**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, <u>et</u> <u>al</u>., | Chapter 11 |
| Debtors. | Jointly Administered |

-------------------------------------------------------------

| | |
|---|---|
| RESIDENTIAL CAPITAL, LLC; <u>et</u> <u>al</u>., | |
| Plaintiffs, | |
| v. | Adv. Case No. 13-01343 (MG) |
| UMB BANK, N.A., IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE 9.625% JUNIOR SECURED GUARANTEED NOTES, <u>et</u> <u>al</u>., | |
| Defendants. | |

-------------------------------------------------------------

| | |
|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS, on behalf of the estate of the Debtors, | |
| Plaintiffs, | |
| v. | Adv. Case No. 13-01277 (MG) |
| UMB BANK, N.A., AS SUCCESSOR INDENTURE TRUSTEE UNDER THAT CERTAIN INDENTURE, dated as of June 6, 2008, <u>et</u> <u>al</u>., | |
| Defendants. | |

-------------------------------------------------------------

## SECOND AMENDMENT TO THE JOINT PRETRIAL ORDER (PROPOSED)

The above-captioned debtors and debtors in possession (collectively, the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee" and, together with the Debtors, the "Plan Proponents"), on behalf of the Debtors' estates, against UMB Bank, N.A. ("UMB"), in its capacity as successor indenture trustee (in such capacity, the "Notes Trustee") for the 9.625% Junior Secured Guaranteed Notes due 2015 issued by Debtor Residential Capital, LLC (the "Junior Secured Notes"); Wells Fargo Bank, N.A. ("Wells Fargo"), in its capacity as third priority collateral agent and collateral control agent (in such capacities, the "Third Priority Collateral Agent") for the Junior Secured Notes; and the ad hoc group of holders of Junior Secured Notes (together with the Notes Trustee and the Third Priority Collateral Agent, the "JSNs" or the "Defendants"), submit the following updated list of exhibits in connection with Plan Confirmation and Phase II.

## VI.   PLAINTIFFS AND PLAN PROPONENTS' EXHIBITS

The Plaintiffs and Plan Proponents' amended exhibit list for Phase II of the Consolidated Proceedings and for Plan Confirmation is attached as Exhibit A hereto.

## VII.   DEFENDANTS' EXHIBITS

The JSNs and Notes Trustees' amended exhibit list for Phase II of the Consolidated Proceedings and for Plan Confirmation is attached as Exhibit B hereto.  Plaintiffs have represented that certain documents were admitted in Phase I.  Relying upon that representation, the JSNs and Notes Trustees have not asserted objections to such documents on Plaintiffs' list, but reserve their right to do so in the event that any such document was not in fact admitted in Phase I or to the extent the document was admitted for a limited purpose and Plaintiffs seek to use it for a different purpose in Phase II

The Third Priority Collateral Agent's amended exhibit list for Phase II of the Consolidated Proceedings and for Plan Confirmation is attached as Exhibit C hereto.

No exhibit not listed by the Parties may be used at trial except (a) for cross-examination purposes; (b) such exhibit is included on the supplemental exhibit lists to be exchanged on November 13, 2013 in accordance with the Stipulated Scheduling Order [Dkt. No. 5638]; or (c) if good cause for its exclusion from the pretrial order and/or supplement exhibit list is shown.

## VIII.   STIPULATIONS AND OBJECTIONS WITH RESPECT TO EXHIBITS

The Parties' stipulations with respect to the authenticity and admissibility of exhibits and objections with respect to exhibits are set forth in Exhibits A through C, attached hereto.  The Parties will continue to meet and confer in an effort to resolve objections to exhibits.  Any objections not set forth herein will be considered waived absent good cause shown.[1]

---

[1] The Parties reserve all rights to object to newly interposed objections to exhibits identified in the original Joint Pretrial Order.

Dated: November 18, 2013

**MORRISON & FOERSTER LLP**

 /s/  Gary S. Lee
Gary S. Lee
Charles L. Kerr
Darryl P. Rains
J. Alexander Lawrence
1290 Avenue of the Americas
New York, New York 10104
Telephone:  (212) 468-8000
Facsimile:  (212) 468-7900


-and-

**CURTIS, MALLET-PREVOST, COLT & MOSLE LLP**

 /s/   Steven J. Reisman
Steven J. Reisman
Theresa A. Foudy
Michael Moscato
101 Park Avenue
New York, New York 10178
Telephone:  (212) 696-8860
Facsimile:  (212) 697-1559

*Counsel to the Debtors and Debtors in Possession*

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**

 /s/ Kenneth H. Eckstein
Kenneth H. Eckstein
Gregory A. Horowitz
Douglas H. Mannal
1177 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 715-9100
Facsimile:  (212) 715-8000


-and-

**PACHULSKI STANG ZIEHL & JONES LLP**

 /s/  Robert J. Feinstein
Robert J. Feinstein
John A. Morris
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777

*Counsel to the Official Committee of Unsecured Creditors*

Dated: November 18, 2013

| | |
|---|---|
| **REED SMITH LLP** | **AKIN GUMP STRAUSS HAUER & FELD LLP** |
| | |
| */s/ Eric A. Schaffer* | */s/ Daniel H. Golden* |
| Eric A. Schaffer | Daniel H. Golden |
| David M. Schlecker | David M. Zensky |
| Sarah K. Kam | Deborah J. Newman |
| 599 Lexington Avenue | Brian T. Carney |
| New York, New York 10022 | One Bryant Park |
| Telephone: 212-521-5400 | Bank of America Tower |
| Facsimile: 212-561-5450 | New York, NY 10036 |
| | Telephone: (212) 872-1000 |
| | Facsimile: (212) 872-1002 |
| *Counsel for Defendant Wells Fargo Bank, N.A., in its capacity as third priority collateral agent and collateral control agent* | *Attorneys for UMB Bank, N.A.* |

| | |
|---|---|
| **WHITE & CASE LLP** | **MILBANK, TWEED, HADLEY & MCCLOY LLP** |
| | |
| */s J. Christopher Shore* | */s/ Gerard Uzzi* |
| J. Christopher Shore | Gerard Uzzi |
| Dwight Healy | Dennis O'Donnell |
| Douglas Baumstein | David S. Cohen |
| Julia Winters | Daniel M. Perry |
| 1155 Avenue of the Americas | Atara Miller |
| New York, New York 10036-2787 | 1 Chase Manhattan Plaza |
| Telephone: (212) 819-8200 | New York, New York 10005 |
| | Telephone:    (212) 530-5000 |
| *Attorneys for the Ad Hoc Group* | Facsimile:    (212) 530-5219 |
| | |
| | *Attorneys for the Ad Hoc Group and UMB Bank, N.A.* |

Dated: _____

**IT IS SO ORDERED:**

_____<br>
<strong>Martin Glenn</strong><br>
<strong>UNITED STATES BANKRUPTCY JUDGE</strong>

# EXHIBIT A

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1 | 6/6/2008 | ALIX 003152-ALIX 003271 | | Indenture for the Residential Capital, LLC and each of the Guarantors from time to time party hereto, 9.625% Junior Secured Guaranteed Notes Due 2015 | | | | DX AWU | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 2 | 6/6/2008 | WELLS FARGO_000368-WELLS FARGO_000450 | | Intercreditor Agreement among Wells Fargo, N.A., GMAC LLC, U.S. Bank National Association, Residential Funding Company, LLC, GMAC Mortgage, LLC and Residential Capital, LLC | | | | DX AJU | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 3 | 6/6/2008 | RCUCCJSN10275127-RCUCCJSN10275227 | | Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association and Wells Fargo Bank, N.A. | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 4 | 12/30/2009 | WELLS FARGO_002995-WELLS FARGO_003051 | | Amended and Restated Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association and Wells Fargo Bank, N.A. | | | | DX AYC | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 5 | 6/4/2008 | WELLS FARGO_000014-WELLS FARGO_000228 | | Loan Agreement by and among Residential Funding Company, LLC and GMAC Mortgage, LLC as Borrowers and GMAC LLC as Initial Lender and Lender Agent | | | | DX AQQ | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 6 | 12/30/2009 | WELLS FARGO_002568-WELLS FARGO_002737 | | Amended and Restated Loan Agreement by and among Residential Funding Company and GMAC Mortgage, LLC as Borrowers and GMAC Inc. as Initial Lender (Senior Debt Loan Agreement) | | | | DX AJT | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 7 | 6/4/2008 | WELLS FARGO_000229-WELLS FARGO_000335 | | First Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Funding Company, LLC, GMAC Mortgage, LLC, GMAC, LLC and Wells Fargo Bank, N.A. | | | | DX AQR | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 8 | 12/30/2009 | WELLS FARGO_002738-WELLS FARGO_002866 | | Amended and Restated First Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Funding Company, LLC, GMAC Mortgage, LLC, GMAC, Inc. and Wells Fargo Bank, N.A. (Senior Debt Loan Agreement) | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 9 | 12/30/2009 | RCUCCJSN10144081-RCUCCJSN10144229 | | Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, GMAC Mortgage, LLC, Residential Capital, LLC and GMAC Inc. (Line of Credit Agreement) | | | | DX AKG | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 10 | 5/14/2010 | AFIJSN_0043084-AFIJSN_0043252 | | Second Amendment to the Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, GMAC Mortgage LLC, Residential Capital, LLC and Ally Financial Inc. | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 11 | 12/21/2011 | RCUCCJSN10377429-RCUCCJSN10377534 | | Master Repurchase Agreement by and among BMMZ Holdings LLC, GMAC Mortgage, LLC, Residential Funding Company, LLC and Residential Capital, LLC, | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 12 | 3/15/2011 | EXAM00111687-EXAM00111947 | | Fourth Amended and Restated Indenture among GMAC Mortgage Servicer Advance Funding Company, Ltd, The Bank of New York Mellon, GMAC Mortgage, LLC, and Residential Funding LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 13 | 11/1/2009 | RC00028796-RC00028801 | | Amended and Restated Agreement for the Allocation of United States Federal Income Taxes | | | H | DX AQM | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 14 | 7/1/2008 | ALLY_0018237-ALLY_0018244 | | Schedule to the ISDA Master Agreement | | | | DX AJE | Yes | Yes | | | Admitted 10/22, p. 111 |
| 15 | 7/1/2008 | ALLY_0201210-ALLY_0201225 | | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank and GMAC Mortgage, LLC | | | | DX AKD | Yes | Yes | | | Admitted 10/22, p. 111 |
| 16 | | ALLY_0074221 | | Exhibit A to the Second Amendment to Senior Loan Agreement Schedule 7.01(t) Bilateral Facilities | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 17 | 2/17/2012 | RCUCCJSN11297525-RCUCCJSN11297538 | | Letter of Intent from Lance West of Centerbridge Partners, L.P. to Centerview Partners LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 18 | 2/28/2012 | RCUCCJSN11297539-RCUCCJSN11297545 | | Letter of Intent from Lance West of Centerbridge Partners, L.P. to Centerview Partners LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 19 | 11/2/2012 | RCUCCJSN11280685-RCUCCJSN11280788 | | Asset Purchase Agreement between Ocwen Loan Servicing, LLC and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 20 | 11/2/2012 | RCUCCJSN11280960-RCUCCJSN11281164 | | Schedules to the Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 21 | | RCUCCJSN11332855-RCUCCJSN11333030 | | Amendment No. 1 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 22 | | RCUCCJSN11148681-RCUCCJSN11148689 | | Amendment No. 2 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 23 | | RCUCJSN00049394-RCUCJSN00049401 | | Amendment No. 3 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 24 | | RCUCCJSN00049411-RCUCCJSN00049418 | | Amendment No. 4 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 25 | 2/20/2012 | CCM00483239-CCM00483244 | | Ocwen Bid for Servicing Assets Submitted February 20, 2012 | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 26 | 2/15/2013 | RCUCCJSN11138073-RCUCCJSN11138152 | | Subservicing Agreement Among GMAC Mortgage, LLC et al. and Ocwen Loan Servicing, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 27 | 2/17/2012 | RCUCCJSN11671038-RCUCCJSN11671039 | | Letter of Intent from Wesley Edens of Fortress Investment Group to Ally Bank re: Project Bounce | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 28 | 2/28/2012 | RCUCCJSN11297557-RCUCCJSN11297563 | | Letter of Intent from Wesley Edens of Fortress Investment Group to Centerview Partners LLC re: Project Bounce | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 29 | | RCUCCJSN11291425-RCUCCJSN11291426 | | Berkshire Bid for Held-for-Sale Loan Portfolio (Mini Auction) | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 30 | 6/28/2012 | RCUCCJSN11657234-RCUCCJSN11657289 | | Asset Purchase Agreement between Berkshire Hathaway Inc. and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 31 | 11/2/2012 | RCUCCJSN11333455-RCUCCJSN11333513 | | Amended and Restated Asset Purchase Agreement between Berkshire Hathaway Inc. and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 32 | | ALIX 006258 | | Walter Purchase Price Summary | | | F, H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 33 | 5/13/2012 | ALIX 006259-ALIX 006375 | | Asset Purchase Agreement between Nationstar Mortgage LLC and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 34 | 6/28/2012 | RCUCCJSN11657130-RCUCCJSN11657231 | | Amended and Restated Asset Purchase Agreement between Nationstar Mortgage LLC and Residential Capital, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 35 | 5/13/2012 | RCUCCJSN10713962-RCUCCJSN10714205 | | Schedules to the Asset Purchase Agreement Between Nationstar Mortgage LLC and Residential Capital, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 36 | | ALIX 006252-ALIX 006257 | | Final Ocwen True-up Purchase Price Calculation Schedules | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 43 | 7/31/2012 | | Docket No. 945 | Revised Joint Omnibus Scheduling Order and Provisions for Other Relief Regarding (I) Debtor's Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements and (II) the RMBS Trustees' Limited Objection to the Sale Motion | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 44 | 6/28/2012 | RCUCCJSN11281360-RCUCCJSN11281381; Docket No. 538 | | Order Under 11 U.S.C. §§ 105, 363(b) and 365 (I) Authorizing and Approving Sale Procedures, Including Payment of Break-Up Fees; (II) Scheduling Bid Deadline, Auction (if Necessary) and Sale Hearing; (III) Establishing Assumption and Assignment Procedures, Including Procedures for Fixing Cure Amounts; and (IV) Establishing Notice Procedures and Approving Forms of Notice | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 45 | 11/19/2012 | | Docket No. 2246 | Order Under 11 U.S.C. §§ 105, 363, and 365 and Fed. Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 46 | 11/21/2012 | | Docket No. 2247 | Order Under 11 U.S.C. §§ 105, 363, and 365 and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Berkshire Hathaway, Inc.; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; and (C) Related Agreements; and (II) Granting Related Relief | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 47 | 10/19/2012 | WALTER000293-WALTER000301 | | Joint Bidding Agreement between Ocwen Loan Servicing, LLC and Walter Investment Management Corporation | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 48 | 10/19/2012 | RCUCCJSN30007303-RCUCCJSN30007533 | | Ocwen Bid Proposal and cover email | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 49 | | RCUCCJSN30007842-RCUCCJSN30007854 | | Centerview: Discussion Materials for October 22, 2012 Board Meeting and cover email | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 50 | 2/24/2012 | RCUCCJSN20032666-RCUCCJSN20032678 | | Centerview Presentation: ResCap Materials for Discussion | | | R | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 51 | 2/29/2012 | RCUCCJSN11321052-RCUCCJSN11321053; RCUCCJSN11600105-RCUCCJSN11600123 | | Centerview Presentation: ResCap Materials for Discussion | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 52 | 5/4/2012 | RC40020568-RC40020574 | | Centerview Partners Material for Discussion | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 53 | 1/31/2013 | WALTER038309-WALTER038311 | | Walter Bill of Sale | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 54 | 6/27/2013 | RCUCCJSN11958286-RCUCCJSN11958289 | | Ocwen Bill of Sale | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 55 | 11/12/2012 | | Docket No. 2141 | Declaration of Ronald M. Faris of Ocwen Loan Servicing, LLC in Support of Debtors' Sale Motion | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 56 | 10/23/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23; Levine 10/22 p. 109 |
| 57 | 10/24/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 58 | 10/25/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 59 | 1/31/2013 | RCUCCJSN11154065-RCUCCJSN11154065.14 | | Agreement for Partial Assignment and Assumption under the Asset Purchase Agreement | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 60 | | Docket No. 2642 | | Notice of Filing of Form of Mortgage Loan Purchase and Interim Servicing Agreement and Amended Exhibits to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f) and (m) and Fed. R. Bankr. P. 2002, 6004 and 9007 for Orders: (A)(I) Authorizing and Approving Sale Procedures; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain FHA Loans Free and Clear of Liens, Claims, Encumbrances and Other Interests; (II) Authorizing and Approving Mortgage Loan Purchase and Interim Servicing Agreement; and (III) Granting Related Relief | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 61 | 5/14/2012 | Docket No. 61 | | Motion to Sell Free and Clear of Liens / Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 For Order: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief | | | | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 62 | 6/19/2012 | | | Transcript of hearing | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 63 | 2/6/2008 | RC00017398-RC00017422 | | Minutes of the Meeting of the Special Committee of the Independent Directors of the Board of ResCap | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 64 | 4/20/2008 | RC00018090-RC00018170 | | Minutes of Special Meeting of the Board of Directors of ResCap | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 65 | 5/13/2012 | RC_FGIC9019_00034884-RC_FGIC9019_00034886 | | Minutes of Meeting of ResCap Board of Directors | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; for limited purpose |
| 66 | 10/22/2010 | RCUCCJSN30046700-RCUCCJSN30046703 | | Minutes of ResCap Board Meeting | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 67 | 2/14/2013 | RCUCCJSN30046930-RCUCCJSN30046932 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 68 | 4/26/2013 | RCUCCJSN30047024-RCUCCJSN30047025 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 69 | 5/11/2013 | RCUCCJSN30046970-RCUCCJSN30046994 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 70 | 5/22/2013 | RC_FGIC9019_00034899-RC_FGIC9019_00034906 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 74 | 6/30/2010 | EXAM00113271-EXAM00113352 | | Amended and Restated Loan and Security Agreement by and among GMAC Mortgage, LLC, Residential Capital, LLC, and Citibank, N.A. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 75 | 9/10/2007 | GOLDIN00044759-GOLDIN00044827 | | Loan and Security Agreement by and among GMAC Mortgage, LLC, Residential Capital, LLC, and Citibank, N.A. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 76 | 6/25/2012 | Docket No. 491 | | Final Order Under Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured, Superpriority Basis, (II) Authorizing the Use of Cash Collateral, and (III) Granting Adequate Protection to Adequate Protection Parties | | | | DX BAJ | Yes | Yes | | | Admitted Marano 10/15, p. 23; Puntus 10/16, p. 23 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 77 | 4/8/2013 | Docket No. 3374 | | Debtors' Motion for Entry of an Order to Permit the Debtors to Continue Using Cash Collateral | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 78 | 2/15/2013 | Docket No. 2927 | | Second Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 79 | 3/18/2013 | Docket No. 3230 | | Third Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 80 | 4/17/2013 | Docket No. 3458 | | Fourth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 81 | 4/26/2013 | Docket No. 3534 | | Fifth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 82 | 5/14/2013 | Docket No. 3720 | | Sixth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 83 | 6/14/2013 | Docket No. 3981 | | Seventh Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 84 | 6/28/2013 | Docket No. 4115 | | Eighth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 85 | 7/10/2013 | Docket No. 4193 | | Stipulation and Order In Respect of the Debtors' Motion For Entry of an Order to Permit the Debtors' to Continue Using Cash Collateral | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 86 | 12/20/2012 | Docket No. 2495 | | Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 87 | 4/8/2013 | Docket No. 3375 | | Declaration of Marc D. Puntus in Support of Debtors' Motion for Entry of an Order to Permit the Debtors to Continue Using Cash Collateral | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 88 | 5/14/2012 | Docket No. 13 | | Motion to Approve Debtor in Possession Financing / Debtors Motion For Interim And Final Orders Pursuant To 11 U.S.C. §§ 105, 362, 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) And 364(e) And Bankruptcy Rules 4001 And 6004 (I) Authorizing The Debtors To (A) Enter Into And Perform Under Receivables Purchase Agreements And Mortgage Loan Purchase And Contribution Agreements Relating To Initial Receivables And Mortgage Loans And Receivables Pooling Agreements Relating To Additional Receivables, And (B) Obtaining Postpetition Financing On A Secured, Superpriority Basis, (II) Scheduling A Final Hearing Pursuant To Bankruptcy Rules 4001(b) and 4001(c), And (III) Granting Related Relief filed by Lorenzo Marinuzzi on behalf of Residential Capital, LLC. | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 89 | 5/15/2012 | Docket No. 69 | | Interim Order, Signed on 5/15/2012 by Judge James M. Peck, Under Bankruptcy Code Sections 105(a), 345, 363, 364, And 503(b)(1) And Bankruptcy Rules 6003 And 6004 Authorizing (I) Continued Use Of Existing Cash Management Services And Practices, (II) Continued Use Of Existing Bank Accounts, Checks, And Business Forms, (III) Implementation Of Modified Cash Management Procedures, (IV) Interim Waiver Of The Investment And Deposit Requirements Of Bankruptcy Code Section 345, (V) Debtors To Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation Of Intercompany Transactions, Including Intercompany Transactions With Future Debtors, And Granting Administrative Expense Status To Intercompany Claims, And (VII) Scheduling A Final Hearing On The Relief Requested | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 90 | 5/23/2012 | Docket No. 3814-1 | | Notice of Debtors' Motion for an Order Under Bankruptcy Code Sections 105(A) and 363(B) Authorizing the Debtors to Enter Into and Perform Under a Plan Support Agreement With Ally Financial Inc., the Creditors' Committee, and Certain Consenting Claimants | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 105 | 5/14/2012 | EXAM00126273-EXAM00126430 | | GMAC ResCap Draft DIP Projections (FTI Presentation to Stakeholders) | | | | | | Yes | H | | Admitted Puntus 10/16, p. 23 |
| 107 | | RENZI00000002 | | Project Bounce Estimated Recovery on Unsold Collateral by Asset Class | | | | | | Yes | EXP | | Admitted Renzi 10/16 p. 170; for limited purpose |
| 111 | | EXAM00176554-EXAM00176564 | | Historical and Current Waterfall Model | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 113 | | ALIX 006544-ALIX 006552 | | Financial Reporting Data Dictionary CFDR Mart Table Definitions | | | | | | Yes | H | | Admitted Farley 10/17, p. 38 |
| 116 | 5/31/2010 | RCUCCJSN10353806-RCUCCJSN10353820_003 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of May 31, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 117 | 6/30/2010 | RCUCCJSN10677818-RCUCCJSN10677834 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of June 30, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 118 | 5/31/2010 | RCUCCJSN10353821-RCUCCJSN10353841 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of May 31, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 119 | 6/30/2010 | RCUCCJSN10338320-RCUCCJSN10338340 | | Letter from C. Dondzila to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of June 30, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 120 | | RCUCCJSN00050528 | | DVD containing UCC-3 Financing Statement Amendments, Releases of Collateral, and Ordinary Course of Business Releases | | | | | | Yes | T, H | | Admitted 10/22, p. 114 |
| 122 | | | | Exhibit G to Committee Complaint (UCC-3 Termination Statements) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 123 | | | | Schedule 1 to the Committee Complaint: Released Bilateral Facilities (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 124 | | | | Schedule 2 to the Committee Complaint: Unencumbered Real Property (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 125 | | | | Schedule 3 to the Committee Complaint: Released Mortgage Loans (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 126 | | | | Schedule 5 to the Committee Complaint: Deposit Accounts (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 127 | | | | Schedule 6 to the Committee Complaint: Preference Assets (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 128 | | | | Examples and Excerpts of Collateral Released, Ex. 5 to Debtors' Compl. | | | | | | Yes | H | | Admitted 10/22, p. 113 |
| 129 | | | | Examples and Excerpts of Collateral Released, Ex. 6 to Debtors' Compl. | | | | | | Yes | H | | Admitted 10/22, p. 113 |
| 130 | | Wells Fargo 30(b)(6) Deposition Exhibit 16 A-D | | Series of Collateral Releases and UCC-3s Introduced as Exhibits 16A-D at the Wells Fargo 30(b)(6) Deposition | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 131 | | Wells Fargo 30(b)(6) Deposition Exhibit 17 A-B | | Series of Collateral Releases and UCC-3s Introduced as Exhibits 17A-B at the Wells Fargo 30(b)(6) Deposition | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 132 | 7/16/2003 | | Docket No. 23 | UCC Financing Statements Annexed as Exhibit 1 to the Declaration of Jamie A. Levitt in Support of the Debtors' and Official Committee of Unsecured Creditors' Motion to Dismiss Certain of the Defendant's Counterclaims | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 133 | 5/25/2010 | ALLY_0070463- ALLY_0070622 | | UCC Financing Statement Amendment | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted Farley 10/16, p. 175 |
| 134 | 5/14/2010 | ALLY_0070276- ALLY_0070462 | | Partial release of Collateral (Pledge of MSRs and Additional Assets Under LOC Loan Facility) | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 135 | 5/17/2010 | ALLY_0070767- ALLY_0070875 | | Partial release of Collateral (Pledge of Repo Loans) | | | | | Yes | Yes | | | Admitted Landy 10/17, p. 114 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 136 | 5/17/2010 | ALLY_0070876-ALLY_0070899 | | UCC Financing Statement Amendment Filed May 17, 2010 | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted Landy 10/17, p. 114 |
| 137 | 5/14/2012 | ALIX 002060-ALIX 002629; Docket No. 6 | | Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings | | | | DX AWW (Partial - Ex. 8 to PX 137); DX AXE (Partial - Ex. 9 to PX 137) | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 138 | 4/30/2013 | RENZI00000001 | | Project Bounce Illustrative Waterfall Analysis Asset and Liability Input Preliminary Draft | | | H | DX AUK | | Yes | H | | Admitted Renzi 10/16, p. 170; for limited purpose |
| 139 | | RCUCCJSN00030168 | | CFDR | | | | | | | H, BE, A | DX AEN | Admitted Farley 10/17, p. 33 |
| 154 | | RCUCCJSN00049269-RCUCCJSN00049270 | | Revolver and DIP Initial Loan and Asset Tapes as of Petition Date | | | | | | Yes | H | | Admitted Farley 10/17, p. 38 |
| 161 | 9/20/2012 | RCUCCJSN11026679-RCUCCJSN11026680 | | Email exchange between L. Chase, P. Gordon, and D. Howard re: CFDR Process | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 162 | | RCUCCJSN11026681-RCUCCJSN11026696 | | PRJ211581 Consolidated Financial Data Repository (CFDR) Reconciliation Process 2012 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 163 | 8/12/2011 | ALLY_0150091 | | Email from J. Whitlinger to J. Mackey attaching letter from T. Marano to M. Carpenter | | | | | | Yes | H | | Admitted Marano 10/15, p. 141 |
| 164 | 8/12/2011 | ALLY_0150092-ALLY_0150093 | | Letter from T. Marano to M. Carpenter | | | | | | Yes | H | | Admitted Marano 10/15, p. 141; for limited purpose |
| 165 | | WELLS FARGO_025279-WELLS FARGO_025400 | | Email from L. Shansky to R. Newman et al. re: Ally/ResCap/Wells Fargo--Sale of Mortgage Loans with attachments | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 167 | 5/7/2013 | RCUCCJSN11316411-RCUCCJSN11316413 | | Email from R. Shrock to L. Nashelsky et al. re: 3rd Lien Terms. Privileged. Subject to FRE 408 | | | | | Yes | Yes | H, R | DX LI | Admitted 10/22, p. 111 |
| 168 | 4/4/2013 | RCUCCJSN10981017-RCUCCJSN10981028 | | ResCap-Intercompany Transactions-DRAFT | | | | DX APA | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 169 | 5/1/2012 | AHG00004690 – AHG00004723 | | Restricted Presentation to the Ad Hoc Noteholder Group by Houlihan Lokey | | | | | Yes | Yes | H – Rule 805 | DX LF | Admitted 10/22, p. 111 |
| 170 | 4/1/2012 | AHG00003730 – AHG00003753 | | Houlihan Lokey Discussion Materials – Financials Updated for 4Q 2011 | | | | | Yes | Yes | H – Rule 805 | DX LB | Admitted 10/22, p. 111 |
| 171 | | AHG00004022 – AHG00004074 | | Houlihan Lokey Discussion Materials – Financials Updated for 3Q 2011 | | | | | Yes | Yes | H – Rule 805 | DX ABQ | Admitted 10/22, p. 111 |
| 172 | 7/18/2012 | Notes Trustee 00004135 – Notes Trustee 00004137 | | U.S. Bank Notice of Bankruptcy Filing and Event of Default | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | DX MU | Admitted 10/22, p. 111; for limited purpose |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
| 173 | 2/15/2012 | Notes Trustee 00004138 | | U.S. Bank Notice to the Junior Secured Noteholders | | | H | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 174 | 5/21/2013 | Notes Trustee 00004117 – Notes Trustee 00004120 | | UMB Notice to the Junior Secured Noteholders of Significant Events | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 175 | 5/5/2008 | AFIJSN_0120864-AFIJSN_0121002 | | Offering Memorandum for Exchange Offer | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | DX BB | Admitted 10/22, p. 111; for limited purpose |
| 181 | 5/14/2008 | AFIJSN_0003313-AFIJSN_0003317 | | First Supplemental Offering Memorandum for Exchange Offer | | | H | | | Yes | R; No hearsay objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 182 | 5/29/2008 | AFIJSN_0003318-AFIJSN_0003321 | | Second Supplemental Offering Memorandum for Exchange Offer | | | H | | | Yes | R; No hearsay objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 184 | 6/6/2008 | Notes Trustee 00003320-Notes Trustee 00003346 | | Closing Memorandum for Exchange Offer | | | H | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 189 | 1/21/2012 | RCUCCJSN30002701-RCUCCJSN30002703 | | PwC Work Papers, Residential Capital Corporation, Tax Gain on Debt Restructuring, Tax Year 2012 | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 191 | | CCM00273477 | | Email from Lenard Tessler (Cerberus Partners) to Thomas Marano (Cerberus Partners), cc to James Young (ResCap), Subject: RE: RESCAP: There is a view that the bond exchange may have caused, dated September 10, 2008 | | | H | | | Yes | EXP | DX DW | Admitted 10/22, p. 111; for limited purpose |
| 240 | 9/20/2013 | | | Expert Report of Marc D. Puntus and exhibits thereto | | | | | Yes | Yes | | | Admitted Puntus 10/15, p. 235 |
| 241 | 9/20/2013 | | | Expert Report of Marc E. Landy and exhibits thereto | | | | | Yes | Yes | | | Admitted Landy 10/17, p. 112 |
| 242 | 9/20/2013 | | | Expert Report of Mark A Renzi and exhibits thereto | | | H | | Yes | Yes | | | |
| 243 | 9/20/2013 | | | Expert Report of John D. Finnerty, Ph.D. and exhibits thereto | | | | | Yes | Yes | | | Admitted Finnerty 10/21, p. 10 |
| 244 | 9/20/2013 | | | Expert Report of James Gadsden and exhibits thereto | | | H | | Yes | Yes | | | |
| 245 | | ALIX 000001-ALIX 000979 | | Adversary Complaint for Declaratory Judgment, Avoidance of Liens, and Disallowance of Claims, dated February 28, 2013 (unredacted; with exhibits) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | DX CR is an Exhibit to PX245 | Admitted 10/22, p. 111; for limited purpose |
| 246 | 6/19/2013 | Docket No. 8 | | First Amended Complaint to Determine Extent of Liens and for Declaratory Judgment with its exhibits | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | | Admitted 10/22, p. 111; for limited purpose |
| 248 | 5/23/2013 | Docket No. 28 | | Official Committee of Unsecured Creditor's Opposition to Defendant UMB Bank, N.A.'s Partial Motion to Dismiss Pursuant to FRCP 12(b)(6) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | | Admitted 10/22, p. 111; for limited purpose |
| 248.2 | | | | Chart of Non-Obligor Debtors | | | | | | | | | Admitted 10/23, p. 208; for limited purpose |
| 252 | 5/14/2012 | ALIX 002528-ALIX 002599 | | Plan Support Agreement  (Exhibit 10 to Whitlinger Affidavit) | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 253 | 6/6/2012 | | | Objection of the RMBS Trustees to the Debtors' Post-Petition Filing Motions | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 3/26/2013 | Docket No. 3317 | | Periodic Report Regarding Value, Operations, and Profitability of Entities in which the Debtors' Estates Hold a Substantial Controlling Interest | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 256 | 7/4/2013 | ALIX 003329-ALIX 003992; Docket No. 4819 | | Debtor's Disclosure Statement and Amendments (with exhibits, including Plan and Hypothetical Liquidation Analysis, Recovery Analysis and Approval) [approved Aug. 21, 2013] | | | | DX AWR | | Yes | EXP (and Hearsay) | | Admitted Renzi 10/16, p. 169; for limited purpose |
| 355 | 2/17/2012 | EXAM000069563-EXAM000069587 | | Letter from P. Eric Siegert to the Ad Hoc Group of Junior Secured Noteholders Relating to Houlihan Lokey's Engagement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 356 | 5/6/2012 | EXAM000069563-EXAM000069587 | | Email from R. Kielty to J. Lewis, et al. re: ResCap-Revised Restricted Materials-Confidential | | | | | | Yes | H (to Centerview emails); no objection to admission of HL emails | | Admitted 10/22, p. 111; for limited purpose |
| 357 | 5/14/2012 | AHG00003473-AHG00003475 | | Presentation prepared by Houlihan Lokey relating to Residential Capital LLC | | | | | Yes | Yes | H – Rule 805 | | Admitted 10/22, p. 111 |
| 358 | 5/14/2012 | AHG00004638-AHG00004674 | | Email from R. Snellenbarger to R. Kielty, et al. re: ResCap-Revised Restricted Materials-Confidential and attached presentation | | | | | Yes | Yes | H (to Centerview emails); no objection to admission of HL emails | | Admitted 10/22, p. 111 |
| 359 | 6/18/2012 | publicly available | | Citi Equities: Report on Nationstar Mortgage Holdings Inc. | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 360 | 10/4/2013 | | | Rebuttal Expert Report of John D. Finnerty, Ph.D | | | | | | Yes | EXP | | Admitted Finnerty cross 10/21, p. 10 |
| 361 | 10/4/2013 | | | Rebuttal Report of Marc D. Puntus | | | | | | Yes | EXP | | Admitted Puntus 10/15, p. 235 |
| 362 | 1/10/2013 | Docket No. 2599 | | Statement of the United States of America Concerning Debtors' Motion for Orders Authorizing and Approving Sale Procedures and Authorizing the Sale of Certain FHA Loans | | | | | | Yes | H | | Admitted Puntus 10/16, p. 23 |
| 363 | 6/11/2012 | Docket No. 288 | | Limited Objection of Certain Trustees for Residential Mortgage Backed Securities Trusts to the Debtors' Postpetition Financing Motions | | | H | | | Yes | H | | Admitted Puntus 10/16, p. 23; Levine cross 10/22, p. 109; for limited purpose |
| 364 | 5/15/2012 | Docket No. 82 | | "Amended" Interim Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Existing Cash Management Services and Practices, (II) Continued Use of Existing Bank Accounts, Checks, and Business Forms, (IV) Interim Waiver of the Investment and Deposit Requirements of Bankruptcy Code Section 345, (V) Debtors to Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation of Intercompany Transactions, Including Intercompany Transactions with Future Debtors, Granting Administrative Expense Status to Intercompany Claims, and Scheduling a Final Hearing on the Relief Requested | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 366 | 2/22/2012 | RC00003293-RC00003294 | | Letter from S.Greene to Fortress Investment Group LLC re: Bid Clarification | | | | | | Yes | T, H | | Admitted Puntus 10/16, p. 25 |
| 369 | | EXAM000069563-EXAM000069587 | | Letter from P. Eric Siegert to Members of the Ad Hoc Group of Junior Secured Noteholders | | | | | | | | | Admitted Siegert cross 10/23, p. 201 |
| 388 | 1/31/2012 | Docket No. 2769 | | Stipulation and Order for the Assumption and Assignment of Certain Agreement of Fannie Mae Pursuant to Section 365 of the Bankruptcy Code and Related Relief | | | | | | | | | Admitted Levine cross 10/22, p. 109; for limited purpose |
| 407 | 5/9/2012 | RCUCCJSN11316302-RCUCCJSN11316304.047 | | Email from T. Goren to J. Ruhlin, et al., att Draft Postpetition Financing Order | | | | | | | | | Admitted Siegert cross 10/23, p. 201 |
| 408 | | AHG000001463-AHG000001466 | | Email from G. Uzzi to L. Nashelsky., et al, att Draft Settlement Proposal | | | | | | | | | Admitted Siegert 10/23, p. 201 |
| 411 | 3/20/2013 | RCUCCJSN11151922-RCUCCJSN11151956 | | UCC Estate Management Plan Update | | | | | | | | | Admitted Fazio cross 10/22, p. 240 |
| 432 | 5/14/2012 | Docket No. 6-8 | | Term Sheet for Proposed Joint Chapter 11 Plan of Reorganization | | | | | | | | | Admitted Siegert cross 10/23, p. 201 |
| 500 | 6/6/2008 | AFJUSN_0005280-AFJUSN_0005342 | | 8.5% Senior Secured Guaranteed Notes due 2010, Nos. A-1, A-2, A-3 and A-4 | Yes | Yes | | DX AQP | | | | | |
| 501 | 3/1/2008 | ALLY_0018074-ALLY_0018083 | | Schedule to the ISDA Master Agreement (amending and superceding Schedule dated as of May 1, 2007) | Yes | Yes | | DX AJC | | | | | |
| 502 | 7/1/2008 | ALLY_0018237-ALLY_0018244 | | Schedule to the ISDA Master Agreement (amending and superceding Schedule dated as of May 1, 2007) | Yes | Yes | | DX AJE | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 503 | 12/15/2001 | ALLY_0018253-ALLY_0018274 | | Master Mortgage Loan Purchase and Sale Agreement: Residential Mortgage Loans and Home Equity Loans/Lines of Credit, between GMAC Bank and GMAC Mortgage LLC | Yes | Yes | | DX AJI | | | | | |
| 504 | 10/1/2004 | ALLY_0041583-ALLY_0041600 | | ISDA Master Agreement between GMAC Mortgage Corporation and GMAC Bank | Yes | Yes | | | | | | | |
| 506 | 5/20/2009 | ALLY_0057715-ALLY_0057719 | | UCC Financing Statement Amendment Releasing Certain Collateral, Amendment # 2009 1611497 | Yes | Yes | | | | | | | |
| 507 | 5/20/2009 | ALLY_0057728-ALLY_0057731 | | UCC Financing Statement Amendment Releasing Certain Collateral, Amendment # 2009 1611562 | Yes | Yes | | | | | | | |
| 508 | 12/30/2009 | ALLY_0071285-ALLY_0071331 | | Amended and Restated Pledge and Security Agreement and Irrevocable Proxy, among RFC Asset Holdings II, LLC; Passive Asset Transactions, LLC; Residential Capital, LLC; Residential Funding Company, LLC; GMAC Mortgage, LLC; Equity Investment, LLC; GMAC Investment Management LLC; and GMAC Inc. | Yes | Yes | | | | | | | |
| 509 | 10/5/2009 | ALLY_0115241-ALLY_0115243 | | Minutes of a Special Meeting of the Board of GMAC Inc. | | Yes | H | | | | | | |
| 510 | 6/24/2005 | ALLY_0140795-ALLY_0140808 | | 2005 Operating Agreement | Yes | Yes | | DX AJY | | | | | |
| 511 | 12/9/2008 | ALLY_0178787-ALLY_0178791 | | Agreement for the Allocation of Income Taxes | Yes | Yes | | | | | | | |
| 512 | 7/12/2010 | ALLY_0207447 | | Email from J. Young to T. Marano and S. Abreu re ResCap Tax Attributes | | Yes | H | DX AQG (portion of email string) | | | | | |
| 513 | 5/12/2006 | ALLY_0401600-ALLY_0401603 | | Memo from D. Marple to E. Schenk | | Yes | H | | | | | | |
| 514 | 10/15/2010 | ALLY_0424657-ALLY_0424658 | | Email from W. Marx to J. Mackey and J. Aretakis re High Priority-Tax Allocation-Large Payment Possibly due ResCap October 30 | Yes | Yes | | DX ALD | | | | | |
| 515 | 10/18/2010 | ALLY_0424659 | | Email from W. Marx to J. Young and T. Hamzehpour re ResCap Tax Allocation Agreement | Yes | Yes | | DX ALE | | | | | |
| 516 | 12/21/2010 | ALLY_0424667-ALLY_0424669 | Young Interview Ex. 18 | Email from W. Marx to J. Aretakis and J. Frucci re ResCap Tax Allocation Agreement | Yes | Yes | | DX ALH | | | | | |
| 517 | 1/28/2009 | ALLY_PEO_0093197-ALLY_PEO_0093261 | | BPL For Financial Institutions Policy | | Yes | R | | | | | | |
| 518 | 12/15/2011 | ALLY_PEO_0093898-ALLY_PEO_0093928 | | Allied World Assurance: Side 'A' Directors & Officers Excess and Lead Difference-In-Conditions Insurance Policy No. C012138/004 | | Yes | R | | | | | | |
| 519 | 12/15/2011 | ALLY_PEO_0093929-ALLY_PEO_0093937 | | Allied World Assurance: Apex Policy No. C006451/006 | | Yes | R | | | | | | |
| 520 | 12/15/2011 | ALLY_PEO_0093938-ALLY_PEO_0093968 | | Chartis: Executive Liability Value Proposition and Excess Insurance Policy No. 01-420-29-34 | | Yes | R | | | | | | |
| 521 | 12/15/2011 | ALLY_PEO_0093969-ALLY_PEO_0093975 | | Axis Insurance Company: Excess Policy No. MNN 756715/01/2011 | | Yes | R | | | | | | |
| 522 | 12/15/2011 | ALLY_PEO_0093976-ALLY_PEO_0093988 | | Chartis Excess Limited: Excess Financial Lines Insurance Policy No. 28330162 | | Yes | R | | | | | | |
| 523 | 12/15/2011 | ALLY_PEO_0093989-ALLY_PEO_0093998 | | Chartis Excess Limited: Excess Financial Lines Insurance Policy No. 28330161 | | Yes | R | | | | | | |
| 524 | 12/15/2011 | ALLY_PEO_0093999-ALLY_PEO_0094062 | | Chubb: Fiduciary Liability Policy No. 8207-6453 | | Yes | R | | | | | | |
| 525 | 12/15/2011 | ALLY_PEO_0094063-ALLY_PEO_0094146 | | Chubb: DFI Primary Professional Liability Policy No. 8207-6455 | | Yes | R | | | | | | |
| 526 | 12/15/2011 | ALLY_PEO_0094147-ALLY_PEO_0094165 | | Everest National Insurance: Excess Liability Policy No. FL5EA00002-111 | | Yes | R | | | | | | |
| 527 | 12/15/2011 | ALLY_PEO_0094166-ALLY_PEO_0094189 | | The Hartford: Universal Excess Simplified Policy No. 00 DA 0272515-11 | | Yes | R | | | | | | |
| 528 | 12/15/2011 | ALLY_PEO_0094190-ALLY_PEO_0094198 | | Ironshore Indemnity: Excess Liability Insurance Policy No. 000050103 | | Yes | R | | | | | | |
| 529 | 12/15/2011 | ALLY_PEO_0094199-ALLY_PEO_0094204 | | Iron-Starr Excess Agency: Excess Follow Form Liability Policy No. ISF0000783 | | Yes | R | | | | | | |
| 530 | 12/15/2011 | ALLY_PEO_0094205-ALLY_PEO_0094219 | | CNA: Excess Insurance Policy No. 287384587 | | Yes | R | | | | | | |
| 531 | 12/15/2011 | ALLY_PEO_0094220-ALLY_PEO_0094233 | | Torus US Intermediaries: State National Insurance Company Excess Side A Directors & Officers Liability Insurance Policy No. TVS 45259A111ASP | | Yes | R | | | | | | |
| 532 | 12/15/2011 | ALLY_PEO_0094234-ALLY_PEO_0094252 | | Travelers: Excess Policy No. EC09004443 | | Yes | R | | | | | | |
| 533 | 12/15/2011 | ALLY_PEO_0094253-ALLY_PEO_0094273 | | Zigex: Financial Institutions Excess Insurance Policy No. DOC-6726360-01 | | Yes | R | | | | | | |
| 534 | 12/15/2011 | ALLY_PEO_0094274-ALLY_PEO_0094293 | | Liberty International Underwriters: Management Liability and Professional Liability Follow Form Excess Policy No. 204183-211 | | Yes | R | | | | | | |
| 535 | 12/15/2011 | ALLY_PEO_0094294-ALLY_PEO_0094304 | | RSUI: Excess Liability Policy No. HS644283 | | Yes | R | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 536 | 12/15/2011 | ALLY_PEO_0094305-ALLY_PEO_0094325 | | Starr Indemnity & Liability: Excess Insurance Following Form Policy No. SISIXFL21011711 | | Yes | R | | | | | | |
| 537 | 12/15/2011 | ALLY_PEO_0094326-ALLY_PEO_0094346 | | Ace USA: Excess Directors & Officers and Fiduciary Liability Policy No. DOX G23651257 006 | | Yes | R | | | | | | |
| 538 | 12/15/2011 | ALLY_PEO_0094347-ALLY_PEO_0094357 | | Arch Insurance: Essential Excess Policy No. DOX0019002-005 | | Yes | R | | | | | | |
| 539 | 12/15/2011 | ALLY_PEO_0094358-ALLY_PEO_0094371 | | Alterra: Excess Liability Insurance Policy No. 73567-4741-PLFF-2011 | | Yes | R | | | | | | |
| 540 | 12/15/2011 | ALLY_PEO_0094372-ALLY_PEO_0094389 | | Alterra: Excess Liability Insurance Policy No. 73672-4743-PLFF-2011 | | Yes | R | | | | | | |
| 541 | 3/15/2013 | ALLY_PEO_0094390-ALLY_PEO_0094393 | | Ally's 2011-2013 Management Liability Insurance Coverages | | Yes | R | | | | | | |
| 542 | 8/21/2012 | ALLY_PEO_0094394-ALLY_PEO_0094410 | | Ally Financial Annual Corporate Insurance Review with Board of Directors | | Yes | H, R | | | | | | |
| 543 | 12/15/2011 | ALLY_PEO_0094411-ALLY_PEO_0094420 | | U.S. Specialty Insurance: Excess Indemnity Policy No. 24-MGU-11-A25533 | | Yes | R | | | | | | |
| 544 | 12/15/2011 | ALLY_PEO_0094421-ALLY_PEO_0094433 | | U.S. Specialty Insurance: Excess Indemnity Policy No. 24-MGU-11-A25534 | | Yes | R | | | | | | |
| 545 | | ALLY_PEO_0094434-ALLY_PEO_0094434 | | 2012 Ally Securities Transactions Spreadsheet | | Yes | F, R | | | | | | |
| 546 | | ALLY_PEO_0094435-ALLY_PEO_0094435 | | Loan Level Information Spreadsheet | | Yes | F, R | | | | | | |
| 547 | | ALLY_PEO_0094448-ALLY_PEO_0094471 | | Correspondence with insurers regarding Allstate PLS Litigation | | Yes | H, R | | | | | | |
| 548 | | ALLY_PEO_0094472-ALLY_PEO_0094497 | | Correspondence with insurance regarding Cambridge Place PLS Litigation | | Yes | H, R | | | | | | |
| 549 | | ALLY_PEO_0094498-ALLY_PEO_0094576 | | Correspondence with insurance regarding FHFA PLS Litigation | | Yes | H, R | | | | | | |
| 550 | | ALLY_PEO_0094577-ALLY_PEO_0094593 | | Correspondence with insurers regarding FHLB of Chicago PLS Litigation | | Yes | H, R | | | | | | |
| 551 | | ALLY_PEO_0094594-ALLY_PEO_0094612 | | Correspondence with insurers regarding FHLB of Boston PLS Litigation | | Yes | H, R | | | | | | |
| 552 | | ALLY_PEO_0094613-ALLY_PEO_0094622 | | Correspondence with insurers regarding Huntington Bancshares PLS Litigation | | Yes | H, R | | | | | | |
| 553 | | ALLY_PEO_0094623-ALLY_PEO_0094669 | | Correspondence with insurers regarding Mass Mutual PLS Litigation | | Yes | H, R | | | | | | |
| 554 | | ALLY_PEO_0094670-ALLY_PEO_0094724 | | Correspondence with insurers regarding NCUA PLS Litigation | | Yes | H, R | | | | | | |
| 555 | | ALLY_PEO_0094725-ALLY_PEO_0094734 | | Correspondence with insurers regarding NCUA PLS Litigation | | Yes | H, R | | | | | | |
| 556 | | ALLY_PEO_0094735-ALLY_PEO_0094787 | | Correspondence with insurers regarding NJ Carpenters PLS Litigation | | Yes | H, R | | | | | | |
| 557 | | ALLY_PEO_0094788-ALLY_PEO_0094801 | | Correspondence with insurers regarding Stichting PLS Litigation | | Yes | H, R | | | | | | |
| 558 | | ALLY_PEO_0094802-ALLY_PEO_0094821 | | Correspondence with insurers regarding Thrivent Financial PLS Litigation | | Yes | H, R | | | | | | |
| 559 | | ALLY_PEO_0094822-ALLY_PEO_0094883 | | Correspondence with insurers regarding Union Central PLS Litigation | | Yes | H, R | | | | | | |
| 560 | | ALLY_PEO_0094884-ALLY_PEO_0094900 | | Correspondence with insurers regarding West Virginia Investment PLS Litigation | | Yes | H, R | | | | | | |
| 561 | | ALLY_PEO_0094901-ALLY_PEO_0094958 | | Correspondence with insurers regarding Western & Southern PLS Litigation | | Yes | H, R | | | | | | |
| 562 | | ALLY_PEO_0094959-ALLY_PEO_0094981 | | Correspondence with insurers regarding CBNV Communications | | Yes | H, R | | | | | | |
| 563 | | ALLY_PEO_0094982-ALLY_PEO_0095054 | | Correspondence with insurers regarding Mitchell Communications | | Yes | H, R | | | | | | |
| 564 | | ALLY_PEO_0095055-ALLY_PEO_0095119 | | Correspondence with insurers regarding Mitchell Communications | | Yes | H, R | | | | | | |
| 565 | | ALLY_PEO_0095120-ALLY_PEO_0095130 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | |
| 566 | | ALLY_PEO_0095131-ALLY_PEO_0095138 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | |
| 567 | | ALLY_PEO_0095139-ALLY_PEO_0095147 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | |
| 568 | | ALLY_PEO_0095148-ALLY_PEO_0095171 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | |
| 569 | | ALLY_PEO_0095172-ALLY_PEO_0095211 | | Correspondence with insurers regarding MBIA Representation & Warranty Claims | | Yes | H, R | | | | | | |
| 570 | | ALLY_PEO_0095212-ALLY_PEO_0095215 | | Correspondence with insurers regarding Weaver-Simmons | | Yes | H, R | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 571 | 9/13/2011 | ALLY_PEO_0095216-ALLY_PEO_0095218 | | Chubb Specialty Insurance: DFI Primary Professional Liability Policy No. 8207-6455 Endorsement No. 38 | | Yes | R | | | | | | |
| 572 | 7/10/2012 | DK_0000005 | DK19 | Email from C. Bastable of Davidson Kempner to himself re intercompany balances | | Yes | F, H | | | | | | |
| 573 | 5/20/2009 | Docket No. 8-7; ALLY_0057715 – ALLY_0057719, ALLY_0057728 – ALLY_0057731, ALLY_0057631 – ALLY_0057704 | | UCC Financing Statement Amendments for Residential Funding Company, LLC and GMAC Mortgage, LLC & Partial Release of Capital (13-01343 Proceedings) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 574 | 7/1/2008 | EXAM00000111-EXAM000000126 | | Master Mortgage Loan Purchase and Sale Agreement: Residential Mortgage Loans and Home Equity Loans/Lines of Credit, between GMAC Bank and GMAC Mortgage LLC | Yes | Yes | | | | | | | |
| 575 | 6/1/2009 | EXAM00107022-EXAM00107029 | | Intercompany Advance Agreement, between Residential Capital, LLC, as borrower and RAHI, as lender ("RAHI Intercompany Advance Agreement") | Yes | Yes | | DX AQY | | | | | |
| 576 | 6/30/2006 | EXAM00107030-EXAM00107035 | | Amended and Restated Intercompany Advance Agreement, between Homecomings, as borrower, and RFC, as lender | Yes | Yes | | DX AQS | | | | | |
| 577 | 1/1/2006 | EXAM00107037-EXAM00107041 | | ResCap Restated Loan Agreement, dated January 1, 2006, among ResCap, as lender, and GMAC Residential Holding Corp. ("GMAC Residential"), GMAC Mortgage, and RFC, as borrowers (the "ResCap Restated Loan Agreement") | Yes | Yes | | DX APB | | | | | |
| 578 | 6/1/2009 | EXAM00107300-EXAM00107307 | | Intercompany Advance Agreement (Passive Asset Transactions, LLC), dated June 1, 2009, between ResCap, as borrower, and Passive Asset Transactions, LLC ("PATI"), as lender ("PATI Intercompany Advance Agreement") | Yes | Yes | | DX ARO | | | | | |
| 579 | 2/16/2011 | EXAM00110299-EXAM00110300 | | Joinder Agreement among AFI, ETS, RFC and GMAC Mortgage | Yes | Yes | | | | | | | |
| 580 | | EXAM00111595-EXAM00111621 | | GSAP Facility Agreement ( the nonrecourse servicing advance facility under which the Debtors funded advances for specified PLS Trusts prepetition) | | Yes | R | | | | | | |
| 581 | | EXAM00111670-EXAM00111677 | | GSAP Facility Agreement ( the nonrecourse servicing advance facility under which the Debtors funded advances for specified PLS Trusts prepetition) | | Yes | R | | | | | | |
| 582 | | EXAM00111678-EXAM00111686 | | GSAP Facility Agreement ( the nonrecourse servicing advance facility under which the Debtors funded advances for specified PLS Trusts prepetition) | | Yes | R | | | | | | |
| 583 | | EXAM00111687-EXAM00111947 | | GSAP Facility Agreement ( the nonrecourse servicing advance facility under which the Debtors funded advances for specified PLS Trusts prepetition) | | Yes | R | | | | | | |
| 584 | | EXAM00112169-EXAM00112179 | | GSAP Facility Agreement ( the nonrecourse servicing advance facility under which the Debtors funded advances for specified PLS Trusts prepetition) | | Yes | R | | | | | | |
| 585 | 12/31/2010 | EXAM00123277-EXAM00123336 | Westman 27 | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | Yes | Yes | | DX ARX | | | | | |
| 586 | | EXAM00124578-EXAM00124669 | | GMAC Mortgage, LLC's Consolidated Financial Statements for the Years Ended December 31, 2009 and 2008 | Yes | Yes | | DX ANG | | | | | |
| 587 | 12/31/2009 | EXAM00124670-EXAM00124749 | | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2009 and 2008 | Yes | Yes | | | | | | | |
| 588 | 8/18/2009 | EXAM00124750-EXAM00124987 | | Residential Capital, LLC's 10-K/A for the period ending December 21, 2008, filed with the S.E.C. on August 18, 2009, and signed on August 25, 2009 | Yes | Yes | | DX BAD | | | | | |
| 589 | 11/27/2006 | EXAM00295603-EXAM00295614 | | Amended and Restated Operating Agreement, by and between General Motors Corporation, GMAC LLC and ResCap | Yes | Yes | | DX AJS | | | | | |
| 590 | 3/31/2008 | EXAM00295633-EXAM00295652 | | Amended and Restated Limited Liability Company Agreement of Residential Capital, LLC | | Yes | R | | | | | | |
| 591 | 4/4/2013 | EXAM00345894-EXAM00345905 | | Presentation: ResCap – Intercompany Transactions | Yes | Yes | | DX APA | | | | | |
| 592 | 8/27/2008 | EXAM10277434-EXAM10277446 | | Residential Capital, LLC  Delegation of Authority | | Yes | H, R | | | | | | |
| 593 | 3/26/2010 | EXAM10362088-EXAM10362154 | | Email from B. Westman with attachments | Yes | Yes | | DX ANQ | | | | | |
| 594 | 11/12/2009 | EXAM10362091-EXAM10362095 | | RFC Written Consent in Lieu of Meeting of Board of Directors | Yes | Yes | | DX ASV (PX 594 is Attachment to DX ASV) | | | | | |
| 595 | 12/10/2009 | EXAM10362096-EXAM10362099 | | GMAC Mortgage Written Consent in Lieu of Meeting of Board of Directors | Yes | Yes | | | | | | | |
| 596 | 4/20/2006 | EXAM11248642-EXAM11248647 | | Marple Memorandum | | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 597 | 4/2/2006 | EXAM11265206-EXAM11265211 | | E-mail from D. Applegate to S. Khattri | | Yes | H, C | | | | | | |
| 598 | 3/2/2006 | EXAM11740350-EXAM11740351 | | E-mail from D. Applegate to R. Hall | | Yes | H, C | | | | | | |
| 599 | 10/29/2009 | EXAM12005261-EXAM12005262 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H | | | | | | |
| 600 | | EXAM12005521-EXAM12005601 | | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | Yes | Yes | | DX AMH | | | | | |
| 601 | 7/28/2010 | EXAM12027113-EXAM12027114 | | Memorandum from B. Westman and C. Dondzila | | Yes | H, C | | | | | | |
| 602 | 11/6/2009 | EXAM12210531 | | Email from J. Young to J. Bazella | | Yes | H | | | | | | |
| 603 | | EXAM12253847 – EXAM12253858 | | Consent Order | | Yes | R | | | | | | |
| 604 | 2/7/2012 | EXAM12263346-EXAM12263347 | | Email from B. Westman to Cathy Dondzila with attachment | | Yes | H | | | | | | |
| 605 | 6/25/2009 | EXAM12302924-EXAM12302927 | | Memorandum from Jim Young | | Yes | H | | | | | | |
| 606 | 1/19/2011 | EXAM12360535 | | Email from C. Dondzila to W. Marx and J. Young re Mortgage Tax Allocation Agreements | Yes | Yes | | DX APG | | | | | |
| 607 | 12/23/2009 | EXAM12370795 | | Accounting for Income Taxes Draft 12/23/2009 | | Yes | H, C | Final, Ally version at DX AQT | | | | | |
| 608 | 3/22/2012 | EXAM12412896-EXAM12412898 | Westman 32 | Email from C. Dondzila to B. Westman with attachment | Yes | Yes | | DX ATW, ATV | | | | | |
| 609 | 12/30/2009 | EXAM20145314-EXAM20145439 | | Amended and Restated Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association and Wells Fargo Bank, N.A. (the "Amended and Restated JSN Pledge Agreement) | Yes | Yes | | DX AYC | | | | | |
| 610 | 10/6/2011 | EXAM30120867-EXAM30120936 | | Complaint in Thrivent Financial for Lutherans, et al., v. Residential Funding Company, LLC, et al., No. 27-CV-11-5830 | | Yes | H, R, | | | | | | |
| 611 | 5/10/2006 | JACOB.000010-JACOB.000011 | | E-mail from S. Schenk to D. Marple | | Yes | H, R | | | | | | |
| 612 | | Marathon_000351 | | Marathon recovery analysis | | Yes | R | | | | | | |
| 613 | 7/5/2012 | Pentwater_0001860 | | Email from A. Kaz to B. Eynon re July 5, 2012 Letter from M. Brodsky | | Yes | R | | | | | | |
| 614 | 6/29/2006 | RC_FGIC9019_00013751-RC_FGIC9019_00013771 | | Custodial Agreement, by and between JPMorgan Chase Bank, National Association, GMAC Mortgage and Ally Bank | | Yes | R | | | | | | |
| 615 | 6/14/2013 | RC_FGIC9019_00034890-RC_FGIC9019_00034891 | | June 14, 2013 Board of Directors Meeting Minutes [approving Supp. Term Sheet] | | Yes | H | | | | | | |
| 616 | 4/1/2011 | RC00027879-RC00027891 | | Amended and Restated Schedule to the 2002 ISDA Master Agreement, dated as of April 1, 2011, between Ally Bank and GMAC Mortgage LLC | Yes | Yes | | DX AJP | | | | | |
| 617 | 4/1/2011 | RC00027962-RC00027989 | | ISDA 2002 Master Agreement, dated April 1, 2011 | Yes | Yes | | | | | | | |
| 618 | 11/20/2008 | RC00030534-RC00030550 | | Broker Agreement between GMAC Bank, GMAC Mortgage LLC, and Ditech LLC | Yes | Yes | | DX AQN | | | | | |
| 619 | 2/23/2012 | RC00076419-RC00076443 | | CT Corporation System Search Report for Equity Investment I, LLC, UCC and Federal Tax Liens, Delaware | | Yes | R, F | | | | | | |
| 620 | 4/23/2007 | RC20211307-RC20211337 | | Residential Funding Mortgage Securities II, Inc. Home Equity Loan Pass-Through Certificates, Series 2007-HSA2 Underwriting Agreement | Yes | Yes | | | | | | | |
| 621 | 12/29/2010 | RC40000118-RC40000137 | | Ally Accounting Policy 1040 Intercompany Accounting | Yes | Yes | | DX AUB, BCV | | | | | |
| 622 | 11/20/2006 | RC40008925-RC40008953 | | Walker Report | | Yes | H, F, C | | | | | | |
| 623 | 8/6/2010 | RC40016379-RC40016384 | | Exhibit A: Amended and Restated Agreement for the Allocation of United States Federal Income Taxes | Yes | Yes | | | | | | | |
| 624 | 12/22/2010 | RC40018857-RC40018863 | | Minutes of a Special Meeting of the Board of Residential Capital, LLC | | Yes | H | | | | | | |
| 625 | 3/20/2012 | RC40019169-RC40019173 | | Minutes of the Residential Capital, LLC Audit Committee meetings held on March 20, 2012 and March 21, 2012 | | Yes | H | | | | | | |
| 626 | 3/19/2012 | RC40022044-RC40022137 | Dondzila Ex. 18 | Residential Capital, LLC Audit Committee Meeting invitation and materials | Yes | Yes | | DX AQX | | | | | |
| 627 | 1/31/2013 | RCJSNII00000014 | | Native Excel (01-2013 GMACM Covenants.xls) | | Yes | F, H | | | | | | |
| 628 | 1/13/2010 | RCJSNII00000015-RCJSNII00000017 | | GMAC Mortgage, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | | | | | | |
| 629 | 1/31/2013 | RCJSNII00000037 | | Native Excel (2013-01 RFC Covenants.xls) | | Yes | F, H | | | | | | |
| 630 | 1/31/2013 | RCJSNII00000121 | | Native Excel (ResCap CTNW January 2013.xls) | | Yes | F, H | | | | | | |
| 631 | | RCJSNII00000125-RCJSNII00000191 | | Share Sale Agreement | Yes | Yes | | | | | | | |
| 632 | 2/29/2012 | RCJSNII00003625 | | Excel worksheet entitled "Copy of Intercompany Relationships 02-29-12 V2 | | Yes | F, C, H | | | | | | |
| 633 | 4/2/2013 | RCJSNII00025738-RCJSNII00025745 | | Email from B. Westman with attachment | | Yes | F, C, H | | | | | | |
| 634 | | RCJSNII00026038 | | HUD Net Worth Adjustments | | Yes | F, H | | | | | | |
| 635 | 11/12/2009 | RCJSNII00005644-RCJSNII00005646 | | GMAC Mortgage, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | DX ASV (PX 635 is Attachment to DX ASV) | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 636 | 5/21/2010 | RCJSNII00119754-RCJSNII00119856 | | Ally Financial Inc. Amended and Restated Certificate of Incorporation | Yes | Yes | | | | | | | |
| 637 | 5/21/2010 | RCJSNII00121553-RCJSNII00121637 | | Ally Financial Inc. Amended and Restated Certificate of Incorporation | Yes | Yes | | | | | | | |
| 638 | 11/28/2011 | RCJSNII00131858-RCJSNII00131878 | | Ally General Intercompany Accounting Policy | Yes | Yes | | DX AUH | | | | | |
| 639 | 10/2/2013 | RCPC00064332-RCPC00064340 | | Stipulation with National Credit Union Administration Board Regarding Allowed Claims | | Yes | R | | | | | | |
| 640 | 6/27/2004 | RCPC00064695-RCPC00064931 | | [Sample RMBS Transaction Documents] GMACM Mortage Loan Trust 2004-AR2: Pooling & Servicing Agreement between Residential Asset Mortgage Products, Inc., GMAC Mortage Corporation, and JPMorgan Chase Bank | | Yes | R | | | | | | |
| 641 | 6/29/2004 | RC00058604-RC00058618 | | [Sample RMBS Transaction Documents] RALI 2004-QA2: Assignment and Assumption agreement between Residential Funding Corporation, a Delaware corporation ("RFC"), and Residential Accredit Loans, Inc. | | Yes | R | | | | | | |
| 642 | 4/1/2004 | RCPC00062623-RCPC00062900 | | [Sample RMBS Transaction Documents] RALI 2004-QA2: Pooling & Servicing Agreement between Residential Accredit Loans, Inc., Residential Funding Corporation, and Deutsche Bank Trust Company Americas | | Yes | R | | | | | | |
| 643 | 8/6/2004 | RC00059234-RC00059245 | | [Sample RMBS Transaction Documents] RAMP 2004-SP2: Assignment and Assumption Agreement between Residential Funding Corporation, a Delaware corporation and Residential Asset Mortgage Products, Inc. | | Yes | R | | | | | | |
| 644 | 7/1/2004 | RCPC00062901-RCPC00063043 | | [Sample RMBS Transaction Documents] RAMP 2004-SP2: Pooling & Servicing Agreement between Residential Asset Mortgage Products, Inc., Residential Funding Corporation, and JP Morgan Chase Bank | | Yes | R | | | | | | |
| 645 | 4/27/2007 | RC00065243-RC00065283 | | [Sample RMBS Transaction Documents] RASC 2007-KS4: Assignment and Assumption Agreement between Residential Funding Corporation, and Residential Asset Securities Corporation | | Yes | R | | | | | | |
| 646 | 4/1/2007 | EXAM10228354-EXAM10228504 | | [Sample RMBS Transaction Documents] RASC 2007-KS4: Pooling & Servicing Agreement between Residential Asset Securities Corporation, Residential Funding Corporation, and LaSalle Bank National Association | | Yes | R | | | | | | |
| 647 | 6/29/2005 | RCPC00063044-RCPC00063124 | | [Sample RMBS Transaction Documents] RFMSII 2005-HI2: Indenture between Home Loan Trust 2005-HI2 and JP Morgan Chase Bank, N.A> | | Yes | R | | | | | | |
| 648 | 10/20/2010 | RCPC00064609-RCPC00064694 | | Complaint filed in *Peel v. Residential Funding Company, LLC* , No. 30-2010-00348134, in the Superior Court for the State of California, Orange County | | Yes | H, R | | | | | | |
| 649 | 9/28/2012 | RCPC00064932-RCPC00065025 | | First Amended Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | |
| 650 | 4/30/2012 | RCPC00065026-RCPC00065069 | | Initial Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | |
| 651 | 1/22/2013 | RCJSNII00114450-RCJSNII00114561 | | Second Amended Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | |
| 652 | 10/24/2006 | ALLY_0255865-ALLY_0255881 | | Limited Liability Company Agreement of Residential Capital, LLC | | Yes | R | | | | | | |
| 653 | 4/15/2011 | RCPC00037049-RCPC00037310 | | First Amended Complaint in *Allstate Insurance Company v. GMAC Mortgage, LLC* , No. 27-CV-11-3480 (4th Dist. Hennepin Cty. Minn. ) | | Yes | H, R | | | | | | |
| 654 | 9/9/2011 | RCPC00037391-RCPC00037527 | | Amended Complaint in *The Western and Southern Life Insurance Company v. Residential Funding Company, LLC, et al.* , No. A 1105042 | | Yes | H, R | | | | | | |
| 655 | 6/29/2011 | RCPC00037806-RCPC00037869 | | Complaint, *West Virginia Investment Management Board v. Residential Accredit Loans, Inc., et al.* , No. 10-C-412, Circuit Court of Kanawha County, West Virginia | | Yes | H, R | | | | | | |
| 656 | 10/14/2011 | RCPC00037870-RCPC00038180 | | Amended Complaint and Jury Demand in *Cambridge Place Investment Management Inc. v. Morgan Stanley & Co., Inc* ., No. 10-2741-BLS1 (Sup. Ct. Mass.) | | Yes | H, R | | | | | | |
| 657 | | RCPC00038181-RCPC00038461 | | Amended Complaint and Jury Demand in *Cambridge Place Investment Management Inc. v. Morgan Stanley & Co.* , et al. ("CPIM II" ), No. 11-00555 (Super Ct. Mass. February 11, 2011) | | Yes | H, R | | | | | | |
| 658 | 4/20/2011 | RCPC00038498-RCPC00038875 | | Complaint for Rescission and Damages and Demand for Jury Trial in *Federal Home Loan Bank of Boston v. Ally Financial, Inc.* , No. 11-15333 | | Yes | H, R | | | | | | |
| 659 | 4/8/2011 | RCPC00039065-RCPC00039380 | | Corrected Amended Complaint for Rescission and Damages in *Federal Home Loan Bank of Chicago v. Banc of America Funding Corp* ., No. 10 CH 45033 | | Yes | H, R | | | | | | |
| 660 | 7/14/2011 | RCPC00039381-RCPC00039791 | | Amended Complaint for Rescission and Damages in *Federal Home Loan Bank of Indianapolis v. Banc of America Mortgage Securities, Inc.* , No. 49 D05 10 10 PL 045071 | | Yes | H, R | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 661 | 10/19/2011 | RCPC00040259-RCPC00040356 | | Amended Summons and Amended Complaint in *Huntington Bancshares, Inc. v. Ally Financial Inc., et al.*, No. 27-CV-11-20276 | | Yes | H, R | | | | | | |
| 662 | 2/9/2011 | RCPC00040370-RCPC00040449 | | Complaint in *Massachusetts Mutual Life Insurance Company v. Residential Funding Company, LLC* , No. 3:11-cv-30035-KPN | | Yes | H, R | | | | | | |
| 663 | 10/11/2011 | RCPC00040593-RCPC00040709 | | Summons and Complaint in *Stichting Pensioenfonds ABP v. Ally Financial Inc., et al.*, No. 27-CV-11-20426 | | Yes | H, R | | | | | | |
| 664 | 4/28/2011 | RCPC0041007-RCPC00041089 | | Complaint for Violations of the Federal Securities Laws and New York Common Law Fraud, Negligent Misrepresentation and Unjust Enrichment in *The Union Central Life Insurance Co. v. Credit Suisse First Boston Mortgage Securities Corp.*, No. 11-cv-02890-GBD-JCF | | Yes | H, R | | | | | | |
| 665 | 5/10/2013 | RCPC00045519-RCPC00045599 | | Consolidated Third Amended Securities Class Action Complaint, *New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust, et al.* , No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | H, R | | | | | | |
| 666 | 7/12/2013 | RCPC00047058-RCPC00047070 | | Amendment of Consent Order, Before the Board of Governors of the Federal Reserve System, FDIC-11-123b | | Yes | R | | | | | | |
| 667 | 6/12/2012 | RCPC00052806-RCPC00053162 | | Complaint, *Federal Housing Finance Agency v. Ally Financial, Inc., et al.* , No. 11-cv-7010 (DLC) (S.D.N.Y.) | | Yes | H, R | | | | | | |
| 668 | 10/1/2012 | RCPC00053163-RCPC00053447 | | Complaint, *Sealink Funding Ltd. v. Royal Bank of Scotland , et al.*, No. 650484/2012 (New York Supreme Court February 21, 2012); | | Yes | H, R | | | | | | |
| 669 | 2/9/2012 | RCPC00053448-RCPC00053775 | | DOJ/AG Settlement (settlement with the Department of Justice, the Department of Housing and Urban Development, and the attorneys general of 49 states, effective as of February 9, 2012) | | Yes | R | | | | | | |
| 670 | 10/29/2012 | RCPC00053776-RCPC00053970 | | Complaint, *National Credit Union Administration Board v. Goldman Sachs & Co., et al.*, No. 2:11-cv-06521-GW-JEM (C.D. Cal. Aug. 9, 2011); | | Yes | H, R | | | | | | |
| 671 | 6/20/2011 | RCPC00054296-RCPC00054477 | | Complaint, *National Credit Union Administration Board v. RBS Securities , Inc ., et al.* , No. 2:11-cv-02340-RDR-KGS (D. Kan. June 20, 2011). | | Yes | H, R | | | | | | |
| 672 | | RCPC00061866-RCPC00062071 | | Consolidated Audit Guide for Audits of HUD Programs | Yes | Yes | | | | | | | |
| 673 | 11/5/2013 | RCPC00062420-RCPC00062421 | | Notice of Settling Parties' Joint Motion for Voluntary Dismissal with Prejudice and "Bar Order", FHFA v. Ally Financial Inc., No. 11-cv-7010 (DLC) (S.D.N.Y.) [Document 723] | | Yes | H, R | | | | | | |
| 674 | 11/5/2013 | RCPC00062422-RCPC00062428 | | [Proposed] Order of Voluntary Dismissal with Prejudice and Bar Order, FHFA v. Ally Financial Inc., No. 11-cv-7010 (DLC) (S.D.N.Y.) [Document 723-1] | | Yes | H, R | | | | | | |
| 675 | 10/16/2013 | RCPC00062541-RCPC00062547 | | Stipulation with West Virginia Investment Management Board Regarding Allowed Claims | | Yes | H, R | | | | | | |
| 676 | 6/14/2013 | RCPC00062570-RCPC00062611 | | Stipulation and Agreement of Settlement with Certain Defendants, New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust, et al., No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | H | | | | | | |
| 677 | 10/7/2013 | RCPC00062612-RCPC00062620 | | Order and Final Judgment, New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust, et al., No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | R | | | | | | |
| 678 | 6/11/2013 | RCPC00062621-RCPC00062622 | | Borrower Request Letter for Claim No. 5420 | | Yes | H, R | | | | | | |
| 679 | 6/6/2008 | RCUCCJSN00000287-RCUCCJSN00000311 | | UCC Financing Statement | Yes | Yes | | | | | | | |
| 680 | 6/6/2008 | RCUCCJSN00000297-RCUCCJSN00000299 | | UCC Financing Statement, Initial Filing No. 2008 1954724 | Yes | Yes | | | | | | | |
| 681 | 5/12/2012 | RCUCCJSN00030215 | | Native Excel (Debt Forgiveness Summary_2008-May 13 2012_Distribution.xls) | Yes | Yes | | DX AWA | | | | | |
| 682 | 10/7/2009 | RCUCCJSN10912152-RCUCCJSN10912155 | | Email from D. Schaeffer with attachment | | Yes | H, R | | | | | | |
| 683 | 10/29/2010 | RCUCCJSN10974267-RCUCCJSN10974268 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H, R | | | | | | |
| 684 | 6/6/2013 | RCUCCJSN11270924 | | Native excel (Debt Forgiveness Summary_20130606_1115_Presentation version.xls) | | Yes | H | DX ATF | | | | | |
| 685 | 12/10/2012 | RCUCCJSN11676165 | | Residential Capital, LLC-Certificate of Assistant Secretary | Yes | Yes | | | | | | | |
| 686 | 8/6/2008 | RCUCCJSN11676166-RCUCCJSN11676168 | | Email from T. Mir to P. Berman | | Yes | H | | | | | | |
| 687 | 6/3/2009 | RCUCCJSN11676839-RCUCCJSN11676841 | | Memorandum from J. Young | | Yes | H | DX ASG | | | | | |
| 688 | 6/25/2009 | RCUCCJSN11676842-RCUCCJSN11676843 | | Memorandum from J. Young re: Request for Action by the ResCap Executive Committee | | Yes | H | | | | | | |
| 689 | 9/21/2009 | RCUCCJSN11676855-RCUCCJSN11676868 | | Written Consent of the Executive Committee of Residential Capital, LLC | | Yes | H | | | | | | |
| 690 | 1/28/2010 | RCUCCJSN11676869-RCUCCJSN11676870 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H | | | | | | |
| 691 | 12/30/2009 | RCUCCJSN11676871-RCUCCJSN11676880 | | Unanimous Consent to Action | | Yes | H | | | | | | |

15

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection (Phase II) | Authentication Waiver (Phase II) | JSN Phase II Objections | JSN Duplicates | Admit Without Objection (Phase I) | Authentication Waiver (Phase I) | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 | 12/11/2009 | RCUCCJSN11857407-RCUCCJSN11857408 | | Email from B. Westman to J. Bazella | | Yes | H | | | | | | |
| 693 | 11/2/2011 | RCUCCJSN20062689-RCUCCJSN20062695 | | Memorandum from J. Whitlinger to ResCap Executive Committee | | Yes | H | | | | | | |
| 694 | 1/1/2012 | RCUCCJSN20087196-RCUCCJSN20087214 | | Ally Accounting Policy 1075 Related Parties | | Yes | H | DX AYD, BCV | | | | | |
| 695 | 11/12/2009 | RCUCCJSN30002765-RCUCCJSN30002769 | | Residential Funding Company, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | | | | | | |
| 696 | 5/12/2012 | SilverPoint_0000063-SilverPoint_0000064 | | Email from H. Hu to J. Forlizzi attaching SilverPoint recovery analysis | | Yes | F, H | | | | | | |
| 697 | 3/20/2013 | AFIJSN_0124052-AFIJSN_0124053 | | Ally Financial / Residential Capital Tax Sharing Discussion | | Yes | H | | | | | | |
| 698 | 2010 | ALLY_0018110-ALLY_0018117 | | Schedule to the ISDA Master Agreement (FMV) | Yes | Yes | | | | | | | |
| 699 | 2010 | ALLY_0018118-ALLY_0018126 | | Schedule to the ISDA Master Agreement (Net Funding) | Yes | Yes | | DX AJD | | | | | |
| 700 | 6/12/2007 | ALLY_0041610-ALLY_0041627 | | 2007 MSR Swap ISDA | Yes | Yes | | DX AJO | | | | | |
| 701 | 4/1/2011 | ALLY_0041799-ALLY_00141807 | | 2011 MSR Swap Confirmation | Yes | Yes | | DX AJQ | | | | | |
| 702 | 5/28/2009 | ALLY_0114978-ALLY_0114981 | | Minutes of a Special Meeting of the Board of GMAC LLC | | Yes | H | | | | | | |
| 703 | 7/22/2008 | ALLY_0260216-ALLY_0260418 | | Ally Bank Board Materials | | Yes | H | | | | | | |
| 704 | 6/22/2009 | ALLY_0351244-ALLY_0351257 | | E-mail from J.Ruhlin attaching presentation | | Yes | H | | | | | | |
| 705 | | ALLY_0402366-ALLY_0402394 | | Fair Value Accounting Policy | Yes | Yes | | DX AKZ | | | | | |
| 706 | 4/3/2013 | ALLY_0402447 | | Loan Information Revenue on Select Loans | Yes | Yes | | DX ALA | | | | | |
| 707 | 1/24/2011 | ALLY_0424649-ALLY_0424650 | | Email from T. Hamzehpour to W. Marx re Proposed Language | | Yes | H | | | | | | |
| 708 | 11/2/2010 | ALLY_0424660-ALLY_0424664 | | Email from J. Mackey to W. Marx and J. Aretakis re ResCap Tax Allocation Agreement | Yes | Yes | | DX ALF | | | | | |
| 709 | 7/2/2008 | ALLY_PEO_0008380-ALLY_PEO_0008471 | | Ally Bank Board Materials | Yes | Yes | | | | | | | |
| 710 | 3/10/2011 | ALLY_PEO_0042123-ALLY_PEO_0042130 | | E-mail attaching Ally Bank Overview Accounting for Mortgage Servicing Rights | Yes | Yes | | DX ALN | | | | | |
| 711 | 12/30/2009 | ALLY_PEO_0075648-ALLY_PEO_0075657 | | GMAC Board of Directors' Unanimous Consent to Action | | Yes | H | | | | | | |
| 712 | 12/31/2008 | EXAM00234112-EXAM00234188 | | GMAC Mortgage, LLC's Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | Yes | Yes | | DX ANF | | | | | |
| 713 | 11/27/2006 | EXAM10804520-EXAM10804532 | | Amended and Restated Operating Agreement | Yes | Yes | | | | | | | |
| 714 | 12/30/2009 | EXAM10969005-EXAM10969007 | | Press Release, "GMAC Financial Services Announces Key Capital and Strategic Actions" | | Yes | H | | | | | | |
| 715 | | EXAM11006372-EXAM11006386 | | Ally Financial Inc. Global Security Report | | Yes | H | | | | | | |
| 716 | 2/10/2011 | EXAM11190197-EXAM11190208 | | E-mail attaching MSR Swap presentation | | Yes | H | | | | | | |
| 717 | 12/22/2010 | EXAM11200636 | | Email from J. Young to W. Marx re Call | | Yes | H | | | | | | |
| 718 | 10/18/2010 | EXAM20317195-EXAM20317196 | | Email from J. Young to J. Mackey re ResCap Tax Allocation Agreement | | Yes | C | DX AQH | | | | | |
| 719 | 3/6/2012 | RC_FGIC9019_00000009-RC_FGIC9019_00000106 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01658 (SDNY Mar. 6, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 720 | 1/13/2012 | RC_FGIC9019_00000107-RC_FGIC9019_00000185 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00338 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653623-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 721 | 12/30/2011 | RC_FGIC9019_00000286-RC_FGIC9019_00000327 | | Complaint, FGIC v. Residential Funding Co. et al, No. 12-cv-09737 (SDNY Dec. 30, 2011) [removed from NY Sup Ct No. 653304-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 722 | 3/5/2012 | RC_FGIC9019_00000401-RC_FGIC9019_00000494 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01601 (SDNY Mar. 5, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 723 | 3/12/2012 | RC_FGIC9019_00000495-RC_FGIC9019_00000598 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01818 (SDNY Mar. 12, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 724 | 1/31/2012 | RC_FGIC9019_00000634-RC_FGIC9019_00000697 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-CIV-0780 (SDNY Jan. 31, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 725 | 3/30/2012 | RC_FGIC9019_00000704-RC_FGIC9019_00000803 | | Amended Complaint, FGIC v. Ally Fin. Inc., et al, 11-cv-09729 (SDNY Mar. 30, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 726 | 12/30/2011 | RC_FGIC9019_00000992-RC_FGIC9019_00001044 | | Complaint, FGIC v. Residential Funding Co. et al, No. 11-cv-09736 (SDNY Dec. 30, 2011) [removed from NY Sup Ct. 653303-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 727 | 1/13/2012 | RC_FGIC9019_00001465-RC_FGIC9019_00001537 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00339 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653622-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | 1/13/2012 | RC_FGIC9019_00001617-RC_FGIC9019_00001695 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00340 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653621-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 729 | 1/13/2012 | RC_FGIC9019_00001756-RC_FGIC9019_00001822 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00341 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653493-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 730 | 3/13/2012 | RC_FGIC9019_00001876-RC_FGIC9019_00001973 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01860 (SDNY Mar. 13, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 731 | 8/31/2007 | RC00027822-RC00027828 | | Schedule to the ISDA Master Agreement (FMV) | Yes | Yes | | DX AWS | | | | | |
| 732 | 8/31/2007 | RC00027852-RC00027858 | | Schedule to the ISDA Master Agreement (Net Funding) | Yes | Yes | | | | | | | |
| 733 | 8/6/2010 | RC40016374-RC40016378 | | Memorandum to Board of Residential Capital, LLC re Agreements for Allocation of Taxes | | Yes | H | | | | | | |
| 734 | 8/6/2010 | RC40018819-RC40018823 | | Minutes of a Regular Meeting of the Board of Residential Capital, LLC | | Yes | H | | | | | | |
| 736 | 11/5/2010 | RC40018844-RC40018848 | | Minutes of a Special Meeting of the Board of Residential Capital, LLC | | Yes | H | | | | | | |
| 737 | 9/1/2006 | RCPC00041568-RCPC00041636 | | [Sample RMBS Transaction Documents] GMACM 06-HE4 Insurance Agreement | | Yes | R | | | | | | |
| 738 | 3/19/2008 | RCPC00054996-RCPC00055050 | | Amended Complaint, MBIA Ins. Corp. v. Residential Funding Co., 603552/2008 (N.Y. Sup. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 739 | 4/1/2010 | RCPC00055051-RCPC00055111 | | Complaint, MBIA Ins. Corp. v. GMAC, 600837-2010 (N.Y. Sup. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 740 | 9/17/2012 | RCPC00055163-RCPC00055221 | | Complaint, MBIA v. Ally, 27-CV-12-18889 (Minn. Dist. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 741 | 5/11/2012 | RCPC00061655-RCPC00061699 | | Complaint, Assured Guar. Mun. Corp. v. GMAC Mortgage, 12 Civ. 3776 (JPO) (S.D.N.Y.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 742 | 12/22/2009 | RCPC00062548-RCPC00062552 | | Order on Motion to Dismiss in MBIA Ins. Corp. v. GMAC, 914 N.Y.S.2d 604 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | |
| 743 | 12/22/2009 | RCPC00062553-RCPC00062558 | | Order on Motion to Dismiss, MBIA Ins. Corp. v. Residential Funding Co., 906 N.Y.S.2d 781 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | |
| 744 | 11/9/2010 | RCPC00062559-RCPC00062563 | | Order on Motion to Dismiss in MBIA Ins. Corp. v. Residential Funding Co., 603552-2008 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | |
| 745 | 7/1/2009 | RCPC00065070-RCPC00065073 | | FASB Accounting Standards Codification 810-10-45 | | Yes | F | | | | | | |
| 746 | 10/1/2012 | RCPC00065074-RCPC00065082 | | FASB Accounting Standards Codification 835-30-00 | | Yes | F | | | | | | |
| 747 | 7/1/2009 | RCPC00065083-RCPC00065089 | | FASB Accounting Standards Codification 850-10-05 | | Yes | F | | | | | | |
| 748 | 10/1/2012 | RCPC00065090-RCPC00065129 | | FASB Accounting Standards Codification 310-10-00 | | Yes | F | | | | | | |
| 749 | 12/23/2009 | RCPC00065130-RCPC00065139 | | FASB Accounting Standards Codification 470-50-00 | | Yes | F | | | | | | |
| 750 | 3/25/2009 | RCPC00065140-RCPC00065274 | | Edge Mortgage Advisory Corporation's Servicing Review--GMAC Servicing | | Yes | H | | | | | | |
| 751 | 12/12/2007 | RCPC00065275-RCPC00065276 | | BusinessWire Article: Fitch Assigns Resi Servicer Ratings to Residential Capital LLC | | Yes | H | | | | | | |
| 752 | 3/30/2006 | RCPC00065277 | | GMACM 2006-HE1 Closing Transcript Disc | | Yes | R | | | | | | |
| 753 | 3/12/2007 | RCPC00065278 | | RASC 2007-EMX1 Closing Transcript Disc | | Yes | R | | | | | | |
| 754 | | RCPC00065279-RCPC00065280 | | Chart of FGIC Claims Against Debtors and/or Ally Financial alleged in the FGIC RMBS Litigation | | Yes | F, H | | | | | | |
| 755 | 5/6/2012 | AHG00004687-AHG00004723 | AHG 17/Siegert 8 | Email chain between R. Kielty and J. Lewis attaching Houlihan Presentation to Ad Hoc Group | Yes | Yes | | | | | | | |
| 756 | 5/11/2012 | AHG2_00009538-AHG2_00009614 | | Email from B. Ilhardt to A. Leavitt attaching discussion materials for 3Q and 4Q 2011 and ResCap org chart | | Yes | H | | | | | | |
| 757 | 5/9/2012 | AHG2_00009676-79 | AHG 16 | Email from M. Renzi to J. Lewis attaching ResCap assets chart | | Yes | H | | | | | | |
| 758 | 5/8/2012 | AHG2_0009723-AHG2_0009724 | AHG 21 | Email from R. Snellenbarger to K. Chopra attaching Revised Secured Recovery Analysis | | Yes | H | | | | | | |
| 759 | 6/26/2012 | DK_0000512-DH_0000515 | DK12/AHG 23 | Email from D. Prieto to AHG Members attaching June 26 Brodsky Letter | Yes | Yes | | | | | | | |
| 760 | 7/5/2012 | DK_0000902-DH_0000903 | DK14/AHG 26 | Email from D. Prieto to AHG Members attaching July 5 Brodsky Letter | Yes | Yes | | | | | | | |
| 761 | 5/11/2012 | ALLY_0114469-ALLY_0114703 | | Amended and Restated Servicing Agreement by and between Ally Bank Owner and GMAC Mortgage, LLC Servicer | | Yes | H | | | | | | |
| 762 | 7/16/2012 | RCUCCJSN11373338-RCUCCJSN11373338.049 | | Ally Bank Servicing Agreement | | Yes | H | | | | | | |
| 763 | 2/17/2012 | AHG00000237-AHG00000244 | AHG 10 | NDA between ResCap and W&C | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 764 | 2/28/2012 | AHG00001549-AHG00001554 | AHG 11 | Email from H. Denman to L. Nashelsky attaching Diligence Request List | | Yes | H | | | | | | |
| 765 | 4/30/2012 | AHG00001472-AHG00001548 | AHG 12 | Email from A. Barrage to H. Denman attaching Intercompany Agreements | | Yes | H | | | | | | |
| 766 | 6/19/2012 | AHG00003393-AHG00003469 | AHG 13 | Email from B. Ilhardt to M. Renzi attaching Intercompany Agreements | | Yes | H | | | | | | |
| 767 | 5/10/2012 | AHG2_0009619-AHG2_0009622 | AHG 14 | Email from B. Ilhardt to M. Renzi re recovery model scenario | | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 768 | 5/12/2012 | AHG2_0009408-AHG2_0009410 | AHG 15 | Emails between R. Snellenbarger and K. Chopra re ResCap | | Yes | H | | | | | | |
| 801 | 2/19/2013 | Docket No. 1 | | Complaint in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | | Yes | H, R | | | | | | |
| 802 | 5/14/2012 | Docket No. 1 | | Complaint, Case No. 12-ap-01671 (MG) | | Yes | H | DX AWU | | | | | |
| 803 | 5/25/2012 | Docket No. 4 | | Motion to Extend Stay or for Injunctive Relief, Case No. 12-ap-01671 (MG) | | Yes | R, H | | | | | | |
| 804 | 5/25/2012 | Docket No. 6 | | Declaration of Jeffrey A. Lipps in Residential Capital, LLC v. Allstate Ins. Co., Case No. 12-ap-1671 (MG) | | Yes | H | | | | | | |
| 805 | 5/14/2012 | Docket No. 6-10 | | Prepetition Plan Support Agreement and RMBS Trust Settlement Agreement (Exhibit 10 to Whitlinger First Day Affidavit) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 806 | 5/14/2012 | Docket No. 6-8 | | Prepetition Plan Support Agreement with AFI (Exhibit 8 to Whitlinger First Day Affidavit) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 807 | 5/14/2012 | Docket No. 6-9 | | Prepetition Plan Support Agreement with certain Junior Secured Noteholders (Exhibit 9 to Whitlinger First Day Affidavit) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 808 | 4/2/2013 | Docket No. 26 | | Memorandum of Law in Support of Motion for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | | Yes | H | DX AYW | | | | | |
| 809 | 7/6/2012 | Docket No. 59 | | Supplemental Declaration of Jeffrey A. Lipps in Residential Capital, LLC v. Allstate Ins. Co., Case No. 12-ap-1671 (MG) | | Yes | H | | | | | | |
| 810 | 6/11/2012 | Docket No. 320 | | Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H, R | DX AWX; DX AWZ (Partial - Ex. 8 to PX 810) | | | | | |
| 811 | 6/11/2012 | Docket No. 320-8 | | Declaration of Frank Sillman | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 812 | 5/25/2012 | Docket No. 320-9 | | Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 813 | | Docket No. 490 | | Final Order Pursuant to 11 U.S.C. §§ 105, 362, 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e) and Bankruptcy Rules 4001 and 6004 (I) Authorizing Debtors (A) to Enter Into and Perform Under Receivables Purchase Agreements and Mortgage Loan Purchase and Contribution Agreements Relating to Initial Receivables and Mortgage Loans and Receivables Pooling Agreements Relating to Additional Receivables and (B) to Obtain Post Petition Financing on a Secured Superpriority Basis and (II) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 814 | 6/30/2012 | Docket No. 548-649 | | Schedules of Assets and Liabilities/Statements of Financial Affairs | Yes, for limited purpose (ILS) | Yes | H | DX AUO, AUP, AUQ, AUR, AUS, AUT, AUU, AUV, AUW, AUX, AUY, AUZ, AVA, AVB, AVC, AVD, AVE, AVF, AVG, AVH, AVI, AVJ, AVK, AVL, AVM, AVN, AVO, AVP, AVQ, AVR, AVS, AVT, AVU, AVV, AVW, AVX, AVY, AVZ, AWB, AWC, AWD, AWE, AWF, AWG, AWH, AWI, AWJ, AWK, AWL, AWM | | | | | |
| 815 | 6/30/2012 | Docket No. 586 | | Schedules of Assets and Liabilities for RFC Asset Holdings, II, LLC (Case No. 12-12065) | Yes, for limited purpose (ILS) | Yes | H | DX AXN | | | | | |
| 816 | 7/3/2012 | Docket Nos. 683-688 | | Amended Schedules of Assets and Liabilites | Yes, for limited purpose (ILS) | Yes | H | DX AMC, AMD, AMJ, AXM, AXO | | | | | |
| 817 | 7/13/2012 | Docket No. 774 | | Final Supplemental Order (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses | Yes | Yes | | | | | | | |

| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
| 818 | 7/19/2012 | Docket Nos. 834-848 | | Amended/Supplemental Statements of Financial Affairs | Yes, for limited purpose (ILS) | Yes | H | DX AXP (Docket 834 only) | | | | | |
| 819 | 8/7/2012 | Docket No. 1023 | | Debtors' Objection to Motion of the Federal Housing Finance Agency for Relief from the Automatic Stay | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 820 | 8/15/2012 | Docket No. 1176 | | Debtors' Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | DX AWY | | | | | |
| 821 | 8/28/2012 | Docket No. 1295 | | Debtors' Supplemental Brief in Support of Its Objection to Motion of the Federal Housing Finance Agency for Relief from the Automatic Stay | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 822 | 10/19/2012 | Docket No. 1887 | | Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 823 | 9/28/2012 | Docket No. 1887-4 | | Supplemental Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 824 | 10/19/2012 | Docket No. 1887-6 | | Supplemental Declaration of Frank Sillman | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 825 | 11/27/2012 | Docket No. 2284 | | Motion of AIG Asset Management (U.S.), LLC, the Allstate Entities, Massachusetts Mutual Life Insurance Company, and the Prudential Entities for an Order Under Bankruptcy Rule 3013 (i) Classifying RMBS Fraud Claims in the Same Class as the Securitization Trusts Claims for Purposes of any Chapter 11 Plan for the Debtors and (ii) Directing that Misrepresentation Claims Cannot Be Placed in a Plan Class That Will Be Subordinated Under Bankruptcy Code Section 510(b) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 826 | 11/28/2012 | Docket No. 2297 | | Limited Objection to Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 827 | 11/29/2012 | Docket No. 2302 | | Lead Plaintiff's Limited Objection to Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 828 | 11/29/2012 | Docket No. 2304 | | Joinder of Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company to Lead Plaintiff's Limited Objection to Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 829 | 11/29/2012 | Docket No. 2306 | | Joinder of Cambridge Place Investment Management Inc. to Lead Plaintiff's Limited Objection to Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 830 | 11/29/2012 | Docket No. 2307 | | Response of AIG Asset Management (U.S.), LLC the Allstate Entities, Massachusetts Mutual Life Insurance Company, and the Prudential Entities to Debtors' Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 831 | 11/29/2012 | Docket No. 2308 | | Objection to the Debtors' Second Supplemental Motion Pursuant to Fed R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 832 | 12/6/2012 | Docket No. 2357 | | Debtors' Motion for Appointment of a Mediator | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 833 | 12/11/2012 | Docket No. 2382-2389 | | Amended Statements of Financial Affairs | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 834 | | Docket No. 2511 | | Motion By Ally Financial Inc. and Ally Bank for an Order Enforcing the Automatic Stay Pursuant to 11 U.S.C. 362 (a)(3) By (1) Enjoining Prosecution of Alter Ego and Veil Piercing Claims in the Class Action Entitled Landon Rothstein, Et Al. v GMAC Mortgage, LLC Et Al., and (2) Declaring Such Claims Void Ab Initio | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 835 | 12/26/2012 | Docket No. 2519 | | Order Appointing Mediator | | Yes | Yes | | | | | | |
| 836 | 2/1/2013 | Docket No. 2791 | | Objection of Assured Guaranty Municipal Corp. and Certain Affiliates to Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Order Approving RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 837 | 2/1/2013 | Docket No. 2803 | | Debtors' Reply Brief Re Iridium Factors in Support of Motion for Approval of RMBS Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 838 | 1/15/2013 | Docket No. 2805 | | Reply Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 839 | 2/1/2013 | Docket No. 2807 | | Reply Declaration of Frank Sillman in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 840 | 2/1/2013 | Docket No. 2808 | | Steering Committee Investors' Consolidated Reply to the Objections to the RMBS Settlement Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 841 | 2/1/2013 | Docket No. 2810 | | Objection MBIA Insurance Corporation to Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements; Hearing to be Held March 18, 2013 at 9:00 a.m. (ET) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 842 | 2/1/2013 | Docket No. 2814 | | Objection of Wilmington Trust, National Association to the Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements; Hearing to be Held March 18, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

19

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 843 | 2/1/2013 | Docket No. 2819 | | Objection of Financial Guaranty Insurance Company to the Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 844 | 2/1/2013 | Docket No. 2824 | | Objection of the Ad Hoc Group of Junior Secured Noteholders to Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 845 | 2/1/2013 | Docket No. 2825 | | Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 846 | 2/11/2013 ; 3/1/2013 | Docket No. 2887-5 & 3074-1 | | Engagement Letter for Lewis Kruger as amended | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 847 | | Docket No. 3055 | | Debtors Motion Pursuant to Bankruptcy Rule 3013 and Bankruptcy Code Section 362(a) for a Determination That (I) GMAC Mortgages FRB Foreclosure Review Obligation Is a General Unsecured Claim and (II) The Automatic Stay Prevents Enforcement of the FRB Foreclosure Review Obligation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 848 | 3/5/2013 | Docket No. 3101 | | Order Extending Appointment of Hon. James M. Peck as Mediator | Yes | Yes | | | | | | | |
| 849 | 3/5/2013 | Docket No. 3103 | | Order Granting Debtors' Motion Pursuant to Sections105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer | Yes | Yes | | | | | | | |
| 850 | 3/15/2013 | Docket No. 3221 | | Debtors' Reply Brief re Objection of Junior Secured Noteholders to Motion for Approval of RMBS Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 851 | 3/21/2013 | Docket No. 3294 | | Order Pursuant to Sections 105(a) of the Bankruptcy Code and Bankruptcy Rules 1009, 3007 and 9019(b) Approving (I) Claim Objection Procedures, (II) Borrower Claim Procedures, (III) Settlement Procedures, and (IV) Schedule Amendment Procedures | Yes | Yes | | | | | | | |
| 852 | 4/11/2013 | Docket No. 3412 | | Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Committee to Prosecute and Settle Certain Claims on Behalf of the Debtors' Estates | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 853 | 4/19/2013 | Docket No. 3475 | | Motion of Wilmington Trust, National Association, Solely in Its Capacity as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC for an Order Authorizing It to Prosecute Claims and Other Causes of Action on Behalf of the Residential Capital, LLC Estate | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 854 | 4/22/2013 | Docket No. 3490 | | Amended Order Approving Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and (d), Bankruptcy Rules 1015(c), 2002(m), 7016, and 9007 and Local Bankruptcy Rule 2002-2 for Entry of an Order Approving (A) Supplemental to Case Management Order Establishing Mandatory Procedures for Management of Adversary Proceedings Commenced by Borrowers and Former Borrowers and (B) Related Relief | Yes | Yes | | | | | | | |
| 855 | 5/13/2013 | Docket No. 3814-4 | | Joint Chapter 11 Plan Support Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 856 | 6/4/2013 | Docket No. 3877 | | Order Further Extending Appointment of Honorable James M. Peck as Mediator | Yes | Yes | | | | | | | |
| 857 | 6/26/2013 | Docket No. 4098 | | Order Granting Debtors' Motion for an Order Under Bankruptcy Code Sections 105(A) and 363(B) Authorizing the Debtors to Enter into a Plan Support Agreement with Ally Financial Inc., the Creditors' Committee, and Certain Consenting Claimants | Yes | Yes | | | | | | | |
| 858 | 7/3/2013 | Docket No. 4153 | | Joint Chapter 11 Plan Proposed by Residential Capital, LLC. et. al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | DX AXV | | | | | |
| 859 | 7/4/2013 | Docket No. 4157 | | [Proposed] Disclosure Statement for the Joint Chapter 11 Plan of Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | DX AYV | | | | | |
| 860 | 7/26/2013 | Docket No. 4365 | | Order Granting Debtors' Motion Pursuant to Bankruptcy Rule 9019 and Bankruptcy Code Section 363(b)(1) Authorizing the Debtors to Enter Into and Perform Under Amendment to Consent Order | Yes | Yes | | | | | | | |
| 861 | 7/31/2013 | Docket No. 4451 | | Joint Motion Pursuant to 11 U.S.C. § 105 and Fed. R. Bankr. P. 7023 and 9019 for an Order (1) Granting Class Certification for Purposes of Settlement Only, (2) Appointing Class Representative and Class Counsel for Purposes of Settlement Only, (3) Preliminarily Approving the Settlement Agreement Between Plaintiffs, on their Own Behalf and on Behalf of the Class of Similarly Situated Persons, and the Debtors, (4) Approving the Form and Manner of Notice to the Class, (5) Scheduling a Fairness Hearing to Consider Approval of the Settlement Agreement on a Final Basis and Related Relief and (6) Approving the Settlement Agreement on a Final Basis and Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 862 | | Docket No. 4733 | | Notice of Filing of Revised Disclosure Statement for Debtors Revised Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code | Yes, for limited purpose (ILS) | Yes | H | DX AWQ, AXS | | | | | |
| 863 | | Docket No. 4770 | | Notice of Filing of Revised Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 864 | | Docket No. 4808 | | Order Pursuant to Rules 7023 and 9019 of the Federal Rules of Bankruptcy Procedure (1) Preliminarily Approving Settlement Agreement Between Named Plaintiffs, Individually and as Representatives of the Kessler Settlement Class, and the Settling Defendants; (2) Granting Class Certification for Purposes of Settlement Only; (3) Approving the Form and Manner of Notice of Kessler Settlement Class Members of the Settlement Agreement; (4) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement Agreement; and (5) Granting Related Relief | Yes | Yes | | | | | | | |
| 865 | | Docket No. 4809 | | Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes | Yes | | DX AYX | | | | | |
| 866 | | Docket No. 4811 | | Notice of Filing of the Solicitation Version of the Disclosure Statement and Joint Chapter 11 Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 867 | 8/23/2013 | Docket No. 4814, Ex. A-5 | | Sample General Ballot | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 868 | 7/3/2013 | Docket No. 4819-2 | | Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors, Schedules 1G-4R | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 869 | 8/23/2013 | Docket No. 4819-3 | | Exhibit 6 to the Disclosure Statement For The Joint Chapter 11 Plan Proposed By Residential Capital, LLC, et al., And The Official Committee Of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 870 | 8/28/2013 | Docket No. 4871 | | Joint Motion for an Order Extending the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) to Enjoin Prosecution of Claims Against Debtors' Non-Debtor Affiliates in the Putative Class Action Entitled Rothstein, et al. v. GMAC Mortgage, LLC, et al. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 871 | 9/3/2013 | Docket No. 4913 | | Order Granting Motion to Implement Discovery Protocol Related to Plan Confirmation | Yes | Yes | | | | | | | |
| 872 | | Docket No. 5042 | | Memorandum Opinion and Order, and Findings of Fact and Conclusions of Law, Approving the FGIC Settlement Motion | Yes | Yes | | | | | | | |
| 873 | 9/27/2013 | Docket No. 5227-2 | | Amendment No. 2 To Engagement Letter. | Yes, for limited purpose (ILS) | Yes | H | DX AXR, AYR (Both are entire motion, not limited to amendment) | | | | | |
| 874 | 10/9/2013 | Docket No. 5318 | | Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Approving Amendment to Engagement Letter with Debtors' Chief Restructuring Officer, Lewis Kruger | Yes | Yes | | | | | | | |
| 875 | 10/11/2013 | Docket No. 5342 | | Notice Of Filing Of Exhibits 2 Through 21 Comprising The Plan Supplement To The Joint Chapter 11 Plan Proposed By Residential Capital, LLC, Et Al. And The Official Committee Of Unsecured Creditors, dated October 11, 2013 (the "Plan Supplement") | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 876 | 10/11/2013 | Docket No. 5342-9 | | Borrower Trust True-Up | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 877 | | Docket No. 5389 | | Stipulation and Order: (I) Resolving the Objection of Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation to Debtors' Proposed Assumption and Assignment of Certain Executory Contracts, (II) Approving Sale, Assumption and Assignment of Certain Servicing Rights to Ocwen Loan Servicing, LLC, and (III) Granting Related Relief | Yes | Yes | | | | | | | |
| 878 | 10/29/2013 | Docket No. 5526 | | Notice of Filing of the Assumption Schedule Constituting Exhibit 1 to the Plan Supplement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 879 | | Docket No. 27 | | Motion for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 880 | 7/10/2012 | Docket No. 750 | | Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 881 | 7/25/2012 | Docket No. 902 | | Order Under Sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rule 2014(a) and Local Rule 2014-1 Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to May 14, 2012 | Yes | Yes | | | | | | | |
| 882 | 2/27/2013 | Docket No. 3104 | | Order Under Bankruptcy Code Sections 327(a), 328(a), and 363 Approving Second Addendum to Engagement Agreement with FTI Consulting, Inc., Nunc Pro Tunc to December 5, 2012, and Granting Related Relief | Yes | Yes | | | | | | | |
| 883 | 3/25/2013 | Docket No. 3308 | | Order Under Bankruptcy Code Sections 327(a), 328(a) and 363 Approving Third Addendum to Engagement Agreement with FTI Consulting, Inc., as Financial Advisor to the Debtors | Yes | Yes | | | | | | | |
| 884 | 5/23/2013 | Docket No. 3929-2 | | FGIC Settlement Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 885 | 6/13/2013 Docket No. 3971 | | | Order Approving Fourth Addendum to Engagement Agreement with FTI Consulting., as Financial Advisor to the Debtors, Authorizing Provision of Litigation Support Services Nunc Pro Tunc to March 1, 2013 | Yes | Yes | | | | | | | |
| 886 | 7/30/2013 Docket No. 4417 | | | First Supplemental Declaration of William J. Nolan Pursuant to Fourth Addendum to Engagement Agreement with FTI Consulting, Inc., as Financial Advisor to the Debtors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 887 | 7/31/2013 Docket No. 4436 | | | Witness Statement of John S. Dubel, including Exhibits | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 888 | 7/30/2013 Docket No. 4452 | | | Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 889 | 8/16/2013 Docket No. 4759 | | | August 16, 2013 Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 890 | 8/19/2013 Docket No. 4776 | | | August 19, 2013 Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 891 | 8/21/2013 Docket No. 4815 | | | Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 892 | 10/18/2013 Docket No. 5391 | | | Designation of Records by Appellant the Ad Hoc Group of Junior Secured Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 8006 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 893 | 11/4/2013 Docket No. 5596 | | | Designation of Record by Appellees and Certain Other Parties to the FGIC Order Pursuant to Federal Rule of Bankruptcy Procedure 8006 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 894 | 7/6/2012 Docket No. 57 | | | Debtors' Omnibus Reply in Support of Their Motion to Extend the Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining the Prosecution of Certain Litigation Against Debtors' Directors and Officers and Non-Debtor Corporate Affiliates, Case No. 12-ap-01671 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 895 | 8/18/2013 Docket No. 4741 | | AHG 32 | Notice of Ad Hoc Group of Junior Secured Noteholders of Filing of Information Pursuant to Confidentiality Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 896 | 4/2/2013 Docket No. 25 | | | Motion for Summary Judgment /Debtors' Motion for Summary Judgment filed by Steven J. Reisman on behalf of Residential Capital, LLC, et al. in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 897 | 4/3/2013 Docket No. 28 | | | Notice of Motion to Set Hearing filed by Susheel Kirpalani on behalf of AIG Asset Management (US), LLC, AllState Insurance Company., Massachusetts Mutual Life Insurance Company, The Prudential Insurance Company of America in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 898 | 4/4/2013 Docket No. 29 | | | Motion for Summary Judgment - Motion of Lead Plaintiff, for Itself and on Behalf of the Certified Class, for Summary Judgment filed by Michael S. Etkin on behalf of New Jersey Carpenters Health Fund in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 899 | 4/5/2013 Docket No. 30 | | | Notice of Hearing - Notice of Motion of Lead Plaintiff, for Itself and on Behalf of the Certified Class, for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 900 | 4/6/2013 Docket No. 31 | | | Motion for Summary Judgment - Motion of Cambridge Place Investment Management Inc. for Summary Judgment filed by Michael S. Etkin on behalf of Cambridge Place Investment Management Inc. in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 901 | 4/7/2013 Docket No. 32 | | | Notice of Hearing - Notice of Motion of Cambridge Place Investment Management Inc. for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 902 | 4/8/2013 Docket No. 33 | | | Motion for Summary Judgment - Motion of Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company for Summary Judgment filed by Michael S. Etkin on behalf of Acacia Life Insurance Co., Ameritas Life Insurance Corp., Union Central Life Insurance Company in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 903 | 4/9/2013 Docket No. 34 | | | Motion for Summary Judgment filed by Laura E. Neish on behalf of National Credit Union Administration Board as Liquidating Agent for Western Corporate Federal Credit Union and U.S. Central Federal Credit Union in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 904 | 4/10/2013 Docket No. 35 | | | Notice of Hearing - Notice of Motion of Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |
| 905 | 9/11/2013 Docket No. 5025 | | | Affidavit of Publication Notice of (I) Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan in the Wall Street Journal and USA Today | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 906 | 9/20/2013 | Docket No. 5128 | | Memorandum Opinion Denying Without Prejudice UMB Bank's Motion to Discuss Counts 3 and 5, and Granting in Part and Denying in Part the Committee's Motion to Dismiss Certain Junior Secured Noteholder Counterclaims | Yes | Yes | | | | | | | |
| 907 | 8/23/2013 | Docket No. 4814 | | Notice of Filing of Approved Solicitation Materials in Connection with Solicitation of the Disclosure Statement and Joint Chapter 11 Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 908 | 9/25/2013 | Docket No. 5196 | | Affidavit of Service of P. Joseph Morrow IV re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 909 | 9/26/2013 | Docket No. 5214 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (August 29, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 910 | 9/26/2013 | Docket No. 5215 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 5, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 911 | 9/26/2013 | Docket No. 5216 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 9, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 912 | 9/26/2013 | Docket No. 5217 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 12, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 913 | 9/26/2013 | Docket No. 5218 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 16, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 914 | 9/26/2013 | Docket No. 5219 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 20, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 915 | 9/26/2013 | Docket No. 5220 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 24, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 916 | 9/27/2013 | Docket No. 5231 | | Supplemental Affidavit of Service of Stephanie Delgado re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 917 | 10/4/2013 | Docket No. 5281 | | Stipulation and Order Concerning Voting by UMB Bank, N.A., as Successor Indenture Trustee, at Certain Debtor Entities | Yes | Yes | | | | | | | |
| 918 | 10/4/2013 | Docket No. 5289 | | Supplemental Affidavit of Service of Stephanie Delgado re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 919 | 10/11/2013 | Docket No. 5341 | | Supplemental Affidavit of Service of Stephanie Delgado re: Solicitation Materials | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 920 | 10/24/2013 | Docket No. 5500 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 921 | 11/11/2013 | Docket No. 5651 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Documents Served on October 1, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922 | 7/17/2012 Docket No. 798 | | | Order Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Administrative Agent, Nunc Pro Tunc to the Petition Date | Yes | Yes | | | | | | | |
| 923 | 5/16/2012 Docket No. 96 | | | Order Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent Under 28 U.S.C. § 156(c), 11 U.S.C. § 105(a), S.D.N.Y. LBR 5075-1 and General Order M-409 and Grating Related Relief | Yes | Yes | | | | | | | |
| 924 | 9/20/2013 Docket No. 5163 | | | Debtors' Objection to Proofs of Claim Filed Against Residential Capital, LLC by (I) Ruth Assorgi (Claim No. 2580); (II) John R. Foster and Elizabeth Foster (Claim No 2582) and (III) Mark Moody and Sherrill Moody (Claim No. 2583) Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 925 | 11/12/2013 Docket No. 5700 | | | Debtors' Motion Pursuant To Section 362 Of The Bankruptcy Code And Bankruptcy Rule 9019 (A) Granting Claimants Limited Relief From Automatic Stay And (B) Approving The Debtors' Entry Into The Settlement Agreement Regarding The Pending State Court Class Action Litigation, Authorizing The Debtors To Perform The Obligations Thereunder And Fixing The Amount Of An Allowed General Unsecured Claim For The Class Action Plaintiffs | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 926 | 6/26/2013 Docket No. 4091 | | | Order Authorizing the Establishment of an Escrow of Funds Pending Consideration of a Proposed Settlement by the Court | Yes | Yes | | | | | | | |
| 927 | 11/12/2013 Docket No. 5722 | | | Notice of Filing of First Amended Joint Chapter 11 Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 928 | 11/12/2013 Docket No. 5723 | | | Notice of Filing of Proposed Order Confirming First Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 929 | 11/12/2013 Docket No. 5699 | | | Affidavit of P. Joseph Morrow IV Certifying the Tabulation of Votes on the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 930 | | Docket No. 5698-1 | | Chubb Group of Insurance Policies | Yes, for limited purpose (ILS) | | H, R | | | | | | |
| 931 | | Docket No. 5699-2 | | Chubb Group of Insurance Policies | Yes, for limited purpose (ILS) | | H, R | | | | | | |
| 932 | 11/9/2012 Docket No. 2120 | | | Stipulation and Order Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number | Yes | Yes | | | | | | | |
| 933 | 11/15/2012 Docket No. 2180 | | | Stipulation and Order Permitting Wells Fargo Bank, N.A., in its Capacity as Custodian for Certain Mortgage Backed Securities Trusts, to File Consolidated Proofs of Claim | Yes | Yes | | | | | | | |
| 934 | 3/1/2013 Docket No. 3074 | | | Debtor's Omnibus Reply to Responses to (I) Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer and (II) Debtors' Motion for the Entry of an Order Further Extending their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 951 | 11/16/2012 | RC_FGIC9019_00001143-RC_FGIC9019_00001162 | | Case No. 12-12020-Proof of Claim #4870 against Residential Capital, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 952 | 11/16/2012 | RC_FGIC9019_00001275-RC_FGIC9019_00001294 | | Case No. 12-12019-Proof of Claim #4868 against Residential Funding Company, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 953 | 11/16/2012 | RC_FGIC9019_00001425-RC_FGIC9019_00001444 | | Case No. 12-12032-Proof of Claim #4871 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 954 | 3/4/2012 | RC_FGIC9019_00034907-RC_FGIC9019_00034939 | | Claim Nos. 6604-6654 filed by Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee  (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 955 | 3/4/2012 | RC_FGIC9019_00034940-RC_FGIC9019_00035050 | | Claim Nos. 6655-6705 filed by U.S. Bank N.A. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 956 | 3/4/2012 | RC_FGIC9019_00035051-RC_FGIC9019_00036436 | | Claim Nos. 6758-6767 and 6772-6779 filed by Bank of New York Mellon Trust Co., N.A. (Nine Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 957 | 11/16/2012 | RCPC00064200-RCPC00064211 | | Proof of Claim Nos. 4788, 4796, 4802 filed by the New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 958 | 11/15/2012 | RCPC00064247-RCPC00064287 | | Proof of Claim No. 4911 filed by Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 959 | 11/5/2012 | RCPC00063439-RCPC00063448 | | Proof of Claim No. 2243 filed by Daughtery, Crawford, Fuller & Brown, LLP | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 960 | 11/7/2012 | RCPC00063824-RCPC00063920 | | Proof of Claim No. 2881 filed by Schroeter Goldmark & Bender | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 961 | 11/16/2012 | RCPC00064341-RCPC00064608 | | Proofs of Claim No. 5594 and 5684 filed by Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 962 | 11/16/2012 | RCPC00064385-RCPC00064514 | | Proof of Claim No. 5596 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on Behalf of Themselves | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 963 | 11/2/2012 | RCPC00063192-RCPC00063438 | | Proof of Claim No. 2110 and 2117 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 964 | 11/5/2012 | RCPC00063449-RCPC00063577 | | Proof of Claim No. 2254 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 965 | 11/2/2012 | RCPC00063125-RCPC00063191 | | Proof of Claim No. 2106 filed by Kenneth L Kral on behalf himself and all others similarly situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 966 | 11/16/2012 | RCPC00064515-RCPC00064581 | | Proof of Claim No. 5626 filed by Darlene Manson | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 967 | 11/16/2012 | RCPC00064288-RCPC00064331 | | Proof of Claim No. 5284 filed by Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 968 | 11/6/2012 | RCPC00063578-RCPC00063618 | | Proof of Claim No. 2530 filed by Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 969 | 11/7/2012 | RCPC00063762-RCPC00063823 | | Proof of Claim No. 2764 filed by Tiffany Smith | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 970 | 11/15/2012 | RCPC00064212-RCPC00064246 | | Proof of Claim No. 4902 filed by Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 971 | 11/6/2012 | RCPC00063619-RCPC00063761 | | Proof of Claim No. 2531 filed by Christina Ulbrich | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 972 | 11/9/2012 | RCPC00063921-RCPC00064199 | | Proof of Claim Nos. 3966 and 4074 filed by Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, individually and on behalf of a putative class consisting of all residential mortgage loan borrowers who have been charged for lender-placed insurance in connection with loans serviced by GMAC Mortgage at any time from March 6, 2003 to the present | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 973 | 11/14/2012 | RCPC00000001-RCPC00000136 | | Case No. 12-12053-Proof of Claim #4778 against Residential Asset Mortgage Products, Inc. ("RAMP") with attachments-Notice sent to AIG Securities Lending Company by debtor RAMP | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 974 | 11/14/2012 | RCPC00000275-RCPC00000414 | | Case No. 12-12042-Proof of Claim #5321 against Homecomings Financial, LLC with attachments-Notice sent to AIG Securities Lending Company by debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 975 | 11/14/2012 | RCPC00000918-RCPC00000962 | | Case No. 12-12052-Proof of Claim #5344 against Residential Accredit Loans, Inc. ("RALI") with attachments-Notice sent to AIG Securities Lending Company by debtor RALI | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 976 | 11/14/2012 | RCPC00000963-RCPC00001040 | | Case No. 12-12065-Proof of Claim #5346 against GMAC Mortgage, LLC with attachments-Notice sent to AIG Securities Lending Company by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 977 | 11/14/2012 | RCPC00001041-RCPC00001145 | | Case No. 12-12054-Proof of Claim #5347 against Residential Asset Securities Corporation ("RASC") with attachments-Notice sent to AIG Securities Lending Company by debtor RASC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 978 | 11/15/2012 | RCPC00001457-RCPC00001764 | | Case No. 12-12060-Proof of Claim #4499 against Residential Funding Mortgage Securities I, Inc. with attachments-Notice sent to creditor Allstate Insurance Co. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 979 | 11/15/2012 | RCPC00001765-RCPC00002072 | | Case No. 12-12033-Proof of Claim #4500 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Allstate Life Insurance Co. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 980 | 11/15/2012 | RCPC00002073-RCPC00002380 | | Case No. 12-12029-Proof of Claim #4501 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate Life Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 981 | 11/15/2012 | RCPC00002381-RCPC00002688 | | Case No. 12-12029-Proof of Claim #4502 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 982 | 11/15/2012 | RCPC00002689-RCPC00002996 | | Case No. 12-12054-Proof of Claim #4503 against Residential Asset Securities Corporation with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 983 | 11/15/2012 | RCPC00002997-RCPC00003304 | | Case No. 12-12053-Proof of Claim #4504 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 984 | 11/15/2012 | RCPC00003305-RCPC00003612 | | Case No. 12-12020-Proof of Claim #4505 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 985 | 11/15/2012 | RCPC00003613-RCPC00003920 | | Case No. 12-12029-Proof of Claim #4506 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate New Jersey Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 986 | 11/15/2012 | RCPC00004229-RCPC00004536 | | Case No. 12-12019-Proof of Claim #4509  against Residential Funding Company, LLC (f/k/a Residential Funding Corporation) with attachments-Notice sent to creditor Allstate New Jersey Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Corporation) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 987 | 11/15/2012 | RCPC00004845-RCPC00005152 | | Case No. 12-12052-Proof of Claim #4515 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor Allstate New Jersey Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 988 | 11/15/2012 | RCPC00005153-RCPC00005460 | | Case No. 12-12019-Proof of Claim #4516 against Residential Funding Company, LLC (f/k/a Residential Funding Corporation) with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Corporation) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 989 | 11/15/2012 | RCPC00005461-RCPC00005768 | | Case No. 12-12052-Proof of Claim #4517 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 990 | 11/15/2012 | RCPC00006077-RCPC00006384 | | Case No. 12-12020-Proof of Claim #4656 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 991 | 11/15/2012 | RCPC00006385-RCPC00006692 | | Case No. 12-12061-Proof of Claim #4931 against Residential Funding Mortgage Securities II, Inc. with attachments-Notice sent to creditor Allstate Insurance Company from debtor  Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 992 | 11/15/2012 | RCPC00007309-RCPC00007616 | | Case No. 12-12053-Proof of Claim #4957 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor Allstate  Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 993 | 11/15/2012 | RCPC00007617-RCPC00007924 | | Case No. 12-12032-Proof of Claim #4958 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Allstate Insurance Co. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 994 | 11/15/2012 | RCPC00007925-RCPC00008232 | | Case No. 12-12019-Proof of Claim #4960 against Residential Funding Company, LLC (f/k/a Residential Funding Corporation) with attachments-Notice sent to creditor Allstate  Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Corporation) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 995 | 11/15/2012 | RCPC00008233-RCPC00008540 | | Case No. 12-12061-Proof of Claim #4963 against Residential Funding Mortgage Securities II, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor  Residential Funding Mortgage Securities II Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 996 | 11/15/2012 | RCPC00009773-RCPC00010080 | | Case No. 12-12052-Proof of Claim #5078 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Accredit Loans, Inc | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 997 | 11/15/2012 | RCPC00010081-RCPC00010388 | | Case No. 12-12020-Proof of Claim #5079 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate New Jersey Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 998 | 11/8/2012 | RCPC00010696-RCPC00010701 | | Case No. 12-12019-Proof of Claim #2647 with attachments-Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 999 | 11/8/2012 | RCPC00010702-RCPC00010707 | | Case No. 12-12052-Proof of Claim #2648 against Residential Accredit Loans, Inc.- Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1000 | 11/8/2012 | RCPC00010708-RCPC00010713 | | Case No. 12-12060-Proof of Claim #2650 against Residential Funding Mortgage Securities I, Inc.-Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential  Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1001 | 11/9/2012 | RCPC00010714-RCPC00010719 | | Case No. 12-12019-Proof of Claim #2927 against Residential Funding Company, LLC-Notice sent to creditor  Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1002 | 11/8/2012 | RCPC00010720-RCPC00010726 | | Case No. 12-12019-Proof of Claim #2660 against Residential Funding Company, LLC-Notice sent to creditor Bank Hapoalim B.M.  from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1003 | 11/8/2012 | RCPC00010727-RCPC00010733 | | Case No. 12-12032-Proof of Claim #2661 against GMAC Mortgage, LLC-Notice sent to Bank Hapoalim B.M. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1004 | 11/8/2012 | RCPC00010734-RCPC00010740 | | Case No. 12-12052-Proof of Claim #2662 Residential Accredit Loans, Inc.-Notice sent to Bank Hapoalim B.M. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1005 | 11/8/2012 | RCPC00010741-RCPC00010747 | | Case No. 12-12053-Proof of Claim #2663 against Residential Asset Mortgage Products, Inc.-Notice sent to  Bank Hapoalim B.M. from debtor Residential Asset Mortgage Products, Inc | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1006 | 11/8/2012 | RCPC00010748-RCPC00010754 | | Case No. 12-12061-Proof of Claim #2664 against Residential Funding Mortgage Securities II, Inc.-Notice sent to Bank Hapoalim B.M. from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1007 | 11/16/2012 | RCPC00010755-RCPC00010760 | | Case No. 12-12054-Proof of Claim #5305 against Residential Asset Securities Corporation-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1008 | 11/16/2012 | RCPC00010761-RCPC00010766 | | Case No. 12-12052-Proof of Claim #5313 against Residential Accredit Loans, Inc.-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1009 | 11/16/2012 | RCPC00010767-RCPC00010772 | | Case No. 12-12053-Proof of Claim #5331 against Residential Asset Mortgage Products, Inc.-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1010 | 11/8/2012 | RCPC00010773-RCPC00010778 | | Case No. 12-12054-Proof of Claim #2654 against Residential Asset Securities Corp.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1011 | 11/8/2012 | RCPC00010779-RCPC00010784 | | Case No. 12-12053-Proof of Claim #2655 against Residential Accredit Loans, Inc.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1012 | 11/8/2012 | RCPC00010785-RCPC00010790 | | Case No. 12-12019-Proof of Claim #2657 against Residential Funding Company, LLC-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1013 | 11/8/2012 | RCPC00010791-RCPC00010796 | | Case No. 12-12052-Proof of Claim #2658 against Residential Accredit Loans, Inc.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1014 | 11/8/2012 | RCPC00010797-RCPC00011784 | | Case No. 12-12052-Proof of Claim #2641 against Residential Funding Company, LLC-Notice sent to Federal Home Loan Bank of Boston from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1015 | 11/8/2012 | RCPC00011785-RCPC00012772 | | Case No. 12-12052-Proof of Claim #3661 against Residential Accredit Loans, Inc. with attachments-Notice sent to Federal Home Loan Bank of Boston from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1016 | 11/8/2012 | RCPC00012773-RCPC00013282 | | Case No. 12-12053-Proof of Claim #2637 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1017 | 11/8/2012 | RCPC00013283-RCPC00013792 | | Case No. 12-12019-Proof of Claim #2638 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1018 | 11/8/2012 | RCPC00013793-RCPC00014302 | | Case No. 12-12054-Proof of Claim #2639 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1019 | 11/8/2012 | RCPC00014303-RCPC00014812 | | Case No. 12-12060-Proof of Claim #2640 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Funding Mortgage Securities I. Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1020 | 11/8/2012 | RCPC00014813-RCPC00015228 | | Case No. 12-12060-Proof of Claim #3785 with attachments-Notice sent to creditor Federal Home Loan Bank of Indianapolis from debtor Residential Funding Mortgage Securities I. Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1021 | 11/8/2012 | RCPC00015229-RCPC00015235 | | Case No. 12-12019-Proof of Claim #2646 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Funding Mortgage Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1022 | 11/8/2012 | RCPC00015236-RCPC00015242 | | Case No. 12-12054-Proof of Claim #2649 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1023 | 11/8/2012 | RCPC00015243-RCPC00015249 | | Case No. 12-12053-Proof of Claim #2651 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1024 | 11/14/2012 | RCPC00015250-RCPC00015256 | | Case No. 12-12052-Proof of Claim #4269 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1025 | 11/14/2012 | RCPC00015257-RCPC00015263 | | Case No. 12-12042-Proof of Claim #4272 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1026 | 11/14/2012 | RCPC00015264-RCPC00015367 | | Case No. 12-12020-Proof of Claim #4282 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1027 | 11/14/2012 | RCPC00015368-RCPC00015374 | | Case No. 12-12019-Proof of Claim #4354 with attachments-Notice sent to creditor Huntington Bancshares Inc. from Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1028 | 11/14/2012 | RCPC00015375-RCPC00015381 | | Case No. 12-12029-Proof of Claim #4356 with attachments-Notice sent to creditor Huntington Bancshares Inc. from GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1029 | 11/14/2012 | RCPC00015382-RCPC00015388 | | Case No. 12-12060-Proof of Claim #4359 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Funding Mortgage Securities, I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1030 | 11/14/2012 | RCPC00015389-RCPC00015397 | | Case No. 12-12061-Proof of Claim #2644 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Funding Mortgage Securities, II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1031 | 11/5/2012 | RCPC00015398-RCPC00015406 | | Case No. 12-12019-Proof of Claim #2652 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1032 | 11/8/2012 | RCPC00015407-RCPC00015415 | | Case No. 12-12053-Proof of Claim #2653 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1033 | 11/8/2012 | RCPC00015416-RCPC00015424 | | Case No. 12-12054-Proof of Claim #2656 with attachments- Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1034 | 11/14/2012 | RCPC00015425-RCPC00015776 | | Case No. 12-12019-Proof of Claim #4221 with attachments- Notice sent to creditor John Hancock Strategic Series from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1035 | 11/14/2012 | RCPC00015777-RCPC00016128 | | Case No. 12-12020-Proof of Claim #4223 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1036 | 11/14/2012 | RCPC00016129-RCPC00016480 | | Case No. 12-12052-Proof of Claim #4224 with attachments-Notice sent to creditor John Hancock Strategic Series from Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1037 | 11/14/2012 | RCPC00016481-RCPC00016832 | | Case No. 12-12042-Proof of Claim #4225 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1038 | 11/14/2012 | RCPC00016833-RCPC00017184 | | Case No. 12-12032-Proof of Claim #4226 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1039 | 11/14/2012 | RCPC00017185-RCPC00017536 | | Case No. 12-12029-Proof of Claim #4228 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1040 | 11/14/2012 | RCPC00017537-RCPC00017888 | | Case No. 12-12042-Proof of Claim #4231 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1041 | 11/14/2012 | RCPC00017889-RCPC00018240 | | Case No. 12-12029-Proof of Claim #4233 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1042 | 11/14/2012 | RCPC00018241-RCPC00018592 | | Case No. 12-12032-Proof of Claim #4234 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1043 | 11/14/2012 | RCPC00018593-RCPC00018944 | | Case No. 12-12019-Proof of Claim #4235 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1044 | 11/14/2012 | RCPC00018945-RCPC00019296 | | Case No. 12-12020-Proof of Claim #4237 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1045 | 11/14/2012 | RCPC00019297-RCPC00019648 | | Case No. 12-12052-Proof of Claim #4238 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1046 | 11/14/2012 | RCPC00019649-RCPC00020000 | | Case No. 12-12052-Proof of Claim #4239 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1047 | 11/14/2012 | RCPC00020001-RCPC00020352 | | Case No. 12-12020-Proof of Claim #4241 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1048 | 11/14/2012 | RCPC00020353-RCPC00020704 | | Case No. 12-12042-Proof of Claim #4243 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1049 | 11/14/2012 | RCPC00020705-RCPC00020712 | | Case No. 12-12054-Proof of Claim #4245 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1050 | 11/14/2012 | RCPC00020713-RCPC00021064 | | Case No. 12-12029-Proof of Claim #4246 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1051 | 11/14/2012 | RCPC00021065-RCPC00021416 | | Case No. 12-12032-Proof of Claim #4248 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1052 | 11/14/2012 | RCPC00021417-RCPC00021768 | | Case No. 12-12019-Proof of Claim #4250 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1053 | 11/14/2012 | RCPC00021769-RCPC00021776 | | Case No. 12-12042-Proof of Claim #4252 with attachments-Notice sent to creditor John hancock Life Insurance Company (U.S.A.) from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1054 | 11/14/2012 | RCPC00021777-RCPC00021784 | | Case No. 12-12032-Proof of Claim #4273 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1055 | 11/14/2012 | RCPC00021785-RCPC00021791 | | Case No. 12-12042-Proof of Claim #4274 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1056 | 11/14/2012 | RCPC00021792-RCPC00021798 | | Case No. 12-12029-Proof of Claim #4277 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1057 | 11/14/2012 | RCPC00021799-RCPC00022150 | | Case No. 12-12019-Proof of Claim #4278 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1058 | 11/14/2012 | RCPC00022151-RCPC00022502 | | Case No. 12-12029-Proof of Claim #4281 with attachments-Notice sent to creditor John Hancock Funds II from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1059 | 11/14/2012 | RCPC00022503-RCPC00022854 | | Case No. 12-12032-Proof of Claim #4283 with attachments-Notice sent to creditor John Hancock Funds II from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1060 | 11/14/2012 | RCPC00022855-RCPC00023206 | | Case No. 12-12042-Proof of Claim #4285 with attachments-Notice sent to creditor John Hancock Funds II from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1061 | 11/14/2012 | RCPC00023207-RCPC00023214 | | Case No. 12-12019-Proof of Claim #4286 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1062 | 11/14/2012 | RCPC00023215-RCPC00023566 | | Case No. 12-12052-Proof of Claim #4287 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1063 | 11/14/2012 | RCPC00023567-RCPC00023918 | | Case No. 12-12020-Proof of Claim #4288 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1064 | 11/14/2012 | RCPC00023919-RCPC00024270 | | Case No. 12-12060-Proof of Claim #4289 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1065 | 11/14/2012 | RCPC00024271-RCPC00024622 | | Case No. 12-12019-Proof of Claim #4290 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1066 | 11/14/2012 | RCPC00024623-RCPC00024974 | | Case No. 12-12032-Proof of Claim #4291 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1067 | 11/14/2012 | RCPC00024975-RCPC00025326 | | Case No. 12-12042-Proof of Claim #4292 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1068 | 11/14/2012 | RCPC00025327-RCPC00025678 | | Case No. 12-12052-Proof of Claim #4293 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1069 | 11/14/2012 | RCPC00025679-RCPC00026030 | | Case No. 12-12020-Proof of Claim #4294 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Capital LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1070 | 11/14/2012 | RCPC00026031-RCPC00026378 | | Case No. 12-12020-Proof of Claim #4295 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Capital LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1071 | 11/14/2012 | RCPC00026379-RCPC00026731 | | Case No. 12-12053-Proof of Claim #4296 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1072 | 11/14/2012 | RCPC00026732-RCPC00026739 | | Case No. 12-12060-Proof of Claim #4297 with attachments-Notice sent to creditor John Hancock Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1073 | 11/14/2012 | RCPC00026740-RCPC00027092 | | Case No. 12-12020-Proof of Claim #4298 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1074 | 11/14/2012 | RCPC00027093-RCPC00027099 | | Case No. 12-12052-Proof of Claim #4300 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1075 | 11/14/2012 | RCPC00027100-RCPC00027452 | | Case No. 12-12019-Proof of Claim #4301 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Company LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1076 | 11/14/2012 | RCPC00027453-RCPC00027805 | | Case No. 12-12029-Proof of Claim #4302 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1077 | 11/14/2012 | RCPC00027806-RCPC00028158 | | Case No. 12-12032-Proof of Claim #4303 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1078 | 11/14/2012 | RCPC00028159-RCPC00028166 | | Case No. 12-12054-Proof of Claim #4305 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1079 | 11/14/2012 | RCPC00028167-RCPC00028519 | | Case No. 12-12042-Proof of Claim #4306 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Homecomings Financial | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1080 | 11/14/2012 | RCPC00028520-RCPC00028872 | | Case No. 12-12052-Proof of Claim #4314 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1081 | 11/14/2012 | RCPC00028873-RCPC00029220 | | Case No. 12-12020-Proof of Claim #4315 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1082 | 11/14/2012 | RCPC00029221-RCPC00029573 | | Case No. 12-12053-Proof of Claim #4317 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1083 | 11/14/2012 | RCPC00029574-RCPC00029581 | | Case No. 12-12052-Proof of Claim #4319 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1084 | 11/14/2012 | RCPC00029582-RCPC00029934 | | Case No. 12-12054-Proof of Claim #4321 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1085 | 11/14/2012 | RCPC00029935-RCPC00030287 | | Case No. 12-12060-Proof of Claim #4323 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1086 | 11/14/2012 | RCPC00030288-RCPC00030295 | | Case No. 12-12019-Proof of Claim #4324 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1087 | 11/14/2012 | RCPC00030296-RCPC00030648 | | Case No. 12-12061-Proof of Claim #4325 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1088 | 11/14/2012 | RCPC00030649-RCPC00030656 | | Case No. 12-12029-Proof of Claim #4329 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1089 | 11/14/2012 | RCPC00030657-RCPC00030664 | | Case No. 12-12053-Proof of Claim #4335 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1090 | 11/14/2012 | RCPC00030665-RCPC00030672 | | Case No. 12-12053-Proof of Claim #4336 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1091 | 11/14/2012 | RCPC00030673-RCPC00031024 | | Case No. 12-12059-Proof of Claim #4361 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1092 | 11/14/2012 | RCPC00031025-RCPC00031031 | | Case No. 12-12032-Proof of Claim #4363 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1093 | 11/15/2012 | RCPC00031032-RCPC00031183 | | Case No. 12-12054-Proof of Claim #5013 against Residential Asset Securities Corp.  with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1094 | 11/15/2012 | RCPC00031184-RCPC00031338 | | Case No. 12-12019-Proof of Claim #5033 against Residential Funding Company, LLC with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1095 | 11/15/2012 | RCPC00031339-RCPC00031490 | | Case No. 12-12053-Proof of Claim #5042 against Residential Asset Mortgage Products, Inc. ("RAMP") with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor RAMP | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1096 | 11/15/2012 | RCPC00031491-RCPC00031643 | | Case No. 12-12052-Proof of Claim #5060 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1097 | 11/8/2012 | RCPC00031644-RCPC00031649 | | Case No. 12-12054-Proof of Claim #2751-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1098 | 11/8/2012 | RCPC00031650-RCPC00031655 | | Case No. 12-12019-Proof of Claim #2752-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1099 | 11/8/2012 | RCPC00031656-RCPC00031661 | | Case No. 12-12032-Proof of Claim #2753-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1100 | 11/8/2012 | RCPC00031662-RCPC00031667 | | Case No. 12-12052-Proof of Claim #2754-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1101 | 11/8/2012 | RCPC00031668-RCPC00031673 | | Case No. 12-12053-Proof of Claim #2755-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1102 | 11/15/2012 | RCPC00031711-RCPC00031748 | | Case No. 12-12054-Proof of Claim #4512-Notice sent to creditor Pru Alpha Income Opportunity Master Fund I, L.P. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1103 | 11/15/2012 | RCPC00031749-RCPC00031786 | | Case No. 12-12019-Proof of Claim #4513-Notice sent to creditor Pru Alpha Income Opportunity Master Fund I, L.P. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1104 | 11/15/2012 | RCPC00031787-RCPC00031823 | | Case No. 12-12020-Proof of Claim #4514-Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1105 | 11/15/2012 | RCPC00031861-RCPC00031898 | | Case No. 12-12019-Proof of Claim #4521-Notice sent to creditor Prudential Trust Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1106 | 11/15/2012 | RCPC00031899-RCPC00031937 | | Case No. 12-12020-Proof of Claim #4524-Notice sent to creditor Prudential Trust Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1107 | 11/15/2012 | RCPC00031938-RCPC00031974 | | Case No. 12-12053-Proof of Claim #4525-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1108 | 11/15/2012 | RCPC00031975-RCPC00032011 | | Case No. 12-12019-Proof of Claim #4529-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1109 | 11/15/2012 | RCPC00032012-RCPC00032048 | | Case No. 12-12032-Proof of Claim #4532-Notice sent to creditor Prudential Investment Portfolios 2 from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1110 | 11/15/2012 | RCPC00032049-RCPC00032085 | | Case No. 12-12054-Proof of Claim #4660-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1111 | 11/15/2012 | RCPC00032086-RCPC00032122 | | Case No. 12-12061-Proof of Claim #4661-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1112 | 11/15/2012 | RCPC00032123-RCPC00032160 | | Case No. 12-12029-Proof of Claim #4675-Notice sent to creditor Prudential Investment Portfolios 2 from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1113 | 11/15/2012 | RCPC00032161-RCPC00032198 | | Case No. 12-12020-Proof of Claim #4683-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1114 | 11/15/2012 | RCPC00032236-RCPC00032273 | | Case No. 12-12054-Proof of Claim #4937-Notice sent to creditor Prudential Trust Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1115 | 11/15/2012 | RCPC00032274-RCPC00032310 | | Case No. 12-12061-Proof of Claim #4968-Notice sent to creditor Pruco Life Insurance Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 1116 | 11/15/2012 | RCPC00032348-RCPC00032385 | | Case No. 12-12053-Proof of Claim #4991-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1117 | 11/15/2012 | RCPC00032612-RCPC00032648 | | Case No. 12-12029-Proof of Claim #5097-Notice sent to creditor Prudential Annuities Life Assurance Corp. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1118 | 11/15/2012 | RCPC00032649-RCPC00032685 | | Case No. 12-12019-Proof of Claim #5098-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1119 | 11/15/2012 | RCPC00032686-RCPC00032722 | | Case No. 12-12020-Proof of Claim #5099-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1120 | 11/15/2012 | RCPC00032723-RCPC00032759 | | Case No. 12-12061-Proof of Claim #5100-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1121 | 11/15/2012 | RCPC00032760-RCPC00032796 | | Case No. 12-12029-Proof of Claim #5101-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1122 | 11/15/2012 | RCPC00032797-RCPC00032833 | | Case No. 12-12054-Proof of Claim #5102-Notice sent to creditor Prudential Retirement Asset Securities Corporation from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1123 | 11/15/2012 | RCPC00032834-RCPC00032870 | | Case No. 12-12061-Proof of Claim #5103-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1124 | 11/15/2012 | RCPC00032871-RCPC00032907 | | Case No. 12-12020-Proof of Claim #5104-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1125 | 11/15/2012 | RCPC00032908-RCPC00032944 | | Case No. 12-12019-Proof of Claim #5105-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1126 | 11/15/2012 | RCPC00032945-RCPC00032981 | | Case No. 12-12019-Proof of Claim #5108-Notice sent to creditor Prudential Total Return Bond Fund, Inc. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1127 | 11/15/2012 | RCPC00032982-RCPC00033018 | | Case No. 12-12020-Proof of Claim #5110-Notice sent to creditor Prudential Total Return Bond Fund, Inc. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1128 | 11/15/2012 | RCPC00033019-RCPC00033055 | | Case No. 12-12029-Proof of Claim #5112-Notice sent to creditor Prudential Total Return Bond Bund from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1129 | 11/15/2012 | RCPC00033056-RCPC00033092 | | Case No. 12-12053-Proof of Claim #5113-Notice sent to creditor Prudential Total Return Bond Fund from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1130 | 11/15/2012 | RCPC00033093-RCPC00033131 | | Case No. 12-12029-Proof of Claim #5116-Notice sent to creditor Prudential Trust Company from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1131 | 11/15/2012 | RCPC00033132-RCPC00033169 | | Case No. 12-12053-Proof of Claim #5117-Notice sent to creditor Prudential Trust Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1132 | 11/15/2012 | RCPC00033170-RCPC00033207 | | Case No. 12-12061-Proof of Claim #5119-Notice sent to creditor Prudential Trust Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1133 | 11/8/2012 | RCPC00033286-RCPC00033292 | | Case No. 12-12054-Proof of Claim #2642-Notice sent to creditor Sealink Funding Limited from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1134 | 11/14/2012 | RCPC00033293-RCPC00033299 | | Case No. 12-12053-Proof of Claim #4266-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1135 | 11/14/2012 | RCPC00033300-RCPC00033306 | | Case No. 12-12052-Proof of Claim #4268-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1136 | 11/14/2012 | RCPC00033307-RCPC00033313 | | Case No. 12-12042-Proof of Claim #4270-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1137 | 11/14/2012 | RCPC00033314-RCPC00033438 | | Case No. 12-12020-Proof of Claim #4279-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1138 | 11/14/2012 | RCPC00033439-RCPC00033445 | | Case No. 12-12032-Proof of Claim #4284-Notice sent to creditor Stichting Pensioenfonds ABP from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1139 | 11/14/2012 | RCPC00033446-RCPC00033452 | | Case No. 12-12019-Proof of Claim #4355-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1140 | 11/14/2012 | RCPC00033453-RCPC00033459 | | Case No. 12-12029-Proof of Claim #4357-Notice sent to creditor Stichting Pensioenfonds ABP from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1141 | 11/14/2012 | RCPC00033460-RCPC00033466 | | Case No. 12-12060-Proof of Claim #4358-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1142 | 11/14/2012 | RCPC00033467-RCPC00033473 | | Case No. 12-12054-Proof of Claim #4360-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1143 | 11/16/2012 | RCPC00033474-RCPC00033477 | | Case No. 12-12052-Proof of Claim #4808-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1144 | 11/16/2012 | RCPC00033478-RCPC00033481 | | Case No. 12-12019-Proof of Claim #4810-Notice sent to creditor Acacia Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1145 | 11/16/2012 | RCPC00033482-RCPC00033485 | | Case No. 12-12052-Proof of Claim #4813-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1146 | 11/16/2012 | RCPC00033486-RCPC00033489 | | Case No. 12-12019-Proof of Claim #4814-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1147 | 11/7/2012 | RCPC00033490-RCPC00033652 | | Case No. 12-12052-Proof of Claim #2422-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1148 | 11/7/2012 | RCPC00033653-RCPC00033815 | | Case No. 12-12052-Proof of Claim #2424-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1149 | 11/7/2012 | RCPC00033816-RCPC00033978 | | Case No. 12-12052-Proof of Claim #2425 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1150 | 11/7/2012 | RCPC00033979-RCPC00034141 | | Case No. 12-12032-Proof of Claim #2426-Notice sent to creditor Integrity Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1151 | 11/7/2012 | RCPC00034142-RCPC00034304 | | Case No. 12-12032-Proof of Claim #2430 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1152 | 11/7/2012 | RCPC00034305-RCPC00034467 | | Case No. 12-12053-Proof of Claim #2433 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1153 | 11/7/2012 | RCPC00034468-RCPC00034630 | | Case No. 12-12052-Proof of Claim #2434 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Accredit Loans Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1154 | 11/7/2012 | RCPC00034631-RCPC00034793 | | Case No. 12-12053-Proof of Claim #2437 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1155 | 11/7/2012 | RCPC00034794-RCPC00034956 | | Case No. 12-12053-Proof of Claim #2438 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1156 | 11/7/2012 | RCPC00034957-RCPC00035119 | | Case No. 12-12053-Proof of Claim #2440 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1157 | 11/7/2012 | RCPC00035120-RCPC00035282 | | Case No. 12-12053-Proof of Claim #2443 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1158 | 11/7/2012 | RCPC00035283-RCPC00035445 | | Case No. 12-12032-Proof of Claim #2460 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1159 | 11/7/2012 | RCPC00035446-RCPC00035608 | | Case No. 12-12032-Proof of Claim #2463 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1160 | 11/7/2012 | RCPC00035609-RCPC00035771 | | Case No. 12-12053-Proof of Claim #2464 with attachments-Notice sent to creditor Fort Washington Investment Advisors, Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1161 | 11/7/2012 | RCPC00035772-RCPC00035934 | | Case No. 12-12060-Proof of Claim #2466 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1162 | 11/7/2012 | RCPC00035935-RCPC00036097 | | Case No. 12-12032-Proof of Claim #2467 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1163 | 11/7/2012 | RCPC00036098-RCPC00036260 | | Case No. 12-12060-Proof of Claim #2614 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1164 | 11/7/2012 | RCPC00036261-RCPC00036423 | | Case No. 12-12060-Proof of Claim #3500 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1165 | 11/7/2012 | RCPC00036424-RCPC00036586 | | Case No. 12-12060-Proof of Claim #3505 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1166 | 11/7/2012 | RCPC00036587-RCPC00036749 | | Case No. 12-12060-Proof of Claim #3514 with attachments-Notice sent to creditor Western & Southern Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1167 | 11/7/2012 | RCPC00036750-RCPC00036912 | | Case No. 12-12032-Proof of Claim #3518 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1168 | 11/7/2012 | RCPC00047080-RCPC00047242 | | Case No. 12-12053-Proof of Claim #2458 with attachments-Notice sent to Integrity Life Insurance Company fro debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1169 | 11/7/2012 | RCPC00047243-RCPC00047405 | | Case No. 12-12052-Proof of Claim #2465 with attachments-Notice sent to creditor Integrity Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1170 | 11/8/2012 | RCPC00047406-RCPC00047412 | | Case No. 12-12053- Proof of Claim #2643 -Notice sent to creditor Sealink Funding Limited from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1171 | 11/8/2012 | RCPC00047413-RCPC00047419 | | Case No. 12-12052 - Proof of Claim #2645 -Notice sent to creditor Sealink Funding Limited from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1172 | 11/8/2012 | RCPC00047420-RCPC00047426 | | Case No. 12-12019- Proof of Claim #2659-Notice sent to creditor Sealink Funding Limited from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1173 | 11/7/2012 | RCPC00047427-RCPC00047589 | | Case No. 12-12060-Proof of Claim #3493 with attachments-Notice sent to creditor Integrity Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1174 | 11/15/2012 | RCPC00047590-RCPC00047594 | | Case No. 12-12032-Proof of Claim #4662 against GMAC Mortgage, LLC-Notice sent to creditor Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1175 | 11/15/2012 | RCPC00047595-RCPC00047599 | | Case No. 12-12032-Proof of Claim #4665 against GMAC Mortgage, LLC -Notice sent to creditor Assured Guaranty Corp. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1176 | 11/15/2012 | RCPC00047600-RCPC00047604 | | Case No. 12-12032-Proof of Claim #4669 against GMAC Mortgage, LLC -Notice sent to creditor Assured Guaranty Municipal Corp. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1177 | 11/15/2012 | RCPC00047605-RCPC00047609 | | Case No. 12-12060-Proof of Claim #4672 against Residential Funding Mortgage Securities I, Inc.-Notice sent to Assured Guaranty Corp. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | | | | | | | | |
| 1178 | 11/15/2012 | RCPC00047610-RCPC00047614 | | Case No. 12-12032-Proof of Claim #4674 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1179 | 11/15/2012 | RCPC00047615-RCPC00047619 | | Case No. 12-12032-Proof of Claim #4677 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1180 | 11/15/2012 | RCPC00047620-RCPC00047624 | | Case No. 12-12032-Proof of Claim #4682 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1181 | 11/15/2012 | RCPC00047625-RCPC00047629 | | Case No. 12-120032-Proof of Claim #4705 against  GMAC Mortgage, LLC -Notice sent to AIG Financial Products, Inc. by debtor  GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1182 | 11/16/2012 | RCPC00047625-RCPC00047629 | | Case No. 12-12032-Proof of Claim #5264 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1183 | 11/15/2012 | RCPC00047630-RCPC00047634 | | Case No. 12-12032-Proof of Claim #4706 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1184 | 11/15/2012 | RCPC00047635-RCPC00047639 | | Case No. 12-12019-Proof of Claim #4707 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1185 | 11/15/2012 | RCPC00047640-RCPC00047644 | | Case No. 12-12019-Proof of Claim #4708 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1186 | 11/15/2012 | RCPC00047645-RCPC00047696 | | Case No. 12-12032-Proof of Claim #4710 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1187 | 11/15/2012 | RCPC00047697-RCPC00047747 | | Case No. 12-12019-Proof of Claim #4712 against Residential Funding Company, LLC with attachments-Notice sent to Assured Guaranty Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1188 | 11/15/2012 | RCPC00047748-RCPC00047752 | | Case No. 12-12032-Proof of Claim #4713 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1189 | 11/15/2012 | RCPC00047753-RCPC00047757 | | Case No. 12-12032-Proof of Claim #4715 against GMAC Mortgage, LLC-Notice sent to AG Financial Products Inc. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1190 | 11/16/2012 | RCPC00047894-RCPC00047897 | | Case No. 12-12020-Proof of Claim #4809-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1191 | 11/16/2012 | RCPC00047898-RCPC00047901 | | Case No. 12-12020-Proof of Claim #4811-Notice sent to creditor Acacia Life Insurance Corp. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1192 | 11/16/2012 | RCPC00047902-RCPC00047905 | | Case No. 12-12052-Proof of Claim #4812 -Notice sent to creditor Acacia Life Insurance Corp. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1193 | 11/16/2012 | RCPC00047906-RCPC00047909 | | Case No. 12-12020-Proof of Claim #4815-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1194 | 11/16/2012 | RCPC00047910-RCPC00047913 | | Case No. 12-12019-Proof of Claim #4816-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1195 | 11/15/2012 | RCPC00047914-RCPC00047918 | | Case No. 12-12032-Proof of Claim #4877 against GMAC Mortgage, LLC-Notice sent to AG Financial Products Inc. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1196 | 11/15/2012 | RCPC00047919-RCPC00047957 | | Case No. 12-12020-Proof of Claim #4928-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1197 | 11/15/2012 | RCPC00047958-RCPC00047996 | | Case No. 12-12029-Proof of Claim #4933-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1198 | 11/15/2012 | RCPC00047997-RCPC00048033 | | Case No. 12-12019-Proof of Claim #5091 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1199 | 11/15/2012 | RCPC00048034-RCPC00048070 | | Case No. 12-12019-Proof of Claim #5092 -Notice sent to creditor Pruco Life Insurance Co. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1200 | 11/15/2012 | RCPC00048071-RCPC00048107 | | Case No. 12-12020-Proof of Claim #5093-Notice sent to creditor Pruco Insurance Co. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1201 | 11/15/2012 | RCPC00048108-RCPC00048144 | | Case No. 12-12029-Proof of Claim #5094 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1202 | 11/15/2012 | RCPC00048145-RCPC00048181 | | Case No. 12-12029-Proof of Claim #5095 -Notice sent to creditor Pruco Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1203 | 11/15/2012 | RCPC00048182-RCPC00048218 | | Case No. 12-12061-Proof of Claim #5096 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1204 | 11/16/2012 | RCPC00048219-RCPC00048330 | | Case No. 12-12019, Proofs of Claim #5130-5145-Notice sent to creditor HSBC Bank USA, N.A., as Trustee from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1205 | 11/16/2012 | RCPC00048331-RCPC00049100 | | Case No. 12-12032, Proofs of Claim #5146-5255-Notice sent to creditor HSBC Bank USA, N.A., as Trustee from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1206 | 11/16/2012 | RCPC00049106-RCPC00049118 | | Case No. 12-12032-Proof of Claim #5266 against GMAC Mortgage, LLC-Notice sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1207 | 11/16/2012 | RCPC00049119-RCPC00049131 | | Case No. 12-12053-Proof of Claim #5269 against Residential Asset Mortgage Products, Inc. sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1208 | 11/16/2012 | RCPC00049132-RCPC00049148 | | Case No. 12-12019-Proof of Proof of Claim #5274 against Residential Funding Company, LLC-Notice sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1209 | 11/16/2012 | RCPC00049517-RCPC00049521 | | Case No. 12-12019-Proof of Claim #5357 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1210 | 11/16/2012 | RCPC00049522-RCPC00049526 | | Case No. 12-12032-Proof of Claim #5382 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1211 | 11/16/2012 | RCPC00049527-RCPC00049665 | | Case No. 12-12042-Proof of Claim #5846 against Homecomings Financial, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1212 | 11/16/2012 | RCPC00049666-RCPC00049804 | | Case No. 12-12020-Proof of Claim #5847 against Residential Capital, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1213 | 11/16/2012 | RCPC00049805-RCPC00049943 | | Case No. 12-12061-Proof of Claim #5848 against Residential Funding Mortgage Securities II, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Funding Mortgage Securities II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1214 | 11/16/2012 | RCPC00049944-5RCPC0000082 | | Case No. 12-12019-Proof of Claim #5849 against Residential Funding Company, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1215 | 11/16/2012 | RCPC0050083-RCPC00050221 | | Case No. 12-12053-Proof of Claim #5850 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1216 | 11/16/2012 | RCPC00050222-RCPC00050360 | | Case No. 12-12032-Proof of Claim #5851 against GMAC Mortgage, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1217 | 11/21/2012 | RCPC00050361-RCPC00050411 | | Case No. 12-12019-Proof of Claim #5879 by Assured Guaranty Municipal Corp. against Residential Funding Company, LLC with attachments-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1218 | 11/30/2012 | RCPC00050412-RCPC00050763 | | FHFA Proofs of Claim 6296-6301 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1219 | | RCPC00052524-RCPC00052618 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claims #6451-6501 with attachment -Notice sent to Deutsche Bank National Trust Company and Deutsche Bank Trust Co. Americas, as trustee of certain mortgage-backed securities trusts, and certain affiliates, from Debtors Residential Capital, LLC, et al. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1220 | | RCPC00052619-RCPC00052648 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claim #6502-6552-Notice sent to creditor Wells Fargo Bank, as Trustee, from All Debtors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1221 | | RCPC00052649-RCPC00052682 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claim #6553-6603-Notice sent to creditor Wells Fargo Bank, as Master Servicer, from All Debtors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1222 | 3/4/2013 | RCPC00052683-RCPC00052777 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-71, First Amended Proofs of Claims #6706-6756 with attachment -Notice sent to Deutsche Bank National Trust Company and Deutsche Bank Trust Co. Americas, as trustee of certain mortgage-backed securities trusts, and certain affiliates, from Debtors Residential Capital, LLC, et al. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1223 | | RCPC00052778-RCPC00052805 | | Case No. 12-12020-Proof of Claim #6757 filed by Bank of NY Mellon as Master Servicer | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1224 | 10/15/2012 | RCPC00054893-RCPC00054898 | | Proof of Claim No. 1210 (Example Loan Modification Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1225 | 6/25/2012 | RCPC00055222-RCPC00055223 | | Proof of Claim No. 205 (Example Servicing Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1226 | 10/31/2012 | RCPC00055224 | | Proof of Claim No. 2051 (Example Insurance Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1227 | 11/5/2012 | RCPC00055225 | | Proof of Claim No. 2374 (Example Standing Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1228 | 7/18/2012 | RCPC00055226-RCPC00055242 | | Proof of Claim No. 332 (Example Other/Indiscernible Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1229 | 11/7/2012 | RCPC00055243-RCPC00055261 | | Proof of Claim No. 3502 (Example Origination Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1230 | 11/12/2012 | RCPC00055262-RCPC00055272 | | Case No. 12-12019-Ally Commercial Finance, LLC Proof of Claim #3957 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1231 | 11/12/2012 | RCPC00055273-RCPC00055284 | | Case No. 12-12019-Ally Commercial Finance, LLC Proof of Claim #3958 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1232 | 11/12/2012 | RCPC00055285-RCPC00055375 | | Case No. 12-12032-Ally Commercial Finance, LLC Proof of Claim #3959 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1233 | 11/12/2012 | RCPC00055376-RCPC00055386 | | Case No. 12-12032-BMMZ Holdings LLC Proof of Claim #3960 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1234 | 11/12/2012 | RCPC00055387-RCPC00055422 | | Case No. 12-12061-Ally Bank Proof of Claim #3961 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1235 | 11/12/2012 | RCPC00055423-RCPC00055458 | | Case No. 12-12053-Ally Bank Proof of Claim #3962 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1236 | 11/12/2012 | RCPC00055459-RCPC00055494 | | Case No. 12-12054-Ally Bank Proof of Claim #3963 against Residential Assets Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1237 | 11/12/2012 | RCPC00055495-RCPC00055589 | | Case No. 12-12059-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3964 against Residential Funding Mortgage Exchange, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1238 | 11/12/2012 | RCPC00055590-RCPC00055686 | | Case No. 12-12063-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3967 against Residential Mortgage Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1239 | 11/12/2012 | RCPC00055687-RCPC00055783 | | Case No. 12-12052-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3968 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1240 | 11/12/2012 | RCPC00055784-RCPC00055880 | | Case No. 12-12065-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3972 against RFC Asset Holdings II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1241 | 11/12/2012 | RCPC00055881-RCPC00055977 | | Case No. 12-12055-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3973 against Residential Services of Alabama, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1242 | 11/12/2012 | RCPC0055978-RCPC00056071 | | Case No. 12-12060-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3974 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1243 | 11/12/2012 | RCPC00056072-RCPC00056165 | | Case No. 12-12061-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3975 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1244 | 11/12/2012 | RCPC00056166-RCPC00056259 | | Case No. 12-12062-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3976 against Residential Funding Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1245 | 11/12/2012 | RCPC00056260-RCPC00056353 | | Case No. 12-12071-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3977 against RFC SFJV-2002, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1246 | 11/12/2012 | RCPC00056354-RCPC00056447 | | Case No. 12-12053-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3978 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1247 | 11/12/2012 | RCPC00056448-RCPC00056541 | | Case No. 12-12069-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3979 against RFC Construction Funding, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1248 | 11/12/2012 | RCPC00056542-RCPC00056636 | | Case No. 12-12020-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3980 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1249 | 11/12/2012 | RCPC00056637-RCPC00056726 | | Case No. 12-12039-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3981 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1250 | 11/12/2012 | RCPC00056727-RCPC00056816 | | Case No. 12-12042-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3982 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1251 | 11/12/2012 | RCPC00056817-RCPC00056906 | | Case No. 12-12023-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3983 against DOA Properties IX (Lots-Other), LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1252 | 11/12/2012 | RCPC00056907-RCPC00056996 | | Case No. 12-12024-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3984 against EPRE LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1253 | 11/12/2012 | RCPC00056997-RCPC00057086 | | Case No. 12-12025-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3985 against Equity Investment I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1254 | 11/12/2012 | RCPC00057087-RCPC00057176 | | Case No. 12-12028-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3986 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1255 | 11/12/2012 | RCPC00057177-RCPC00057265 | | Case No. 12-12050-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3987 against RAHI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1256 | 11/12/2012 | RCPC00057266-RCPC00057360 | | Case No. 12-12058-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3988 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1257 | 11/12/2012 | RCPC00057361-RCPC00057455 | | Case No. 12-12056-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3989 against Residential Consumer Services of Ohio, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1258 | 11/12/2012 | RCPC00057456-RCPC00057550 | | Case No. 12-12019-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3990 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1259 | 11/12/2012 | RCPC00057551-RCPC00057645 | | Case No. 12-12057-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3991 against Residential Consumer Services of Texas, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1260 | 11/12/2012 | RCPC00057646-RCPC00057740 | | Case No. 12-12066-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3992 against RFC Asset Management, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1261 | 11/12/2012 | RCPC00057741-RCPC00057830 | | Case No. 12-12026-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3993 against ETS of Virginia, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1262 | 11/12/2012 | RCPC00057831-RCPC00057925 | | Case No. 12-12054-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3994 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1263 | 11/12/2012 | RCPC00057926-RCPC00058020 | | Case No. 12-12070-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3995 against RFC REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1264 | 11/12/2012 | RCPC00058021-RCPC00058115 | | Case No. 12-12064-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3996 against RFC-GSAP Servicer Advance, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1265 | 11/12/2012 | RCPC00058116-RCPC00058210 | | Case No. 12-12069-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3997 against RFC Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1266 | 11/12/2012 | RCPC00058211-RCPC00058305 | | Case No. 12-12035-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3998 against GMACM Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1267 | 11/12/2012 | RCPC00058306-RCPC00058400 | | Case No. 12-12031-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3999 against GMAC Mortgage USA Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1268 | 11/12/2012 | RCPC00058401-RCPC00058497 | | Case No. 12-12046-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4000 against PATI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1269 | 11/12/2012 | RCPC00058498-RCPC00058592 | | Case No. 12-12033-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4001 against GMAC Residential Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1270 | 11/12/2012 | RCPC00058593-RCPC00058687 | | Case No. 12-12034-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4002 against GMAC RH Settlement Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1271 | 11/12/2012 | RCPC00058688-RCPC00058782 | | Case No. 12-12037-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4003 against GMACR Mortgage Products, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1272 | 11/12/2012 | RCPC00058783-RCPC00058877 | | Case No. 12-12043-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4004 against Ladue Associates, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1273 | 11/12/2012 | RCPC00058878-RCPC00058972 | | Case No. 12-12051-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4005 against RCSFJV2004, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1274 | 11/12/2012 | RCPC00058973-RCPC00058996 | | Case No. 12-12058-Motors Insurance Corporation Proof of Claim # 4006 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1275 | 11/12/2012 | RCPC00058997-RCPC00059091 | | Case No. 12-12036-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4007 against GMACM REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1276 | 11/12/2012 | RCPC00059092-RCPC00059115 | | Case No. 12-12028-Motors Insurance Corporation Proof of Claim # 4008 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1277 | 11/12/2012 | RCPC00059116-RCPC00059139 | | Case No. 12-12019-Motors Insurance Corporation Proof of Claim # 4009 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1278 | 11/12/2012 | RCPC00059140-RCPC00059181 | | Case No. 12-12029-Ally Securities, LLC Proof of Claim #4011 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1279 | 11/12/2012 | RCPC00059182-RCPC00059276 | | Case No. 12-12027-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4013 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1280 | 11/12/2012 | RCPC00059277-RCPC00059300 | | Case No. 12-12042-Motors Insurance Corporation Proof of Claim # 4015 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1281 | 11/12/2012 | RCPC00059301-RCPC00059343 | | Case No. 12-12020-Ally Securities, LLC Proof of Claim #4016 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1282 | 11/12/2012 | RCPC00059344-RCPC00059367 | | Case No. 12-12032-Motors Insurance Corporation Proof of Claim # 4018 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1283 | 11/12/2012 | RCPC00059368-RCPC00059462 | | Case No. 12-12032-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4019 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1284 | 11/12/2012 | RCPC00059463-RCPC00059487 | | Case No. 12-12020-Motors Insurance Corporation Proof of Claim # 4020 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1285 | 11/12/2012 | RCPC00059488-RCPC00059529 | | Case No. 12-12019-Ally Securities, LLC Proof of Claim #4022 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1286 | 11/12/2012 | RCPC00059530-RCPC00059624 | | Case No. 12-12030-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4023 against GMAC Model Home Finance I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1287 | 11/12/2012 | RCPC00059625-RCPC00059666 | | Case No. 12-12032-Ally Securities, LLC Proof of Claim #4024 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1288 | 11/12/2012 | RCPC00059667-RCPC00059690 | | Case No. 12-12027-Motors Insurance Corporation Proof of Claim # 4025 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1289 | 11/12/2012 | RCPC00059691-RCPC00059732 | | Case No. 12-12042-Ally Securities, LLC Proof of Claim #4026 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1290 | 11/12/2012 | RCPC00059733-RCPC00059756 | | Case No. 12-12021-Motors Insurance Corporation Proof of Claim # 4028 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1291 | 11/12/2012 | RCPC00059757-RCPC00059798 | | Case No. 12-12052-Ally Securities, LLC Proof of Claim #4029 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1292 | 11/12/2012 | RCPC00059799-RCPC00059892 | | Case No. 12-12022-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4030 against DOA Holding Properties, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1293 | 11/12/2012 | RCPC00059893-RCPC00059934 | | Case No. 12-12053-Ally Securities, LLC Proof of Claim #4031 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1294 | 11/12/2012 | RCPC00059935-RCPC00059976 | | Case No. 12-12054-Ally Securities, LLC Proof of Claim #4033 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1295 | 11/12/2012 | RCPC00059977-RCPC00060073 | | Case No. 12-12029-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4034 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1296 | 11/12/2012 | RCPC00060074-RCPC00060088 | | Case No. 12-12032-Ally Investment Management, LLC Proof of Claim #4035 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1297 | 11/12/2012 | RCPC00060089-RCPC00060101 | | Case No. 12-12020-Ally Investment Management, LLC Proof of Claim #4036 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1298 | 11/12/2012 | RCPC00060102-RCPC00060195 | | Case No. 12-12044-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4037 against Passive Asset Transactions, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1299 | 11/12/2012 | RCPC00060196-RCPC00060232 | | Case No. 12-12060-GMAC Mortgage Group, LLC Proof of Claim # 4039 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1300 | 11/12/2012 | RCPC00060233-RCPC00060326 | | Case No. 12-12021-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4041 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1301 | 11/12/2012 | RCPC00060327-RCPC00060366 | | Case No. 12-12020-GMAC Mortgage Group, LLC Proof of Claim # 4043 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1302 | 11/12/2012 | RCPC00060367-RCPC00060402 | | Case No. 12-12039-GMAC Mortgage Group, LLC Proof of Claim # 4045 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1303 | 11/12/2012 | RCPC00060403-RCPC00060499 | | Case No. 12-12047-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4046 against PATI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1304 | 11/12/2012 | RCPC00060500-RCPC00060537 | | Case No. 12-12032-GMAC Mortgage Group, LLC Proof of Claim # 4047 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1305 | 11/12/2012 | RCPC00060538-RCPC00060574 | | Case No. 12-12019-GMAC Mortgage Group, LLC Proof of Claim # 4048 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1306 | 11/12/2012 | RCPC00060575-RCPC00060611 | | Case No. 12-12052-GMAC Mortgage Group, LLC Proof of Claim # 4049 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1307 | 11/12/2012 | RCPC00060612-RCPC00060705 | | Case No. 12-12045-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4050 against PATI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1308 | 11/12/2012 | RCPC00060706-RCPC00060741 | | Case No. 12-12054-GMAC Mortgage Group, LLC Proof of Claim # 4051 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1309 | 11/12/2012 | RCPC00060742-RCPC00060783 | | Case No. 12-12061-Ally Securities, LLC Proof of Claim #4052 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1310 | 11/12/2012 | RCPC00060784-RCPC00060880 | | Case No. 12-12038-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4053 against HFN REO Sub II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1311 | 11/12/2012 | RCPC00060881-RCPC00060977 | | Case No. 12-12048-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4054 against RAHI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1312 | 11/12/2012 | RCPC00060978-RCPC00061013 | | Case No. 12-12019-Ally Bank Proof of Claim #4055 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1313 | 11/12/2012 | RCPC00061014-RCPC00061049 | | Case No. 12-12029-Ally Bank Proof of Claim #4057 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1314 | 11/12/2012 | RCPC00061050-RCPC00061085 | | Case No. 12-12039-Ally Bank Proof of Claim #4058 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1315 | 11/12/2012 | RCPC00061086-RCPC00061121 | | Case No. 12-12052-Ally Bank Proof of Claim #4059 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1316 | 11/12/2012 | RCPC00061122-RCPC00061157 | | Case No. 12-12042-Ally Bank Proof of Claim #4061 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1317 | 11/12/2012 | RCPC00061158-RCPC00061204 | | Case No. 12-12032-Ally Bank Proof of Claim #4062 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1318 | 11/12/2012 | RCPC00061205-RCPC00061250 | | Case No. 12-12020-Ally Bank Proof of Claim #4063 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1319 | 11/12/2012 | RCPC00061251-RCPC00061287 | | Case No. 12-12042-GMAC Mortgage Group, LLC Proof of Claim # 4065 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1320 | 11/12/2012 | RCPC00061288-RCPC00061324 | | Case No. 12-12053-GMAC Mortgage Group, LLC Proof of Claim #4066 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1321 | 11/12/2012 | RCPC00061325-RCPC00061361 | | Case No. 12-12028-GMAC Mortgage Group, LLC Proof of Claim #4067 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1322 | 11/12/2012 | RCPC00061362-RCPC00061398 | | Case No. 12-12029-GMAC Mortgage Group, LLC Proof of Claim #4068 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1323 | 11/12/2012 | RCPC00061399-RCPC00061440 | | Case No. 12-12060-Ally Securities, LLC Proof of Claim #4069 against Residential Funding Mortage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1324 | 11/12/2012 | RCPC00061441-RCPC00061451 | | Case No. 12-12019-BMMZ Holdings LLC Proof of Claim #4070 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1325 | 11/12/2012 | RCPC00061452-RCPC00061463 | | Case No. 12-12020-BMMZ Holdings LLC Proof of Claim #4071 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1326 | 11/12/2012 | RCPC00061464-RCPC00061560 | | Case No. 12-12049-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4072 against RAHB B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1327 | 11/12/2012 | RCPC00061561-RCPC00061650 | | Case No. 12-12040-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4073 against Homecomings Financial Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1328 | 11/9/2012 | RCPC00061651-RCPC00061654 | | Proof of Claim No. 4167 (Example Wrongful Foreclosure Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1329 | 11/7/2012; 9/5/2013; 9/16/2013 | RCPC00061800-RCPC00061865 | | Proof of Claim Nos. 2781 , 7164, and 7170 filed by Syncora Guarantee f/k/a XL Capital | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1330 | 11/5/2012 | RCPC00065281-RCPC00065294 | | Proofs of claim Nos. 2189 and 2191 filed by Ralph T. Flees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1331 | 11/13/2012 | RCPC00065971-RCPC00065974 | | Proof of claim No. 4566 filed by Adam Leppo | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1332 | 11/5/2012 | RCPC00065414-RCPC00065462 | | Proofs of claim Nos. 2261, 2264, 2266, 2270, 2272, 2273 and 2275 filed by Bruce Paradis | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1333 | 11/15/2012 | RCPC00060052-RCPC00066125 | | Proof of claim No. 4839 filed by Carol Bonello | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1334 | 11/8/2012 | RCPC00065919-RCPC00065920 | | Proof of claim No. 3674 filed by Cassandra Inouye | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1335 | 11/9/2012 | RCPC00065933-RCPC00065936 | | Proof of claim No. 4137 filed by Charles R. Hoecker | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1336 | 11/5/2012 | RCPC00065463-RCPC00065518 | | Proofs of claim Nos. 2276-2283 filed by Davee L. Olson | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1337 | 11/5/2012 | RCPC00065519-RCPC00065567 | | Proofs of claim Nos. 2284-2290 filed by David C. Walker | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1338 | 11/5/2012 | RCPC00065631-RCPC00065665 | | Proofs of claim Nos. 2380-2384 filed by David M. Bricker | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1339 | 11/6/2012 | RCPC00065568-RCPC00065630 | | Proofs of claim Nos. 2347-2355 filed by Diane Wold | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1340 | 11/15/2012 | RCPC00066144-RCPC00066146 | | Proof of claim No. 5003 filed by Edward F. Smith III | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1341 | 11/16/2012 | RCPC00066142-RCPC00066143; RCPC00066153-RCPC00066154 | | Proofs of claim Nos. 4971 and 5297 filed by Erika Puentes | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1342 | 11/9/2012 | RCPC00065927-RCPC00065932 | | Proofs of claim Nos. 4093, 4096 and 4098 filed by Ileanna Petersen | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1343 | 11/5/2012 | RCPC00065365-RCPC00065378; RCPC00065400-RCPC00065406 | | Proofs of claim Nos. 2225, 2228 and 2233 filed by Jack R. Katzmark | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | 11/5/2012 | RCPC00065344-RCPC0065350; RCPC0065358-RCPC00065364; RCPC00065379-RCPC00065385 | | Proofs of claim Nos. 2220, 2222 and 2229 filed by James G. Jones | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1345 | 11/5/2012 | RCPC00065666-RCPC0065700 | | Proofs of claim Nos. 2390-2394 filed by James N. Young | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1346 | 11/16/2012 | RCPC00066158-RCPC00066160 | | Proof of claim No. 5686 filed by Jeffrey Stephan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1347 | 11/15/2012 | RCPC00066130-RCPC00066133 | | Proof of claim No. 4886 filed by Joe Pensabene | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1348 | 11/14/2012 | RCPC00065975-RCPC00065977 | | Proof of claim No. 4819 filed by John E. Mack | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1349 | 11/13/2012 | RCPC00066164-RCPC00066166 | | Proof of claim No. 5994 filed by Jonathan Ilany | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1350 | 11/12/2012 | RCPC00065965-RCPC00065970 | | Proof of claim No. 4467 filed by Joshua Weintraub | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1351 | 11/5/2012 | RCPC00065386-RCPC00065399; RCPC00065407-RCPC00065413 | | Proofs of claim Nos. 2230, 2232 and 2235 filed by Julie Steinhagen | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1352 | 11/13/2012 | RCPC00066161-RCPC00066163 | | Proof of claim No. 5993 filed by Karin Hirtler-Garvey | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1353 | 11/8/2012 | RCPC00065903-RCPC00065904; RCPC00065923-RCPC00065926 | | Proofs of claim Nos. 3650, 3676 and 3706 filed by Kathleen Gowen | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1354 | 11/5/2012 | RCPC00065295-RCPC00065343; RCPC00065351-RCPC00065357 | | Proofs of claim Nos. 2194-2197, 2215, 2217, 2219 and 2221 filed by Kenneth M Duncan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1355 | 11/15/2012 | RCPC00066134-RCPC00066136 | | Proof of claim No. 4888 filed by Kenneth Ugwuadu | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1356 | 11/16/2012 | RCPC00066150-RCPC00066152 | | Proof of claim No. 5290 filed by Kristine Wilson | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1357 | 11/5/2012 | RCPC00065701-RCPC00065763 | | Proofs of claim Nos. 2673-2675, 2677 and 2679-2683 filed by Lisa R. Lundsten | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1358 | 11/8/2012 | RCPC00065872-RCPC00065874 | | Proof of claim No. 3642 filed by Manish Verma | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1359 | 11/15/2012 | RCPC00066137-RCPC00066141 | | Proof of claim No. 4926 filed by Maria De Belen | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1360 | 11/12/2012 | RCPC00065959-RCPC00065964 | | Proof of claim No. 4464 filed by Michael Rossi | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1361 | 11/8/2012 | RCPC00065921-RCPC00065922 | | Proof of claim No. 3675 filed by Noel Mcnally | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1362 | 11/12/2012 | RCPC00065937-RCPC00065939 | | Proof of claim No. 4434 filed by Omar Solorzano | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1363 | 11/15/2012 | RCPC00066147-RCPC00066149 | | Proof of claim No. 5259 filed by Pamela West | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1364 | 11/8/2012 | RCPC00065870-RCPC00065871 | | Proof of claim No. 3623 filed by Patricia Kelleher | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1365 | 11/5/2012 | RCPC00065875-RCPC00065902; RCPC00065905-RCPC00065918 | | Proofs of claim Nos. 3644, 3646, 3647, 3649, 3651 and 3652 filed by Ralph T. Flees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1366 | 11/12/2012 | RCPC00065944-RCPC00065946 | | Proof of claim No. 4438 filed by Robbie Robertson | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1367 | 11/12/2012 | RCPC00065947-RCPC00065958 | | Proofs of claim Nos. 4452 and 4454 filed by Ronald Kravit | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1368 | 11/16/2012 | RCPC00066155-RCPC00066157 | | Proof of claim No. 5537 filed by Sharon Robinson | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1369 | 11/15/2012 | RCPC00066126-RCPC00066127 | | Proof of claim No. 4867 filed by Shirley J. Eads | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1370 | 11/12/2012 | RCPC00065940-RCPC00065943 | | Proof of claim No. 4437 filed by Sunil Jayasinha | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1371 | 12/27/2012 | RCPC00066171-RCPC00066174 | | Proof of claim No. 6401 filed by Thomas C. Melzer | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1372 | 12/27/2012 | RCPC00066167-RCPC00066170 | | Proof of claim No. 6400 filed by Thomas Jacob | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1373 | 11/15/2012 | RCPC00069978-RCPC00069951 | | Proof of claim No. 4824 filed by Trey Jordan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1374 | 11/8/2012 | RCPC00065764-RCPC00065869 | | Proofs of claim Nos. 2791-2805 filed by Wilmington Trust Sp Services Inc or Wilmington Trust Sp Services (Nevada), Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1375 | 11/15/2012 | RCPC00066128-RCPC00066129 | | Proof of claim No. 4869 filed by Yolanda Garrett Richards | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1376 | 11/16/2012 | RCPC00066175-RCPC00066266 | | Case No. 12-12020-Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives Proof of Claim #5855 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1377 | 12/17/2012 | RCPC00066267-RCPC00066309 | | Case No. 12-12036-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6343 against GMACM REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1378 | 12/17/2012 | RCPC00066310-RCPC00066352 | | Case No. 12-12035-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6344 against GMACM Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1379 | 12/17/2012 | RCPC00066353-RCPC00066395 | | Case No. 12-12033-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6345 against GMAC Residential Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1380 | 12/17/2012 | RCPC00066396-RCPC00066438 | | Case No. 12-12040-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6346 against Homecomings Financial Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1381 | 12/17/2012 | RCPC00066439-RCPC00066481 | | Case No. 12-12061-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6347 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1382 | 12/17/2012 | RCPC00066482-RCPC00066524 | | Case No. 12-12037-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6348 against GMACR Mortgage Products, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1383 | 12/17/2012 | RCPC00066525-RCPC00066567 | | Case No. 12-12051-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6349 against RCSFJV2004, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1384 | 12/17/2012 | RCPC00066568-RCPC00066610 | | Case No. 12-12053-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6350 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1385 | 12/17/2012 | RCPC00066611-RCPC00066653 | | Case No. 12-12062-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6351 against Residential Funding Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1386 | 12/17/2012 | RCPC00066654-RCPC00066696 | | Case No. 12-12043-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6352 against Ladue Associates, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1387 | 12/17/2012 | RCPC00066697-RCPC00066739 | | Case No. 12-12045-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6353 against PATI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1388 | 12/17/2012 | RCPC00066740-RCPC00066782 | | Case No. 12-12048-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6354 against RAHI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1389 | 12/17/2012 | RCPC00066783-RCPC00066825 | | Case No. 12-12034-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6355 against GMAC RH Settlement Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1390 | 12/17/2012 | RCPC00066826-RCPC00066868 | | Case No. 12-12052-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6356 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1391 | 12/17/2012 | RCPC00066869-RCPC00066911 | | Case No. 12-12049-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6357 against RAHI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1392 | 12/17/2012 | RCPC00066912-RCPC00066954 | | Case No. 12-12020-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6358 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1393 | 12/17/2012 | RCPC00066955-RCPC00066997 | | Case No. 12-12024-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6359 against EPRE LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1394 | 12/17/2012 | RCPC00066998-RCPC00067040 | | Case No. 12-12060-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6360 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1395 | 12/17/2012 | RCPC00067041-RCPC00067083 | | Case No. 12-12050-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6361 against RAHI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1396 | 12/17/2012 | RCPC00067084-RCPC00067126 | | Case No. 12-12047-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6362 against PATI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1397 | 12/17/2012 | RCPC00067127- RCPC00067169 | | Case No. 12-12063-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6363 against Residential Mortgage Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1398 | 12/17/2012 | RCPC00067170- RCPC00067212 | | Case No. 12-12031-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6364 against GMAC Mortgage USA Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1399 | 12/17/2012 | RCPC00067213- RCPC00067255 | | Case No. 12-12064-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6365 against RFC-GSAP Servicer Advance, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1400 | 12/17/2012 | RCPC00067256- RCPC00067298 | | Case No. 12-12046-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6366 against PATI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1401 | 12/17/2012 | RCPC00067299- RCPC00067341 | | Case No. 12-12065-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6367 against RFC Asset Holdings II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1402 | 12/17/2012 | RCPC00067342- RCPC00067384 | | Case No. 12-12059-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6368 against Residential Funding Mortgage Exchange, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1403 | 12/17/2012 | RCPC00067385- RCPC00067427 | | Case No. 12-12019-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6369 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1404 | 12/17/2012 | RCPC00067428- RCPC00067470 | | Case No. 12-12068-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6370 against RFC Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1405 | 12/17/2012 | RCPC00067471- RCPC00067513 | | Case No. 12-12058-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6371 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1406 | 12/17/2012 | RCPC00067514- RCPC00067556 | | Case No. 12-12044-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6372 against Passive Asset Transactions, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1407 | 12/17/2012 | RCPC00067557- RCPC00067599 | | Case No. 12-12057-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6373 against Residential Consumer Services of Texas, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1408 | 12/17/2012 | RCPC00067600- RCPC00067642 | | Case No. 12-12054-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6374 against RASC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1409 | 12/17/2012 | RCPC00067643- RCPC00067685 | | Case No. 12-12069-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6375 against RFC Construction Funding, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1410 | 12/17/2012 | RCPC00067686- RCPC00067728 | | Case No. 12-12023-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6376 against DOA Properties IX (Lots-Other), LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1411 | 12/17/2012 | RCPC00067729- RCPC00067771 | | Case No. 12-12056-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6377 against Residential Consumer Services of Ohio, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1412 | 12/17/2012 | RCPC00067772- RCPC00067814 | | Case No. 12-12032-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6378 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1413 | 12/17/2012 | RCPC00067815- RCPC00067857 | | Case No. 12-12042-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6379 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1414 | 12/17/2012 | RCPC00067858- RCPC00067900 | | Case No. 12-12022-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6380 against DOA Holding Properties, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1415 | 12/17/2012 | RCPC00067901- RCPC00067943 | | Case No. 12-12055-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6381 against Residential Consumer Services of Alabama, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1416 | 12/17/2012 | RCPC00067944- RCPC00067986 | | Case No. 12-12039-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6382 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1417 | 12/17/2012 | RCPC00067987- RCPC00068029 | | Case No. 12-12021-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6383 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1418 | 12/17/2012 | RCPC00068030- RCPC00068072 | | Case No. 12-12066-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6384 against RFC Asset Management, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1419 | 12/17/2012 | RCPC00068073- RCPC00068115 | | Case No. 12-12038-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6385 against HFN REO Sub II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1420 | 12/17/2012 | RCPC00068116-RCPC00068158 | | Case No. 12-12030-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6386 against GMAC Model Home Finance I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1421 | 12/17/2012 | RCPC00068159-RCPC00068201 | | Case No. 12-12070-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6387 against RFC REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1422 | 12/17/2012 | RCPC00068202-RCPC00068244 | | Case No. 12-12025-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6388 against Equity Investment I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1423 | 12/17/2012 | RCPC00068245-RCPC00068287 | | Case No. 12-12026-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6389 against ETS of Virginia, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1424 | 12/17/2012 | RCPC00068288-RCPC00068330 | | Case No. 12-12071-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6390 against RFC SFJV-2002, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1425 | 12/17/2012 | RCPC00068331-RCPC00068373 | | Case No. 12-12027-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6391 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1426 | 12/17/2012 | RCPC00068374-RCPC00068416 | | Case No. 12-12029-Ally Financial Inc. and its non-debtor affiliates and subsidiaries Proof of Claim #6392 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1427 | 12/17/2012 | RCPC00068417-RCPC00068459 | | Case No. 12-12028-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6393 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1428 | 11/16/2012 | RCPC00068475-RCPC00070616 | | Claim Nos. 5604, 5615, 5622, and 7009-7158 filed by Pension Benefit Guaranty Corporation | Yes | Yes | | | | | | | |
| 1429 | 11/10/2012 | RCPC00070617-RCPC00073282 | | Claim Nos. 3581, 7161, and 7187-7286 filed by Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts | Yes | Yes | | | | | | | |
| 1500 | 11/12/2013 | Docket No. 5683 | | Declaration of Mamta K. Scott, As Officer of U.S. Bank, as RMBS Trustee | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1501 | 12/1/2005 | Docket No. 5683-1-2 | | Residential Asset Mortgage Products, Inc., Pooling and Service Agreement, Dated as of December 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1502 | 3/30/2007 | Docket No. 5683-3-4 | | Home Loan Trust 2007-HI1, Indenture, Dated as of March 30, 2007 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1503 | 6/10/2013 | Docket No. 5683-5 | | Declaration of Mamta K. Scott, As Officer of U.S. Bank, as RMBS Trustee [Docket No. 3940-5] | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1504 | 3/30/2007 | Docket No. 5683-6 | | Financial Guaranty Insurance Policy, Home Loan Trust 2007-HI1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1505 | 12/28/2005 | Docket No. 5683-7 | | Residential Asset Mortgage Products, Inc., Insurance and Indemnity Agreement, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7, Dated as of December 28, 2005 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1506 | 7/31/2013 | Docket No. 5683-8-19 | | Declaration of Mamta K. Scott, As Officer of U.S. Bank, as RMBS Trustee | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1507 | 5/30/2012 | Docket No. 5683-20 | | Notice of Bankruptcy Filing by Residential Capital, LLC and Certain Affiliated Entities and Potential Default | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1508 | 6/18/2012 | Docket No. 5683-21 | | Notice of Significant Developments in Bankruptcy Cases of Residential Capital, LLC and Certain Affiliated Entities | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1509 | 6/18/2012 | Docket No. 5683-22 | | Notice of Bankruptcy Filing By Residential Capital, LLC and Certain Affiliated Entities and Potential Default | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1510 | 6/4/2013 | Docket No. 5683-23 | | Time Sensitive Notice Regarding Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1511 | 8/8/2013 | Docket No. 5683-24 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts Under the Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1512 | 7/25/2013 | Docket No. 5683-25 | | Time Sensitive Notice Regarding Status of Greenpoint Mortgage Funding Trust 2006-HE1 with Respect to Plan Support Agreement and Proposed Chapter 11 Plan of Reorganization | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1513 | 9/4/2013 | Docket No. 5683-26 | | Time Sensitive Notice Regarding Status of Greenpoint Mortgage Funding Trust 2006-HE1 Under Proposed Chapter 11 Plan of Reorganization and Debtors' Motion to Assume and Assign Services Under the Trust | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1515 | 11/12/2013 | Docket No. 5677 | | Declaration of Robert H. Major | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1516 | 6/29/2005 | Docket No. 5677-1 | | Sample Indenture that governs one of the BNY Mellon RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1517 | 3/30/2006 | Docket No. 5677-2 | | Sample Pooling and Servicing Agreement that governs one of the BNY Mellon RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1518 | 6/10/2013 | Docket No. 5677-3 | | Declaration of Robert H. Major, dated June 10, 2013 [Docket No. 3940-1] | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

Plaintiffs and Plan Proponents' Exhibit List and Objections Thereto

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 1519 | 6/29/2006 | Docket No. 5677-4 | | Sample Indenture that governs one of the BNY Mellon FGIC Insured Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1520 | 6/29/2006 | Docket No. 5677-5 | | Sample Insurance Policy that contains the contractual terms of the relationship between a Monoline and an Insured RMBS Trust | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1521 | 3/30/2006 | Docket No. 5677-6 | | Sample Insurance and Indemnity agreement for an Insured RMBS Trust | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1522 | 8/15/2013 | Docket No. 5677-7-17 | | Declaration of Robert H. Major, as Officer of the Bank of New York Mellon Trust Company, N.A., RMBS Trustee, in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 [Docket No. 4692] | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1523 | 7/6/2012 | Docket No. 5677-18 | | Notice of Event of Default, Bankruptcy Filing by Residential Capital, LLC *et al .*, and Proposed Settlement between Residential Capital, LLC, and certain Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1524 | 8/8/2013 | Docket No. 5677-19 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts under the Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1530 | 11/12/2013 | Docket No. 5690 | | Declaration of Brendan Meyer, dated November 12, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1531 | 11/30/2005 | Docket No. 5690-1 | | IMPAC CMB Trust Series 2005-8 Indenture, dated as of November 30, 2005 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1532 | 3/1/2006 | Docket No. 5690-2 | | Pooling and Servicing Agreement, dated as of March 1, 2006, for Mortgage Asset-Backed Pass-Through Certificates Series 2006-OS6 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1533 | 6/10/2013 | Docket No. 5690-2 | | Declaration of Brendan Meyer, dated June 10, 2013 [Docket No. 3940-2] | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1534 | 5/23/2012 | Docket No. 5690-2 | | Informational Notice to certain Investors, dated May 23, 2012 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1535 | 5/23/2012 | Docket No. 5690-2 | | Informational Notice to certain Investors, dated May 23, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1545 | 11/12/2013 | Docket No. 5680 | | Declaration of Mary L. Sohlberg in Support of the Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1546 | 3/29/2005 | Docket No. 5680-1 | | Indenture for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1547 | 3/29/2005 | Docket No. 5680-2 | | Servicing Agreement for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1548 | 2/27/2006 | Docket No. 5680-3 | | Pooling and Servicing Agreement for GMACM Mortgage Loan Trust 2006-AR1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1549 | 4/1/2007 | Docket No. 5680-4 | | Pooling and Servicing Agreement for ACE Securities Corp. Home Equity Loan Trust, Series 2007-HE4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1550 | 5/31/2007 | Docket No. 5680-5 | | Pooling and Servicing Agreement for Banc of America Funding Corporation Trust, Mortgage Pass-Through Certificates, Series 2007-4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1551 | 5/31/2007 | Docket No. 5680-6 | | Assignment, Assumption and Recognition Agreement for Banc of America Funding Corporation Trust, Mortgage Pass-Through Certificates, Series 2007-4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1552 | 3/29/2005 | Docket No. 5680-7 | | Insurance and Indemnity Agreement for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1553 | 3/29/2005 | Docket No. 5680-8 | | Insurance Policy for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1554 | 7/31/2013 | Docket No. 5680-9 | | Declaration in Support of the FGIC Settlement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1555 | 8/10/2012 | Docket No. 5680-10 | | Notice to Original Settling Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1556 | 8/10/2012 | Docket No. 5680-11 | | Notice to Non-Settling Wells Fargo RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1557 | 8/8/2013 | Docket No. 5680-12 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts under the Settlement Agreement among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1560 | 11/12/2013 | Docket No. 5675 | | Declaration of Thomas Musarra in Support of Confirmation of Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al., and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1565 | 11/12/2013 | Docket No. 5674 | | Declaration of Fernando Acebedo, a Vice President of HSBC Bank USA, N.A. | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1566 | 8/15/2013 | Docket No. 3940-3 | | Declaration of Fernando Acebedo, a Vice President of HSBC Bank USA, N.A., in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1580 | 11/12/2013 | Docket No. 5687 | | Affidavit Regarding Dissemination of Notices and Information to RMBS Trust Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1581 | 8/22/2012 | Docket No. 5687-1 | | Time Sensitive Notice Regarding a Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1582 | 10/2/2012 and 10/8/2012 | Docket No. 5687-2 | | Affidavits of Publication of Time Sensitive Notice Regarding a Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1583 | 10/2/2012 | Docket No. 5687-3 | | Confirmation of *PR Newswire* of issuance of press release of Time Sensitive Notice Regarding Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1584 | 10/2012 | Docket No. 5687-4 | | Screen shots of banner advertisements announcing Proposed Settlement between Residential Capital, LLC et al. and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1585 | 10/17/2012 | Docket No. 5687-5 | | Time Sensitive Notice Regarding (a) Order Setting Last Date to File Claims Against Debtors Residential Capital, LLC and Certain of its Direct and Indirect Subsidiaries, and (b) Updates of Matters Relevant to Certain Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1586 | 1/24/2013 | Docket No. 5687-6 | | Time Sensitive Notice Regarding Sale of Debtors' Servicing Platform to Ocwen | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1587 | 4/8/2013 | Docket No. 5687-7 | | Notice Regarding Closing of Debtors' Servicing Platform to Ocwen and Update of 9019 Settlement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1588 | 5/24/2013 | Docket No. 5687-8 | | Time Sensitive Notice Regarding (a) Plan Support Agreement Among ResCap Debtors and the RMBS Trustee, Among Others, and (b) Settlement Agreement Among the Debtors, Financial Guaranty Insurance Company and Certain of the RMBS Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1589 | 8/30/2013 | Docket No. 5687-9 | | Time Sensitive Notice Regarding (a) Approval of Disclosure Statement for ResCap Chapter 11 Plan, and (b) Hearing on Confirmation of Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1590 | 10/1/2013 | Docket No. 5687-10 | | Time Sensitive Notice Regarding (a) Hearing on Confirmation of Proposed ResCap Chapter 11 Plan, and (b) Court Approvals of the FGIC Settlement Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1600 | 11/12/2013 | Docket No. 5682 | | Declaration of Allen M. Pfeiffer in Support of the Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC and the Official Committee of Unsecured Creditors ("Pfeiffer Declaration") | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1600-1 | 11/12/2013 | Docket No. 5682 | | Attachment 1 to Pfeiffer Declaration - Resume and Testimony Experience | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1600-2 | 11/12/2013 | Docket No. 5682 | | Attachment 2 to Pfeiffer Declaration - Documents Reviewed and/or Considered | Yes, for limited purpose (ILS) | Yes | H | | | | | | |
| 1600-3 | 8/23/2013 | Docket No. 5682 | | Attachment 3 to Pfeiffer Declaration - Exhibit 9 to Disclosure Statement | Yes, for limited purpose (ILS) | Yes | H | | | | | | |

| Objection Key | |
|---|---|
| R | Relevance (FRE 402) |
| F | Lack of Foundation (FRE 602) |
| H | Hearsay (FRE 802) |
| C | Completeness (FRE 106) |

# EXHIBIT B

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AJA | Memorandum sent from S. Rohlig to OneSource Workflow Manager; cc to J. Frucci, J. Aretakis; re: Revised ResCap Bankruptcy Settlement | 6/19/2013 | AFIJSN_0121140 | AFIJSN_0121152 | Confidential | Aretakis Ex. 6 | | Yes | H | |
| DX AJB | Memorandum sent from A. Celini, Senior Vice President, GMAC Bank, cc M. Rizzo; re: Broker Agreement - GMAC Mortgage LLC & GMAC Bank | 11/30/2008 | ALLY_0017944 | ALLY_0017947 | Confidential | | | Yes | H | |
| DX AJC | Schedule to the ISDA Master Agreement dated as of March 14, 2008 between GMAC Mortgage, LLC and GMAC Bank | 3/14/2008 | ALLY_0018074 | ALLY_0018083 | Confidential | | Yes for limited purpose (ILS) | Yes | | PX 501 |
| DX AJD | Amended and Restated Schedule (Net Funding) dated as of July 1, 2010 to the ISDA Master Agreement dated as of August 31, 2007 between GMAC Mortgage LLC and Ally Bank (f/k/a/ GMAC Bank) | 7/1/2010 | ALLY_0018118 | ALLY_0018126 | Confidential | | Yes for limited purpose (ILS) | Yes | | PX 699 |
| DX AJE | Schedule to the ISDA Master Agreement dated as of July 1, 2008 (amending and superseding Schedule dated as of May 1, 2007) between GMAC Mortgage, LLC and GMAC Bank | 7/1/2008 | ALLY_0018237 | ALLY_0018244 | Confidential | Cortese Ex. 12 | Yes for limited purpose (ILS) | Yes | | PX 14, 502 |
| DX AJF | Second Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002 between GMAC Mortgage Corporation and GMAC Bank | 6/4/2002 | ALLY_0018245 | ALLY_0018246 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJG | Third Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002 and June 4, 2002 between GMAC Mortgage Corporation and GMAC Bank | 1/1/2003 | ALLY_0018247 | ALLY_0018248 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJH | Fourth Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002, June 4, 2002, and January 1, 2003 between GMAC Mortgage Corporation and GMAC Bank | 9/1/2004 | ALLY_0018249 | ALLY_0018250 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJI | Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage Corporation "Purchaser" | 12/15/2001 | ALLY_0018253 | ALLY_0018274 | Confidential | Lyons Ex. 5 | Yes for limited purpose (ILS) | Yes | | PX 503 |
| DX AJJ | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 6/1/2007 | ALLY_0018275 | ALLY_0018290 | Confidential | Celini Ex. 5 | Yes for limited purpose (ILS) | Yes | | |
| DX AJK | Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 10/31/2006 | ALLY_0018291 | ALLY_0018319 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJL | $430,000,000 Loan Agreement by and among Passive Asset Transactions, LLC, as Borrower, RFC Asset Holdings II, LLC, as Borrower, Residential Funding Company, LLC, as Guarantor, Residential Capital, LLC as Guarantor, GMAC LLC as Initial Lender and as Lender Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 11/20/2008 | ALLY_0023145 | ALLY_0023206 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJM | 370,000,000 Credit Agreement by and among Passive Asset Transactions, LLC, as Borrower, RFC Asset Holdings II, LLC, as Borrower, Residential Funding Company, LLC, as Guarantor, GMAC Mortgage, LLC, as Guarantor, Residential Capital, LLC, as Guarantor, GMAC LLC, as Initial Lender and as Credit Agent and Omnibus Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 6/1/2009 | ALLY_0023953 | ALLY_0024093 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJN | Schedule to the ISDA Master Agreement dated as of October 1, 2004 and amended as of March 30, 2005 between GMAC Mortgage Corporation and GMAC Bank | 3/30/2005 | ALLY_0041601 | ALLY_0041609 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJO | ISDA Master Agreement between GMAC Mortgage, LLC and GMAC Bank | 6/12/2007 | ALLY_0041610 | ALLY_0041627 | Confidential | Cortese Ex. 14 | Yes for limited purpose (ILS) | Yes | | PX 700 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AJP | Amended and Restated Schedule to the 2002 ISDA Master Agreement dated as of April 1, 2011 between GMAC Mortgage, LLC and Ally Bank | 4/1/2011 | ALLY_0041665 | ALLY_0041677 | Confidential | | Yes for limited purpose (ILS) | Yes | | PX 616 |
| DX AJQ | Letter Agreement between GMAC Mortgage LLC and Ally Bank re: Confirmation of the Total Return Swap Relating to Mortgage Servicing Rights of Ally Bank | 4/1/2011 | ALLY_0041799 | ALLY_0041807 | Confidential | Cortese Ex. 17 | Yes for limited purpose (ILS) | Yes | | PX 701 |
| DX AJR | Schedule to the ISDA Master Agreement dated as of October 1, 2004 between GMAC Mortgage Corporation and GMAC Bank | 10/1/2004 | ALLY_0041808 | ALLY_0041817 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJS | Amended and Restated Operating Agreement between General Motors Corporation, GMAC LLC, and Residential Capital LLC | 11/27/2006 | ALLY_0041818 | ALLY_0041830 | Confidential | Cortese Ex. 1 | Yes for limited purpose (ILS) | Yes | | PX 589 |
| DX AJT | Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC and Certain Other Affiliates of the Borrowers, as Guarantors, Certain Affiliates of the Borrowers and the Guarantors party hereto as Obligors, GMAC Inc., as Initial Lender and as Lender Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 12/30/2009 | ALLY_0066146 | ALLY_0066213 | Confidential | | Admitted Phase I | Yes | | PX 6 |
| DX AJU | Intercreditor Agreement | 6/8/2008 | ALLY_0066819 | ALLY_0066901 | Confidential | | Admitted Phase I | Yes | | PX 2 |
| DX AJV | Email and attachment sent from J. Ebacher to T. Marano, J. Jones, J. Young, T. Hamzehpour, D. Flavin, T. Marshall, S. Hengel, J. Owings, T. Mortensen, B. Hall, L. Voss, K. Boland, S. Yablonowitz, R. Herbert, and R. Kent; cc to M. Calderwood and T. Rowe; re: FW: Houlihan - Resort Finance Valuation Report | 7/24/2008 | ALLY_0102228 | ALLY_0102284 | Confidential | | Yes | Yes | | |
| DX AJW | Amended and Restated Servicing Agreement by and between Ally Bank Owner and GMAC Mortgage, LLC Servicer | 5/11/2012 | ALLY_0114469 | ALLY_0114703 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AJX | GMAC LLC Consent to Action (Dec. 21, 2008) | 1/16/2009 | ALLY_0114717 | ALLY_0115342 | Confidential | | | Yes | H | |
| DX AJY | Operating Agreement between General Motors Corporation, General Motors Acceptance Corporation and Residential Capital Corporation | 6/24/2005 | ALLY_0140795 | ALLY_0140808 | Confidential | | Yes for limited purpose (ILS) | Yes | | PX 510 |
| DX AJZ | Memorandum sent from J. Cortese to File; re: Ally Bank/GMAC Mortgage Affiliate total Return Swap Accounting analysis Revised for April 2011 Agreement | 7/25/2011 | ALLY_0171117 | ALLY_0171124 | Confidential | | | Yes | H | |
| DX AKA | Email sent from C. Quenneville to W. Marx; re: ResCap Board Action - Tax Allocation Agreement | 9/18/2012 | ALLY_0178777 | ALLY_0178777 | Confidential | | | Yes | H | |
| DX AKB | 2005 and 2006 Agreements for the Allocation of United States Federal Income Taxes between General Motors Acceptance Corporation and Residential Capital Corporation | | ALLY_0178779 | ALLY_0178804 | Confidential | | | Yes | H in part | |
| DX AKC | Email and attachment sent from B. Yastine to X. Portillo; re: FW: Support Letter (Executed Copy) | 1/31/2012 | ALLY_0194816 | ALLY_0194845 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AKD | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 6/26/2008 | ALLY_0201210 | ALLY_0201225 | Confidential | Cortese Ex. 2; Young Ex. 6; Lyons Ex. 6 | Admitted Phase I | Yes | | PX 15 |
| DX AKE | Addendum to Master Mortgage Purchase and Sale Agreement dated as of December 15, 2001 between GMAC Mortgage Corporation and GMAC Bank | 1/22/2002 | ALLY_0201226 | ALLY_0201227 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AKF | Memorandum sent from W. Marx to Tax Accounting File-Final GM Tax Allocation True-Up Accounting; re: RE: Final Tax Liabilities Allocated From GM, November 30 2006 | 1/25/2008 | ALLY_0208456 | ALLY_0208460 | Confidential | | | Yes | H | |
| DX AKG | $1,100,000,000 Amended and Restated Loan Agreement by and among Residential Funding Company, LLC and GMAC Mortgage, LLC, as Borrowers, Residential Capital, LLC and Certain Other Affiliates of the Borrowers, as Guarantors, GMAC Inc. as Initial Lender and as Lender Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 12/30/2009 | ALLY_0240633 | ALLY_0240782 | Confidential | | Admitted Phase I | Yes | | PX 9 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AKH | Email chain and attachment sent from J. Young to J. Cortese; cc to L. LaCombe, and M. Anspach; re: FW Bank R&W Deloitte Memo | 2/20/2012 | ALLY_0242452 | ALLY_0242460 | Confidential | | | Yes | H | |
| DX AKI | Email sent from J. Mackey to W. Marx; cc to J. Aretakis; re: RE: High Priority-Tax Allocation- Large Payment Possibly due ResCap October 30 | 10/15/2010 | ALLY_0245484 | ALLY_0245485 | Confidential | Young Ex. 4 | | Yes | H | |
| DX AKJ | Email sent from J. Young to J. Kearney; re: FW: Interview Summary | 2/24/2012 | ALLY_0253931 | ALLY_0253932 | Confidential | | | Yes | H | |
| DX AKK | ResCap Consolidation, 2011 U.S. Corporation Income Tax Return (Form 1120) | | ALLY_0336317 | ALLY_0336756 | Confidential | | Yes | Yes | | |
| DX AKL | Ally, Residential Capital, LLC, Consolidated Financial Statements for the Years Ended December 31, 2011 and 2010 | | ALLY_0336757 | ALLY_0336836 | Confidential | | Yes | Yes | | |
| DX AKM | ResCap Consolidation, 2010 U.S. Corporation Income Tax Return (Form 1120) | | ALLY_0337039 | ALLY_0337127 | Confidential | | Yes | Yes | | |
| DX AKN | ResCap Consolidation, U.S. Corporation Income Tax Return for the tax year beginning 11/02/2009 and ending 12/31/2009 (Form 1120) | | ALLY_0337325 | ALLY_0337408 | Confidential | | Yes | Yes | | |
| DX AKO | Description of 2005 and 2006 Tax Allocation to ResCap | 11/27/2012 | ALLY_0338094 | ALLY_0338097 | Confidential | | | Yes | H | |
| DX AKP | Email sent from T. Kushman to J. Young, J. Centurino, C. Evans, J. Gravelle, C. Scott; cc to L. LaCombe, J. Cortese, D. Shevsky , T. Houghton, H. Benton; re: RE: Loan Repurchases post filing | 4/3/2012 | ALLY_0341669 | ALLY_0341670 | Confidential | | | Yes | H | |
| DX AKQ | Email sent from T. Frogge to J. Young; re: FW: Broker to Bank Agreement Review | 2/28/2012 | ALLY_0366331 | ALLY_0366334 | Confidential | | | Yes | H | |
| DX AKR | Email chain sent from J. Cortese to T. Kushman; cc to J. Young, N. Rock, C. Dondzila, and S. Vandolsen; re: RE: Bank_ResCap Gain on Sale | 3/13/2012 | ALLY_0381701 | ALLY_0381702 | Confidential | | | Yes | H | |
| DX AKS | Email chain sent from J. Mackey to J. Young, B. Yastine, and J. Brown; cc to H. Benton; re: RE: Meeting tomorrow re: consumer lending bank/non-bank economics/swap | 12/15/2011 | ALLY_0387143 | ALLY_0387144 | Confidential | Cortese Ex. 5 | | Yes | H | |
| DX AKT | Email chain sent from T. Kushman to E. Reilly, J. Cortese, J. Young, P. Fleming; cc to L. Nees, L. Reichel, J. Bilko, H. Benton, mbeck@mofo.com, kkohler@mofo.com, N. Rock, P. Murray, L. Corrigan, J. Gravelle, M. Carnevale, C. Eubanks, C. Brady, D. Linley; re: RE: Clarifying the Adjusted Carry Value | 4/24/2012 | ALLY_0388740 | ALLY_0388744 | Confidential | | | Yes | H in part | |
| DX AKU | Email and attachments sent from J. Cortese to T.Robinson, and B. Stevenson; cc to J. Young, L. LaCombe, R. Hahn, and J. Brown; re: Ally Bank 2009 Broker Materiality Analysis | 3/13/2012 | ALLY_0401562 | ALLY_0401575 | Confidential | Contains Dondzila Ex. 17 | | Yes | H | |
| DX AKV | Memorandum sent from A. Cummings, S. Cohen, J. Cortese, and M. Riskey to December Loan Transfer Files; re: Ally Loan Sale to GMAC and Contribution to ResCap - Transaction Summary | | ALLY_0402179 | ALLY_0402190 | Confidential | | | Yes | H | |
| DX AKW | Brokering Consumer Loans to Bank project (BCL2B) Powerpoint Deck | 11/19/2008 | ALLY_0402191 | ALLY_0402191 | Confidential | | | Yes | H | |
| DX AKX | J. Cortese, Brokering Consumer Loans to Bank: Assumption Review | 2/6/2012 | ALLY_0402192 | ALLY_0402195 | Confidential | Cortese Ex. 7 | | Yes | H | |
| DX AKY | GMAC Financial Services Accounting Policy #1060: Fair Value Measurement | 3/14/2008 | ALLY_0402366 | ALLY_0402394 | Confidential | | | Yes | H | |
| DX AKZ | Ally Accounting Policy 1060: Fair Value Measurement | 7/1/2012 | ALLY_0402395 | ALLY_0402446 | Confidential | | Yes | Yes | | PX 705 |
| DX ALA | Ally Bank, Certain Loan Origination Balances as Requested by Examiner | | ALLY_0402447 | ALLY_0402447 | Confidential | | Yes | Yes | | PX 706 |
| DX ALB | Email chain sent from J. Bilko to T. Kushman, J. Cortese, J. Young, ereilly@mayerbrown.com, P. Fleming; cc to L. Nees, L. Reichel, H. Benton, mbeck@mofo.com; kkohler@mofo.com; N. Rock, P. Murray, L. Corrigan, J. Gravelle, M. Carnevale, and C. Eubanks; re: Re: Clarifying the Adjusted Carry Value | 4/21/2012 | ALLY_0422575 | ALLY_0422578 | Confidential | | | Yes | H | |
| DX ALC | Ally Federal Tax Benefit from ResCap Losses: July 1, 2009 through December 31, 2011 | | ALLY_0424651 | ALLY_0424652 | Confidential | | | Yes | H | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ALD | Email chain sent from W. Marx to J. Mackey; cc to J. Aretakis; re: RE: High Priority-Tax Allocation- Large Payment Possibly due ResCap October 30 | 10/15/2010 | ALLY_0424657 | ALLY_0424658 | Confidential | Young Ex. 5 | Yes | Yes | | PX 514 |
| DX ALE | Email sent from W. Marx to J. Young, T. Hamzehpour; cc to J. Mackey, C. Dondzila, J. Aretakis, and J. Frucci; re: ResCap Tax Allocation Agreement | 10/18/2010 | ALLY_0424659 | ALLY_0424659 | Confidential | | Yes | Yes | | PX 515 |
| DX ALF | Email chain sent from J. Mackey to W. Marx; cc to J. Aretakis; re: RE: ResCap Tax Allocation | 11/2/2010 | ALLY_0424660 | ALLY_0424664 | Confidential | | Yes | Yes | | PX 708 |
| DX ALG | Email sent from J. Frucci to W. Marx; re: FW: ResCap Tax Allocation Agreement | 12/16/2010 | ALLY_0424665 | ALLY_0424666 | Confidential | | | Yes | H in part | |
| DX ALH | Email chain sent from W. Marx to J. Aretakis and J. Frucci; re: FW: ResCap Tax Allocation Agreement | 12/22/2010 | ALLY_0424667 | ALLY_0424669 | Confidential | | Yes | Yes | | PX 516 |
| DX ALI | Email and attachment sent from W. Marx to T. Baker; re: FW: ResCap Tax Allocation Agreement | 1/6/2011 | ALLY_0424670 | ALLY_0424677 | Confidential | | | Yes | H in part | DX BK |
| DX ALJ | Email chain sent from J. Mackey to W. Marx; cc to J. Aretakis; re: Re: ResCap Tax Allocation | 11/2/2010 | ALLY_0434931 | ALLY_0434935 | Confidential | | | Yes | H | |
| DX ALK | Email chain sent from W. Marx to T. Baker; re: FW: ResCap Tax Allocation Agreement | 1/6/2011 | ALLY_0434938 | ALLY_0434945 | Confidential | | | Yes | H in part | DX BI |
| DX ALL | Memorandum sent from "Bill" to D. DeBrunner, J. Young, C. Dondzila, C. Quenneville; re: RE: Action Required - Mortgage Tax Allocation Agreements for Execution | 1/19/2011 | ALLY_0434955 | ALLY_0434955 | Confidential | | | Yes | H | |
| DX ALM | Memorandum sent from "Bill" to D. DeBrunner, J. Young, C. Dondzila, and C. Quenneville; re: RE: ACTION REQUIRED - ResCap Tax Allocation Agreements for Execution | 9/9/2010 | ALLY_0435003 | ALLY_0435003 | Confidential | Young Ex. 3 | | Yes | H | |
| DX ALN | Email and attachment sent from L. Gerner, M. Hales, G. Norwood, A. Glassner, J. Young, and J. Whitlinger; re: Fed Request | 3/10/2011 | ALLY_PEO_0042123 | ALLY_PEO_0042130 | Professionals' Eyes Only | Cortese Ex. 16 | Yes | Yes | | PX 710 |
| DX ALO | Calendar invitation and attachments sent from C. Dondzila to J. Whitlinger, J. Young, J. Cortese, M. Anspach, and S. Cohen; re: Affiliate Agreements | 2/28/2012 | ALLY_PEO_0042152 | ALLY_PEO_0042183 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ALP | Email chain and attachment sent from J. Cortese to B. Frank, J. Young, and L. LaCombe; cc to C. Dondzila; re: RE: ResCap Q1 Financial Statements - Transactions with Ally Bank | 4/30/2012 | ALLY_PEO_0065336 | ALLY_PEO_0065341 | Professionals' Eyes Only | | | Yes | H in part | |
| DX ALQ | Email sent from J. Young to T. Frogge; re: FW: Amended and Restated MMLPA | 5/2/2012 | ALLY_PEO_0072126 | ALLY_PEO_0072147 | Professionals' Eyes Only | | Yes for limited purpose (ILS) | Yes | | PX 593 |
| DX ALR | Email sent from J. Young to T. Frogge; cc to V. Singh; re: Ally Bank Affiliate Transactions - Mortgage | 3/27/2012 | ALLY_PEO_0084690 | ALLY_PEO_0084767 | Professionals' Eyes Only | | | Yes | H | |
| DX ALS | Email and attachments sent from J. Young to B. Yastine; cc to P. Murray, D. Schevsky, and J. Cortese; re: Rep and Warrant request | 1/27/2012 | ALLY_PEO_0086855 | ALLY_PEO_0087138 | Professionals' Eyes Only | Contains Cortese Ex. 13 | | Yes | H | |
| DX ALT | Email chain and attachment sent from E. Reilly to T. Kushman, J. Cortese, J. Young, P. Fleming, L. Nees, L. Reichel, J. Bilko; H. Benton; mbeck@mofo.com, kkohler@mofo.com, N. Rock, P. Murray, L. Corrigan, J. Gravelle, M. Carnevale, C. Eubanks, N. Rosenbaum, M. Carnevale; cc to C. Brady, E. Reilly, and D. Linley; re: Revised Draft Flow Agreement | 4/21/2012 | ALLY_PEO_0088686 | ALLY_PEO_0088729 | Professionals' Eyes Only | | | Yes | H | |
| DX ALU | Email chain sent from N. Rock to J. Cortese, T. Kushman, J. Young, ereilly@mayerbrown.com, and P. Fleming; cc to L. Nees, L. Reichel, J. Bilko, H. Benton, mbeck@mofo.com, Kkohler@mofo.com, P. Murray, L. Corrigan, J. Gravelle, M. Carnevale, and C. Eubanks; re: Clarifying the Adjusted Carry Value | 4/21/2012 | ALLY_PEO_0088730 | ALLY_PEO_0088733 | Professionals' Eyes Only | | | Yes | H | |
| DX ALV | Email sent from J. Cortese to T. Kushman, J. Young, ereilly@mayerbrown.com, and P. Fleming; cc to L. Nees, L. Reichel, J. Bilko, H. Benton, mbeck@mofo.com, kkohler@mofo.com, N. Rock, P. Murray, L. Corrigan, J. Gravelle, M. Carnevale, and C. Eubanks; re: RE: Clarifying the Adjusted Carry Value | 4/21/2012 | ALLY_PEO_0088734 | ALLY_PEO_0088737 | Professionals' Eyes Only | | | Yes | H | |
| DX ALW | Email with attachment sent from J. Whitlinger to S. Griffith; re: Origination Income by LE 2009-2011 v5.xls | 3/26/2012 | EXAM00003653 | EXAM00003654 | Confidential | | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ALX | Email chain and attachment sent from J. Whitlinger to A. Cummings; cc to C. Dondzila, and J. Young; re: FW Follow up to Friday's discussion | 3/2/2012 | EXAM00003975 | EXAM00003987 | Confidential | Cortese Ex. 4 | | Yes | H in part | |
| DX ALY | Calendar invitation and attachments sent from C. Dondzila to C. Dondzila, J Whitlinger, J. Young, J. Cortese, M. Anspach, and S. Cohen; re: Affiliate Agreements | 2/28/2012 | EXAM00015453 | EXAM00015484 | Confidential | Cortese Ex. 8 | Yes | Yes | | |
| DX ALZ | Email and attachments sent from T. Marano to T. Marano; re: glassner | 2/28/2012 | EXAM00075394 | EXAM00075416 | Confidential | Contains Lyons Ex. 7; Contains Glassner Ex. 1 | Yes | Yes | | |
| DX AMA | Email and attachments sent from B. Westman to M. Talarico, S. Lyman, and M. Stone; re: Top 10 Balances | 8/7/2012 | RCJSNII10028117 | RCJSNII10028123 | Confidential | Contains Westman Ex. 14 | Yes | Yes | | |
| DX AMB | The Ad Hoc Group of Junior Secured Noteholders' Notice of Rule 30(b)(6) Deposition to Residential Capital, LLC and its Affiliated Debtors | 10/2/2013 | | | | | Westman Ex. 1; Dondzila Ex. 15 | | Yes | R; H | |
| DX AMC | Amended Schedules of Assets and Liabilities for Residential Capital, LLC (Case No. 12-12020 (MG)) (dkt #683) | 7/3/2012 | | | | | Westman Ex. 10 | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AMD | Amended Schedules of Assets and Liabilities for Residential Funding Company, LLC (Case No. 12-12019 (MG)) (dkt #684) | 7/3/2012 | | | | | Westman Ex. 11 | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AME | HomeComings Financial, LLC Consolidated Financial Statements for the Year Ended December 31, 2008 | | EXAM00122166 | EXAM00122194 | Confidential | Dondzila Ex. 1 | Yes | Yes | | |
| DX AMF | Ally, Residential Capital, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00123128 | EXAM00123203 | Confidential | | Yes | Yes | | |
| DX AMG | Amended Schedules of Assets and Liabilities for GMAC Mortgage, LLC (Case No. 12-12032 (MG)) (dkt #685) | 7/3/2012 | | | | | Westman Ex. 12 | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AMH | Residential Funding Company, LLC, Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | | EXAM00124988 | EXAM00125068 | Confidential | | Yes | Yes | | PX 600 |
| DX AMI | Residential Funding Company, LLC, Consolidated Financial Statements for the Year Ended December 31, 2007 and 2006 | | EXAM00125159 | EXAM00125213 | Confidential | | Yes | Yes | | |
| DX AMJ | Amended Schedules of Assets and Liabilities for GMAC Residential Holding Company, LLC (Case No. 12-12033 (MG)) (dkt #687) | 7/3/2012 | | | | | Westman Ex. 13 | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AMK | HomeComings Financial, LLC., Consolidated Financial Statements for the Year Ended December 31, 2006 | | EXAM00125417 | EXAM00125439 | Confidential | | Yes | Yes | | |
| DX AML | Residential Funding Company, LLC, Consolidated Financial Statements for the Years Ended December 31, 2006 and 2005 | | EXAM00125452 | EXAM00125501 | Confidential | | Yes | Yes | | |
| DX AMM | GMAC Residential Holding Company, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2006 and 2005 | | EXAM00125624 | EXAM00125684 | Confidential | | Yes | Yes | | |
| DX AMN | GMAC Residential Holding Corp., Consolidated Financial Statements as of and for the years ended December 31, 2005 and 2004 (Restated) | | EXAM00125685 | EXAM00125737 | Confidential | | Yes | Yes | | |
| DX AMO | HomeComings Financial Network, Inc., Consolidated Financial Statements for the Year End December 31, 2005 | | EXAM00125738 | EXAM00125759 | Confidential | | Yes | Yes | | |
| DX AMP | HomeComings Financial Network, Inc., Consolidated Financial Statements for the Year Ended December 31, 2004 | | EXAM00125930 | EXAM00125948 | Confidential | | Yes | Yes | | |
| DX AMQ | Mortgage Group: ResCap Basis Detailed Hyperion Trial Balance (Dec. 2008) | | EXAM00231095 | EXAM00231095 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMR | RESI Trial Balance – Legal Entity Detail, 2008-12-31 Year-to-Date, Unaudited | 12/31/2008 | EXAM00231097 | EXAM00231097 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMS | RFC Trial Balance - Legal Entity Detail, 2008-12-31 Year-to-Date, Unaudited | 12/31/2008 | EXAM00231098 | EXAM00231098 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMT | ResCap Parent and Eliminations, 2008-12-31 Year-to-Date, Unaudited | 12/31/2008 | EXAM00231100 | EXAM00231100 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMU | Residential Capital, LLC External Reporting - YTD Trial Balance (LE View) | 12/31/2011 | EXAM00231101 | EXAM00231101 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMV | RFC Trial Balance - Legal Entity Detail, 2011-12-31 Year-to-Date, Unaudited | 12/31/2011 | EXAM00231104 | EXAM00231104 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMW | RESI Trial Balance - Legal Entity Detail, 2010-12-31 Year-to-Date, Unaudited | 12/31/2010 | EXAM00231105 | EXAM00231105 | Professionals' Eyes Only | | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AMX | RFC Trial Balance - Legal Entity Detail, 2010-12-31 Year-to-Date, Unaudited | 12/31/2010 | EXAM00231106 | EXAM00231106 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMY | ResCap Parent and Eliminations, 2010-12-13 Year-to-Date, Unaudited | 12/31/2010 | EXAM00231108 | EXAM00231108 | Professionals' Eyes Only | | Yes | Yes | | |
| DX AMZ | ResCap Parent and Eliminations, 2009-12-31 Year-to-Date, Unaudited | 12/31/2009 | EXAM00231110 | EXAM00231110 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ANA | Mortgage Group: ResCap Basis, Detailed Hyperion Trial Balance (Jan. 2009) | | EXAM00231113 | EXAM00231113 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ANB | MSR ARB Interest Expense Allocation | 3/31/2012 | EXAM00233968 | EXAM00233968 | Professionals' Eyes Only | | | Yes | H | |
| DX ANC | MSR ARB Interest Expense Allocation | 4/30/2012 | EXAM00233969 | EXAM00233969 | Professionals' Eyes Only | | | Yes | H | |
| DX AND | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2006 and 2005 | | EXAM00234004 | EXAM00234057 | Confidential | | Yes | Yes | | |
| DX ANE | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2007 and 2006 | | EXAM00234058 | EXAM00234111 | Confidential | | Yes | Yes | | |
| DX ANF | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2008 and 2007 | | EXAM00234112 | EXAM00234188 | Confidential | | Yes | Yes | | PX 712 |
| DX ANG | GMAC Mortgage, LLC, Consolidated Financial Statements For the Years Ended December 31, 2009 and 2008 | | EXAM00234189 | EXAM00234280 | Confidential | | Yes | Yes | | PX 586 |
| DX ANH | Email and attachment sent from M. Renzi to standberg@alixpartners.com, aholtz@alixpartners.com, meisenberg@alixpartners.com, D. Mannal, and K. Eckstein; cc to A. Barrage, T. Goren, GLee@mofo.com; APrinci@mofo.com, JLevitt@mofo.com, W. Nolan, F. Szymik, and liz.park@fticonsulting.com; re: Bounce: Interco follow up | 9/17/2012 | UCC12846 | UCC12852 | Confidential | Westman Ex. 15; Kruger Ex. 3 | | Yes | R; 408 | |
| DX ANI | GMAC Mortgage, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00234350 | EXAM00234412 | Confidential | | Yes | Yes | | |
| DX ANJ | Residential Capital, LLC, Debt Forgiveness, Jan. 1, 2008 - May 13, 2012 | | EXAM00268011 | EXAM00268011 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ANK | Email chain and attachments sent from B. Westman to M. Renzi, and B. McDonald; cc to J. Bazella, and J. Horner; re: Intercompany and OID Discussion. | 3/4/2013 | RCUCCJSN30002758 | RCUCCJSN30002769 | Confidential | Westman Ex. 16 | Yes | Yes | | |
| DX ANL | Email and attachments sent from S. McCumber to L. Gess; re: FW: Brokering Consumer Loans to Bank- Kick-off (attachments) - FYI | 3/11/2008 | EXAM10087768 | EXAM10087775 | Confidential | | | Yes | H in part | |
| DX ANM | Email sent from L. Kelly to R. Kovach; cc to J. Thomchick, D. Bridge, P. Briggs, J. Lombardo, C. Halmy, R. Tadokoro, and T. Houghton; re: Questions -- Held-for-sale Loans | 7/23/2009 | EXAM10115666 | EXAM10115666 | Confidential | | | Yes | H | |
| DX ANN | Email sent from G. Kruszewski to J. Young; cc to L. Zukauckas, and D. Walker; re: ResCap Tax Receivable - DTA | 5/18/2006 | EXAM10168408 | EXAM10168408 | Confidential | | Yes | Yes | | |
| DX ANO | Email chain and attachment sent from J. Young to barbara.belfore@gm.com, D. Olson (CFO), J. Hillsman, and karen.sabatowski@gm.com; re: rescap tax alloc agreemt may 25 versn.DOC | 5/31/2005 | EXAM10220414 | EXAM10220423 | Confidential | | | Yes | H in part | |
| DX ANP | Email sent from D. Scott to A. Freitag; cc to S. Spears, A. Celini, G. Pesci, A. Lumbis, P. Shields, J. Bunnel, M. Whitehead, E. Maffey, S. Ruby, L. Corrigan, J. Kothe, B. Jack, J. Adams, K. Walsh, L. Benner, B. Streshinsky, AJ Bachman, M. Goeller, J. Horner, C. Hasson, and G. Shannon; re: RE: Finance Questions | 8/28/2008 | EXAM10286218 | EXAM10286220 | Confidential | | | Yes | H | |
| DX ANQ | Email and attachment sent from B. Westman to T. Hamzehpour; cc to S. Bode; re: Debt Forgiveness Policies and Related Documents | 3/26/2010 | EXAM10362088 | EXAM10362154 | Confidential | Hamzehpour Ex. 1 | Yes | Yes | | PX 593 |
| DX ANR | Email and attachment sent from A. Ellenburg to J. Young, P. West, S. Abreu, T. Smith, and T. Marano; cc to T. Hamzehpour, E. Buttacavoli, T. Frogge, T. Grzeskiewicz, C. Quenneville, and A. Ellenburg; re: Residential Capital, LLC Board of Directors Meeting - September 10, 2010 | 9/9/2010 | EXAM10422780 | EXAM10422879 | Confidential | | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ANS | Email chain sent from W. Marx to T. Hamzehpour; cc to J. Aretakis and J. Frucci; re: RE: ResCap Tax Allocation Agreement | 12/20/2010 | EXAM10432501 | EXAM10432504 | Confidential | | | Yes | H in part | |
| DX ANT | Email sent from M. Connolly to T. Hamzehpour; re: RE: Tax Agreement | 12/17/2010 | EXAM10432517 | EXAM10432519 | Confidential | | Yes | Yes | | |
| DX ANU | Email sent from J. Young to C. Quenneville; re: RE: Mortgage Tax Allocation Agreements | 1/22/2011 | EXAM10434605 | EXAM10434606 | Confidential | | | Yes | H in part | |
| DX ANV | Email sent from T. Hamzehpour to T. Marano, W. Marx, cc J. Young, S. Abreu, and E. Buttavoli; re: RE: ResCap Tax Allocation Agreement | 12/20/2010 | EXAM10434843 | EXAM10434846 | Confidential | | | Yes | H in part | |
| DX ANW | Email sent from K. Skover to J. Young, and T. Hamzehpour; re: RE: ResCap Tax Allocation Agreement | 11/4/2010 | EXAM10434863 | EXAM10434865 | Confidential | | Yes | Yes | | |
| DX ANX | Email sent from K. Skover to J. Young; cc T. Marano, T. Hamzehpour, C. Quenneville; re: RE: ResCap Tax Allocation Agreement | 11/4/2010 | EXAM10434867 | EXAM10434869 | Confidential | | Yes | Yes | | |
| DX ANY | Email sent from J. Young to L. Gerner; re: RE: Quick Question | 9/15/2010 | EXAM10435863 | EXAM10435863 | Confidential | | | Yes | H in part | |
| DX ANZ | Email sent from J. Young to T. Hamzehpour; re: Re: Did we ever sign the tax allocation agreement with Ally? | 12/8/2010 | EXAM10436116 | EXAM10436116 | Confidential | | Yes | Yes | | |
| DX AOA | Email sent from J. Young to C. Quenneville; re: Re: ResCap Board Meeting Minutes | 11/29/2010 | EXAM10436231 | EXAM10436231 | Confidential | | Yes | Yes | | |
| DX AOB | Email and attachment sent from J. Young to S. Erickson; re: FW: Review Brokering Loans to the Bank | 11/20/2008 | EXAM10608856 | EXAM10608877 | Confidential | | Yes | Yes | | |
| DX AOC | Email chain and attachment sent from M. Whitehead to J. Horner, J. Whitlinger, J. Cortese, J. Kothe and E. Maffey; cc to J. Adams, T. Schoen, S. Ruby; E. Maffey, J. Cortese, S. Ruby, J. Adams, E. Maffey, J. Cortese, and S. Ruby; re: RE Brokering Consumer Loans to Bank - Review/Signoff of revenue & expense recognition assumptions & requirements | 8/11/2008 | EXAM10770041 | EXAM10770052 | Confidential | Cortese Ex. 3 | Yes | Yes | | |
| DX AOD | Email chain and attachment sent from M. Whitehead to J. Horner, J. Young, and T. Schoen; re: Review Brokering Loans to the Bank | 11/20/2008 | EXAM10809734 | EXAM10809755 | Confidential | | | Yes | | |
| DX AOE | Email sent from C. Dondzila to B. Cox, L. Gerner, D. Shapiro, W. Marx; cc to J. Schugel, R. Walsh, P. Grande, J. Young; re: RE: NAO Tax Issue | 4/6/2010 | EXAM10873065 | EXAM10873066 | Confidential | | Yes | Yes | | |
| DX AOF | Email sent from J. Lombardo to J. Young; re: FW: 250/250 Bank Capacity and Untag loan request | 5/27/2010 | EXAM10873226 | EXAM10873231 | Confidential | | | Yes | H in part | |
| DX AOG | Email and attachments sent from J. Cortese to D. DeBrunner, C. Dondzila, M. Anspach, and J. Whitlinger; re: RE: ResCap materiality assessment - broker to bank error | 3/14/2012 | EXAM10988172 | EXAM10988188 | Confidential | Cortese Ex. 11 | Yes | Yes | H in part | |
| DX AOH | Email and attachment sent from J. Kearney to J. Whitlinger; re: Interview Summaries Whitlinger | 2/10/2012 | EXAM10988407 | EXAM10988409 | Confidential | | | Yes | H | |
| DX AOI | Email with attachment sent from J. Whitlinger to efs345@gmail.com; re: FW: Revenue Recognition- Glassner Final [SEND SECURE] | 3/19/2012 | EXAM11006371 | EXAM11006416 | Confidential | | | Yes | H | |
| DX AOJ | Email chain and attachment sent from Jonathan.Heeringa@Amsterdam.AllenOvery.com to J. Anderson, T. Hamzehpour, H. Geberbauer; cc to Jelle.MenaldavanSchouwenburg@Amsterdam.AllenOvery.com; re: RE: PTT: International Coop (0090263-0000009) | 6/11/2010 | EXAM11144172 | EXAM11144174 | Confidential | | Yes | Yes | | |
| DX AOK | Email sent from T. Hamzehpour to T. Marano, and J. Young; re: RE: Debt Forgiveness | 3/22/2010 | EXAM11148024 | EXAM11148024 | Confidential | Hamzehpour Ex. 4 | Yes | Yes | | |
| DX AOL | Email and attachments sent from T. Hamzehpour to J. Young, and T. Marano; re: RE: Getting cash out of RFC | 12/15/2010 | EXAM11150308 | EXAM11150311 | Confidential | Hamzehpour Ex. 6 | Yes | Yes | | |
| DX AOM | Email sent from L. Zukauckas to R. Wheeler, D. Olson; cc G. Kruszewski, J. Aretakis, S. Khattri, and W. Marx; re: Re: GMAC and Mortgage Company Tax Allocation | 12/22/2005 | EXAM11242928 | EXAM11242928 | Confidential | | | Yes | H | |
| DX AON | Email and attachment sent from J. Young to J. Jones; cc to T. Hamzehpour; re: ResCap forgiveness of debt to RFC - subsidiary capital need | 3/20/2008 | EXAM11316929 | EXAM11316944 | Confidential | Hamzehpour Ex. 2 | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AOO | Email and attachment sent from barbara.belfore@gm.com to D. Olson, jim_hillsman@gmacm.com; K. Duncan, D. Walker, Richard_V._Kent/US/GMACFS/GMC@GMAC.gm.com, and L. Zukauckas; cc to james.aretakis@gm.com, and william.j.marx@gm.com; re: revised gmac / rescap tax allocation agreement | 4/28/2005 | EXAM11839057 | EXAM11839064 | Confidential | | | Yes | H | |
| DX AOP | Email chain sent from C. Donzila to W. Marx; re: RE: Tax Allocation Agreements for ResCap-High Importance | 12/8/2009 | EXAM11890894 | EXAM11890894 | Confidential | | | Yes | H in part | |
| DX AOQ | GMAC Residential Holding Corp, Consolidated Financial Statements as of and for the years ended December 31, 2003 and 2002 | | EXAM11944646 | EXAM11944691 | Confidential | | Yes | Yes | | |
| DX AOR | Email chain and attachment sent from C. Dondzila to C. Borchart, R. Hahn, J. Bazella, S. Bode, N. Rock, L. Corrigan, M. Riskey, P. Grande, B. Cox, J. Cortese, C. Applebaum, L. Grasso-Moon, J. Demro, D. Shapiro, and W. Marx; re: RE: Update on tax status for Dec close | 1/8/2010 | EXAM12019123 | EXAM12019124 | Confidential | | | Yes | Yes | |
| DX AOS | Email chain and attachment from C. Dondzila to W. Marx; re; RE: Tax Allocation Agreements for ResCap-High Importance | 12/8/2009 | EXAM12019139 | EXAM12019145 | Confidential | | | Yes | H in part | |
| DX AOT | Email chain and attachment sent from J. Cortese to S. Bode, and B. Farrell; cc to C. Dondzila; re: RE: 250.250 Balance | 3/17/2009 | EXAM12042900 | EXAM12042913 | Confidential | Cortese Ex. 10 | Yes | Yes | | |
| DX AOU | Email sent from J. Bazella to W. Marx, B. Farrell, M. Riskey; cc to S. Conley, C. Dondzila, D. Shapiro, J. Bentz, P. Domke; re: RE: ResCap 99%/1% Accounting | 7/6/2009 | EXAM12057859 | EXAM12057861 | Confidential | | | Yes | H in part | |
| DX AOV | Email sent from D. Shapiro to J. Demro, C. Dondzila; cc to W. Marx, and L. Grasso-Moon; re: RE: Proposed GMAC December Close Calendar | 12/3/2009 | EXAM12210659 | EXAM12210660 | Confidential | | | Yes | H in part | |
| DX AOW | Email and attachments received by J. Whitlinger, J. Cortese, M. Anspach, and D. DeBrunner; re: Draft Materiality Analysis - ResCap/GMACM | | EXAM12219168 | EXAM12219193 | Confidential | Contains Dondzila Ex. 16 | Yes | Yes | | |
| DX AOX | Email and attachment sent from S. Ruby to J. Cortese, C. Dondzila, R. McKendrick, S. Griffith, E. Cantwell, C. Cowley, C. Conover, and N. Rock; re: 2009 - 2011 HFS Consumer Broker to Bank | 12/16/2011 | EXAM12253153 | EXAM12253154 | Confidential | Cortese Ex. 6 | | Yes | H | |
| DX AOY | Email chain and attachments sent from N. Rock to S. Griffith, C. Dondzila, and R. McKendrick; re: FW: | 12/16/2011 | EXAM12253214 | EXAM12253243 | Confidential | | | Yes | Admit Broker Agreement for limited purpose (ILS); H for remainder | |
| DX AOZ | Email and attachment sent from J. Cortese to C. Dondzila, J. Young, J. Whitlinger, and J. Andrews; re: Broker to Bank Agreement Review | 2/27/2012 | EXAM12253505 | EXAM12253508 | Confidential | Cortese Ex. 9 | | Yes | H | |
| DX APA | FTI Consulting, ResCap – Intercompany Transactions - DRAFT | 4/4/2013 | EXAM00345894 | EXAM00345905 | Professionals' Eyes Only | Westman Ex. 18 | Yes | Yes | | PX 168, 591 |
| DX APB | ResCap Restated Loan Agreement between Residential Capital Corporation, GMAC Residential Holding Corporation, and Residential Funding Corporation | 1/1/2006 | EXAM00107037 | EXAM00107041 | Confidential | Westman Ex. 19 | Yes for limited purpose (ILS) | Yes | | PX 577 |
| DX APC | Email and attachments sent from C. Quenneville to P. West, E. Smith, J. Mack, J. Ilany; cc to T. Hamzehpour, J. Whitlinger, D. Klepchick, C. Dondzila; re: ResCap Audit Committee Meeting Minutes | 3/20/2012 | EXAM12272208 | EXAM12272217 | Confidential | Contains Dondzila Ex. 19 | Yes | Yes | | |
| DX APD | Email and attachments sent from C. Dondzila to J. Cortese and J. Lhotka; re: FW: GMAC Accounting Policies to approve by EOD Aug 7th | 8/5/2009 | EXAM12299898 | EXAM12299995 | Confidential | | | Yes | H | |
| DX APE | Email chain and attachments sent from C. Dondzila to M. Fields; re: RE: Year End planning | 12/7/2009 | EXAM12308199 | EXAM12308222 | Confidential | | | Yes | H in part | |
| DX APF | Email chain and attachments sent from C. Dondzila to L. Corrigan; re: FW: | 11/8/2010 | EXAM12353962 | EXAM12354159 | Confidential | | | Yes | H | |
| DX APG | Email sent from C. Dondzila to W. Marx, J. Young; cc to T. Frogge, and C. Applebaum; re: RE: Mortgage Tax Allocation Agreements | 1/19/2011 | EXAM12360535 | EXAM12360535 | Confidential | | Yes | Yes | | PX 606 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX APH | Email sent from C. Dondzila to D. DeBrunner; re: FW: ~$ 250 mm cash impact FAS 157 treatment of Total return swap | 12/29/2008 | EXAM12378490 | EXAM12378499 | Confidential | | | Yes | H in part | |
| DX API | Email chain sent from C. Dondzila to C. Dondzila, J. Whitlinger, J. Young, J. Cortese, M. Anspach, and S. Cohen; cc to D. DeBrunner; re: RE: Affiliate Agreements | 2/28/2012 | EXAM12400028 | EXAM12400029 | Confidential | | | Yes | Yes | |
| DX APJ | Email chain sent from J. Cortese to C. Dondzila; re: FW: Broker tot Bank -Board Minutes from 5/2008 -9/2008 | 2/29/2012 | EXAM12400030 | EXAM12400032 | Confidential | | | Yes | H | |
| DX APK | Email and attachments sent from S. Venne to B. Westman; re: FW: Intercompany Files | 9/10/2011 | RCJSNII10041452 | RCJSNII10041457 | Confidential | Westman Ex. 2 | Yes | Yes | | |
| DX APL | Email sent from C. Dondzila to J. Demro, and B. Farrell; cc to W. Marx, M. Kulbieda, P. Domke, Z. Matice, J. Katz, L. Grasso-Moon, D. Smith, R. Arneson, J. Bazella, and S. Bode; re: RE: ResCap June 30 2009 Deferred Tax Balance and Tax Provision | 7/15/2009 | EXAM12432261 | EXAM12432261 | Confidential | | | Yes | H in part | |
| DX APM | Email chain and attachments sent from S. McCumber to L. Gess; re: FW: Brokering Direct to Bank - Agenda and Issues | 7/7/2008 | EXAM20052672 | EXAM20052677 | Confidential | | | Yes | H | |
| DX APN | Email and attachment sent from C. Quennevile to S. Abreu, T. Marano, E. Smith, alemapew45@bellsouth.net, J. Young; cc to T. Hamzehpour, T. Grzeskiewicz, E. Buttavoli; re: Written Consent - Approval of ResCap Board Meeting Minutes | 2/7/2011 | EXAM20118572 | EXAM20118590 | Confidential | | | Yes | Yes | |
| DX APO | Email chain and attachments sent from W. Marx to T. Hamzehpour; re: FW: Mortgage Group Executed Tax Allocation Agreements | 1/26/2011 | EXAM20118591 | EXAM20118633 | Confidential | | | Yes | H in part | |
| DX APP | Email and attachment sent from T. Hamzehpour to J. Ruckdaschel; re: DIP documents | 4/20/2012 | EXAM20122477 | EXAM20122555 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX APQ | Email and attachments sent from W. Marx to T. Hamzehpour, cc J. Aretakis; re: ResCap Tax Allocation Agreement | 7/19/2010 | EXAM20132705 | EXAM20132711 | Confidential | | | Yes | H | |
| DX APR | Email chain with attachments sent from T. Hamzehpour to T. Marano, L. Nashelsky, and J. Tanenbaum; re: FW: Confirmation | 5/9/2012 | EXAM20169858 | EXAM20169868 | Confidential | | | Yes | H in part | |
| DX APS | Email chain sent from T. Hamzehpour to W. Marx; re: RE: ResCap Tax Allocation Agreement | 1/3/2011 | EXAM20176570 | EXAM20176570 | Confidential | | | Yes | H in part | |
| DX APT | Email chain and attachment sent from M. Whitehead to J. Horner, J. Whitlinger, J. Cortese, J. Kothe, and E. Maffey; cc to J. Adams, T. Schoen, S. Ruby, E. Maffey, J. Cortese, S. Ruby, and J. Adams; re: RE: Brokering Consumer Loans to Bank - Review/Signoff of revenue & expense recognition assumptions & requirements | 8/7/2008 | EXAM20230961 | EXAM20230968 | Confidential | | | Yes | Yes | |
| DX APU | Calendar invitation and attachments sent from C. Kujawa to J. Mackey, J. Delvecchio, J. Aretakis, J. Ahem, W. Marx, A. Steele, K. Cotter, W. Morris, J. Frucci, J. Katz, P. Leonard, L. Gerner, M. Brown, M. Constantino, M. Scheipe, C. Winterfield, D. DeBrunner, J. Young, A. Cummings, L. Voss, K. Coffey, C. Hinson, J. Lauko, T. Frogge, W. Rosenberg; re: Updated: Tax Deep Dive | 1/16/2013 | EXAM20251771 | EXAM20251814 | Confidential | | | Yes | H | |
| DX APV | Email chain sent from J. Young to W. Marx, C. Dondzila, and T. Hamzehpour; cc to D. Shapiro, D. DeBrunner, and J. Lombardo; re: RE: Tax Allocation Agreements for ResCap-High Importance | 12/7/2009 | EXAM20253371 | EXAM20253372 | Confidential | | | Yes | H in part | |
| DX APW | Email chain sent from T. Hamzehpour to W. Marx; cc to J. Young, T. Marano, and S. Abreu; re: RE: ResCap Tax Allocation Agreement | 12/17/2010 | EXAM20266669 | EXAM20266671 | Confidential | | | Yes | H in part | |
| DX APX | Email and attachment sent from T. Marano to J. Young; re: FW: NEW_YORK-#931365-V3-Residential_Capital_LLC_-_Tax_Allocation_Agreements_-_Memo.DOC | 7/12/2010 | EXAM20269708 | EXAM20269710 | Confidential | | | Yes | Yes | |
| DX APY | Email chain sent from G. Lee to T. Hamzehpour, and J. Whitlinger; cc to G. Lee, and L. Nashelsky; re: Re: Voice Mail from Jim Whitlinger(Cell) (13 seconds) | 3/16/2012 | EXAM20272731 | EXAM20272734 | Confidential | | | Yes | H in part | |
| DX APZ | Email chain and attachment sent from L. Nees to J. Whitlinger; re: FW: Amended and Restated MMLPA | 5/23/2012 | EXAM20277121 | EXAM20277141 | Confidential | | Yes for limited purpose (ILS) | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AQA | Email chain sent from J. Frucci to D. DeBrunner, J. Schugel, J. Young, M. Brown, A. Cummings, W. Marx; cc to T. Frogge, and M. Cardani; re: RE: Tax impacts on segments | 1/31/2011 | EXAM20295203 | EXAM20295206 | Confidential | | | Yes | H | |
| DX AQB | Email chain and attachment sent from K. Skover to J. Young; cc to T. Frogge; re: RE: NEW TIME: ResCap Board Meeting Will Begin at 9:15 am | 11/5/2010 | EXAM20298582 | EXAM20298583 | Confidential | | Yes | Yes | | |
| DX AQC | Email and attachment from K. Skover to J. Young, P. West, S. Abreu, T. Smith, and T. Marano; cc to T. Hamzehpour, E. Buttacavoli, T. Frogge, T. Grzeskiewicz, D. Dicicco, A. Ellenburg, C. Quenneville, K. Skover, and B. Tayllor; re: Materials - ResCap Board Meeting, November 5, 2010, 9:00 - 10:30 am (ET) | 11/4/2010 | EXAM20298586 | EXAM20298645 | Confidential | | Yes | Yes | | |
| DX AQD | Email and attachment sent from K. Skover to J. Young, P. West, S. Abreu, T. Smith, and T. Marano; cc to T. Hamzehpour, C. Quenneville, E. Buttacavoli, T. Frogge, T. Grzeskiewicz, and K. Skover; re: Materials - ResCap Board Meeting, January 27, 2011, 1:00 to 3:30 pm (ET) | 1/26/2011 | EXAM20298846 | EXAM20298933 | Confidential | | Yes | Yes | | |
| DX AQE | Email and attachments sent from C. Quenneville to S. Abreu, T. Marano, E. Smith, alemapew45@bellsouth.net, and J. Young; cc to T. Hamzehpour, T. Grzeskiewicz, and E. Buttacavoli; re: [PRINTED] Written Consent - Approval of ResCap Board Meeting Minutes | 2/7/2011 | EXAM20298972 | EXAM20298990 | Confidential | | Yes | Yes | | |
| DX AQF | Email sent from J. Young to T. Hamzehpour; re: FW: ResCap Tax Attributes | 7/14/2010 | EXAM20314202 | EXAM20314202 | Confidential | | | Yes | H | |
| DX AQG | Email sent from J. Young to T. Marano, and S. Abreu; re: FW: ResCap Tax Attributes | 7/12/2010 | EXAM20314261 | EXAM20314261 | Confidential | | Yes | Yes | | PX 512 |
| DX AQH | Email chain sent from J. Young to J. Mackey; re: RE: ResCap Tax Allocation Agreement | 10/18/2010 | EXAM20317196 | EXAM20317196 | Confidential | | Yes | Yes | | PX 718 |
| DX AQI | Email chain and attachments sent from S. McCumber to J. Miller; cc to K. Coit, E. Johnson, C. Corbett, B. Manning, and S. Whilden; re: FW: GMAC Bank Compliance Policies LETTERED REGULATIONS Part 3 of 4 | 3/30/2006 | EXAM30198061 | EXAM30198110 | | | | Yes | H | |
| DX AQJ | Letter from the Treasurer of Ally Financial Inc. to Residential Capital, LLC, attn: T. Hamzehpour, Residential Funding Company, LLC, attn: Joe Ruhlin, and GMAC Mortgage, LLC, c/o Residential Funding Company, LLC, attn Joe Ruhlin; re: Re: Forgiveness of Certain Indebtedness under LOC Loan Agreement | 3/27/2012 | EXAM40066674 | EXAM40066677 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AQK | Email chain and attachments sent from T. Melzer to jlnoussi@bryancave.com; cc to mot452@aol.com; re: FW: Note from Eric Feldstein | 5/8/2006 | MELZER.004846 | MELZER.004882 | Confidential | | | Yes | H | |
| DX AQL | Sarbanes Oxley Mega Process: Cash Management, Sub-Process: ResCap Funds Transfer Process - Quantum | 10/28/2009 | PWC_001_1_00000154 | PWC_001_1_00000154 | | | | Yes | NPP | |
| DX AQM | Amended and Restated Agreement for the Allocation of United States Federal Income Taxes between GMAC Mortgage Group LLC and ResCap Investments LLC | 11/1/2009 | RC00028796 | RC00028801 | Confidential | Marx Ex. 4 | Admitted Phase I | Yes | | PX 13 |
| DX AQN | Broker Agreement between GMAC Bank, GMAC Mortgage, LLC and Ditech LLC | 11/20/2008 | RC00030534 | RC00030550 | Confidential | Lyons Ex. 5 | Yes for limited purpose (ILS) | Yes | | PX 618 |
| DX AQO | HomeComings Financial, LLC., Consolidated Financial Statements for the Year Ended December 31, 2007 | | RC00034684 | RC00034707 | Confidential | | Yes | Yes | | |
| DX AQP | Senior Secured Notes Indenture among ResCap, the guarantors party thereto, and U.S. Bank National Association, as trustee | 6/6/2008 | RC00037081 | RC00037196 | | | Yes for limited purpose (ILS) | Yes | | PX 500 |
| DX AQQ | Secured Revolver Loan Agreement among RFC and GMAC Mortgage, as borrowers, ResCap and certain other affiliated entities, as guarantors, and GMAC, as initial lender and lender agent | 6/4/2008 | RC00037708 | RC00037924 | | | Admitted Phase I | Yes | | PX 5 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AQR | First Priority Pledge and Security Agreement and Irrevocable Proxy dated as of June 4, 2008 among Residential Funding Company, LLC, GMAC Mortgage, LLC and certain of their Affiliates from time to time parties hereto, as Grantors GMAC, LLC, as Lender and Lender Agent and Wells Fargo Bank, N.A., as First Priority Collateral Agent | | RC00038119 | RC00038225 | | | Admitted Phase I | Yes | | PX 7 |
| DX AQS | Amended and Restated Intercompany Advance Agreement between Homecomings Financial Network, Inc. and Residential Funding Corporation | 6/30/2006 | EXAM00107030 | EXAM00107035 | Confidential | Westman Ex. 20 | Yes for limited purpose (ILS) | Yes | | PX 576 |
| DX AQT | Ally Accounting Policy 3330: Accounting for Income Taxes | 5/20/2011 | RC40001284 | RC40001300 | Confidential | | | Yes | H | |
| DX AQU | Written Consent of the Executive Committee of Residential Capital, LLC (Mar. 31, 2009); Memo sent by J. Young to ResCap Executive Committee; cc to T. Hamzehpour, T. Neary, and C. Dondzila; re: Request for Action by the ResCap Executive Committee Capital Allocation from GMAC Residential Holding Company to GMAC Mortgage, LLC (GMACM) (June 25, 2009) | 3/31/2009 | RC40006523 | RC40006610 | Confidential | Contains Hamzehpour Ex. 3 | Yes | Yes | | |
| DX AQV | Meeting invitation and attachment from C. Quenneville to S. Abreu, T. Marano, T. Smith, P. West, and J. Young; re: Residential Capital, LLC Board of Directors Meeting Friday, August 6, 2010 from 9:00 to 10:30 am (ET) | 8/5/2010 | RC40016362 | RC40016394 | Confidential | Marx Ex. 3 | Yes | Yes | | |
| DX AQW | Meeting Minutes of a Special Meeting of the Board of Residential Capital, LLC, held by teleconference, T. Marano, E. Smith III, P. West, J. Young present | 1/11/2010 | RC40018729 | RC40018863 | Confidential | | Yes | Yes | | |
| DX AQX | Memorandum and attachments sent by C. Quenneville to J. Ilany, J. Mack, T. Smith, and P. West; cc to S. Abreu, T. Marano, and J. Whitlinger re: Residential Captial, LLC Audit Committee Meeting Tuesday, March 20, 2012, 7:30 - 8:30 AM (ET) | 3/19/2012 | RC40022044 | RC40022137 | Confidential | Dondzila Ex. 18 | Yes | Yes | | PX 626 |
| DX AQY | Intercompany Advance Agreement between Residential Capital, LLC and RFC Asset Holdings II, LLC | 6/1/2009 | EXAM00107022 | EXAM00107029 | Confidential | Westman Ex. 21 | Yes for limited purpose (ILS) | Yes | | PX 575 |
| DX AQZ | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003341 | RCJSNII00003341 | Confidential | | | Yes | H | |
| DX ARA | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003347 | RCJSNII00003347 | Confidential | Cortese Ex. 18 | | Yes | H | |
| DX ARB | ResCap Intercompany Certification Document | 1/4/2012 | RCJSNII00003354 | RCJSNII00003354 | Confidential | | Yes | Yes | | |
| DX ARC | Email chain sent from J. Bazella to M. Fasching; re: FW: Quarterly Intercompany Certification | 8/13/2012 | RCJSNII00003580 | RCJSNII00003581 | Confidential | | Yes | Yes | | |
| DX ARD | Memorandum sent from J. Young, ResCap CFO to ResCap Executive Committee; cc to T. Hamzehpour, T. Neary, and C. Dondzila; re: Request for Action by the ResCap Executive Committee Captial Allocation from GMAC Residential Holding Company to GMAC Mortgage, LLC (GMACM) | 6/25/2009 | RCJSNII00025553 | RCJSNII00025556 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ARE | Memorandum sent from J. Young, ResCap CFO to GMAC Inc. Board of Directors, cc T. Marano, T. Hamzehpour, C. Dondzila; re: Request for Action by the Board of Directors, GMAC Inc. Approval of Capital Allocation from Residential Capital, LLC (ResCap) to Residential Funding Company, LLC (RFC) | 12/8/2009 | RCJSNII00025675 | RCJSNII00025676 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ARF | Email and attachment sent from B. Westman to M. Renzi, and F. Szymik; re: RE: Additional Intercompany Information | 3/29/2013 | RCJSNII00025680 | RCJSNII00025681 | Professionals' Eyes Only | Westman Ex. 17 | Yes | Yes | | |
| DX ARG | Email chain with attachments from B. McDonald to F. Szymik; re: FW: ResCap - Debt Forgiveness | 3/28/2013 | RCJSNII00025761 | RCJSNII00025766 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ARH | Memorandum sent from S. Khattri to ResCap Executive Committee; cc to J. Young, T. Hamzehpour, D. Marple, H. Benton, B. Case, J. Peterson, and L. Schiltgen re: Request for Action by the ResCap Executive Committee Capital Allocation from ResCap to Residential Funding Company, LLC (RFC), GMAC Residential Holdings, LLC (Resi) and GMAC Mortgage, LLC (GMACM) for Q4 TNW Shortfall | 12/28/2007 | RCJSNII00025838 | RCJSNII00025839 | Professionals' Eyes Only | Young Ex. 2 | Yes | Yes | | |
| DX ARI | Notice of Meeting - Residential Capital, LLC Executive Committee | 3/25/2008 | RCJSNII00025829 | RCJSNII00025837 | Professionals' Eyes Only | | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ARJ | Memorandum sent from J. Young, ResCap CFO to GMAC Inc. Board of Directors; cc to T. Marano, T. Hamzehpour, C. Dondzila; re: Request For Action by the Board of Directors, GMAC Inc. Approval of Capital Allocation from Residential Capital, LLC (ResCap) to Residential Funding Company, LLC (RFC) and certain of its subsidiaries | 12/28/2009 | RCJSNII00026048 | RCJSNII00026051 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ARK | Email chain sent from B. Westman to C. Dondzila; re: RE: ResCap - Intercompany Balances | 6/30/2012 | RCJSNII0011510 | RCJSNII0011515 | Confidential | Dondzila Ex. 14 | | Yes | H in part | |
| DX ARL | Email sent from B. Westman to M. McGarvey, and C. Dondzila; re: RE: $19M Ally DIP | 7/3/2012 | RCJSNII0011549 | RCJSNII0011552 | Confidential | | | Yes | H | |
| DX ARM | Email and attachments sent from C. Dondzila to B. Westman; re: RFC | 3/9/2012 | RCJSNII0013201 | RCJSNII0013283 | Confidential | | Yes | Yes | | |
| DX ARN | Email chain and attachments sent from B. Westman to J. Stern; cc to C. Dondzila; re: RE: Waterfall Questions | 3/20/2012 | RCJSNII0015113 | RCJSNII0015121 | Confidential | Dondzila Ex. 07 | Yes for limited purpose (ILS) | Yes | | |
| DX ARO | Intercompany Advance Agreement between Residential Capital, LLC, and Passive Asset Transactions, LLC | 6/1/2009 | EXAM00107300 | EXAM00107307 | Confidential | Westman Ex. 22 | Yes for limited purpose (ILS) | Yes | | PX 578 |
| DX ARP | Email and attachment sent from B. Westman to J. Stern, and M. Renzi; cc to L. Park, and C. Dondzila; re: RE: Waterfall Questions | 3/22/2012 | EXAM12263381 | EXAM12263406 | Confidential | Westman Ex. 23 | Yes for limited purpose (ILS) | Yes | | |
| DX ARQ | Email chain and attachments sent from B. Westman to J. Stern, and M. Renzi; cc to L. Park, and C. Dondzila; re: RE: Waterfall Questions | 3/22/2012 | RCJSNII0030809 | RCJSNII0030834 | Confidential | Dondzila Ex. 11 | Yes for limited purpose (ILS) | Yes | | |
| DX ARR | Email chain sent from B. Westman to C. Dondzila; re: RE: ResCap - Intercompany Balances | | RCJSNII0033817 | RCJSNII0033822 | Confidential | | | Yes | H in part | |
| DX ARS | Email and attachment sent from B. Westman to B. Westman, and C. Dondzila; re: Discuss GSAP and Legal Entity Certifications | 1/12/2012 | RCJSNII0034044 | RCJSNII0034050 | Confidential | Westman Ex. 24 | Yes | Yes | | |
| DX ART | Email sent by K. Sathre to B. Westman; re: other checklist item | 2/10/2011 | RCJSNII0034313 | RCJSNII0034313 | Confidential | | Yes | Yes | | |
| DX ARU | Email and attachment sent from J. Farley to RS-US-MN-MSP-Normandale-CR-12-1202, L. Konowal, N. Rock, T. Towers, J. Castano, D. Guarracino, G. Clase, M. McGarvey, J. Santangelo, J. Simpson, F. Brandee, G. Sonnenburg, D. Goembel, S. Swagger, B. Westman, J. Bazella, K. Sathre, A. Letourneau, and RS-US-PA-FTW-Virginia-CR-A-5Q05; re: Updated: Accounting Convention: Policy #1040 Intercompany Accounting | 8/24/2011 | RCJSNII0036954 | RCJSNII0036974 | Confidential | | | Yes | H | |
| DX ARV | Email chain sent from J. Ruhlin to T. McDonagh, T. Grossman, and M. McGarvey; re: RE: Resi interest - May | 6/1/2012 | RCUCCJSN10895541 | RCUCCJSN10895550 | Confidential | Westman Ex. 25 | | Yes | H in part | |
| DX ARW | Email and attachments sent from B. Westman to B. McDonald, M. Renzi, and L.Park, cc to C. Dondzila, and J. Horner; re: RE: Open Items for Various Requests | 12/1/2012 | RCUCCJSN10692261 | RCUCCJSN10692266 | Confidential | Westman Ex. 26 | Yes | Yes | | |
| DX ARX | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00123277 | EXAM00123336 | Confidential | Westman Ex. 27 | | Yes | | PX 585 |
| DX ARY | Email chain sent from K. Sathre to B. Westman; re: FW: Fortress – Intercompany Balances | 9/14/2011 | RCJSNII0041531 | RCJSNII0041540 | Confidential | | | Yes | H in part | |
| DX ARZ | Email chain sent from B. Westman to C. Gordy; re: RE: RFC Equity FW: Unacceptable Assets-JT | 3/17/2011 | RCJSNII0045489 | RCJSNII0045495 | Confidential | | | Yes | H in part | |
| DX ASA | Email and attachments sent from B. Westman to B. Westman and R. Hahn; re: Intercompany Processes | 7/10/2008 | RCJSNII0047196 | RCJSNII0047199 | Confidential | | Yes | Yes | | |
| DX ASB | Email sent from B. Westman to J. Bazella; cc to J. Horner, and M. Renzi; re: RE: UCC request | 1/21/2013 | RCJSNII0054524 | RCJSNII0054527 | Confidential | | Yes | Yes | | |
| DX ASC | Email chain sent from B. Westman to M. Renzi, T. Hamzehpour, L. Park, cc to C. Dondzila, J. Bazella; re: RE: Intercompany | 10/16/2012 | RCJSNII0056817 | RCJSNII0056819 | Confidential | | Yes | Yes | | |
| DX ASD | Email and attachment sent from J. Bazella to J. Young; cc to C. Dondzila, S. Bode, B. Westman, N. Johnson, and M. Fasching; re: RFC debt forgiveness | 12/7/2009 | RCJSNII0059357 | RCJSNII0059360 | Confidential | | Yes | Yes | | |
| DX ASE | Email and attachments sent from B. Westman to S. Bode; re: FW: ResCap resolutions | 2/8/2010 | RCJSNII0059731 | RCJSNII0059757 | Confidential | | Yes | Yes | | |
| DX ASF | Email chain sent from B. Westman to D. Goembel; re: RE: BCG Intercompany Debt | 2/18/2010 | RCJSNII0060034 | RCJSNII0060039 | Confidential | | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ASG | Memorandum sent from J. Young to ResCap Executive Committee; cc to T. Hamzehpour, T. Neary, and C. Dondzila; re: Request for Action by the ResCap Executive Committee Capital Allocation from GMAC Residential Holding Company to GMAC Mortgage, LLC (GMACM) for adjusted net worth shortfall re: GNMA agreement; Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | 6/3/2009 | RCJSNII10118386 | RCJSNII10118388 | Confidential | | Yes | Yes | | PX 687 |
| DX ASH | GMAC Mortgage, LLC Consolidated Financial Statements for the Years Ended December 31, 2011 and 2010 | | EXAM00234281 | EXAM00234349 | Confidential | Westman Ex. 28 | Yes | Yes | | |
| DX ASI | Residential Funding Company, LLC, Consolidated Financial Statements For The Years Ended December 31, 2011 and 2010 | | RCUCCJSN00007239 | RCUCCJSN00007299 | Confidential | Dondzila Ex. 10 | Yes | Yes | | |
| DX ASJ | GMAC Residential Holding Company, LLC, Consolidated Financial Statements as of and for the Years Ended December 31, 2007 and 2006 | | EXAM00125358 | EXAM00125416 | Confidential | Westman Ex. 29 | Yes | Yes | | |
| DX ASK | Email and attachment sent from R. Thompson to T. Neary, and S. Blitzer; cc to S. Bode, and J. Young; re: RE unencumbered assets | 8/12/2008 | RCUCCJSN10004340 | RCUCCJSN10004341 | Confidential | | Yes | Yes | | |
| DX ASL | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | 6/30/2008 | RCUCCJSN10005622 | RCUCCJSN10005624 | Confidential | | Yes | Yes | | |
| DX ASM | Email chain sent fromJ. Lundgren to  J. Young; re: Re: Debt-to-Equity Conversion | 7/9/2008 | RCUCCJSN10005688 | RCUCCJSN10005689 | Confidential | | Yes | Yes | | |
| DX ASN | Email chain sent from J. Jones to J. Young; re: Fw: 250.250 & "Agent for" | 6/19/2008 | RCUCCJSN10007353 | RCUCCJSN10007355 | Confidential | | | Yes | H in part | |
| DX ASO | Email chain sent from D. Flavin to J. Young; re: FW: Requesting EC approval for CE debt equity | 6/2/2008 | RCUCCJSN10011161 | RCUCCJSN10011162 | Confidential | | Yes | Yes | | |
| DX ASP | Email chain sent from J. Young to L. Schiltgen, and G. Sonnenburg; re: RE: EC approval for capital allocation to RFC | 3/26/2008 | RCUCCJSN10025065 | RCUCCJSN10025066 | Confidential | | Yes | Yes | | |
| DX ASQ | Email chain sent from K. Walsh to J. Cortese, J. Peterson, C. Dondzila, and J. Lhotka; cc to '/O=GMAC MORTGAGE CORP/OU=Dallas-IT/cn=Recipients/cn=MScarse'[/O=GMAC MORTGAGE CORP/OU=DALLAS-IT/CN=RECIPIENTS/CN-MSCARSE]; re: RE: Netting | 12/22/2008 | RCUCCJSN10064220 | RCUCCJSN10064224 | Confidential | | | Yes | H in part | |
| DX ASR | Memorandum sent from J. Young to GMAC Inc. Board of Directors, cc T. Marano, T Hamzehpour, C. Dondzila; re: Request for Action by the Board of Directors, GMAC Inc. Approval of Capital Allocation from Residential Capital, LLC (ResCap) to Residential Funding Company, LLC (RFC) and Capital Allocation from RFC to RFC Asset Holdings II LLC | 12/14/2009 | RCUCCJSN10293887 | RCUCCJSN10293888 | Confidential | | Yes | Yes | | |
| DX ASS | Email and attachments sent from B. Westman to B. Westman, B. McDonald, M. Renzi, and liz.park@fticonsulting.com; cc to C. Dondzila and J. Horner; re: RE: Open Items for Various Requests | 12/17/2012 | RCUCCJSN10354687 | RCUCCJSN10354692 | Confidential | | Yes | Yes | | |
| DX AST | Email chain and attachment sent from B. Westman to C. Dondzila; re: FW: Interco file | 6/14/2012 | RCUCCJSN10357468 | RCUCCJSN10357470 | Confidential | | Yes | Yes | | |
| DX ASU | Email chain sent from R. Grant to S. Bode; re: FW: November Reg K File | 12/17/2009 | RCUCCJSN10566662 | RCUCCJSN10566668 | Confidential | | | Yes | H in part | |
| DX ASV | Email chain and attachment sent from S. Bode to B. Westman; re: FW: RFC subsidiaries/PATI (Debt Forgiveness) -Written Consents | 11/12/2009 | RCUCCJSN10567350 | RCUCCJSN10567355 | Confidential | | Yes | Yes | | PX 594 (partial) |
| DX ASW | Memorandum sent from J. Young to GMAC Inc. Board of Directors; cc to T. Marano, T. Hamzehpour, and C. Dondzila; re: Request for Action by the Board of Directors, GMAC Inc. Approval of Capital Allocation from Residential Capital, LLC ("ResCap") to Residential Funding COmpany, LLC ("RFC") and certain of its subsidiaries | 1/3/2010 | RCUCCJSN10605076 | RCUCCJSN10605078 | Confidential | | Yes | Yes | | |
| DX ASX | Email chain sent from B. Jeffress-Roebuck to K. Gyasi-twum, and S. Venne; cc to B. Westman; re: RE: Cash Management Policy | 9/12/2011 | RCJSNII10041500 | RCJSNII10041502 | Confidential | Westman Ex. 3 | Yes | Yes | | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ASY | Email chain and attachments sent from J. Ruhlin to H. Anderson; re: FW: UK advance agreement (Revised draft)/RFC-ResCap advance Agreement (first draft) | 11/18/2010 | RCUCCJSN10745612 | RCUCCJSN10745628 | Confidential | Contains Hamzehpour Ex. 5 | | Yes | H in part | |
| DX ASZ | Email and attachments sent from R. Bluhm to R. Crisafulli, and B. McDonald; cc to J. Lombardo, and J. Ruhlin; re: I/C Transactions for ResCap | 2/15/2012 | RCUCCJSN10880200 | RCUCCJSN10880258 | Confidential | | Yes | Yes | | |
| DX ATA | Email chain sent from T. McDonagh to C. Dondzila, J. Ruhlin, and M. Scarseth; cc to W. Nolan, M. Renzi, and B. Witherell; re: RE: Cash Balances without Intercompany Movement of Cash | 11/4/2012 | RCUCCJSN10891987 | RCUCCJSN10891992 | Confidential | Dondzila Ex. 13 | Yes | Yes | | |
| DX ATB | Email sent from B. Westman to L. Park, and F. Szymik; cc to M. Renzi, and R. Joslin; re: RE: Legal Entity Trial Balance. | 7/11/2012 | RCUCCJSN30014296 | RCUCCJSN30014299 | Confidential | Westman Ex. 30 | Yes | Yes | | |
| DX ATC | Email from J. Young to T. Hamzehpour; cc to T. Frogge; re: FW: Board Doc - Debt Forgiveness | 4/8/2011 | RCUCCJSN10935402 | RCUCCJSN10935408 | Confidential | | Yes | Yes | | |
| DX ATD | Email chain and attachment sent from K. Linhoff to M. Winchell and J. Young; cc to B. Westman and J. Horner; re: RE: Debt Forgiveness Memo - change | 10/22/2010 | RCUCCJSN11243603 | RCUCCJSN11243607 | Confidential | | Yes | Yes | | |
| DX ATE | Email and attachments sent from B. Ziegenfuse to C. Dondzila, J. Ruhlin, D. Miraglia, M. McGarvey, J. Santangelo, B. Westman, M. Renzi, W. Nolan, T. Hamzehpour, and J. Whitlinger; cc to J. Horner; re: RE: Mesirow Meeting Preparation | 12/3/2012 | RCUCCJSN11254247 | RCUCCJSN11254307 | Confidential | | Yes | Yes | | |
| DX ATF | Residential Capital LLC, Debt Forgiveness Schedule by Legal Entity | | RCUCCJSN11270924 | RCUCCJSN11270924 | Confidential | | Yes | Yes | | PX 684 |
| DX ATG | Email and attachments sent from M. Winchell to L. Godfrey and S. Padmanathan; cc to J. Horner, M. Riskey, B. Westman, T. Farley, and K. Sathre; re: Debt forgiveness on the Flume and Viaduct Notes resulting from PTT transaction | 7/30/2010 | RCUCCJSN11465342 | RCUCCJSN11465353 | Confidential | | Yes | Yes | | |
| DX ATH | Email from L. Konowal to D. Guarracino, T. Yu; cc to N. Rock, T. Towers, R. McKendrick, P. Rangel, S. Griffith, L. Damico, L. Torbenson, and M. Rachel; re: Ally Bank MSR Swap JE 3/31/10 | 4/2/2010 | RCUCCJSN11811163 | RCUCCJSN11811166 | Confidential | | | Yes | H | |
| DX ATI | Email chain sent from C. Laube to B. Westman, S. Hengel, T. North, K. Ahmed, G. Sonnenburg, D. Goembel, S. Sider, and A. Johnson; cc to M. Scarseth, M. Winchell, T. Farley, and C. Laube; re: RE: BCG Intercompany Debt | 1/26/2010 | RCUCCJSN11857973 | RCUCCJSN11857977 | Confidential | | Yes | Yes | | |
| DX ATJ | Email chain and attachment sent from B. Westman to liz.park@fticonsulting.com; cc to M. Renzi and C. Dondzila; re: RE: Intercompany | 3/30/2012 | RCUCCJSN11921440 | RCUCCJSN11921442 | Confidential | | Yes | Yes | | |
| DX ATK | ResCap Bank Account Structure as of April 16, 2012 (DRAFT - Subject to Change) | | RCUCCJSN11922194 | RCUCCJSN11922209 | Confidential | | Yes | Yes | | |
| DX ATL | Email and attachment sent from M. Renzi to J. Lewis, R. Snellenbarger, and B. Illhardt; cc to T. Goren, J. Marines, B. McDonald, F. Syzmik, W. Nolan, and L. Marinuzzi; re: ResCap - Interco Notes | 4/11/2013 | RCUCCJSN11979451 | RCUCCJSN11979463 | Confidential | | Yes | Yes | | |
| DX ATM | Email chain sent from T. Hamzehpour to W. Marx; cc to J. Young, and C. Dondzila; re: RE: Rescap-Ally Tax Allocation Agreements | 1/24/2011 | RCUCCJSN12065027 | RCUCCJSN12065029 | Confidential | | | Yes | H in part | |
| DX ATN | Email chain with attachment sent from A. Cummings to T. Marano, and P. West; cc to J. Whilinger; re: FW: Revenue Recognition - Glassner Final [SEND SECURE] | 3/19/2012 | RCUCCJSN20030975 | RCUCCJSN20030990 | Professionals' Eyes Only | | | Yes | H | |
| DX ATO | Email and attachment sent from C. Dondzila to C. Quenneville; cc to J. Whitlinger; re: Cathy can you please distribute this to the Audit Committee members | 3/16/2012 | RCUCCJSN20045171 | RCUCCJSN20045184 | Confidential | | Yes | Yes | | |
| DX ATP | Email and attachments sent from C. Dondzila to J. Whitlinger, J. Young, J. Cortese, D. DeBrunner, and M. Anspach; re: Updated materiality memo | 3/13/2012 | RCUCCJSN20045234 | RCUCCJSN20045260 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ATQ | Email and attachment sent from B. Westman to C. Dondzila; re: RFC Receivable | 3/23/2012 | RCUCCJSN20051022 | RCUCCJSN20051024 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ATR | Email chain sent from B. Westman to C. Dondzila; re: RE: GMACM Management Fee writeup | 3/19/2012 | RCUCCJSN20054889 | RCUCCJSN20054892 | Professionals' Eyes Only | Dondzila Ex. 5 | Yes | Yes | | |

The Ad Hoc Group of Junior Secured Noteholders' Exhibits and Objections Thereto

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX ATS | Email and attachment sent from A. McGrath to C. Dondzila, B. Westman, and K. Sathre; cc to H. McKay; re: RE: accounting framework - flume/Viaduct | 10/6/2011 | RCUCCJSN00062406 | RCUCCJSN00062411 | Professionals' Eyes Only | | | Yes | H | |
| DX ATT | Email chain and attachments sent from J. Farley to B. Westman; re: RE: Q1 2011 ResCap Policy and Disclosure Items | 3/21/2012 | RCJSNII10015251 | RCJSNII10015268 | Confidential | Westman Ex. 31 | | Yes | H | |
| DX ATU | Email and attachment sent from C. Dondzila to C. Weiss; cc to J. Whitlinger; re: Draft significant affiliate agreement disclosure for ResCap related party footnote | 2/20/2012 | RCUCCJSN20068828 | RCUCCJSN20068830 | Professionals' Eyes Only | | Yes | Yes | | |
| DX ATV | Email and attachment sent from C. Dondzila to B. Westman; re: RE: RFC/ResCap Receivable Support Memo | 3/22/2012 | RCUCCJSN20080064 | RCUCCJSN20080066 | Professionals' Eyes Only | Dondzila Ex. 8 | Yes | Yes | | PX 608, DX ATW |
| DX ATW | Email chain and attachment sent from C. Dondzila to B. Westman; re: RE: RFC/ResCap Receivable Support Memo | 3/22/2012 | EXAM12412896 | EXAM12412898 | Confidential | Westman Ex. 32 | Yes | Yes | | PX 608, DX ATV |
| DX ATX | Email chain and attachment sent from B. Westman to C. Dondzila; re: Intercompany Questions | 2/23/2012 | RCUCCJSN20085254 | RCUCCJSN20085255 | Professionals' Eyes Only | Dondzila Ex. 2 | Yes | Yes | | |
| DX ATY | Email sent from N. Rock to B. McDonald; cc to M. Renzi; re: RE: GSE Settlement Data (2010) | 4/23/2013 | RCUCCJSN30001327 | RCUCCJSN30001332 | Confidential | | | Yes | Yes | |
| DX ATZ | Email chain and attachments sent from B. Mcdonald to J. Horner; cc to M. Renzi; re: FW: Examiner Follow-Ups | 3/26/2013 | RCUCCJSN30002271 | RCUCCJSN30002276 | Confidential | | | Yes | Yes | |
| DX AUA | Email chain and attachments sent from J. Bazella to B. Westman, and M. Renzi; cc to C. Dondzila; re: RE: Interco file | 2/8/2013 | RCUCCJSN30003025 | RCUCCJSN30003029 | Confidential | Westman Ex. 34 | Yes | Yes | | |
| DX AUB | Ally Accounting Policy 1040: Intercompany Accounting | 12/29/2010 | RC40000118 | RC40000137 | Confidential | Westman Ex. 36 | Yes | Yes | | PX 621 |
| DX AUC | Email chain and attachment sent from B. McDonald to ttoaso@alixpartners.com; cc to TGoren@mofo.com, mlandy@alixpartners.com, liz.park@fticonsulting.com, mark.renzi@fticonsulting.com, and SZide@KRAMERLEVIN.com; re: FW: Open Items | 1/17/2013 | RCUCCJSN30004106 | RCUCCJSN30004114 | Confidential | Dondzila Ex. 6 | Yes | Yes | | |
| DX AUD | GMAC Residential Holding Corp, Consolidated Financial Statements as of and for the years ended December 31, 2004 and 2003 (Restated) | 12/31/2004 | RCUCCJSN30005418 | RCUCCJSN30005470 | Confidential | | | Yes | Yes | |
| DX AUE | Email and attachment sent from C. Donzila to B. McDonald; cc to L. Park, T. McDonagh, M. Renzi, and B. Westman; re: RE: Intercompany Follow-up | 11/1/2012 | RCUCCJSN30006785 | RCUCCJSN30006872 | Confidential | | | Yes | Yes | |
| DX AUF | Email and attachment sent from B. McDonald to B. Westman; cc to L. Park, T. McDonagh, C. Dondzila, and M. Renzi; re: RE: Intercompany Follow-up | 10/25/2012 | RCUCCJSN30007029 | RCUCCJSN30007044 | Confidential | Dondzila Ex. 12 | Yes | Yes | | |
| DX AUG | Email and attachment sent from liz.park@fticonsulting.com to B. Westman, M. Renzi, F. Szymik, and C. Dondzila; cc to M. McGarvey, J. Bazella, and M. Brennan; re: RE: Intercompany Relationships 05-31-12-New_V3.xlsx | 7/21/2012 | RCUCCJSN30014140 | RCUCCJSN30014143 | Confidential | | | Yes | Yes | |
| DX AUH | Ally General Intercompany Accounting Policy | 11/28/2011 | RCJSNII10131858 | RCJSNII10131878 | Confidential | Westman Ex. 37 | Yes | Yes | | PX 638 |
| DX AUI | Email chain and attachment sent from C. Dondzila to M. Renzi; cc to W. Nolan, L. Park, F. Szymik; re: RE: Bounce - Intercompany Follow Up | 4/22/2012 | RCUCCJSN30023149 | RCUCCJSN30023156 | Confidential | Dondzila Ex. 9 | Yes | Yes | | |
| DX AUJ | Calendar invitation and attachments sent from B. Westman to B. Westman, M. McGarvey, G. Clase, J. Bazella, L. Park, and M. Renzi; re: Intercompany file | | RCUCCJSN30047165 | RCUCCJSN30047169 | Confidential | | | Yes | Yes | |
| DX AUK | GMAC ResCap Project Bounce: Illustrative Waterfall Analysis Asset and Liabilities Input and Preliminary Draft | 4/30/2013 | RENZI00000001 | RENZI00000001 | Confidential | | Admitted Phase I | Yes | | PX 138 |
| DX AUL | Email and attachment sent from C. Dondzila to M. Renzi, and B. Westman; cc to W. Nolan, L. Park, and F. Szymik; re: RE: Bounce - Intercompany Follow Up | 4/22/2012 | RCUCCJSN20080786 | RCUCCJSN20080790 | Professionals' Eyes Only | Westman Ex. 38 | Yes | Yes | | |
| DX AUM | Email and attachment sent from M. Renzi to mlandy@alixpartners.com, ttoaso@alixpartners.com; cc to W. Nolan, T. Goren, S. Zide, C. Dondzila, J. Horner, and B. McDonald; re: ResCap - Intercompany Rollforward | 1/21/2013 | UCC17941 | UCC17942 | Confidential | | | Yes | Yes | |
| DX AUN | Email and attachment sent from M. Renzi to M. Landy; cc to B. Jenkins, B. McDonald, T. Goren, A. Barrage, and J. Marines; re: FW: Intercompany OID Discussion | 3/5/2013 | UCC27519 | UCC27525 | Confidential | | | Yes | Yes | |
| DX AUO | Schedules of Assets and Liabilities for Residential Funding Company, LLC (Case No. 12-12019 (MG)) (dkt #548) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AUP | Schedules of Assets and Liabilities for Residential Capital, LLC (Case No. 12-12020 (MG)) (dkt #549) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUQ | Schedules of Assets and Liabilities for GMAC Mortgage, LLC (Case No. 12-12032 (MG)) (dkt #550) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUR | Schedules of Assets and Liabilities for ditech, LLC (Case No. 12-12021 (MG)) (dkt #551) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUS | Schedules of Assets and Liabilities for PATI Real Estate Holdings, LLC (Case No. 12-12047 (MG)) (dkt #552) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUT | Schedules of Assets and Liabilities for DOA Holding Properties, LLC (dkt #553) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUU | Schedules of Assets and Liabilities for DOA Properties IX (Lots-Other), LLC (Case No. 12-12023 (MG)) (dkt #554) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUV | Schedules of Assets and Liabilities for RAHI A, LLC (Case No. 12-12048 (MG)) (dkt #555) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUW | Schedules of Assets and Liabilities for EPRE LLC (Case No. 12-12024 (MG)) (dkt #556) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUX | Schedules of Assets and Liabilities for Equity Investment I, LLC (Case No. 12-12025 (MG)) (dkt #557) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUY | Schedules of Assets and Liabilities for ETS of Virginia, Inc. (Case No. 12-12026 (MG)) (dkt #558) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AUZ | Schedules of Assets and Liabilities for ETS of Washington, Inc. (Case No. 12-12027 (MG)) (dkt #559) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVA | Schedules of Assets and Liabilities for RAHI B, LLC (Case No. 12-12049 (MG)) (dkt #560) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVB | Schedules of Assets and Liabilities for Executive Trustee Services, LLC (Case No. 12-12028 (MG)) (dkt #561) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVC | Schedules of Assets and Liabilities for GMAC Model Home Finance I, LLC (Case No. 12-12030 (MG)) (dkt #562) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVD | Schedules of Assets and Liabilities for RAHI Real Estate Holdings, LLC (Case No. 12-12050 (MG)) (dkt #563) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVE | Schedules of Assets and Liabilities for GMAC Mortgage USA Corporation (Case No. 12-12031 (MG)) (dkt #564) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVF | Schedules of Assets and Liabilities for GMAC Residential Holding Company, LLC (Case No. 12- 12033 (MG)) (dkt #565) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVG | Schedules of Assets and Liabilities for RCSFJV2004, LLC (Case No. 12-12051 (MG)) (dkt #566) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVH | Schedules of Assets and Liabilities for GMAC RH Settlement Services, LLC (Case No. 12-12034 (MG)) (dkt #567) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVI | Schedules of Assets and Liabilities for GMACM Borrower LLC (Case No. 12-12035 (MG)) (dkt #568) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVJ | Schedules of Assets and Liabilities for Residential Accredit Loans, Inc. (Case No. 12-12052 (MG)) (dkt #569) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVK | Schedules of Assets and Liabilities for GMACM REO LLC (Case No. 12-12036 (MG)) (dkt #570) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVL | Schedules of Assets and Liabilities for GMACR Mortgage Products, LLC (Case No. 12-12037 (MG)) (dkt #571) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVM | Schedules of Assets and Liabilities for GMAC-RFC Holding Company, LLC (Case No. 12- 12029 (MG)) (dkt #572) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVN | Schedules of Assets and Liabilities for Residential Asset Securities Corporation (Case No. 12- 12054 (MG)) (dkt #573) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVO | Schedules of Assets and Liabilities for HFN Reo Sub II, LLC (Case No. 12-12038 (MG)) (dkt #574) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVP | Schedules of Assets and Liabilities for Home Connects Lending Services, LLC (Case No. 12-12039 (MG)) (dkt #575) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVQ | Schedules of Assets and Liabilities for Residential Services of Alabama, LLC (Case No. 12- 12055 (MG)) (dkt #576) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVR | Schedules of Assets and Liabilities for Homecomings Financial Real Estate Holdings, LLC (Case No. 12-12040 (MG)) (dkt #577) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |

The Ad Hoc Group of Junior Secured Noteholders' Exhibits and Objections Thereto

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AVS | Schedules of Assets and Liabilities for Residential Consumer Services of Ohio, LLC (Case No. 12-12056 (MG)) (dkt #578) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVT | Schedules of Assets and Liabilities for Homecomings Financial, LLC (Case No. 12-12042 (MG)) (dkt #579) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVU | Schedules of Assets and Liabilities for Ladue Associates, Inc. (Case No. 12-12043 (MG)) (dkt #580) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVV | Schedules of Assets and Liabilities for Residential Consumer Services of Texas, LLC (Case No. 12-12057 (MG)) (dkt #581) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVW | Schedules of Assets and Liabilities for Passive Asset Transactions, LLC (Case No. 12-12044 (MG)) (dkt #582) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVX | Schedules of Assets and Liabilities for PATI A, LLC (Case No. 12-12045) (dkt #583) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVY | Schedules of Assets and Liabilities for Residential Consumer Services, LLC (Case No. 12-12058 (MG)) (dkt #584) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AVZ | Schedules of Assets and Liabilities for PATI B, LLC (Case No. 12-12046 (MG)) (dkt #585) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWA | Residential Capital, LLC, Debt Forgiveness: Excludes Ally and Less than $20M, January 1, 2008-May 13, 2012 | 5/13/2012 | RCUCCJSN00030215 | RCUCCJSN00030215 | Professionals' Eyes Only | Westman Ex. 39 | Yes | Yes | | PX 681 |
| DX AWB | Schedules of Assets and Liabilities for Residential Funding Mortgage Exchange, LLC (Case No. 12-12059 (MG)) (dkt #587) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWC | Schedules of Assets and Liabilities for RFC Asset Management, LLC (Case No. 12-12066 (MG)) (dkt #588) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWD | Schedules of Assets and Liabilities for Residential Funding Mortgage Securities I, LLC (Case No. 12-12060 (MG)) (dkt #589) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWE | Schedules of Assets and Liabilities for RFC Borrower LLC (Case No. 12-12068 (MG)) (dkt #590) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWF | Schedules of Assets and Liabilities for RFC Construction Funding, LLC (Case No. 12-12069 (MG)) (dkt #591) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWG | Schedules of Assets and Liabilities for Residential Funding Mortgage Securities II, LLC (Case No. 12-12061 (MG)) (dkt #592) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWH | Schedules of Assets and Liabilities for RFC REO LLC (Case No. 12-12070 (MG)) (dkt #593) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWI | Schedules of Assets and Liabilities for Residential Funding Real Estate Holdings, LLC (Case No. 12-12062 (MG)) (dkt #594) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWJ | Schedules of Assets and Liabilities for RFC SFJV-2002, LLC (Case No. 12-12071 (MG)) (dkt #595) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWK | Schedules of Assets and Liabilities for Residential Mortgage Real Estate Holdings, LLC (Case No. 12-12063 (MG)) (dkt #596) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWL | Schedules of Assets and Liabilities for RFC-GSAP Servicer Advance, LLC (Case No. 12-12064 (MG)) (dkt #597) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWM | Schedules of Assets and Liabilities for Residential Asset Mortgage Products, Inc. (Case No. 12-12053 (MG)) (dkt #649) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 814 (partial) |
| DX AWN | General Ledger Account No. 2020100001 (Account Name GMAC RESI Intercompany) | | RCUCCJSN00012497 | RCUCCJSN00012497 | Professionals' Eyes Only | | Yes | Yes | | |

25

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AWO | The Debtors' Motion for Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Cash Management Services and Practices (II) Continued Use Of Existing Bank Accounts, Checks, And Business Forms, (III) Implementation Of Modified Cash Management Procedures, (IV) Interim Waiver Of The Investment And Deposit Requirements Of Bankruptcy Code Section 345, (V) Debtors To Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation Of Intercompany Transactions, Including Intercompany Transactions With Future Debtors, And Granting Administrative Expense Status To Intercompany Claims, And (VII) Scheduling A Final Hearing On The Relief Requested (Case No. 12-12020-MG) (dkt #16) | 5/14/2012 | | | | | Yes for limited purpose (ILS) | Yes | | |
| DX AWP | Residential Capital LLC, Quarterly Report (Form 10-Q/A 1) | 8/25/2009 | AHG_JSN_0001132 | AHG_JSN_0001257 | | | Yes | Yes | | |
| DX AWQ | Revised Disclosure Statement for Debtors' Revised Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code (Case No. 12-12020-MG) (dkt #4733) | 8/16/2013 | | | | | Yes for limited purpose (ILS) | Yes | | PX 862 |
| DX AWR | Disclosure Statement / Notice of Filing of Corrected Solicitation Version of the Disclosure Statement and Joint Chapter 11 Plan (Case No. 12-12020-MG) (dkt #4819) | 8/23/2013 | | | | Renzi Ex. 6; Fazio Ex. 3; Marano Ex. 7 | Yes for limited purpose (ILS) | Yes | | PX 256 |
| DX AWS | Schedule to the ISDA Master Agreement (FMV) between GMAC Mortgage, LLC and GMAC Bank. | 8/31/2007 | RC00027822 | RC00027828 | Confidential | Cortese 15 | Yes for limited purpose (ILS) | Yes | | PX 731 |
| DX AWT | Residential Capital, LLC, Amendment No. 1 Registration Statement Exhibit 10.3 (Form S-4/A) | 9/22/2005 | AHG_JSN_0001258 | AHG_JSN_0001264 | | | Yes for limited purpose (ILS) | Yes | | |
| DX AWU | Junior Secured Notes Indenture among ResCap, as Issuer, GMAC Holding, RFC Holding, GMAC Mortgage, RFC, and Homecomings Financial, as Guarantors, and U.S. Bank National Association, as Trustee (dkt #1 Ex. 4.4 in Case No. 13-01277-MG) | 6/6/2008 | | | | | Yes for limited purpose (ILS) | Yes | | PX 1 |
| DX AWV | Interim Order Signed on 5/15/2012 by the Honorable James M. Peck Authorizing The Debtors To Continue To Perform Under The Ally Bank Servicing Agreements In The Ordinary Course Of Business (Case No. 12-12020-MG) (dkt #90) | 5/16/2012 | | | | | Yes for limited purpose (ILS) | Yes | | |
| DX AWW | Ex. 8 to the Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings (Case No. 12-12020-MG) (dkt #6) | 5/14/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 137 |
| DX AWX | Motion to Approve / Debtors Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Settlement Agreements (Case No. 12-12020-MG) (dkt #320) | 6/12/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 810 |
| DX AWY | Motion to Approve / Debtors' Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements (Case No. 12-12020-MG) (dkt #1176) | 8/15/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 820 |
| DX AWZ | Ex. 8 to the Motion to Approve / Debtors Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Settlement Agreements (Case No. 12-12020-MG) (dkt #320) | 6/11/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 810 (partial) |
| DX AXA | Order Approving Scope of Investigation of A. Gonzalex, Examiner (Case No. 12-12020-MG) (dkt #925) | 7/27/2012 | | | | | | Yes | R, H | |
| DX AXB | Ellen M. Ryan & Laura E. Simmons, Securities Class Action Settlements-2012 Review and Analysis (2013) | | AHG_JSN_0001265 | AHG_JSN_0001291 | | | | Yes | H (703 only) | |
| DX AXC | Dr. Renzo Comolli, et al., Recent Trends in Securities Class Action Litigation: 2012 Full-Year Review (2013) | | AHG_JSN_0001292 | AHG_JSN_0001335 | | | | Yes | H (703 only) | |
| DX AXD | Kevin M. LaCroix, The D&O Diary, Subprime and Credit Crisis-Related Lawsuits Settlements, Dismissals and Denials (2013) | April 2013 | AHG_JSN_0001336 | AHG_JSN_0001351 | | | | Yes | H (703 only) | |
| DX AXE | Ex. 9 to the Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings (Case No. 12-12020-MG) (dkt #6) | 5/14/2012 | | | | | Admitted Phase I | Yes | | PX 137 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AXF | Memorandum Opinion signed on 6/27/2013 Approving the Plan Support Agreement (Case No. 12-12020-MG) (dkt #4102) | 6/27/2013 | | | Not for Publication | | Yes for limited purpose (ILS) | Yes | | |
| DX AXG | The Ad Hoc Group of Junior Secured Noteholders' Notice of Subpoena to Ally Financial Inc. | 10/4/2013 | | | | Marx Ex. 1; Aretakis Ex. 1 | | Yes | R; H | |
| DX AXH | Excerpts from the Report of Arthur J. Gonzalez, as Examiner (Case No. 12-12020-MG) (dkt #3698) (Marx Dep. Ex. 2) | 5/13/2013 | | | | Marx Ex. 2 | | Yes | H, IE | |
| DX AXI | Email and attachments sent from B. Westman to Donna.Healy@ally.com, Gary.Sonnenburg@ally.com, Jacob.Bazella@ally.com, and MaryLou.Lee@ally.com; re: RE: ResCap Intercompany Information | 11/15/2011 | RCJSNII10037951 | RCJSNII10037953 | Confidential | Westman Ex. 4 | Yes | Yes | | |
| DX AXJ | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003340 | RCJSNII00003340 | Confidential | Westman Ex. 5 | Yes | Yes | | |
| DX AXK | Email chain and attachment sent from B. Westman to C. Dondzila; re: FW: Bounce - Intercompany Follow Up | 4/20/2012 | RCUCCJSN20064737 | RCUCCJSN20064802 | Professionals' Eyes Only | Westman Ex. 7 | Yes | Yes | | |
| DX AXL | Email chain and attachment sent from M. Renzi to T. Goren, and A. Barrage; cc to W. Nolan, L. Park, F. Szymik, C. Dondzila and B. Westman; re: RE: Bounce - Intercompany Follow Up - request for call tomorrow at 1-2PM | 4/23/2012 | EXAM12263518 | EXAM12263521 | Confidential | Westman Ex. 8 | Yes | Yes | | |
| DX AXM | Amended Schedules of Assets and Liabilities for GMAC-RFC Holding Company, LLC (Case No. 12-12029 (MG)) (dkt #686) | 7/3/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AXN | Schedules of Assets and Liabilities for RFC Asset Holdings II, LLC (Case No. 12-12065 (MG)) (dkt #586) | 6/30/2012 | | | | Westman Ex. 9 | Yes for limited purpose (ILS) | Yes | | PX 815 |
| DX AXO | Amended Schedules of Assets and Liabilities for Homecomings Financial, LLC (Case No. 12-12042 (MG)) (dkt #688) | 7/3/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 816 (partial) |
| DX AXP | Amended Schedules of Assets and Liabilities for Passive Asset Transactions, LLC (Case No. 12-12044 (MG)) (dkt #834) | 7/19/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 818 (partial) |
| DX AXQ | Notice of Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer | 2/11/2013 | | | | Kruger Ex. 1 | Yes for limited purpose (ILS) | Yes | | |
| DX AXR | Notice of Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Approving Amendment to Engagement Letter with Debtors' Chief Restructuring Officer, Lewis Kruger | 9/27/2013 | | | | Kruger Ex. 2 | Yes for limited purpose (ILS) | Yes | | PX 873 (partial) |
| DX AXS | Notice of Filing of Revised Disclosure Statement for Debtors' Revised Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code | 8/16/2013 | | | | Kruger Ex. 4 | Yes for limited purpose (ILS) | Yes | | PX 862 |
| DX AXT | Excerpts from the Report of Arthur J. Gonzalez, as Examiner (Case No. 12-12020-MG) (dkt #3698) (Kruger Dep. Ex. 5) | 5/13/2013 | | | | Kruger Ex. 5 | | Yes | H, IE | |
| DX AXU | Schedule to the ISDA Master Agreement (FMV) between GMAC Mortgage, LLC and GMAC Bank (Net Funding) dated as of August 31, 2007 | 8/31/2007 | RC00027852 | RC00027858 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AXV | Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors (Case No. 12-12010 (MG)) (dkt #4153) | 7/3/2012 | | | | | Yes for limited purpose (ILS) | Yes | | PX 858 |
| DX AXW | Agreement for the Allocation of United States Federal Income Taxes between Residential Capital, LLC, and GMAC-RFC Holding Company, LLC | 11/1/2009 | AFIJSN_0121112 | AFIJSN_0121137 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AXX | Correspondent Agreement for Purchase and Sale of Residential Home Equity Loan and Lines of Credit Between GMAC Bank and GMAC Mortgage Corporation | 8/21/2001 | ALLY_0017350 | ALLY_0017356 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AXY | Memorandum sent from A. Celini to File; re: Master Mortgage Loan Purchase and Sale Agreement | 6/6/2007 | ALLY_0017783 | ALLY_0017785 | Confidential | | | Yes | H | |
| DX AXZ | Memorandum sent from A. Celini to File; re: RE: Master Mortgage Loan Purchase and Sale Agreement Amended and Restated 6/1/07 | 10/31/2007 | ALLY_0017869 | ALLY_0017877 | Confidential | Celini Ex. 4 | | Yes | H | |
| DX AYA | Memorandum sent from A. Celini to File; re: Re: July 1, 2008 Schedule to ISDA Master Agreement | 6/30/2008 | ALLY_0017919 | ALLY_0017922 | Confidential | | | Yes | H | |
| DX AYB | Memorandum sent from A. Celini, CFO GMAC Bank to File; re: RE: Master Mortgage Loan Purchase and Sale Agreement | 12/14/2001 | ALLY_0018320 | ALLY_0018321 | Confidential | | | Yes | H | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AYC | Amended and Restated Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association, and Wells Fargo Bank, N.A. | 12/30/2009 | AHG_JSN_0002659 | AHG_JSN_0002784 | Confidential | | Admitted Phase I | Yes | | PX 4, 609 |
| DX AYD | Ally, Accounting Policy 1075 Related Party | 1/1/2010 | ALLY_0242848 | ALLY_0242866 | Confidential | Young Ex. 1 | Yes | Yes | | PX 694 |
| DX AYE | Email chain and attachment sent from J. Young to J. Svitak; re; FW: Final ResCap BOD package for 9/26/07 | 9/23/2007 | EXAM10199063 | EXAM10199103 | Confidential | | Yes | Yes | | |
| DX AYF | Email and attachment sent from A. Cummings to T. Marano, and P. West; cc to J. Whitlinger; re: FW: Revenue Recognition- Glassner Final [SEND SECURE] | 3/19/2012 | EXAM11097950 | EXAM11097995 | Confidential | | | Yes | H | |
| DX AYG | Email and attachment from R. Kennedy to A. Celini, M. Detwiler, J. Gray, R. Groody, D. Keith, M. Mainardi, M. Hales, J. Meehan, M. Rizzo, S. Sabia, M. Schroeter, P. Simon, R. Smith, cc J. Cole C. Fletcher, L. Gess, J. Manzari, J. Redmond, S. Schubert, A. Sotoodehnia; re: GMAC Bank Mortgage Credit Policy Committee Meeting Minutes For May 28, 2008 | 7/28/2008 | EXAM11445639 | EXAM11445642 | Confidential | | | Yes | H | |
| DX AYH | Ally, Accounting Policy 1030 Offsetting and Netting | 12/1/2011 | RC40000082 | RC40000098 | Confidential | | | Yes | H | |
| DX AYI | Email chain and attachments sent from B. Westman to R. Nielsen; re: RE: Asset Sales Info | | RCJSNII10074529 | RCJSNII10075107 | Professionals Eyes Only | Contains Westman Ex. 33 | Yes; Agreements ILS only | Yes | | |
| DX AYJ | Privileged email and attachments | | RCUCCJSN11241765 | RCUCCJSN11241799 | Confidential | Renzi Ex. 2 | Yes | Yes | | |
| DX AYK | Email sent from W. Nolan to W. Tyson, C. Gordy, and T. McDonagh; cc to M. Renzi, and T. Meerovich; re: FW: Liquidation Analysis | 7/1/2013 | RCUCCJSN11874351 | RCUCCJSN11874364 | Professionals Eyes Only | Renzi Ex. 4 | Yes | Yes | | |
| DX AYL | Email chain and attachment sent from J. Cortese to C. Dondzila, and J. Whitlinger; re: FW: Follow up to Friday's discussion | 3/2/2012 | RCUCCJSN20065433 | RCUCCJSN20065444 | Professionals Eyes Only | | | Yes | H in part | |
| DX AYM | Calendar invitation sent from F. Szymik to J. Horner, C. Gordy, T. Hamzehpour, T. McDonagh, W. Tyson, W. Nolan, M. Renzi; cc to B. Westman, P. Grande, and T. Hamzehpour; re: Liquidation Analysis | 7/1/2013 | RCUCCJSN30047089 | RCUCCJSN30047121 | Professionals Eyes Only | Renzi Ex. 3 | Yes | Yes | | |
| DX AYN | Correspondent Agreement for Purchase and Sale of Residential Mortgage Loans Between GMAC Bank and Freedom Mortgage Corporation | 4/4/2006 | RCUW00140906 | RCUW00140946 | Confidential | | Yes for limited purpose (ILS) | | | |
| DX AYO | Correspondent Agreement for Purchase and Sale of Residential Mortgage Loans Between GMAC Bank and Capital Mortgage Funding, LLC | 9/24/2004 | RCUW00141132 | RCUW00141156 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AYP | Correspondent Agreement for Purchase and Sale of Residential Mortgage Loans, Between GMAC Bank and Axiom Financial, LLC | 10/17/2005 | RCUW00145416 | RCUW00145450 | Confidential | | Yes for limited purpose (ILS) | Yes | | |
| DX AYQ | Email sent from K. Eckstein to D. Mannal, tgoren@mofo.com, glee@mofo.com; cc to lmarinuzzi@mofo.com; re: RE: Rescap - Plan | 9/4/2012 | UCC13005 | UCC13007 | Confidential | | Yes | | | |
| DX AYR | Notice of Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Approving Amendment to Engagement Letter with Debtors' Chief Restructuring Officer, Lewis Kruger (Case No. 12-12020 (MG)) (dkt #5227) | 9/27/2013 | | | | | Yes for limited purpose (ILS) | Yes | | PX 873 (Partial) |
| DX AYS | Notice of Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer (Case No. 12-12020 (MG)) (dkt #2887) | 2/11/2013 | | | | | Yes for limited purpose (ILS) | Yes | | |
| | Removed | Removed | Removed | Removed | Removed | Removed | Admitted Phase I | Yes | | PX 256 |
| | Removed | Removed | Removed | Removed | Removed | Removed | Yes for limited purpose (ILS) | Yes | | |
| DX AYV | Disclosure Statement for the Joint Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors (dkt #4157) | | | | | | Yes for limited purpose (ILS) | Yes | | PX 859 |
| DX AYW | Memorandum of Law in Support of Debtors' Motion for Summary Judgment, Adv. Case No. 13-01262 (April 2, 2013) (the "Section 510(b) Memorandum") (dkt #26) | 4/2/2013 | | | | | Yes for limited purpose (ILS) | Yes | | PX 808 |

The Ad Hoc Group of Junior Secured Noteholders' Exhibits and Objections Thereto

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AYX | Order (I) Approving Disclosure Statement, (II) Establishing Procedures For Solicitation And Tabulation Of Votes To Accept Or Reject The Plan Proponents' Joint Chapter 11 Plan, (III) Approving The Form Of Ballots, (Iv) Scheduling A Hearing On Confirmation Of The Plan, (V) Approving Procedures For Notice Of The Confirmation Hearing And For Filing Objections To Confirmation Of The Plan, and (VI) Granting Related Relief (dkt #4809) | 8/23/2013 | | | | | | Yes for limited purpose (ILS) | Yes | | PX 865 |
| DX AYY | American Institute of Certified Public Accountants, Practice Alert 00-1: Accounting for Certain Equity Transactions (January 2000) | 8/23/2013 | AHG_JSN_0001352 | AHG_JSN_0001357 | | | | | Yes | H (703 only) | |
| DX AYZ | ResCap vs Non-ResCap Deferred Inventory as of December 31, 2012 | | | | | Aretakis Ex. 2 | | | Yes | H | |
| DX AZA | Excerpts from the Report of Arthur J. Gonzalez, as Examiner (Case No. 12-12020-MG) (dkt #3698) (Aretakis Dep. Ex. 3) | | | | | Aretakis Ex. 3 | | | Yes | H, IE | |
| DX AZB | Ordinary & Capital Losses Generated by ResCap - July 1, 2009 through December 31, 2012 (projected) | | ALLY_0424653 | ALLY_0424654 | Confidential | Aretakis Ex. 4 | | | Yes | H | |
| DX AZC | Excerpt from Ally Financial Inc., Annual Report (Form 10-K) | 3/1/2013 | | | | Aretakis Ex. 5 | | | Yes | H | |
| DX AZD | Tax Basis Balance Sheet 12/31/2012 | | ALLY_PEO_0094436 | ALLY_PEO_0094436 | Professional Eyes' Only | Aretakis Ex. 7 | | | Yes | H | |
| DX AZE | Email chain and attachment sent from J. Frucci to J. Horner, B. Westman, C. Gordy, J. Demro, stephen.sacks@ey.com, john.letzia@ey.com, howard_tucker@ey.com, W. Marx, and L. Grasso-Moon; re: RE: Follow-up call to 6/18 tax meeting (11:30am ET) | 6/21/2013 | RCUCCJSN11242595 | RCUCCJSN11242597 | Confidential | Aretakis Ex. 8 | | | Yes | H | |
| DX AZF | Ally Financial Inc., Current Report (Form 8-K) | 7/31/2013 | | | | Aretakis Ex. 9 | | | Yes | H | |
| DX AZG | Objection of Ad Hoc Group of Junior Secured Noteholders to Plan Proponents' Motion for an Order, Inter Alia, Approving the Disclosure Statement and Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan | 8/8/2013 | | | | Aretakis Ex. 10 | Yes for limited purpose (ILS) | Yes | | | |
| DX AZH | Email and attachments sent from F. Brandee to C. Dondzila and B. Westman; re: GMACM | 3/15/2012 | RCJSNII10014058 | RCJSNII10014227 | Confidential | Dondzila Ex. 3 | Yes | Yes | | | |
| DX AZI | Email chain and attachment sent from J. Stern to M. Renzi, C. Dondzila, and B. Westman; cc to L. Park; re: RE: Waterfall Questions | 3/19/2012 | RCJSNII10014735 | RCJSNII10014737 | Confidential | Dondzila Ex. 4 | Yes | Yes | | | |
| DX AZJ | Email and attachments sent from T. Frogge to J. Young; re: FW: How's the doc coming? Jim is actually ready to review while on calls. He's starting on the last version. | 5/4/2012 | ALLY_0368242 | ALLY_0368262 | Confidential | | | | Yes | H | |
| DX AZK | ResCap Consolidated MSR Rollforward (Dec. 2009) | | EXAM00232590 | EXAM00232590 | Professionals' Eyes Only | | Yes | Yes | | | |
| DX AZL | ResCap Consolidated MSR Rollforward (Dec. 2010) | | EXAM00232591 | EXAM00232591 | Professionals' Eyes Only | | Yes | Yes | | | |
| DX AZM | ResCap Consolidated MSR Rollforward (Dec. 2011) | | EXAM00232592 | EXAM00232592 | Professionals' Eyes Only | | Yes | Yes | | | |
| DX AZN | Transactions Detail Archive re: Book Transfer Debit | 3/28/2012 | EXAM00339992 | EXAM00339992 | Professionals' Eyes Only | | Yes | Yes | | | |
| DX AZO | Calendar invitation and attachment sent from L. Heigh to R. Groody, J. Lombardo, J. Peterson, J. Young, and B. Bier; re: Cash Flow Impact of Bank MSR's | | EXAM10092811 | EXAM10092813 | Confidential | | | | Yes | H | |
| DX AZP | Email and attachments sent from A. Cummings to R. Egan, and D. Augustyn; re: DRAFT Ally Financial Report_Issue #1_clean_v2 | 3/13/2012 | EXAM10999918 | EXAM10999946 | Confidential | | | | Yes | H | |
| DX AZQ | Email and attachments sent from A. Cummings to J. Kearney, R. Egan, and D. Augustyn; cc to J. Whitlinger; re: Revenue Recognition - Glassner (4) | 3/13/2012 | EXAM11000013 | EXAM11000056 | Confidential | | | | Yes | H | |
| DX AZR | Email and attachment sent from J. Whitlinger to J. Kearney; re: Interview Summaries Whitlinger.docx | 3/7/2012 | EXAM11006650 | EXAM11006652 | Confidential | | | | Yes | H in part | |
| DX AZS | Email chain and attachment sent from J. Whitlinger to C. Dondzila; re: FW: Interview Summaries Whitlinger (2).docx | 2/27/2012 | EXAM11006784 | EXAM11006786 | Confidential | | | | Yes | H in part | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX AZT | Email chain and attachment sent from D. Applegate to J. Heigh; re: FW: bankexamp.xls | 1/15/2007 | EXAM11248133 | EXAM11248134 | Confidential | | | Yes | H | |
| DX AZU | Notice of Telephonic Residential Capital, LLC Audit Committee Meeting including Agenda and Supporting Materials | 10/28/2009 | RC40017954 | RC40017985 | Confidential | | Yes | Yes | | |
| DX AZV | Email and attachments sent from M. McGarvey to C. Dondzila, J. Horner, and P. Grande; cc to B. Westman, and R. Hahn; re: RE: Intercompany Allocations | 4/23/2012 | RCUCCJSN20087175 | RCUCCJSN20087214 | Professionals' Eyes Only | | | Yes | H in part | |
| DX AZW | Email and attachments sent from D. Gropper to K. Eckstein; cc to D. Mannal; re: RE: Rescap - FOR HEARING | 12/20/2012 | AHG2_0002731 | AHG2_0002745 | | Dubel Ex. 1; Marano Ex. 3 | | Yes | H in part | |
| DX AZX | Email chain sent from D. Gropper to K. Eckstein; re: RE: Rescap | 1/4/2013 | AHG2_0002746 | AHG2_0002747 | | | | Yes | H in part | |
| DX AZY | Email and attachments sent from D. Gropper to K. Eckstein; re: FW: Rescap | 1/15/2013 | AHG2_0002748 | AHG2_0002758 | | Marano Ex. 5 | | Yes | H in part | |
| DX AZZ | Email and attachments sent from D. Gropper to K. Eckstein; re: Rescap | 1/8/2013 | AHG2_0002759 | AHG2_0002768 | | Marano Ex. 4 | | Yes | H | |
| DX BAA | Federal Register: Part IV- Department of Housing and Urban Development - Real Estate Settlement Procedures Act (RESPA) Statement of Policy 1999-1 Regarding Lender Payments to Mortgage Brokers; Final Rule | 3/1/1999 | AHG_JSN_0001358 | AHG_JSN_0001366 | | | Yes for limited purpose (ILS) | Yes | | |
| DX BAB | Email sent from J. Peterson to J. Lombardo, and L. Kelly; re: FW: Direct Seller - Update | 3/13/2009 | ALLY_0329052 | ALLY_0329054 | Confidential | | | Yes | H in part | |
| DX BAC | Residential Capital, LLC, Annual Report (Form 10-K) | 12/31/2008 | | | | | Yes | Yes | | |
| DX BAD | Residential Capital, LLC, Annual Report - Amendment No. 1 (Form 10-K/A) | 12/31/2008 | | | | | Yes | Yes | | PX 588 |
| DX BAE | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 3/31/2008 | AHG_JSN_0001367 | AHG_JSN_0001463 | | | Yes | Yes | | |
| DX BAF | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 3/31/2009 | AHG_JSN_0001464 | AHG_JSN_0001568 | | | Yes | Yes | | |
| DX BAG | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 6/30/2008 | AHG_JSN_0001569 | AHG_JSN_0001676 | | | Yes | Yes | | |
| DX BAH | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 9/30/2008 | AHG_JSN_0001677 | AHG_JSN_0001786 | | | Yes | Yes | | |
| DX BAI | Residential Capital, LLC, Annual Report (Form 10-K) | 12/31/2007 | AHG_JSN_0001787 | AHG_JSN_0001967 | | | Yes | Yes | | |
| DX BAJ | Final Order Under Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured Superpriority Basis, (II) Authorizing the Debtors to use Cash Collateral, and (III) Granting Adequate Protection to Adequate Protection (Case No. 12-12020-MG)) (dkt #491) | 6/25/2012 | | | | | Admitted Phase I | Yes | | PX 76 |
| DX BAK | Objection of the Notes Trustee and Ad Hoc Committee of Junior Secured Noteholders to Confirmation of Plan Proponents' Chapter 11 Plan (Case No. 12-12020 (MG)) (dkt #5443-1) | 10/22/2013 | | | | | Yes for limited purpose (ILS) | Yes | | |
| DX BAL | Memorandum Opinion Denying Without Prejudice UMB Bank's Motion to Dismiss Counts 3 and 5, and Granting in Part and Denying in Part the Committee's Motion to Dismiss Certain Junior Secured Noteholder Counterclaims (Case No. 12-12020-MG)) (dkt #5128) | 9/20/2013 | | | | | Yes for limited purpose (ILS) | Yes | | |
| DX BAM | Email chain from J. Lewis to M. Renzi and L. Park; cc to W. Nolan, F. Karl, R. Snellenbarger, B. Illhardt, and F. Karl; re: FW: ResCap - Intercompany Balances | 6/29/2012 | AHG2_0010659 | AHG2_0010661 | Confidential | | | Yes | H | |
| DX BAN | Email chain and attachments sent from liz.park@fticonsulting.com to liz.park@fticonsulting.com, M. Renzi, W. Nolan, T. Goren, C. Dondzila, and B. Westman; cc to F. Szymik and B. McDonald; re: RE: Intercompany info request from Houlihan | 6/22/2012 | RCUCCJSN30016034 | RCUCCJSN30016164 | Confidential | Contains Westman Ex. 6; Contains Westman Ex. 35 | Yes | Yes | | |
| DX BAO | Ally Financial Inc., Quarterly Report (Form 10-Q) | 6/30/2013 | AHG_JSN_0002323 | AHG_JSN_0002531 | | | | Yes | H | |
| DX BAP | Invitation and attachments sent from C. Quenneville to B. Blakely, M. Carpenter, M. Clark, A. de Molina, S. Feinberg, K. Fennebresque, and F. Hobbs; re:  Special Informational GMAC Board of Directors Meeting Monday, June 1, 2009 | 5/29/2009 | ALLY_0003585 | ALLY_0003760 | Confidential | Carpenter Ex. 2 | | Yes | H | |
| DX BAQ | Conference Call Transcript, Q3 2011 Ally Financial Inc Earnings Conference Call | 11/2/2011 | ALLY_0255144 | ALLY_0255162 | Confidential | Carpenter Ex. 1 | | Yes | H | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX BAR | Email sent from L. Hall to M. Carpenter; cc to J. Brown, C. Pinkston, and J. Mackey; re: Request for modification to BOD resolution re: ResCap's 9/30 TNW | 9/26/2011 | ALLY_0359385 | ALLY_0359385 | Confidential | Carpenter Ex. 3 | | Yes | H | |
| DX BAS | Invitation and attachments sent from C. Quenneville re: GMAC Bank Trust Committee Meeting | 6/27/2008 | ALLY_PEO_0008380 | ALLY_PEO_0008471 | Professional Eyes' Only | Celini Ex. 6 | Yes | Yes | | PX 709 |
| DX BAT | Email chain sent from J. Young to T. Marano; re: RE: Board agenda | 10/21/2010 | EXAM11195942 | EXAM11195942 | Confidential | | | Yes | H in part | |
| DX BAU | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | 10/29/2009 | RCJSNII00026035 | RCJSNII00026036 | Professional Eyes' Only | | Yes | Yes | | |
| DX BAV | Unanimous Consent to Action | 12/30/2009 | RCUCCJSN10615538 | RCUCCJSN10615547 | Confidential | Contains Portions of Carpenter Ex. 4 | | Yes | H in part | |
| DX BAW | Letter Request sent from the Ad Hoc Group to UMB Bank, N.A., as Trustee attn: M. Flannagan re: Residential Capital, LLC 9.625% Junior Secured Guaranteed Notes due 2015 | 3/13/2013 | AHG_JSN_0001968 | AHG_JSN_0002013 | Confidential | | | Yes | R, H | |
| DX BAX | Letter Request sent from the Ad Hoc Group to UMB Bank, N.A., as Trustee attn: M. Flannagan re: Residential Capital, LLC 9.625% Junior Secured Guaranteed Notes due 2015 | 6/7/2013 | AHG_JSN_0002014 | AHG_JSN_0002047 | Confidential | | | Yes | R, H | |
| DX BAY | Letter and attachment sent from D. Golden to M. Flannagan; re: Terms of Engagement | 3/28/2013 | AHG_JSN_0002048 | AHG_JSN_0002055 | Confidential | | | Yes | R, H | |
| DX BAZ | Email and attachment from T. Walper to B. Feder and E. Wilson; cc to R. Snellenbarger and hdenman@whitecase.com; re: HL ResCap letter | 7/11/2013 | AHG_JSN_0002056 | AHG_JSN_0002061 | Confidential | | | Yes | R, H | |
| DX BBA | Letter sent from Berkshire Hathaway, Inc., to UMB Bank, N.A., as Trustee attn: M. Flannagan;  re: Residential Capital LLC 9.625% Junior Secured Guaranteed Notes due 2015 | 6/7/2013 | AHG_JSN_0002062 | AHG_JSN_0002087 | Confidential | | | Yes | R, H | |
| DX BBB | Letter Agreement sent from Houlihan Lokey Capital, Inc. to UMB Bank, N.A., Kelley Drye & Warren LLP, and Akin Gump Strauss Hauer & Feld LLP (April 2013) | | AHG_JSN_0002088 | AHG_JSN_0002100 | Confidential | | | Yes | R, H | |
| DX BBC | Collection of Houlihan Lokey Capital, Inc. Fee Statements (Feb. 2012 – Oct. 2013) | | AHG_JSN_0002101 | AHG_JSN_0002120 | Confidential | | | Yes | R, H | |
| DX BBD | Letter sent from Houlihan Lokey Capital, Inc., to UMB Bank, N.A., Kelley Drye & Warren LLP, and Akin Gump Strauss Hauer & Feld LLP re:  In re Residential Capital LLC, et al., Case No. 12-12020 (MG) (Bankr. S.D.N.Y.) | 7/31/2013 | AHG_JSN_0002121 | AHG_JSN_0002124 | Confidential | | | Yes | R, H | |
| DX BBE | Letter sent from J. Carr to M. Flannagan | 12/11/2012 | AHG_JSN_0002655 | AHG_JSN_0002658 | Confidential | | | Yes | R, H | |
| DX BBF | Letter sent from G. Uzzi to UMB Bank, N.A., as Trustee attn: M. Flannagan; re: Residential Capital, LLC 9.625% Junior Secured Guaranteed Notes due 2015 | 7/9/2013 | AHG_JSN_0002125 | AHG_JSN_0002137 | Confidential | | | Yes | R, H | |
| DX BBG | Collection of Milbank, Tweed, Hadley & McCloy LLP Fee Statements (Sept. 2012-Sept. 2013) | | AHG_JSN_0002138 | AHG_JSN_0002155 | Confidential | | | Yes | R, H | |
| DX BBH | Collection of Akin Gump Strauss Hauer & Feld LLP Fee Statements (July 2013 - Oct. 2013) | | AHG_JSN_0002156 | AHG_JSN_0002160 | Confidential | | | Yes | R, H | |
| DX BBI | Collection of White & Case LLP Fee Statements (May 2012 - Oct. 2013) | | AHG_JSN_0002161 | AHG_JSN_0002179 | Confidential | | | Yes | R, H | |
| DX BBJ | Collection of Kelley Drye & Warren LLP Fee Statements sent to UMB Bank (Dec. 2012 - Oct. 2013) | | AHG_JSN_0002180 | AHG_JSN_0002190 | Confidential | | | Yes | R, H | |
| DX BBK | Collection of Kelley Drye & Warren LLP Fee Statements sent to US Bank (Apr. 2012 - Oct. 2013) | | AHG_JSN_0002191 | AHG_JSN_0002201 | Confidential | | | Yes | R, H | |
| DX BBL | Collection of Reed Smith LLP Fee Statements (Apr. 2013 - Oct. 2013) | | AHG_JSN_0002202 | AHG_JSN_0002215 | Confidential | | | Yes | R, H | |
| DX BBM | Collection of UMB Bank, N.A. Fee Statements (Dec. 2012 - Oct. 2013) | | AHG_JSN_0002216 | AHG_JSN_0002230 | Confidential | | | Yes | R, H | |
| DX BBN | Collection of U.S. Bank Fee Statements (July 2012 - Oct. 2013) | | AHG_JSN_0002231 | AHG_JSN_0002236 | Confidential | | | Yes | R, H | |
| DX BBO | Collection of Wells Fargo Bank, N.A. Fee Statements (July 2013) | | AHG_JSN_0002237 | AHG_JSN_0002240 | Confidential | | | Yes | R, H | |
| DX BBP | Collection of Zolfo Cooper Fee Statements (June 2013 - Sept. 2013) | | AHG_JSN_0002241 | AHG_JSN_0002256 | Confidential | | | Yes | R, H | |
| DX BBQ | Letter sent from White & Case LLP to UMB Bank, N.A., as Trustee attn: M. Flannagan | 7/15/2013 | AHG_JSN_0002257 | AHG_JSN_0002260 | Confidential | | | Yes | R, H | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX BBR | Letter Agreement sent from Zolfo Cooper to J. Shore, and UMB Bank, N.A., as Trustee attn: M. Flannagan; re: Re: Residential Capital Junior Secured Noteholders Group | 8/5/2013 | AHG_JSN_0002261 | AHG_JSN_0002266 | Confidential | | | Yes | R, H | |
| DX BBS | Letter sent from R. Mann to D. Zensky re: Re: Residential Capital (MB Bank, N.A.) | 9/1/2013 | AHG_JSN_0002267 | AHG_JSN_0002268 | Confidential | | | Yes | R, H | |
| DX BBT | Collection of Maslon Edelman Borman & Band, LLP Fee Statements (July 2012 - Sept. 2013) | | AHG_JSN_0002269 | AHG_JSN_0002278 | Confidential | | | Yes | R, H | |
| DX BBU | Agreement of the Ad Hoc Group of Residential Capital, LLC Creditors (Feb 2012) | | AHG_JSN_0002279 | AHG_JSN_0002300 | Confidential | | | Yes | H | |
| DX BBV | White & Case LLP, Invoice for Retainer Payment | 10/17/2013 | AHG_JSN_0002301 | AHG_JSN_0002301 | Confidential | | | Yes | R, H | |
| DX BBW | Handwritten Notes of A. Celini, Nov. 8, 2013 | | | | | Celini Ex. 1 | | Yes | H | |
| DX BBX | Excerpts from the Report of Arthur J. Gonzalez, as Examiner (Case No. 12-12020-MG) (dkt #3698) (Celini Dep. Ex. 2) | 5/13/2013 | | | | Celini Ex. 2 | | Yes | H, IE | |
| DX BBY | Transcript of the Deposition of Thomas Marano | 11/12/2012 | | | Highly Confidential | Marano Ex. 1 | | Yes | R, H | |
| DX BBZ | Confidentiality Agreement between Residential Capital, LLC and Ally Financial, Inc. | 5/4/2012 | | | | Marano Ex. 2 | Yes for limited purpose (ILS) (Agreement) | Yes | | |
| DX BCA | Residential Capital, LLC and Certain of its Direct Subsidiaries, Term Sheet for Proposed Joint Chapter 11 Plan of Reorganization (Case No. 12-12020-mg) (dkt # 6-8) | 5/14/2012 | | | | Marano Ex. 6 | Yes, for limited purpose (ILS) (Filing) | Yes | | PX 432, 806 |
| DX BCB | Excerpts from the Report of Arthur J. Gonzalez, as Examiner (Case No. 12-12020-MG) (dkt #3698) (Marano Dep. Ex. 8) | 5/13/2013 | | | | Marano Ex. 8 | | Yes | H, IE | |
| DX BCC | Morrison & Foerster LLP, ResCap Claims Presentation | 2/14/2012 | RC00028255 | RC00028305 | | | | Yes | H, 408 | |
| DX BCD | Residential Capital, LLC, Quarterly Report (Form 10-Q/A) | 8/25/2009 | AHG_JSN_0002532 | AHG_JSN_0002654 | | | Yes | Yes | | |
| DX BCE | Notice of Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Committee to Prosecute and Settle Certain Claims On Behalf of the Debtors' Estates (Case No. 12-12020 (MG)) (dkt # 3412) | 4/11/2013 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | PX 852 |
| DX BCF | Ally Financial Inc.'s Limited Objection and Response to the Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Committee to Prosecute and Settle Certain Claims on Behalf of the Debtors' Estates (Case No. 12-12020 (MG)) (dkt #3560) | 4/30/2013 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BCG | Email chain and attachments sent from D. Gropper to K. Eckstein; cc to D. Mannal; re: RE: Rescap - FOR HEARING | 12/20/2012 | AHG2_0002731 | AHG2_0002745 | | Marano Ex. 3 | | Yes | H in part | |
| DX BCH | Email and attachments sent from D. Gropper to K. Eckstein; re: Rescap | 1/8/2013 | AHG2_0002759 | AHG2_0002768 | | Marano Ex. 4 | | Yes | H | |
| DX BCI | Email chain and attachments sent from D. Gropper to K. Eckstein; re: FW: Rescap | 1/15/2013 | AHG2_0002748 | AHG2_0002758 | | Marano Ex. 5 | | Yes | H | |
| DX BCJ | Redline of EXAM11006785 and EXAM11006651 | | AHG_JSN_0002302 | AHG_JSN_0002304 | Confidential | | | | R, H | |
| DX BCK | Redline of EXAM11006785 and EXAM10988408 | | AHG_JSN_0002305 | AHG_JSN_0002307 | Confidential | | | | R, H | |
| DX BCL | Redline of ALLY_0401565 against EXAM12219169 | | AHG_JSN_0002308 | AHG_JSN_0002322 | Confidential | | | | R, H | |
| DX BCM | Invitation and attachments sent from C. Quenneville re: Special Residential Capital, LLC Board of Directors Meeting Wednesday, October 8, 2008 | 10/8/2008 | RC40008678 | RC40008746 | Confidential | | Yes | Yes | | |
| DX BCN | Time Sheet for G. Gutzeit | | RCPC00068460 | RCPC00068460 | Confidential | Gutzeit Ex. 2 | Yes | Yes | | |
| DX BCO | Handwritten Notes of William Nolan | | RCPC00068461 | RCPC00068466 | Confidential | Gutzeit Ex. 5 | Yes | Yes | | |
| DX BCP | Document re: "Q&A" prepared by Alex Tracy | | RCPC00068467 | RCPC00068468 | Confidential | Gutzeit Ex. 6 | Yes | Yes | | |
| DX BCQ | Handwritten Notes of Brett Witherell | | RCPC00068469 | RCPC00068474 | Confidential | Gutzeit Ex. 7 | Yes | Yes | | |
| DX BCR | Email chain sent from T. Goren to K. Eckstein and G. Lee; cc to D. Mannal and L. Marinuzzi; re: RE: Rescap - Plan | 9/4/2012 | UCC12999 | UC13001 | Confidential | | | | 408 | |
| DX BCS | Email sent from K. Eckstein to G. Lee; cc to T. Goren and D. Mannal re: Rescap - Plan | 9/4/2012 | UCC12995 | UCC12995 | Confidential | | | Yes | 408 | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| DX BCT | Notice Of Filing Of Revised Exhibit 1 To Plan Proponents' Omnibus Reply To Objections To Motion For An Order (I) Approving Disclosure Statement, (Ii) Establishing Procedures For Solicitation And Tabulation Of Votes To Accept Or Reject The Plan Proponents' Joint Chapter 11 Plan, (Iii) Approving The Form Of Ballots, (Iv) Scheduling A Hearing On Confirmation Of The Plan, (V) Approving Procedures For Notice Of The Confirmation Hearing And For Filing Objections To Confirmation Of The Plan, And (Vi) Granting Related Relief  (Case No. 12-12020 (MG)) (dkt # 4773) | 8/21/2013 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BCU | Plan Proponents' Omnibus Reply To Objections To Motion For An Order (I) Approving Disclosure Statement, (Ii) Establishing Procedures For Solicitation And Tabulation Of Votes To Accept Or Reject The Plan Proponents' Joint Chapter 11 Plan, (Iii) Approving The Form Of Ballots, (Iv) Scheduling A Hearing On Confirmation Of The Plan, (V) Approving Procedures For Notice Of The Confirmation Hearing And For Filing Objections To Confirmation Of The Plan, And (Vi) Granting Related Relief (Case No. 12-12020 (MG)) (dkt # 4723) | | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BCV | Ally, Accounting Policy 1075 Related Party | 1/1/2012 | RCUCCJSN20087196 | RCUCCJSN20087214 | Confidential | Gutzeit Ex. 3 | Yes | Yes | | PX 621, 694 |
| DX BCW | Email chain and attachments sent from M. Bernstein to J. Horner; cc to M. Talarico; T. Grossman and S. Lyman; re: RE: Contracts | 6/21/2012 | RCUCCJSN11683015 | RCUCCJSN11683153 | Confidential | | Yes re: email; yes, for limited purpose (ILS) re: attached agreements | Yes | | |
| DX BCX | Memorandum Opinion and Order Granting Berkshire Hathaway's Motion To Appoint An Examiner Under 11 U.S.C. § 1104© (Case No. 12-12020(MG) (dkt # 454) | 6/20/2012 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BCY | Transcript of Hearing on June 18, 2012 (Case No. 12-12020(MG) (dkt # 472) | 6/20/2012 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BCZ | Notice of Filing of the Solicitation Version of the Disclosure Statement and Joint Chapter 11 Plan (Case No. 12-12020-MG) (dkt #4811) | 8/23/2013 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | |
| DX BDA | Email sent from K. Eckstein to W. Nolan and D. Mannal; cc to G. Lee, T. McDonagh, L. Marinuzzi, T. Goren, and jared.dermont@moelis.com; re: RE: ResCap - Supplemental Waterfall Information | 11/4/2012 | RCUCCJSN 11337271 | RCUCCJSN 1133727 4 | Confidential | | | Yes | 408 | |
| DX BDB | Email and attachment sent from M. Renzi to J. Dermont, S. Hasan, A. Waldman, S. Tandberg, M. Eisenberg, and brownc@blackstone.com; cc to M. Puntus, T. Meerovich, K. Chopra, R. Kielty, B. Weingarten, J. Mattern, G. Lee, T. Goren, L. Marinuzzi, W. Nolan, T. McDonagh, L. Park, B. Dora, K. Khairoullina, and B. Witherell; re: ResCap - Supplemental Waterfall Information | 11/4/2012 | RCUCCJSN11981575 | RCUCCJSN11981585 | Confidential | | | Yes | 408 | |
| DX BDC | Morrison & Foerster LLP Fee Statement | 3/31/2012 | EXAM20147782 | EXAM20147887 | Confidential | | | Yes | R, H | |
| DX BDD | Email and attachment sent from M. Renzi to jim_whitlinger@gmacm.com; re: Aurelius Letter | 7/5/2013 | RCUCCJSN30025804 | RCUCCJSN30025807 | Confidential | | | Yes | H | |
| DX BDE | ResCap - Discussion Materials | 12/4/2012 | UCC13885 | UCC13912 | Professional Eyes' Only | | | Yes | 408 | |
| DX BDF | Impact of Adjusted Intercompany Claim & AFI Contribution Scenarios - Supplement | | | | | | | Yes | H, Undisclosed Expert (FRCP 26(a)(2)) | |

| Plaintiff's Objection Key | |
|---|---|
| R | Relevance |
| H | Hearsay |
| IE | Improper Expert |
| 408 | Inadmissible under F.R.E. 408 |
| ILS | Independent Legal Significance |

# EXHIBIT C

Wells Fargo, as Collateral Agent's Exhibits and Objections Thereto

| Exhibit No. | Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAA | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5609, filed at ditech, LLC #12-12021 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAB | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5616, filed at DOA Holding Properties, #12-12022 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAC | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5619, filed at DOA Properties IX (Lots-Other), #12-12023 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAD | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5623, filed at Equity Investment I, LLC, #12-12025 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAE | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5627, filed at GMAC Model Home Finance I, LLC, #12-12030 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAF | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5629, filed at GMAC Mortgage, LLC, #12-12032 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAG | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5631, filed at GMAC Mortgage USA Corporation, #12-12031 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAH | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5639, filed at GMAC Residential Holding Company, #12-12033 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAI | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5650, filed at GMACR Mortgage Products, LLC, #12-12037 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAJ | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5654, filed at GMAC-RFC Holding Company, LLC, #12-12029 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAK | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5657, filed at Home Connects Lending Service, LLC, #12-12039 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAL | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5660, filed at Homecomings Financial, LLC, #12-12042 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAM | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5663, filed at Homecomings Financial Real Estate Holdings, LLC #12-12040 | | | | Yes for limited purpose (ILS) | Yes | | |

| Exhibit No. | Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAN | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5668, filed at Passive Asset Transactions, LLC, #12-12044 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAO | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5671, filed at RCSFJV2004, LLC, #12-12051 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAP | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5673, filed at Residential Capital, LLC, #12-12020 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAQ | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5678, filed at Residential Consumer Services, LLC, #12-12058 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAR | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5685, filed at Residential Funding Company, LLC, #12-12019 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAS | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5697, filed at Residential Funding Mortgage Securities, I, Inc., #12-12060 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAT | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5699, filed at Residential Funding Real Estate Holdings, LLC, #12-12062 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAU | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Proof of Claim #5700, filed at Residential Mortgage Real Estate Holdings, LLC #12-12063 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAV | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5702, filed at RFC Asset Holdings, II, LLC, #12-12065 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAW | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5757, filed at RFC Asset Management, LLC, #12-12066 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAX | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5759, RFC Construction Funding, LLC, #12-12069 | | | | Yes for limited purpose (ILS) | Yes | | |
| DX CAY | | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5760, RFC SFJV-2002, LLC, #12-12071 | | | | Yes for limited purpose (ILS) | Yes | | |

Wells Fargo, as Collateral Agent's Exhibits and Objections Thereto

| Exhibit No. | Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAZ | | Objection of Wells Fargo Bank, N.A., in its Capacities as First Priority Collateral Agent, Third Priority Collateral Agent, and Collateral Control Agent, to Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | 10/21/2013 | Docket Number 5410 | | | | Yes for limited purpose (ILS) | Yes | | |