**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

––––––––––––––––––––––––––––––––––––––––––––––  )
                                                )
In re:                                          )    Case No. 12-12020 (MG)
                                                )
RESIDENTIAL CAPITAL, LLC, et al.,               )    Chapter 11
                                                )
                                    Debtors.    )    Jointly Administered
––––––––––––––––––––––––––––––––––––––––––––––  )


**ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION**
**TO CLAIMS (MISCLASSIFIED AND WRONG DEBTOR BORROWER CLAIMS)**

Upon the thirty-sixth omnibus claims objection, dated September 20, 2013

[Docket No. 5138] (the "Thirty-Sixth Omnibus Claims Objection"),[1] of Residential Capital, LLC

and its affiliated debtors in the above-referenced Chapter 11 Cases, as debtors and debtors in

possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of

title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [Docket No. 3294] (the "Procedures Order"), reclassifying and

redesignating the Misclassified and Wrong Debtor Borrower Claims, all as more fully described

in the Thirty-Sixth Omnibus Claims Objection; and it appearing that this Court has jurisdiction to

consider the Thirty-Sixth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334;

and consideration of the Thirty-Sixth Omnibus Claims Objection and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Thirty-Sixth

Omnibus Claims Objection having been provided, and it appearing that no other or further notice

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' Thirty-Sixth Omnibus Claims Objection.

need be provided; and upon consideration of the Thirty-Sixth Omnibus Claims Objection and the

*Declaration of Deanna Horst in Support of Debtors' Thirty-Sixth Omnibus Objection to Claims*

*(Misclassified and Wrong Debtor Borrower Claims)*, annexed to the Objection as **Exhibit 1**; and

the Court having found and determined that the relief sought in the Thirty-Sixth Omnibus Claims

Objection is in the best interests of the Debtors, their estates, creditors, and all parties in interest,

and that the legal and factual bases set forth in the Thirty-Sixth Omnibus Claims Objection

establish just cause for the relief granted herein; and this Court having determined that the

Thirty-Sixth Omnibus Claims Objection complies with the Borrower Claim Procedures set forth

in the Procedures Order; and after due deliberation and sufficient cause appearing therefor; it is

ORDERED that the relief requested in the Thirty-Sixth Omnibus Claims

Objection is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, each claim

listed on **Exhibit A** attached hereto (collectively, the "Misclassified and Wrong Debtor Borrower

Claims") is hereby reclassified as a general unsecured non-priority claim and redesignated

against the Debtor set forth on **Exhibit A** under the column heading "*Modified Debtor Name*";

and it is further

ORDERED that Kurtzman Carson Consultants LLC, the Debtors' notice and

claims agent, is authorized and directed to reclassify the Misclassified and Wrong Debtor

Borrower Claims as set forth on **Exhibit A** attached hereto and to redesignate the Misclassified

and Wrong Debtor Borrower Claims against the Debtor set forth on **Exhibit A** under the column

heading "*Modified Debtor Name*"; and it is further

ORDERED that the following matter relating to the Thirty-Sixth Omnibus Claims Objection shall be adjourned to the omnibus hearing scheduled for December 17, 2013:

- Rhonda Deese (Claim No. 4927); and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of any Misclassified and Wrong Debtor Borrower Claims that are reclassified and redesignated pursuant to this Order, all rights to object on any basis are expressly reserved with respect to such reclassified and redesignated claims as listed on **Exhibit A** attached to this Order, and the Debtors' and all parties in interests' rights to object on any basis are expressly reserved with respect to any claim that is not listed on **Exhibit A** attached hereto; and it is further

ORDERED that the Debtors are authorized and empowered to take all actions as may be necessary and appropriate to implement the terms of this Order; and it is further

ORDERED that notice of the Thirty-Sixth Omnibus Claims Objection, as provided therein, shall be deemed good and sufficient notice of such objection, and the requirements of Bankruptcy Rule 3007(a), the Case Management Procedures entered on May 23, 2012 [Docket No. 141], the Procedures Order, and the Local Bankruptcy Rules of this Court are satisfied by such notice; and it is further

ORDERED that this Order shall be a final order with respect to each of the Misclassified and Wrong Debtor Borrower Claims identified on **Exhibit A** attached hereto, as if each such Misclassified and Wrong Debtor Borrower Claim had been individually objected to; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

