**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

————————————————————————————— )
                                  )
In re:                            )      Case No. 12-12020 (MG)
                                  )
RESIDENTIAL CAPITAL, LLC, et al., )      Chapter 11
                                  )
                       Debtors.   )      Jointly Administered
————————————————————————————————— )

## ORDER GRANTING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS (WRONG DEBTOR BORROWER CLAIMS)

Upon the thirty-eighth omnibus claims objection, dated September 20, 2013 [Docket No. 5140] (the "Thirty-Eighth Omnibus Claims Objection"),[1] of Residential Capital, LLC and its affiliated debtors in the above-referenced Chapter 11 Cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 3294] (the "Procedures Order"), redesignating the Wrong Debtor Borrower Claims, all as more fully described in the Thirty-Eighth Omnibus Claims Objection; and it appearing that this Court has jurisdiction to consider the Thirty-Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Thirty-Eighth Omnibus Claims Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Thirty-Eighth Omnibus Claims Objection having been provided, and it appearing that no other or further notice need be

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Thirty-Eighth Omnibus Claims Objection.

provided; and upon consideration of the Thirty-Eighth Omnibus Claims Objection and the *Declaration of Deanna Horst in Support of Debtors' Thirty-Eighth Omnibus Objection to Claims (Wrong Debtor Borrower Claims)*, annexed to the Objection as **Exhibit 1**; and the Court having found and determined that the relief sought in the Thirty-Eighth Omnibus Claims Objection is in the best interests of the Debtors, their estates, creditors, and all parties in interest, and that the legal and factual bases set forth in the Thirty-Eighth Omnibus Claims Objection establish just cause for the relief granted herein; and this Court having determined that the Thirty-Eighth Omnibus Claims Objection complies with the Borrower Claim Procedures set forth in the Procedures Order; and after due deliberation and sufficient cause appearing therefor; it is

ORDERED that the relief requested in the Thirty-Eighth Omnibus Claims Objection is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, each claim listed on **Exhibit A** attached hereto (collectively, the "Wrong Debtor Borrower Claims") is hereby redesignated against the Debtor set forth on **Exhibit A** under the column heading "*Modified Debtor Name*"; and it is further

ORDERED that Kurtzman Carson Consultants LLC, the Debtors' notice and claims agent, is authorized and directed to redesignate the Wrong Debtor Borrower Claims against the Debtor set forth on **Exhibit A** under the column heading "*Modified Debtor Name*"; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of any Wrong Debtor Borrower Claims that are redesignated pursuant to this Order, all rights to object on any basis are expressly reserved with respect to such redesignated claims as listed on **Exhibit A** attached to this Order, and the Debtors' and all

parties in interests' rights to object on any basis are expressly reserved with respect to any claim that is not listed on **Exhibit A** attached hereto; and it is further

ORDERED that the Debtors are authorized and empowered to take all actions as may be necessary and appropriate to implement the terms of this Order; and it is further

ORDERED that notice of the Thirty-Eighth Omnibus Claims Objection, as provided therein, shall be deemed good and sufficient notice of such objection, and the requirements of Bankruptcy Rule 3007(a), the Case Management Procedures entered on May 23, 2012 [Docket No. 141], the Procedures Order, and the Local Bankruptcy Rules of this Court are satisfied by such notice; and it is further

ORDERED that this Order shall be a final order with respect to each of the Wrong Debtor Borrower Claims identified on **Exhibit A**, attached hereto, as if each such Wrong Debtor Borrower Claim had been individually objected to; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.


