UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
                                            :

In re                         :           Chapter 11
                                              :

RESIDENTIAL CAPITAL, LLC, et al.,[1] :       Case No. 12-12020 (MG)
                                              :

                                              :

                                              :       (Jointly Administered)
                 Debtors.            :

-------------------------------------------------------x

## AMENDED AFFIDAVIT OF SERVICE

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit B**, and via Overnight Mail upon the service list attached hereto as **Exhibit C**, and via First Class Mail upon the service lists attached hereto as **Exhibit D** and **Exhibit E**:

- **Letter to the Honorable Martin Glenn Submitting Amended Proposed Order Establishing a Discovery Protocol in Connection with Discovery Relating to Plan Confirmation** [Docket No. 4930]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

B. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the parties on the service list attached hereto as **Exhibit G**:

- **Order Granting the Debtors' Objection to Proof of Claim No. 1154 filed by Kenneth J. Malinowski/NSEA** [Docket No. 4931]

C. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit H**:

- **Order Granting Debtors' Tenth Omnibus Claims Objection (Facially Defective and Time-Barred Securities Claims)** [Docket No. 4932]

D. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit I**:

- **Order Granting Debtors' Eleventh Omnibus Objection to Claims (Misclassified Claims)** [Docket No. 4933]

E. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit J**:

- **Order Granting Debtors' Twelfth Omnibus Objection to Claims (No Liability- Paid and Satisfied Tax Claims)** [Docket No. 4934]

F. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit K**:

- **Order Granting Debtors' Thirteenth Omnibus Objection to Claims (No Liability- Books and Records Tax Claims)** [Docket No. 4935]

2

G. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit L**:

- **Order Granting Debtors' Fourteenth Omnibus Objection to Claims (No Liability- Books and Records Tax Claims)** [Docket No. 4936]

H. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit M**:

- **Order Granting Debtors' Fifteenth Omnibus Objection to Claims (No Liability- Insufficient Documentation Tax Claims)** [Docket No. 4937]

I. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit N**:

- **Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Redundant Claims)** [Docket No. 4938]

J. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit O**:

- **Order Granting Debtors' Eighteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4939]

K. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F** and the service list attached hereto as **Exhibit P**:

- **Order Granting Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4940]

L.  On September 4, 2013, at my direction and under my supervision, employees of
KCC caused the following documents to be served via Electronic Mail upon the
Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the
Special Service List attached hereto as **Exhibit F** and the service list attached hereto
as **Exhibit Q**:

- **Order Granting Debtors' Twentieth Omnibus Objection to Claims
  (Borrower Claims with Insufficient Documentation)** [Docket No. 4941]

M. On September 4, 2013, at my direction and under my supervision, employees of
KCC caused the following documents to be served via Electronic Mail upon the
Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the
Special Service List attached hereto as **Exhibit F** and the service list attached hereto
as **Exhibit R**:

- **Order Granting Debtors' Twenty-First Omnibus Objection to Claims
  (Borrower Claims with Insufficient Documentation)** [Docket No. 4942]

N. On September 4, 2013, at my direction and under my supervision, employees of
KCC caused the following documents to be served via Electronic Mail upon the
Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the
Special Service List attached hereto as **Exhibit F** and the service list attached hereto
as **Exhibit S**:

- **Order Granting Debtors' Twenty-Second Omnibus Objection to Claims
  (Borrower Claims with Insufficient Documentation)** [Docket No. 4943]

O. On September 4, 2013, at my direction and under my supervision, employees of
KCC caused the following documents to be served via Electronic Mail upon the
Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the
Special Service List attached hereto as **Exhibit F** and the service list attached hereto
as **Exhibit T**:

- **Order Granting Debtors' Twenty- Third Omnibus Objection to Claims
  (No Liability- Books and Records Claims)** [Docket No. 4944]

P.  On September 4, 2013, at my direction and under my supervision, employees of
KCC caused the following documents to be served via Electronic Mail upon the
Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the
Special Service List attached hereto as **Exhibit F** and the service list attached hereto
as **Exhibit E**:

- **Order Regarding Discovery Protocol** [Docket No. 4946]

Q. On September 4, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via Overnight Mail upon the service list attached hereto as **Exhibit U**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit F**:

- **Notice of Debtors' Objection to Proofs of Claim Filed by Paul N. Papas II** [Docket No. 4947]

Dated: November 20, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 20th of November, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel R. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@amacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliams@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossman LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossman LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com; dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com; echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC, Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin | aamin@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew S Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Servicers on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff, o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff, o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; Patty.Zellmann@ally.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLC | Bennette D. Kramer | bdk@slamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella j Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FLED | Daniel H. Golden & David Zensky & Deborah J Newman | dgolden@akingump.com; dzensky@akingump.com; djnewman@akingump.com |
| MILBANK, TWEED, HADLEY & McCLOY | Gerard Uzzi & Dennis C. O'Donnell & Atara Miller & Daniel M. Perry | guzzi@milbank.com; dodonnell@milbank.com; amiller@milbank.com; dperry@milbank.com |
| WHITE & CASE | J Christopher Shore & Harrison Denman | cshore@whitecase.com; hdenman@whitecase.com |

# EXHIBIT C

Special/General Service List Parties
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP | COUNTRY |
|------|-------------|----------|----------|------|----|----|---------|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Atty Gen NY Eric T Schneiderman | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Fedelina RoybalDeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Law Offices of Christopher Green | Christopher E Green | 601 Union Street | Two Union Square Suite 4285 | Seattle | WA | 98101 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of State Division of Corps | 99 Washington Ave Ste 600 | 1 Commerce Plz | | Albany | NY | 12231-0001 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services | PO Box 98 | | Columbia | MD | 21046 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |

# EXHIBIT D

Exhibit D
Special Service List Parties
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|------|-------------|----------|------|----|----|-------------|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |

# EXHIBIT E

Exhibit 22

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| AKIN GUMP | DANIEL GOLDEN & DAVID ZENSKY & DEBORAH NEWMAN | ONE BRYANT PARK | BANK OF AMERICA TOWER | NEW YORK | NY | 10036 |
| WHITE & CASE | J CHRISTOPHER SHORE & HARRISON L DENMAN | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-2787 |

# EXHIBIT F

Exhibit F
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|------|------------|----------|------|----|----|-------------|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT G

Exhibit G
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP |
|------|-------------|----------|------|----|----|
| Kenneth John Malinowski | c/o Ken Malinowski | General Delivery | Riverside | CA | 92501 |
| Kenneth John Malinowski | | PO BOX 483 | Citrus Heights | CA | 95611 |
| Kenneth John Malinowski | | 5325 Elkhorn Blvd No 187 | Sacramento | CA | 95842 |

# EXHIBIT H

Exhibit B2
Term Annuities Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Alea Bermuda Ltd & Alea et al | Attn Carl Speck | c o Alea N America Company | 55 Capital Blvd | | Rocky Hill | CT | 06067 |
| Bayerische Landesbank | Attn Vincent Dolan | 560 Lexington Ave | | | New York | NY | 10022 |
| BlueMountain Credit Alternatives Master Fund LP | Patton Hahn | Baker Donelson Bearman Caldwell and Berkowitz PC | 420 20th St N Ste 1400 | | Birmingham | AL | 35203 |
| Burroughs Wellcome Fund | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Burroughs Wellcome Fund | State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Ave De Lafayette | | Boston | MA | 02111 |
| Diocese of Brooklyn Pension Plan Core Bond Portfolio | Thomas Granite | Cobble Hill Financial Services Inc | 99 W Main St Ste 200 | | Moorestown | NJ | 08057 |
| EFG Residential Mortgage Backed Fund Limited | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| EFG Residential Mortgage Backed Fund Limited | USBank Corporate Trust | Attn Doug Waddil | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal St 3rd Fl | Boston | MA | 02110 |
| Enterprise Bank of Florida | Patti Martin | 3910 RCA Blvd Ste 1001 | | | Palm Beach Gardens | FL | 33410 |
| Everest International Reinsurance Ltd & Everest Reinsurance Bermuda Ltd | Attn Lorraine Day | c o Everest Global Services Inc | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| Everest Reinsurance Bermuda Ltd | Attn Keith S Shoemaker | c o Everest Global Services Inc | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 |
| FIF V MBS Holdings LLC & FIF V MBS III Holdings LLC | Attn John Morrissey | c o Fortress Investment Group | 1345 Ave of the Americas 46th Fl | | New York | NY | 10105 |
| FIF V MBS II Holdings LLC | C O Fortress Investment Group | Attn John Morrissey | 1345 Ave of the Americas 46th Fl | | New York | NY | 10105 |
| General American Life Insurance Company | Attn William Ding Esq | 10 Park Ave | | | Morristown | NJ | 07962 |
| Hallmark Cards Incorporated Master Trust | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Hallmark Cards Incorporated Master Trust | State Street Bank and Trust | Lisa Chu | 2 Ave De Lafayette LCC3N | | Boston | MA | 02111 |
| Independence IV CDO Ltd and Independence et al | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 |
| Jane Street Global Trading LLC | | One New York Plz 33rd Fl | | | New York | NY | 10004 |
| JMG Capital Partners LP & JMG Triton Offshore Ltd | Noelle Newton | 11601 Wilshire Blvd Ste 1925 | | | Los Angeles | CA | 90025 |
| Metlife Alico Life Insurance KK and MetLife et al | Attn William Ding Esq | 10 Park Ave | | | Morristown | NJ | 07962 |
| New England Life Insurance Company | Attn William Ding Esq | 10 Park Ave | | | Morristown | NJ | 07962 |
| Newcastle Investment Corp | Attn Randal Nardone | 1345 Ave of the Americas 46th Fl | | | New York | NY | 10105 |
| Partners in Prophet Ltd | Prophet Capital Asset Management LP | 5000 Plz on the Lake | Ste 180 | | Austin | TX | 78746 |
| PCM Provident Agency Master Fund LP | | 14601 27th Ave N Ste 102 | | | Plymouth | MN | 55447 |
| Pine Mountain CDO Ltd | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Pine Mountain CDO Ltd | Deutsche Bank Trust Company Americas | Pete Glynn | Global Transaction Banking Trust and Securities Services | 1761 East St. Andrew Place, Floor 2 | Santa Ana | CA | 92705-4934 |
| Prophet Opportunity Partners LP | Prophet Capital Asset Management LP | 5000 Plz on the Lake | Ste 180 | | Austin | TX | 78746 |
| Senior Health Insurance Company of Pennsylvania | Attn Paul Lorentz SVP Finance | 1289 City Ctr Dr Ste 200 | | | Carmel | IN | 46032 |
| Serengeti Opportunities MM LP | Attn Marc Baum | c o Serengeti Asset Management LP | 632 Broadway 12th Fl | | New York | NY | 10012 |
| Smith Breeden Securitized Credit Opportunities Master Ltd | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Smith Breeden Securitized Credit Opportunities Master Ltd | USBank Corporate Trust | Attn Doug Waddill | 1 Federal St 3rd Fl | | Boston | MA | 02110 |
| Smith Breeden Short Duration Ltd | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Smith Breeden Short Duration Ltd State Board of Administration of Florida | BNYMellon | Beth M Stiffler Paralegal | Voluntary US Corporate Actions | 525 William Penn Pl 3rd Fl | Pittsburgh | PA | 15259 |
| State Board of Administration of Florida | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Stonebridge Life Insurance Company | Attn Paul Lorentz SVP Finance | 1289 City Ctr Dr Ste 200 | | | Carmel | IN | 46032 |

Exhibit H
Tenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| Straits Global ABS CDO I Ltd & Michelin NA Inc Master Trust | Attn Matthew P Morris | Grant and Eisenhofer PA | 485 Lexington Ave 29th Fl | | New York | NY | 10017 |
| TCT FEDERAL CREDIT UNION | | 416 ROWLAND ST | | | BALLSTON SPA | NY | 12012 |
| TIFF Keystone Fund LP | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| TIFF Keystone Fund LP | TIFF Multi Asset Fund Smith Breeden Securitized Credit Opp High Alpha Account | State Street Global Services | Kevin Gagne | 200 Clarendon St | Boston | MA | 02116 |
| TIFF Multi Asset Fund Smith Breeden Securitized Credit Opp High Alpha Account | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Tom Huston Jr Trustee of Revocable Trust UAD 8 2 1982 | Tom Huston Jr | 1121 Madruga Ave 401 | | | Coral Gables | FL | 33146 |
| Underlying Funds Trust on behalf of its series Relative Value | Bridget Morgan Custody Account Manager | Trust Technology and Support Services Fund Custody | MK WI S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 |
| Underlying Funds Trust on behalf of its series Relative Value | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| Unisys Master Trust | BNYMellon | Beth M Stiffler Paralegal | Voluntary US Corporate Actions | 525 William Penn Pl 3rd Fl | Pittsburgh | PA | 15259 |
| Unisys Master Trust | c o Smith Breeden Associates Inc | 280 S Mangum St Ste 301 | | | Durham | NC | 27701 |
| University of Minnesota Foundation | c o Fortress Mortgage Portfolio Strategies Advisors LLC | Attn John Morrissey | 1345 Ave of the Americas 23rd Fl | | New York | NY | 10105 |

