**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| | |
| RESIDENTIAL CAPITAL, LLC, et al., | Chapter 11 |
| | |
| Debtors. | Jointly Administered |

-------------------------------------------------------------

| | |
|---|---|
| RESIDENTIAL CAPITAL, LLC; et al., | |
| | |
| Plaintiffs, | |
| | |
| v. | Adv. Case No. 13-01343 (MG) |
| | |
| UMB BANK, N.A., IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE 9.625% JUNIOR SECURED GUARANTEED NOTES, et al., | |
| | |
| Defendants. | |

-------------------------------------------------------------

| | |
|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS, on behalf of the estate of the Debtors, | |
| | |
| Plaintiffs, | Adv. Case No. 13-01277 (MG) |
| | |
| v. | |
| | |
| UMB BANK, N.A., AS SUCCESSOR INDENTURE TRUSTEE UNDER THAT CERTAIN INDENTURE, dated as of June 6, 2008, et al., | |
| | |
| Defendants. | |

-------------------------------------------------------------

1

## CONSOLIDATED LIST OF ADMITTED
## EXHIBITS AND WRITTEN TESTIMONY

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

and the Official Committee of Unsecured Creditors (the "Committee" and, together with the

Debtors, the "Plan Proponents"), on behalf of the Debtors' estates, against UMB Bank, N.A.

("UMB"), in its capacity as successor indenture trustee (in such capacity, the "Notes Trustee")

for the 9.625% Junior Secured Guaranteed Notes due 2015 issued by Debtor Residential Capital,

LLC (the "Junior Secured Notes"); Wells Fargo Bank, N.A. ("Wells Fargo"), in its capacities as

first priority collateral agent, third priority collateral agent and collateral control agent (in such

capacities, the "Collateral Agent"); and the ad hoc group of holders of Junior Secured Notes (the

"JSNs"), hereby submit as Exhibits A, B and C hereto, the list of exhibits and written testimony

that were admitted in connection with the hearing on Phase II of the Consolidated Proceedings

and Plan Confirmation, which was conducted over five days commencing on November 19,

2013 and ending on November 25, 2013, and in connection with a Court conference on

November 26, 2013.

Dated: December 4, 2013

**MORRISON & FOERSTER LLP**

 /s/  *Gary S. Lee*
Gary S. Lee
Charles L. Kerr
Darryl P. Rains
J. Alexander Lawrence
1290 Avenue of the Americas
New York, New York 10104
Telephone:  (212) 468-8000
Facsimile:  (212) 468-7900


-and-

**CURTIS, MALLET-PREVOST, COLT
& MOSLE LLP**

 /s/   *Steven J. Reisman*
Steven J. Reisman
Theresa A. Foudy
Michael Moscato
101 Park Avenue
New York, New York 10178
Telephone:  (212) 696-8860
Facsimile:  (212) 697-1559


*Counsel to the Debtors and
Debtors in Possession*

**KRAMER LEVIN NAFTALIS
& FRANKEL LLP**

 /s/ *Kenneth H. Eckstein*
Kenneth H. Eckstein
Gregory A. Horowitz
Douglas H. Mannal
1177 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 715-9100
Facsimile:  (212) 715-8000


-and-

**PACHULSKI STANG ZIEHL
& JONES LLP**

 /s/  *Robert J. Feinstein*
Robert J. Feinstein
John A. Morris
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777


*Counsel to the Official Committee of
Unsecured Creditors*

Dated: December 4, 2013

**REED SMITH LLP**

*/s/ Eric A. Schaffer*_____
Eric A. Schaffer
David M. Schlecker
Sarah K. Kam
599 Lexington Avenue
New York, New York 10022
Telephone: 212-521-5400
Facsimile: 212-561-5450

*Counsel for Wells Fargo Bank, N.A., in its capacities as first party collateral agent, third priority collateral agent and collateral control agent*

**MILBANK, TWEED, HADLEY & MCCLOY LLP**

By: /s/ Gerard Uzzi_____

Gerard Uzzi
David S. Cohen
Daniel M. Perry
Atara Miller
1 Chase Manhattan Plaza
New York, New York 10005
Telephone:  (212) 530-5000
Facsimile:  (212) 530-5219

and

**WHITE & CASE LLP**

J. Christopher Shore
Dwight Healy
Douglas Baumstein
Julia Winters
1155 Avenue of the Americas
New York, New York 10036-2787
Telephone: (212) 819-8200
Facsimile:  (212) 354-8113

*Attorneys for the Ad Hoc Group of Junior Secured Noteholders and UMB Bank, N.A.*

**AKIN GUMP STRAUSS HAUER & FELD LLP**

Daniel H. Golden
David M. Zensky
Deborah J. Newman
Brian T. Carney
One Bryant Park
Bank of America Tower
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Attorneys for UMB Bank, N.A.*