*(The remainder of this page is intentionally left blank)*

Dated:  November 20, 2013
           New York, New York

**_/s/Martin Glenn_____**
MARTIN GLENN
United States Bankruptcy Judge

### Exhibit A

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adam Diers<br>667 Empire Ave<br>West Babylon, NY 11704 | 1362 | 10/17/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$81,611.77 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$81,611.77 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 2 | Alex D. Rahmi<br>638 Marlow Road<br>Charles Town, WV 25414 | 1543 | 10/23/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$58,000.00 Secured<br>$0.00 Priority<br>$4,640.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$62,640.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 3 | Alfredia Holiday<br>3350 Williamson Rd.<br>Saginaw, MI 48601 | 1661 | 10/24/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$96,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$96,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 4 | Angela Norman<br>455 Avondale Rd.<br>Montgomery , AL 36109 | 4204 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$83,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$83,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 5 | Angelo Mariani Jr.<br>PO Box 2481<br>Kamuela, HI 96743 | 3670 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,600.00 Priority<br>$467,400.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$470,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 6 | Angie Young<br>7011 W. Voltaire<br>Peoria, AZ 85381 | 4100 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$136,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$136,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 7 | Annie Carol Sanders<br>6086 Antioch Rd.<br>Hazlehurst, MS 39083 | 3667 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$74,779.28 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$74,779.28 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 8 | Betty G. Aikens<br>PO Box 56<br>Dublin, VA 24084 | 4310 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC Mortgage USA Corporation | 12-12031 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 9 | Betty Harvey<br>PO Box 27<br>Apple Valley, CA 92307 | 4492 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>UNLIQUIDATED Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 10 | Billy Ray Carroll<br>2158 Grove Ct<br>Mobile, AL 36605 | 4121 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$80,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$80,000.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 11 | Brackney, Charles<br>The Bank of New York Mellon Trust Co Natl Assoc,<br>FKA the Bank of New York Trust Co na,<br>as Successor to JP Morgan Chase et al<br>7732 Northwest 12th Street<br>Oklahoma City, OK 73127 | 4032 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$142,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$142,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 12 | Carla Jo Timm<br>Attn Loss Mitigation Department<br>Homecomings Financial<br>3451 Hammond Avenue<br>Waterloo, IA 50702 | 4563 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$10,764.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$10,764.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 13 | Carolyn E. Woodridge and Iris Woodridge<br>1235 Van Buren Street, N.W.<br>Washington, DC 20012 | 3682 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 14 | Catherine Tonelli<br>26 Folsom Street<br>Revere, MA 02151 | 5471 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$39,106.84 Secured<br>$2,600.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$41,706.84 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 15 | Charles Cartwright<br>652 N. Glenview St.<br>Mesa , AZ 85213 | 4983 | 11/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,400.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,400.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 16 | Charles Mark King<br>7852 Happy Hollow Road<br>Trussville, AL 35173 | 1198 | 10/12/2012 | $982.62 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$982.62 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 17 | Charles Mark King<br>7852 Happy Hollow Road<br>Trussville, AL 35173 | 1199 | 10/12/2012 | $1,515.63 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,515.63 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 18 | Christien E Davidson<br>701 23Rd Ave. East<br>Bradenton, FL 34208 | 1375 | 10/18/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 19 | Christopher D. Goetter<br>1812 General Pershing St., Apt. E<br>New Orleans, LA 70115 | 2556 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$77,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$77,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 20 | Christopher J. Murphy / Quandalyn E. Murphy<br>12121 Patricia Avenue<br>Port Allen, LA 70767 | 3871 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$72,143.46 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$72,143.46 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 21 | Crystal Johnson<br>2802 Knox Street SE<br>Washington, DC 20020 | 1484 | 10/22/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,600.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,600.00 General Unsecured | ditech, LLC | 12-12021 |