Dated:  November 20, 2013
        New York, New York


                                    _____/s/Martin Glenn_____
                                         MARTIN GLENN
                                    United States Bankruptcy Judge

**<u>Exhibit A</u>**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Aaron D Beernaert<br>3052 Katherine<br>Dearborn, MI 48124 | 3683 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,679.83 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 2 | Aida Alape<br>100 Lakeview Ave<br>Piscataway , NJ 08854-2726 | 4567 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 3 | Alexis Smith<br>566 S Ocean Avenue<br>Freeport, NJ 11520 | 4720 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 4 | Alfred Vigliotti<br>c/o Thomas M. Petronio, Esq.<br>1239 Hartford Avenue<br>Johnston, RI 02919 | 1307 | 10/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$69,175.49 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 5 | Allen & Brenda Hart<br>30 Glade Bank Place<br>The Woodlands, TX 77382 | 1238 | 10/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 6 | ANDERSON, DARRYL<br>150 MAYLAND ST<br>HARCUM AND SONS BUILDERS<br>PHILADELPHIA, PA 19144 | 783 | 09/27/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 7 | ANDREW AND BETHANY KIELEY<br>127 MAPLEWOOD AVE<br>MAPLEWOOD, NJ 07040 | 860 | 09/28/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 8 | ANNELIESE SIEM<br>6744 HILLPARK DRIVE APT 507<br>LOS ANGELES, CA 90068-2123 | 3329 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 9 | Annie Trammell<br>7494 County Road 278<br>Roanoke, AL 36274 | 4419 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 10 | Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc.<br>John R. Hightower, Jr. (Attorney for Creditor)<br>McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L.<br>201 E. Kennedy Suite 1000<br>Tampa, FL 33602 | 5857 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 11 | Antonio Navarrete<br>3570 Manresa Drive<br>Madera, CA 93637 | 4618 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 12 | Ashley L Thurman<br>1015 Alexander Myers Road<br>Florence, MI 39073 | 1960 | 10/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,315.55 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 13 | Blanche S Price<br>P O Box 370245<br>Decatur, GA 30034-00245 | 2005 | 10/31/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 14 | Bonnie L. Fultz<br>PO Box 833<br>Stevenson, WA 98648 | 2406 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$57,899.97 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 15 | BRETT MASSIE AND BROWN OHAVER<br>1277 N LAYMAN ST<br>GILBERT, AZ 85233 | 4564 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$29,231.59 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 16 | Brian Lee Christianson<br>8316 W Woodward Drive<br>Lakewood, CO 80227 | 4597 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 17 | Brisbin Skiles<br>6700 Oakshore Dr. #104<br>Panama City, FL 32404 | 4428 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 18 | Bruce Osojnak<br>218 E 900 S<br>Salt Lake City, UT 84111-4215 | 3781 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 19 | Cara Negri<br>6946 Bertrand Ave<br>Reseda, CA 91335 | 2214 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$78.55 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 20 | Carl Wiesener<br>4961 Murray Johnson Rd<br>Conway, SC 29526 | 3836 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 21 | Carmela Barone and Gaetano Barone<br>350 Revere Beach Blvd #3-2L<br>Revere, MA 02151 | 1657 | 10/23/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 22 | Charles L. Carlin and Phyllis Carlin<br>8600 N.E. 10th Ct.<br>Miami, FL 33138-3411 | 3879 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 23 | Charles T. Clark<br>7404 Mesa De Arena NW<br>Albuquerque, NM 87120-1516 | 1188 | 10/12/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$19,712.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 24 | Christian Alape<br>100 Lakeview Ave<br>Piscataway , NJ 08854-2726 | 4579 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 25 | Christopher Wendt<br>1410 South 25th Avenue<br>Yakima, WA 98902 | 3619 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$92,451.60 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 26 | Claudio & Lauren Scirocco<br>1950 Paradise Ave<br>Hamden, CT 06518 | 4439 | 11/12/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 27 | Clover Earle<br>3631 N.W. 41st Street<br>Lauderdale Lakes, FL 33309 | 4569 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$16,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 28 | Concepcion L. Morado<br>5701 W. Hazelwood St<br>Phoenix, AZ 85031 | 3839 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$65,076.