# EXHIBIT I

Exhibit 4
Eleventh Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|-----|-----|
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | FORT WORTH | TX | 76110 |
| ALL PRO ROOFING INC | | 2502 W 45TH | | AMARILLO | TX | 79110 |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | GREEN BAY | WI | 54311 |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | MENASHA | WI | 54952 |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | SAN FRANCISCO | CA | 94107 |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | LURAY | VA | 22835 |
| C B PANORAMA REALTY INC | Denita Gray | | P.O. Box 146 | Luray | VA | 22835 |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | PUNTA GORDA | FL | 33950-3615 |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | NEWPORT | VT | 05855 |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | Fredericksburg | VA | 22404 |
| HOPE REALTY | | 720 E 3RD ST | | HOPE | AR | 71801 |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | MOBILE | AL | 36613 |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | Miami | FL | 33196 |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | JOHNSTON | SC | 29832-2631 |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | GLENDALE | AZ | 85308 |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | ERIE | PA | 16504-2008 |
| MARINELLI APPRAISAL & REAL PROP SVC | Marinelli Appraisal & Real Prop Svc | | 3082 W. 12 | Erie | PA | 16505 |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | SHEBOYGAN | WI | 53081-2958 |
| TOTAL AIR TECH | | 13235 W HART ST | | WADSWORTH | IL | 60083 |
| TRAINING PRO | Training Pro | 11350 McCormick Rd | Executive Plaza II Ste 1000 | Hunt Valley | MD | 21031 |

# EXHIBIT J

Exhibit 3
Twelfth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Bernalillo County Treasurers Office | Patrick J. Padilla, Treasurer | P.O. Box 627 | | | Albuquerque | NM | 87103-0627 |
| BROOKFIELD TOWN | TAX COLLECTOR | 6 CENTRAL ST | | | BROOKFIELD | MA | 01506 |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Burnet Central Appraisal District | | PO Box 908 | | Burnet | TX | 78611-0908 |
| Burnet Central Appraisal District, Collecting Property Taxes for The County of Burnet, Texas, Burnet Consolidated Independent | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| Catalina Tax Co LLC | US Bank as Cust for Tower | C/O Catalina Tax Co LLC | PO Box 645040 | | Cincinnati | OH | 45264-5040 |
| City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes, P.C. | Gary Allmon Grimes | 120 W. Main Street, Suite 201 | | Mesquite | TX | 75149 |
| City of Princeton | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| Clear Creek Independent School District | Carl O. Sandin | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Clear Creek Independent School District | Clear Creek Independent School District | | PO Box 799 | | League City | TX | 77574 |
| Columbiana County Treasurer | | 105 S. Market St. Ste 8 | | | Lisbon | OH | 44432 |
| COVENTRY TOWN | | 1670 FLAT RIVER RD | COVENTRY TOWN TAX COLLECTOR | | COVENTRY | RI | 02816 |
| Cypress Hill Municipal Utility District #1 | Carl O. Sandin | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| Cypress Hill Municipal Utility District #1 | Cypress Hill Municipal Utility District #1 | | PO Box 1368 | | Friendswood | TX | 77549 |
| Don Armstrong, Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 |
| Doug Belden, Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector, Hillsborough County | 601 E Kennedy Blvd 14th Floor | PO Box 172920 | Tampa | FL | 33672-2920 |
| Elko County | Elko County Treasurer | 571 Idaho Street, Suite 101 | | | Elko | NV | 89801 |
| HARRIS COUNTY WCID 96L | Coats Rose, P.C. | Jon Paul Hoelscher | 3 E. Greenway Plaza, Suite 2000 | | Houston | TX | 77046-0307 |
| HARRIS COUNTY WCID 96L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 |
| Harrison Central Appraisal District, collecting property taxes for Hallsville Independent School District | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| Howard County | Assessors Office | 220 N Main St Room 226 | | | Kokomo | IN | 46901 |
| MARION COUNTY | | PO BOX 2511 | | | SALEM | OR | 97308 |
| MARION COUNTY | | PO BOX 2511 | MARION COUNTY TAX COLLECTOR | | SALEM | OR | 97308 |
| Mason County Treasurer | Attn Brittany | P.O. Box 429 | | | Shelton | WA | 98584 |
| MC DUFFIE COUNTY | | 406 MAIN STREET PO BOX 955 | TAX COMMISSIONER | | THOMSON | GA | 30824 |
| Orange County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 |
| Orange County | Orange County | | PO Box 1568 | | Orange | TX | 77631-1568 |
| Pierce County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/4/2013

Exhibit I

Twelfth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|------------|----------|----------|----------|------|----|----|
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | RI | 02857 |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 |
| Shelby County Trustee | | P.O. Box 2751 | | | Memphis | TN | 38101-2751 |
| WEBSTER TOWNSHIP | | 5665 WEBSTER CHURCH RD | TREASURER WEBSTER TWP | | DEXTER | MI | 48130 |
| YUMA COUNTY | Office of the Yuma County Attorney | | 250 W. Second Street, Suite G | | Yuma | AZ | 85364 |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 |

# EXHIBIT K

Exhibit A
Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Alachua County Tax Collector | | PO BOX 140960 | | | GAINESVILLE | FL | 32614-0960 |
| Allen County Treasurer | | 1 E Main St Ste 104 | | | Fort Wayne | IN | 46802-1811 |
| AMADOR COUNTY TAX COLLECTOR | ATTN  MICHAEL E RYAN | 810 CT ST | | | JACKSON | CA | 95642-2132 |
| Austin County Appraisal District | Austin County Appraisal District | 906 E Amelia St | | | Bellville | TX | 77418 |
| Austin County Appraisal District | Michael J Darlow | Perdue Brandon Fielder Collins and Mott LLP | 1235 N Loop W | Ste 600 | Houston | TX | 77008 |
| Barry Willingham Cullman County Revenue Commission | | PO Box 2220 | | | Cullman | AL | 35056-2220 |
| Belmont County Treasurer | | 101 W Main St | | | St Clairsville | OH | 43950 |
| Black Hawk County Treasurer | | 316 E Fifth St | | | Waterloo | IA | 50703 |
| BOOTHBAY HARBOR TOWN | TOWN OF BOOTHBAY HARBOR | 11 HOWARD ST | | | BOOTHBAY HARBOR | ME | 04538 |
| Brown County Appraisal District Collecting Property Taxes for The County of Brown Texas Brown County Road and Flood and Br | Brown County Appraisal District | 403 Fisk Ave | | | Brownwood | TX | 76801-2929 |
| Brown County Appraisal District Collecting Property Taxes for The County of Brown Texas Brown County Road and Flood and Br | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| BURTON CITY | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 |
| Butte County Treasurer Tax Collector | | 25 County Ctr Dr Ste 125 | | | Oroville | CA | 95965 |
| CARRABASET VALLEY TOWN | | 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | CARRABASSETT | ME | 04947 |
| CHARTIER HOUSTON SCHOOL DISTRICT | | 2 BUCCANEER DR | T C OF CHARTIER HOUSTON SCH DIST | | HOUSTON | PA | 15342 |
| Chatham County Tax Commissioner | | PO Box 8324 | | | Savannah | GA | 31412 |
| Cheorkee County Tax Commissioner | | 2780 Marietta Hwy | | | Canton | GA | 30114 |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | 201 W Colfax Ave Department 1001 | | | Denver | CO | 80202 |
| City of Alexandria Virginia | Attn Shanta Washington | Revenue Division | PO Box 178 | | Alexandria | VA | 22313 |
| City of Battle Creek | | PO Box 1717 | | | Battle Creek | MI | 49016-1717 |
| City of Battle Creek | City of Battle Creek | 10 N Division St Ste 207 | | | Battle Creek | MI | 49016-1717 |
| City of Burleson | City of Burleson | c o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Burleson | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Cleburne | City of Cleburne | c o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Cleburne | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Edinburg | City of Edinburg | PO Box 178 | | | Edinburg | TX | 78540 |
| City of Edinburg | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| City of Garland | | c o Gay McCall Isaacks Gordon and Roberts PC | 1919 S Shiloh Rd Ste 310 LB40 | | Garland | TX | 75042 |
| City of Garland | CITY OF GARLAND TX | PO BOX 462010 | | | GARLAND | TX | 75046-2010 |
| City of Joshua | City of Joshua | c o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 |
| City of Joshua | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |

Exhibit K
Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| City of Mesquite and Mesquite Independent School District | c o Schuerenberg and Grimes PC | Gary Allmon Grimes | 120 W Main St Ste 201 | | Mesquite | TX | 75149 |
| City of Mesquite and Mesquite Independent School District | Gary Allmon Grimes | c o Schuerenberg and Grimes PC | 120 W Main 201 | | Mesquite | TX | 75149 |
| City of Mesquite and Mesquite Independent School District | Mesquite Independent School District | 757 N Galloway | | | Mesquite | TX | 75149 |
| City of Mesquite and or Mesquite Independent School District c o Schuerenberg and Grimes PC | Gary Allmon Grimes | 120 W Main 201 | | | Mesquite | TX | 75149 |
| City of Mesquite and or Mesquite Independent School District c o Schuerenberg and Grimes PC | Mesquite Independent School District | 757 N Galloway | | | Mesquite | TX | 75149 |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607 |
| CITY OF NEWPORT NEWS | City of Newport News | 2400 Washington Ave | | | Newport News | VA | 23607 |
| City of Raleigh | City Attorneys Office | One Exchange Plz Ste 1020 | City of Raleigh Raleigh | | Raleigh | NC | 27601 |
| City of Raleigh | CITY OF RALEIGH | PO BOX 590 | | | RALEIGH | NC | 27602-0590 |
| City of Raleigh | Municipal Building | 222 W Hargett St | | | Raleigh | NC | 27601 |
| CLARK COUNTY TREASURER | | 1300 FRANKLIN ST | 2ND FL | | VANCOUVER | WA | 98660 |
| CLARKE COUNTY TAX COMMISSIONER | | PO BOX 1768 | | | ATHENS | GA | 30603 |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 |
| COFFEE COUNTY ENTERPRISE | | 101 S EDWARDS | REVENUE COMMISSIONER | | ENTERPRISE | AL | 36330 |
| COFFEE COUNTY ENTERPRISE | Coffee County Revenue Commissioner | PO Box 311606 | | | Enterprise | AL | 36331 |
| Collingsworth County Appraisal District | DLayne Peeples Carter | Perdue Brandon Fielder Collins and Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 |
| Coppell ISD | Coppell ISD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 |
| Coppell ISD | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Crowley Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| Cumberland County Tax Collector | | PO Box 449 | | | Fayetteville | NC | 28302 |
| Cypress Fairbanks ISD | Cypress  Fairbanks ISD | 10494 Jones Rd Rm 106 | | | Houston | TX | 77065 |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| Cypress Fairbanks ISD | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 |
| DALTON TOWN | TAX COLLECTOR OF DALTON TOWN | 756 DALTON RD | | | DALTON | NH | 03598-5730 |
| DEFIANCE COUNTY | Defiance County Treasurer Vickie Myers | 501 Second St Ste 101 | | | Defiance | OH | 43512 |
| Denton Independent School District | Sawko and Burroughs PC | 1172 Bent Oaks Dr | | | Denton | TX | 76210 |
| Dodge County State of Wisconsin | c o Tom Luz Esq | 370 Lexington Ave 24th Fl | | | New York | NY | 10017 |
| Dodge County State of Wisconsin | Dodge County State of Wisconsin | c o Assistant Corporation Counsel William V Gruber | 127 E Oak St 4th Fl Admin Bldg | | Juneau | WI | 53039 |
| Don Armstrong Property Tax Commissioner | Shelby County Property Tax Commission | PO Box 1298 | | | Columbiana | AL | 35051 |

Exhibit B
Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| Douglas County Tax Commissioner | | PO Box 1177 | | | Douglasville | GA | 30133 |
| Edinburg CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| Edinburg CISD | Edinburg CISD | PO Box 178 | | | Edinburg | TX | 78540 |
| EL PASO CO WID NO 1 | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 |
| EL PASO CO WID NO 1 | El Paso Co Wid No 1 | PO Box 749 | | | Clint | TX | 79836-0749 |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | MOUNTAIN HOME | ID | 83647 |
| FAYETTE COUNTY | TAX COMMISSIONER | PO BOX 70 | 140 W STONEWALL AVE 110 | | FAYETTEVILLE | GA | 30214 |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 |
| Frisco ISD Tax Assessor Collector | c o Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| Frisco ISD Tax Assessor Collector | Frisco ISD Tax Assessor Collector | PO Box 547 | | | Frisco | TX | 75034 |
| GADSEN COUNTY | | 16 S CALHOUN ST | PO BOX 817 | | QUINCY | FL | 32351 |
| GADSEN COUNTY | Gadsden County Tax Collector | W Dale Summerford | PO Box 817 | | Quincy | FL | 32353 |
| Garland Independent School District | c o Gay McCall Isaacks Gordon and Roberts PC | 1919 S Shiloh Rd Ste 310 LB40 | | | Garland | TX | 75042 |
| Garland Independent School District | Garland Independent School District | 901 W State St Ste A | | | Garland | TX | 75040 |
| Greene County Collector of Revenue | Collector of Revenue | 940 N Boonville Ave | | | Springfield | MO | 65802 |
| Guildford County Tax Department | | PO Box 3328 | | | Greensboro | NC | 27402 |
| HARNETT COUNTY | Hartnett County Tax Department | Hartnett County Tax Collector | 305 W Cornelius Hartnett Blvd | | Lillington | NC | 27546 |
| HARNETT COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE | PO BOX 250 | | LILLINGTON | NC | 27546 |
| Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 |
| Harris County et al | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| Harris County et al | Linebarger Goggan Blair and Sampson LLP | 1300 Main St Ste 300 | | | Houston | TX | 77002 |
| Harry E Hagen Treasurer Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 |
| Hays CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| Hays CISD | Hays CISD | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 |
| Hill County Appraisal District Collecting Property Taxes for Malone Independent School District | Hill County Appraisal District | PO Box 416 | | | Hillsboro | TX | 76645-0416 |
| Hill County Appraisal District Collecting Property Taxes for Malone Independent School District | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| HOT SPRINGS COUNTY | | 415 ARAPAHOE ST | MICKEY JEAN FORD TREASURER | | THERMOPOLIS | WY | 82443 |
| Howard County | Assessors Office | 220 N Main St Rm 226 | | | Kokomo | IN | 46901 |
| IREDELL COUNTY TAX COLLECTOR | | PO BOX 1027 | TAX COLLECTOR | | STATESVILLE | NC | 28687 |
| Iredell County Tax Collector | Tax Collector | PO BOX 1027 | | | Statesville | NC | 28687 |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 |
| Jack Tedder | Taylor County | PO Box 30 | | | Perry | FL | 32348 |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST STE B | | | PASCAGOULA | MS | 39567 |