# EXHIBIT A

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/6/2008 | ALIX 003152-ALIX 003271 | | Indenture for the Residential Capital, LLC and each of the Guarantors from time to time party hereto, 9.625% Junior Secured Guaranteed Notes Due 2015 | | | | DX AWU | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 2 | 6/6/2008 | WELLS FARGO_000368-WELLS FARGO_000450 | | Intercreditor Agreement among Wells Fargo, N.A., GMAC LLC, U.S. Bank National Association, Residential Funding Company, LLC, GMAC Mortgage, LLC and Residential Capital, LLC | | | | DX AJU | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 3 | 6/6/2008 | RCUCCJSN10275127-RCUCCJSN10275227 | | Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association and Wells Fargo Bank, N.A. | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 4 | 12/30/2009 | WELLS FARGO_002995-WELLS FARGO_003051 | | Amended and Restated Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association and Wells Fargo Bank, N.A. | | | | DX AYC | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 5 | 6/4/2008 | WELLS FARGO_000014-WELLS FARGO_000228 | | Loan Agreement by and among Residential Funding Company, LLC and GMAC Mortgage, LLC as Borrowers and GMAC LLC as Initial Lender and Lender Agent | | | | DX AQQ | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 6 | 12/30/2009 | WELLS FARGO_002568-WELLS FARGO_002737 | | Amended and Restated Loan Agreement by and among Residential Funding Company and GMAC Mortgage, LLC as Borrowers and GMAC Inc. as Initial Lender (Senior Debt Loan Agreement) | | | | DX AJT | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 7 | 6/4/2008 | WELLS FARGO_000229-WELLS FARGO_000335 | | First Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Funding Company, LLC, GMAC Mortgage, LLC, GMAC, LLC and Wells Fargo Bank, N.A. | | | | DX AQR | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 8 | 12/30/2009 | WELLS FARGO_002738-WELLS FARGO_002866 | | Amended and Restated First Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Funding Company, LLC, GMAC Mortgage, LLC, GMAC, Inc. and Wells Fargo Bank, N.A. (Senior Debt Loan Agreement) | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 9 | 12/30/2009 | RCUCCJSN10144081-RCUCCJSN10144229 | | Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, GMAC Mortgage, LLC, Residential Capital LLC and GMAC Inc. (Line of Credit Agreement) | | | | DX AKG | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 10 | 5/14/2010 | AFIJSN_0043084-AFIJSN_0043252 | | Second Amendment to the Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, GMAC Mortgage LLC, Residential Capital, LLC and Ally Financial Inc. | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 11 | 12/21/2011 | RCUCCJSN10377429-RCUCCJSN10377534 | | Master Repurchase Agreement by and among BMMZ Holdings LLC, GMAC Mortgage, LLC, Residential Funding Company, LLC and Residential Capital, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 12 | 3/15/2011 | EXAM00111687-EXAM00111947 | | Fourth Amended and Restated Indenture among GMAC Mortgage Servicer Advance Funding Company, Ltd, The Bank of New York Mellon, GMAC Mortgage, LLC, and Residential Funding LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 13 | 11/1/2004 | RC00028796-RC00028801 | | Amended and Restated Agreement for the Allocation of United States Federal Income Taxes | | | H | DX AQM | | Yes | | H | Admitted 10/22, p. 111; for limited purpose |
| 14 | 7/1/2008 | ALLY_0018237-ALLY_0018244 | | Schedule to the ISDA Master Agreement | | | | DX AJE | Yes | Yes | | | Admitted 10/22, p. 111 |
| 15 | 7/1/2008 | ALLY_0201210-ALLY_0201225 | | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank and GMAC Mortgage, LLC | | | | DX AKD | Yes | Yes | | | Admitted 10/22, p. 111 |
| 16 | | ALLY_0074221 | | Exhibit A to the Second Amendment to Senior Loan Agreement Schedule 7.01(t) Bilateral Facilities | | | | | Yes | Yes | | | Admitted Farley 10/16, p. 175 |
| 17 | 2/17/2012 | RCUCCJSN11297525-RCUCCJSN11297538 | | Letter of Intent from Lance West of Centerbridge Partners, L.P. to Centerview Partners LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 18 | 2/28/2012 | RCUCCJSN11297539-RCUCCJSN11297545 | | Letter of Intent from Lance West of Centerbridge Partners, L.P. to Centerview Partners LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 19 | 11/2/2012 | RCUCCJSN11280685-RCUCCJSN11280788 | | Asset Purchase Agreement between Ocwen Loan Servicing, LLC and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 20 | 11/2/2012 | RCUCCJSN11280960-RCUCCJSN11281164 | | Schedules to the Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 21 | | RCUCCJSN11332855-RCUCCJSN11333030 | | Amendment No. 1 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 22 | | RCUCCJSN11148681-RCUCCJSN11148689 | | Amendment No. 2 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 23 | | RCUCCJSN00049394-RCUCCJSN00049401 | | Amendment No. 3 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 24 | | RCUCCJSN00049411-RCUCCJSN00049418 | | Amendment No. 4 to Ocwen Asset Purchase Agreement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 25 | 2/20/2012 | CCM00483239-CCM00483244 | | Ocwen Bid for Servicing Assets Submitted February 20, 2012 | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 26 | 2/15/2013 | RCUCCJSN11138073-RCUCCJSN11138152 | | Subservicing Agreement among GMAC Mortgage, LLC et al. and Ocwen Loan Servicing, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 27 | 2/17/2012 | RCUCCJSN11671038-RCUCCJSN11671039 | | Letter of Intent from Wesley Edens of Fortress Investment Group to Ally Bank re: Project Bounce | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 28 | 2/28/2012 | RCUCCJSN11297557-RCUCCJSN11297563 | | Letter of Intent from Wesley Edens of Fortress Investment Group to Centerview Partners LLC re: Project Bounce | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 29 | | RCUCCJSN11291426-RCUCCJSN11291426 | | Berkshire Bid for Held-for-Sale Loan Portfolio (Mini Auction) | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 30 | 6/28/2012 | RCUCCJSN11657234-RCUCCJSN11657289 | | Asset Purchase Agreement between Berkshire Hathaway Inc. and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 31 | 11/2/2012 | RCUCCJSN11333455-RCUCCJSN11333513 | | Amended and Restated Asset Purchase Agreement between Berkshire Hathaway Inc; and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 32 | | ALIX 006258 | | Walter Purchase Price Summary | | | F, H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 33 | 5/13/2012 | ALIX 006259-ALIX 006375 | | Asset Purchase Agreement between Nationstar Mortgage LLC and Residential Capital, LLC et al. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 34 | 6/28/2012 | RCUCCJSN11657130-RCUCCJSN11657231 | | Amended and Restated Asset Purchase Agreement between Nationstar Mortgage LLC and Residential Capital, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 35 | 5/13/2012 | RCUCCJSN10713962-RCUCCJSN10714205 | | Schedules to the Asset Purchase Agreement Between Nationstar Mortgage LLC and Residential Capital, LLC | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 36 | | ALIX 006252-ALIX 006257 | | Final Ocwen True-up Purchase Price Calculation Schedules | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 43 | 7/31/2012 | Docket No. 945 | | Revised Joint Omnibus Scheduling Order and Provisions for Other Relief Regarding (I) Debtor's Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements and (II) the RMBS Trustees' Limited Objection to the Sale Motion | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 44 | 6/28/2012 | RCUCCJSN11281360-RCUCCJSN11281381; Docket No. 538 | | Order Under 11 U.S.C. §§ 105, 363(b) and 365 (I) Authorizing and Approving Sale Procedures, Including Payment of Break-Up Fees; (II) Scheduling Bid Deadline, Auction (if Necessary) and Sale Hearing; (III) Establishing Assumption and Assignment Procedures, Including Procedures for Fixing Cure Amounts; and (IV) Establishing Notice Procedures and Approving Forms of Notice | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 45 | 11/19/2012 | Docket No. 2246 | | Order Under 11 U.S.C. §§ 105, 363, and 365 and Fed. Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 46 | 11/21/2012 | Docket No. 2247 | | Order Under 11 U.S.C. §§ 105, 363, and 365 and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Berkshire Hathaway, Inc.; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; and (C) Related Agreements; and (II) Granting Related Relief | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 47 | 10/19/2012 | WALTER000293-WALTER000301 | | Joint Bidding Agreement between Ocwen Loan Servicing, LLC and Walter Investment Management Corporation | | | | | | | | | Admitted 10/22, p. 111 |
| 48 | 10/19/2012 | RCUCCJSN300007303-RCUCCJSN300007533 | | Ocwen Bid Proposal and cover email | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 49 | | RCUCCJSN30007842-RCUCCJSN30007854 | | Centerview: Discussion Materials for October 22, 2012 Board Meeting and cover email | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 50 | 2/24/2012 | RCUCCJSN20032666-RCUCCJSN20032678 | | Centerview Presentation: ResCap Materials for Discussion | | | R | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 51 | 2/29/2012 | RCUCCJSN11321052-RCUCCJSN11321053; RCUCCJSN11600105-RCUCCJSN11600123 | | Centerview Presentation: ResCap Materials for Discussion | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 52 | 5/4/2012 | RC40020568-RC40020574 | | Centerview Partners Material for Discussion | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 53 | 1/31/2013 | WALTER038309-WALTER038311 | | Walter Bill of Sale | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 54 | 6/27/2013 | RCUCCJSN11958286-RCUCCJSN11958289 | | Ocwen Bill of Sale | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141 |
| 55 | 11/12/2012 | Docket No. 2141 | | Declaration of Ronald M. Faris of Ocwen Loan Servicing, LLC in Support of Debtors' Sale Motion | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 56 | 10/23/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23; Levine 10/22, p. 109 |
| 57 | 10/24/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 58 | 10/25/2012 | | | Auction Proceedings Transcript | | | | | Yes | Yes | | | Admitted Puntus 10/16, p. 23 |
| 59 | 1/31/2013 | RCUCCJSN11154065-RCUCCJSN11154065.14 | | Agreement for Partial Assignment and Assumption under the Asset Purchase Agreement | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 60 | | Docket No. 2642 | | Notice of Filing of Form of Mortgage Loan Purchase and Interim Servicing Agreement and Amended Exhibits to Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f) and (m) and Fed. R. Bankr. P. 2002, 6004 and 9007 for Orders: (A)(I) Authorizing and Approving Sale Procedures; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain FHA Loans Free and Clear of Liens, Claims, Encumbrances and Other Interests; (II) Authorizing and Approving Mortgage Loan Purchase and Interim Servicing Agreement; and (III) Granting Related Relief | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 61 | 5/14/2012 | Docket No. 61 | | Motion to Sell Free and Clear of Liens / Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 For Order: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief | | | | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 62 | 6/19/2012 | | | Transcript of hearing | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 63 | 2/6/2008 | RC00017398-RC00017422 | | Minutes of the Meeting of the Special Committee of the Independent Directors of the Board of ResCap | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 64 | 4/20/2008 | RC00018090-RC00018170 | | Minutes of Special Meeting of the Board of Directors of ResCap | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 65 | 5/13/2012 | RC_FGIC9019_00034884-RC_FGIC9019_00034886 | | Minutes of Meeting of ResCap Board of Directors | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; for limited purpose |
| 66 | 10/22/2012 | RCUCCJSN30046700-RCUCCJSN30046703 | | Minutes of ResCap Board Meeting | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 67 | 2/14/2013 | RCUCCJSN30046930-RCUCCJSN30046932 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 68 | 4/26/2013 | RCUCCJSN30047024-RCUCCJSN30047025 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 69 | 5/11/2013 | RCUCCJSN30046970-RCUCCJSN30046994 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 70 | 5/22/2013 | RC_FGIC9019_00034899-RC_FGIC9019_00034906 | | Board Minutes | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 74 | 6/30/2010 | EXAM00113271-EXAM00113352 | | Amended and Restated Loan and Security Agreement by and among GMAC Mortgage, LLC, Residential Capital, LLC, and Citibank, N.A. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 75 | 9/10/2007 | GOLDIN00044759-GOLDIN00044827 | | Loan and Security Agreement by and among GMAC Mortgage, LLC, Residential Capital, LLC, and Citibank, N.A. | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 76 | 6/25/2012 | Docket No. 491 | | Final Order Under Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured, Superpriority Basis, (II) Authorizing the Use of Cash Collateral, and (III) Granting Adequate Protection to Adequate Protection Parties | | | | DX BAJ | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 77 | 4/8/2013 | Docket No. 3374 | | Debtors' Motion For Entry of an Order to Permit the Debtors to Continue Using Cash Collateral | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 78 | 2/15/2013 | Docket No. 2927 | | Second Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 79 | 3/18/2013 | Docket No. 3230 | | Third Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 80 | 4/17/2013 | Docket No. 3458 | | Fourth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 81 | 4/26/2013 | Docket No. 3534 | | Fifth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 82 | 5/14/2013 | Docket No. 3720 | | Sixth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 83 | 6/14/2013 | Docket No. 3981 | | Seventh Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 84 | 6/28/2013 | Docket No. 4115 | | Eighth Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 85 | 7/10/2013 | Docket No. 4193 | | Stipulation and Order In Respect of the Debtors' Motion For Entry of an Order to Permit the Debtors' to Continue Using Cash Collateral | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 86 | 12/20/2012 | Docket No. 2495 | | Stipulation and Order Amending the AFI DIP and Cash Collateral Order | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 87 | 4/8/2013 | Docket No. 3375 | | Declaration of Marc D. Puntus in Support of Debtors' Motion For Entry of an Order to Permit the Debtors to Continue Using Cash Collateral | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 88 | 5/14/2012 | Docket No. 13 | | Motion to Approve Debtor in Possession Financing / Debtors Motion For Interim And Final Orders Pursuant To 11 U.S.C. §§ 105, 362, 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) And 364(e) And Bankruptcy Rules 4001 And 6004 (I) Authorizing The Debtors To (A) Enter Into And Perform Under Receivables Purchase Agreements And Mortgage Loan Purchase And Contribution Agreements Relating To Initial Receivables And Mortgage Loans And Receivables Pooling Agreements Relating To Additional Receivables, And (B) Obtaining Postpetition Financing On A Secured, Superpriority Basis, (II) Scheduling A Final Hearing Pursuant To Bankruptcy Rules 4001(b) and 4001(c), And (III) Granting Related Relief filed by Lorenzo Marinuzzi on behalf of Residential Capital, LLC. | | | H | | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 89 | 5/15/2012 | Docket No. 69 | | Interim Order, Signed on 5/15/2012 by Judge James M. Peck, Under Bankruptcy Code Sections 105(a), 345, 363, 364, And 503(b)(1) And Bankruptcy Rules 6003 And 6004 Authorizing (I) Continued Use Of Existing Cash Management Services And Practices, (II) Continued Use Of Existing Bank Accounts, Checks, And Business Forms, (III) Implementation Of Modified Cash Management Procedures, (IV) Interim Waiver Of The Investment And Deposit Requirements Of Bankruptcy Code Section 345, (V) Debtors To Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation Of Intercompany Transactions, Including Intercompany Transactions With Future Debtors, And Granting Administrative Expense Status To Intercompany Claims, And (VII) Scheduling A Final Hearing On The Relief Requested | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 90 | 5/23/2013 | Docket No. 3814-1 | | Notice of Debtors' Motion for an Order Under Bankruptcy Code Sections 105(A) and 363(B) Authorizing the Debtors to Enter Into and Perform Under a Plan Support Agreement With Ally Financial Inc., the Creditors' Committee, and Certain Consenting Claimants | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 105 | 5/14/2012 | EXAM00126372-EXAM00126430 | | GMAC ResCap Draft DIP Projections (FTI Presentation to Stakeholders) | | | | | | Yes | H | | Admitted Puntus 10/16, p. 23 |
| 107 | | RENZI00000002 | | Project Bounce Estimated Recovery on Unsold Collateral by Asset Class | | | | | | Yes | EXP | | Admitted Renzi 10/16 p. 170; for limited purpose |
| 111 | | EXAM00176554-EXAM00176564 | | Historical and Current Waterfall Model | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 113 | | ALIX 006544-ALIX 006552 | | Financial Reporting Data Dictionary CFDR Mart Table Definitions | | | | | | Yes | H | | Admitted Farley 10/17, p. 38 |
| 116 | 5/31/2010 | RCUCCJSN10353806-RCUCCJSN10353820_003 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of May 31, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 117 | 6/30/2010 | RCUCCJSN10677818-RCUCCJSN10677834 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of June 30, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 118 | 5/31/2010 | RCUCCJSN10353821-RCUCCJSN10353841 | | Letter from J. Young to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of May 31, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 119 | 6/30/2010 | RCUCCJSN10338320-RCUCCJSN10338340 | | Letter from C. Dondzila to Ally Financial, Inc. relating to Collateral Value Report, with attached report as of June 30, 2010 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 120 | | RCUCCJSN00050528 | | DVD containing UCC-3 Financing Statement Amendments, Releases of Collateral and Ordinary Course of Business Releases | | | | | | Yes | T, H | | Admitted 10/22, p. 114 |
| 122 | | | | Exhibit G to Committee Complaint (UCC-3 Termination Statements) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 123 | | | | Schedule 1 to the Committee Complaint: Released Bilateral Facilities (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 124 | | | | Schedule 2 to the Committee Complaint: Unencumbered Real Property (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 125 | | | | Schedule 3 to the Committee Complaint: Released Mortgage Loans (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 126 | | | | Schedule 5 to the Committee Complaint: Deposit Accounts (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 127 | | | | Schedule 6 to the Committee Complaint: Preference Assets (and backup) | | | | | | Yes | H | | Admitted Landy 10/17, p. 114; for limited purpose |
| 128 | | | | Examples and Excerpts of Collateral Released, Ex. 5 to Debtors' Compl. | | | | | | Yes | H | | Admitted 10/22, p. 113 |
| 129 | | | | Examples and Excerpts of Collateral Released, Ex. 6 to Debtors' Compl. | | | | | | Yes | H | | Admitted 10/22, p. 113 |
| 130 | | Wells Fargo 30(b)(6) Deposition Exhibit 16 A-D | | Series of Collateral Releases and UCC-3s Introduced as Exhibits 16A-D at the Wells Fargo 30(b)(6) Deposition | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 131 | | Wells Fargo 30(b)(6) Deposition Exhibit 17 A-B | | Series of Collateral Releases and UCC-3s Introduced as Exhibits 17A-B at the Wells Fargo 30(b)(6) Deposition | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 132 | 7/16/2003 | Docket No. 23 | | UCC Financing Statements Annexed as Exhibit 1 to the Declaration of Jamie A. Levitt in Support of Debtors' and Official Committee of Unsecured Creditors' Motion to Dismiss Certain of the Defendant's Counterclaims | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 133 | 5/25/2010 | ALLY_0070463-ALLY_0070622 | | UCC Financing Statement Amendment | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted Farley 10/16, p. 175 |
| 134 | 5/14/2010 | ALLY_0070276-ALLY_0070462 | | Partial release of Collateral (Pledge of MSRs and Additional Assets Under LOC Loan Facility) | | | | | | Yes | H | | Admitted Farley 10/16, p. 175 |
| 135 | 5/17/2010 | ALLY_0070767-ALLY_0070875 | | Partial release of Collateral (Pledge of Repo Loans) | | | | | Yes | Yes | | | Admitted Landy 10/17, p. 114 |
| 136 | 5/17/2010 | ALLY_0070876-ALLY_0070899 | | UCC Financing Statement Amendment Filed May 17, 2010 | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to demonstrate that such UCC-3s were filed and therefore allegedly have an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted Landy 10/17, p. 114 |
| 137 | 5/14/2012 | ALIX 002060-ALIX 002629; Docket No. 6 | | Affidavit of James Whitlinger, Chief Financial Officer of Residential Capital, LLC in Support of Chapter 11 Petitions and First Day Pleadings | | | | DX AWW (Partial - Ex. 8 to PX 137); DX AXE (Partial - Ex. 9 to PX 137) | | Yes | H | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23; for limited purpose |
| 138 | 4/30/2013 | RENZI00000001 | | Project Bounce Illustrative Waterfall Analysis Asset and Liability Input Preliminary Draft | | | H | DX AUK | | Yes | H | | Admitted Renzi 10/16, p. 170; for limited purpose |
| 139 | | RCUCCJSN00030168 | | CFDR | | | | | | | H, BE, A | DX AEN | Admitted Farley 10/17, p. 33 |
| 154 | | RCUCCJSN00049269-RCUCCJSN00049270 | | Revolver and DIP Island Loan and Asset Tapes as of Petition Date | | | | | | Yes | H | | Admitted Farley 10/17, p. 38 |
| 161 | 9/20/2012 | RCUCCJSN11026679-RCUCCJSN11026680 | | Email exchange between L. Chase, P. Gordon, and D. Howard re: CFDR Process | | | | | | Yes | H | | Admitted Farley 10/17, p. 39; for limited purpose |
| 162 | | RCUCCJSN11026681-RCUCCJSN11026696 | | PRJ211581 Consolidated Financial Data Repository (CFDR) Reconciliation Process 2012 | | | | | | Yes | H | | Admitted Farley 10/17, p. 39 |
| 163 | 8/12/2011 | ALLY_0150091 | | Email from J. Whitlinger to J. Mackey attaching letter from T. Marano to M. Carpenter | | | | | | Yes | H | | Admitted Marano 10/15, p. 141 |
| 164 | 8/12/2011 | ALLY_0150092-ALLY_0150093 | | Letter from T. Marano to M. Carpenter | | | | | | Yes | H | | Admitted Marano 10/15, p. 141; for limited purpose |
| 165 | | WELLS FARGO_025279-WELLS FARGO_025400 | | Email from L. Shansky to R. Newman et al. re: Ally/ResCap/Wells Fargo--Sale of Mortgage Loans with attachments | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 167 | 5/7/2013 | RCUCCJSN11316411-RCUCCJSN11316413 | | Email from R. Shrock to L. Nashelsky et al. re: 3rd Lien Terms. Privileged: Subject to FRE 408 | | | | | Yes | Yes | H, R | DX LI | Admitted 10/22, p. 111 |
| 168 | 4/4/2013 | RCUCCJSN10981017-RCUCCJSN10981028 | | ResCap-Intercompany Transactions-DRAFT | | | | DX APA | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 169 | 5/1/2012 | AHG00004690 – AHG00004723 | | Restricted Presentation to the Ad Hoc Noteholder Group by Houlihan Lokey | | | | | Yes | Yes | H – Rule 805 | DX LF | Admitted 10/22, p. 111 |
| 170 | 4/1/2012 | AHG00003730 – AHG00003753 | | Houlihan Lokey Discussion Materials – Financials Updated for 4Q 2011 | | | | | Yes | Yes | H – Rule 805 | DX LB | Admitted 10/22, p. 111 |
| 171 | | AHG00004022 – AHG00004074 | | Houlihan Lokey Discussion Materials – Financials Updated for 3Q 2011 | | | | | Yes | Yes | H – Rule 805 | DX ABQ | Admitted 10/22, p. 111 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 172 | 7/18/2012 | Notes Trustee 00004135 – Notes Trustee 00004137 | | U.S. Bank Notice of Bankruptcy Filing and Event of Default | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | DX MU | Admitted 10/22, p. 111; for limited purpose |
| 173 | 2/15/2012 | Notes Trustee 00004138 | | U.S. Bank Notice to the Junior Secured Noteholders | | | H | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 174 | 5/21/2013 | Notes Trustee 00004117 – Notes Trustee 00004120 | | UMB Notice to the Junior Secured Noteholders of Significant Events | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 175 | 5/5/2008 | AFIJSN_0120864- AFIJSN_0121002 | | Offering Memorandum for Exchange Offer | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | DX BB | Admitted 10/22, p. 111; for limited purpose |
| 181 | 5/14/2008 | AFIJSN_0003313- AFIJSN_0003317 | | First Supplemental Offering Memorandum for Exchange Offer | | | H | | | Yes | R; No hearsay objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 182 | 5/29/2008 | AFIJSN_0003318- AFIJSN_0003321 | | Second Supplemental Offering Memorandum for Exchange Offer | | | H | | | Yes | R; No hearsay objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 184 | 6/6/2008 | Notes Trustee 00003320-Notes Trustee 00003346 | | Closing Memorandum for Exchange Offer | | | H | | | Yes | No objection per plaintiffs' representation that the document is being offered solely to show that it exists and therefore allegedly has an "independent legal significance" and not for the truth of the matter(s) asserted therein | | Admitted 10/22, p. 111; for limited purpose |
| 189 | 1/21/2013 | RCUCCJSN30002701-RCUCCJSN30002703 | | PwC Work Papers, Residential Capital Corporation, Tax Gain on Debt Restructuring, Tax Year 2012 | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 191 | | CCM00273477 | | Email from Lenard Tessler (Cerberus Partners) to Thomas Marano (Cerberus Partners), cc to James Young (ResCap), Subject: RE: RESCAP: There is a view that the bond exchange may have caused, dated September 10, 2008 | | | H | | | Yes | EXP | DX DW | Admitted 10/22, p. 111; for limited purpose |
| 240 | 9/20/2013 | | | Expert Report of Marc D. Puntus and exhibits thereto | | | | | Yes | Yes | | | Admitted Puntus 10/15, p. 235 |
| 241 | 9/20/2013 | | | Expert Report of Marc E. Landy and exhibits thereto | | | | | Yes | Yes | | | Admitted Landy 10/17, p. 112 |
| 243 | 9/20/2013 | | | Expert Report of John D. Finnerty, Ph.D. and exhibits thereto | | | | | Yes | Yes | | | Admitted Finnerty 10/21, p. 10 |
| 245 | | ALIX 000001-ALIX 000979 | | Adversary Complaint for Declaratory Judgment, Avoidance of Liens, and Disallowance of Claims, dated February 28, 2013 (unredacted; with exhibits) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | DX CR is an Exhibit to PX245 | Admitted 10/22, p. 111; for limited purpose |
| 246 | 6/19/2013 | Docket No. 8 | | First Amended Complaint to Determine Extent of Liens and for Declaratory Judgment with its exhibits | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | | Admitted 10/22, p. 111; for limited purpose |
| 248 | 5/23/2013 | Docket No. 28 | | Official Committee of Unsecured Creditor's Opposition to Defendant UMB Bank, N.A.'s Partial Motion to Dismiss Pursuant to FRCP 12(b)(6) | | | | | | Yes | No objection per plaintiffs' representation that the document is being offered solely because it is "part of the record of the case (and not for the truth of the matters asserted)" | | Admitted 10/22, p. 111; for limited purpose |
| 248.2 | | | | Chart of Non-Obligor Debtors | | | | | | | | | Admitted 10/23, p. 208; for limited purpose |
| 252 | 5/14/2012 | ALIX 002528-ALIX 002599 | | Plan Support Agreement (Exhibit 10 to Whitlinger Affidavit) | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |
| 253 | 6/6/2012 | | | Objection of the RMBS Trustees to the Debtors' Post-Petition Filing Motions | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 254 | 3/26/2013 | Docket No. 3317 | | Periodic Report Regarding Value, Operations, and Profitability of Entities in which the Debtors' Estates Hold a Substantial Controlling Interest | | | | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 256 | 7/4/2013 | ALIX 003329-ALIX 003992; Docket No. 4819 | | Debtor's Disclosure Statement and Amendments (with exhibits, including Plan and Hypothetical Liquidation Analysis, Recovery Analysis and Approval) [approved Aug. 21, 2013] | | | | DX AWR | | Yes | EXP (and Hearsay) | | Admitted Renzi 10/16, p. 169; for limited purpose |
| 355 | 2/17/2012 | EXAM00069563-EXAM00069587 | | Letter from P. Eric Siegert of Houlihan Lokey to the Ad Hoc Group of Junior Secured Noteholders Relating to Houlihan Lokey's Engagement | | | | | Yes | Yes | | | Admitted 10/22, p. 111 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 5/6/2012 | EXAM00069563-EXAM00069587 | | Email from R. Kielty to J. Lewis, et al. re: ResCap-Revised Restricted Materials-Confidential | | | | | | Yes | H (to Centerview emails); no objection to admission of HL emails | | Admitted 10/22, p. 111; for limited purpose |
| 357 | 5/14/2012 | AHG00003473-AHG00003475 | | Presentation prepared by Houlihan Lokey relating to Residential Capital LLC | | | | | Yes | Yes | H – Rule 805 | | Admitted 10/22, p. 111 |
| 358 | 5/14/2012 | AHG00004638-AHG00004674 | | Email from R. Snellenbarger to R. Kielty, et al. re: ResCap-Revised Restricted Materials-Confidential and attached presentation | | | | | Yes | Yes | H (to Centerview emails); no objection to admission of HL emails | | Admitted 10/22, p. 111 |
| 359 | 6/18/2012 | publicly available | | Citi Equities: Report on Nationstar Mortgage Holdings Inc. | | | H | | | Yes | H | | Admitted 10/22, p. 111; for limited purpose |
| 360 | 10/4/2013 | | | Rebuttal Expert Report of John D. Finnerty, Ph.D | | | | | | Yes | EXP | | Admitted Finnerty cross 10/21, p. 10 |
| 361 | 10/4/2013 | | | Rebuttal Report of Marc D. Puntus | | | | | | Yes | EXP | | Admitted Puntus 10/15, p. 235 |
| 362 | 1/10/2013 | Docket No. 2599 | | Statement of the United States of America Concerning Debtors' Motion for Orders Authorizing and Approving Sale Procedures and Authorizing the Sale of Certain FHA Loans | | | | | | Yes | H | | Admitted Puntus 10/16, p. 23 |
| 363 | 6/11/2012 | Docket No. 288 | | Limited Objection of Certain Trustees for Residential Mortgage Backed Securities Trusts to the Debtors' Postpetition Financing Motions | | | H | | | Yes | H | | Admitted Puntus 10/16, p. 23; Levine cross 10/22, p. 109; for limited purpose |
| 364 | 5/15/2012 | Docket No. 82 | | "Amended" Interim Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Existing Cash Management Services and Practices, (II) Continued Use of Existing Bank Accounts, Checks, and Business Forms, (IV) Interim Waiver of the Investment and Deposit Requirements of Bankruptcy Code Section 345, (V) Debtors to Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation of Intercompany Transactions, Including Intercompany Transactions with Future Debtors, Granting Administrative Expense Status to Intercompany Claims, and Scheduling a Final Hearing on the Relief Requested | | | | | Yes | Yes | | | Admitted Marano 10/15, p. 141; Puntus 10/16, p. 23 |
| 366 | 2/22/2012 | RC00003293-RC00003294 | | Letter from S.Greene  to Fortress Investment Group LLC re: Bid Clarification | | | | | | Yes | T, H | | Admitted Puntus 10/16, p. 25 |
| 369 | | EXAM00069563-EXAM00069587 | | Letter from P. Eric Siegert to Members of the  Ad Hoc Group of Junior Secured Noteholders | | | | | | | | | Admitted Siegert cross 10/23, p. 201 |
| 388 | 1/31/2013 | Docket No. 2769 | | Stipulation and Order for the Assumption and Assignment of Certain Agreement of Fannie Mae Pursuant to Section 365 of the Bankruptcy Code and Related Relief | | | | | | | | | Admitted Levine cross 10/22, p. 109; for limited purpose |
| 407 | 5/9/2012 | RCUCCJSN11316302-RCUCCJSN11316304.047 | | Email from T. Goren to J. Ruhlin, et al., at Draft Postpetition Financing Order | | | | | | | | | Admitted Siegert cross 10/23, p. 201 |
| 408 | | AHG000001463-AHG000001466 | | Email from G. Uzzi to L. Nashelsky., et al, at Draft Settlement Proposal | | | | | | | | | Admitted Siegert 10/23, p. 201 |
| 411 | 3/20/2013 | RCUCCJSN11151922-RCUCCJSN11151956 | | UCC Estate Management Plan Update | | | | | | | | | Admitted Fazio cross 10/22, p. 240 |
| 432 | 5/14/2012 | Docket No. 6-8 | | Term Sheet for Proposed Joint Chapter 11 Plan of Reorganization | | | | DX  AWW, PX 137 (partial) | | | | | Admitted Siegert cross 10/23, p. 201 |
| 509 | 10/5/2009 | ALLY_0115241-ALLY_0115243 | | Minutes of a Special Meeting of the Board of GMAC Inc. | | Yes | H | | | | | | Admitted Quenneville Cert 11/21 p. 138 |
| 511 | 12/9/2008 | ALLY_0178787-ALLY_0178791 | | Agreement for the Allocation of Income Taxes | Yes | Yes | | | | | | | Admitted Young 11/21 p. 141 |
| 517 | 1/28/2009 | ALLY_PEO_0093197-ALLY_PEO_0093261 | | BPL For Financial Institutions Policy | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 518 | 12/15/2011 | ALLY_PEO_0093898-ALLY_PEO_0093928 | | Allied World Assurance: Side 'A' Directors & Officers Excess and Lead Difference-In-Conditions Insurance Policy No. C012138/004 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 519 | 12/15/2011 | ALLY_PEO_0093929-ALLY_PEO_0093937 | | Allied World Assurance: Apex Policy No. C006451/006 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 520 | 12/15/2011 | ALLY_PEO_0093938-ALLY_PEO_0093968 | | Chartis: Executive Liability Value Proposition and Excess Insurance Policy No. 01-420-29-34 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 521 | 12/15/2011 | ALLY_PEO_0093969-ALLY_PEO_0093975 | | Axis Insurance Company: Excess Policy No. MNN 756715/01/2011 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 522 | 12/15/2011 | ALLY_PEO_0093976-ALLY_PEO_0093988 | | Chartis Excess Limited: Excess Financial Lines Insurance Policy No. 28330162 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 523 | 12/15/2011 | ALLY_PEO_0093989-ALLY_PEO_0093998 | | Chartis Excess Limited: Excess Financial Lines Insurance Policy No. 28330161 | | Yes | R | | | | | | Admitted Blumentritt, for limited purpose 11/21 p. 134 [ECF 5917] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 524 | 12/15/2011 | ALLY_PEO_0093999-ALLY_PEO_0094062 | | Chubb: Fiduciary Liability Policy No. 8207-6453 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 525 | 12/15/2011 | ALLY_PEO_0094063-ALLY_PEO_0094146 | | Chubb: DFI Primary Professional Liability Policy No. 8207-6455 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 526 | 12/15/2011 | ALLY_PEO_0094147-ALLY_PEO_0094165 | | Everest National Insurance: Excess Liability Policy No. FL5EA00002-111 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 527 | 12/15/2011 | ALLY_PEO_0094166-ALLY_PEO_0094189 | | The Hartford: Universal Excess Simplified Policy No. 00 DA 0272515-11 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 528 | 12/15/2011 | ALLY_PEO_0094190-ALLY_PEO_0094198 | | Ironshore Indemnity: Excess Liability Insurance Policy No. 000050103 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 529 | 12/15/2011 | ALLY_PEO_0094199-ALLY_PEO_0094204 | | Iron-Starr Excess Agency: Excess Follow Form Liability Policy No. ISF0000783 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 530 | 12/15/2011 | ALLY_PEO_0094205-ALLY_PEO_0094219 | | CNA: Excess Insurance Policy No. 287384587 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 531 | 12/15/2011 | ALLY_PEO_0094220-ALLY_PEO_0094233 | | Torus US Intermediaries: State National Insurance Company Excess Side A Directors & Officers Liability Insurance Policy No. TVS 45259A111ASP | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 532 | 12/15/2011 | ALLY_PEO_0094234-ALLY_PEO_0094252 | | Travelers: Excess Policy No. EC09004443 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 533 | 12/15/2011 | ALLY_PEO_0094253-ALLY_PEO_0094273 | | Zigex: Financial Institutions Excess Insurance Policy No. DOC-6726360-01 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 534 | 12/15/2011 | ALLY_PEO_0094274-ALLY_PEO_0094293 | | Liberty International Underwriters: Management Liability and Professional Liability Follow Form Excess Policy No. 204183-211 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 535 | 12/15/2011 | ALLY_PEO_0094294-ALLY_PEO_0094304 | | RSUI: Excess Liability Policy No. HS644283 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 536 | 12/15/2011 | ALLY_PEO_0094305-ALLY_PEO_0094325 | | Starr Indemnity & Liability: Excess Insurance Following Form Policy No. SISIXFL21011711 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 537 | 12/15/2011 | ALLY_PEO_0094326-ALLY_PEO_0094346 | | Ace USA: Excess Directors & Officers and Fiduciary Liability Policy No. DOX G23651257 006 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 538 | 12/15/2011 | ALLY_PEO_0094347-ALLY_PEO_0094357 | | Arch Insurance: Essential Excess Policy No. DOX0019002-005 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 539 | 12/15/2011 | ALLY_PEO_0094358-ALLY_PEO_0094371 | | Alterra: Excess Liability Insurance Policy No. 73567-4741-PLFF-2011 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 540 | 12/15/2011 | ALLY_PEO_0094372-ALLY_PEO_0094389 | | Alterra: Excess Liability Insurance Policy No. 73672-4743-PLFF-2011 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 541 | 3/15/2013 | ALLY_PEO_0094390-ALLY_PEO_0094393 | | Ally's 2011-2013 Management Liability Insurance Coverages | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 542 | 8/21/2012 | ALLY_PEO_0094394-ALLY_PEO_0094410 | | Ally Financial Annual Corporate Insurance Review with Board of Directors | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 543 | 12/15/2011 | ALLY_PEO_0094411-ALLY_PEO_0094420 | | U.S. Specialty Insurance: Excess Indemnity Policy No. 24-MGU-11-A25533 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 544 | 12/15/2011 | ALLY_PEO_0094421-ALLY_PEO_0094433 | | U.S. Specialty Insurance: Excess Indemnity Policy No. 24-MGU-11-A25534 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 547 | | ALLY_PEO_0094448-ALLY_PEO_0094471 | | Correspondence with insurers regarding Allstate PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 548 | | ALLY_PEO_0094472-ALLY_PEO_0094497 | | Correspondence with insurance regarding Cambridge Place PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 549 | | ALLY_PEO_0094498-ALLY_PEO_0094576 | | Correspondence with insurance regarding FHFA PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 550 | | ALLY_PEO_0094577-ALLY_PEO_0094593 | | Correspondence with insurers regarding FHLB of Chicago PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 551 | | ALLY_PEO_0094594-ALLY_PEO_0094612 | | Correspondence with insurers regarding FHLB of Boston PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 552 | | ALLY_PEO_0094613-ALLY_PEO_0094622 | | Correspondence with insurers regarding Huntington Bancshares PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 553 | | ALLY_PEO_0094623-ALLY_PEO_0094669 | | Correspondence with insurers regarding Mass Mutual PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 554 | | ALLY_PEO_0094670-ALLY_PEO_0094724 | | Correspondence with insurers regarding NCUA PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 555 | | ALLY_PEO_0094725-ALLY_PEO_0094734 | | Correspondence with insurers regarding NCUA PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 556 | | ALLY_PEO_0094735-ALLY_PEO_0094787 | | Correspondence with insurers regarding NJ Carpenters PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 557 | | ALLY_PEO_0094788-ALLY_PEO_0094801 | | Correspondence with insurers regarding Stichting PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 558 | | ALLY_PEO_0094802-ALLY_PEO_0094821 | | Correspondence with insurers regarding Thrivent Financial PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 559 | | ALLY_PEO_0094822-ALLY_PEO_0094883 | | Correspondence with insurers regarding Union Central PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 560 | | ALLY_PEO_0094884-ALLY_PEO_0094900 | | Correspondence with insurers regarding West Virginia Investment PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 561 | | ALLY_PEO_0094901-ALLY_PEO_0094958 | | Correspondence with insurers regarding Western & Southern PLS Litigation | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 562 | | ALLY_PEO_0094959-ALLY_PEO_0094981 | | Correspondence with insurers regarding CBNV Communications | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 563 | | ALLY_PEO_0094982-ALLY_PEO_0095054 | | Correspondence with insurers regarding Mitchell Communications | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 564 | | ALLY_PEO_0095055-ALLY_PEO_0095119 | | Correspondence with insurers regarding Mitchell Communications | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 565 | | ALLY_PEO_0095120-ALLY_PEO_0095130 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 566 | | ALLY_PEO_0095131-ALLY_PEO_0095138 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 567 | | ALLY_PEO_0095139-ALLY_PEO_0095147 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 568 | | ALLY_PEO_0095148-ALLY_PEO_0095171 | | Correspondence with insurers regarding FGIC Representation & Warranty Claims | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 569 | | ALLY_PEO_0095172-ALLY_PEO_0095211 | | Correspondence with insurers regarding MBIA Representation & Warranty Claims | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 570 | | ALLY_PEO_0095212-ALLY_PEO_0095215 | | Correspondence with insurers regarding Weaver-Simmons | | Yes | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 571 | 9/13/2011 | ALLY_PEO_0095216-ALLY_PEO_0095218 | | Chubb Specialty Insurance: DFI Primary Professional Liability Policy No. 8207-6455 Endorsement No. 38 | | Yes | R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF# 5917] |