| 22 | DANIELS, GEORGE M & DANIELS, LORI T<br>8218 FOLDENAUER DRIVE<br>HARTLAND, MI 48843 | 4560 | 11/13/2012 | $854.53 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$854.53 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 23 | David F. Howard<br>5382 Murphy Rd<br>Pink Hill, NC 28572 | 4923 | 11/15/2012 | $3,852.54 Administrative Priority<br>$0.00 Administrative Secured<br>$75,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$78,852.54 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 24 | David L Long<br>6105 E. 83rd St. N.<br>Ft. Gibson, OK 74434 | 2345 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$22,800.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$22,800.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Deborah L. Campano<br>116 Choctaw Ridge Rd<br>Branchburg, NJ 08876 | 4473 | 11/13/2012 | UNLIQUIDATED Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 26 | Dianne H. Bowden<br>46 Tyro Rd<br>Holly Springs, MS 38635 | 2022 | 11/01/2012 | $1,599.18 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,599.18 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 27 | Donald & Roberta (Bobbi) Signs<br>23411 Olde Meadowbrook Circle<br>Bonita SP, FL 34134 | 3798 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 28 | Donna Kenerson<br>850 Windriver Drive<br>Skyesville , MD 21784 | 1559 | 10/23/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$3,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$3,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 29 | Edward D. Wortman<br>7 Ramsgate<br>Collinsville, IL 62234-4869 | 2857 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$1,800.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,800.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 30 | Edward D. Wortman and Tammy L. Wortman<br>7 Ramsgate<br>Collinsville, IL 62234-4869 | 2855 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$1,800.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,800.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 31 | Edward N Browning<br>262 Morris Ave<br>Hamilton, OH 45013 | 2216 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,600.00 Priority<br>$655.47 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$3,255.47 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 32 | Edward P. Ragelis, Jr<br>8202 Greer Road<br>Sherwood, AR 72120 | 4604 | 11/13/2012 | UNLIQUIDATED Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$14,400.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$14,400.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 33 | ELIZABETH VEGA<br>3025 PLAZA MERCIA<br>BONITA, CA 91902-1612 | 5432 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$10,723.86 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$10,723.86 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 34 | Emilio Perez<br>246 E Main Street<br>Pahokee, FL 33476 | 6769 | 02/27/2013 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,748.50 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,748.50 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 35 | Eric T. Turnbach and Christine K. Turnbach<br>P.O. Box 344<br>Sybertsville, PA 18251 | 2668 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 36 | Esteban Losoya and Maria Monerva Losoya<br>1321 Brazos St.<br>Rosenberg, TX 77471 | 3806 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$46,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$46,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 37 | Estelle Thompson Jones<br>8153 S. Throop St<br>Chicago, IL 60620 | 2166 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$80,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC Mortgage USA Corporation | 12-12031 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$80,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 38 | Eva T. Allen and Vernon H. Allen, Jr.<br>6778 Cobble Creek Rd<br>Apt. 1D<br>Whitsett, NC 27377 | 3832 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$74,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$74,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 39 | Fred and Dorothy Kincaid<br>329 E Edison Street<br>Alcoa, TN 37701 | 1234 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 40 | Gary Trent Cynthia J Trent<br>2412 Country Club Lane<br>Kokomo, IN 46902 | 1939 | 10/29/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$6,264.05 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$6,264.05 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 41 | Gilbert P. Gia - Ramona C. Gia<br>4104 Boise St<br>Bakersfield, CA 93306-1102 | 1363 | 10/17/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$83,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Passive Asset Transactions, LLC | 12-12044 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$83,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 42 | Gloria D. Minor<br>860 Bonneville, Terrace, N.W.<br>Atlanta, GA 30331 | 5488 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$91,739.25 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$91,739.25 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 43 | GREGORY GULLO<br>TERESA GULLO<br>99 BRIAR LANE BOX 283<br>CROMPOND, NY 10517 | 3690 | 11/08/2012 | $10,364.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$10,364.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 44 | Gwendolyn B Hawthorne<br>2377 Scott Oaks Trail SW<br>Marietta, GA 30008 | 6273 | 11/29/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$145,821.97 Secured<br>$0.00 Priority<br>$454,178.03 General Unsecured | GMAC Mortgage, LLC | 12-12032 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$600,000.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 45 | HARRIS, MARCUS<br>637 CHAMBERS RD<br>FERGUSON, MO 63135-2000 | 1292 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$31,500.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$31,500.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 46 | Harry Davis<br>308 Burlwood Ave<br>Oakland, CA | 2139 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 47 | HARU LINDSEY<br>6031 PASEO ALAMEDA<br>CARLSBAD, CA 92009 | 4259 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$45,797.73 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$45,797.73 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 48 | Hayward Goodson Jr.