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 29 | Corinne Alape<br>100 Lakeview Ave<br>Piscataway , NJ 08854-2726 | 4544 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 30 | Dave & Terri Archer<br>15960 Cumberland<br>Riverview, MI 48193 | 3459 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 31 | Debbie Stickney<br>44 N 200 E<br>Springville, UT 84663 | 1676 | 10/25/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$212.50 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 32 | DEBORAH GIDLOW HYATT<br>23948 BENNINGTON DRIVE<br>VALENCIA, CA 91354 | 3612 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$18,606.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 33 | Debra K. Lathan<br>6994 Dahlia Dr<br>Cocoa, FL 32927 | 1964 | 10/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$31,215.31 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 34 | Diana Conley<br>1106 Bishop Ave<br>Hamilton, OH 45015 | 2407 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$166.41 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 35 | Dick Ming Moy<br>1189 Pine Tree Drive<br>Lake Villa, IL 60046 | 4605 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 36 | Donald McCullough<br>4317 South 300 West<br>Murray, UT 84107 | 1233 | 10/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,340.04 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 37 | Donna Lanzetta<br>Lanzettta and Assoc PC<br>472 Montank Highway<br>East Quogue, NY 11942 | 4420 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 38 | Donna M. Shiffer<br>39472 Mohawk Loop Road<br>Marcola, OR 97454 | 1132 | 10/10/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$22,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 39 | DRESSLER LAW FIRM<br>516 ELLSWORTH AVE<br>NEW HAVEN, CT 06511-2821 | 2107 | 11/02/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 40 | Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA<br>Reade and Associates<br>1333 N Buffalo DriveSuite 210<br>Las Vegas, NV 89128 | 2399 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$169,980.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Executive Trustee Services, LLC | 12-12028 |
| 41 | Edward A. Patterson<br>1717 Watts St.<br>Sanford, NC 27332 | 1860 | 10/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$52,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 42 | EDWARD DELGADO JR<br>404 STONEHEDGE PLACE<br>SAN MARCOS, CA 92069 | 650 | 09/24/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$12.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|
| 43 | Edward Dierkes<br>610 Riverfront Drive<br>Sheboygan, WI 53081 | 1384 | 10/18/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$12,864.25 General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 44 | Eliza Hemenway<br>ELIZA HEMENWAY VS GMAC MORTGAGE LLC<br>259 Oak Street<br>San Francisco, CA 94102 | 2074 | 11/01/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 45 | Emilia Zuniga<br>53700 Pine Canyon Rd.<br>King City, CA 93930 | 4392 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>BLANK General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 46 | Eric Langevin<br>3740 Blytheburn Rd.<br>Mountaintop, PA 18707 | 1552 | 10/18/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>UNLIQUIDATED General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 47 | Erik L. Knutson<br>c/o Kovac and Jones, PLLC<br>2050 112th Ave NE Suite 230<br>Bellevue, WA 98004-2976 | 4394 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$345,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 48 | Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput<br>Elliot B. Weiss & Associates<br>416 Pine St<br>Suite 203<br>Williamsport, PA 17701 | 3875 | 11/09/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$823.71 General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 49 | Forman, Mary Kelly and Michael, pro se<br>MICHAEL FORMAN VS GMAC MORTGAGE LLC<br>P.O. Box 43490<br>Tuscon, AZ 85733 | 1252 | 10/15/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>$0.00 Secured<br>$0.00 Priority<br>$780,000.00 General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 50 | Francine Silver<br>Ehud Gersten<br>Gersten Law Group<br>3115 4th Ave<br>San Diego, CA 92103 | 61 | 06/04/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$3,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 51 | Frederick DeMary<br>6 Arrowhead Lane<br>Old Saybrook, CT 06475 | 3607 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$5,110.50 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 52 | G. Robert Beebe<br>1329 Avalon Dr<br>Acton, MA 01720 | 2125 | 11/02/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$80,645.13 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 53 | Gary & Karen Schein<br>355 No Lantana Street #784<br>Camarillo, CA 93010 | 1591 | 10/24/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$9,750.13 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 54 | Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener<br>Gerard Wiener<br>c/o David J. Brown, Attorney at Law<br>1135 Ulloa Street<br>San Francisco, CA 94127 | 2892 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$299,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 55 | Gilbert R Trevino & Myrna Saldana - Trevino<br>1755 Park Harbor Estates Dr.