Exhibit A
Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County Collection Department | 415 E 12th St Rm 100 | | Kansas City | MO | 64106 |
| Jasper County | Jasper County | PO Drawer 1970 | | | Jasper | TX | 75951 |
| Jasper County | John P Dillman | Linebarger Goggan Blair and Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 |
| JOHNSTON TOWN | JOHNSTON TOWN TAX COLLECTOR | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 |
| KALAMAZOO COUNTY TREASURER | | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007 |
| Ken Burton Jr Manatee County Tax Collector | Susan D Profant CFCA CLA FRP Paralegal | 4333 US 301 N | | | Ellenton | FL | 34222 |
| KNOX COUNTY TRUSTEE | C O CHADWICK B TINDELL | 400 MAIN ST RM 418 | TRUSTEE KNOX COUNTY | | KNOXVILLE | TN | 37902 |
| Kristen M Scalise Summit County Fiscal Officer | Kristen M Scalise Summit County Fiscal Officer | 175 S Main St | | | Akron | OH | 44308 |
| Kristen M Scalise Summit County Fiscal Officer | Regina M VanVorous Assistant Prosecuting Attorney | 53 University Ave 7th Fl | | | Akron | OH | 44308 |
| Lake County Tax Collector | Attn Bankruptcy | PO Box 327 | | | Tavares | FL | 32778 |
| Lake County Tax Collector | Lake County Tax Collector | Brian T Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 |
| LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 |
| Liberty County Tax Commissioner | | 100 Main St Ste 1545 | | | Hinesville | GA | 31313 |
| Lien Solutions LLC | Albrektson and Wakild LLC | PO Box 648 | | | Crestwood | KY | 40014 |
| Live Oak CAD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| Live Oak CAD | Live Oak CAD | PO Box 2370 | | | George West | TX | 78022 |
| Macon Bibb County Tax Commissioner | c o Blake Edwin Lisenby Esq | Sell and Melton LLP | PO Box 229 | | Macon | GA | 31202-0229 |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 | 210 MLK BLVD RM 107 | | MADISON | WI | 53703 |
| MADISON COUNTY TAX COLLECTOR | | LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 |
| MADISON COUNTY TAX COLLECTOR | Lynda Hall Tax Collector of Madison CO AL | 100 Northside Square | Rm 116 | | Huntsville | AL | 35801 |
| Maricopa County Treasurer | Lori A Lewis | Maricopa County Attorneys Office | 222 N Central Ave Ste 1100 | | Phoenix | AZ | 85004 |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 |
| Mecklenburg County Tax Office | | PO Box 71063 | | | Charlotte | NC | 28272 |
| Mecklenburg County Tax Office | Ruff Bond Cobb Wade and Bethune LLP | The Addison Building | 831 E Morehead St Ste 860 | | Charlotte | NC | 28202 |
| Metropolitan Trustee of Metropolitan Government of Nashville and Davidson County | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 |
| MONTGOMERY COUNTY | | 100 E MAIN ST RM 101 | MONTGOMERY COUNTY TREASURER | | CRAWFORDS VILLE | IN | 47933 |
| NEW HANOVER COUNTY | | 230 MARKETPLACE190 POB18000 ZP28406 | TAX COLLECTOR | | WILMINGTON | NC | 28403-1696 |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 |
| Palm Beach County Tax Collector | Anne M Gannon Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 |

Exhibit A
Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| Park County Treasurer | | PO Box 638 | | | Fairplay | CO | 80440 |
| Pierce County Budget and Finance | | 615 S 9th St Ste 100 | | | Tacoma | WA | 98405 |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 |
| Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 |
| PLEASANTON ISD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR and SAMPSON LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 |
| PLEASANTON ISD | PLEASANTON ISD | 831 STADIUM DR | | | PLEASANTON | TX | 78064 |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 |
| Prince Georges County Maryland | c o Meyers Rodbell and Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue Brandon Fielder Collins and Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| San Marcos CISD | San Marcos CISD | 712 S Stagecoach Trail | | | San Marcos | TX | 78666 |
| San Mateo County Tax Collector | | 555 County Ctr 1st Fl | | | Redwood City | CA | 94063-0966 |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 |
| Sebastian County Tax Collector | | PO Box 1358 | | | Fort Smith | AR | 72902 |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 |
| Shabbir A Khan San Joaquin County Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201-2169 |
| Sharon Troglin Tax Commissioner | Pickens County Tax Office | 1266 E Church St Ste 113 | | | Jasper | GA | 30143 |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Ave 3rd Fl | | Memphis | TN | 38103 |
| Spring Meadows Municipal Utility District | June Muth | Tax Assessor | 103 Kerry Rd | | Highlands | TX | 77562 |
| Spring Meadows Municipal Utility District | Young and Brooks Attorneys | 10000 Memorial Dr Ste 260 | | | Houston | TX | 77024 |
| St Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 |
| ST LUCIE COUNTY TAX COLLECTOR | | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 |
| Starr County | Diane W Sanders | Linebarger Goggan Blair and Sampson LLP | PO Box 17428 | | Austin | TX | 78760-7428 |
| Starr County | STARR COUNTY | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 |
| Tax Auth for Washington Co Maryland | MD Treasurers Office | 35 W Washington St Ste 102 | | | Hagerstown | MD | 21740 |
| The County of Brazos Texas Collecting Property Taxes for Itself and for The City of Bryan Texas and Bryan Independent Scho | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 |

Exhibit K

Thirteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| The County of Brazos Texas Collecting Property Taxes for Itself and for The City of Bryan Texas and Bryan Independent Scho | The County of Brazos Texas | 300 E William J Bryan Pkwy | | | Bryan | TX | 77803-5336 |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | TIFTON | GA | 31793-0930 |
| TOOLE COUNTY | | COUNTY COURTHOUSE 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 |
| Town of Boothbay Harbor | | 11 Howard St | | | Boothbay Harbor | ME | 04538 |
| Town of Braintree | Alicia J McOsker | Treasurer Collector | Town of Braintree | 1 JFK Memorial Dr | Braintree | MA | 02184 |
| Town of Braintree | John D Finnegan Esq BBO646824 | Tarlow Breed Hart and Rodgers PC | 101 Huntington Ave Ste 500 | | Boston | MA | 02199 |

# EXHIBIT L

Fourteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR RD | | | CHESAPEAKE | VA | 23322 |
| TREASURER OF CITY OF CHESAPEAKE | Barbara O. Carraway, Treasurer | City of Chesapeake | P.O. Box 16495 | | Chesapeake | VA | 23328-6495 |
| Treasurer, City of Detroit, Property Tax Unit | City of Detroit Law Department | 660 Woodward Avenue, Suite 1650 | | | Detroit | MI | 48226 |
| Treasurer, City of Detroit, Property Tax Unit | Treasurer, City of Detroit | PO Box 33523 | | | Detroit | MI | 48232-5523 |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTOWN CHARTER | | GRAND LEDGE | MI | 48837 |
| WAYNE COUNTY | Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | Jesup | GA | 31598 |
| WAYNE COUNTY | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | | JESUP | GA | 31546 |
| Wayne County Treasurer #18759 | | 400 Monroe St,. Suite #520 | | | Detroit | MI | 48226 |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 |
| YUMA COUNTY | | 410 MAIDEN LN STE C | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 |
| YUMA COUNTY | Office of the Yuma County Attorney | 250 W. Second Street, Suite G | | | Yuma | AZ | 85364 |

# EXHIBIT M

Exhibit D
Fifteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| Anne Arundel County Maryland | County Finance Office | PO Box 2700 MS 1103 | | | Annapolis | MD | 21404 |
| BRUNSWICK COUNTY | | 75 STAMP ACT DRIVEPO BOX 29 | TAX COLLECTOR | | BOLIVIA | NC | 28422 |
| BRUNSWICK COUNTY | Brunswick County Revenue | Attn Mike Culpepper | PO Box 29 | | Bolivia | NC | 28422-0029 |
| City of Mesquite and Mesquite Independent School District | c o Schuerenberg and Grimes PC | Gary Allmon Grimes | 120 W Main St Ste 201 | | Mesquite | TX | 75149 |
| CITY OF PARKERSBURG | ATTN DARCI DYKE | 1 GOVERNMENT SQUARE | | | PARKERSBURG | WV | 26101-5347 |
| COLUMBIA COUNTY | | PO BOX 98 | COLLECTOR | | MAGNOLIA | AR | 71754 |
| Crenshaw County | Sherry McSwean | Crenshaw County Revenue Commissioner | PO Box 208 | | Luverne | AL | 36049 |
| DUNBARTON TOWN | | 1011 SCHOOL ST | DUNBARTON TOWN | | GOFFSTOWN | NH | 03046-4816 |
| Frank D Hodges Tuolumne County Treasurer Tax Collector | | PO Box 3248 | | | Sonora | CA | 95370-3248 |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 |
| Frisco ISD Tax Assessor Collector | c o Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 |
| Frisco ISD Tax Assessor Collector | Frisco ISD Tax Assessor Collector | PO Box 547 | | | Frisco | TX | 75034 |
| HILLVIEW CITY | CITY OF HILLVIEW | 283 CRESTWOOD LN | | | LOUISVILLE | KY | 40229-3210 |
| HILLVIEW CITY | Mark E Edison | City Attorney | 216 S Buckman St Ste 7 | | Shepherdsville | KY | 40165 |
| Kathryn J Hill Desoto County Tax Collector | Kathryn J Hill CFC | PO Box 729 | | | Arcadia | FL | 34265 |
| KNOX COUNTY | | 111 N 7TH ST | TREASURER KNOX COUNTY | | VINCENNES | IN | 47591 |
| LAUREL PARK TOWN | | 441 WHITE PINE DR | TOWN OF LAUREL PARK | | LAUREL PARK | NC | 28739 |
| LAWRENCE COUNTY CLERK AND MASTER | | 240 W GAINES ST NBU 13 | | | LAWRENCEBURG | TN | 38464 |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 |
| LYMAN COUNTY | LYMAN COUNTY TREASURER | PO BOX 37 | | | KENNEBEC | SD | 57544 |
| MARENGO COUNTY | | 101 E COATS AVE BOX 480578 | | | LINDEN | AL | 36748 |
| MARENGO COUNTY | Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | Linden | AL | 36748 |
| Maricopa County Treasurer | Lori A Lewis | Maricopa County Attorneys Office | 222 N Central Ave Ste 1100 | | Phoenix | AZ | 85004 |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| MENDOCINO COUNTY | | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD RM 1060 | | UKIAH | CA | 95482 |
| Nassau County Treasurer | Attn Patrick R Gallagher | c o County Attorney | One W St | | Mineola | NY | 11501-4813 |
| ORANGEBURG COUNTY MOBILE HOMES | TAX COLLECTOR | 1437 AMELIA STPO BOX 9000 | | | ORANGEBURG | SC | 29115 |
| Perry Village Co T Perry Perry Village TN Castile Perry Village TN Perry | David M Dimatteo Esq | 87 N Main St | PO Box 190 | | Warsaw | NY | 14569 |
| Polk County Tax Collector | Joe G Tedder CFC | PO Box 2016 | | | Bartow | FL | 33831-2016 |
| Polk County Tax Collector | Polk County Tax Collector | Brian T Hanlon | PO Box 2500 | | Titusville | FL | 32781-2500 |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | RUMFORD | ME | 04276 |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | HARRISBURG | IL | 62946 |

Fifteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH ST | COURTHOUSE RM 107 | | HOLLISTER | CA | 95023-3894 |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | DONALSONVILLE | GA | 39845 |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | DONALSONVILLE | GA | 39845-1593 |
| Spring Independent School District | Spring Independent School District | 16717 Ella Blvd | | | Houston | TX | 77090 |
| Spring Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins and Mott LLP | 1235 N Loop W | Ste 600 | Houston | TX | 77008 |
| Spring Meadows Municipal Utility District | June Muth | Tax Assessor | 103 Kerry Rd | | Highlands | TX | 77562 |
| Spring Meadows Municipal Utility District | Young and Brooks Attorneys | 10000 Memorial Dr Ste 260 | | | Houston | TX | 77024 |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 |
| State Board of Equalization | Special Operations Branch MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 |
| STONE HARBOR BORO | | 9508 2ND AVE | STONE HARBOR BORO COLLECTOR | | STONE HARBOR | NJ | 08247 |
| STONE HARBOR BORO | Blaney and Donohue PA | Michael J Donohue | 3200 Pacific Ave Ste 200 | | Wildwood | NJ | 08260 |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair and Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 |
| Tennessee Department of Revenue | C O Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| The County of Cherokee Texas | Lee Gordon | McCreary Veselka Bragg and Allen PC | PO Box 1269 | | Round Rock | TX | 78680-1269 |
| The County of Cherokee Texas | The County of Cherokee Texas | 135 S Main | | | Rusk | TX | 75785-1351 |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | TIFTON | GA | 31793 |
| Town of Derry NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 |
| TREASURER AUGUSTA COUNTY | | PO BOX 590 | | | VERONA | VA | 24482 |
| Treasurer City of Detroit Property Tax Unit | City of Detroit Law Department | 660 Woodward Ave Ste 1650 | | | Detroit | MI | 48226 |
| Treasurer City of Detroit Property Tax Unit | Treasurer City of Detroit | PO Box 33523 | | | Detroit | MI | 48232-5523 |
| TREAUSERER NOTTOWAY COUNTY | | PO BOX 85 | | | NOTTOWAY | VA | 23955 |
| Twin Falls County Treasurer | | PO Box 88 | | | Twin Falls | ID | 83303 |