| 575 | 6/1/2009 | EXAM00107022-EXAM00107029 | | Intercompany Advance Agreement, between Residential Capital, LLC, as borrower, and RAHI, as lender ("RAHI Intercompany Advance Agreement") | Yes | Yes | | DX AQY | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 576 | 6/30/2006 | EXAM00107030-EXAM00107035 | | Amended and Restated Intercompany Advance Agreement, between Homecoming as borrower, and RFC, as lender | Yes | Yes | | DX AQS | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 577 | 1/1/2006 | EXAM00107037-EXAM00107041 | | ResCap Restated Loan Agreement, dated January 1, 2006, among ResCap, as lender, and GMAC Residential Holding Corp. ("GMAC Residential"), GMAC Mortgage, and RFC, as borrowers (the "ResCap Restated Loan Agreement") | Yes | Yes | | DX APB | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 578 | 6/1/2009 | EXAM00107300-EXAM00107307 | | Intercompany Advance Agreement (Passive Asset Transactions, LLC), dated June 1, 2009, between ResCap, as borrower, and Passive Asset Transactions, LLC ("PATI"), as lender ("PATI Intercompany Advance Agreement") | Yes | Yes | | DX ARO | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 585 | 12/31/2010 | EXAM00123277-EXAM00123336 | Westman 27 | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | Yes | Yes | | DX ARX | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 586 | | EXAM00124578-EXAM00124669 | | GMAC Mortgage, LLC's Consolidated Financial Statements for the Years Ended December 31, 2009 and 2008 | Yes | Yes | | DX ANG | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 587 | 12/31/2009 | EXAM00124670-EXAM00124749 | | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2009 and 2008 | Yes | Yes | | | | | | | Admitted Gutzeit 11/22 p. 65 |
| 588 | 8/18/2009 | EXAM00124750-EXAM00124987 | | Residential Capital, LLC's 10-K/A for the period ending December 21, 2008, filed with the S.E.C. on August 18, 2009, and signed on August 25, 2009 | Yes | Yes | | DX BAD | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 589 | 11/27/2006 | EXAM00295603-EXAM00295614 | | Amended and Restated Operating Agreement, by and between General Motors Corporation, GMAC LLC and ResCap | Yes | Yes | | DX AJS | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 590 | 3/31/2008 | EXAM00295633-EXAM00295652 | | Amended and Restated Limited Liability Company Agreement of Residential Capital, LLC | | Yes | R | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 592 | 8/27/2008 | EXAM10277434-EXAM10277446 | | Residential Capital, LLC Delegation of Authority | | Yes | H, R | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 593 | 3/26/2010 | EXAM10362088-EXAM10362154 | | Email from B. Westman with attachments | Yes | Yes | | DX ANQ | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 594 | 11/12/2009 | EXAM10362091-EXAM10362095 | | RFC Written Consent in Lieu of Meeting of Board of Directors | Yes | Yes | | DX ASV (PX 594 is Attachment to DX ASV) | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 595 | 12/10/2009 | EXAM10362096-EXAM10362099 | | GMAC Mortgage Written Consent in Lieu of Meeting of Board of Directors | Yes | Yes | | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 599 | 10/29/2009 | EXAM12005261-EXAM12005262 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 600 | | EXAM12005521-EXAM12005601 | | Residential Funding Company, LLC's Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | Yes | Yes | | DX AMH | | | | | Admitted Gutzeit 11/22 p. 65 |
| 601 | 7/28/2010 | EXAM12027113-EXAM12027114 | | Memorandum from B. Westman and C. Dondzila | | Yes | H, C | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 602 | 11/6/2009 | EXAM12210531 | | Email from J. Young to J. Bazella | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 603 | | EXAM12253847 –EXAM12253858 | | Consent Order | | Yes | R | | | | | | Admitted Marano 11/20, p. 39 |
| 604 | 2/7/2012 | EXAM12263346-EXAM12263347 | | Email from B. Westman to Cathy Dondzila with attachment | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 605 | 6/25/2009 | EXAM12302924-EXAM12302927 | | Memorandum from Jim Young | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 608 | 3/22/2012 | EXAM12412896-EXAM12412898 | Westman 32 | Email from C. Dondzila to B. Westman with attachment | Yes | Yes | | DX ATW, ATV | | | | | Admitted Gutzeit 11/22 p. 65 |
| 610 | 10/6/2011 | EXAM30120867-EXAM30120936 | | Complaint in *Thrivent Financial for Lutherans, et al., v. Residential Funding Company, LLC, et al.*, No. 27-CV-11-5830 | | Yes | H, R, | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF# 5916] |
| 614 | 6/29/2006 | RC_FGIC9019_00013751-RC_FGIC9019_00013771 | | Custodial Agreement, by and between JPMorgan Chase Bank, National Association, GMAC Mortgage and Ally Bank | | Yes | R | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 614-1 | 6/29/2006 | ALLY_0033251-ALLY_0033272 | | EXECUTED Custodial Agreement, by and between JPMorgan Chase Bank, National Association, GMAC Mortgage and Ally Bank | | | | | | | | | Admitted 11/21 p. 137 |
| 615 | 6/14/2013 | RC_FGIC9019_00034890-RC_FGIC9019_00034891 | | June 14, 2013 Board of Directors Meeting Minutes [approving Supp. Term Sheet] | | Yes | H | | | | | | Admitted Westman 11/22 p. 60 |
| 620 | 4/23/2007 | RC20211307-RC20211337 | | Residential Funding Mortgage Securities II, Inc. Home Equity Loan Pass-Through Certificates, Series 2007-HSA2 Underwriting Agreement | Yes | Yes | | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 620-1 | 4/23/2007 | RC30038654-RC30038698 | | EXECUTED Residential Funding Mortgage Securities II, Inc. Home Equity Loan Pass-Through Certificates, Series 2007-HSA2 Underwriting Agreement | Yes | Yes | | | | | | | Admitted 11/22 p. 70 |
| 621 | 12/29/2010 | RC40000118-RC40000137 | | Ally Accounting Policy 1040 Intercompany Accounting | Yes | Yes | | DX AUB, BCV, ARU (attachment), AZV (attachment) | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 623 | 8/6/2010 | RC40016379-RC40016384 | | Exhibit A: Amended and Restated Agreement for the Allocation of United States Federal Income Taxes | Yes | Yes | | | | | | | Admitted Young 11/21 p. 141 |
| 624 | 12/22/2010 | RC40018857-RC40018863 | | Minutes of a Special Meeting of the Board of Residential Capital, LLC | | Yes | H | | | | | | Admitted Young 11/21 p. 141 |
| 627 | 1/31/2013 | RCJSNII00000014 | | Native Excel (01-2013 GMACM Covenants.xls) | | Yes | F, H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 628 | 1/13/2010 | RCJSNII00000015-RCJSNII00000017 | | GMAC Mortgage, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 629 | 1/31/2013 | RCJSNII00000037 | | Native Excel (2013-01 RFC Covenants.xls) | | Yes | F, H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 631 | | RCJSNII00000125-RCJSNII00000191 | | Share Sale Agreement | Yes | Yes | | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 632 | 2/29/2012 | RCJSNII00003625 | | Excel worksheet entitled "Copy of Intercompany Relationships 02-29-12 V2 | | Yes | F, C, H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 633 | 4/2/2013 | RCJSNII00025738-RCJSNII00025745 | | Email from B. Westman with attachment | | Yes | F, C, H | | | | | | Admitted Hamzehpour 11/21 p. 65 |
| 634 | | RCJSNII00026038 | | HUD Net Worth Adjustments | | Yes | F, H | | | | | | Admitted Westman 11/21 p. 68 [ECF 5937] |
| 635 | 11/12/2009 | RCJSNII0005644-RCJSNII0005646 | | GMAC Mortgage, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | DX ASV (PX 635 is Attachment to DX ASV) | | | | | Admitted Westman 11/22 p. 68 [ECF 5937] |
| 636 | 5/21/2010 | RCJSNII0119754-RCJSNII0119856 | | Ally Financial Inc. Amended and Restated Certificate of Incorporation | Yes | Yes | | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 637 | 5/21/2010 | RCJSNII0121553-RCJSNII0121637 | | Ally Financial Inc. Amended and Restated Certificate of Incorporation | Yes | Yes | | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 638 | 11/28/2011 | RCJSNII0131858-RCJSNII0131878 | | Ally General Intercompany Accounting Policy | Yes | Yes | | DX AUH | | | | | Admitted Westman 11/22 p. 68 [ECF 5937] |
| 639 | 10/2/2013 | RCPC00064332-RCPC00064340 | | Stipulation with National Credit Union Administration Board Regarding Allowed Claims | | Yes | R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 640 | 6/27/2004 | RCPC00064695-RCPC00064931 | | [Sample RMBS Transaction Documents] GMACM Mortage Loan Trust 2004-AR2: Pooling & Servicing Agreement between Residential Asset Mortgage Products, Inc., GMAC Mortage Corporation, and JPMorgan Chase Bank | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 641 | 6/29/2004 | RC00058604-RC00058618 | | [Sample RMBS Transaction Documents] RALI 2004-QA2: Assignment and Assumption agreement between Residential Funding Corporation, a Delaware corporation ("RFC"), and Residential Accredit Loans, Inc. | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 642 | 4/1/2004 | RCPC00062623-RCPC00062900 | | [Sample RMBS Transaction Documents] RALI 2004-QA2: Pooling & Servicing Agreement between Residential Accredit Loans, Inc., Residential Funding Corporation, and Deutsche Bank Trust Company Americas | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 643 | 8/6/2004 | RC00059234-RC00059245 | | [Sample RMBS Transaction Documents] RAMP 2004-SP2: Assignment and Assumption Agreement between Residential Funding Corporation, a Delaware corporation and Residential Asset Mortgage Products, Inc. | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 644 | 7/1/2004 | RCPC00062901-RCPC00063043 | | [Sample RMBS Transaction Documents] RAMP 2004-SP2: Pooling & Servicing Agreement between Residential Asset Mortgage Products, Inc., Residential Funding Corporation, and JP Morgan Chase Bank | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 645 | 4/27/2007 | RC00065243-RC00065283 | | [Sample RMBS Transaction Documents] RASC 2007-KS4: Assignment and Assumption Agreement between Residential Funding Corporation, and Residential Asset Securities Corporation | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 646 | 4/1/2007 | EXAM10228354-EXAM10228504 | | [Sample RMBS Transaction Documents] RASC 2007-KS4: Pooling & Servicing Agreement between Residential Asset Securities Corporation, Residential Funding Corporation, and LaSalle Bank National Association | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 647 | 6/29/2005 | RCPC00063044-RCPC00063124 | | [Sample RMBS Transaction Documents] RFMSII 2005-HI2: Indenture between Home Loan Trust 2005-HI2 and JP Morgan Chase Bank, N.A> | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 648 | 10/20/2010 | RCPC00064609-RCPC00064694 | | Complaint filed in Peel v. Residential Funding Company, LLC, No. 30-2010-00348134, in the Superior Court for the State of California, Orange County | | Yes | H, R | | | | | | Admitted Thompson 11/20, p. 200 |
| 649 | 9/28/2012 | RCPC00064932-RCPC00065025 | | First Amended Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | Admitted Thompson 11/20, p. 200 |
| 650 | 4/30/2012 | RCPC00065026-RCPC00065069 | | Initial Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | Admitted Thompson 11/20, p. 200 |
| 651 | 1/22/2013 | RCJSNII0114450-RCJSNII0114561 | | Second Amended Complaint filed in Landon Rothstein, individually and on behalf of all others similarly situated v. GMAC Mortgage, LLC, et al., No. 12-cv-3412 (S.D.N.Y. Apr. 30, 2012) | | Yes | H, R | | | | | | Admitted Thompson 11/20, p. 200 |
| 652 | 10/24/2006 | ALLY_0255865-ALLY_0255881 | | Limited Liability Company Agreement of Residential Capital, LLC | | Yes | R | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 653 | 4/15/2011 | RCPC00037049-RCPC00037310 | | First Amended Complaint in Allstate Insurance Company v. GMAC Mortgage, LLC., No. 27-CV-11-3480 (4th Dist. Hennepin Cty. Minn. ) | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 654 | 9/9/2011 | RCPC00037391-RCPC00037527 | | Amended Complaint in The Western and Southern Life Insurance Company v. Residential Funding Company, LLC, et al., No. A 1105042 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 655 | 6/29/2011 | RCPC00037806-RCPC00037869 | | Complaint, West Virginia Investment Management Board v. Residential Accredit Loans, Inc., et al., No. 10-C-412, Circuit Court of Kanawha County, West Virginia | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 656 | 10/14/2011 | RCPC00037806-RCPC00038180 | | Amended Complaint and Jury Demand in Cambridge Place Investment Management Inc. v. Morgan Stanley & Co., Inc ., No. 10-2741-BLS1 (Sup. Ct. Mass.) | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 657 | | RCPC00038391-RCPC00038461 | | Amended Complaint and Jury Demand in Cambridge Place Investment Management Inc. v. Morgan Stanley & Co. , et al. ("CPIM II"), No. 11-00555 (Super Ct. Mass. February 11, 2011) | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 658 | 4/20/2011 | RCPC00038498-RCPC00038875 | | Complaint for Rescission and Damages and Demand for Jury Trial in Federal Home Loan Bank of Boston v. Ally Financial, Inc., No. 11-15333 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 659 | 4/8/2011 | RCPC00039065-RCPC00039380 | | Corrected Amended Complaint for Rescission and Damages in *Federal Home Loan Bank of Chicago v. Banc of America Funding Corp* ., No. 10 CH 45033 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 660 | 7/14/2011 | RCPC00039381-RCPC00039791 | | Amended Complaint for Rescission and Damages in *Federal Home Loan Bank of Indianapolis v. Banc of America Mortgage Securities, Inc.* , No. 49 D05 10 10 PL 045071 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 661 | 10/19/2011 | RCPC00040259-RCPC00040356 | | Amended Summons and Amended Complaint *Huntington Bancshares, Inc. v. Ally Financial Inc., et al.,* No. 27-CV-11-20276 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 662 | 2/9/2011 | RCPC00040370-RCPC00040449 | | Complaint in *Massachusetts Mutual Life Insurance Company v. Residential Funding Company, LLC* , No. 3:11-cv-30035-KPN | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 663 | 10/11/2011 | RCPC00040593-RCPC00040709 | | Summons and Complaint in *Stichting Pensioenfonds ABP v. Ally Financial Inc., et al.,* No. 27-CV-11-20426 | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 664 | 4/28/2011 | RCPC00041007-RCPC00041089 | | Complaint for Violations of the Federal Securities Laws and New York Common Law Fraud, Negligent Misrepresentation and Unjust Enrichment in *The Union Central Life Insurance Co. v. Credit Suisse First Boston Mortgage Securities Corp* ., No. 11-cv-02890-GBD-JCF | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 665 | 5/10/2013 | RCPC00045519-RCPC00045599 | | Consolidated Third Amended Securities Class Action Complaint *New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust., et al.* , No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 666 | 7/12/2013 | RCPC00047058-RCPC00047070 | | Amendment of Consent Order, Before the Board of Governors of the Federal Reserve System, FDIC-11-123b | | Yes | R | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 667 | 6/12/2012 | RCPC00052806-RCPC00053162 | | Complaint, *Federal Housing Finance Agency v. Ally Financial, Inc., et al.* , No. 11-cv-7010 (DLC) (S.D.N.Y.) | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 668 | 10/1/2012 | RCPC00053163-RCPC00053447 | | Complaint, *Sealink Funding Ltd. v. Royal Bank of Scotland , et al.* , No. 650484/2012 (New York Supreme Court February 21, 2012); | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 669 | 2/9/2012 | RCPC00053448-RCPC00053775 | | DOJ/AG Settlement (settlement with the Department of Justice, the Department of Housing and Urban Development, and the attorneys general of 49 states, effective as of February 9, 2012) | | Yes | R | | | | | | Admitted Marano 11/20, p. 39 |
| 670 | 10/29/2012 | RCPC00053776-RCPC00053970 | | Complaint, *National Credit Union Administration Board v. Goldman Sachs & Co., et al.,* No. 2:11-cv-06521-GW-JEM (C.D. Cal. Aug. 9, 2011); | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 671 | 6/20/2011 | RCPC00054296-RCPC00054477 | | Complaint, *National Credit Union Administration Board v. RBS Securities, Inc ., et al.,* No. 2:11-cv-02340-RDR-KGS (D. Kan. June 20, 2011). | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 672 | | RCPC00061866-RCPC00062071 | | Consolidated Audit Guide for Audits of HUD Programs | Yes | Yes | | | | | | | Admitted Gutzeit 11/22 p. 65 |
| 673 | 11/5/2013 | RCPC00062420-RCPC00062421 | | Notice of Settling Parties' Joint Motion for Voluntary Dismissal with Prejudice and "Bar Order", FHFA v. Ally Financial Inc., No. 11-cv-7010 (DLC) (S.D.N.Y.) [Document 723] | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 674 | 11/5/2013 | RCPC00062422-RCPC00062428 | | [Proposed] Order of Voluntary Dismissal with Prejudice and Bar Order, FHFA v. Ally Financial Inc., No. 11-cv-7010 (DLC) (S.D.N.Y.) [Document 723-1] | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 675 | 10/16/2013 | RCPC00062541-RCPC00062547 | | Stipulation with West Virginia Investment Management Board Regarding Allowed Claims | | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 676 | 6/14/2013 | RCPC00062570-RCPC00062611 | | Stipulation and Agreement of Settlement with Certain Defendants, New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust., et al., No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 677 | 10/7/2013 | RCPC00062612-RCPC00062620 | | Order and Final Judgment, New Jersey Carpenters Health Fund, et al. v. RALI Series 2006-QO1 Trust, et al., No. 08-CV-08781-HB (S.D.N.Y.) | | Yes | R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 678 | 6/11/2013 | RCPC00062621-RCPC00062622 | | Borrower Request Letter for Claim No. 5420 | | Yes | H, 20, 6 | | | | | | Admitted Thompson 11/20, p. 200 |
| 682 | 10/7/2009 | RCUCCJSN10912152-RCUCCJSN10912155 | | Email from D. Schaeffer with attachment | | Yes | H, R | | | | | | Admitted Quenneville Cert 11/21 p. 138 |
| 683 | 10/29/2010 | RCUCCJSN10974267-RCUCCJSN10974268 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H, R | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 685 | 12/10/2012 | RCUCCJSN11676165 | | Residential Capital, LLC-Certificate of Assistant Secretary | Yes | Yes | | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 686 | 8/6/2008 | RCUCCJSN11676166-RCUCCJSN11676168 | | Email from T. Mir to P. Berman | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 687 | 6/3/2009 | RCUCCJSN11676839-RCUCCJSN11676841 | | Memorandum from J. Young | | Yes | H | DX ASG | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 688 | 6/25/2009 | RCUCCJSN11676842-RCUCCJSN11676843 | | Memorandum from J. Young re: Request for Action by the ResCap Executive Committee | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 689 | 9/21/2009 | RCUCCJSN11676855-RCUCCJSN11676868 | | Written Consent of the Executive Committee of Residential Capital, LLC | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 690 | 1/28/2010 | RCUCCJSN11676869-RCUCCJSN11676870 | | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 691 | 12/30/2009 | RCUCCJSN11676871-RCUCCJSN11676880 | | Unanimous Consent to Action | | Yes | H | | | | | | Admitted Quenneville Cert 11/21 p. 138 |
| 692 | 12/11/2009 | RCUCCJSN11857407-RCUCCJSN11857408 | | Email from B. Westman to J. Bazella | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 693 | 11/2/2011 | RCUCCJSN20062689-RCUCCJSN20062695 | | Memorandum from J. Whitlinger to ResCap Executive Committee | | Yes | H | | DX AYD, BCV | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 694 | 1/1/2012 | RCUCCJSN20087196-RCUCCJSN20087214 | | Ally Accounting Policy 1075  Related Parties | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 695 | 11/20/2009 | RCUCCJSN30002765-RCUCCJSN30002769 | | Residential Funding Company, LLC-Written Consent In Lieu of Meeting of Board of Directors | | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 702 | 5/28/2009 | ALLY_0114978-ALLY_0114981 | | Minutes of a Special Meeting of the Board of GMAC LLC | | Yes | H | | | | | | Admitted Quenneville Cert 11/21 p. 138 |
| 703 | 7/22/2008 | ALLY_0260216-ALLY_0260418 | | Ally Bank Board Materials | | Yes | H | | | | | | Admitted Quenneville Cert 11/21 p. 138 |
| 712 | 12/31/2008 | EXAM00234112-EXAM00234188 | | GMAC Mortgage, LLC's Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | Yes | Yes | | DX ANF | | | | | Admitted Gutzeit 11/22 p. 65 |
| 716 | 2/10/2011 | EXAM11190197-EXAM11190208 | | E-mail attaching MSR Swap presentation | | Yes | H | | | | | | |
| 717 | 12/22/2010 | EXAM11200636 | | Email from J. Young to W. Marx re Call | | Yes | H | | | | | | Admitted Marx 11/22 p. 138 |
| 719 | 3/6/2012 | RC_FGIC9019_00000009-RC_FGIC9019_00000106 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01658 (SDNY Mar. 6, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 720 | 1/13/2012 | RC_FGIC9019_00000107-RC_FGIC9019_00000185 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00338 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653623-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 721 | 12/30/2011 | RC_FGIC9019_00000286-RC_FGIC9019_00000327 | | Complaint, FGIC v. Residential Funding Co. et al, No. 11-cv-09737 (SDNY Dec. 30, 2011) [removed from NY Sup Ct No. 653304-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 722 | 3/5/2012 | RC_FGIC9019_00000401-RC_FGIC9019_00000494 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01601 (SDNY Mar. 5, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 723 | 3/12/2012 | RC_FGIC9019_00000495-RC_FGIC9019_00000598 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01818 (SDNY Mar. 12, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 724 | 1/31/2012 | RC_FGIC9019_00000634-RC_FGIC9019_00000697 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-CIV-0780 (SDNY Jan. 31, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 725 | 3/30/2012 | RC_FGIC9019_00000704-RC_FGIC9019_00000803 | | Amended Complaint, FGIC v. Ally Fin. Inc., et al, 11-cv-09729 (SDNY Mar. 30, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 726 | 12/30/2011 | RC_FGIC9019_00000992-RC_FGIC9019_00001044 | | Complaint, FGIC v. Residential Funding Co. et al, No. 11-cv-09736 (SDNY Dec. 30, 2011) [removed from NY Sup Ct. 653303-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 727 | 1/13/2012 | RC_FGIC9019_00001465-RC_FGIC9019_00001537 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00339 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653622-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 728 | 1/13/2012 | RC_FGIC9019_00001617-RC_FGIC9019_00001695 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00340 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653621-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 729 | 1/13/2012 | RC_FGIC9019_00001756-RC_FGIC9019_00001822 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-00341 (SDNY Jan. 13, 2012) [removed from NY Sup Ct. 653493-2011] | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 730 | 3/13/2012 | RC_FGIC9019_00001876-RC_FGIC9019_00001973 | | Complaint, FGIC v. Ally Fin. Inc., et al, No. 12-cv-01860 (SDNY Mar. 13, 2012) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 731 | 8/31/2007 | RC00027822-RC00027828 | | Schedule to the ISDA Master Agreement (FMV) | Yes | Yes | | DX AWS | | | | | Admitted Young 11/21 p. 141 |
| 732 | 8/31/2007 | RC00027852-RC00027858 | | Schedule to the ISDA Master Agreement (Net Funding) | Yes | Yes | | | | | | | Admitted Young 11/21 p. 141 |
| 734 | 8/6/2010 | RC40018819-RC40018823 | | Minutes of a Regular Meeting of the Board of Residential Capital, LLC | | Yes | H | | | | | | Admitted Young 11/21 p. 141 |
| 737 | 9/1/2006 | RCPC00041568-RCPC00041636 | | [Sample RMBS Transaction Documents] GMACM 06-HE4 Insurance Agreement | | Yes | R | | | | | | Admitted Lipps 11/21 p. 135 [ECF 5916] |
| 738 | 3/19/2010 | RCPC00054996-RCPC00055050 | | Amended Complaint, MBIA Ins. Corp. v. Residential Funding, 603552/2008 (N.Y. Sup. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 739 | 4/1/2010 | RCPC00055051-RCPC00055111 | | Complaint, MBIA Ins. Corp. v. GMAC, 600837-2010 (N.Y. Sup. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 740 | 9/17/2012 | RCPC00055163-RCPC00055221 | | Complaint, MBIA v. Ally, 27-CV-12-18889 (Minn. Dist. Ct.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 741 | 5/11/2012 | RCPC00061655-RCPC00061699 | | Complaint, Assured Guar. Mun. Corp. v. GMAC Mortgage, 12 Civ. 3776 (JPO) (S.D.N.Y.) | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 742 | 12/22/2009 | RCPC00062548-RCPC00062552 | | Order on Motion to Dismiss in MBIA Ins. Corp. v. GMAC, 914 N.Y.S.2d 604 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 743 | 12/22/2009 | RCPC00062553-RCPC00062558 | | Order on Motion to Dismiss, MBIA Ins. Corp. v. Residential Funding Co., 906 N.Y.S.2d 781 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 744 | 11/9/2010 | RCPC00062559-RCPC00062563 | | Order on Motion to Dismiss in MBIA Ins. Corp. v. Residential Funding Co., 603552-2008 (N.Y. Sup. Ct.) | Yes | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 745 | 7/1/2009 | RCPC00065070-RCPC00065073 | | FASB Accounting Standards Codification 810-10-45 | | Yes | F | | | | | | Admitted Gutzeit 11/22 p. 66 (provisionally) |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 747 | 7/1/2009 | RCPC00065083-RCPC00065089 | | FASB Accounting Standards Codification 850-10-05 | | Yes | F | | | | | | Admitted Gutzeit 11/22 p. 66 (provisionally) |
| 749 | 12/23/2009 | RCPC00065130-RCPC00065139 | | FASB Accounting Standards Codification 470-50-00 | | Yes | F | | | | | | Admitted Gutzeit 11/22 p. 66 (provisionally) |
| 750 | 3/25/2009 | RCPC00065140-RCPC00065274 | | Edge Mortgage Advisory Corporation's Servicing Review--GMAC Servicing | | Yes | H | | | | | | Admitted Dubel 11/20, p. 101 |
| 751 | 12/12/2007 | RCPC00065275-RCPC00065276 | | BusinessWire Article: Fitch Assigns Resi Servicer Ratings to Residential Capital LLC | | Yes | H | | | | | | Admitted Dubel 11/20, p. 101 |
| 752 | 3/30/2006 | RCPC00065277 | | GMACM 2006-HE1 Closing Transcript Disc | | Yes | R | | | | | | Admitted Dubel 11/20, p. 101 |
| 753 | 3/12/2007 | RCPC00065278 | | RASC 2007-EMX1 Closing Transcript Disc | | Yes | R | | | | | | Admitted Dubel 11/20, p. 101 |
| 754 | | RCPC00065279-RCPC00065280 | | Chart of FGIC Claims Against Debtors and/or Ally Financial alleged in the FGIC RMBS Litigation | | Yes | F, H | | | | | | Admitted Dubel 11/20, p. 101 |
| 761 | 5/11/2012 | ALLY_0114469-ALLY_0114703 | | Amended and Restated Servicing Agreement by and between Ally Bank Owner and GMAC Mortgage, LLC Servicer | | Yes | H | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 762 | 7/16/2012 | RCUCCJSN11373338-RCUCCJSN11373338.049 | | Ally Bank Servicing Agreement | | Yes | H | | | | | | Admitted Hamzehpour 11/21 p. 60 |
| 801 | 2/19/2013 | Docket No. 1 | | Complaint in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | | Yes | H, R | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 802 | 5/14/2012 | Docket No. 1 | | Complaint, Case No. 12-ap-01671 (MG) | | Yes | H | DX AWU | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 803 | 5/25/2012 | Docket No. 4 | | Motion to Extend Stay or for Injunctive Relief, Case No. 12-ap-01671 (MG) | | Yes | R, H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 (but not in list read by J. Glenn) |
| 804 | 5/25/2012 | Docket No. 6 | | Declaration of Jeffrey A. Lipps in Residential Capital, LLC v. Allstate Ins. Co., Case No. 12-ap-1671 (MG) | | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 805 | 5/14/2012 | Docket No. 6-10 | | Prepetition Plan Support Agreement and RMBS Trust Settlement Agreement (Exhibit 10 to Whitlinger First Day Affidavit) | Yes, for limited purpose (ILS) | Yes | H | PX 137 (partial) | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 808 | 4/2/2013 | Docket No. 26 | | Memorandum of Law in Support of Motion for Summary Judgment in Residential Capital LLC v. Allstate Insurance Co., Adv. Case No. 13-01262 (MG) | | Yes | H | DX AYW | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 809 | 7/6/2012 | Docket No. 59 | | Supplemental Declaration of Jeffrey A. Lipps in Residential Capital, LLC v. Allstate Ins. Co., Case No. 12-ap-1671 (MG) | | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 810 | 6/11/2012 | Docket No. 320 | | Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H, R | DX AWX; DX AWZ (Partial - Ex. 8 to PX 810) | | | | | Admitted Marano, Dubel, limited purpose 11/20, p. 39, 102 |
| 811 | 6/11/2012 | Docket No. 320-8 | | Declaration of Frank Sillman | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 812 | 5/25/2012 | Docket No. 320-9 | | Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 814 | 6/30/2012 | Docket No. 548-649 | | Schedules of Assets and Liabilities/Statements of Financial Affairs | Yes, for limited purpose (ILS) | Yes | H | DX AUO, AUP, AUQ, AUR, AUS, AUT, AUU, AUV, AUW, AUX, AUY, AUZ, AVA, AVB, AVC, AVD, AVE, AVF, AVG, AVH, AVI, AVJ, AVK, AVL, AVM, AVN, AVO, AVP, AVQ, AVR, AVS, AVT, AVU, AVV, AVW, AVX, AVY, AVZ, AWB, AWC, AWD, AWE, AWF, AWG, AWH, AWI, AWJ, AWK, AWL, AWM | | | | | Admitted Dubel, limited purpose 11/20, p. 102 |
| 815 | 6/30/2012 | Docket No. 586 | | Schedules of Assets and Liabilities for RFC Asset Holdings, II, LLC (Case No. 12-12065) | Yes, for limited purpose (ILS) | Yes | H | DX AXN | | | | | Admitted Westman 11/22 p. 68 [ECF# 9937] |
| 819 | 8/7/2012 | Docket No. 1023 | | Debtors' Objection to Motion of the Federal Housing Finance Agency for Relief from the Automatic Stay | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 820 | 8/15/2012 | Docket No. 1176 | | Debtors' Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | DX AWY | | | | | Admitted Marano, Dubel, limited purpose 11/20, p. 39, 102 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 821 | 8/28/2012 | Docket No. 1295 | | Debtors' Supplemental Brief in Support of Its Objection to Motion of the Federal Housing Finance Agency for Relief from the Automatic Stay | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 822 | 10/19/2012 | Docket No. 1887 | | Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Marano, Dubel, limited purpose 11/20, pp. 39, 102 |
| 823 | 9/28/2012 | Docket No. 1887-4 | | Supplemental Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 824 | 10/19/2012 | Docket No. 1887-6 | | Supplemental Declaration of Frank Sillman | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 832 | 12/6/2012 | Docket No. 2357 | | Debtors' Motion for Appointment of a Mediator | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Marano, limited purpose 11/20, p. 39 |
| 834 | | Docket No. 2511 | | Motion By Ally Financial Inc. and Ally Bank for an Order Enforcing the Automatic Stay Pursuant to 11 U.S.C. 362 (a)(3) By (1) Enjoining Prosecution of Alter Ego and Veil Piercing Claims in the Class Action Entitled Landon Rothstein, Et Al. v GMAC Mortgage, LLC Et Al., and (2) Declaring Such Claims Void Ab Initio | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 835 | 12/26/2012 | Docket No. 2519 | | Order Appointing Mediator | Yes | Yes | | | | | | | Admitted Marano, Dubel 11/20, pp. 39, 102 |
| 836 | 2/1/2013 | Docket No. 2791 | | Objection of Assured Guaranty Municipal Corp. and Certain Affiliates to Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Order Approving RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 838 | 1/15/2013 | Docket No. 2805 | | Reply Declaration of Jeffrey A. Lipps | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 839 | 2/1/2013 | Docket No. 2807 | | Reply Declaration of Frank Sillman in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 841 | 2/1/2013 | Docket No. 2810 | | Objection MBIA Insurance Corporation to Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements; Hearing to be Held March 18, 2013 at 9:00 a.m. (ET) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 842 | 2/1/2013 | Docket No. 2814 | | Objection of Wilmington Trust, National Association to the Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements; Hearing to be Held March 18, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 843 | 2/1/2013 | Docket No. 2819 | | Objection of Financial Guaranty Insurance Company to the Debtors' Second Supplemental Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 844 | 2/1/2013 | Docket No. 2824 | | Objection of the Ad Hoc Group of Junior Secured Noteholders to Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 845 | 2/1/2013 | Docket No. 2825 | | Objection of the Official Committee of Unsecured Creditors to the Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the RMBS Trust Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 102 |
| 846 | 2/11/2013 ; 3/1/2013 | Docket No. 2887-5 & 3074-1 | | Engagement Letter for Lewis Kruger as amended | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger 11/20, p. 162 |
| 847 | | Docket No. 3055 | | Debtors Motion Pursuant to Bankruptcy Rule 3013 and Bankruptcy Code Section 362(a) for a Determination That (I) GMAC Mortgages FRB Foreclosure Review Obligation Is a General Unsecured Claim and (II) The Automatic Stay Prevents Enforcement of the FRB Foreclosure Review Obligation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 848 | 3/5/2013 | Docket No. 3101 | | Order Extending Appointment of Hon. James M. Peck as Mediator | Yes | Yes | | | | | | | Admitted Marano 11/20, p. 39 |
| 849 | 3/5/2013 | Docket No. 3103 | | Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer | Yes | Yes | | | | | | | Admitted Marano 11/20, p. 39 |
| 850 | 3/15/2013 | Docket No. 3221 | | Debtors' Reply Brief re Objection of Junior Secured Noteholders to Motion for Approval of RMBS Settlement Agreements | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 851 | 3/21/2013 | Docket No. 3294 | | Order Pursuant to Sections 105(a) of the Bankruptcy Code and Bankruptcy Rules 1009, 3007 and 9019(b) Approving (I) Claim Objection Procedures, (II) Borrower Claim Procedures, (III) Settlement Procedures, and (IV) Schedule Amendment Procedures | Yes | Yes | | | | | | | Admitted Thompson 11/20, p. 200 |
| 852 | 4/11/2013 | Docket No. 3412 | | Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Committee to Prosecute and Settle Certain Claims on Behalf of the Debtors' Estates | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 102 |
| 853 | 4/19/2013 | Docket No. 3475 | | Motion of Wilmington Trust, National Association, Solely in Its Capacity as Indenture Trustee for the Senior Unsecured Notes Issued by Residential Capital, LLC for an Order Authorizing It to Prosecute Claims and Other Causes of Action on Behalf of the Residential Capital, LLC Estate | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 102 |
| 855 | 5/13/2013 | Docket No. 3814-4 | | Joint Chapter 11 Plan Support Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Marano 11/20, p. 39; admitted Dubel, limited purpose 11/20, p. 102 |