<br>c/o Syvillie L. Goodson<br>3521 Tara Dr<br>Florence, SC 29505 | 2041 | 10/30/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$12,500.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$12,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Herchella Baynes<br>7901 S. Aragon Blvd. #5<br>Sunrise, FL 33322 | 5576 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$12,700.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$12,700.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 50 | Holly M. Suggs<br>83 Woodland Dr.<br>Bridgeton, NJ 08302 | 1669 | 10/25/2012 | $54,986.05 Administrative Priority<br>$0.00 Administrative Secured<br>$141,709.68 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$196,695.73 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 51 | Jack & Doris Sherman<br>15332 Don Roberto Rd<br>Victorville, CA 92394 | 3494 | 11/07/2012 | $4,000.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$4,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 52 | Jacqueline Marie Harris Hollins or John Carol Hollins<br>2608 Leaf Lane<br>Shreveport, LA 71109 | 1084 | 10/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$10,040.80 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$10,040.80 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 53 | Jacquelyn E. Wells<br>103 Magnolia Way<br>Pearl, MS 39208 | 1200 | 10/12/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$3,060.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$3,060.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 54 | James Herman and Nancy Herman<br>3023 N Clark St.<br>Chicago, IL 60657 | 1653 | 10/23/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,731.53 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,731.53 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 55 | James Herman and Nancy Herman<br>3023 N Clark St.<br>Chicago, IL 60657 | 1654 | 10/23/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$2,570.70 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,570.70 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 56 | Jason D. Emert<br>882 Castleman Branch Road<br>Shepherdsville, KY 40165 | 5997 | 11/20/2012 | $136,518.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$136,518.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 57 | Jerome & Patricia Haynesworth<br>Jerome L. Haynesworth<br>18215 Cypress Point Terrace<br>Leesburg, VA 20176 | 4104 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$54,384.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$54,384.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 58 | Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife<br>Sosa c/o Prentice<br>3866 Wilson Avenue<br>San Diego, CA 92104 | 2403 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 59 | JOHNNY H MADDOX<br>165 IMOGENE STREET<br>PRATTVILLE, AL 36067 | 786 | 09/27/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 60 | Jovany Munoz<br>585 East 16th Street Apt 6D<br>Brooklyn, NY 11226 | 1516 | 10/22/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$70,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$70,000.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 61 | Juana Cerna<br>14455 San Ardo Drive<br>La Mirada, CA 90638 | 4689 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$25,606.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$25,606.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 62 | Julie A. Humphries<br>11221 McCree Rd<br>Dallas, TX 75238 | 5642 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$134,800.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$134,800.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 63 | Julie A. Humphries<br>11221 McCree Rd<br>Dallas, TX 75238 | 5711 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$126,400.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$126,400.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 64 | Karina Kowalczyk<br>608 Margaret Place<br>Elgin, IL 60120 | 4108 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$250,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$250,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Kechia L. Island<br>1741 Malcom Street<br>Shreveport, LA 71108 | 5300 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 66 | Ken Ang<br>7521 Boer Avenue<br>Whittier, CA 90606 | 1595 | 10/24/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$20,000.00 Secured<br>$0.00 Priority<br>$20,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$40,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 67 | Kyle Gordon<br>19416 Midtown Ave<br>Carson, CA 90746 | 2120 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>BLANK Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 68 | Lillian C. Sandoval Estate and Belina Ramirez<br>c/o Belina Ramirez<br>PO Box 154<br>Manassa, CO 81141 | 2045 | 10/31/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$20,037.51 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$20,037.51 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 69 | Linda Elliott<br>9606 Cedardale Drive<br>Houston, TX 77055 | 3855 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$3,610.20 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$3,610.20 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 70 | Linda J Vines & Gregory J Vines<br>3510 Derby Shire Circle<br>Derby Shire Circle<br>Baltimore, MD 21244 | 1281 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$60,795.71 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$60,795.71 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 71 | LORA H BROWN AND<br>121 HAMPTON COVE<br>SMITH CONSTRUCTION COMPANY<br>MICHIGAN CITY, MS 38647 | 2089 | 11/01/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$74,817.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$74,817.