<br>Houston, TX 77084 | 2346 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 56 | Glenn Irwin<br>2900 N Grove Place<br>Oklahoma City, OK 73127 | 4644 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 57 | Grace Dunkley-Davis 253-07 149th Ave Rosedale, NY 11422 | 5348 | 11/16/2012 | $0.00 $0.00 $0.00 $0.00 $1,442.96 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 58 | Gregory J. Liban, Julie Liban 502 Crystal Rose Ct Fairfield, CA 94534-6690 | 2212 | 11/05/2012 | $0.00 $0.00 $0.00 $0.00 $4,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 59 | Gwenn Ferris 4601 N. 102nd Ave # 1043 Phoenix, AZ 85037 | 4451 | 11/12/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 60 | Heidi Zuber 1301 Virginia St Alamo, CA 94507 | 1586 | 10/24/2012 | $0.00 $0.00 $0.00 $0.00 $756.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 61 | Henry A. Gustaf Jr. 398 Springlake Blvd NW Port Charlotte, FL 33952 | 1562 | 10/22/2012 | $0.00 $0.00 $0.00 $0.00 $7,005.50 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 62 | Hermenegildo Firpi & Nelia Guzman (Jointly) David Bierman. Esquire Florida Advocates 45 East Sheridan Street Dania, FL 33004 | 3712 | 11/08/2012 | $0.00 $0.00 $0.00 $0.00 $147,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 63 | Herold Gay 31 Rosedale Rd North Woodmere, NY 11581 | 4497 | 11/13/2012 | $0.00 $0.00 $0.00 $0.00 $42,336.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 64 | Hillarie Elkin<br>1118 N. Indiana Ave.<br>Kokomo, IN 46901 | 2559 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4,125.94 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 65 | Hitoshi Inoue, Wakana Inoue<br>Thomas P. Kelly III, Esq.<br>50 Old Courthouse Square, Suite 609<br>Santa Rosa, CA 95404-4926 | 76 | 06/11/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$5,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 66 | HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y<br>438 STARCREST CIR<br>ROCK HILL, SC 29730-5060 | 1437 | 10/22/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$13,680.60 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 67 | HUNT, TINA<br>349 MEADOW GROVE<br>HANDYMAN FLOORS<br>FLORENCE, AL 35633 | 628 | 09/21/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,296.92 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 68 | Imelda Luna<br>913 Forest Drive<br>Colton, CA 92324-4551 | 5606 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$28,580.73 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 69 | INEZ COLLIER AND SHELIA LOUISON<br>10907 CASIMIR AVE<br>INGLEWOOD, CA 90303 | 1344 | 10/18/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,688.28 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 70 | Izabella & Michal Swiderski<br>8118 Ranchito Ave<br>Panorama City, CA 91402 | 3662 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,125.34 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 71 | Jae S. Park and Hollie H. Park<br>c/o Pak & Moring PLC<br>8930 E. Raintree Drive, Suite 100<br>Scottsdale, AZ 85260 | 1904 | 10/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$424,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage USA Corporation | 12-12031 | GMAC Mortgage, LLC | 12-12032 |
| 72 | James P Demetriou<br>650 South Loop Parkway<br>St. Augustine, FL 32095 | 5653 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,100,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 73 | James P. Kennedy<br>700 E. Sonora Road<br>Palm Springs, CA 92264 | 4930 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$34,363.80 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 74 | Jean Lanzetta<br>Lanzetta & Assoc PC<br>472 Montauk Hwy<br>East Quogue, NY 11942 | 4423 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,250,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 75 | Jeffrey & Mary Jane Powell<br>27420 Rolling Hills Drive<br>Maryville, MO 64468-7500 | 1966 | 10/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,560.90 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 76 | Jeffrey and Mary Gleichman<br>2219 259th Place SE<br>Sammamish, WA 98075 | 4534 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 77 | Jeffrey L. Collins & Laura L. Collins<br>2962 Jamaica Blvd S.