# EXHIBIT N

Exhibit N

Sixteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|-----|-----|
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | OAKLAND | CA | 94612 |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | Elmsford | NY | 10523 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 |
| Prodigus Opportunity Fund, LLC | Payable to Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | Mission Viejo | CA | 92691 |
| Prodigus Opportunity Fund, LLC | | 402 Macy Dr | | Rosewell | GA | 30076-6353 |
| Sutter County Treasurer - Tax Collector | James D. Sharpe, CPA | PO Box 463 | | Yuba City | CA | 95992 |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | Austin | TX | 78711-2548 |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | Austin | TX | 78711-3528 |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | Irvine | CA | 92614 |

# EXHIBIT O

Eighteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| ADAM FERTIG | STACY KROUN FERTIG | 17110 35 AV | | | FLUSHING | NY | 11358 |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 |
| Ailette Cornelius | | 26 Branford St | | | Hartford | CT | 06112 |
| Alberta and Randle Mathis | | 800 N 64th St | | | Philadelphia | PA | 19151 |
| Albina Tikhonov Legal Holder of Paramount Interest Secured Party Creditor | | 14713 Valleyheart Dr | | | Sherman Oaks | CA | 91403 |
| Alfred D Evans | | 15080 Alexandria St | | | Adelanto | CA | 92301 |
| Alfred Dionne | DIONNE ALFRED CHARLES WILLIAMS and JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS LLC US BANKS NA ARICO and ET AL | 1414 1 2 W 132nd St | | | Gardena | CA | 90249 |
| Alice Cole | | 1151 W 65th St | | | Los Angeles | CA | 90044 |
| Alicia Sandoval | | 816 W Ivanhoe St | | | Chandler | AZ | 85225 |
| Allan N Lowy | Allan N Lowy and Assoc APLC | 5850 W 3rd St 268 | | | Los Angeles | CA | 90036 |
| ANDREA C IRONS | | 165 MIDDLING LN | | | FAYETTEVILLE | GA | 30214-3768 |
| ANDREA C IRONS | Andrea C Irons | PO Box 1726 | | | Pine Lake | GA | 30072 |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE RD | | | UNION SPRINGS | AL | 36089 |
| Andrew D Page | | 16 Regwill Ave | | | Wenham | MA | 01984 |
| Angelo Bradley | | 2705 E 75th Pl | | | Chicago | IL | 60643-4311 |
| Anita and Stephen Bencivengo | | 555 W Butler Pike | | | Ambler | PA | 19002 |
| Ann E Meraw | | 848 N Rainbow Blvd 2955 | | | Las Vegas | NV | 89107 |
| Annabelle Stone | | 3747 Hillside Ln | | | Salt Lake CIty | UT | 84109 |
| Annette Sciarra | | 1674 Cameron Dr | | | Lemon Grove | CA | 91945 |
| Anthony B and Margaret Schuette | | 1135 Aubuchon | | | Florissant | MO | 63031 |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 |
| ANTHONY K SIBIK | JAMIE I SIBIK | 513 MONTICELLO DR | | | DELMONT | PA | 15626 |
| Anthony McGlown | | 7306 Patsy Cir N | | | Memphis | TN | 38125 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 |
| Anthony Paul Arnold | | 3438 N 55th St | | | Kansas City | KS | 66104 |
| Antionette Muhammad | | 2339 Princess Crt 24 | | | Warren | MI | 48091-9101 |
| Antonia L Salyer | | 91 Laken Dr | | | Watsonville | CA | 95076 |
| Antonio Gonzalez and Eva Gonzalez | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd Ste 110 | | | Mission Hills | CA | 91345 |
| Arleen Irvin | | 2345 Hanning Ave | | | Altadena | CA | 91001 |
| Arndola Johnson or Mansa Bey | | 14942 Robson St | | | Detroit | MI | 48227-2694 |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | LAKE WORTH | FL | 33449-8175 |
| Awadalla Steve | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 |
| Bakari L Jefferson | Law Office of David Rogers | 1201 Spyglass Dr | Ste 100 | | Austin | TX | 78746 |
| BANK OF NEW YORK MELLON ET AL | VERTA C GUYNES | GUYNES VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK | AS TRUSTEE FOR THE HOLDERS OF TRHE GE WMC AS ET AL | 1308 E COLORADO BLVD 341 | PASADENA | CA | 91106-1932 |
| Barbara Grady | | 1310 Stonewood Ct | | | San Pedro | CA | 90732 |

Exhibit E

Eighteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| Barbara Hamby | | 4219 Mad Anthony St | | | Cincinnati | OH | 45223 |
| Barbara J McKinney and John McKinney | | 5808 Holston Dr | | | Knoxville | TN | 37924 |
| Barbara L Schwedel Don Schwedel | Barbara L Don Schwedel | 8 Oxford Rd | | | Colonia | NJ | 07067 |
| Barbara Reeter | | 31915 Sandra Ln | | | Westland | MI | 48185 |
| Bernard Coleman | | 101 Ann Ave | | | Dover | DE | 19904 |
| Bessie M Wilder | | 1800 W Fairmount Ave | | | Milwaukee | WI | 53209 |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | ANTIOCH | TN | 37013 |
| Beverly A Blake | | 210 CL Bradford St | | | Pineville | LA | 71360 |
| Beverly Booker | | 3818 Hamilton Ave | | | Dallas | TX | 75210 |
| Bill F Cook and Sandra E Cook | | 6919 Gunder Ave | | | Middle River | MD | 21220 |
| BLUTCHER MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 |
| Bob Allen | | 20941 Paseo Nogal | | | Lake Forest | CA | 92630 |
| Bobby A and Charlotte G Rains | | 2800 Braden Ave 102 | | | Modesto | CA | 95356 |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Ave Ste 217 | | | Flossmoor | IL | 60422 |
| Bradley K Butler and Janice M Butler | c o Zuzolo Law Offices LLC | 700 Youngstown Warren Rd | | | Niles | OH | 44446 |
| BRADSHAW EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | MEMPHIS | TN | 38106 |
| Brain Edmond Bath | | 8547 E Arapahoe Rd J 129 | | | Greenwood Village | CO | 80112 |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 |
| Brent Coon and Associates | Colvin  Amelia Colvin vs Homecomings Financial LLC | 300 Fannin Ste 200 | | | Houston | TX | 77002 |
| Brent Coon and Associates | Michaelson Law Firm | Robert Michaelson | 11 Broadway Ste 615 | | New York | NY | 10604 |
| BRIAN E CLIFTON | MARY B CLIFTON | 960 W HERMOSA DR | | | TEMPE | AZ | 85282 |
| BROWN JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 |
| Bruce M Murray | | 9 Beck St | | | Winslow | ME | 04901 |
| Bruce R Farley and Janet E Farley | | 7918 El Cajon Blvd Ste N | | | La Mesa | CA | 91942-6710 |
| Bryan Kik | | 1135 Arianna St NW | | | Grand Rapids | MI | 49504 |
| Bryant Carroll | | 26 E 100 St | | | Chicago | IL | 60628 |
| BURGE VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 |
| CALVIN AND LINDA MOTT | Calvin and Linda Mott | PO Box 883 | | | Glenwood | GA | 30428 |
| Carlos Muriel | | 5710 NW 63rd Pl | | | Parkland | FL | 33067 |
| Carol Crites | | 6815 Ford Crest Rd | | | Baltimore | MD | 21237 |
| Carolyn Martin | | 7157 N 19th St | | | Philadelphia | PA | 19126 |
| Carr Katrina D and Robinson Rosie M | | 1937 W County Line Rd | | | Jackson | MS | 39213 |
| Carrie and Timothy Jenkins | | 2332 Ridgewood Dr | | | Wheelersburg | OH | 45694 |
| CARSON JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-2143 |
| Cassandra and Bernard Gray | c o Rochelle Sparko Esq | N Carolina Justice Ctr | PO Box 28068 | | Raleigh | NC | 27611 |
| Cassandra and Bernard Gray | Cassandra Gray and Bernard Gray | 2007 Collier Dr | | | Durham | NC | 27707 |
| Chaim Oami an individual | | 2288 Fox Hound Pkwy | | | Marietta | GA | 30062-6328 |
| Chanee Lucas | | 7800 S Constance Ave | | | Chicago | IL | 60649 |
| Charles A Gaines Hager | | 2 Fitzwater Rd | | | Port Wentworth | GA | 31407 |
| Charles and Elaine Kosich | | 706 Harvey Ave | | | Daytona Beach | FL | 32118 |
| Charles and Shannon Osborne | | 7240 Beech Grove Rd | | | Martinsville | IN | 46151 |

Exhibit B
Eighteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| Charles Avery | Charles Avery | 1017 Edanruth Ave | | | La Puente | CA | 91746 |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | FAIRFIELD | CA | 94533 |
| CHARLES G PICKENS AND | Charles G Pickens | 1912 Buckingham Dr | | | Fairfield | CA | 94533 |
| Charlie and Bernice Carter | | 416 Hickory Ridge Rd | | | Columbia | SC | 29209 |
| Charlie and Bernice Carter | Charlie and Bernice Carter | 21 Peacock Dr | | | Phenix City | AL | 36869 |
| Chemarko Matthews | | 5049A Ott Rd | | | Fort Sill | OK | 73503 |
| Cheng K Hsu | | 143 55 41 Ave 3N | | | Flushing | NY | 11355 |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | SAN BERNARDINO | CA | 92401 |
| Christopher J Cura | | 4853 Burton Ln | | | Denver | NC | 28037 |
| Christopher Lusher | | 9603 Somerford Ct | | | Louisville | KY | 40242 |
| Claudia Moreau | Keith G Tatarelli | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 |
| Coleen M Chambers | | 1002 Gleason Dr | | | McDonough | GA | 30252 |
| Corey Cooper | | 327 Robinhood Rd | | | Covington | LA | 70433 |
| Cornelia Sangeap | | 66 43 Burns St | | | Rego Park | NY | 11374 |
| Curtis And Heidi Rodriguez | Curtis Rodriguez | 1012 Hoover Ave | | | Los Banos | CA | 93635 |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LN | | | LAS VEGAS | NV | 89138 |
| Cynthia Booth | Stephen P Milstrey | 4735 Mangrove Dr | | | Dublin | CA | 94568 |
| Cynthia K Dawson William D Dawson | | 6509 Foxfire Rd | | | Wadmalaw Island | S.C. | 29487 |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354-1205 |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | DALLAS | TX | 75214 |
| Daniel D Goga and Linda S Goga | | 6875 Balmoral Terrace | | | Clarkston | MI | 48346 |
| Daniel J and Ellyn Bucciarelli | | 6 Dara Cir | | | Broomall | PA | 19008 |
| DANIEL K DOELGER | JOAN M DOELGER | 17716 GREYSTONE TERRANCE | | | CHESTERFIELD | MO | 63005 |
| Daniel P Ellsworth | | 7445 W Kiowa Ln | | | Palos Heights | IL | 60463 |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026-8059 |
| DANNY and LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013-5683 |
| Daphne C Getz | | 7056 Glen Arbor Dr | | | Florence | KY | 41042 |
| Darrell L Calhoun and or Alma TCalhoun | | 2716 N 32nd St | | | Boise | ID | 83703 |
| Darrell Wright | | 810 63rd Ave | | | Meridian | MS | 39307 |
| Daryl and Ulie Brandon | | 22717 149th Ave E | | | Graham | WA | 98338 |
| DAVENPORT CASSANDRA DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | GREENVILLE | MS | 38703 |
| David A and Elizabeth A Horba | | 3916 S Arlington Rd 1305 | | | Uniontown | OH | 44685 |
| David A Fischer and Vonda L Fischer | Collier Law Office | 12 Austin St | | | Vermillion | SD | 57069 |
| David A Fischer and Vonda L Fischer | David A Fischer and Vonda L Fischer | Property Address | 89141 561st Ave | | Hartington | NE | 68739 |
| David B Kirkland and Wayne S Feehan | | 114 W LeMoyne Pkwy | | | Oak Park | IL | 60302-1120 |
| David Chin | | 255 E Temple St Ste 1273 | | | Los Angeles | CA | 90012 |
| David L Jackson | | 663 Voelker Ave | | | Euclid | OH | 44123 |
| David L Mundshau | | S24W22851 Morningside Dr | | | Waukesha | WI | 53186 |
| David Ogbuaku | | 28975 Beechnut St | | | Inkster | MI | 48141 |

Eighteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| David Reiniger | | 9281 Cellini Ave | | | Garden Grove | CA | 92841 |
| David T Mucha | | 601 Prairie St | | | Northfield | MN | 55057-2638 |
| David W Davenport and Lilian H Davenport | Rev and Mrs David W Davenport | 6051 River Rd Point | | | Norfolk | VA | 23505 |
| David W Davenport and Lilian H Davenport | Samuel J Webster Esq Counsel for David W Davenport and Lilian H Davenport | Willcox and Savage PC | 400 Monticello Ave Ste 2200 | | Norfolk | VA | 23510 |
| David W Shuell | | 3043 S Mill Iron Rd | | | Muskegon | MI | 49444 |
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 |
| Deborah Frazier | c o Nick Wooten Esq | PO Box 3389 | | | Auburn | AL | 36831 |
| Deborah J Turner and Mid Missouri Roofing | | PO Box 1018 | 1107 Hwy WW | | Sullivan | MO | 63080 |
| Deborah J Turner and Mid Missouri Roofing | Deborah J Turner | 1107 Hwy WW | | | Sullivan | MD | 63080 |
| Delanda A Benton | | 1002 Park St | | | Troy | AL | 36081 |
| Dennis and Carla Bitters | | 969 Tornell Dr | | | Ripon | CA | 95366 |
| Derek and Susan Morris | | 745 Plumosa Ave | | | Vista | CA | 92081 |
| Desiree M Mahone Brooks | | 2402 W 67th St | | | Indianapolis | IN | 46268 |
| Desiree Morgan | | 609 Cavern Springs | | | Statham | GA | 30666 |
| Diane Martin | | 403 Grosvenor Pl | | | Chicago Heights | IL | 60411-1827 |
| Dianne Barnes | | 1194 Lawrence | | | Detroit | MI | 48202 |
| Dina Fowler | | 31210 Strawberry Tree Ln | | | Temecula | CA | 92592 |
| Donald E and Kathryn L Bernardo | | 364 Bell St | | | Chagrin Falls | OH | 44022 |
| Donald K Simpson | | 995 Finnsbury Dr | | | Roswell | GA | 30075 |
| Donald R and Mary J Gaskin | | 19601 Crystal Spring Ct | | | Santa Clarita | CA | 91321-2136 |
| Donna Andrus | | 500 N Osceola Ave Ph e | | | Clearwater | FL | 33755 |
| Donyawn Collins | | 101 Bennett Lake Rd | | | Monroe | LA | 71202 |
| Doris K Prewitt | | 660 Old Hwy 125 | | | Bolivar | TN | 38008 |
| DRIGGERS FRANKIE A | | 3071 TORRINGTON RD | | | LAURENS | SC | 29360 |
| Dwayne Haigler | | 204 Northbrook Ct | | | Davenport | IA | 52806 |
| Dwayne Harris | | 185 Ethan Moor | | | Jonesboro | GA | 30238 |
| Edmo Valley Jr | | 210 CL Bradford St | | | Pineville | LA | 71360 |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | LAMARQUE | TX | 77568 |
| Edwina Davies Mendes and Jose Mendes | | 1000 Loudoun Rd | | | Indian Trail | NC | 28079 |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD STE 204 | | | WINTER PARK | FL | 32789 |
| Elizabeth V Griffith Tate | | 3093 Central Ave | | | San Diego | CA | 92105 |

# EXHIBIT P

Exhibit
Nineteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Elizabeth V Griffith Tate | | 3093 Central Ave | | San Diego | CA | 92105 |
| ELLIOTT F DELSHAD | | 42 JANE DR | | ENGLEWOOD CLIFFS | NJ | 07632 |
| Emiliano Alonso Meiby Garcet n k a Daniela Alonso Garcet Amparo Alonso and Giraldo Garcet | Marrero Trivedi Alvarez Chamizo Law LP | 3850 Bird Rd Penthouse One | | Coral Gables | FL | 33146 |
| Emma Lee Hale | | 6625 W Georgia Ave | | Glendale | AZ | 85301 |
| Endo Family Trust | Robert N Endo | 8832 Crescent Dr | | Huntington Beach | CA | 92646 |
| Eric and Caleshea Herrington | | 6307 Vista Grande St | | Houston | TX | 77083 |
| Erica Congress | Hood and Lay LLC | 1117 22nd St S Ste 101 | | Birmingham | AL | 35205 |
| Erma G McGlown Leonard D McGlown | | 19748 Plainview St | | Detroit | MI | 48219 |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | Rosenberg | TX | 77471 |
| Eugenia Benyo | | 56 Regional Rd | | Annandale | NJ | 08801 |
| Evelyn Duenas | | 3636 Alcartara Ave | | Doral | FL | 33178 |
| Evette Awadalla | | PO Box 70176 | | Los Angeles | CA | 90070 |
| Evon Walker | | 4501 NW 39th St | | Lauderdale Lakes | FL | 33319 |
| FERRIS SJ AHN | | 8111 LEWINSVILLE RD | | MCLEAN | VA | 22102-2604 |
| FIERMAN ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | CAMBRIDGE | MA | 02139 |
| FLAX WEIRLENE | | 5804 WHITEBROOK DR | | AUSTIN | TX | 78724-0000 |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | GRAND PRAIRIE | TX | 75051 |
| Forrest Allard | | 2901 NE Blakeley St 535 | | Seattle | WA | 98105 |
| FORSMARK CHERYL | | PO BOX 1041 | | CRIPPLE CREEK | CO | 80813 |
| FRANCES A BAILEY | | 8773 E VIA DE ENCANTO | | SCOTTSDALE | AZ | 85258 |
| FRANCIS W DRAKE AND | LEANNA DRAKE | PO BOX 1791 | | CAMP VERDE | AZ | 86322 |
| FRANK C MARTINO | | PO BOX 9 | | KIETHVILLE | LA | 71047 |
| Frank Duncan | c o Duncans Management | PO Box 5871 | | Oakland | CA | 94605 |
| GABRIELRINCON VILLAVICENCIO | | 1350 BIRCH ST | | PITTSBURG | CA | 94565 |
| Gail Bartley | | 818 Vandever Ave | | Wilmington | DE | 19802 |
| Gail M Saltveit and John E Saltveit | | 13305 SW Havencrest St | | Beaverton | OR | 97005 |
| GAMMON MARK | | 2222 BRASELTON HWY 124 | | BUFORD | GA | 30519 |
| Gary and Julie Harper | | 4609 S 38th St | | St Louis | MO | 63116 |
| Gary M Caso Alyssa A Caso | | 21 Godfrey Ave | | Bayville | NY | 11709 |
| Gary Patton | | 1612 I St | | The Dalles | OR | 97058 |
| George A Park | | 6433 S Datura St | | Littleton | CO | 80120 |
| George Fischell | | 2000 58th Ave S | | St Petersburg | FL | 33712 |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | WEST SACRAMENTO | CA | 95691-4144 |
| George Hunter | | 204 Sun Willows Blvd | | Pasco | WA | 99301 |
| George Kyle | | 63 Rublee St | | Arlington | MA | 02476 |
| George Mackey | | 9 Foster St | | Woburn | MA | 01801 |
| George Viens | | PO Box 4217 | | Big Bear Lake | CA | 92315 |
| Georgia Harris | | 819 Bradford Dr | | Vineland | NJ | 08360 |
| GERALD LARDER | | 2565 GOLD CREEK DR | | ELIZABETH | CO | 80107 |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVE | | CLARKSTON | GA | 30021 |
| Gilda De La Cruz | | 6411 Boca Cir | | Boca Raton | FL | 33433 |
| Gisselle L Moriarty | | 1321 13th St | | Los Osos | CA | 93402 |

Exhibit B
Nineteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Glen Alvin DeMarcus III | | 130 Cir Dr | | Wahiawa | HI | 96786 |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | | 2400 CHELSEA ST | | ORLANDO | FL | 32803 |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | | 17754 LOST TRAIL | | CHAGRIN FALLS | OH | 44023 |
| GMAC Mortgage LLC co GMAC Mortgage Corporation vs Steven T Biermann unknown spouse if any of Steven T Biremann et al | JM Smith | 24400 Highpoint Rd Ste 7 | | Beachwood | OH | 44122 |
| GORDAN LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | JONESBORO | GA | 30238 |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA CT NE | | SALEM | OR | 97305 |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | MENASHA | WI | 54952 |
| GREGORY VIGGIANO | | 610 N W ST APT 408 | | ALEXANDRIA | VA | 22314 |
| Guadalupe Galvan | | 3114 75th St | | Galveston | TX | 77551 |
| Guillermo Huesca | | 620 N Burris Ave | | Compton | CA | 90221 |
| Guy A Barton and Betty A Barton | | 2557 S 125 W | | Rensselaer | IN | 47978 |
| HAASE SCOTT | | 8 MARVELINE DR | | SAINT CHARLES | MO | 63304 |
| Harold and Gail Dozier | | 6004 Hwy 905 | | Conway | SC | 29526 |
| HAWKINS KAREN E | | PO BOX 14214 | | LANSING | MI | 48901-4214 |
| HAWKINS KAREN E | Hawkins Karen E | 1261 Perrone Way 208 | | Franklin | TN | 37069 |
| Hector De La Rosa | | 1500 E 6th | | Weslaco | TX | 78596 |
| Henry Dennis L and Ickes Thomas L | | 223 W 8th St | | Front Royal | VA | 22630 |
| HILL LAURIE A and HILL RODNEY C | | 13246 WREN AVE | | CHINO | CA | 91710 |
| HIROKO ENDO | | 8832 CRESCENT DR | | HUNTINGTON BEACH | CA | 92646 |
| HJELMESET FRED | | PO BOX 4188 | | MOUNTAIN VIEW | CA | 94040 |
| HOLLOWAY BENJAMIN F and HOLLOWAY BRENDA G | | 503 BUNCHE DR | | GOLDSBORO | NC | 27530-6501 |
| Homer Lee Walker Muriel E Walker | | 1504 Jackson Dr | | Phenix City | AL | 36869 |
| HUGHES DAVID and BRADLEY TANIA | | PO BOX 3538 | | BIG SPRING | TX | 79721 |
| IAN D SMITH ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY LLC ITS SUCCESSORS AND ASSIGNS V ARVISTAS ANDREW MCKINNIE JR AND DOES I THROUGH X INCLUSIVE | 608 NW Blvd Suite101 | PO Box 3019 | Coeur d Alene | ID | 83816 |
| IRMA SOLIS | | 1221 78TH ST | | NORTH BERGEN | NJ | 07047 |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | HOLLYWOOD | FL | 33024 |
| Jacqueline Hawkins Smith | | 16311 Waycreek Rd | | Houston | TX | 77068 |
| Jacqueline K Richmond | | 600 Water St Unit 5 2 | | Washington | DC | 20024 |
| Jacqueline L Washington | | 4919 W Blvd | | Los Angeles | CA | 90043 |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | LAKE WYLIE | SC | 29710 |
| James C Washington Barbara J Washington | | 1589 Windsong Dr | | Tulare | CA | 93274 |
| James D Watkins and Angela Watkins | | 291 State Route 2205 | | Mayfield | KY | 42066 |
| JAMES DEVANE | | 344 CRESTSIDE DR SE | | CONCORD | NC | 28025 |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | CAMBRIDGE | MA | 02141 |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | VAIL | AZ | 85641-2436 |
| James L Ivy | | 4918 Buttercup Ln | | Stockton | CA | 95212 |
| JAMES L PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | PERRIS | CA | 92571 |

Exhibit E

Nineteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|----|----|
| James M Warren III | | 2212 SW Hawk View Rd | | Lees Summit | MO | 64082 |
| James O Mann | | 3663 Sabre Ave | | Clovis | CA | 93612 |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | CANTON | OH | 44718 |
| James R Krzyskowski | | 36759 Greenbush Rd | | Wayne | MI | 48184 |
| James W Wolff Jr and Leona B Wolff | | 8645 Delmonico Ave | | West Hills | CA | 91304 |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | MOORES HILLS | IN | 47032 |
| JAMES WATTS AND CATWELL ENTERPRISE | James Harlon Watts | 13272 Cold Springs Rd | | Moores Hills | IN | 47032 |
| Jane F Harvey | | 5428 Winning Spirit Ln | | Las Vegas | NV | 89113 |
| Janet Russell | | 4508 Rogers Rd | | Chattanooga | TN | 37411 |
| Janet S Jackson | | PO Box 73133 | | San Clemente | CA | 92673 |
| Jason or Tracy Johnson | | 396 Goodview Dr | | Hedgesville | WV | 25427 |
| Jason R Purvis | | 4008 Linville Falls Ln | | Monroe | NC | 28110 |
| Javier Salgado | c o Law Office of Adam I Skolnik PA | 1761 W Hillsboro Blvd Ste 201 | | Deerfield Beach | FL | 33442 |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | JACKSON | MS | 39211 |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | REVERE | MA | 02151 |
| Jeannette Brown | | 5408 Tubman Dr S | | Jacksonville | FL | 32219 |
| Jeffrey Cohen | | 7914 Ridgeglen Cir W | | Lakeland | FL | 33810 |
| Jeffrey Steven Ginn | | 1932 Nursery Rd | | Clearwater | FL | 33764 |
| Jennifer and Jeff Hunter | | 2518 Skyview Ave | | Feasterville Trevose | PA | 19053 |
| Jennifer Jackson | | 6445 Rachellen | | Hubbard | OH | 44425 |
| Jennifer Jennings | | 1448 11th | | Wyandotte | MI | 48192 |
| Jerlean Nwokocha | | 8923 S Aberdeen | | Chicago | IL | 60620-3414 |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY RD | | TURNER | MI | 48765 |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | MEMPHIS | TN | 38120-8302 |
| Jesse and Sharri Komatz | | 75 Dr Duggan Rd | | Bethel | NY | 12720 |
| Jo Anne Mills | | 4630 Bud Holmes Rd | | Pinson | AL | 35126 |
| Joan E Aders | | 1609 Read Mountain Rd | | Roanoke | VA | 24019 |
| Joan Johnson | | 856 Boxwood Dr | | South Bend | IN | 46614 |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL CT | | BREWSTER | NY | 10509 |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | FT LAUDERDALE | FL | 33301 |
| Joao Calixto Silva Netto | | 380 Morningside Ave | | Fairview | NJ | 07022 |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1307 N ST | | BAKERSFIELD | CA | 93301-5525 |
| Joe Ray and Kimberly Daniel Ray | | 6148 Fairgrove St | | Kalamazoo | MI | 49009 |
| John and Janie Brzezinski | | 18888 Bayberry Way | | Northville | MI | 48168 |
| JOHN D PARKER JR | | 22 SPARTA CT | | HOPKINS | SC | 29061-8245 |
| John Dennis Flynn and Patricia L Flynn | | 10143 E Topaz Dr | | Scottsdale | AZ | 85258 |
| John Hartnett | | PO Box 1058 | | Elfers | FL | 34680 |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LN | | PLEASANT VALLEY | NY | 12569 |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | WILLIAMSVILLE | NY | 14221 |
| John M Fahey and Heather J | | 2816 Bernstein Dr | | Modesto | CA | 95358 |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | SAPULPA | OK | 74067 |
| John R Tramontano | | 16 Oakland Ave | | Gilford | NH | 03249-7448 |
| John Rady | | 13276 Research Blvd Ste 204 | | Austin | TX | 78750 |