| 856 | 6/4/2013 | Docket No. 3877 | | Order Further Extending Appointment of Honorable James M. Peck as Mediator | Yes | Yes | | | | | | | Admitted Marano 11/20, p. 39 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 857 | 6/26/2013 | Docket No. 4098 | | Order Granting Debtors' Motion for an Order Under Bankruptcy Code Sections 105(A) and 363(B) Authorizing the Debtors to Enter into a Plan Support Agreement with Ally Financial Inc., the Creditors' Committee, and Certain Consenting Claimants | Yes | Yes | | | | | | | Admitted Marano, Dubel 11/20, pp. 39, 102 |
| 859 | 7/4/2013 | Docket No. 4157 | | [Proposed] Disclosure Statement for the Joint Chapter 11 Plan of Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | DX AYV | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 860 | 7/26/2013 | Docket No. 4365 | | Order Granting Debtors' Motion Pursuant to Bankruptcy Rule 9019 and Bankruptcy Code Section 363(b)(1) Authorizing the Debtors to Enter Into and Perform Under Amendment to Consent Order | Yes | Yes | | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 861 | 7/31/2013 | Docket No. 4451 | | Joint Motion Pursuant to 11 U.S.C. § 105 and Fed. R. Bankr. P. 7023 and 9019 for an Order (1) Granting Class Certification for Purposes of Settlement Only, (2) Appointing Class Representative and Class Counsel for Purposes of Settlement Only, (3) Preliminarily Approving the Settlement Agreement Between Plaintiffs, on their Own Behalf and on Behalf of the Class of Similarly Situated Persons, and the Debtors, (4) Approving the Form and Manner of Notice to the Class, (5) Scheduling a Fairness Hearing to Consider Approval of the Settlement Agreement on a Final Basis and Related Relief and (6) Approving the Settlement Agreement on a Final Basis and Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 862 | | Docket No. 4733 | | Notice of Filing of Revised Disclosure Statement for Debtors Revised Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code | Yes, for limited purpose (ILS) | Yes | H | DX AWQ, AXS | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 863 | | Docket No. 4770 | | Notice of Filing of Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 864 | | Docket No. 4808 | | Order Pursuant to Rules 7023 and 9019 of the Federal Rules of Bankruptcy Procedure (1) Preliminarily Approving Settlement Agreement Between Named Plaintiffs, Individually and as Representatives of the Kessler Settlement Class, and the Settling Defendants; (2) Granting Class Certification for Purposes of Settlement Only; (3) Approving the Form and Manner of Notice of Kessler Settlement Class Members of the Settlement Agreement; (4) Scheduling a Fairness Hearing to Consider Final Approval of the Settlement Agreement; and (5) Granting Related Relief | Yes | Yes | | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 865 | | Docket No. 4809 | | Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes | Yes | | DX AYX | | | | | Admitted Morrow 11/20, p. 27 |
| 866 | | Docket No. 4811 | | Notice of Filing of the Solicitation Version of the Disclosure Statement and Joint Chapter 11 Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 868 | 7/3/2013 | Docket No. 4819-2 | | Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors, Schedules 1G-4R | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow, Marano 11/20, pp. 27, 39 |
| 869 | 8/23/2013 | Docket No. 4819-3 | | Exhibit 6 to the Disclosure Statement For The Joint Chapter 11 Plan Proposed By Residential Capital, LLC, et al., And The Official Committee Of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Westman 11/22 p. 68 [ECF# 5937] |
| 870 | 8/28/2013 | Docket No. 4871 | | Joint Motion for an Order Extending the Automatic Stay Pursuant to 11 U.S.C. §§ 362(A) and 105(A) to Enjoin Prosecution of Claims Against Debtors' Non-Debtor Affiliates in the Putative Class Action Entitled Rothstein, et al. v. GMAC Mortgage, LLC, et al. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 872 | | Docket No. 5042 | | Memorandum Opinion and Order, and Findings of Fact and Conclusions of Law, Approving the FGIC Settlement Motion | Yes | Yes | | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 875 | 10/11/2013 | Docket No. 5342 | | Notice Of Filing Of Exhibits 2 Through 21 Comprising The Plan Supplement To The Joint Chapter 11 Plan Proposed by Residential Capital, LLC, Et Al. And The Official Committee Of Unsecured Creditors, dated October 11, 2013 (the "Plan Supplement") | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 876 | 10/11/2013 | Docket No. 5342-9 | | Borrower Trust True-Up | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 877 | | Docket No. 5389 | | Stipulation and Order: (I) Resolving the Objection of Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation to Debtors' Proposed Assumption and Assignment of Certain Executory Contracts, (II) Approving Sale, Assumption and Assignment of Certain Servicing Rights to Ocwen Loan Servicing, LLC, and (III) Granting Related Relief | Yes | Yes | | | | | | | Admitted Kruger, limited purpose 11/20, p. 161 |
| 887 | 7/31/2013 | Docket No. 4436 | | Witness Statement of John S. Dubel, including Exhibits | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 889 | 8/16/2013 | Docket No. 4759 | | August 16, 2013 Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 890 | 8/19/2013 | Docket No. 4776 | | August 19, 2013 Hearing Transcript | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 892 | 10/18/2013 | Docket No. 5391 | | Designation of Records by Appellant the Ad Hoc Group of Junior Secured Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 8006 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 893 | 11/4/2013 | Docket No. 5596 | | Designation of Record by Appellees and Certain Other Parties to the FGIC Order Pursuant to Federal Rule of Bankruptcy Procedure 8006 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 894 | 7/6/2012 | Docket No. 57 | | Debtors' Omnibus Reply in Support of Their Motion to Extend the Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining the Prosecution of Certain Litigation Against Debtors' Directors and Officers and Non-Debtor Corporate Affiliates, Case No. 12-ap-01671 (MG) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 905 | 9/11/2013 | Docket No. 5025 | | Affidavit of Publication Notice of (I) Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan in the Wall Street Journal and USA Today | Yes, for limited purpose (ILS) | Yes | H, R | | | | | | Admitted Morrow 11/20, p. 27 |
| 908 | 9/25/2013 | Docket No. 5196 | | Affidavit of Service of P. Joseph Morrow IV re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 909 | 9/26/2013 | Docket No. 5214 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (August 29, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 910 | 9/26/2013 | Docket No. 5215 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 5, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 911 | 9/26/2013 | Docket No. 5216 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 9, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 912 | 9/26/2013 | Docket No. 5217 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 12, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 913 | 9/26/2013 | Docket No. 5218 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 16, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 914 | 9/26/2013 | Docket No. 5219 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 20, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 915 | 9/26/2013 | Docket No. 5220 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Notice of Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan (September 24, 2013) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 916 | 9/27/2013 | Docket No. 5231 | | Supplemental Affidavit of Service of Stephanie Delgado re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 917 | 10/4/2013 | Docket No. 5281 | | Stipulation and Order Concerning Voting by UMB Bank, N.A., as Successor Indenture Trustee, at Certain Debtor Entities | Yes | Yes | | | | | | | Admitted Morrow 11/20, p. 27 |
| 918 | 10/4/2013 | Docket No. 5289 | | Supplemental Affidavit of Service of Stephanie Delgado re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 919 | 10/11/2013 | Docket No. 5341 | | Supplemental Affidavit of Service of Stephanie Delgado re: Solicitation Materials | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 920 | 10/24/2013 | Docket No. 5500 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 921 | 11/11/2013 | Docket No. 5651 | | Supplemental Affidavit of Service of Clarissa D. Cu re: Documents Served on October 1, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Morrow 11/20, p. 27 |
| 922 | 7/17/2012 | Docket No. 798 | | Order Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Administrative Agent, Nunc Pro Tunc to the Petition Date | Yes | Yes | | | | | | | Admitted Morrow 11/20, p. 27 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 923 | 5/16/2012 | Docket No. 96 | | Order Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent under 28 U.S.C. § 156(c), 11 U.S.C. § 105(a), S.D.N.Y. LBR 5075-1 and General Order M-409 and Grating Related Relief | Yes | Yes | | | | | | | Admitted Morrow 11/20, p. 27 |
| 924 | 9/20/2013 | Docket No. 5163 | | Debtors' Objection to Proofs of Claim Filed Against Residential Capital, LLC by (I) Ruth Assorgi (Claim No. 2580); (II) John R. Foster and Elizabeth Foster (Claim No. 2582) and (III) Mark Moody and Sherrill Moody (Claim No. 2583) Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Thompson 11/20, p. 200 |
| 925 | 11/12/2013 | Docket No. 5700 | | Debtors' Motion Pursuant To Section 362 Of The Bankruptcy Code And Bankruptcy Rule 9019 (A) Granting Claimants Limited Relief From Automatic Stay And (B) Approving The Debtors' Entry Into The Settlement Agreement Regarding The Pending State Court Class Action Litigation, Authorizing The Debtors To Perform The Obligations Thereunder And Fixing The Amount Of An Allowed General Unsecured Claim For The Class Action Plaintiffs | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Thompson 11/20, p. 200 |
| 926 | 6/26/2012 | Docket No. 4091 | | Order Authorizing the Establishment of an Escrow of Funds Pending Consideration of a Proposed Settlement by the Court | Yes | Yes | | | | | | | Admitted Thompson 11/20, p. 200 |
| 929 | 11/12/2013 | Docket No. 5699 | | Affidavit of P. Joseph Morrow IV Certifying the Tabulation of Votes on the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | | H | | | | | | Admitted Morrow 11/20, p. 25 |
| 930 | | Docket No. 5698-1 | | Chubb Group of Insurance Policies | Yes, for limited purpose (ILS) | | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 931 | | Docket No. 5699-2 | | Chubb Group of Insurance Policies | Yes, for limited purpose (ILS) | | H, R | | | | | | Admitted Blumenritt, for limited purpose 11/21 p. 134 [ECF 5917] |
| 932 | 11/9/2012 | Docket No. 2120 | | Stipulation and Order Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number | Yes | Yes | | | | | | | Admitted Morrow 11/20, p. 27 |
| 933 | 11/15/2012 | Docket No. 2180 | | Stipulation and Order Permitting Wells Fargo Bank, N.A., in its Capacity as Custodian for Certain Mortgage Backed Securities Trusts, to File Consolidated Proofs of Claim | Yes | Yes | | | | | | | Admitted Morrow 11/20, p. 27 |
| 934 | 3/1/2012 | Docket No. 3074 | | Debtor's Omnibus Reply to Responses to (I) Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the Debtors to Appoint Lewis Kruger as Chief Restructuring Officer and (II) Debtors' Motion for the Entry of an Order Further Extending their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Kruger, limited purpose 11/20, p. 160 |
| 951 | 11/16/2012 | RC_FGIC9019_00001143-RC_FGIC9019_00001162 | | Case No. 12-12020-Proof of Claim #4870 against Residential Capital, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 952 | 11/16/2012 | RC_FGIC9019_00001275-RC_FGIC9019_00001302 | | Case No. 12-12019-Proof of Claim #4868 against Residential Funding Company, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 953 | 11/16/2012 | RC_FGIC9019_00001425-RC_FGIC9019_00001444 | | Case No. 12-12032-Proof of Claim #4871 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Federal Guaranty Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Dubel, limited purpose 11/20, p. 101 |
| 954 | 3/4/2012 | RC_FGIC9019_00034907-RC_FGIC9019_00034939 | | Claim Nos. 6604-6654 filed by Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 955 | 3/4/2012 | RC_FGIC9019_00034940-RC_FGIC9019_00035050 | | Claim Nos. 6655-6705 filed by U.S. Bank N.A. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 956 | 3/4/2012 | RC_FGIC9019_00035051-RC_FGIC9019_00036436 | | Claim Nos. 6758-6767 and 6772-6779 filed by Bank of New York Mellon Trust Co., N.A. (Nine Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 957 | 11/16/2012 | RCPC00064200-RCPC00064211 | | Proof of Claim Nos. 4788, 4796, 4802 filed by the New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 958 | 11/15/2012 | RCPC00064247-RCPC00064287 | | Proof of Claim No. 4911 filed by Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 959 | 11/5/2012 | RCPC00063439-RCPC00063448 | | Proof of Claim No. 2243 filed by Daughtery, Crawford, Fuller & Brown, LLP | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 960 | 11/7/2012 | RCPC00063824-RCPC00063920 | | Proof of Claim No. 2881 filed by Schroeter Goldmark & Bender | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 961 | 11/16/2012 | RCPC00064341-RCPC00064608 | | Proofs of Claim No. 5594 and 5684 filed by Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 962 | 11/16/2012 | RCPC00064385-RCPC00064514 | | Proof of Claim No. 5596 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on Behalf of Themselves | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 963 | 11/2/2012 | RCPC00063192-RCPC00063438 | | Proof of Claim No. 2110 and 2117 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 964 | 11/5/2012 | RCPC00063449-RCPC00063577 | | Proof of Claim No. 2254 filed by Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 965 | 11/2/2012 | RCPC00063125-RCPC00063191 | | Proof of Claim No. 2106 filed by Kenneth L Kral on behalf himself and all others similarly situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 966 | 11/16/2012 | RCPC00064515-RCPC00064581 | | Proof of Claim No. 5626 filed by Darlene Manson | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 967 | 11/16/2012 | RCPC00064288-RCPC00064331 | | Proof of Claim No. 5284 filed by Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 968 | 11/6/2012 | RCPC00063578-RCPC00063618 | | Proof of Claim No. 2530 filed by Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 969 | 11/7/2012 | RCPC00063762-RCPC00063823 | | Proof of Claim No. 2764 filed by Tiffany Smith | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 970 | 11/15/2012 | RCPC00064212-RCPC00064246 | | Proof of Claim No. 4902 filed by Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 971 | 11/6/2012 | RCPC00063619-RCPC00063761 | | Proof of Claim No. 2531 filed by Christina Ulbrich | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 972 | 11/9/2012 | RCPC00063921-RCPC00064199 | | Proof of Claim Nos. 3966 and 4074 filed by Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, individually and on behalf of a putative class consisting of all residential mortgage loan borrowers who have been charged for lender-placed insurance in connection with loans serviced by GMAC Mortgage at any time from March 6, 2003 to the present | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 973 | 11/14/2012 | RCPC00000001-RCPC00000136 | | Case No. 12-12053-Proof of Claim #4778 against Residential Asset Mortgage Products, Inc. ("RAMP") with attachments-Notice sent to AIG Securities Lending Company by debtor RAMP | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 974 | 11/14/2012 | RCPC00000275-RCPC00000414 | | Case No. 12-12042-Proof of Claim #5321 against Homecomings Financial, LLC with attachments-Notice sent to AIG Securities Lending Company by debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 975 | 11/14/2012 | RCPC00000918-RCPC00000962 | | Case No. 12-12052-Proof of Claim #5344 against Residential Accredit Loans, Inc. ("RALI") with attachments-Notice sent to AIG Securities Lending Company by debtor RALI | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 976 | 11/14/2012 | RCPC00000963-RCPC00001040 | | Case No. 12-12065-Proof of Claim #5346 against GMAC Mortgage, LLC with attachments-Notice sent to AIG Securities Lending Company by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 977 | 11/14/2012 | RCPC00001041-RCPC00001145 | | Case No. 12-12054-Proof of Claim #5347 against Residential Asset Securities Corporation ("RASC") with attachments-Notice sent to AIG Securities Lending Company by debtor RASC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 978 | 11/15/2012 | RCPC00001457-RCPC00001764 | | Case No. 12-12060-Proof of Claim #4499 against Residential Funding Mortgage Securities I, Inc. with attachments-Notice sent to creditor Allstate Insurance Co. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 979 | 11/15/2012 | RCPC00001765-RCPC00002072 | | Case No. 12-12032-Proof of Claim #4500 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Allstate Life Insurance Co. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 980 | 11/15/2012 | RCPC00002073-RCPC00002380 | | Case No. 12-12029-Proof of Claim #4501 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 981 | 11/15/2012 | RCPC00002381-RCPC00002688 | | Case No. 12-12029-Proof of Claim #4502 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 982 | 11/15/2012 | RCPC00002689-RCPC00002996 | | Case No. 12-12054-Proof of Claim #4503 against Residential Asset Securities Corporation with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 983 | 11/15/2012 | RCPC00002997-RCPC00003304 | | Case No. 12-12053-Proof of Claim #4504 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 984 | 11/15/2012 | RCPC00003305-RCPC00003612 | | Case No. 12-12020-Proof of Claim #4505 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 985 | 11/15/2012 | RCPC00003613-RCPC00003920 | | Case No. 12-12029-Proof of Claim #4506 against GMAC-RFC Holding Company, LLC with attachments-Notice sent to creditor Allstate New Jersey Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 986 | 11/15/2012 | RCPC00004229- RCPC00004536 | | Case No. 12-12019-Proof of Claim #4509 against Residential Funding Company, LLC (f/k/a Residential Funding Corporation) with attachments-Notice sent to creditor Residential Funding New Jersey Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Corporation) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 987 | 11/15/2012 | RCPC00004845- RCPC00005152 | | Case No. 12-12052-Proof of Claim #4515 against Residential Accredit Loans, Inc. with attachments-Notice sent to Allstate New Jersey Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 988 | 11/15/2012 | RCPC00005153- RCPC00005460 | | Case No. 12-12019-Proof of Claim #4516 against Residential Funding Company, LLC (f/k/a Residential Funding Corporation) with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Corporation) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 989 | 11/15/2012 | RCPC00005461- RCPC00005768 | | Case No. 12-12052-Proof of Claim #4517 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 990 | 11/15/2012 | RCPC00006077- RCPC00006384 | | Case No. 12-12020-Proof of Claim #4656 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 991 | 11/15/2012 | RCPC00006385- RCPC00006692 | | Case No. 12-12061-Proof of Claim #4931 against Residential Funding Mortgage Securities II, Inc. with attachments-Notice sent to creditor Allstate Insurance Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 992 | 11/15/2012 | RCPC00007309- RCPC00007616 | | Case No. 12-12053-Proof of Claim #4957 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor Allstate  Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 993 | 11/15/2012 | RCPC00007617- RCPC00007924 | | Case No. 12-12032-Proof of Claim #4958 against GMAC Mortgage, LLC with attachments-Notice sent to creditor Allstate Insurance Co. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 994 | 11/15/2012 | RCPC00007925- RCPC00008232 | | Case No. 12-12019-Proof of Claim #4960 against Residential Funding Company, LLC (f/k/a Residential Funding Company) with attachments-Notice sent to creditor Allstate  Insurance Company from debtor Residential Funding Company, LLC (f/k/a Residential Funding Company) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 995 | 11/15/2012 | RCPC00008233- RCPC00008540 | | Case No. 12-12061-Proof of Claim #4963 against Residential Funding Mortgage Securities II, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor  Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 996 | 11/15/2012 | RCPC00009773- RCPC00010080 | | Case No. 12-12052-Proof of Claim #5078 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor Allstate Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 997 | 11/15/2012 | RCPC00010081- RCPC00010388 | | Case No. 12-12020-Proof of Claim #5079 against Residential Capital, LLC with attachments-Notice sent to creditor Allstate New Jersey Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 998 | 11/8/2012 | RCPC00010696- RCPC00010701 | | Case No. 12-12019-Proof of Claim #2647 with attachments-Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 999 | 11/8/2012 | RCPC00010702- RCPC00010707 | | Case No. 12-12052-Proof of Claim #2648 against Residential Accredit Loans, Inc. Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1000 | 11/8/2012 | RCPC00010708- RCPC00010713 | | Case No. 12-12060-Proof of Claim #2650 against Residential Funding Mortgage Securities I, Inc.-Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential  Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1001 | 11/9/2012 | RCPC00010714- RCPC00010719 | | Case No. 12-12019-Proof of Claim #2927 against Residential Funding Company, LLC-Notice sent to creditor Asset Management Fund d/b/a AMF Funds; AMF Intermediate Mortgage Fund; AMF Ultra Short Mortgage Fund from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1002 | 11/8/2012 | RCPC00010720- RCPC00010726 | | Case No. 12-12019-Proof of Claim #2660 against Residential Funding Company, LLC-Notice sent to creditor Bank Hapoalim B.M.  from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1003 | 11/8/2012 | RCPC00010727- RCPC00010733 | | Case No. 12-12032-Proof of Claim #2661 against GMAC Mortgage, LLC-Notice sent to Bank Hapoalim B.M. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1004 | 11/8/2012 | RCPC00010734- RCPC00010740 | | Case No. 12-12052-Proof of Claim #2662 Residential Accredit Loans, Inc.-Notice sent to Bank Hapoalim B.M. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1005 | 11/8/2012 | RCPC00010741- RCPC00010747 | | Case No. 12-12053-Proof of Claim #2663 against Residential Asset Mortgage Products, Inc.-Notice sent to  Bank Hapoalim B.M. from debtor Residential Asset Mortgage Products, Inc | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1006 | 11/8/2012 | RCPC00010748-RCPC00010754 | | Case No. 12-12061-Proof of Claim #2664 against Residential Funding Securities II, Inc.-Notice sent to Bank Hapoalim B.M. from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1007 | 11/16/2012 | RCPC00010755-RCPC00010760 | | Case No. 12-12054-Proof of Claim #5305 against Residential Asset Securities Corporation-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1008 | 11/16/2012 | RCPC00010761-RCPC00010766 | | Case No. 12-12052-Proof of Claim #5313 against Residential Accredit Loans, Inc.-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1009 | 11/16/2012 | RCPC00010767-RCPC00010772 | | Case No. 12-12053-Proof of Claim #5331 against Residential Asset Mortgage Products, Inc.-Notice sent to Cambridge Place Investment Management, Inc. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1010 | 11/8/2012 | RCPC00010773-RCPC00010778 | | Case No. 12-12054-Proof of Claim #2654 against Residential Asset Securities Corp.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1011 | 11/8/2012 | RCPC00010779-RCPC00010784 | | Case No. 12-12053-Proof of Claim #2655 against Residential Accredit Loans, Inc.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1012 | 11/8/2012 | RCPC00010785-RCPC00010790 | | Case No. 12-12019-Proof of Claim #2657 against Residential Funding Company, LLC-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1013 | 11/8/2012 | RCPC00010791-RCPC00010796 | | Case No. 12-12052-Proof of Claim #2658 against Residential Accredit Loans, Inc.-Notice sent to Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York; DG Holding Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1014 | 11/8/2012 | RCPC00010797-RCPC00011784 | | Case No. 12-12019-Proof of Claim #2641 against Residential Funding Company, LLC-Notice sent to Federal Home Loan Bank of Boston from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1015 | 11/8/2012 | RCPC00011785-RCPC00012772 | | Case No. 12-12052-Proof of Claim #5661 against Residential Accredit Loans, Inc. with attachments-Notice sent to Federal Home Loan Bank of Boston from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1016 | 11/8/2012 | RCPC00012773-RCPC00013282 | | Case No. 12-12053-Proof of Claim #2637 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1017 | 11/8/2012 | RCPC00013283-RCPC00013792 | | Case No. 12-12019-Proof of Claim #2638 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1018 | 11/8/2012 | RCPC00013793-RCPC00014302 | | Case No. 12-12054-Proof of Claim #2639 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1019 | 11/8/2012 | RCPC00014303-RCPC00014812 | | Case No. 12-12060-Proof of Claim #2640 with attachments-Notice sent to creditor Federal Home Loan Bank of Chicago from debtor Residential Funding Mortgage Securities I. Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1020 | 11/8/2012 | RCPC00014813-RCPC00015228 | | Case No. 12-12060-Proof of Claim #3785 with attachments-Notice sent to creditor Federal Home Loan Bank of Indianapolis from debtor Residential Funding Mortgage Securities I. Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1021 | 11/8/2012 | RCPC00015229-RCPC00015235 | | Case No. 12-12019-Proof of Claim #2646 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Funding Mortgage Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1022 | 11/8/2012 | RCPC00015236-RCPC00015242 | | Case No. 12-12054-Proof of Claim #2649 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1023 | 11/8/2012 | RCPC00015243-RCPC00015249 | | Case No. 12-12053-Proof of Claim #2651 with attachments-Notice sent to creditor HSH Nordbank AG; HSH Nordbank AG Luxembourg Branch; HSN Nordbank AG New York Branch; HSH Nordank Securities S.A. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1024 | 11/14/2012 | RCPC00015250-RCPC00015256 | | Case No. 12-12052-Proof of Claim #4269 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1025 | 11/14/2012 | RCPC00015257-RCPC00015263 | | Case No. 12-12042-Proof of Claim #4272 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1026 | 11/14/2012 | RCPC00015264-RCPC00015367 | | Case No. 12-12020-Proof of Claim #4282 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1027 | 11/14/2012 | RCPC00015368-RCPC00015374 | | Case No. 12-12019-Proof of Claim #4354 with attachments-Notice sent to creditor Huntington Bancshares Inc. from Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1028 | 11/14/2012 | RCPC00015375-RCPC00015381 | | Case No. 12-12029-Proof of Claim #4356 with attachments-Notice sent to creditor Huntington Bancshares Inc. from GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1029 | 11/14/2012 | RCPC00015382-RCPC00015388 | | Case No. 12-12060-Proof of Claim #4359 with attachments-Notice sent to creditor Huntington Bancshares Inc. from debtor Residential Funding Mortgage Securities, I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1030 | 11/14/2012 | RCPC00015389-RCPC00015397 | | Case No. 12-12061-Proof of Claim #2644 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Funding Mortgage Securities, II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1031 | 11/5/2012 | RCPC00015398-RCPC00015406 | | Case No. 12-12019-Proof of Claim #2652 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1032 | 11/8/2012 | RCPC00015407-RCPC00015415 | | Case No. 12-12053-Proof of Claim #2653 with attachments-Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1033 | 11/8/2012 | RCPC00015416-RCPC00015424 | | Case No. 12-12054-Proof of Claim #2656 with attachments- Notice sent to creditor IKB Deutsche Industriebank AG; IKB International S.A. in Liquidation from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1034 | 11/14/2012 | RCPC00015425-RCPC00015776 | | Case No. 12-12019-Proof of Claim #4221 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1035 | 11/14/2012 | RCPC00015777-RCPC00016128 | | Case No. 12-12020-Proof of Claim #4223 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1036 | 11/14/2012 | RCPC00016129-RCPC00016480 | | Case No. 12-12052-Proof of Claim #4224 with attachments-Notice sent to creditor John Hancock Strategic Series from Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1037 | 11/14/2012 | RCPC00016481-RCPC00016832 | | Case No. 12-12042-Proof of Claim #4225 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1038 | 11/14/2012 | RCPC00016833-RCPC00017184 | | Case No. 12-12032-Proof of Claim #4226 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1039 | 11/14/2012 | RCPC00017185-RCPC00017536 | | Case No. 12-12029-Proof of Claim #4228 with attachments-Notice sent to creditor John Hancock Strategic Series from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1040 | 11/14/2012 | RCPC00017537-RCPC00017888 | | Case No. 12-12042-Proof of Claim #4231 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1041 | 11/14/2012 | RCPC00017889-RCPC00018240 | | Case No. 12-12029-Proof of Claim #4233 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1042 | 11/14/2012 | RCPC00018241-RCPC00018592 | | Case No. 12-12032-Proof of Claim #4234 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1043 | 11/14/2012 | RCPC00018593-RCPC00018944 | | Case No. 12-12019-Proof of Claim #4235 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1044 | 11/14/2012 | RCPC00018945-RCPC00019296 | | Case No. 12-12020-Proof of Claim #4237 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1045 | 11/14/2012 | RCPC00019297-RCPC00019648 | | Case No. 12-12052-Proof of Claim #4238 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1046 | 11/14/2012 | RCPC00019649-RCPC00020000 | | Case No. 12-12052-Proof of Claim #4239 with attachments-Notice sent to creditor John Hancock Income Securities Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1047 | 11/14/2012 | RCPC00020001-RCPC00020352 | | Case No. 12-12020-Proof of Claim #4241 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1048 | 11/14/2012 | RCPC00020353-RCPC00020704 | | Case No. 12-12042-Proof of Claim #4243 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1049 | 11/14/2012 | RCPC00020705-RCPC00020712 | | Case No. 12-12054-Proof of Claim #4245 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1050 | 11/14/2012 | RCPC00020713-RCPC00021064 | | Case No. 12-12029-Proof of Claim #4247 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1051 | 11/14/2012 | RCPC00021065-RCPC00021416 | | Case No. 12-12032-Proof of Claim #4248 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1052 | 11/14/2012 | RCPC00021417-RCPC00021768 | | Case No. 12-12019-Proof of Claim #4250 with attachments-Notice sent to creditor John Hancock Bond Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1053 | 11/14/2012 | RCPC00021769-RCPC00021776 | | Case No. 12-12042-Proof of Claim #4252 with attachments-Notice sent to creditor John hancock Life Insurance Company (U.S.A.) from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1054 | 11/14/2012 | RCPC00021777-RCPC00021784 | | Case No. 12-12032-Proof of Claim #4273 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1055 | 11/14/2012 | RCPC00021785-RCPC00021791 | | Case No. 12-12042-Proof of Claim #4274 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1056 | 11/14/2012 | RCPC00021792-RCPC00021798 | | Case No. 12-12029-Proof of Claim #4277 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1057 | 11/14/2012 | RCPC00021799-RCPC00022150 | | Case No. 12-12019-Proof of Claim #4278 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1058 | 11/14/2012 | RCPC00022151-RCPC00022502 | | Case No. 12-12029-Proof of Claim #4281 with attachments-Notice sent to creditor John Hancock Funds II from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1059 | 11/14/2012 | RCPC00022503-RCPC00022854 | | Case No. 12-12032-Proof of Claim #4283 with attachments-Notice sent to creditor John Hancock Funds II from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1060 | 11/14/2012 | RCPC00022855-RCPC00023206 | | Case No. 12-12042-Proof of Claim #4285 with attachments-Notice sent to creditor John Hancock Funds II from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1061 | 11/14/2012 | RCPC00023207-RCPC00023214 | | Case No. 12-12019-Proof of Claim #4286 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1062 | 11/14/2012 | RCPC00023215-RCPC00023566 | | Case No. 12-12052-Proof of Claim #4287 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1063 | 11/14/2012 | RCPC00023567-RCPC00023918 | | Case No. 12-12020-Proof of Claim #4288 with attachments-Notice sent to creditor John Hancock Sovereign Bond from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1064 | 11/14/2012 | RCPC00023919-RCPC00024270 | | Case No. 12-12060-Proof of Claim #4289 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1065 | 11/14/2012 | RCPC00024271-RCPC00024622 | | Case No. 12-12019-Proof of Claim #4290 with attachments-Notice sent to creditor John Hancock Sovereign Bond from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1066 | 11/14/2012 | RCPC00024623-RCPC00024974 | | Case No. 12-12032-Proof of Claim #4291 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1067 | 11/14/2012 | RCPC00024975-RCPC00025326 | | Case No. 12-12042-Proof of Claim #4292 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1068 | 11/14/2012 | RCPC00025327-RCPC00025678 | | Case No. 12-12052-Proof of Claim #4293 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1069 | 11/14/2012 | RCPC00025679-RCPC00026030 | | Case No. 12-12020-Proof of Claim #4294 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Capital LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1070 | 11/14/2012 | RCPC00026031-RCPC00026378 | | Case No. 12-12020-Proof of Claim #4295 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Capital LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1071 | 11/14/2012 | RCPC00026379-RCPC00026731 | | Case No. 12-12053-Proof of Claim #4296 with attachments-Notice sent to creditor John Hancock Funds II from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1072 | 11/14/2012 | RCPC00026732-RCPC00026739 | | Case No. 12-12060-Proof of Claim #4297 with attachments-Notice sent to creditor John Hancock Life Insurance Company from debtor Residential Funding Mortgage Securities I Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1073 | 11/14/2012 | RCPC00026740-RCPC00027092 | | Case No. 12-12020-Proof of Claim #4298 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1074 | 11/14/2012 | RCPC00027093-RCPC00027099 | | Case No. 12-12052-Proof of Claim #4300 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1075 | 11/14/2012 | RCPC00027100-RCPC00027452 | | Case No. 12-12019-Proof of Claim #4301 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1076 | 11/14/2012 | RCPC00027453-RCPC00027805 | | Case No. 12-12029-Proof of Claim #4302 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1077 | 11/14/2012 | RCPC00027806-RCPC00028158 | | Case No. 12-12032-Proof of Claim #4303 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1078 | 11/14/2012 | RCPC0028159-RCPC0028166 | | Case No. 12-12054-Proof of Claim #4305 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1079 | 11/14/2012 | RCPC0028167-RCPC0028519 | | Case No. 12-12042-Proof of Claim #4306 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Homecomings Financial | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1080 | 11/14/2012 | RCPC0028520-RCPC0028872 | | Case No. 12-12052-Proof of Claim #4314 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1081 | 11/14/2012 | RCPC0028873-RCPC0029220 | | Case No. 12-12020-Proof of Claim #4315 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1082 | 11/14/2012 | RCPC0029221-RCPC0029573 | | Case No. 12-12053-Proof of Claim #4317 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1083 | 11/14/2012 | RCPC0029574-RCPC0029581 | | Case No. 12-12052-Proof of Claim #4319 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1084 | 11/14/2012 | RCPC0029582-RCPC0029934 | | Case No. 12-12054-Proof of Claim #4321 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1085 | 11/14/2012 | RCPC0029935-RCPC0030287 | | Case No. 12-12060-Proof of Claim #4323 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1086 | 11/14/2012 | RCPC0030288-RCPC0030295 | | Case No. 12-12019-Proof of Claim #4324 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1087 | 11/14/2012 | RCPC0030296-RCPC0030648 | | Case No. 12-12061-Proof of Claim #4325 with attachments-Notice sent to creditor John Hancock Variable Insurance Trust from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1088 | 11/14/2012 | RCPC0030649-RCPC0030656 | | Case No. 12-12029-Proof of Claim #4329 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1089 | 11/14/2012 | RCPC0030657-RCPC0030664 | | Case No. 12-12053-Proof of Claim #4335 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.)  