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 72 | Lori E. Tammaro aka Lori E Pesce<br>Lori Tammaro<br>24 Pleasant St<br>Everett, MA 02149 | 2526 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$45,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$45,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 73 | Louis G. Nemeth<br>c/o David L. Kane, P.C.<br>5301 Village Creek Dr., Suite D<br>Plano, TX 75093 | 4731 | 11/14/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$417,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$417,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 74 | Louis Phillips<br>3525 Timberloch Trail<br>Snellville, GA 30039 | 3777 | 11/08/2012 | $20,446.20 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$20,446.20 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 75 | Lula Darnell Dilworth and Raymond Q. Dilworth Jr.<br>21787 Duns Scotus St<br>Southfield, MI 48075 | 1278 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$50,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$50,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 76 | Maria M. & Elda Thompson<br>137 Ellery Avenue<br>Newark, NJ 07106-3501 | 1083 | 10/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$158,336.03 Secured<br>$0.00 Priority<br>$500,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$658,336.03 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 77 | Mary Clark<br>1508 Cedar Gate Cir.<br>Birmingham, AL 35235 | 1432 | 10/19/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 78 | Mary Lassiter Gray<br>4232 Halifax Ave North<br>Robbinsdale, MN 55422 | 4109 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$189,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$189,000.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 79 | Matthew C & Mary M Anderson<br>1569 Gamon Rd<br>Wheaton, IL 60189 | 2366 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$3,673.96 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$3,673.96 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 80 | Mattie L. Calhoun<br>PO Box 9001719<br>Louisville, KY 40290-1719 | 2523 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$85,184.56 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$85,184.56 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 81 | MICHAEL A. LESSARD<br>IRENE F. LESSARD<br>41 DENSMORE STREET<br>BUFFALO, NY 14220 | 848 | 09/28/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$10,500.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$10,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 82 | Michael J. Clavin<br>1 Carlson Terrace<br>Fishkill, NY 12524 | 5279 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$2,794.81 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,794.81 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 83 | MICHAEL K. BOYER<br>118 SALLY ANN FURNACE RD<br>MERTUTOWN, PA 19539 | 3788 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$35,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$35,000.00 General Unsecured | ditech, LLC | 12-12021 |
| 84 | Michael Kalbfleisch<br>8632 Shore Way Dr SW<br>Byron Center, MI 49315 | 1323 | 10/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$15,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$15,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 85 | Michael McGrath, Katelyn Genell Wise<br>Attn Andrew F. Lanius<br>Shipley Law Firm<br>20110-A U.S. Highway 441<br>Mount Dora, FL 32757-6963 | 3955 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$76,329.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$76,329.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 86 | Michael S. Heinz & Debra L. Heinz<br>9215 Oak<br>Kansas City, MO 64114 | 4368 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$40,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$40,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 87 | Mihailescu Florin<br>PMB 545<br>8776 E Shea Blvd # 33A<br>Scottsdale, AZ 85260-6629 | 274 | 07/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$496,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$496,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 88 | MORROW, RENAE<br>113 OAK RIDGE AVE<br>RULETS CONSTRUCTION INC<br>HILLSIDE, IL 60162 | 2788 | 11/07/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$1,982.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,982.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 89 | Musa Ahmed and Nashia Ahmed 5002-5004 Bingham St Dearborn, MI 48126 | 4535 | 11/13/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $2,600.00 Priority $7,390.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $9,990.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 90 | Otis L. Collier, Jr. 3201 Milburn Street Houston, TX 77021-1128 | 5066 | 11/15/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $243,885.00 Secured $0.00 Priority $118,115.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $362,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 91 | Pamela Wagner and Michael S. Breuner 2724 Mountain Boulevard Oakland, CA 94602-2608 | 5527 | 11/16/2012 | $16,277.96 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $16,277.96 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 92 | Patricia Diddon Blades 19169 Rolling Pines Rd Amite, LA 70422 | 5541 | 11/16/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $122,000.00 Secured $0.00 Priority $0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $122,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 93 | Patrick & Aleashia Clarkston 911 Main St Franklin, LA 70538 | 1498 | 10/22/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $128,000.00 Secured $0.00 Priority $32,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $160,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 94 | Patti Ann Tetherow 2020 NE 59th Court Fort Lauderdale, FL 33308 | 3819 | 11/09/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $337,420.00 Secured $2,836.00 Priority $0.88 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $340,256.88 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 95 | PAUL A. RECKSIEDLER MARY K. RECKSIEDLER 2844 121ST LANE NW MINNEAPOLIS, MN 55443 | 945 | 10/04/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $60,000.00 Secured $0.00 Priority $39,500.00 General Unsecured | GMAC Mortgage USA Corporation | 12-12031 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $99,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 96 | Paul Ciaramitaro 2407 Davis Lane Antioch, CA 94509 | 3711 | 11/08/2012 | $0.00 Administrative Priority $0.00 Administrative Secured $258,978.60 Secured $0.00 Priority $36,978.60 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority $0.00 Administrative Secured $0.00 Secured $0.00 Priority $295,957.20 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Paul E. Good Jr.