<br>Lake Havasu, AZ 86406 | 2449 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10,552.84 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 78 | Jeffrey S. Piper and Jacqueline Piper<br>2132 Galloway Ct<br>Cincinnati, OH 45240 | 4267 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 79 | Jennifer Mccue<br>2157 Stockman Circle<br>Folsom, CA 95630 | 4733 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 80 | Jerome and Frances Bonanno<br>Jerome Bonanno<br>36351 Appaloosa Ct<br>Clinton Township, MI 48035 | 4843 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$411.98 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 81 | Jerry Dee Morrison<br>Law Office of Randy E. Thomas<br>P.O. Box 717<br>Woodbridge, CA 95258 | 280 | 07/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 82 | Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife<br>Sosa c/o Prentice<br>3866 Wilson Avenue<br>San Diego, CA 92104 | 2428 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 83 | JOEL M. SCIASCIA<br>52 BEECHWOOD TERRACE<br>YONKERS, NY 10705 | 4215 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$21,488.31 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 84 | Joelle Horan<br>9414 NW 72nd Court<br>Tamarac, FL 33321 | 1282 | 10/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$12,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 85 | John Brooks and Gloria Brooks<br>Tsiwen M. Law, Esq.<br>1617 John F. Kennedy Blvd, Ste. 650<br>Philadelphia, PA 19103 | 3616 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$63,453.76 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Residential Funding Company, LLC | 12-12019 |
| 86 | John E. Satterwhite Jr<br>3219 Kenyon Ave<br>Richmond, VA 23224 | 2397 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$455,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 87 | JOHNNY AND LINDA RHODA<br>JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION<br>218 GRIGGS ST # A<br>CLINTON, AR 72031-7089 | 1449 | 10/22/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4,929.77 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 88 | Jose Melendez<br>10357 Gaynor Avenue<br>Granada Hills, CA 91344 | 4625 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 89 | Joseph Douglas Van Meter<br>10415 Timberwood Circle<br>Louisville, KY 40223 | 2546 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$7,531.20 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 90 | Joyce C Canger<br>385 Hillside Ave<br>Allendale, NJ 07401 | 3894 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 91 | Juan Carlos Mendoza<br>1057 SW Janar Ave.<br>Port St. Lucie, FL 34953 | 3891 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$27,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 92 | Julie M Riggins<br>10317 Pleasant Hill Church Rd<br>Siler City, NC 27344 | 1322 | 10/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 93 | Justin Gordon<br>1 Wharf Drive<br>Groveland, MA 01334-1134 | 1651 | 10/23/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 94 | Kathryn Ross Bennett<br>11007 Galway Isles Court<br>Windermere, FL 34786 | 4842 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$3,736.32 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 95 | Kelvin Sanders<br>Ross Mitchell<br>Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal<br>Incorporated, Defendants<br>108 North Third St. | 4064 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$23,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 96 | Kenneth L. Andrews<br>409 Riverglen Dr. NW<br>Concord, NC 28027 | 5534 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 97 | Kyle S. Rottger<br>290 Miner Rd<br>Porter Corners, NY 12859 | 3601 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 98 | Latif Matt & Roxanne Bonser<br>David Dunn Law Offices, PC<br>21 S 9th Street<br>Allentown, PA 18102 | 4921 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10,470.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 99 | Laudis W & Deborah B. Perry Jr<br>2302 Nash St. N. Ste E141<br>Wilson, NC 27896 | 3970 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$158,225.90 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 100 | LAW OFFICE OF GARY A LAFF<br>3345 WILSHIRE BLVD STE 911<br>LOS ANGELES, CA 90010 | 3747 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,409.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 101 | Law Office of Pete W. Whaley<br>GMAC Mortgage v. Dorothy Clancy, et al.<br>1300 N. Main Street<br>Williamstown, KY 41097 | 4740 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$400,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 102 | Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center<br>Law Offices of Mueller & Haller, LLC<br>5312 West Main Street<br>Belleville, IL 62226 | 846 | 09/28/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,100.