Exhibit E

Nineteenth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| John Rady Assignee of Sergio and Elizabeth Gardea | John Rady | 13276 Research Blvd Ste 204 | | Austin | TX | 78750 |
| John Rady Assignee of Thomas and Jacinta Maldonado | John Rady | 13276 Research Blvd Ste 204 | | Austin | TX | 78750 |
| John Rady Assignee of Travis and Sadrian Turner | John Rady | 13276 Research Blvd Ste 204 | | Austin | TX | 78750 |
| John Romeyn | | 2914 OHenry Dr | | Garland | TX | 75042 |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | LENOIR CITY | TN | 37771 |
| John W Beavers and Annette Beavers | | 718 Jefferson Dr | | Turnersville | NJ | 08012 |
| JOHNSON BERCEUSE H | | 7930 S MICHIGAN AVE | | CHICAGO | IL | 60619-0000 |
| JOHNSON DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | ALLIANCE | NE | 69301-3560 |
| Jon P Jessel | | 7716 St Rt 60 | | Wakeman | OH | 44889 |
| JORDAN DEBORAH and MOORE GARLAND | | 094 HOBBSVILLE RD | | HOBBSVILLE | NC | 27946 |
| Jorge A Portugues and Olga Portugues | | 824 NW 134 Ave | | Miami | FL | 33182 |
| Jorge L Muskus and or Ydamis Muskus | | 9481 Highland Oak Dr | Unit 1607 | Tampa | FL | 33647 |
| Jose Barragan | | 9758 Natick Av | | North Hills | CA | 91343 |
| Jose Barrera | | 60 74 59th Rd | | Maspeth | NY | 11378 |
| Jose R Garcia and Luzelba Garcia | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd Ste 110 | | Mission Hills | CA | 91345 |
| Jose Villicana | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd | | Mission Hills | CA | 91345 |
| Joseph and Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | Tempe | AZ | 85282 |
| Joseph Byerly | | 5386 Barnstormers Ave | | Colorado Springs | CO | 80911 |
| Joseph DiGiorno | | 437 Palmer Rd | | Yonkers | NY | 10701 |
| Joseph M Waitekus and Marcia A Waitekus | | 4 Comstock Way | | South Walpole | MA | 02071 |
| Joshua Bjornn | | 1605 Dynasty Dr | | Moses Lake | WA | 98837 |
| Joycelyn Crumpton | | 7940 Armstrong Ave | | Kansas City | KS | 66112 |
| Juanita Ings and James Ings | | 1828 Dayton Ln N | | Jacksonville | FL | 32218 |
| Julee M Jacks Loucks | | 10528 Weathersfield Way | | Highlands Ranch | CO | 80129 |
| Julian A Ortiz and Frances Soto Ortiz | | 10810 Linden Gate Dr | | Houston | TX | 77075 |
| Julio M Jorges | | 12673 Whitby St | | Wellington | FL | 33414 |
| Julius R Knox | | 5302 Village Trail | | Austin | TX | 78744 |

# EXHIBIT Q

Exhibit B
Twentieth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Kahlil J McAlpin | Law Offices of Kahlil J McAlpin | 8055 W Manchester Ave Ste 525 | | Playa Del Rey | CA | 90293 |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | | 114 WARBLER DR | | WAYNE | NJ | 07470 |
| Karen A Ledet | | 5011 Gopherglen Ct | | Elk Grove | CA | 95758 |
| Karen E Milan | | 12 Lookout Cir | | Concord | NH | 03303 |
| Karen Ewing | | 4797 Pine Ave | | Fleming Island | FL | 32003 |
| Karen Sholes Johnson | | 2313 and 2315 Verbena St | | New Orleans | LA | 70122 |
| Karen Sholes Johnson | Karen Sholes Johnson | 2315 Verbena St | | New Orleans | LA | 70122 |
| Katherine Twigg | | 346 Watkins Field Rd | | Clayton | GA | 30525 |
| Kathleen and George Witkowski | | 8744 W Jefferson St | | Peoria | AZ | 85345 |
| Kathy Hall | | 204 Spiers Ct | | Richmond | VA | 23223 |
| Katreen Moorer | Katreen Moorer Christene Moorer Estate | 1470 NW 55 St | | Miami | FL | 33142 |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | PALO ALTO | CA | 94303 |
| KEITH SLIPPER | | PO BOX 60352 | | PALO ALTO | CA | 94306 |
| Kenneth W Blecke | | 312 Byron Ave | | Bloomingdale | IL | 60108 |
| Kerin L Aikens Anderia L Aikens | | 23 Bacchus Ln | | Columbia | MS | 39429 |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVE | | CONGERS | NY | 10920 |
| Kevin and Josephine Heady | | 2300 E Silverado Ranch Blvd 1005 | | Las Vegas | NV | 89183 |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | BLACKFOOT | ID | 83221 |
| KEVIN M PATTERSON | PATTI A PATTERSON | 206 HUNTERS LN NE | | ROCKFORD | MI | 49341-1354 |
| Kevin McNichols | | 15042 Longhorn Ln | | Fontana | CA | 92336 |
| Kraig Heiland | | 2030 Sleepy Hollow Rd | | Escondido | CA | 92026 |
| KS Attorneys at Law | Andrienne Garrett | 2318 S Cypress Bend Dr 223 | | Pompano Beach | FL | 33069 |
| KS Attorneys at Law | Tina El Fadel Esq | 4800 N Federal Hwy Ste 100A | | Boca Raton | FL | 33431 |
| KUSHMAN DAVID | | 2245 SUNSET DR | KEVIN LYNCH | REEDSBURG | WI | 53959 |
| KUSHMAN DAVID | David Kuschman | 109 W Main St | | Lavalle | WI | 53941 |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LN | | PEWAUKEE | WI | 53072 |
| Laforete H Davis and Mr Khalyn Davis | | 666 Paris Ave S | | St Petersburg | FL | 33701 |
| Lajuinia N Watkis | | 208 Rio Verde Dr | | Belleville | IL | 62221 |
| Larry Beard | | 1201 Spyglass Dr Ste 100 | | Austin | TX | 78746 |
| Larry Donnell Jones | | 3589 Bishops Gate Dr | | Memphis | TN | 38115 |
| LaTika M Dowe | | 31 6th Ave | | Carneys Point | NJ | 08069 |
| Laura W Rosier | Edmond R Rosier | 4316 Crump Rd | | Tallahassee | FL | 32309 |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | RALEIGH | NC | 27604-4245 |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | ORANGE PARK | FL | 32073 |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | 1713 FOSTER AVE | | PANAMA CITY | FL | 32405 |
| Law Offices of Feng Li and Associates | | 291 Broadway Ste 1501 | | New York | NY | 10007 |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | CLAREMONT | NH | 03743 |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | SAN FRANCISCO | CA | 94114 |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | FORT WAYNE | IN | 46809 |
| Lee Ingley | | 28712 W Highland Ct | | Castaic | CA | 91384 |
| Leilani R Sulit | | 3415 N Odell Ave | | Chicago | IL | 60634 |
| Leilani R Sulit | Leilan Sulit | 3315 N Oak Park Ave | | Chicago | IL | 60634 |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | SEATTLE | WA | 98102 |

Exhibit A
Twentieth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Leonel P Daveisa | | 31 Ellsworth Ave | | Brockton | MA | 02301 |
| Leslie SS Lai | | 95 1005 Kailewa St | | Mililani | HI | 96789 |
| Lila L Scherl | c o David Scherl | 4 Pump Ln | | Ridgefield | CT | 06877 |
| Linda Faye Ray Nicholson | | 4023 E123 Terrace | | Grandview | MO | 64030 |
| Linda Gibson | | 536 W 61 PL | | Chicago | IL | 60621 |
| Linda Grant | | 4437 Flint Oak Dr | | Belton | TX | 76513 |
| Linda M Chavers aka Linda Marie Mitchell | c o Jina A Nam Esq | Law Offices of Jina A Nam and Associates | 18000 Studebaker Rd Ste 700 | Cerritos | CA | 90703 |
| Linda M Sueta | | 10269 Cedar Cove Ln | | Clarkston | MI | 48348 |
| Lisa Audesse | | 210 28 Washington St | | Peabody | MA | 01960 |
| Lisa M Wischler | | 5438 Crestview Heights Dr | | Bettendorf | IA | 52722 |
| Lois Baker | | 330 Daylilly Way | | Middletown | DE | 19709 |
| Lois M Bankhead | | 926 W 540 S | | Tooele | UT | 84074 |
| Lolita Hite | LOLITA HITE VS THE REAL ESTATE BROKERS LENDING SERVICE PNC MORTGAGE CORP BANK ONE NA | 12705 07 Locke Ave | | Cleveland | OH | 44108 |
| Loren L Cabrera | | 1584 Honeysuckle Ln | | San Diego | CA | 92114 |
| Lori A Wigod | | 1735 N Paulina 601 | | Chicago | IL | 60622 |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | WEST ORANGE | NJ | 07052 |
| Lorraine Lollino | | 21197 Cimarron Way | | Santa Clarita | CA | 91390 |
| LOUIS KAREN T | | PO BOX 603 | | FLORISSANT | MO | 63032 |
| Lucia Munoz | | 325 S Stiles St | | Linden | NJ | 07036 |
| Lucille and Leonard Fishburn | | 326 E 7th St | | Mt Carmel | PA | 17851 |
| Lucille Hudson | | 1836 Penfield St | | Philadelphia | PA | 19126 |
| Lucious Hughes | | PO Box 41255 | | Los Angeles | CA | 90041 |
| Lucious Hughes | Lucious Hughes | 22317 Strathern St | | Canoga Park | CA | 91304 |
| Lue H Tozser | | 18105 Glover Ct | | Accokeek | MD | 20607-3223 |
| Lureather C Rouse | | 13106 Beachwood Ave | | Cleveland | OH | 44105 |
| Lynda Diane Olsen | | 137 Lake Shore Dr | | Newnan | GA | 30265 |
| M Lewis Kennedy Jr | Attn Jason L Yearout | Yearout and Traylor PC | 3300 Cahaba Rd Ste 300 | Birmingham | AL | 35223 |
| Madison F Richardson MD | | 8500 Wilshire Blvd 908 | | Beverly Hills | CA | 90211 |
| Malini Nanda Raswant | | 8503 Capo Ct | | Vienna | VA | 22182 |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | Lawrenceville | GA | 30046 |
| Maree Jacks Diegel | | 6900 N Grant Ranch Blvd | | Littleton | CO | 80123 |
| Margaret and Francisco Flores | | 7165 Rutland Ave | | Riverside | CA | 92503 |
| Margaret Ardoin | | 5402 Milant St | | Houston | TX | 77021 |
| Margaret McGill | | 3498 E Superior Rd | | San Tan Valley | AZ | 85143-5957 |
| Maria Trinidad Alcala | c o Nick Pacheco Law Group APC | 15501 San Fernando Mission Blvd Ste 110 | | Mission Hills | CA | 91345 |
| Marie Nicole Jeudy | c o Law Office of Adam I Skolnik PA | 1761 W Hillsboro Blvd Ste 201 | | Deerfield Beach | FL | 33442 |
| Mario Garcia and Yolanda Garcia | | 2001 Arnold Ave | | Costa Mesa | CA | 92627 |
| Marion L Jenkins and Sharon B Jenkins | Larren M Nashelsky | 1290 Ave of the Americas | | New York | NY | 10104 |
| Marion L Jenkins and Sharon B Jenkins | Marion L Jenkins and Sharon B Jenkins | 405 Grant Park Pl | | Atlanta | GA | 30315 |
| Marion L Jenkins and Sharon B Jenkins | Marion L Jenkins and Sharon Jenkins | PO Box 150057 | | Atlanta | GA | 30315 |
| Marisela Sandoval | | 111 Holly St | | Denver | CO | 80220 |
| Marisela Sandoval | | 270 Magnolia St | | Denver | CO | 80220 |
| Mark and Debbie Gilmore | | 8748 Golden Ln | | Desoto | KS | 66018 |