from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1090 | 11/14/2012 | RCPC0030665-RCPC0030672 | | Case No. 12-12053-Proof of Claim #4336 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1091 | 11/14/2012 | RCPC0030673-RCPC0031024 | | Case No. 12-12059-Proof of Claim #4361 with attachments-Notice sent to creditor John Hancock Sovereign Bond Fund from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1092 | 11/14/2012 | RCPC0031025-RCPC0031031 | | Case No. 12-12032-Proof of Claim #4363 with attachments-Notice sent to creditor John Hancock Life Insurance Company (U.S.A.) from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1093 | 11/15/2012 | RCPC0031032-RCPC0031183 | | Case No. 12-12054-Proof of Claim #5013 against Residential Asset Securities Corp.  with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1094 | 11/15/2012 | RCPC0031184-RCPC0031338 | | Case No. 12-12019-Proof of Claim #5033 against Residential Funding Company, LLC with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1095 | 11/15/2012 | RCPC0031339-RCPC0031490 | | Case No. 12-12053-Proof of Claim #5042 against Residential Asset Mortgage Products, Inc. ("RAMP") with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor RAMP | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1096 | 11/15/2012 | RCPC0031491-RCPC0031643 | | Case No. 12-12052-Proof of Claim #5060 against Residential Accredit Loans, Inc. with attachments-Notice sent to creditor  Massachusetts Mutual Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1097 | 11/8/2012 | RCPC0031644-RCPC0031649 | | Case No. 12-12054-Proof of Claim #2751-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1098 | 11/8/2012 | RCPC0031650-RCPC0031655 | | Case No. 12-12019-Proof of Claim #2752-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1099 | 11/8/2012 | RCPC0031656-RCPC0031661 | | Case No. 12-12032-Proof of Claim #2753-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1100 | 11/8/2012 | RCPC00031662-RCPC00031667 | | Case No. 12-12052-Proof of Claim #2754-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1101 | 11/8/2012 | RCPC00031668-RCPC00031673 | | Case No. 12-12053-Proof of Claim #2755-Notice sent to creditor Principal Life Insurance Company; Principal Funds, Inc.; Principal Variable Contracts Funds, Inc from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1102 | 11/15/2012 | RCPC00031711-RCPC00031748 | | Case No. 12-12054-Proof of Claim #4512-Notice sent to creditor Pru Alpha Income Opportunity Master Fund I, L.P. from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1103 | 11/15/2012 | RCPC00031749-RCPC00031786 | | Case No. 12-12019-Proof of Claim #4513-Notice sent to creditor Pru Alpha Income Opportunity Master Fund I, L.P. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1104 | 11/15/2012 | RCPC00031787-RCPC00031823 | | Case No. 12-12020-Proof of Claim #4514-Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1105 | 11/15/2012 | RCPC00031861-RCPC00031898 | | Case No. 12-12019-Proof of Claim #4521-Notice sent to creditor Prudential Trust Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1106 | 11/15/2012 | RCPC00031899-RCPC00031937 | | Case No. 12-12020-Proof of Claim #4524-Notice sent to creditor Prudential Trust Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1107 | 11/15/2012 | RCPC00031938-RCPC00031974 | | Case No. 12-12053-Proof of Claim #4525-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1108 | 11/15/2012 | RCPC00031975-RCPC00032011 | | Case No. 12-12019-Proof of Claim #4529-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1109 | 11/15/2012 | RCPC00032012-RCPC00032048 | | Case No. 12-12032-Proof of Claim #4532-Notice sent to creditor Prudential Investment Portfolios 2 from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1110 | 11/15/2012 | RCPC00032049-RCPC00032085 | | Case No. 12-12054-Proof of Claim #4660-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Asset Securities Corp. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1111 | 11/15/2012 | RCPC00032086-RCPC00032122 | | Case No. 12-12061-Proof of Claim #4661-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1112 | 11/15/2012 | RCPC00032123-RCPC00032160 | | Case No. 12-12029-Proof of Claim #4675-Notice sent to creditor Prudential Investment Portfolios 2 from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1113 | 11/15/2012 | RCPC00032161-RCPC00032198 | | Case No. 12-12020-Proof of Claim #4683-Notice sent to creditor Prudential Investment Portfolios 2 from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1114 | 11/15/2012 | RCPC00032236-RCPC00032273 | | Case No. 12-12054-Proof of Claim #4937-Notice sent to creditor Prudential Trust Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1115 | 11/15/2012 | RCPC00032274-RCPC00032310 | | Case No. 12-12061-Proof of Claim #4968-Notice sent to creditor Pruco Life Insurance Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1116 | 11/15/2012 | RCPC00032348-RCPC00032385 | | Case No. 12-12054-Proof of Claim #4991-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1117 | 11/15/2012 | RCPC00032612-RCPC00032648 | | Case No. 12-12029-Proof of Claim #5097-Notice sent to creditor Prudential Annuities Life Assurance Corp. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1118 | 11/15/2012 | RCPC00032649-RCPC00032685 | | Case No. 12-12019-Proof of Claim #5098-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1119 | 11/15/2012 | RCPC00032686-RCPC00032722 | | Case No. 12-12020-Proof of Claim #5099-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1120 | 11/15/2012 | RCPC00032723-RCPC00032759 | | Case No. 12-12029-Proof of Claim #5100-Notice sent to creditor Prudential Annuities Life Assurance Corporation from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1121 | 11/15/2012 | RCPC00032760-RCPC00032796 | | Case No. 12-12029-Proof of Claim #5101-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1122 | 11/15/2012 | RCPC00032797-RCPC00032833 | | Case No. 12-12054-Proof of Claim #5102-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1123 | 11/15/2012 | RCPC00032834-RCPC00032870 | | Case No. 12-12061-Proof of Claim #5103-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1124 | 11/15/2012 | RCPC00032871-RCPC00032907 | | Case No. 12-12020-Proof of Claim #5104-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1125 | 11/15/2012 | RCPC00032908-RCPC00032944 | | Case No. 12-12019-Proof of Claim #5105-Notice sent to creditor Prudential Retirement Insurance & Annuities Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1126 | 11/15/2012 | RCPC00032945-RCPC00032981 | | Case No. 12-12019-Proof of Claim #5108-Notice sent to creditor Prudential Total Return Bond Fund, Inc. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1127 | 11/15/2012 | RCPC00032982-RCPC00033018 | | Case No. 12-12020-Proof of Claim #5110-Notice sent to creditor Prudential Total Return Bond Fund, Inc. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1128 | 11/15/2012 | RCPC00033019-RCPC00033055 | | Case No. 12-12029-Proof of Claim #5112-Notice sent to creditor Prudential Total Return Bond Bund from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1129 | 11/15/2012 | RCPC00033056-RCPC00033092 | | Case No. 12-12053-Proof of Claim #5113-Notice sent to creditor Prudential Total Return Bond Fund from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1130 | 11/15/2012 | RCPC00033093-RCPC00033131 | | Case No. 12-12029-Proof of Claim #5116-Notice sent to creditor Prudential Trust Company from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1131 | 11/15/2012 | RCPC00033132-RCPC00033169 | | Case No. 12-12053-Proof of Claim #5117-Notice sent to creditor Prudential Trust Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1132 | 11/15/2012 | RCPC00033170-RCPC00033207 | | Case No. 12-12061-Proof of Claim #5119-Notice sent to creditor Prudential Trust Company from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1133 | 11/8/2012 | RCPC00033286-RCPC00033292 | | Case No. 12-12054-Proof of Claim #2642-Notice sent to creditor Sealink Funding Limited from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1134 | 11/14/2012 | RCPC00033293-RCPC00033299 | | Case No. 12-12053-Proof of Claim #4266-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1135 | 11/14/2012 | RCPC00033300-RCPC00033306 | | Case No. 12-12052-Proof of Claim #4268-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1136 | 11/14/2012 | RCPC00033307-RCPC00033313 | | Case No. 12-12042-Proof of Claim #4270-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1137 | 11/14/2012 | RCPC00033314-RCPC00033438 | | Case No. 12-12020-Proof of Claim #4279-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1138 | 11/14/2012 | RCPC00033439-RCPC00033445 | | Case No. 12-12032-Proof of Claim #4284-Notice sent to creditor Stichting Pensioenfonds ABP from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1139 | 11/14/2012 | RCPC00033446-RCPC00033452 | | Case No. 12-12019-Proof of Claim #4355-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1140 | 11/14/2012 | RCPC00033453-RCPC00033459 | | Case No. 12-12029-Proof of Claim #4357-Notice sent to creditor Stichting Pensioenfonds ABP from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1141 | 11/14/2012 | RCPC00033460-RCPC00033466 | | Case No. 12-12060-Proof of Claim #4358-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1142 | 11/14/2012 | RCPC00033467-RCPC00033473 | | Case No. 12-12054-Proof of Claim #4360-Notice sent to creditor Stichting Pensioenfonds ABP from debtor Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1143 | 11/16/2012 | RCPC00033474-RCPC00033477 | | Case No. 12-12052-Proof of Claim #4808-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1144 | 11/16/2012 | RCPC00033478-RCPC00033481 | | Case No. 12-12019-Proof of Claim #4810-Notice sent to creditor Acacia Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1145 | 11/16/2012 | RCPC00033482-RCPC00033485 | | Case No. 12-12052-Proof of Claim #4813-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1146 | 11/16/2012 | RCPC00033486-RCPC00033489 | | Case No. 12-12019-Proof of Claim #4814-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1147 | 11/7/2012 | RCPC00033490-RCPC00033652 | | Case No. 12-12052-Proof of Claim #2422-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1148 | 11/7/2012 | RCPC00033653-RCPC00033815 | | Case No. 12-12052-Proof of Claim #2424-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1149 | 11/7/2012 | RCPC00033816-RCPC00033978 | | Case No. 12-12052-Proof of Claim #2425 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1150 | 11/7/2012 | RCPC00033979-RCPC00034141 | | Case No. 12-12053-Proof of Claim #2426 with attachments-Notice sent to creditor Integrity Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1151 | 11/7/2012 | RCPC00034142-RCPC00034304 | | Case No. 12-12053-Proof of Claim #2430 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1152 | 11/7/2012 | RCPC00034305-RCPC00034467 | | Case No. 12-12052-Proof of Claim #2433 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1153 | 11/7/2012 | RCPC00034468-RCPC00034630 | | Case No. 12-12052-Proof of Claim #2434 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1154 | 11/7/2012 | RCPC00034631-RCPC00034793 | | Case No. 12-12053-Proof of Claim #2437 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1155 | 11/7/2012 | RCPC00034794-RCPC00034956 | | Case No. 12-12053-Proof of Claim #2438 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1156 | 11/7/2012 | RCPC00034957-RCPC00035119 | | Case No. 12-12053-Proof of Claim #2440 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1157 | 11/7/2012 | RCPC00035120-RCPC00035282 | | Case No. 12-12053-Proof of Claim #2443 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1158 | 11/7/2012 | RCPC00035283-RCPC00035445 | | Case No. 12-12032-Proof of Claim #2460 with attachments-Notice sent to creditor The Western and Southern Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1159 | 11/7/2012 | RCPC00035446-RCPC00035608 | | Case No. 12-12032-Proof of Claim #2463 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1160 | 11/7/2012 | RCPC00035609-RCPC00035771 | | Case No. 12-12053-Proof of Claim #2464 with attachments-Notice sent to creditor Fort Washington Investment Advisors, Inc. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1161 | 11/7/2012 | RCPC00035772-RCPC00035934 | | Case No. 12-12060-Proof of Claim #2466 with attachments-Notice sent to creditor National Integrity Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1162 | 11/7/2012 | RCPC00035935-RCPC00036097 | | Case No. 12-12032-Proof of Claim #2467 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1163 | 11/7/2012 | RCPC00036098-RCPC00036260 | | Case No. 12-12060-Proof of Claim #2614 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1164 | 11/7/2012 | RCPC00036261-RCPC00036423 | | Case No. 12-12060-Proof of Claim #3500 with attachments-Notice sent to creditor Columbus Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1165 | 11/7/2012 | RCPC00036424-RCPC00036586 | | Case No. 12-12060-Proof of Claim #3505 with attachments-Notice sent to creditor Fort Washington Advisors, Inc. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1166 | 11/7/2012 | RCPC00036587-RCPC00036749 | | Case No. 12-12060-Proof of Claim #3514 with attachments-Notice sent to creditor Western & Southern Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1167 | 11/7/2012 | RCPC00036750-RCPC00036912 | | Case No. 12-12032-Proof of Claim #3518 with attachments-Notice sent to creditor Western-Southern Life Assurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1168 | 11/7/2012 | RCPC00047080-RCPC00047242 | | Case No. 12-12053-Proof of Claim #2458 with attachments-Notice sent to Integrity Life Insurance Company for debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1169 | 11/7/2012 | RCPC00047243-RCPC00047405 | | Case No. 12-12052-Proof of Claim #2465 with attachments-Notice sent to creditor Integrity Life Insurance Company from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1170 | 11/8/2012 | RCPC00047406-RCPC00047412 | | Case No. 12-12053- Proof of Claim #2643 -Notice sent to creditor Sealink Funding Limited from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1171 | 11/8/2012 | RCPC00047413-RCPC00047419 | | Case No. 12-12052 - Proof of Claim #2645 -Notice sent to creditor Sealink Funding Limited from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1172 | 11/8/2012 | RCPC00047420-RCPC00047426 | | Case No. 12-12019- Proof of Claim #2659-Notice sent to creditor Sealink Funding Limited from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1173 | 11/7/2012 | RCPC00047427-RCPC00047589 | | Case No. 12-12060-Proof of Claim #3493 with attachments-Notice sent to creditor Integrity Life Insurance Company from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1174 | 11/15/2012 | RCPC00047590-RCPC00047594 | | Case No. 12-12032-Proof of Claim #4662 against GMAC Mortgage, LLC-Notice sent to creditor Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1175 | 11/15/2012 | RCPC00047595-RCPC00047599 | | Case No. 12-12032-Proof of Claim #4665 against GMAC Mortgage, LLC -Notice sent to creditor Assured Guaranty Corp. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1176 | 11/15/2012 | RCPC00047600-RCPC00047604 | | Case No. 12-12032-Proof of Claim #4669 against GMAC Mortgage, LLC -Notice sent to creditor Assured Guaranty Municipal Corp. from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1177 | 11/15/2012 | RCPC00047605-RCPC00047609 | | Case No. 12-12060-Proof of Claim #4672 against Residential Funding Mortgage Securities I, Inc.-Notice sent to Assured Guaranty Corp. from debtor Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1178 | 11/15/2012 | RCPC00047610-RCPC00047614 | | Case No. 12-12032-Proof of Claim #4674 against Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1179 | 11/15/2012 | RCPC00047615-RCPC00047619 | | Case No. 12-12032-Proof of Claim #4677 against Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1180 | 11/15/2012 | RCPC00047620-RCPC00047624 | | Case No. 12-12032-Proof of Claim #4682 against Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1181 | 11/15/2012 | RCPC00047625-RCPC00047629 | | Case No. 12-120032-Proof of Claim #4705 against  GMAC Mortgage, LLC - Notice sent to AIG Financial Products, Inc. by debtor  GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1182 | 11/16/2012 | RCPC00047625-RCPC00047629 | | Case No. 12-12032-Proof of Claim #5264 against GMAC Mortgage, LLC -Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1183 | 11/15/2012 | RCPC00047630-RCPC00047634 | | Case No. 12-12032-Proof of Claim #4706 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1184 | 11/15/2012 | RCPC00047635-RCPC00047639 | | Case No. 12-12019-Proof of Claim #4707 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1185 | 11/15/2012 | RCPC00047640-RCPC00047644 | | Case No. 12-12019-Proof of Claim #4708 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1186 | 11/15/2012 | RCPC00047645-RCPC00047696 | | Case No. 12-12032-Proof of Claim #4710 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1187 | 11/15/2012 | RCPC00047697-RCPC00047747 | | Case No. 12-12019-Proof of Claim #4712 against Residential Funding Company, LLC with attachments-Notice sent to Assured Guaranty Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1188 | 11/15/2012 | RCPC00047748-RCPC00047752 | | Case No. 12-12032-Proof of Claim #4713 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1189 | 11/15/2012 | RCPC00047753-RCPC00047757 | | Case No. 12-12032-Proof of Claim #4715 against GMAC Mortgage, LLC-Notice sent to AG Financial Products Inc. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1190 | 11/16/2012 | RCPC00047894-RCPC00047897 | | Case No. 12-12020-Proof of Claim #4809-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1191 | 11/16/2012 | RCPC00047898-RCPC00047901 | | Case No. 12-12020-Proof of Claim #4811-Notice sent to creditor Acacia Life Insurance Corp. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1192 | 11/16/2012 | RCPC00047902-RCPC00047905 | | Case No. 12-12052-Proof of Claim #4812 -Notice sent to creditor Acacia Life Insurance Corp. from debtor Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1193 | 11/16/2012 | RCPC00047906-RCPC00047909 | | Case No. 12-12020-Proof of Claim #4815-Notice sent to creditor The Union Central Life Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1194 | 11/16/2012 | RCPC00047910-RCPC00047913 | | Case No. 12-12019-Proof of Claim #4816-Notice sent to creditor Ameritas Life Insurance Corp. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1195 | 11/15/2012 | RCPC00047914-RCPC00047918 | | Case No. 12-12032-Proof of Claim #4877 against GMAC Mortgage, LLC-Notice sent to AG Financial Products Inc. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1196 | 11/15/2012 | RCPC00047919-RCPC00047957 | | Case No. 12-12020-Proof of Claim #4928-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1197 | 11/15/2012 | RCPC00047958-RCPC00047996 | | Case No. 12-12029-Proof of Claim #4933-Notice sent to creditor Pru Alpha Fixed Income Opportunity Master Fund I, L.P. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1198 | 11/15/2012 | RCPC00047997-RCPC00048033 | | Case No. 12-12019-Proof of Claim #5091 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1199 | 11/15/2012 | RCPC00048034-RCPC00048070 | | Case No. 12-12019-Proof of Claim #5092 -Notice sent to creditor Pruco Life Insurance Co. from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1200 | 11/15/2012 | RCPC00048071-RCPC00048107 | | Case No. 12-12020-Proof of Claim #5093-Notice sent to creditor Pruco Insurance Co. from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1201 | 11/15/2012 | RCPC00048108-RCPC00048144 | | Case No. 12-12029-Proof of Claim #5094 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1202 | 11/15/2012 | RCPC00048145-RCPC00048181 | | Case No. 12-12029-Proof of Claim #5095 -Notice sent to creditor Pruco Insurance Co. from debtor GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1203 | 11/15/2012 | RCPC00048182-RCPC00048218 | | Case No. 12-12061-Proof of Claim #5096 -Notice sent to creditor Pruco Life Insurance Company of New Jersey from debtor Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1204 | 11/16/2012 | RCPC00048219-RCPC00048330 | | Case No. 12-12019, Proofs of Claim #5130-5145-Notice sent to creditor HSBC Bank USA, N.A., as Trustee from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1205 | 11/16/2012 | RCPC00048331-RCPC00049100 | | Case No. 12-12032, Proofs of Claim #5146-5255-Notice sent to creditor HSBC Bank USA, N.A., as Trustee from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1206 | 11/16/2012 | RCPC00049106-RCPC00049118 | | Case No. 12-12032-Proof of Claim #5266 against GMAC Mortgage, LLC-Notice sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1207 | 11/16/2012 | RCPC00049119-RCPC00049131 | | Case No. 12-12053-Proof of Claim #5269 against Residential Asset Mortgage Products, Inc. sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1208 | 11/16/2012 | RCPC00049132-RCPC00049148 | | Case No. 12-12019-Proof of Claim #5274 against Residential Funding Company, LLC-Notice sent to AMBAC Assurance Corp. and the Segregated Account of AMBAC Assurance Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1209 | 11/16/2012 | RCPC00049517-RCPC00049521 | | Case No. 12-12019-Proof of Claim #5357 against Residential Funding Company, LLC-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1210 | 11/16/2012 | RCPC00049522-RCPC00049526 | | Case No. 12-12032-Proof of Claim #5382 against GMAC Mortgage, LLC-Notice sent to Assured Guaranty Corp. by debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1211 | 11/16/2012 | RCPC00049527-RCPC00049665 | | Case No. 12-12042-Proof of Claim #5846 against Homecomings Financial, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1212 | 11/16/2012 | RCPC00049666-RCPC00049804 | | Case No. 12-12020-Proof of Claim #5847 against Residential Capital, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1213 | 11/16/2012 | RCPC00049805-RCPC00049943 | | Case No. 12-12061-Proof of Claim #5848 against Residential Funding Mortgage Securities II, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Funding Mortgage Securities II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1214 | 11/16/2012 | RCPC00049944-5RCPC0000082 | | Case No. 12-12019-Proof of Claim #5849 against Residential Funding Company, LLC with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1215 | 11/16/2012 | RCPC00050083-RCPC00050221 | | Case No. 12-12053-Proof of Claim #5850 against Residential Asset Mortgage Products, Inc. with attachments-Notice sent to creditor MBIA Insurance Company from debtor Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1216 | 11/16/2012 | RCPC00050222-RCPC00050360 | | Case No. 12-12032-Proof of Claim #5851 against GMAC Mortgage, LLC  with attachments-Notice sent to creditor MBIA Insurance Company from debtor GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1217 | 11/21/2012 | RCPC00050361-RCPC00050411 | | Case No. 12-12019-Proof of Claim #5879 by Assured Guaranty Municipal Corp. against Residential Funding Company, LLC  with attachments-Notice sent to Assured Guaranty Municipal Corp. by debtor Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1218 | 11/30/2012 | RCPC00050412-RCPC00050763 | | FHFA Proofs of Claim 6296-6301 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1219 | | RCPC00052524-RCPC00052618 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claims #6451-6501 with attachment -Notice sent to Deutsche Bank National Trust Company and Deutsche Bank Trust Co. Americas, as trustee of certain mortgage-backed securities trusts, and certain affiliates, from Debtors Residential Capital, LLC, et al. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1220 | | RCPC00052619-RCPC00052648 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claim #6502-6552-Notice sent to creditor Wells Fargo Bank, as Trustee, from All Debtors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1221 | | RCPC00052649-RCPC00052682 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-12071, Proofs of Claim #6553-6603-Notice sent to creditor Wells Fargo Bank, as Master Servicer, from All Debtors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1222 | 3/4/2013 | RCPC00052683-RCPC00052777 | | Case Nos. 12-12019-12040, 12-12042-12066, 12-12068-71, First Amended Proofs of Claim #6706-6756 with attachment -Notice sent to Deutsche Bank National Trust Company and Deutsche Bank Trust Co. Americas, as trustee of certain mortgage-backed securities trusts, and certain affiliates, from Debtors Residential Capital, LLC, et al. (All Debtors) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1223 | | RCPC00052778-RCPC00052805 | | Case No. 12-12020-Proof of Claim #6757 filed by Bank of NY Mellon as Master Servicer | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1224 | 10/15/2012 | RCPC00054893-RCPC00054898 | | Proof of Claim No. 1210 (Example Loan Modification Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1225 | 6/25/2012 | RCPC00055222-RCPC00055223 | | Proof of Claim No. 205 (Example Servicing Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1226 | 10/31/2012 | RCPC00055224 | | Proof of Claim No. 2051 (Example Insurance Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1227 | 11/5/2012 | RCPC00055225 | | Proof of Claim No. 2374 (Example Standing Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1228 | 7/18/2012 | RCPC00055226-RCPC00055242 | | Proof of Claim No. 332 (Example Other/Indiscernible Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1229 | 11/7/2012 | RCPC00055243-RCPC00055261 | | Proof of Claim No. 3502 (Example Origination Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1230 | 11/12/2012 | RCPC00055262-RCPC00055272 | | Case No. 12-12019-Ally Commercial Finance, LLC Proof of Claim #3957 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1231 | 11/12/2012 | RCPC00055273-RCPC00055284 | | Case No. 12-12020-Ally Commercial Finance, LLC Proof of Claim #3958 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1232 | 11/12/2012 | RCPC00055285-RCPC00055375 | | Case No. 12-12032-Ally Commercial Finance, LLC Proof of Claim #3959 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1233 | 11/12/2012 | RCPC00055376-RCPC00055386 | | Case No. 12-12032-BMMZ Holdings LLC Proof of Claim #3960 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1234 | 11/12/2012 | RCPC00055387-RCPC00055422 | | Case No. 12-12061-Ally Bank Proof of Claim #3961 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1235 | 11/12/2012 | RCPC00055423-RCPC00055458 | | Case No. 12-12053-Ally Bank Proof of Claim #3962 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1236 | 11/12/2012 | RCPC00055459-RCPC00055494 | | Case No. 12-12054-Ally Bank Proof of Claim #3963 against Residential Assets Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1237 | 11/12/2012 | RCPC00055495-RCPC00055589 | | Case No. 12-12059-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3964 against Residential Funding Mortgage Exchange, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1238 | 11/12/2012 | RCPC00055590-RCPC00055686 | | Case No. 12-12063-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3967 against Residential Mortgage Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1239 | 11/12/2012 | RCPC00055687-RCPC00055783 | | Case No. 12-12052-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3968 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1240 | 11/12/2012 | RCPC00055784-RCPC00055880 | | Case No. 12-12065-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3972 against RFC Asset Holdings II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1241 | 11/12/2012 | RCPC00055881-RCPC00055977 | | Case No. 12-12055-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3973 against Residential Services of Alabama, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1242 | 11/12/2012 | RCPC00055978-RCPC00056071 | | Case No. 12-12060-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3974 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1243 | 11/12/2012 | RCPC00056072-RCPC00056165 | | Case No. 12-12061-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3975 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1244 | 11/12/2012 | RCPC00056166-RCPC00056259 | | Case No. 12-12062-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3976 against Residential Mortgage Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1245 | 11/12/2012 | RCPC00056260-RCPC00056353 | | Case No. 12-12071-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3977 against RFC SFJV-2002, LLC | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1246 | 11/12/2012 | RCPC00056354-RCPC00056447 | | Case No. 12-12053-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3978 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1247 | 11/12/2012 | RCPC00056448-RCPC00056541 | | Case No. 12-12069-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3979 against RFC Construction Funding, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1248 | 11/12/2012 | RCPC00056542-RCPC00056636 | | Case No. 12-12020-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3980 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1249 | 11/12/2012 | RCPC00056637-RCPC00056726 | | Case No. 12-12039-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3981 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1250 | 11/12/2012 | RCPC00056727-RCPC00056816 | | Case No. 12-12042-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3982 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1251 | 11/12/2012 | RCPC00056817-RCPC00056906 | | Case No. 12-12023-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3983 against DOA Properties IX (Lots-Other), LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1252 | 11/12/2012 | RCPC00056907-RCPC00056996 | | Case No. 12-12024-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3984 against EPRE LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1253 | 11/12/2012 | RCPC00056997-RCPC00057086 | | Case No. 12-12025-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3985 against Equity Investment I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1254 | 11/12/2012 | RCPC00057087-RCPC00057176 | | Case No. 12-12028-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3986 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1255 | 11/12/2012 | RCPC00057177-RCPC00057265 | | Case No. 12-12050-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3987 against RAHI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1256 | 11/12/2012 | RCPC00057266-RCPC00057360 | | Case No. 12-12058-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3988 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1257 | 11/12/2012 | RCPC00057361-RCPC00057455 | | Case No. 12-12056-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3989 against Residential Consumer Services of Ohio, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1258 | 11/12/2012 | RCPC00057456-RCPC00057550 | | Case No. 12-12019-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3990 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1259 | 11/12/2012 | RCPC00057551-RCPC00057645 | | Case No. 12-12057-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3991 against Residential Consumer Services of Texas, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1260 | 11/12/2012 | RCPC00057646-RCPC00057740 | | Case No. 12-12066-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3992 against RFC Asset Management, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1261 | 11/12/2012 | RCPC00057741-RCPC00057830 | | Case No. 12-12026-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3993 against ETS of Virginia, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1262 | 11/12/2012 | RCPC00057831-RCPC00057925 | | Case No. 12-12054-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3994 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1263 | 11/12/2012 | RCPC00057926-RCPC00058020 | | Case No. 12-12070-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3995 against RFC REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1264 | 11/12/2012 | RCPC00058021-RCPC00058115 | | Case No. 12-12064-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3996 against RFC-GSAP Servicer Advance, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1265 | 11/12/2012 | RCPC00058116-RCPC00058210 | | Case No. 12-12069-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3997 against RFC Borrower, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1266 | 11/12/2012 | RCPC00058211-RCPC00058305 | | Case No. 12-12035-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3998 against GMACM Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1267 | 11/12/2012 | RCPC00058306-RCPC00058400 | | Case No. 12-12031-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #3999 against GMAC Mortgage USA Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1268 | 11/12/2012 | RCPC00058401-RCPC00058497 | | Case No. 12-12046-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4000 against PATI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1269 | 11/12/2012 | RCPC00058498-RCPC00058592 | | Case No. 12-12033-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4001 against GMAC Residential Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1270 | 11/12/2012 | RCPC00058593-RCPC00058687 | | Case No. 12-12034-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4002 against GMAC RH Settlement Services, LLC | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1271 | 11/12/2012 | RCPC00058688-RCPC00058782 | | Case No. 12-12037-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4003 against GMACR Mortgage Products, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1272 | 11/12/2012 | RCPC00058783-RCPC00058877 | | Case No. 12-12043-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4004 against Ladue Associates, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1273 | 11/12/2012 | RCPC00058878-RCPC00058972 | | Case No. 12-12051-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4005 against RCSFJV2004, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1274 | 11/12/2012 | RCPC00058973-RCPC00058996 | | Case No. 12-12058-Motors Insurance Corporation Proof of Claim # 4006 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1275 | 11/12/2012 | RCPC00058997-RCPC00059091 | | Case No. 12-12058-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4007 against GMACM REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1276 | 11/12/2012 | RCPC00059092-RCPC00059115 | | Case No. 12-12028-Motors Insurance Corporation Proof of Claim # 4008 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1277 | 11/12/2012 | RCPC00059116-RCPC00059139 | | Case No. 12-12019-Motors Insurance Corporation Proof of Claim # 4009 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1278 | 11/12/2012 | RCPC00059140-RCPC00059181 | | Case No. 12-12029-Ally Financial Inc. Proof of Claim #4011 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1279 | 11/12/2012 | RCPC00059182-RCPC00059276 | | Case No. 12-12027-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4013 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1280 | 11/12/2012 | RCPC00059277-RCPC00059300 | | Case No. 12-12042-Motors Insurance Corporation Proof of Claim # 4015 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1281 | 11/12/2012 | RCPC00059301-RCPC00059343 | | Case No. 12-12020-Ally Securities, LLC Proof of Claim #4016 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1282 | 11/12/2012 | RCPC00059344-RCPC00059367 | | Case No. 12-12032-Motors Insurance Corporation Proof of Claim # 4018 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1283 | 11/12/2012 | RCPC00059368-RCPC00059462 | | Case No. 12-12032-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4019 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1284 | 11/12/2012 | RCPC00059463-RCPC00059487 | | Case No. 12-12020-Motors Insurance Corporation Proof of Claim # 4020 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1285 | 11/12/2012 | RCPC00059488-RCPC00059529 | | Case No. 12-12019-Ally Securities, LLC Proof of Claim #4022 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1286 | 11/12/2012 | RCPC00059530-RCPC00059624 | | Case No. 12-12030-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4023 against GMAC Model Home Finance I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1287 | 11/12/2012 | RCPC00059625-RCPC00059666 | | Case No. 12-12032-Ally Securities, LLC Proof of Claim #4024 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1288 | 11/12/2012 | RCPC00059667-RCPC00059690 | | Case No. 12-12027-Motors Insurance Corporation Proof of Claim # 4025 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1289 | 11/12/2012 | RCPC00059691-RCPC00059732 | | Case No. 12-12042-Ally Securities, LLC Proof of Claim #4026 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1290 | 11/12/2012 | RCPC00059733-RCPC00059756 | | Case No. 12-12021-Motors Insurance Corporation Proof of Claim # 4028 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1291 | 11/12/2012 | RCPC00059757-RCPC00059798 | | Case No. 12-12052-Ally Securities, LLC Proof of Claim #4029 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1292 | 11/12/2012 | RCPC00059799-RCPC00059892 | | Case No. 12-12022-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4030 against DOA Holding Properties, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1293 | 11/12/2012 | RCPC00059893-RCPC00059934 | | Case No. 12-12053-Ally Securities, LLC Proof of Claim #4031 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1294 | 11/12/2012 | RCPC00059935-RCPC00059976 | | Case No. 12-12054-Ally Securities, LLC Proof of Claim #4033 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1295 | 11/12/2012 | RCPC00059977-RCPC00060073 | | Case No. 12-12029-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4034 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1296 | 11/12/2012 | RCPC00060074-RCPC00060088 | | Case No. 12-12032-Ally Investment Management, LLC Proof of Claim #4035 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1297 | 11/12/2012 | RCPC00060089-RCPC00060101 | | Case No. 12-12032-Ally Investment Management, LLC Proof of Claim #4036 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1298 | 11/12/2012 | RCPC00060102-RCPC00060195 | | Case No. 12-12044-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4037 against Passive Asset Transactions, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1299 | 11/12/2012 | RCPC00060196-RCPC00060232 | | Case No. 12-12060-GMAC Mortgage Group, LLC Proof of Claim # 4039 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1300 | 11/12/2012 | RCPC00060233-RCPC00060326 | | Case No. 12-12021-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4041 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1301 | 11/12/2012 | RCPC00060327-RCPC00060366 | | Case No. 12-12020-GMAC Mortgage Group, LLC Proof of Claim # 4043 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1302 | 11/12/2012 | RCPC00060367-RCPC00060402 | | Case No. 12-12039-GMAC Mortgage Group, LLC Proof of Claim # 4045 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1303 | 11/12/2012 | RCPC00060403-RCPC00060499 | | Case No. 12-12047-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4046 against PATI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1304 | 11/12/2012 | RCPC00060500-RCPC00060537 | | Case No. 12-12032-GMAC Mortgage Group, LLC Proof of Claim # 4047 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1305 | 11/12/2012 | RCPC00060538-RCPC00060574 | | Case No. 12-12019-GMAC Mortgage Group, LLC Proof of Claim # 4048 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1306 | 11/12/2012 | RCPC00060575-RCPC00060611 | | Case No. 12-12052-GMAC Mortgage Group, LLC Proof of Claim # 4049 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1307 | 11/12/2012 | RCPC00060612-RCPC00060705 | | Case No. 12-12045-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4050 against PATI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1308 | 11/12/2012 | RCPC00060706-RCPC00060741 | | Case No. 12-12054-GMAC Mortgage Group, LLC Proof of Claim # 4051 against Residential Asset Securities Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1309 | 11/12/2012 | RCPC00060742-RCPC00060783 | | Case No. 12-12061-Ally Securities, LLC Proof of Claim #4052 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1310 | 11/12/2012 | RCPC00060784-RCPC00060880 | | Case No. 12-12038-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4053 against HFN REO Sub II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1311 | 11/12/2012 | RCPC00060881-RCPC00060977 | | Case No. 12-12048-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4054 against RAHI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1312 | 11/12/2012 | RCPC00060978-RCPC00061013 | | Case No. 12-12019-Ally Bank Proof of Claim #4055 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1313 | 11/12/2012 | RCPC00061014-RCPC00061049 | | Case No. 12-12020-Ally Bank Proof of Claim #4057 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1314 | 11/12/2012 | RCPC00061050-RCPC00061085 | | Case No. 12-12039-Ally Bank Proof of Claim #4058 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1315 | 11/12/2012 | RCPC00061086-RCPC00061121 | | Case No. 12-12052-Ally Bank Proof of Claim #4059 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1316 | 11/12/2012 | RCPC00061122-RCPC00061157 | | Case No. 12-12042-Ally Bank Proof of Claim #4061 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1317 | 11/12/2012 | RCPC00061158-RCPC00061204 | | Case No. 12-12032-Ally Bank Proof of Claim #4062 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1318 | 11/12/2012 | RCPC00061205-RCPC00061250 | | Case No. 12-12020-Ally Bank Proof of Claim #4063 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1319 | 11/12/2012 | RCPC00061251-RCPC00061287 | | Case No. 12-12042-GMAC Mortgage Group, LLC Proof of Claim # 4065 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 1320 | 11/12/2012 | RCPC00061288-RCPC00061324 | | Case No. 12-12053-GMAC Mortgage Group, LLC Proof of Claim # 4066 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1321 | 11/12/2012 | RCPC00061325-RCPC00061361 | | Case No. 12-12028-GMAC Mortgage Group, LLC Proof of Claim # 4067 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1322 | 11/12/2012 | RCPC00061362-RCPC00061398 | | Case No. 12-12029-GMAC Mortgage Group, LLC Proof of Claim # 4068 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1323 | 11/12/2012 | RCPC00061399-RCPC00061440 | | Case No. 12-12060-Ally Securities, LLC Proof of Claim #4069 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1324 | 11/12/2012 | RCPC00061441-RCPC00061451 | | Case No. 12-12019-BMMZ Holdings LLC Proof of Claim #4070 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1325 | 11/12/2012 | RCPC00061452-RCPC00061463 | | Case No. 12-12020-BMMZ Holdings LLC Proof of Claim #4071 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1326 | 11/12/2012 | RCPC00061464-RCPC00061560 | | Case No. 12-12049-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4072 against RAHB B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1327 | 11/12/2012 | RCPC00061561-RCPC00061650 | | Case No. 12-12040-Ally Financial Inc. and Non-Debtor Affiliates Proof of Claim #4073 against Homecomings Financial Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1328 | 11/9/2012 | RCPC00061651-RCPC00061654 | | Proof of Claim No. 4167 (Example Wrongful Foreclosure Claim) | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1329 | 11/7/2012; 9/5/2013; 9/16/2013 | RCPC00061800-RCPC00061865 | | Proof of Claim Nos. 2781 , 7164, and 7170 filed by Syncora Guarantee f/k/a XL Capital | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1330 | 11/5/2012 | RCPC00065281-RCPC00065294 | | Proofs of claim Nos. 2189 and 2191 filed by Ralph T. Flees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1331 | 11/13/2012 | RCPC00065971-RCPC00065974 | | Proof of claim No. 4566 filed by Adam Leppo | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1332 | 11/5/2012 | RCPC00065414-RCPC00065462 | | Proofs of claim Nos. 2261, 2264, 2266, 2270, 2272, 2273 and 2275 filed by Bruce Paradis | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1333 | 11/15/2012 | RCPC00060052-RCPC00066125 | | Proof of claim No. 4839 filed by Carol Bonello | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1334 | 11/8/2012 | RCPC00065919-RCPC00065920 | | Proof of claim No. 3674 filed by Cassandra Inouye | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1335 | 11/9/2012 | RCPC00065933-RCPC00065936 | | Proof of claim No. 4137 filed by Charles R. Hoecker | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1336 | 11/5/2012 | RCPC00065463-RCPC00065518 | | Proofs of claim Nos. 2276-2283 filed by Davee L. Olson | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1337 | 11/5/2012 | RCPC00065519-RCPC00065567 | | Proofs of claim Nos. 2284-2290 filed by David C. Walker | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1338 | 11/5/2012 | RCPC00065631-RCPC00066665 | | Proofs of claim Nos. 2380-2384 filed by David M. Bricker | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1339 | 11/6/2012 | RCPC00065568-RCPC00065630 | | Proofs of claim Nos. 2347-2355 filed by Diane Wold | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1340 | 11/15/2012 | RCPC00061144-RCPC00066146 | | Proof of claim No. 5003 filed by Edward F. Smith III | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1341 | 11/16/2012 | RCPC00061142-RCPC00061143; RCPC00066153-RCPC00066154 | | Proofs of claim Nos. 4971 and 5297 filed by Erika Puentes | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1342 | 11/9/2012 | RCPC00065927-RCPC00065932 | | Proofs of claim Nos. 4093, 4096 and 4098 filed by Ileanna Petersen | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1343 | 11/5/2012 | RCPC00065365-RCPC00065378; RCPC00065400-RCPC00065406 | | Proofs of claim Nos. 2225, 2228 and 2233 filed by Jack R. Katzmark | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1344 | 11/5/2012 | RCPC00065344-RCPC00065350; RCPC00065358-RCPC00065364; RCPC00065379-RCPC00065385 | | Proofs of claim Nos. 2220, 2222 and 2229 filed by James G. Jones | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1345 | 11/5/2012 | RCPC00065666-RCPC00065700 | | Proofs of claim Nos. 2390-2394 filed by James N. Young | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1346 | 11/16/2012 | RCPC00066158-RCPC00066160 | | Proof of claim No. 5686 filed by Jeffrey Stephan | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1347 | 11/15/2012 | RCPC00066130-RCPC00066133 | | Proof of claim No. 4886 filed by Joe Pensabene | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1348 | 11/14/2012 | RCPC00065975-RCPC00065977 | | Proof of claim No. 4819 filed by John E. Mack | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1349 | 11/13/2012 | RCPC00066164-RCPC00066166 | | Proof of claim No. 5994 filed by Jonathan Ilany | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1350 | 11/12/2012 | RCPC00065965-RCPC00065970 | | Proof of claim No. 4467 filed by Joshua Weintraub | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1351 | 11/5/2012 | RCPC00065386-RCPC00065399; RCPC00065407-RCPC00065413 | | Proofs of claim Nos. 2230, 2232 and 2235 filed by Julie Steinhagen | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1352 | 11/13/2012 | RCPC00066161-RCPC00066163 | | Proof of claim No. 5993 filed by Karin Hirtler-Garvey | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1353 | 11/8/2012 | RCPC00065903-RCPC00065904; RCPC00065923-RCPC00065926 | | Proofs of claim Nos. 3650, 3676 and 3706 filed by Kathleen Gowen | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1354 | 11/5/2012 | RCPC00065295-RCPC00065343; RCPC00065351-RCPC00065357 | | Proofs of claim Nos. 2194-2197, 2215, 2217, 2219 and 2221 filed by Kenneth M Duncan | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1355 | 11/15/2012 | RCPC00066134-RCPC00066136 | | Proof of claim No. 4888 filed by Kenneth Ugwuadu | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1356 | 11/16/2012 | RCPC00066150-RCPC00066152 | | Proof of claim No. 5290 filed by Kristine Wilson | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1357 | 11/5/2012 | RCPC00065701-RCPC00065763 | | Proofs of claim Nos. 2673-2675, 2677 and 2679-2683 filed by Lisa R. Lundsten | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1358 | 11/8/2012 | RCPC00065872-RCPC00065874 | | Proof of claim No. 3642 filed by Manish Verma | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1359 | 11/15/2012 | RCPC00066137-RCPC00066141 | | Proof of claim No. 4926 filed by Maria De Belen | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1360 | 11/12/2012 | RCPC00065959-RCPC00065964 | | Proof of claim No. 4464 filed by Michael Rossi | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1361 | 11/8/2012 | RCPC00065921-RCPC00065922 | | Proof of claim No. 3675 filed by Noel Mcnally | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1362 | 11/12/2012 | RCPC00065937-RCPC00065939 | | Proof of claim No. 4434 filed by Omar Solorzano | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1363 | 11/15/2012 | RCPC00066147-RCPC00066149 | | Proof of claim No. 5259 filed by Pamela West | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1364 | 11/8/2012 | RCPC00065870-RCPC00065871 | | Proof of claim No. 3623 filed by Patricia Kelleher | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1365 | 11/5/2012 | RCPC00065875-RCPC00065902; RCPC00065905-RCPC00065918 | | Proofs of claim Nos. 3644, 3646, 3647, 3649, 3651 and 3652 filed by Ralph T. Flees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1366 | 11/12/2012 | RCPC00065944-RCPC00065946 | | Proof of claim No. 4438 filed by Robbie Robertson | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1367 | 11/12/2012 | RCPC00065947-RCPC00065958 | | Proofs of claim Nos. 4452 and 4454 filed by Ronald Kravit | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1368 | 11/16/2012 | RCPC00066155-RCPC00066157 | | Proof of claim No. 5537 filed by Sharon Robinson | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1369 | 11/15/2012 | RCPC00066126-RCPC00066127 | | Proof of claim No. 4867 filed by Shirley J. Eads | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1370 | 11/12/2012 | RCPC00065940-RCPC00065943 | | Proof of claim No. 4437 filed by Sunil Jayasinha | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1371 | 12/27/2012 | RCPC00066171-RCPC00066174 | | Proof of claim No. 6401 filed by Thomas C. Melzer | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1372 | 12/27/2012 | RCPC00066167-RCPC00066170 | | Proof of claim No. 6400 filed by Thomas Jacob | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1373 | 11/15/2012 | RCPC00065978-RCPC00066051 | | Proof of claim No. 4824 filed by Trey Jordan | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1374 | 11/8/2012 | RCPC00065764-RCPC00065869 | | Proofs of claim Nos. 2791-2805 filed by Wilmington Trust Sp Services Inc or Wilmington Trust Sp Services (Nevada), Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1375 | 11/15/2012 | RCPC00066128-RCPC00066129 | | Proof of claim No. 4869 filed by Yolanda Garrett Richards | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1376 | 11/16/2012 | RCPC00066175-RCPC00066266 | | Case No. 12-12020-Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives Proof of Claim #5855 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1377 | 12/17/2012 | RCPC00066267-RCPC00066309 | | Case No. 12-12036-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6343 against GMACM REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1378 | 12/17/2012 | RCPC00066310-RCPC00066352 | | Case No. 12-12035-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6344 against GMACM Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1379 | 12/17/2012 | RCPC00066353-RCPC00066395 | | Case No. 12-12033-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6345 against GMAC Residential Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1380 | 12/17/2012 | RCPC00066396-RCPC00066438 | | Case No. 12-12040-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6346 against Homecomings Financial Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1381 | 12/17/2012 | RCPC00066439-RCPC00066481 | | Case No. 12-12061-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6347 against Residential Funding Mortgage Securities II, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1382 | 12/17/2012 | RCPC00066482-RCPC00066524 | | Case No. 12-12037-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6348 against GMACR Mortgage Products, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1383 | 12/17/2012 | RCPC00066525-RCPC00066567 | | Case No. 12-12051-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6349 against RCSFIV2004, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1384 | 12/17/2012 | RCPC00066568-RCPC00066610 | | Case No. 12-12053-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6350 against Residential Asset Mortgage Products, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1385 | 12/17/2012 | RCPC00066611-RCPC00066653 | | Case No. 12-12062-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6351 against Residential Funding Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1386 | 12/17/2012 | RCPC00066654-RCPC00066696 | | Case No. 12-12043-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6352 against Ladue Associates, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1387 | 12/17/2012 | RCPC00066697-RCPC00066739 | | Case No. 12-12045-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6353 against PATI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1388 | 12/17/2012 | RCPC00066740-RCPC00066782 | | Case No. 12-12048-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6354 against RAHI A, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1389 | 12/17/2012 | RCPC00066783-RCPC00066825 | | Case No. 12-12034-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6355 against GMAC RH Settlement Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1390 | 12/17/2012 | RCPC00066826-RCPC00066868 | | Case No. 12-12052-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6356 against Residential Accredit Loans, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Objections and Information Relating to Phase II** | | | | **Objections and Information Relating to Phase I** | | | | |
| 1391 | 12/17/2012 | RCPC00066869-RCPC00066911 | | Case No. 12-12049-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6357 against RAHI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1392 | 12/17/2012 | RCPC00066912-RCPC00066954 | | Case No. 12-12020-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6358 against Residential Capital, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1393 | 12/17/2012 | RCPC00066955-RCPC00066997 | | Case No. 12-12024-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6359 against EPRE LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1394 | 12/17/2012 | RCPC00066998-RCPC00067040 | | Case No. 12-12050-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6360 against Residential Funding Mortgage Securities I, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1395 | 12/17/2012 | RCPC00067041-RCPC00067083 | | Case No. 12-12050-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6361 against RAHI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1396 | 12/17/2012 | RCPC00067084-RCPC00067126 | | Case No. 12-12047-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6362 against PATI Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1397 | 12/17/2012 | RCPC00067127-RCPC00067169 | | Case No. 12-12063-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6363 against Residential Mortgage Real Estate Holdings, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1398 | 12/17/2012 | RCPC00067170-RCPC00067212 | | Case No. 12-12031-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6364 against GMAC Mortgage USA Corporation | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1399 | 12/17/2012 | RCPC00067213-RCPC00067255 | | Case No. 12-12064-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6365 against RFC-GSAP Servicer Advance, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1400 | 12/17/2012 | RCPC00067256-RCPC00067298 | | Case No. 12-12046-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6366 against PATI B, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1401 | 12/17/2012 | RCPC00067299-RCPC00067341 | | Case No. 12-12065-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6367 against RFC Asset Holdings II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1402 | 12/17/2012 | RCPC00067342-RCPC00067384 | | Case No. 12-12059-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6368 against Residential Funding Mortgage Exchange, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1403 | 12/17/2012 | RCPC00067385-RCPC00067427 | | Case No. 12-12019-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6369 against Residential Funding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1404 | 12/17/2012 | RCPC00067428-RCPC00067470 | | Case No. 12-12068-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6370 against RFC Borrower LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1405 | 12/17/2012 | RCPC00067471-RCPC00067513 | | Case No. 12-12058-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6371 against Residential Consumer Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1406 | 12/17/2012 | RCPC00067514-RCPC00067556 | | Case No. 12-12044-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6372 against Passive Asset Transactions, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1407 | 12/17/2012 | RCPC00067557-RCPC00067599 | | Case No. 12-12057-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6373 against Residential Consumer Services of Texas, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1408 | 12/17/2012 | RCPC00067600-RCPC00067642 | | Case No. 12-12054-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6374 against RASC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1409 | 12/17/2012 | RCPC00067643-RCPC00067685 | | Case No. 12-12069-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6375 against RFC Construction Funding, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1410 | 12/17/2012 | RCPC00067686-RCPC00067728 | | Case No. 12-12023-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6376 against DOA Properties IX (Lots-Other), LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1411 | 12/17/2012 | RCPC00067729-RCPC00067771 | | Case No. 12-12056-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6377 against Residential Consumer Services of Ohio, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1412 | 12/17/2012 | RCPC00067772-RCPC00067814 | | Case No. 12-12032-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6378 against GMAC Mortgage, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1413 | 12/17/2012 | RCPC00067815-RCPC00067857 | | Case No. 12-12042-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6379 against Homecomings Financial, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1414 | 12/17/2012 | RCPC00067858-RCPC00067900 | | Case No. 12-12022-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6380 against DOA Holding Properties, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1415 | 12/17/2012 | RCPC00067901-RCPC00067943 | | Case No. 12-12055-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6381 against Residential Consumer Services of Alabama, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1416 | 12/17/2012 | RCPC00067944-RCPC00067986 | | Case No. 12-12039-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6382 against Home Connects Lending Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1417 | 12/17/2012 | RCPC00067987-RCPC00068029 | | Case No. 12-12021-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6383 against ditech, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1418 | 12/17/2012 | RCPC00068030-RCPC00068072 | | Case No. 12-12066-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6384 against RFC Asset Management, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1419 | 12/17/2012 | RCPC00068073-RCPC00068115 | | Case No. 12-12038-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6385 against HFN REO Sub II, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1420 | 12/17/2012 | RCPC00068116-RCPC00068158 | | Case No. 12-12030-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6386 against GMAC Model Home Finance I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1421 | 12/17/2012 | RCPC00068159-RCPC00068201 | | Case No. 12-12070-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6387 against RFC REO LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1422 | 12/17/2012 | RCPC00068202-RCPC00068244 | | Case No. 12-12025-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6388 against Equity Investment I, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1423 | 12/17/2012 | RCPC00068245-RCPC00068287 | | Case No. 12-12026-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6389 against ETS of Virginia, Inc | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1424 | 12/17/2012 | RCPC00068288-RCPC00068330 | | Case No. 12-12071-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6390 against RFC SFJV-2002, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1425 | 12/17/2012 | RCPC00068331-RCPC00068373 | | Case No. 12-12027-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6391 against ETS of Washington, Inc. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1426 | 12/17/2012 | RCPC00068374-RCPC00068416 | | Case No. 12-12029-Ally Financial Inc. and its non-debtor affiliates and subsidiaries Proof of Claim #6392 against GMAC-RFC Holding Company, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1427 | 12/17/2012 | RCPC00068417-RCPC00068459 | | Case No. 12-12028-Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants Proof of Claim #6393 against Executive Trustee Services, LLC | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1428 | 11/16/2012 | RCPC00068475-RCPC00070616 | | Claim Nos. 5604, 5615, 5622, and 7009-7158 filed by Pension Benefit Guaranty Corporation | Yes | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1429 | 11/10/2012 | RCPC00070617-RCPC00073282 | | Claim Nos. 3581, 7161, and 7187-7286 filed by Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts | Yes | Yes | | | | | | | Admitted Lipps, for limited purpose 11/21 p. 135 [ECF 5916] |
| 1500 | 11/12/2013 | Docket No. 5683 | | Declaration of Mamta K. Scott, as Officer of U.S. Bank, as RMBS Trustee | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 61 |
| 1501 | 12/1/2005 | Docket No. 5683-1-2 | | Residential Asset Mortgage Products, Inc., Pooling and Service Agreement, Dated as of December 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1502 | 3/30/2007 | Docket No. 5683-3-4 | | Home Loan Trust 2007-HI1, Indenture, Dated as of March 30, 2007 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1503 | 6/10/2013 | Docket No. 5683-5 | | Declaration of Mamta K. Scott, as Officer of U.S. Bank, as RMBS Trustee [Docket No. 3940-5] | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1504 | 3/30/2007 | Docket No. 5683-6 | | Financial Guaranty Insurance Policy, Home Loan Trust 2007-HI1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1505 | 12/28/2005 | Docket No. 5683-7 | | Residential Asset Mortgage Products, Inc., Insurance and Indemnity Agreement, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7, Dated as of December 28, 2005 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1506 | 7/31/2013 | Docket No. 5683-8-19 | | Declaration of Mamta K. Scott, As Officer of U.S. Bank, as RMBS Trustee | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1507 | 5/30/2012 | Docket No. 5683-20 | | Notice of Bankruptcy Filing by Residential Capital, LLC and Certain Affiliated Entities and Potential Default | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1508 | 6/18/2012 | Docket No. 5683-21 | | Notice of Significant Developments in Bankruptcy Cases of Residential Capital, LLC and Certain Affiliated Entities | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1509 | 6/18/2012 | Docket No. 5683-22 | | Notice of Bankruptcy Filing By Residential Capital, LLC and Certain Affiliated Entities and Potential Default | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1510 | 6/4/2012 | Docket No. 5683-23 | | Time Sensitive Notice Regarding Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1511 | 8/8/2013 | Docket No. 5683-24 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts Under the Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |
| 1512 | 7/25/2013 | Docket No. 5683-25 | | Time Sensitive Notice Regarding Status of Greenpoint Mortgage Funding Trust 2006-HE1 with Respect to Plan Support Agreement and Proposed Chapter 11 Plan of Reorganization | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Scott 11/20, p. 63 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| 1513 | 9/4/2013 | Docket No. 5683-26 | | Time Sensitive Notice Regarding Status of Greepoint Mortgage Funding Trust 2006-HE1 Under Proposed Chapter 11 Plan of Reorganization and Debtors' Motion to Assume and Assign Services Under the Trust | Yes, for limited purpose (ILS) | Yes | | | | | | | Admitted Scott 11/20, p. 63 |
| 1515 | 11/12/2013 | Docket No. 5677 | | Declaration of Robert H. Major | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major 11/20, p. 64 |
| 1516 | 6/29/2005 | Docket No. 5677-1 | | Sample Indenture that governs one of the BNY Mellon RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1517 | 3/30/2006 | Docket No. 5677-2 | | Sample Pooling and Servicing Agreement that governs one of the BNY Mellon RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1518 | 6/10/2013 | Docket No. 5677-3 | | Declaration of Robert H. Major, dated June 10, 2013 [Docket No. 3940-1] | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major 11/20, p. 65 |
| 1519 | 6/29/2006 | Docket No. 5677-4 | | Sample Indenture that governs one of the BNY Mellon FGIC Insured Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1520 | 6/29/2006 | Docket No. 5677-5 | | Sample Insurance Policy that contains the contractual terms of the relationship between a Monoline and an Insured RMBS Trust | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1521 | 3/30/2006 | Docket No. 5677-6 | | Sample Insurance and Indemnity agreement for an Insured RMBS Trust | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1522 | 8/15/2013 | Docket No. 5677-7-17 | | Declaration of Robert H. Major, as Officer of the Bank of New York Mellon Trust Company, N.A., RMBS Trustee, in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 [Docket No. 4692] | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major 11/20, p. 65 |
| 1523 | 7/6/2012 | Docket No. 5677-18 | | Notice of Event of Default, Bankruptcy Filing by Residential Capital, LLC *et al.*, and Proposed Settlement between Residential Capital, LLC, and certain Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 65 |
| 1524 | 8/8/2013 | Docket No. 5677-19 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts under the Settlement Agreement Among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Major, limited purpose 11/20, p. 66 |
| 1530 | 11/12/2013 | Docket No. 5690 | | Declaration of Brendan Meyer, dated November 12, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer 11/20, p. 66 |
| 1531 | 11/30/2005 | Docket No. 5690-1 | | IMPAC CMB Trust Series 2005-8 Indenture, dated as of November 30, 2005 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer, limited purpose 11/20, p. 67 |
| 1532 | 3/1/2006 | Docket No. 5690-2 | | Pooling and Servicing Agreement, dated as of March 1, 2006, for Mortgage Asset-Backed Pass-Through Certificates Series 2006-OS6 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer, limited purpose 11/20, p. 67 |
| 1533 | 6/10/2013 | Docket No. 5690-2 | | Declaration of Brendan Meyer, dated June 10, 2013 (Docket No. 3940-2] | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer 11/20, p. 67 |
| 1534 | 5/23/2012 | Docket No. 5690-2 | | Informational Notice to certain Investors, dated May 23, 2012 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer, limited purpose 11/20, p. 67 |
| 1535 | 5/23/2012 | Docket No. 5690-2 | | Informational Notice to certain Investors, dated May 23, 2013 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Meyer, limited purpose 11/20, p. 67 |
| 1545 | 11/12/2013 | Docket No. 5680 | | Declaration of Mary L. Sohlberg in Support of the Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg 11/20, p. 67 |
| 1546 | 3/29/2005 | Docket No. 5680-1 | | Indenture for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1547 | 3/29/2005 | Docket No. 5680-2 | | Servicing Agreement for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1548 | 2/27/2006 | Docket No. 5680-3 | | Pooling and Servicing Agreement for GMACM Mortgage Loan Trust 2006-AR1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1549 | 4/1/2007 | Docket No. 5680-4 | | Pooling and Servicing Agreement for ACE Securities Corp. Home Equity Loan Trust, Series 2007-HE4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1550 | 5/31/2007 | Docket No. 5680-5 | | Pooling and Servicing Agreement for Banc of America Funding Corporation Trust, Mortgage Pass-Through Certificates, Series 2007-4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1551 | 5/31/2007 | Docket No. 5680-6 | | Assignment, Assumption and Recognition Agreement for Banc of America Funding Corporation Trust, Mortgage Pass-Through Certificates, Series 2007-4 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1552 | 3/29/2005 | Docket No. 5680-7 | | Insurance and Indemnity Agreement for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1553 | 3/29/2005 | Docket No. 5680-8 | | Insurance Policy for GMACM Home Equity Loan Trust 2005-HE1 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1554 | 7/31/2013 | Docket No. 5680-9 | | Declaration in Support of the FGIC Settlement | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg 11/20, p. 68 |
| 1555 | 8/10/2012 | Docket No. 5680-10 | | Notice to Original Settling Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1556 | 8/10/2012 | Docket No. 5680-11 | | Notice to Non-Settling Wells Fargo RMBS Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1557 | 8/8/2013 | Docket No. 5680-12 | | Time Sensitive Notice Regarding Allocation of Certain Settlement Amounts under the Settlement Agreement among the ResCap Debtors, Financial Guaranty Insurance Company, and the FGIC Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Sohlberg, limited purpose 11/20, p. 67 |
| 1560 | 11/12/2013 | Docket No. 5675 | | Declaration of Thomas Musarra in Support of Confirmation of Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al., and the Official Committee of Unsecured Creditors | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Musarra 11/20, p. 69 |
| 1565 | 11/12/2013 | Docket No. 5674 | | Declaration of Fernando Acebedo, a Vice President of HSBC Bank USA, N.A. | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Acebedo 11/21 p. 136 |
| 1566 | 8/15/2013 | Docket No. 3940-3 | | Declaration of Fernando Acebedo, a Vice President of HSBC Bank USA, N.A., in Support of Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Acebedo 11/21 p. 137 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | |
| 1580 | 11/12/2013 | Docket No. 5687 | | Affidavit Regarding Dissemination of Notices and Information to RMBS Trust Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fraga 11/20, p. 70 |
| 1581 | 8/22/2012 | Docket No. 5687-1 | | Time Sensitive Notice Regarding a Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1582 | 10/2/2012 and 10/8/2012 | Docket No. 5687-2 | | Affidavits of Publication of Time Sensitive Notice Regarding a Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fraga 11/20, p. 71 |
| 1583 | 10/2/2012 | Docket No. 5687-3 | | Confirmation of *PR Newswire* of issuance of press release of Time Sensitive Notice Regarding Proposed Settlement between Residential Capital, LLC et al., and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1584 | 10/2/2012 | Docket No. 5687-4 | | Screen shots of banner advertisements announcing Proposed Settlement between Residential Capital, LLC et al. and the Settlement Trusts | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1585 | 10/17/2012 | Docket No. 5687-5 | | Time Sensitive Notice Regarding (a) Order Setting Last Date to File Claims Against Residential Capital, LLC and Certain of its Direct and Indirect Subsidiaries, and (b) Updates of Matters Relevant to Certain Certificateholders | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1586 | 1/24/2013 | Docket No. 5687-6 | | Time Sensitive Notice Regarding Sale of Debtors' Servicing Platform to Ocwen | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1587 | 4/8/2013 | Docket No. 5687-7 | | Notice Regarding Closing of Debtors' Servicing Platform to Ocwen and Update of 9019 Settlement | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1588 | 5/24/2013 | Docket No. 5687-8 | | Time Sensitive Notice Regarding (a) Plan Support Agreement Among ResCap Debtors and the RMBS Trustee, Among Others, and (b) Settlement Agreement Among the Debtors, Financial Guaranty Insurance Company and Certain of the RMBS Trustees | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1589 | 8/30/2013 | Docket No. 5687-9 | | Time Sensitive Notice Regarding (a) Approval of Disclosure Statement for ResCap Chapter 11 Plan, and (b) Hearing on Confirmation of Plan | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1590 | 10/1/2013 | Docket No. 5687-10 | | Time Sensitive Notice Regarding (a) Hearing on Confirmation of Proposed ResCap Chapter 11 Plan, and (b) Court Approvals of the FGIC Settlement Agreement | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Fragga, limited purpose 11/20, p. 71 |
| 1600 | 11/12/2013 | Docket No. 5682 | | Declaration of Allen M. Pfeiffer in Support of the Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors ("Pfeiffer Declaration") | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Pfeiffer 11/20, p. 72 |
| 1600-1 | 11/12/2013 | Docket No. 5682 | | Attachment 1 to Pfeiffer Declaration - Resume and Testimony Experience | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Pfeiffer, limited purpose 11/20, p. 72 |
| 1600-2 | 11/12/2013 | Docket No. 5682 | | Attachment 2 to Pfeiffer Declaration - Documents Reviewed and/or Considered | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Pfeiffer, limited purpose 11/20, p. 72 |
| 1600-3 | 8/23/2013 | Docket No. 5682 | | Attachment 3 to Pfeiffer Declaration - Exhibit 9 to Disclosure Statement | Yes, for limited purpose (ILS) | Yes | H | | | | | | Admitted Pfeiffer, limited purpose 11/20, p. 72 |
| | | Docket No. 5879 | | Corrected Testimony of Lucy Allen | | | | | | | | | Admitted 11/21, p. 69 |
| | | Docket No. 5698 | | Direct Testimony of Martin Blumenritt | | | | | | | | | Admitted Blumenritt 11/20, p. 201 |
| | | Docket No. 5695 | | Direct Testimony of Michael Carpenter | | | | | | | | | Admitted Carpenter 11/20, p. 78 |
| | | Docket No. 5697 | | Direct Testimony of John Dubel | | | | | | | | | Admitted Dubel 11/20, p. 155 |
| | | Docket No. 5692 | | Direct Testimony of John Dubel | | | | | | | | | Admitted Dubel 11/20, p. 155 |
| | | Docket No. 5710 | | Direct Testimony of Ronald Friedman | | | | | | | | | Admitted Friedman 11/20, p. 76 |
| | | Docket No. 5708 | | Direct Testimony of Tammy Hamzehpour | | | | | | | | | Admitted Hamzehpour 11/21 p. 59 |
| | | Docket No .5681 | | Direct Testimony of Susheel Kirpalani | | | | | | | | | Admitted Kirpalani 11/21 p. 57 |
| | | Docket No. 5709 | | Direct Testimony of Lewis Kruger | | | | | | | | | Admitted Kruger 11/20, p. 197; strike paragraph 132 |
| | | Docket No. 5536 | | Declaration of Lewis Kruger | | | | | | | | | Admitted 11/25 p. 93 |
| | | Docket No. 5701 | | Direct Testimony of Jeffrey Lipps | | | | | | | | | Admitted Lipps 11/20, p. 29 |
| | | Docket No. 5537 | | Declaration of Jeffrey Lipps | | | | | | | | | Admitted 11/25, p. 93 |
| | | Docket No. 5686 | | Direct Testimony of Ralph R. Mabey | | | | | | | | | Admitted Mabey 11/21 p. 57 |
| | | Docket No. 5705 | | Direct Testimony of Thomas Marano | | | | | | | | | Admitted Marano 11/20, p. 39 |
| | | Docket No. 5688 | | Direct Teasimony of Nancy Mueller-Handel | | | | | | | | | Admitted Mueller-Handel 11/21 p. 57 |
| | | Docket No. 5702 | | Direct Testimony of Mark Renzi | | | | | | | | | Admitted Renzi 11/20, p. 203 |
| | | Docket No. 5703 | | Direct Testimony of Frank Sillman | | | | | | | | | Admitted Sillman 11/20, p. 74 |
| | | Docket No. 3713 | | Direct Testimony of William Thompson | | | | | | | | | Admitted Thompson 11/20, p. 199 |
| | | Docket No. 5704 | | Direct Testimony of Barbara Westman | | | | | | | | | Admitted Westman 11/21 p. 83 |
| | | Docket No. 5707 | | Direct Testimony of Gina Gutzeit | | | | | | | | | Admitted Gutzeit 11/21 p. 210 |