<br>485 Morse Court<br>Dixon, CA 95620 | 2059 | 10/31/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$15,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$15,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 98 | Paul Giard<br>3 Main Road<br>Colrain, MA 01340 | 5620 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$95,939.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$95,939.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 99 | Peake, David G and Sandra J. Peake<br>9660 Hillcroft Ste 430<br>Houston, TX 77096 | 3813 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$17,500.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$17,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 100 | Peter H. Jennings<br>8200 SW 11 Ct<br>North Lauderdale, FL 33068 | 2360 | 11/05/2012 | $50,766.02 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$50,766.02 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 101 | Peter Zepperio<br>Patricia Rodriguez Esq.<br>1961 Huntington Drive, Suite 201<br>Alhambra, CA 91801 | 3892 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$5,000,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$5,000,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 102 | Phil Church<br>P.O. Box 632<br>Seabeck, WA 98380 | 999 | 10/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 103 | Philip C Holland (Decease)<br>Peter Holland<br>273 North Hill Rd<br>Yanceyville, NC 27379 | 2787 | 11/07/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$150,000.00 Secured<br>$2,600.00 Priority<br>$36,373.05 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$188,973.05 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 104 | Rebecca Gebman<br>8686 Sheridan Dr<br>Buffalo, NY 14221 | 5603 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$200,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$200,000.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 105 | Regina Stinson<br>205 S. Ave<br>Jamestown, TN 38556 | 4603 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$61,679.21 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$61,679.21 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 106 | Richard A. & Carrie E. Sobleskey<br>703 E. Shaw<br>Charlotte, MI 48813 | 3770 | 11/08/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$85,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$85,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 107 | RICHARD F INGRAM<br>4747 S WOODLAWN<br>CHICAGO, IL 60615 | 2417 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$73,847.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$73,847.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 108 | RICHARD F INGRAM AND<br>6521 S WOODLAWN AVE<br>JR KENT CONSTRUCTION CO<br>CHICAGO, IL 60637 | 2459 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$82,582.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$82,582.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 109 | Robert E. Nash and Patricia Nash<br>329 Fred Nash Ln<br>Corbin, KY 40701 | 2092 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$23,999.76 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$23,999.76 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 110 | Robert J Ottoway<br>4210 West Lupine Ave<br>Phoenix, AZ 85029 | 1135 | 10/10/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$953.76 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$953.76 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 111 | Robin Linn Gauselmann<br>1540 15th St.<br>PO Box 283<br>West Pittsburg, PA 16160 | 2093 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$57,000.00 Secured<br>$14,100.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$71,100.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 112 | Ronald and Elaine Nakamoto<br>Ron Nakamoto<br>18650 Vista De Almaden<br>San Jose, CA 95120 | 1279 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$20,137.18 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$20,137.18 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Rosario Pacheco<br>209 Lopez Ct<br>Calexico, CA 92231 | 1327 | 10/17/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$34,717.58 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$34,717.58 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 114 | Sally C. Nabor<br>PO Box 333<br>Clipton, AZ 85533 | 4606 | 11/13/2012 | $15,000.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$15,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 115 | Sam Palmer<br>1682 Amarelle Street<br>Thousand Oaks, CA 91321 | 2761 | 11/07/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$862,500.00 Secured<br>$150,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,012,500.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 116 | Savannah Dobbins<br>638 1/2 S Libety<br>Alliance, OH 44601 | 2094 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$44,164.16 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$44,164.16 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 117 | Scott W or Linda C Ewing<br>21238 Hubbard Avenue<br>Pt. Charlotte, FL 33952 | 2152 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$100,000.