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 103 | Law Offices of Sheldon J. Vann & Associates<br>GMAC Mortgage LLC v Gary Burden and Ayanna Burden<br>841 Prudential Dr 12th Fl<br>Jacksonville, FL 32207 | 761 | 09/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 104 | Leo Vigildo Solano<br>570 Park Way<br>Chula Vista, CA 91910 | 4726 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 105 | Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased)<br>Mark T. Hamilton<br>2 South Whitney<br>PO Box 284<br>Grayslake, IL 60030 | 2013 | 10/30/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 106 | Lois Decker<br>10569 Abisso Drive<br>Las Vegas, NV 89135 | 6402 | 12/24/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 107 | Lois Elaine Van Hoveln Decker<br>10569 Abisso Drive<br>Las Vegas, NV 89135 | 6394 | 12/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 108 | Lora P. Andrews<br>409 Riverglen Dr. NW<br>Concord, NC 28027 | 5553 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$10,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 109 | Louise Elaine Van Hoveln Decker<br>Louise Decker<br>10569 Abisso Drive<br>Las Vegas, NV 89135 | 6450 | 02/22/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>BLANK | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 110 | Lynn-Sheree Webb<br>1346 Taylor St NW<br>Washington, DC 20011 | 5694 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$5,138.55 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 111 | Manuel & Maria Ramos<br>Litchney Law Firm<br>2260 Douglas Blvd Suite 110<br>Roseville, CA 95661 | 315 | 07/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$75,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 112 | Manuel Anthony Palacios<br>9067 Sunflower Avenue<br>Rancho Cucamonga, CA 91701 | 4601 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Manuel Panameno & Irma Panameno<br>14918 Biola Avenue<br>La Mirada, CA 90638 | 4466 | 11/12/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,390.34 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 114 | Maria J. Novak<br>c/o Erik L. Walter, Esq.<br>60 South Park Place<br>Painesville, OH 44077 | 4017 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$150,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 115 | MARIE J. DIMITRIJEVIC<br>1204 GOODRICH<br>LANSING, MI 48910 | 859 | 09/28/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$260.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 116 | Mario Montoya<br>38803 Carolside Ave<br>Palmdale, CA 93550 | 4959 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$6,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Residential Holding Company, LLC | 12-12033 | GMAC Mortgage, LLC | 12-12032 |
| 117 | Mark McVey and Susan McVey<br>Kenneth D. Quat, Esq.<br>678 Massachusetts Ave., Suite 702<br>Cambridge, MA 02139 | 2358 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 118 | Mark Pellegrino<br>224 138th Place SE<br>Mill Creek, WA 98012 | 4528 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$45,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 119 | Mark R Fitzgerald<br>5761 W Kesler St<br>Chandler, AZ 85226 | 1428 | 10/19/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$213.84 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 120 | MARLON HOLDEN AND A AND M 2802 BLUE JAY CIR INDUSTRIES HUMBLE, TX 77396 | 4211 | 11/09/2012 | $0.00 $0.00 $0.00 $0.00 $31,117.04 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 121 | Marvin E. McDougal, Jr. c/o Law Offices of Richard Sax 448 Sebastopol Ave. Santa Rosa, CA 95401 | 5892 | 11/26/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 122 | Mary Beth Clawson and John Riddle Rasco Law Firm 2709 Texas Avenue Texas City, TX 77590 | 2257 | 11/05/2012 | $0.00 $0.00 $0.00 $0.00 $125,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 123 | Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber Susan Fuhrer Reiter MacDonald, Illig, Jones & Britton LLP 100 State Street, Suite 700 Erie, PA 16507-1459 | 2762 | 11/06/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Homecomings Financial Real Estate Holdings, LLC | 12-12040 | Homecomings Financial, LLC | 12-12042 |