Exhibit A
Twentieth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Mark James Keough and Mahin Keough 1998 Family Declaration of Trust | Mark J and Mahin Keough Trustees | 174 La Verne Ave | | Long Beach | CA | 90803 |
| Mark Ragonese | | 1929 N Pepper St | | Burbank | CA | 91505 |
| Marlu Oliphant West | | 61 529 Kamehameha Hwy | | Haleiwa | HI | 96712 |
| Marnell Reed | | 4583 W Spencer Pl | | Milwaukee | WI | 53216 |
| Martha R Perez | | 464 S E Ave | | Aurora | IL | 60505 |
| Martin E Threet and Associates | DEUTSCHE BANK NATL TRUST AS TRUSTEE OF MASTR 2007 01PLAINTIFF V D 1314 CV 09 1616 BARBARA J PINO AN UNMARRIED WOM ET AL | 6605 Uptown Blvd NE Ste 280 | | Albuquerque | NM | 87110-4212 |
| Marvin Fight | | 14309 Richmond Ave | | Grandview | MO | 64030 |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | St Louis | MO | 63121-5636 |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls St | | Donaldsonville | LA | 70346 |
| Mary Lentrelle Williams | | 12222 Village Dr | | Walker | LA | 70785 |
| Mary Simmons | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | Naperville | IL | 60563 |
| Maryanne Bernardo | | 47 Naugatuck St | | East Haven | CT | 06512 |
| Matthew and Josephine Carroll | | 976 Gardenia Ct | | San Marcos | CA | 92078 |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | ST PETERSBURG | FL | 33705 |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | 1314 Red Bud St | | Plant City | FL | 33563-8858 |
| Maureen E Ray | Maureen E Ray | 521 Pigeon Forge Rd | | Pflugerville | TX | 78660 |
| Mauro Martins | | 31 Camp St | | Newark | NJ | 07102 |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Rd | | Lihue | HI | 96766 |
| Mayomy Hernandez Abreu | | 1044 SW 124th Ct | | Miami | FL | 33184 |
| Melanie Eber | | 1099 Q W 133 Way | | Westminster | CO | 80234 |
| Merrilyn J Fooshee | | 2902 Airport Rd 127 | | Colorado Springs | CO | 80910 |
| Meung Ae Yi | | 3435 Wilshire Blvd 1840 | | Los Angeles | CA | 90010 |
| Meung Ae Yi | Meung Ae Yi | 732 S Plymouth Blvd Apt B | | Los Angeles | CA | 90005-4814 |
| Michael and Donna Dolan in pro per | TMS MORTGAGE INC DBA THE MONEY STORE VS MICHAEL T DOLAN AND DONNA M DOLAN | 21 Kent St | | Smithtown | NY | 11787 |
| Michael and Juli Muzelak | | 8184 Shady Grove Rd | | Jacksonville | FL | 32256 |
| Michael and Melissa Ellis | | 10232 N 45th Ave | | Glendale | AZ | 85302 |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | BLUE ISLAND | IL | 60406 |
| MICHAEL B DEDIO ATT AT LAW | Michael B Dedio | 12757 Western Ave Ste 207 | | Blue Island | IL | 60406 |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | NEWARK | NY | 14513 |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | St Peters | MO | 63376 |
| Michael D Jusu | | 1140 Sunray Ct | | Jacksonville | FL | 32218 |
| Michael D Jusu | Michael D Jusu | 8150 Lake Crest Dr | | Greenbelt | MD | 20770 |
| Michael E Rohler | | 1041 N Jackson St | | Andrews | IN | 46702 |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 15039 Costa Mesa Dr | La Mirada | CA | 90638 |
| MICHAEL J QUARESIMA | PHYLLIS E QUARESIMA | 28 WYNDEMERE CT | | CAPE MAY COURT HOUSE | NJ | 08210 |
| MICHAEL R PASTERNACK | BARBARA PARISI PASTERNACK | 720 E 19TH ST | | BROOKLYN | NY | 11230-1806 |
| Michael Tookmanian | | 16 Wingate Ct | | Blue Bell | PA | 19422-2526 |
| MICHELLE RENEE ATKINSON | | 624 E FORGE AVE | | MESA | AZ | 85204 |

Exhibit 3
Twentieth Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|----|----|
| Millicent Steele | | PO Box 51216 | | Durham | NC | 27717 |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | Vanceburg | KY | 41179 |
| Mitchell H Nappier | | 3788 Benjamin Rd | | Johns Island | SC | 29455 |
| Mona Neese | | 1209 Wildwood Rd | | Byram | MS | 39272 |
| Monica Anthony | | 5095 Longbow Dr | | Klin | MI | 39556 |
| Montez Timoteo and Filiki Timoteo | | 760 E Ft Pierce Dr N | | St George | UT | 84790 |
| Mrs Tomekia Moore Rouse | | 73 Apollo Dr | | Hampton | VA | 23669-2005 |
| Mrs Tomekia Moore Rouse | Tomekia Moore Rouse | 18 Stratum Way | | Hampton | VA | 23661 |
| Nadine Cruz | | 4315 Prelude Pass | | Elmendorf | TX | 78112 |
| Nancy Jane Garcia | | 43732 Rembrandt St | | Lancaster | CA | 93535 |
| Nancy N Matney | | 1958 Horlbeck St | | Florence | SC | 29505 |
| Nguyet M Peterson | | 2541 Cobble Hill Ct Unit L | | Woodbury | MN | 55125 |
| Nicole Pearson | | 18302 Sunderland St | | Detroit | MI | 48219 |
| Noeida G Ricks | | 1901 Tiffany Dr | | La Place | LA | 70068 |
| Olga Ortiz | | 2727 Wagner Heights Rd | | Stockton | CA | 95209-1794 |
| Olivia Awadalla | | PO Box 70176 | | Los Angeles | CA | 90070 |
| Olof Christian Ferm | | 11 Poplar Dr | | Raymond | NH | 03077 |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | MAHWAH | NJ | 07430-2263 |
| Oscar Sanchez | | 6748 S Kolin Ave | | Chicago | IL | 60629 |
| Owmwatie Chowdhury | The Law Offices of Julio C Marrero and Associates PA | 3850 Bird Rd Penthouse One | | Coral Gables | FL | 33146 |
| Pamela Nelson Foster Melvin V Foster | | 800 High St Apt 112 | | Palo Alto | CA | 94301 |
| Pamela R Woodlief Mccullough | | 1021 E Fairview Blvd | | Inglewood | CA | 90302 |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | JOPLIN | MO | 64801 |
| PATRICIA A JONES | | 3183 S E 23RD ST | | GRESHAM | OR | 97080 |
| Patricia A Senate | | 17929 Emelita St | | Encino | CA | 91316 |
| Patricia Francis Hoffman | | 6731 Stanley Ave | | Carmichael | CA | 95608 |
| Patricia Webber Scott | | 2005 Elizabeth Ave | | Shelby | NC | 28150 |
| Patti Lane Steen | | 9200 E Bridge Dr | | Germantown | TN | 38139 |
| Patty Cunningham | | 7224 Bernard Ave | | Cincinnati | OH | 45231 |
| Paul D Rachina | | 121 Vine St Ste 2207 | | Seattle | WA | 98121 |
| Paul W Nichols and Sherri F Blasengym | | 2637 Cypress Ave | | Stockton | CA | 95207 |
| Pauline and David Newberry | | 1123 S Homewood Ave | | Springfield | MO | 65802 |
| Peatron Cummings | | 3171 Emerald St | | Memphis | TN | 38115 |
| Pedro Diaz | | 2839 Cleveland St | | Hollywood | FL | 33020 |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | Miami | FL | 33169 |

# EXHIBIT R

Exhibit B
Twenty-First Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Pedro H Gonzalez | | 3108 E 16th St | | National City | CA | 91950 |
| Peter B Plotts and Cynthia A Plotts | Law Office of David Rogers | 1201 Spyglass Dr | Ste 100 | Austin | TX | 78746 |
| Peter Candito | | 1078 Lowden Ave | | Union | NJ | 07083 |
| PETER E LYNGKLIP | RACHELE L LYNGKLIP | 2262 TUCKER | | TROY | MI | 48085 |
| Peter Krol | | 3824 Maple Ave | | Northbrook | IL | 60062 |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | NASHUA | NH | 03060 |
| Pharoah O Turner | | 1300 N Astor St 17C | | Chicago | IL | 60610 |
| Priscillia George | | 720 Brentwinds Ln 304 | | Spring Lake | NC | 28390 |
| Pritchard Lynwood | | 4212 37th St | | Meridian | MS | 39305-3027 |
| PULIS AL | | PO BOX 5 | | BRANSON | MO | 65615-0005 |
| Rafael Rivas and Maria G Rivas | | 259 E Oakridge St | | Ferndale | MI | 48220 |
| Ramia Sabherwal and Donald TH Smith | c o Joseph La Costa Attorney | 7840 Mission Ctr Ct Ste 104 | | San Diego | CA | 92108 |
| Raymond and Yvette Stringer | | 2315 Amsterdam Cir | | Montgomery | IL | 60538-6013 |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DR | VISTA | CA | 92083 |
| Rebecca Boyd | | 114 Brentwood Dr | | Greenwood | SC | 29646 |
| REBECCA V LINCOLN | | 26480 IRVING RD | | FRANKLIN | MI | 48025 |
| REILLY TCIF REO 2 LLC v JAMES REILLY PEOPLE OF THE STATE OF NEW YORK LONG ISLAND LIGHTING COMPANY DBA LIPA et al | | Law Offices of Avrum J Rosen | 38 New St | Huntington | NY | 11743 |
| Reno A Davis | | 46351 State Route 14 | | Columbiana | OH | 44408 |
| Resty P Sanchez and Maria Cristina L Sanchez | | 19709 Gridley Rd | | Cerritos | CA | 90703 |
| Reynaldo Culi and Maria B Culi | | 8061 Madia Cir | | La Palma | CA | 90623 |
| Richard A Fordyce Estate | Charles W McKeller | 26 E Main St | | Brevard | NC | 28712 |
| Richard A Muller Margaita M Vazquez | | 1540 Ridgdill Rd | | Clewiston | FL | 33440 |
| Richard D Rode | | 2301 W Lawther Dr | | Deer Park | TX | 77536 |
| Richard H Hood and Dolores S Hood | Grady L Roberts Jr | 409 S Walnut St | PO Box AA | Pearsall | TX | 78061 |
| Richard J Zalac | c o Kovac and Jones | 2050 112th Ave NE Ste 230 | | Bellevue | WA | 98004-0249 |
| Richard K Noah Betty R Noah | Richard K Noah | 1335 Ryegate Dr | | Pleasant Garden | NC | 27313 |
| Richard Nerod Po Nerod | | 25 LaValley Dr | | Manalapan | NJ | 07726 |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | WHITMORE LAKE | MI | 48189 |
| Robert and Lola McCracken | | 12485 Holbrook Dr | | Jacksonville | FL | 32225 |
| Robert Bejarin | | 2057 Heather Creek Ct | | Tracy | CA | 95377-0207 |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | TULSA | OK | 74105-4210 |
| ROBERT F SAYRE | NANCY E SAYRE | 570 ELIZABETH AVE | | SOMERSET | NJ | 08873 |
| Robert H and Lynda A Ferguson | | N85 W14931 Mac Arthur Dr | | Menomonee Falls | WI | 53051 |
| Robert Janisse and Laura Vineyard | | 4446 E Savannah Cir | | Flagstaff | AZ | 86004 |
| Robert Kenneth Harris | | 909 Patton St | | Westwego | LA | 70094 |
| Robert L Sherman | | PO Box 451 | | Genoa | NV | 89411 |
| Robert R and Evangelina Carrillo | | PO Box 1179 | | Mesilla Park | NM | 88047 |
| Robert Sumner | c o Chris Wood | 1303 N Western | | Oklahoma City | OK | 73106 |
| Robert Sumner | Robert Sumner | 4624 Hwy 105 | | Guthrie | OK | 73044 |
| Robert Y Borman | | 412 S St Bernard Dr | | De Pere | WI | 54115 |
| ROBERTS TODD J | | 16601 VENTURA BLVD 4TH FL | | ENCINO | CA | 91436 |
| Roger Lee Cozort Sr | | 1173 Rockhouse Rd | | Lester | WV | 25865 |
| ROMERO ROBERT R and ROMERO ADELA L | Adela L Romero | 8025 NW 95 Ln | | Tamarac | FL | 33321 |
| ROMERO ROBERT R and ROMERO ADELA L | ROMERO ROBERT R and ROMERO ADELA L | 11726 Blue Lupin Ln | | Moreno Valley | CA | 92557 |
| Ronald Glen Dyer | | 1815 Garfield Ave | | Terre Haute | IN | 47804 |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVE | CLOVIS | CA | 93611 |
| Ronald K Griffin | | 1412 Old Harrods Creek Rd | | Louisville | KY | 40223 |
| RONALD S EXLEY and WARDENE J EXLEY | | 1512 ROBERTA DR | | SAN MATEO | CA | 94403-1044 |
| Ronnie W Franklin | | 12862 Timber Ridge Dr | | Fort Myers | FL | 33913-8616 |