Plaintiffs and Plan Proponents List of Admitted Exhibits and Testimony

| Exhibit No. | Date | Bates Range | Dep. Ex. No. | Description | Objections and Information Relating to Phase II | | | | Objections and Information Relating to Phase I | | | | Admitted |
| | | | | | Admit Without Objection | Authentication Waiver | JSN Phase II Objections | JSN Duplicates | Admit Without Objection | Authentication Waiver | Phase I Objection | Phase I JSN Duplicate | |
| | | Docket No. 5696 | | Direct Testimony of James Young | | | | | | | | | Admitted Young 11/21 |

| Objection Key | |
| --- | --- |
| R | Relevance (FRE 402) |
| F | Lack of Foundation (FRE 602) |
| H | Hearsay (FRE 802) |
| C | Completeness (FRE 106) |

# EXHIBIT B

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AJA | Memorandum sent from S. Rohlig to OneSource Workflow Manager; cc to J. Frucci, J. Aretakis; re: Revised ResCap Bankruptcy Settlement | 6/19/2013 | AFIJSN_0121140 | AFIJSN_0121152 | Confidential | Aretakis Ex. 6 | | Yes | H | Admitted Young cross 11/21 p. 209 | |
| DX AJB | Memorandum sent from A. Celini, Senior Vice President, GMAC Bank, cc M. Rizzo; re: Broker Agreement - GMAC Mortgage LLC & GMAC Bank | 11/30/2008 | ALLY_0017944 | ALLY_0017947 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AJC | Schedule to the ISDA Master Agreement dated as of March 14, 2008 between GMAC Mortgage, LLC and GMAC Bank | 3/14/2008 | ALLY_0018074 | ALLY_0018083 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 501 |
| DX AJD | Amended and Restated Schedule (Net Funding) dated as of July 1, 2010 to the ISDA Master Agreement dated as of August 31, 2007 between GMAC Mortgage LLC and Ally Bank (f/k/a/ GMAC Bank) | 7/1/2010 | ALLY_0018118 | ALLY_0018126 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 699 |
| DX AJE | Schedule to the ISDA Master Agreement dated as of July 1, 2008 (amending and superseding Schedule dated as of May 1, 2007) between GMAC Mortgage, LLC and GMAC Bank | 7/1/2008 | ALLY_0018237 | ALLY_0018244 | Confidential | Cortese Ex. 12 | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 14, 502 |
| DX AJF | Second Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002 between GMAC Mortgage Corporation and GMAC Bank | 6/4/2002 | ALLY_0018245 | ALLY_0018246 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJG | Third Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002 and June 4, 2002 between GMAC Mortgage Corporation and GMAC Bank | 1/1/2003 | ALLY_0018247 | ALLY_0018248 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJH | Fourth Addendum to Master Mortgage Loan Purchase and Sale Agreement dated as of December 15, 2001 and amended as of January 22, 2002, June 4, 2002, and January 1, 2003 between GMAC Mortgage Corporation and GMAC Bank | 9/1/2004 | ALLY_0018249 | ALLY_0018250 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJI | Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage Corporation "Purchaser" | 12/15/2001 | ALLY_0018253 | ALLY_0018274 | Confidential | Lyons Ex. 5 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 503 |
| DX AJJ | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 6/1/2007 | ALLY_0018275 | ALLY_0018290 | Confidential | Celini Ex. 5 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJK | Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 10/31/2006 | ALLY_0018291 | ALLY_0018319 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJL | $430,000,000 Loan Agreement by and among Passive Asset Transactions, LLC, as Borrower, RFC Asset Holdings II, LLC, as Borrower, Residential Funding Company, LLC, as Guarantor, Residential Capital, LLC as Guarantor, GMAC LLC as Initial Lender and as Lender Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 11/20/2008 | ALLY_0023145 | ALLY_0023206 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |

1

JSN List of Admitted Exhibits and Testimony

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AJM | 370,000,000 Credit Agreement by and among Passive Asset Transactions, LLC, as Borrower, RFC Asset Holdings II, LLC, as Borrower, Residential Funding Company, LLC, as Guarantor, GMAC Mortgage, LLC, as Guarantor, Residential Capital, LLC, as Guarantor, GMAC LLC, as Initial Lender and as Credit Agent and Omnibus Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 6/1/2009 | ALLY_0023953 | ALLY_0024093 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJN | Schedule to the ISDA Master Agreement dated as of October 1, 2004 and amended as of March 30, 2005 between GMAC Mortgage Corporation and GMAC Bank | 3/30/2005 | ALLY_0041601 | ALLY_0041609 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJO | ISDA Master Agreement between GMAC Mortgage, LLC and GMAC Bank | 6/12/2007 | ALLY_0041610 | ALLY_0041627 | Confidential | Cortese Ex. 14 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 700 |
| DX AJP | Amended and Restated Schedule to the 2002 ISDA Master Agreement dated as of April 1, 2011 between GMAC Mortgage, LLC and Ally Bank | 4/1/2011 | ALLY_0041665 | ALLY_0041677 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 616 |
| DX AJQ | Letter Agreement between GMAC Mortgage LLC and Ally Bank re: Confirmation of the Total Return Swap Relating to Mortgage Servicing Rights of Ally Bank | 4/1/2011 | ALLY_0041799 | ALLY_0041807 | Confidential | Cortese Ex. 17 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 701 |
| DX AJR | Schedule to the ISDA Master Agreement dated as of October 1, 2004 between GMAC Mortgage Corporation and GMAC Bank | 10/1/2004 | ALLY_0041808 | ALLY_0041817 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AJS | Amended and Restated Operating Agreement between General Motors Corporation, GMAC LLC, and Residential Capital LLC | 11/27/2006 | ALLY_0041818 | ALLY_0041830 | Confidential | Cortese Ex. 1 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 589 |
| DX AJT | Amended and Restated Loan Agreement by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC as Borrower, Residential Capital, LLC and Certain Other Affiliates of the Borrowers, as Guarantors, Certain Affiliates of the Borrowers and the Guarantors party hereto as Obligors, GMAC Inc., as Initial Lender and as Lender Agent and Certain Other Financial Institutions and Persons from time to time party hereto as Lenders | 12/30/2009 | ALLY_0066146 | ALLY_0066213 | Confidential | | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 6 |
| DX AJU | Intercreditor Agreement | 6/8/2008 | ALLY_0066819 | ALLY_0066901 | Confidential | | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 2 |
| DX AJZ | Memorandum sent from J. Cortese to File; re: Ally Bank/GMAC Mortgage Affiliate total Return Swap Accounting analysis Revised for April 2011 Agreement | 7/25/2011 | ALLY_0171117 | ALLY_0171124 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AKB | 2005 and 2006 Agreements for the Allocation of United States Federal Income Taxes between General Motors Acceptance Corporation and Residential Capital Corporation | | ALLY_0178779 | ALLY_0178804 | Confidential | | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AKD | Amended and Restated Master Mortgage Loan Purchase and Sale Agreement Residential Mortgage Loans and Home Equity Loans/Lines of Credit between GMAC Bank "Seller" and GMAC Mortgage, LLC "Purchaser" | 6/26/2008 | ALLY_0201210 | ALLY_0201225 | Confidential | Cortese Ex. 2; Young Ex. 6; Lyons Ex. 6 | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 15 |
| DX AKE | Addendum to Master Mortgage Purchase and Sale Agreement dated as of December 15, 2001 between GMAC Mortgage Corporation and GMAC Bank | 1/22/2002 | ALLY_0201226 | ALLY_0201227 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AKK | ResCap Consolidation, 2011 U.S. Corporation Income Tax Return (Form 1120) | | ALLY_0336317 | ALLY_0336756 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AKN | ResCap Consolidation, U.S. Corporation Income Tax Return for the tax year beginning 11/02/2009 and ending 12/31/2009 (Form 1120) | | ALLY_0337325 | ALLY_0337408 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AKS | Email chain sent from J. Mackey to J. Young, B. Yastine, and J. Brown; cc to H. Benton; re: RE: Meeting tomorrow re: consumer lending bank/non-bank economics/swap | 12/15/2011 | ALLY_0387143 | ALLY_0387144 | Confidential | Cortese Ex. 5 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AKU | Email and attachments sent from J. Cortese to T.Robinson, and B. Stevenson; cc to J. Young, L. LaCombe, R. Hahn, and J. Brown; re: Ally Bank 2009 Broker Materiality Analysis | 3/13/2012 | ALLY_0401562 | ALLY_0401575 | Confidential | Contains Dondzila Ex. 17 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ALE | Email sent from W. Marx to J. Young, T. Hamzehpour; cc to J. Mackey, C. Dondzila, J. Aretakis, and J. Frucci; re: ResCap Tax Allocation Agreement | 10/18/2010 | ALLY_0424659 | ALLY_0424659 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 515 |
| DX ALF | Email chain sent from J. Mackey to W. Marx; cc to J. Aretakis; re: RE: ResCap Tax Allocation | 11/2/2010 | ALLY_0424660 | ALLY_0424664 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 708 |
| DX ALH | Email sent from W. Marx to J. Aretakis and J. Frucci; re: FW: ResCap Tax Allocation Agreement | 12/22/2010 | ALLY_0424667 | ALLY_0424669 | Confidential | | Yes | Yes | | Admitted Marx 11/22 p. 138 | PX 516 |
| DX ALM | Memorandum sent from "Bill" to D. DeBrunner, J. Young, C. Dondzila, and C. Quenneville; re: RE: ACTION REQUIRED - ResCap Tax Allocation Agreements for Execution | 9/9/2010 | ALLY_0435003 | ALLY_0435003 | Confidential | Young Ex. 3 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ALW | Email with attachment sent from J. Whitlinger to S. Griffith; re: Origination Income by LE 2009-2011 v5.xls | 3/26/2012 | EXAM00003653 | EXAM00003654 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ALX | Email chain and attachment sent from J. Whitlinger to A. Cummings; cc to C. Dondzila, and J. Young; re: FW Follow up to Friday's discussion | 3/2/2012 | EXAM00003975 | EXAM00003987 | Confidential | Cortese Ex. 4 | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ALZ | Email and attachments sent from T. Marano to T. Marano; re: glassner | 2/28/2012 | EXAM00075394 | EXAM00075416 | Confidential | Contains Lyons Ex. 7; Contains Glassner Ex. 1 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMB | The Ad Hoc Group of Junior Secured Noteholders' Notice of Rule 30(b)(6) Deposition to Residential Capital, LLC and its Affiliated Debtors | 10/2/2013 | | | | Westman Ex. 1; Dondzila Ex. 15 | | Yes | R; H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMC | Amended Schedules of Assets and Liabilities for Residential Capital, LLC (Case No. 12-12020 (MG)) (dkt #683) | 7/3/2012 | | | | Westman Ex. 10 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |
| DX AMD | Amended Schedules of Assets and Liabilities for Residential Funding Company, LLC (Case No. 12-12019 (MG)) (dkt #684) | 7/3/2012 | | | | Westman Ex. 11 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |
| DX AME | HomeComings Financial, LLC Consolidated Financial Statements for the Year Ended December 31, 2008 | | EXAM00122166 | EXAM00122194 | Confidential | Dondzila Ex. 1 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX AMF | Ally, Residential Capital, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00123128 | EXAM00123203 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMG | Amended Schedules of Assets and Liabilities for GMAC Mortgage, LLC (Case No. 12-12032 (MG)) (dkt #685) | 7/3/2012 | | | | Westman Ex. 12 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |
| DX AMH | Residential Funding Company, LLC, Consolidated Financial Statements for the Years Ended December 31, 2008 and 2007 | | EXAM00124988 | EXAM00125068 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 600 |
| DX AMI | Residential Funding Company, LLC, Consolidated Financial Statements for the Years Ended December 31, 2007 and 2006 | | EXAM00125159 | EXAM00125213 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMJ | Amended Schedules of Assets and Liabilities for GMAC Residential Holding Company, LLC (Case No. 12-12033 (MG)) (dkt #687) | 7/3/2012 | | | | Westman Ex. 13 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AMK | HomeComings Financial, LLC., Consolidated Financial Statements for the Year Ended December 31, 2006 | | EXAM00125417 | EXAM00125439 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AML | Residential Funding Company, LLC, Consolidated Financial Statements for the Years Ended December 31, 2006 and 2005 | | EXAM00125452 | EXAM00125501 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMM | GMAC Residential Holding Company, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2006 and 2005 | | EXAM00125624 | EXAM00125684 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMN | GMAC Residential Holding Corp., Consolidated Financial Statements as of and for the years ended December 31, 2005 and 2004 (Restated) | | EXAM00125685 | EXAM00125737 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMO | HomeComings Financial Network, Inc., Consolidated Financial Statements for the Year End December 31, 2005 | | EXAM00125738 | EXAM00125759 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AMP | HomeComings Financial Network, Inc., Consolidated Financial Statements for the Year Ended December 31, 2004 | | EXAM00125930 | EXAM00125948 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AND | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2006 and 2005 | | EXAM00234004 | EXAM00234057 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ANE | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2007 and 2006 | | EXAM00234058 | EXAM00234111 | Confidential | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX ANF | GMAC Mortgage, LLC, Consolidated Financial Statements as of and for the years ended December 31, 2008 and 2007 | | EXAM00234112 | EXAM00234188 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ANG | GMAC Mortgage, LLC, Consolidated Financial Statements For the Years Ended December 31, 2009 and 2008 | | EXAM00234189 | EXAM00234280 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 712 |
| DX ANI | GMAC Mortgage, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00234350 | EXAM00234412 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 586 |
| DX ANJ | Residential Capital, LLC, Debt Forgiveness, Jan. 1, 2008 - May 13, 2012 | | EXAM00268011 | EXAM00268011 | Professionals' Eyes Only | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ANK | Email chain and attachments sent from B. Westman to M. Renzi, and B. McDonald; cc to J. Bazella, and J. Horner; re: Intercompany and OID Discussion. | 3/4/2013 | RCUCCJSN30002758 | RCUCCJSN30002769 | Confidential | Westman Ex. 16 | Yes | Yes | | Admitted Renzi cross 11/21 p. 53 | |
| DX ANQ | Email and attachment sent from B. Westman to T. Hamzehpour; cc to S. Bode; re: Debt Forgiveness Procedures and Related Documents | 3/26/2010 | EXAM10362088 | EXAM10362154 | Confidential | Hamzehpour Ex. 1 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | PX 593 |
| DX AOK | Email sent from T. Hamzehpour to T. Marano, and J. Young; re: RE: Debt Forgiveness | 3/22/2010 | EXAM11148024 | EXAM11148024 | Confidential | Hamzehpour Ex. 4 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX AOL | Email and attachments sent from T. Hamzehpour to J. Young, and T. Marano; re: RE: Getting cash out of RFC | 12/15/2010 | EXAM11150308 | EXAM11150311 | Confidential | Hamzehpour Ex. 6 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AON | Email and attachment sent from J. Young to J. Jones; cc to T. Hamzehpour; re: ResCap forgiveness of debt to RFC - subsidiary capital need | 3/20/2008 | EXAM11316929 | EXAM11316944 | Confidential | Hamzehpour Ex. 2 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AOQ | GMAC Residential Holding Corp, Consolidated Financial Statements as of and for the years ended December 31, 2003 and 2002 | | EXAM11944646 | EXAM11944691 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AOW | Email and attachments received by J. Whitlinger, J. Cortese, M. Anspach, and D. DeBrunner; re: Draft Materiality Analysis - ResCap/GMACM | | EXAM12219168 | EXAM12219193 | Confidential | Contains Dondzila Ex. 16 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AOX | Email and attachment sent from S. Ruby to J. Cortese, C. Dondzila, R. McKendrick, S. Griffith, E. Cantwell, C. Cowley, C. Conover, and N. Rock; re: 2009 - 2011 HFS Consumer Broker to Bank | 12/16/2011 | EXAM12253153 | EXAM12253154 | Confidential | Cortese Ex. 6 | Yes | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX APA | FTI Consulting, ResCap – Intercompany Transactions - DRAFT | 4/4/2013 | EXAM00345894 | EXAM00345905 | Professionals' Eyes Only | Westman Ex. 18 | Admitted Phase I | Yes | | Admitted Renzi cross 11/21 p. 53 | PX 168, 591 |
| DX APB | ResCap Restated Loan Agreement between Residential Capital Corporation, GMAC Residential Holding Corporation, and Residential Funding Corporation | 1/1/2006 | EXAM00107037 | EXAM00107041 | Confidential | Westman Ex. 19 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 577 |
| DX APE | Email chain and attachments sent from C. Dondzila to M. Fields; re: RE: Year End planning | 12/7/2009 | EXAM12308199 | EXAM12308222 | Confidential | | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX APQ | Email and attachments sent from W. Marx to T. Hamzehpour, cc J. Aretakis; re: ResCap Tax Allocation Agreement | 7/19/2010 | EXAM20132705 | EXAM20132711 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX APW | Email chain sent from T. Hamzehpour to W. Marx; cc to J. Young, T. Marano, and S. Abreu; re: RE: ResCap Tax Allocation Agreement | 12/17/2010 | EXAM20266669 | EXAM20266671 | Confidential | | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX APX | Email chain and attachment sent from T. Marano to J. Young; re: FW: NEW_YORK-#931365-V3-Residential_Capital_LLC_-_Tax_Allocation_Agreements_-_Memo.DOC | 7/12/2010 | EXAM20269708 | EXAM20269710 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AQJ | Letter from the Treasurer of Ally Financial Inc. to Residential Capital, LLC, attn: T. Hamzehpour, Residential Funding Company, LLC, attn: Joe Ruhlin, and GMAC Mortgage, LLC, c/o Residential Funding Company, LLC, attn Joe Ruhlin; re: Re: Forgiveness of Certain Indebtedness under LOC Loan Agreement | 3/27/2012 | EXAM40066674 | EXAM40066677 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AQM | Amended and Restated Agreement for the Allocation of United States Federal Income Taxes between GMAC Mortgage Group LLC and ResCap Investments LLC | 11/1/2009 | RC00028796 | RC00028801 | Confidential | Marx Ex. 4 | Admitted Phase I | Yes | | Admitted Young cross 11/21 p209; Marx 11/22 p. 138 | PX 13 |
| DX AQN | Broker Agreement between GMAC Bank, GMAC Mortgage, LLC and Ditech LLC | 11/20/2008 | RC00030534 | RC00030550 | Confidential | Lyons Ex. 8 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 618 |
| DX AQO | HomeComings Financial, LLC., Consolidated Financial Statements for the Year Ended December 31, 2007 | | RC00034684 | RC00034707 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AQP | Senior Secured Notes Indenture among ResCap, the guarantors party thereto, and U.S. Bank National Association, as trustee | 6/6/2008 | RC00037081 | RC00037196 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 500 |
| DX AQR | First Priority Pledge and Security Agreement and Irrevocable Proxy dated as of June 4, 2008 among Residential Funding Company, LLC, GMAC Mortgage, LLC and certain of their Affiliates from time to time parties hereto, as Grantors GMAC, LLC, as Lender and Lender Agent and Wells Fargo Bank, N.A., as First Priority Collateral Agent | | RC00038119 | RC00038225 | | | Admitted Phase I | | | Admitted 11/26 p. 7 [ECF 5956] | PX 7 |
| DX AQS | Amended and Restated Intercompany Advance Agreement between Homecomings Financial Network, Inc. and Residential Funding Corporation | 6/30/2006 | EXAM00107030 | EXAM00107035 | Confidential | Westman Ex. 20 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 576 |
| DX AQT | Ally Accounting Policy 3330: Accounting for Income Taxes | 5/20/2011 | RC40001284 | RC40001300 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AQU | Written Consent of the Executive Committee of Residential Capital, LLC (Mar. 31, 2009); Memo sent by J. Young to ResCap Executive Committee; cc to T. Hamzehpour, T. Neary, and C. Dondzila; re: Request for Action by the ResCap Executive Committee Capital Allocation from GMAC Residential Holding Company to GMAC Mortgage, LLC (GMACM) (June 25, 2009) | 3/31/2009 | RC40006523 | RC40006610 | Confidential | Contains Hamzehpour Ex. 3 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AQV | Meeting invitation and attachment from C. Quenneville to S. Abreu, T. Marano, T. Smith, P. West, and J. Young; re: Residential Capital, LLC Board of Directors Meeting Friday, August 6, 2010 from 9:00 to 10:30 am (ET) | 8/5/2010 | RC40016362 | RC40016394 | Confidential | Marx Ex. 3 | Yes | Yes | | Admitted Young cross 11/21 p. 209 | |
| DX AQW | Meeting Minutes of a Special Meeting of the Board of Residential Capital, LLC, held by teleconference, T. Marano, E. Smith III, P. West, J. Young present | 1/11/2010 | RC40018729 | RC40018863 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AQX | Memorandum and attachments sent by C. Quenneville to J. Ilany, J. Mack, T. Smith, and P. West; cc to S. Abreu, T. Marano, and J. Whitlinger re: Residential Captial, LLC Audit Committee Meeting Tuesday, March 20, 2012, 7:30 - 8:30 AM (ET) | 3/19/2012 | RC40022044 | RC40022137 | Confidential | Dondzila Ex. 18 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 626 |
| DX AQY | Intercompany Advance Agreement between Residential Capital, LLC and RFC Asset Holdings II, LLC | 6/1/2009 | EXAM00107022 | EXAM00107029 | Confidential | Westman Ex. 21 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 575 |
| DX AQZ | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003341 | RCJSNII00003341 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARA | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003347 | RCJSNII00003347 | Confidential | Cortese Ex. 18 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARB | ResCap Intercompany Certification Document | 1/4/2012 | RCJSNII00003354 | RCJSNII00003354 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARF | Email and attachment sent from B. Westman to M. Renzi, and F. Szymik; re: RE: Additional Intercompany Information | 3/29/2013 | RCJSNII00025680 | RCJSNII00025681 | Professionals' Eyes Only | Westman Ex. 17 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARO | Intercompany Advance Agreement between Residential Capital, LLC, and Passive Asset Transactions, LLC | 6/1/2009 | EXAM00107300 | EXAM00107307 | Confidential | Westman Ex. 22 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 578 |
| DX ARS | Email and attachment sent from B. Westman to B. Westman, and C. Dondzila; re: Discuss GSAP and Legal Entity Certifications | 1/12/2012 | RCJSNII10034044 | RCJSNII10034050 | Confidential | Westman Ex. 24 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARV | Email chain sent from J. Ruhlin to T. McDonagh, T. Grossman, and M. McGarvey; re: RE: Resi interest - May | 6/1/2012 | RCUCCJSN10895541 | RCUCCJSN10895550 | Confidential | Westman Ex. 25 | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARW | Email chain and attachments sent from B. Westman to B. McDonald, M. Renzi, and L.Park, cc to C. Dondzila, and J. Horner; re: RE: Open Items for Various Requests | 12/1/2012 | RCUCCJSN10692261 | RCUCCJSN10692266 | Confidential | Westman Ex. 26 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ARX | Residential Funding Company, LLC Consolidated Financial Statements for the Years Ended December 31, 2010 and 2009 | | EXAM00123277 | EXAM00123336 | Confidential | Westman Ex. 27 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 585 |
| DX ARY | Email chain sent from K. Sathre to B. Westman; re: FW: Fortress – Intercompany Balances | 9/14/2011 | RCJSNII10041531 | RCJSNII10041540 | Confidential | | | Yes | H in part | Admitted Westman cross 11/21 P. 133 | |
| DX ASG | Memorandum sent from J. Young to ResCap Executive Committee; cc to T. Hamzehpour, T. Neary, and C. Dondzila; re: Request for Action by the ResCap Executive Committee Capital Allocation from GMAC Residential Holding Company to GMAC Mortgage, LLC (GMACM) for adjusted net worth shortfall re: GNMA agreement; Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | 6/3/2009 | RCJSNII10118386 | RCJSNII10118388 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 687 |
| DX ASH | GMAC Mortgage, LLC Consolidated Financial Statements for the Years Ended December 31, 2011 and 2010 | | EXAM00234281 | EXAM00234349 | Confidential | Westman Ex. 28 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |

JSN List of Admitted Exhibits and Testimony

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX ASI | Residential Funding Company, LLC, Consolidated Financial Statements For The Years Ended December 31, 2011 and 2010 | | RCUCCJSN00007239 | RCUCCJSN00007299 | Confidential | Dondzila Ex. 10 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX ASJ | GMAC Residential Holding Company, LLC, Consolidated Financial Statements as of and for the Years Ended December 31, 2007 and 2006 | | EXAM00125358 | EXAM00125416 | Confidential | Westman Ex. 29 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX ASL | Written Consent of the Executive Committee of the Board of Directors of Residential Capital, LLC | 6/30/2008 | RCUCCJSN10005622 | RCUCCJSN10005624 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ASP | Email chain sent from J. Young to L. Schiltgen, and G. Sonnenburg; re: RE: EC approval for capital allocation to RFC | 3/26/2008 | RCUCCJSN10025065 | RCUCCJSN10025066 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ASY | Email chain and attachments sent from J. Ruhlin to H. Anderson; re: FW: UK advance agreement (Revised draft)/RFC-ResCap advance Agreement (first draft) | 11/18/2010 | RCUCCJSN10745612 | RCUCCJSN10745628 | Confidential | Contains Hamzehpour Ex. 5 | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ATF | Residential Capital, LLC, Debt Forgiveness Schedule by Legal Entity | | RCUCCJSN11270924 | RCUCCJSN11270924 | Confidential | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | PX 684 |
| DX ATL | Email and attachment sent from M. Renzi to J. Lewis, R. Snellenbarger, and B. Illhardt; cc to T. Goren, J. Marines, B. McDonald, F. Syzmik, W. Nolan, and L. Marinuzzi; re: ResCap - Interco Notes | 4/11/2013 | RCUCCJSN11979451 | RCUCCJSN11979463 | Confidential | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX ATQ | Email and attachment sent from B. Westman to C. Dondzila; re: RFC Receivable | 3/23/2012 | RCUCCJSN20051022 | RCUCCJSN20051024 | Professionals' Eyes Only | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX ATT | Email chain and attachments sent from J. Farley to B. Westman; re: RE: Q1 2011 ResCap Policy and Disclosure Items | 3/21/2012 | RCJSNII10015251 | RCJSNII10015268 | Confidential | Westman Ex. 31 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX ATW | Email and attachment sent from C. Dondzila to B. Westman; re: RE: RFC/ResCap Receivable Support Memo | 3/22/2012 | EXAM12412896 | EXAM12412898 | Confidential | Westman Ex. 32 | Yes | Yes | | Admitted Westman cross 11/21 P. 133 | PX 608, DX ATV |
| DX ATX | Email chain sent from B. Westman to C. Dondzila; re: Intercompany Questions | 2/23/2012 | RCUCCJSN20085254 | RCUCCJSN20085255 | Professionals' Eyes Only | Dondzila Ex. 2 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AUA | Email chain and attachments sent from J. Bazella to B. Westman, and M. Renzi; cc to C. Dondzila; re: RE: Interco file | 2/8/2013 | RCUCCJSN30003025 | RCUCCJSN30003029 | Confidential | Westman Ex. 34 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AUB | Ally Accounting Policy 1040: Intercompany Accounting | 12/29/2010 | RC40000118 | RC40000137 | Confidential | Westman Ex. 36 | Yes | Yes | | Admitted Westman cross 11/21 P. 133 | PX 621 |
| DX AUC | Email chain and attachment sent from B. McDonald to ttoaso@alixpartners.com; cc to TGoren@mofo.com, mlandy@alixpartners.com, liz.park@fticonsulting.com, mark.renzi@fticonsulting.com, and SZide@KRAMERLEVIN.com; re: FW: Open Items | 1/17/2013 | RCUCCJSN30004106 | RCUCCJSN30004114 | Confidential | Dondzila Ex. 6 | | | | Admitted Renzi cross 11/21 p. 53 | |
| DX AUD | GMAC Residential Holding Corp, Consolidated Financial Statements as of and for the years ended December 31, 2004 and 2003 (Restated) | 12/31/2004 | RCUCCJSN30005418 | RCUCCJSN30005470 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AUE | Email and attachment sent from C. Donzila to B. McDonald; cc to L. Park, T. McDonagh, M. Renzi, and B. Westman; re: RE: Intercompany Follow-up | 11/1/2012 | RCUCCJSN30006785 | RCUCCJSN30006872 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AUH | Ally General Intercompany Accounting Policy | 11/28/2011 | RCJSNII10131858 | RCJSNII10131878 | Confidential | Westman Ex. 37 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | PX 638 |
| DX AUI | Email chain and attachment sent from C. Dondzila to M. Renzi; cc to W. Nolan, L. Park, F. Szymik; re: RE: Bounce - Intercompany Follow Up | 4/22/2012 | RCUCCJSN30023149 | RCUCCJSN30023156 | Confidential | Dondzila Ex. 9 | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AUK | GMAC ResCap Project Bounce: Illustrative Waterfall Analysis Asset and Liabilities Input and Preliminary Draft | 4/30/2013 | RENZI00000001 | RENZI00000001 | Confidential | | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 138 |
| DX AUO | Schedules of Assets and Liabilities for Residential Funding Company, LLC (Case No. 12-12019 (MG)) (dkt #548) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUP | Schedules of Assets and Liabilities for Residential Capital, LLC (Case No. 12-12020 (MG)) (dkt #549) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUQ | Schedules of Assets and Liabilities for GMAC Mortgage, LLC (Case No. 12-12032 (MG)) (dkt #550) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUR | Schedules of Assets and Liabilities for ditech, LLC (Case No. 12-12021 (MG)) (dkt #551) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUS | Schedules of Assets and Liabilities for PATI Real Estate Holdings, LLC (Case No. 12-12047 (MG)) (dkt #552) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUT | Schedules of Assets and Liabilities for DOA Holding Properties, LLC (dkt #553) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUU | Schedules of Assets and Liabilities for DOA Properties IX (Lots-Other), LLC (Case No. 12-12023 (MG)) (dkt #554) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUV | Schedules of Assets and Liabilities for RAHI A, LLC (Case No. 12-12048 (MG)) (dkt #555) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUW | Schedules of Assets and Liabilities for EPRE LLC (Case No. 12-12024 (MG)) (dkt #556) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUX | Schedules of Assets and Liabilities for Equity Investment I, LLC (Case No. 12-12025 (MG)) (dkt #557) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUY | Schedules of Assets and Liabilities for ETS of Virginia, Inc. (Case No. 12-12026 (MG)) (dkt #558) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AUZ | Schedules of Assets and Liabilities for ETS of Washington, Inc. (Case No. 12-12027 (MG)) (dkt #559) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVA | Schedules of Assets and Liabilities for RAHI B, LLC (Case No. 12-12049 (MG)) (dkt #560) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVB | Schedules of Assets and Liabilities for Executive Trustee Services, LLC (Case No. 12-12028 (MG)) (dkt #561) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVC | Schedules of Assets and Liabilities for GMAC Model Home Finance I, LLC (Case No. 12-12030 (MG)) (dkt #562) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVD | Schedules of Assets and Liabilities for RAHI Real Estate Holdings, LLC (Case No. 12-12050 (MG)) (dkt #563) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AVE | Schedules of Assets and Liabilities for GMAC Mortgage USA Corporation (Case No. 12-12031 (MG)) (dkt #564) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVF | Schedules of Assets and Liabilities for GMAC Residential Holding Company, LLC (Case No. 12- 12033 (MG)) (dkt #565) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted Gutzeit cross 11/22 p. 71 | PX 814 (partial) |
| DX AVG | Schedules of Assets and Liabilities for RCSFJV2004, LLC (Case No. 12-12051 (MG)) (dkt #566) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVH | Schedules of Assets and Liabilities for GMAC RH Settlement Services, LLC (Case No. 12-12034 (MG)) (dkt #567) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVI | Schedules of Assets and Liabilities for GMACM Borrower LLC (Case No. 12-12035 (MG)) (dkt #568) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVJ | Schedules of Assets and Liabilities for Residential Accredit Loans, Inc. (Case No. 12-12052 (MG)) (dkt #569) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVK | Schedules of Assets and Liabilities for GMACM REO LLC (Case No. 12-12036 (MG)) (dkt #570) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVL | Schedules of Assets and Liabilities for GMACR Mortgage Products, LLC (Case No. 12-12037 (MG)) (dkt #571) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVM | Schedules of Assets and Liabilities for GMAC-RFC Holding Company, LLC (Case No. 12- 12029 (MG)) (dkt #572) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVN | Schedules of Assets and Liabilities for Residential Asset Securities Corporation (Case No. 12- 12054 (MG)) (dkt #573) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVO | Schedules of Assets and Liabilities for HFN Reo Sub II, LLC (Case No. 12-12038 (MG)) (dkt #574) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVP | Schedules of Assets and Liabilities for Home Connects Lending Services, LLC (Case No. 12-12039 (MG)) (dkt #575) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVQ | Schedules of Assets and Liabilities for Residential Services of Alabama, LLC (Case No. 12- 12055 (MG)) (dkt #576) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVR | Schedules of Assets and Liabilities for Homecomings Financial Real Estate Holdings, LLC (Case No. 12-12040 (MG)) (dkt #577) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVS | Schedules of Assets and Liabilities for Residential Consumer Services of Ohio, LLC (Case No. 12-12056 (MG)) (dkt #578) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVT | Schedules of Assets and Liabilities for Homecomings Financial, LLC (Case No. 12-12042 (MG)) (dkt #579) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVU | Schedules of Assets and Liabilities for Ladue Associates, Inc. (Case No. 12-12043 (MG)) (dkt #580) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AVV | Schedules of Assets and Liabilities for Residential Consumer Services of Texas, LLC (Case No. 12-12057 (MG)) (dkt #581) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVW | Schedules of Assets and Liabilities for Passive Asset Transactions, LLC (Case No. 12-12044 (MG)) (dkt #582) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVX | Schedules of Assets and Liabilities for PATI A, LLC (Case No. 12-12045) (dkt #583) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVY | Schedules of Assets and Liabilities for Residential Consumer Services, LLC (Case No. 12-12058 (MG)) (dkt #584) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AVZ | Schedules of Assets and Liabilities for PATI B, LLC (Case No. 12-12046 (MG)) (dkt #585) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWA | Residential Capital, LLC, Debt Forgiveness: Excludes Ally and Less than $20M, January 1, 2008-May 13, 2012 | 5/13/2012 | RCUCCJSN00030215 | RCUCCJSN00030215 | Professionals' Eyes Only | Westman Ex. 39 | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 681 |
| DX AWB | Schedules of Assets and Liabilities for Residential Funding Mortgage Exchange, LLC (Case No. 12-12059 (MG)) (dkt #587) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWC | Schedules of Assets and Liabilities for RFC Asset Management, LLC (Case No. 12-12066 (MG)) (dkt #588) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWD | Schedules of Assets and Liabilities for Residential Funding Mortgage Securities I, LLC (Case No. 12-12060 (MG)) (dkt #589) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWE | Schedules of Assets and Liabilities for RFC Borrower LLC (Case No. 12-12068 (MG)) (dkt #590) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWF | Schedules of Assets and Liabilities for RFC Construction Funding, LLC (Case No. 12-12069 (MG)) (dkt #591) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWG | Schedules of Assets and Liabilities for Residential Funding Mortgage Securities II, LLC (Case No. 12-12061 (MG)) (dkt #592) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWH | Schedules of Assets and Liabilities for RFC REO LLC (Case No. 12-12070 (MG)) (dkt #593) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWI | Schedules of Assets and Liabilities for Residential Funding Real Estate Holdings, LLC (Case No. 12-12062 (MG)) (dkt #594) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWJ | Schedules of Assets and Liabilities for RFC SFJV-2002, LLC (Case No. 12-12071 (MG)) (dkt #595) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWK | Schedules of Assets and Liabilities for Residential Mortgage Real Estate Holdings, LLC (Case No. 12-12063 (MG)) (dkt #596) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWL | Schedules of Assets and Liabilities for RFC-GSAP Servicer Advance, LLC (Case No. 12-12064 (MG)) (dkt #597) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AWM | Schedules of Assets and Liabilities for Residential Asset Mortgage Products, Inc. (Case No. 12-12053 (MG)) (dkt #649) | 6/30/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 814 (partial) |
| DX AWN | General Ledger Account No. 2020100001 (Account Name GMAC RESI Intercompany) | | RCUCCJSN00012497 | RCUCCJSN00012497 | Professionals' Eyes Only | | Yes | Yes | | Admitted Westman cross 11/21 P. 133 | |
| DX AWO | The Debtors' Motion for Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use Of Cash Management Services and Practices (II) Continued Use Of Existing Bank Accounts, Checks, And Business Forms, (III) Implementation Of Modified Cash Management Procedures, (IV) Interim Waiver Of The Investment And Deposit Requirements Of Bankruptcy Code Section 345, (V) Debtors To Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation Of Intercompany Transactions, Including Intercompany Transactions With Future Debtors, And Granting Administrative Expense Status To Intercompany Claims, And (VII) Scheduling A Final Hearing On The Relief Requested (Case No. 12-12020-MG) (dkt #16) | 5/14/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AWR | Disclosure Statement / Notice of Filing of Corrected Solicitation Version of the Disclosure Statement and Joint Chapter 11 Plan (Case No. 12-12020-MG) (dkt #4819) | 8/23/2013 | | | | Renzi Ex. 6; Fazio Ex. 3; Marano Ex. 7 | Admitted Phase I | Yes | | Admitted Renzi cross 11/21 p. 53 | PX 256 |
| DX AWS | Schedule to the ISDA Master Agreement (FMV) between GMAC Mortgage, LLC and GMAC Bank. | 8/31/2007 | RC00027822 | RC00027828 | Confidential | Cortese 15 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 731 |
| DX AXI | Email and attachments sent from B. Westman to Donna.Healy@ally.com, Gary.Sonnenburg@ally.com, Jacob.Bazella@ally.com, and MaryLou.Lee@ally.com; re: RE: ResCap Intercompany Information | 11/15/2011 | RCJSNII10037951 | RCJSNII10037953 | Confidential | Westman Ex. 4 | Yes | Yes | | Admitted Westman cross 11/21 P. 133 | |
| DX AXJ | ResCap Intercompany Certification Document | 1/6/2012 | RCJSNII00003340 | RCJSNII00003340 | Confidential | Westman Ex. 5 | Yes | Yes | | Admitted Westman cross 11/21 P. 133 | |
| DX AXK | Email chain and attachment sent from B. Westman to C. Dondzila; re: FW: Bounce - Intercompany Follow Up | 4/20/2012 | RCUCCJSN20064737 | RCUCCJSN20064802 | Professionals' Eyes Only | Westman Ex. 7 | Yes | Yes | | Admitted Renzi cross 11/21 p. 53 | |
| DX AXM | Amended Schedules of Assets and Liabilities for GMAC-RFC Holding Company, LLC (Case No. 12-12029 (MG)) (dkt #686) | 7/3/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |
| DX AXN | Schedules of Assets and Liabilities for RFC Asset Holdings II, LLC (Case No. 12-12065 (MG)) (dkt #586) | 6/30/2012 | | | | Westman Ex. 9 | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 815 |
| DX AXO | Amended Schedules of Assets and Liabilities for Homecomings Financial, LLC (Case No. 12-12042 (MG)) (dkt #688) | 7/3/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 816 (partial) |
| DX AXP | Amended Schedules of Assets and Liabilities for Passive Asset Transactions, LLC (Case No. 12-12044 (MG)) (dkt #834) | 7/19/2012 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 818 (partial) |
| DX AXU | Schedule to the ISDA Master Agreement (FMV) between GMAC Mortgage, LLC and GMAC Bank (Net Funding) dated as of August 31, 2007 | 8/31/2007 | RC00027852 | RC00027858 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AXW | Agreement for the Allocation of United States Federal Income Taxes between Residential Capital, LLC, and GMAC-RFC Holding Company, LLC | 11/1/2009 | AFIJSN_0121112 | AFIJSN_0121137 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX AXX | Correspondent Agreement for Purchase and Sale of Residential Home Equity Loan and Lines of Credit Between GMAC Bank and GMAC Mortgage Corporation | 8/21/2001 | ALLY_0017350 | ALLY_0017356 | Confidential | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX AYC | Amended and Restated Third Priority Pledge and Security Agreement and Irrevocable Proxy among Residential Capital, LLC, U.S. Bank National Association, and Wells Fargo Bank, N.A. | 12/30/2009 | AHG_JSN_0002659 | AHG_JSN_0002784 | Confidential | | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 4, 609 |
| DX AYD | Ally, Accounting Policy 1075 Related Party | 1/1/2010 | ALLY_0242848 | ALLY_0242866 | Confidential | Young Ex. 1 | Yes | Yes | | Admitted Young cross 11/21 p. 209 | PX 694 |
| DX AYE | Email chain and attachment sent from J. Young to J. Svitak; re; FW: Final ResCap BOD package for 9/26/07 | 9/23/2007 | EXAM10199063 | EXAM10199103 | Confidential | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX AYF | Email chain and attachment sent from A. Cummings to T. Marano, and P. West; cc to J. Whitlinger; re: FW: Revenue Recognition- Glassner Final [SEND SECURE] | 3/19/2012 | EXAM11097950 | EXAM11097995 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AYH | Ally, Acounting Policy 1030 Offsetting and Netting | 12/1/2011 | RC40000082 | RC40000098 | Confidential | | Yes | Yes | | Admitted Bingham 11/22 p. 142 [ECF 5938] | |
| DX AYI | Email chain and attachments sent from B. Westman to R. Nielsen; re: RE: Asset Sales Info | | RCJSNII10074529 | RCJSNII10075107 | Professionals Eyes Only | Contains Westman Ex. 33 | Yes; Agreements ILS only | Yes | | Admitted Gutzeit cross 11/22 p. 71 | |
| DX AYQ | Email chain sent from K. Eckstein to D. Mannal, tgoren@mofo.com, glee@mofo.com; cc to lmarinuzzi@mofo.com; re: RE: Rescap - Plan | 9/4/2012 | UCC13005 | UCC13007 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AYV | Disclosure Statement for the Joint Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors (dkt #4157) | | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 859 |
| DX AYZ | ResCap vs Non-ResCap Deferred Inventory as of December 31, 2012 | | | | | Aretakis Ex. 2 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZF | Ally Financial Inc., Current Report (Form 8-K) | 7/31/2013 | | | | Aretakis Ex. 9 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZJ | Email chain and attachments sent from T. Frogge to J. Young; re: FW: How's the doc coming? Jim is actually ready to review while on calls. He's starting on the last version. | 5/4/2012 | ALLY_0368242 | ALLY_0368262 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZK | ResCap Consolidated MSR Rollforward (Dec. 2009) | | EXAM00232590 | EXAM00232590 | Professionals' Eyes Only | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZL | ResCap Consolidated MSR Rollforward (Dec. 2010) | | EXAM00232591 | EXAM00232591 | Professionals' Eyes Only | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZM | ResCap Consolidated MSR Rollforward (Dec. 2011) | | EXAM00232592 | EXAM00232592 | Professionals' Eyes Only | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZO | Calendar invitation and attachment sent from L. Heigh to R. Groody, J. Lombardo, J. Peterson, J. Young, and B. Bier; re: Cash Flow Impact of Bank MSR's | | EXAM10092811 | EXAM10092813 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZS | Email chain and attachment sent from J. Whitlinger to C. Dondzila; re: FW: Interview Summaries Whitlinger (2).docx | 2/27/2012 | EXAM11006784 | EXAM11006786 | Confidential | | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZT | Email chain and attachment sent from D. Applegate to J. Heigh; re: FW: bankexamp.xls | 1/15/2007 | EXAM11248133 | EXAM11248134 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX AZY | Email chain and attachments sent from D. Gropper to K. Eckstein; re: FW: Rescap | 1/15/2013 | AHG2_0002748 | AHG2_0002758 | | Marano Ex. 5 | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAC | Residential Capital, LLC, Annual Report (Form 10-K) | 12/31/2008 | | | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX BAD | Residential Capital, LLC, Annual Report - Amendment No. 1 (Form 10-K/A) | 12/31/2008 | | | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 588 |
| DX BAE | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 3/31/2008 | AHG_JSN_0001367 | AHG_JSN_0001463 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAF | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 3/31/2009 | AHG_JSN_0001464 | AHG_JSN_0001568 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAG | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 6/30/2008 | AHG_JSN_0001569 | AHG_JSN_0001676 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAH | Residential Capital, LLC, Quarterly Report (Form 10-Q) | 9/30/2008 | AHG_JSN_0001677 | AHG_JSN_0001786 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAI | Residential Capital, LLC, Annual Report (Form 10-K) | 12/31/2007 | AHG_JSN_0001787 | AHG_JSN_0001967 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAJ | Final Order Under Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured Superpriority Basis, (II) Authorizing the Debtors to use Cash Collateral, and (III) Granting Adequate Protection to Adequate Protection (Case No. 12-12020-MG)) (dkt #491) | 6/25/2012 | | | | | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956] | PX 76 |
| DX BAL | Memorandum Opinion Denying Without Prejudice UMB Bank's Motion to Dismiss Counts 3 and 5, and Granting in Part and Denying in Part the Committee's Motion to Dismiss Certain Junior Secured Noteholder Counterclaims (Case No. 12-12020-MG)) (dkt #5128) | 9/20/2013 | | | | | Yes for limited purpose (ILS) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX BAM | Email chain from J. Lewis to M. Renzi and L. Park; cc to W. Nolan, F. Karl, R. Snellenbarger, B. Illhardt, and F. Karl; re: FW: ResCap - Intercompany Balances | 6/29/2012 | AHG2_0010659 | AHG2_0010661 | Confidential | | | Yes | H | Admitted Fazio cross 11/25 p. 59 | |
| DX BAO | Ally Financial Inc., Quarterly Report (Form 10-Q) | 6/30/2013 | AHG_JSN_0002323 | AHG_JSN_0002531 | | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BAR | Email sent from L. Hall to M. Carpenter; cc to J. Brown, C. Pinkston, and J. Mackey; re: Request for modification to BOD resolution re: ResCap's 9/30 TNW | 9/26/2011 | ALLY_0359385 | ALLY_0359385 | Confidential | Carpenter Ex. 3 | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BBZ | Confidentiality Agreement between Residential Capital, LLC and Ally Financial, Inc. | 5/4/2012 | | | | Marano Ex. 2 | Yes for limited purpose (ILS) (Agreement) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | |
| DX BCA | Residential Capital, LLC and Certain of its Direct Subsidiaries, Term Sheet for Proposed Joint Chapter 11 Plan of Reorganization (Case No. 12-12020-mg) (dkt # 6-8) | 5/14/2012 | | | | Marano Ex. 6 | Admitted Phase I | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 432, 806 |
| DX BCD | Residential Capital, LLC, Quarterly Report (Form 10-Q/A) | 8/25/2009 | AHG_JSN_0002532 | AHG_JSN_0002654 | | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BCE | Notice of Motion of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Committee to Prosecute and Settle Certain Claims On Behalf of the Debtors' Estates (Case No. 12-12020 (MG)) (dkt # 3412) | 4/11/2013 | | | | | Yes, for limited purpose (ILS) (Filing) | Yes | | Admitted 11/26 p. 7 [ECF 5956], for limited purpose | PX 852 |
| DX BCG | Email chain and attachments sent from D. Gropper to K. Eckstein; cc to D. Mannal; re: RE: Rescap - FOR HEARING | 12/20/2012 | AHG2_0002731 | AHG2_0002745 | | Marano Ex. 3 | | Yes | H in part | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BCM | Invitation and attachments sent from C. Quenneville re: Special Residential Capital, LLC Board of Directors Meeting Wednesday, October 8, 2008 | 10/8/2008 | RC40008678 | RC40008746 | Confidential | | Yes | Yes | | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BCV | Ally, Accounting Policy 1075 Related Party | 1/1/2012 | RCUCCJSN20087196 | RCUCCJSN20087214 | Confidential | Gutzeit Ex. 3 | Yes | Yes | | Admitted Gutzeit cross 11/22 p. 71 | PX 694 |

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Admitted | Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX BDD | Email and attachment sent from M. Renzi to jim_whitlinger@gmacm.com; re: Aurelius Letter | 7/5/2013 | RCUCCJSN30025804 | RCUCCJSN30025807 | Confidential | | | Yes | H | Admitted 11/26 p. 7 [ECF 5956] | |
| DX BDE | ResCap - Discussion Materials | 12/4/2012 | UCC13885 | UCC13912 | Professional Eyes' Only | | | Yes | 408 | Admitted Renzi cross 11/21 p. 54 | |
| DX BDG | Ally Accounting Policy 2451 Mortgage Servicing Rights | | | | | | | | | Admitted Young cross 11/21 p. 209 | |
| DX BDH | Email from T. Farley to R. Kent et al. re: Revolver Post Closing Requirements - BCG Intercompany | 4/24/2010 | AFIJSN_0000273 | AFIJSN_0000280 | | | | | | Admitted 11/26 p. 7 [ECF 5956] | |
| | Corrected Direct Testimony of Robert Bingham [Dkt. No. 5740] | | | | | | | | | Admitted Bingham 11/22 p. 140 | |
| | Second Revised Direct Testimony of Michael Fazio [Dkt. No. 5961] | | | | | | | | | Admitted Fazio 11/25 p. 66 | |

| Plaintiff's Objection Key | |
|---|---|
| R | Relevance |
| H | Hearsay |
| IE | Improper Expert |
| 408 | Inadmissible under F.R.E. 408 |
| ILS | Independent Legal Significance |

# EXHIBIT C

Wells Fargo List of Admitted Exhibits and Testimony

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAA | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5609, filed at ditech, LLC #12-12021 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAB | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5616, filed at DOA Holding Properties, #12-12022 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAC | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5619, filed at DOA Properties IX (Lots-Other), #12-12023 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAD | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5623, filed at Equity Investment I, LLC, #12-12025 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAE | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5627, filed at GMAC Model Home Finance I, LLC, #12-12030 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAF | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5629, filed at GMAC Mortgage, LLC, #12-12032 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAG | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5631, filed at GMAC Mortgage USA Corporation, #12-12031 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAH | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5639, filed at GMAC Residential Holding Company, #12-12033 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAI | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5650, filed at GMACR Mortgage Products, LLC, #12-12037 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAJ | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5654, filed at GMAC-RFC Holding Company, LLC, #12-12029 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAK | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5657, filed at Home Connects Lending Service, LLC, #12-12039 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAL | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5660, filed at Homecomings Financial, LLC, #12-12042 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |

Wells Fargo List of Admitted Exhibits and Testimony

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAM | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5663, filed at Homecomings Financial Real Estate Holdings, LLC #12-12040 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAN | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5668, filed at Passive Asset Transactions, LLC, #12-12044 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAO | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5671, filed at RCSFJV2004, LLC, #12-12051 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAP | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5673, filed at Residential Capital, LLC, #12-12020 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAQ | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5678, filed at Residential Consumer Services, LLC, #12-12058 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAR | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5685, filed at Residential Funding Company, LLC, #12-12019 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAS | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5697, filed at Residential Funding Mortgage Securities, I, Inc., #12-12060 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAT | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5699, filed at Residential Funding Real Estate Holdings, LLC, #12-12062 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAU | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Proof of Claim #5700, filed at Residential Mortgage Real Estate Holdings, LLC #12-12063 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAV | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5702, filed at RFC Asset Holdings, II, LLC, #12-12065 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAW | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5757, filed at RFC Asset Management, LLC, #12-12066 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |

Wells Fargo List of Admitted Exhibits and Testimony

| Exhibit No. | Description | Date | Begin Bates Number | End Bates Number | Exhibit Designation | Deposition | Admit Without Objection | Authentication Waiver | Objection | Duplicate | Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DX CAX | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5759, RFC Construction Funding, LLC, #12-12069 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAY | Proof of Claim of Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | | Claim #5760, RFC SFJV-2002, LLC, #12-12071 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| DX CAZ | Objection of Wells Fargo Bank, N.A., in its Capacities as First Priority Collateral Agent, Third Priority Collateral Agent, and Collateral Control Agent, to Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors | 10/21/2013 | Docket Number 5410 | | | | Yes for limited purpose (ILS) | Yes | | | Admitted Pinzon, for limited purpose 11/22 p. 78 [ECF 5939] |
| | Direct Testimony of Michael Pinzon | | Docket Number 5921 | | | | | | | | Admitted Pinzon 11/22 p. 77 |