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$100,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 118 | Scott W. Bell<br>19912 Lowry St.<br>Marion, MI 49665-8604 | 3874 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$88,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$88,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 119 | Sean Dustin Lopez<br>140 S. Zephyr St<br>Lakewood, CO 80226 | 5667 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$10,000.00 Secured<br>$10,000.00 Priority<br>$109,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$129,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 120 | Sharyl Paulson/ Gregory Schmotzer<br>1105 W 3rd St<br>Hastings, MN 55033 | 2363 | 11/05/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$45,905.75 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$45,905.75 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY -  RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 121 | Shawn Petree, Anna Petree<br>4315 NE 45th St<br>Seattle, WA 98105 | 2529 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$22,137.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$22,137.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 122 | Shomari Colver<br>1042 Olancha Dr<br>Los Angeles, CA 90065 | 4138 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$169,500.00 Secured<br>$0.00 Priority<br>$65,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$234,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 123 | Sonia Visajel aka Sonia Medina<br>320 Lincoln Ave<br>Saugus, MA 01906 | 5523 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$20,000.00 Secured<br>$2,600.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$22,600.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 124 | Stephanie Harris<br>PO Box 190504<br>Miami Beach, FL 33119 | 2536 | 11/06/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$450,000.00 Secured<br>$0.00 Priority<br>$4,550,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$5,000,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 125 | Steven D. Rigel<br>751 Becker Ave N.E.<br>Palm Bay, FL 32905 | 1142 | 10/10/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$9,600.00 Priority<br>$48,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$57,600.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 126 | Steven Hula<br>35 Fontaine Dr<br>Clarksville, AR 72830 | 1270 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$7,476.27 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$7,476.27 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 127 | Suzie C Baker and Michael J Baker<br>5142 N Territorial Road<br>Dexter, MI 48130 | 5695 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Residential Funding Company, LLC | 12-12019 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 128 | Tamera K Bunch<br>19 Whispering Oaks Drive<br>Staunton, VA 24401 | 1280 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$2,440.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$2,440.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 129 | Tami Nedeau<br>1089 Bird Rd<br>Ortonville, MI 48462 | 4638 | 11/13/2012 | $21,208.48 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$21,208.48 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 130 | Tammy L. Wortman<br>7 Ramsgate<br>Collinsville, IL 62234-4869 | 2856 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$1,800.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$1,800.00 General Unsecured | Homecomings Financial, LLC | 12-12042 |
| 131 | Tammy M. & Clark D. Falloon<br>731 Patrick Rd.<br>Springfield, OH 45503 | 4620 | 11/13/2012 | $4,500.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$4,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 132 | Tanjula Drumgole<br>PO Box 485<br>Sun City, CA 92586 | 4630 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$7,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$7,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 133 | Terence J. Radzik and Donna L. Radzik<br>1191 W. Kraml Court<br>Palatine, IL 60067 | 4316 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$156,500.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$156,500.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 134 | Thomas A. Ensley and Marion D. Ensley<br>PO Box 43563<br>Cleveland , OH 44143 | 4643 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 135 | Thomas Demelio<br>Thompson Law Group, LLC<br>PO Box 53484<br>Atlanta, GA 30355-1484 | 5641 | 11/16/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$4,900,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$4,900,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 136 | Thomas G. Cooper and Catherine D. Cooper<br>PO Box 3671<br>Concord, NH 03302-3671 | 6270 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$50,000.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$50,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED

THIRTY-SIXTH OMNIBUS OBJECTION - MODIFY - RECLASSIFY AND REDESIGNATE CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Claim Amount | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 137 | Tresse Z. King<br>5759 Appalossa Drive<br>Grand Prairie, TX 75052 | 5587 | 11/16/2012 | $100,000.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$100,000.00 General Unsecured | GMAC Mortgage, LLC | 12-12032 |
| 138 | Tyrone & Janecia Martin<br>1032 Tradewinds Dr<br>Monroe, NC 28112 | 4635 | 11/13/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$42,839.88 Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Capital, LLC | 12-12020 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$42,839.88 General Unsecured | GMAC Mortgage, LLC | 12-12032 |