| 124 | Michael Alape 100 Lakeview Ave Piscataway, NJ 08854-2726 | 4542 | 11/13/2012 | $0.00 $0.00 $0.00 $0.00 $1,000,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 125 | Michael Davalos G. Harris Warner, Jr. Esq. Warner & Renick PLC PO Box 21584 Roanoke, VA 24018 | 2549 | 11/06/2012 | $0.00 $0.00 $0.00 $0.00 $247,000.00 | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 126 | Michael Garrett Burger J.L. Draper, Attorney at Law PO Box 848 Anniston, AL 36202 | 4993 | 11/15/2012 | $0.00 $0.00 $0.00 $0.00 UNLIQUIDATED | Administrative Priority Administrative Secured Secured Priority General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 127 | Michael J. Ethier<br>2060 Walden Ct<br>Flint, MI 48532 | 1521 | 10/22/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 128 | MICHAEL KARMAZYN AND KRISTIN KARMAZYN AND ROOFCO INC<br>5262 S MALTA WAY<br>CENTENNIAL, CO 80015-6013 | 2055 | 10/31/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$389,000.10 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 129 | Michael or Darcie Lampman<br>3314 Monticello Ave<br>Waterloo, IA 50701 | 2413 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,969.96 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 130 | Michael Wheeler<br>1728 Victoria Way NW<br>Kennesaw, GA 30152 | 4940 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,180,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 131 | Milagro Melendez<br>10357 Gaynor Avenue<br>Granada Hills, CA 91344 | 4607 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 132 | Minette Brody<br>7933 W Denver Avenue<br>Milwaukee, WI 53223 | 4714 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 133 | Mohammed K. Ghods & Heidi M. Ghods<br>2100 North Broadway<br>Santa Ana, CA 92705 | 3503 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY - REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 134 | Monty Allen & Heather Allen<br>612 E. Puritan Ave.<br>Muscle Shoals, AL 35661 | 6768 | 02/25/2013 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$175,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |
| 135 | Ms. Leslie D. Watley<br>22 Conhurst Drive<br>North Haven, CT 06473 | 2452 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 136 | Nan N. Miller Estate<br>Dale W. Pittman, Esquire<br>The Law Office of Dale W. Pittman, P.C.<br>112-A W. Tabb Street<br>Petersburg, VA 23803 | 5698 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$300,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 137 | Natalie Bradford<br>1568 W 100th Place<br>Chicago, IL 60643-2104 | 2623 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$28,911.33 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 138 | Nathan and Magdelyn Stutler<br>1348 Rushmore Avenue N<br>Keizer, OR 97303 | 4483 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 139 | Nathan N. Russell<br>35295 Leon<br>Livonia, MI 48150 | 3496 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$2,743.23 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 140 | Nestor Fantone & Bernadette Fantone<br>1870 San Benito Way<br>Coalinga, CA 93210 | 1980 | 10/29/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 141 | Nicholas Formico<br>9931 Aquarius Dr # 5<br>Port Richey, FL 34668 | 4425 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 142 | Nikki C. Johnson<br>2045 Esquire Lane<br>Racine, WI 53406 | 1660 | 10/24/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 143 | Norvell Cunningham<br>1450 Riverside Drive<br>Marks, MS 38646 | 3579 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$28,792.35 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 144 | Patricia Graulty<br>PO Box 12983<br>Tucson, AZ 85732 | 4427 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 145 | Patrick Steven Baranick<br>1141 32nd Ave<br>Longview, WA 98632 | 1151 | 10/10/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 146 | PATSY HARVEY<br>25 LINDA VISTA<br>ORINDA, CA 94563 | 4448 | 11/12/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15,225.90 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 147 | PAUL G POWER<br>KATHLEEN M POWER<br>12 REDSPIRE DRIVE<br>UNION, NJ 07083 | 1186 | 10/12/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$211.67 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTY-EIGHTH OMNIBUS OBJECTION - MODIFY -  REDESIGNATE / WRONG DEBTOR CLAIMS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Modified Debtor Name | Modified Case Number |
|---|---|---|---|---|---|---|---|---|---|
| 148 | Pauline & Charles Isidienu<br>311 Capewood Dr.<br>League City, TX 77573 | 4384 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$44,508.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 149 | Phenon Walker<br>Edgewater Trust<br>13880 Edgewater Drive<br>Lakewood, OH 44107 | 4966 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$18,950.20 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | GMAC Mortgage, LLC | 12-12032 |
| 150 | Philip G. Chadwick<br>c/o Law Office of Patrick D. Boyle<br>222 South 9th Street, Suite 3220<br>Minneapolis, MN 55402 | 3669 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$134,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Homecomings Financial, LLC | 12-12042 |