Exhibit C
Twenty-First Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| ROOS VICTORIA J | | 172 E ANCHOR AVE | | EUGENE | OR | 97404 |
| Rosa Isela Miranda | | 3629 Blue Palm Pl | | El Paso | TX | 79936 |
| Rosales Carlos and Rosales Joann | | 3205 S Madole Blvd | | Oklahoma City | OK | 73159 |
| ROSARIO ALESSI | | PO BOX 338 | | GILBERTSVILLE | NY | 13776 |
| ROSE LOIKITZ | | 98 WHALEPOND RD | | OCEAN TOWNSHIP | NJ | 07755 |
| Ross and Eleanor Clark | | 37 Laurel St | | Melrose | MA | 02176 |
| ROXANNE M KOLACKOVSKY | STEPHEN J KOLACKOVSKY | 18514 MYRTLEWOOD DR | | HUDSON | FL | 34667-5748 |
| Roy A Lee | | PO Box 370587 | | Decatur | GA | 30037-0587 |
| Ruben Rosado | | 1448 McCrea Pl | | Plainfield | NJ | 07060 |
| Ruby D Green Wilson | | 1240 E Madison St | | South Bend | IN | 46617 |
| Ruby Green Wilson | | 1240 E Madison St | | South Bend | IN | 46617 |
| Ruby Wilson | | 1240 E Madison St | | South Bent | IN | 46617 |
| Sally Apsey | | 5010 White Water Dr | | Norcross | CA | 30092 |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | SAN FRANCISCO | CA | 94112 |
| Samantha Dulaney | | 163 Saint Nicholas Ave 2A | | New York | NY | 10026 |
| SAMMY L COVINGTON AND TRI STATE | GMAC Mortgage LLC as Servicer | 3451 Hammond Ave Mail Code 507 345 110 | | Waterloo | IA | 50702 |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | GULFPORT | MS | 39501-2763 |
| Samuel and Phyllis Erebor | | 29309 Willowick Ct | | Southfield | MI | 48076 |
| Samuel J Reyes and Gloria A Reyes | | PO Box 5089 | | Napa | CA | 94581 |
| SARAH MOORE | | 32 BRADFORD CT | UNIT APT 20 | DEARBORN | MI | 48126 |
| Scott Alan Weible PLLC | The Haymarket Professional Building | 14540 John Marshall Hwy Ste 201 | | Gainesville | VA | 20155-1693 |
| Scott Anthony Haase | | 8 Marveline Dr | | Saint Charles | MO | 63304 |
| Scott F Schoenberger | | 9625 E Escalante Rd | | Tucson | AZ | 85730 |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | HOUSTON | TX | 77077 |
| SEAN A THOMAS | | 309 W 24TH ST | | OAK GROVE | MO | 64075 |
| Serena King | | PO Box 77557 | | Jacksonville | FL | 32226 |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | ABINGDON | MD | 21009 |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | CLERMONT | FL | 34714-4986 |
| Shannon Mcintyre Christopher Lee Whitesell and Jean Mcintyre | | 3836 Parkside Dr | | Valrico | FL | 33594 |
| Shannon Renee McKinney | | 892 Townsend Dr | | Oxford | MI | 48371 |
| Shannon Staples | | 4455 N 148th St | | Brookfield | WI | 53005 |
| Sharen Mumtaaj | | 8811 Glenwood Dr | | Brooklyn | NY | 11236 |
| SHAYNE STORMER | | 6402 BENGAL CIR | | BOYNTON BEACH | FL | 33437 |
| Sheila Klockow | | 1022 E Irvington Ave | | South Bend | IN | 46614 |
| Sheldon Williams | | 8922 S Blackstone Ave | | Chicago | IL | 60619 |
| Shelia G Chaney | | 524 N 4th St | | Lake Wales | FL | 33853 |
| Shirley A Montgomery | | 2377 Jackson Ave | | Memphis | TN | 38108 |
| Shirley and David McClay | | 1365 W Henrys Point Dr | | Logan | UT | 84321 |
| Simon Harris | | 3316 NE 14 St | | Oklahoma City | OK | 73117 |
| Sonya Anthony Curry | | 1213 Summerside Dr | | DeSoto | TX | 75115 |
| Stephanie Donaghy | | 300 Central Ave | | Runnemede | NJ | 08078 |
| Stephen and Sue Ellen Winn | c o Law Office of Adam I Skolnik PA | 1761 W Hillsboro Blvd Ste 201 | | Deerfield Beach | FL | 33442 |
| Stephen E and Julie M ORourke | | 21406 Sabrina Dr | | Macomb | MI | 48044 |
| Stephen Mark Wright | | 1187 Coast Village Rd Ste 381 | | Santa Barbara | CA | 93108 |
| STEPHEN R BETSO | JOANNE E BETSO | 113 DISTANT VIEW | | ASHEVILLE | NC | 28803 |
| Steve Reeves | | 205 Arthur Dr | | Hurst | TX | 76053-6613 |
| Steven A and Katherine A Jarred | | 1704 Pomona Pl | | Bowie | MD | 20716-1662 |

Exhibit A
Twenty-First Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|----|----|
| STEVEN J JUERGENSMEYER | ANGELA M JUERGENSMEYER | 572 MENNEMEYER RD | | TROY | MO | 63379 |
| Steven K Corpus | | 75 5669 Kuakini Hwy 4 106 | | Kailua Kona | HI | 96740 |
| Sun Kwon | | 11559 Dartmouth Dr | | Norwalk | CA | 90650 |
| Sun Kyung Park | | 14473 Birchwood Dr | | Hesperia | CA | 92344 |
| Surface Jaqueline | | 206 E Ctr St | | Holts Summit | MO | 65043 |
| Surface Jaqueline | Jacqueline Surface | 209 E Ctr St | | Holts Summit | MO | 65043 |
| Susan Jin | | 15971 Rocky Harbor Rd | | Lathrop | CA | 95330 |
| Susan Ramsey | | 638 Holt Rd | | Webster | NY | 14580 |
| Susie J Moore and Frank J Moore | | 179 Martin St | | Bethel | NC | 27812 |
| Suzanne Allyn Mackaman | | 7880 NW 24 St | | Margate | FL | 33063 |
| Sydney G Bennett | | 14619 SW 159 Ct | | Miami | FL | 33196 |
| Sylvester and Cheryl Brown | | 5810 Maureen Dr | | Little Rock | AR | 72209 |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | Boynton Beach | FL | 33437 |
| Tammy Jordan | | 2908 83rd Ln N | | Brooklyn Park | MN | 55444-1539 |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | Sherwood | AR | 72120 |
| Tanzy Vassell | | 5760 Rae Ave | | West Palm Beach | FL | 33407 |
| TAYLOR SAMUEL | | 318 BROAD ST | | WESTON | WV | 26452 |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | KATY | TX | 77493-2574 |
| Terence Clay | | 218 Lovorin Cir | | Warner Robins | GA | 31088 |
| Teresa Caporale | | PO 56 | | Helen | GA | 30545 |
| Terri and Charles Monzel | | 33 Drayson Cir | | Bluffton | SC | 29910 |
| The David B Lindenauer Living Trust | David B Lindenauer | C O Lindy Promotions Inc | 4343 Montgomery Ave Ste 5 | Bethesda | MD | 20814-4416 |
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | INDIANAPOLIS | IN | 46202 |
| THE HARLESTON LAW FIRM | | 709 ORO AVE S | | LEHIGH ACRES | FL | 33974-5503 |
| THE HARLESTON LAW FIRM | Shanell K Harleston Esq | 8865 Fawn Ridge Dr | | Fort Myers | FL | 33912 |
| THEO K TESSENSOHN | | PO BOX 1423 | | LAWNDALE | CA | 90260 |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | TAMPA | FL | 33614 |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | GLENWWOOD SPRINGS | CO | 81601 |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | Savannah | GA | 31419 |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | Eliot | ME | 03903 |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | LEVERING | MI | 49755 |
| Thomas T Thomas | | PO Box 132 | | Ramah | CO | 80832 |
| THOMAS TERRI L | | PO BOX 15 | | BIGFOOT | TX | 78005 |
| Timothy Kinney and Zoe Allegra Kinney | | 287 Lobos St | | San Francisco | CA | 94112 |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | Kalkaska | MI | 49646 |
| Timothy Taylor | c o The Tracy Firm Ltd | 800 W Fifth Ave | Ste 201A | Naperville | IL | 60563 |
| Tina Smith | | 1136 E 76th Ter | | Kansas City | MO | 64131 |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DR | | MARIETTA | GA | 30064 |
| Tom Franklin | | 5633 Oak Grove Rd | | Fort Worth | TX | 76134 |
| Tommie Carlisle Jr | | 1105 N Greenway Dr | | Mobile | AL | 36608 |
| Tony D McMurray | | 5901 Pleasant Farm Dr | | Beaufort | SC | 29906 |
| Travis Higa | | 2011 Aamanu St | | Pearl City | HI | 96782 |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | KISSIMMEE | FL | 34746 |
| Tyrone and Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | Ashburn | GA | 31714 |
| Tyrone and Wonnetta A Jones | | 19487 Grandview | | Detroit | MI | 48219 |
| Tyrone K Hutson and Patricia D Hutson | | 4827 Summerhill Dr | | Country Club Hills | IL | 60478 |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | UPPER MARLBORO | MD | 20772 |
| Valerie Mogavero | | 32 Merritt Ave | | Massapequa | NY | 11758 |

Exhibit A

Twenty-First Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | El Paso | TX | 79928 |
| Veronica C Esteban | | 1342 Kam IV Rd | | Honolulu | HI | 96819 |
| Verta Guynes | | 1308 E Colorado Blvd 341 | | Pasadena | CA | 91106 |
| Vicki Lotti Gohagen | | PO Box 1776 | | Lehigh Acres | FL | 33970 |
| Victor and Marisa Esquer | | 131 Colombo Ave | | Sierra Vista | AZ | 85635 |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | Sierra Vista | AZ | 85635 |
| Victor D and Sheila D Hunter | | 12160 Greencastle Dr | | Cincinnati | OH | 45246 |
| Victor M Ramos and Carlita Ramos | | 916 Southridge Dr | | Monroe | NC | 28112 |

# EXHIBIT S

Exhibit C
Twenty-Second Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Barbara B Smith | | 482 Belview Dr | | Killen | AL | 35645 |
| CAMPBELL JAMES | | 815 CAMPBELL LN | | ATHENS | GA | 30606 |
| CARLOS PEREZ | | 7 RAYO DR | | SHELTON | CT | 06484 |
| CHARLES AND SHIRLEY MILLER | | 35 VERSAILLES CT | AND PROFESSIONAL HOME IMPROVEMENT INC | WHEELING | IL | 60090 |
| George Davis | | 52 Poor Farm Rd | | Pennington | NJ | 08534 |
| John Lawrence | | 3419 Shumard Ct | | Spring | TX | 77388 |
| Jose R Gonzalez | | 8709 SW 56th Ave Rd | | Ocala | FL | 34476 |
| KENNEDY JULIE L and KENNEDY JOHN S | | 3859 W CHENANGO AVE | | LITTLETON | CO | 80123-1642 |
| MARC AND STEPHANIE CAMPBELL | | 815 CAMPBELL LN | AND JAMES CAMPBELL CONTRACTOR | ATHENS | GA | 30606 |
| MARC AND STEPHANIE CAMPBELL | Marc and Stephanie Campbell | PO Box 49146 | | Athens | GA | 30604 |
| PATRICIA RICHARDSON AND HARRY LUCIEN | | 11100 WOODVINE LN | | NEW ORLEANS | LA | 70128 |
| Victoria R Shemaria | | 1671 Old Oak Rd | | Los Angeles | CA | 90049 |
| Vince Sabatini | | 54110 Verona Park Dr | | Macomb | MI | 48042 - 5779 |
| Vincent J Conigliaro Elizabeth B Conigliaro | Vincent J Conigliaro | 14 Bradford Dr | | Tabernacle | NJ | 08088 |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | CHATHAM | NJ | 07928 |
| WARAKOMSKI HELEN D | | 3467 3469 CONESTOGA RD | | GLENMOORE | PA | 19343 |
| Warren Richardson | | 10 Maxwell Ave | | Montgomery | AL | 36108-2022 |
| Wayne Joseph LeBoeuf and Tammy Broussard LeBouef | | PO Box 315 | | Montegut | LA | 70377 |
| Wei Hsiang Lin | c o Tzu K Lin | 1921 Wickshire Ave | | La Puente | CA | 91745-0000 |
| Wilbur D Triplett | John Peter Lee Ltd | 830 Las Vegas Blvd S | | Las Vegas | NV | 89101 |
| WILKINS ROY | | PO BOX 240874 | | MONTGOMERY | AL | 36124-0874 |
| William and Bonnie Aliberti | | 535 Lowell St | | Lawrence | MA | 01841 |
| William C Walker and Keiran J Walker | | PO Box 2324 | | Antioch | CA | 94531 |
| WILLIAM KERRY | DIANN KERRY | 865 N GULLEY | | DEARBORN HEIGHTS | MI | 48127 |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | FRAMINGHAM | MA | 01701 |
| William R Jolluck | | 104 Gold Leaf Dr | | Hampton | GA | 30228 |
| William R Powell and Marsha A Powell | | 4270 Defender Dr Unit 301 | | Cincinnati | OH | 45252 |
| William R Powell and Marsha A Powell | William R Powell and Marsha A Powell | 5583 Sprucewood Dr | | Cincinnati | OH | 45239-7158 |
| William Sanford Martin by Cheryl Christian Daughter | | 462 Ebenezer Rd | | Amherst | VA | 24521 |
| William Troy Duff | | 42229 Weeping Willow Ln | | Murrieta | CA | 92562 |
| WILLIAMS LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION SVCS OF IN | RICHTON PARK | IL | 60471 |
| Winnie Coleman | | 74 Beaverdam Rd | | Indianola | MS | 38751 |
| WOJCIK PHILIP | | 47 EMERSON ST | | PEABODY | MA | 01960 |
| Yolande Jones | | 11257 Engleside | | Detroit | MI | 48205-3209 |
| Zina D Vanderhall | | c o 106 Richberry Dr | | Dothan | AL | 36303 |

# EXHIBIT T

Twenty-Third Omnibus Claimants
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| AMABILE KOENIG | | 8625 JAMESTOWN DRIVE | | WHITE LAKE | MI | 48386 |
| Clark J. Gebman | | 8686 Sheridan Dr | | Buffalo | NY | 14221 |
| Ivy Le | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| Jenkins Teneka vs GMAC Mortgage LLC | Erin Patrick Lyons | Dutton Braun Staack and Hellman | PO Box 810 | Waterloo | IA | 50704 |
| M Nawaz Raja et al v Indy Mac Bank FSB GMAC Mortage LLC GMAC LLC et al no other Ally or ResCap entities named | | 42907 Parkbrooke Ct | | Broadlands | VA | 20148 |
| Nicholas Hagar | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| RONALD WAGNER | | 464 ROSLYN AVE | | GLENSIDE | PA | 19038 |
| Ross Thayer | | 28304 Golden Meadow Dr | | Rancho Palos Verdes | CA | 90275 |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | MOUNT LAUREL | NJ | 08054 |
| SUNCOAST MORTGAGE CORPORATION | Litchfield Cavo LLP | 1800 Chapel Avenue West | Suite 360 | Cherry Hill | NJ | 08002 |
| The S.E. Farris Law Firm | | 116 East Lockwood | | St. Louis | MO | 63119 |
| Tony Bolton | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| William Lyon & Associates INC. | | 2261 River Plaza Dr #398 | | Sacramento | CA | 95833 |

# EXHIBIT U

Exhibit J

Served via Overnight Mail

| NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|----------|----------|------|-----|-----|
| Paul N Papas II | 4727 E Bell Road | Suite 45 350 | Phoenix | AZ | 85032 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Page 1 of 1

9/4/2013