**<u>Exhibit 3-A</u>**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 1 | Office Depot<br>6600 N. Military Trail - S401F<br>Boca Raton, FL 33496 | 47 | GMAC Mortgage, LLC | GMACM Debtors | $37,153.12 |
| 2 | Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust<br>c/o ASK Financial, LLP<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul, MN 55121 | 66 | Homecomings Financial, LLC | RFC Debtors | $76,024.42 |
| 3 | STEWART TITLE GUARANTY COMPANY<br>ATTN RECOUPMENT COUNSEL<br>2055 W ARMY TRAIL RD STE 110<br>ADDISON, IL 60101 | 236 | Home Connects Lending Services, LLC | GMACM Debtors | $168,854.77 |
| 4 | Stewart Title Guaranty Company<br>Attn Recoupment Counsel<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | 237 | Home Connects Lending Services, LLC | GMACM Debtors | $384,913.07 |
| 5 | Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17<br>Attn Bankruptcy Department/Cashiering Department<br>Ocwen Loan Servicing, LLC<br>1661 Worthington Rd Suite 100<br>West Palm Beach, FL 33409 | 276 | Residential Capital, LLC | ResCap Debtors | $272,387.84 * |
| 6 | Johnson & Freedman, LLC<br>Mark A. Baker<br>1587 Northeast Expressway<br>Atlanta, GA 30329 | 277 | Residential Capital, LLC | ResCap Debtors | $82,214.05 |
| 7 | Ardyce Reisenauer<br>Law Office of Randy E. Thomas<br>P.O. Box 717<br>Woodbridge, CA 95258 | 281 | GMAC Mortgage, LLC | GMACM Debtors | $150,000.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 8 | Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 Mortgage Loan Asset Backed Notes, Series 2004-3 Attn Bankruptcy & Cashiering Department Ocwen Loan Servicing, LLC 1661 Worthington Rd, Suite 100 West Palm Beach, FL 33409 | 344 | Residential Capital, LLC | ResCap Debtors | $64,300.74 * |
| 9 | Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. Attn Bankruptcy Department Ocwen Loan Servicing, LLC 1661 Worthington Rd Suite 100 West Palm Beach, FL 33409 | 408 | Residential Capital, LLC | ResCap Debtors | $316,212.97 * |
| 10 | Fein, Such, Kahn & Shepard P.C. 7 Century Drive Parsippany, NJ 07054 | 434 | Residential Capital, LLC | ResCap Debtors | $55,870.77 |
| 11 | CALEY DEHKHODA AND QADRI LLP 2340 130TH AVE NE STE D-105 BELLEVUE, WA 98005 | 588 | GMAC-RFC Holding Company, LLC | ResCap Debtors | $63,568.72 |
| 12 | Canon Financial Services, Inc. Attn Howard M. Jaslow, Esq. 1259/434 c/o Platzer, Swergold, et al. 1065 Avenue of the Americas, 18th Fl New York, NY 10018 | 734 | GMAC Mortgage, LLC | GMACM Debtors | $107,037.88 |
| 13 | Traci Frazier 2300 Boca Raton Mesquite, TX 75150 | 751 | Residential Capital, LLC | ResCap Debtors | $9,862.12 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 14 | Petra Finance, LLC<br>c/o Thomas A. Conrad, Esq.<br>Shapiro, Blasi, Wasserman & Gora, P.A.<br>7777 Gaides Road, Suite 400<br>Corporate Centre at Boca Raton<br>Boca Raton, FL 33434 | 788 | GMAC Mortgage, LLC | GMACM Debtors | $764,110.57 |
| 15 | North Carolina Department of State Treasurer<br>Unclaimed Property Program<br>325 N Salisbury St<br>Raleigh, NC 27603-1385 | 895 | Homecomings Financial, LLC | RFC Debtors | $133,574.10 |
| 16 | North Carolina Department of State Treasurer<br>Unclaimed Property Program<br>325 N Salisbury St<br>Raleigh, NC 27603-1385 | 896 | GMAC Mortgage, LLC | GMACM Debtors | $113,631.03 |
| 17 | Hunt Leibert Jacobson, PC<br>Linda J. St. Pierre<br>50 Weston Street<br>Hartford, CT 06120 | 1599 | GMAC Mortgage, LLC | GMACM Debtors | $41,558.06 * |
| 18 | Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry<br>Brenden P. Leydon<br>Tooher Wocl & Leydon LLC<br>80 4th Street<br>Stamford, CT 06905 | 1670 | GMAC Mortgage, LLC | GMACM Debtors | $500,000.00 |
| 19 | NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST<br>Berger Singerman<br>Kristopher E. Aungst, Esq.<br>1450 Brickell Avenue, Suite 1900<br>Miami, FL 33131 | 1894 | GMAC Mortgage, LLC | GMACM Debtors | $370,526.17 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 20 | Parkwest Homes, LLC<br>Robert B. Burns<br>Moffatt Thomas Barrett Rock & Fields<br>P.O. Box 829<br>Boise, Idaho 83702 | 1996 | Homecomings Financial, LLC | RFC Debtors | $478,754.04 * |
| 21 | CIBM Bank<br>Attn Atty Michael D. Jankowski<br>1000 North Water Street, Suite 1700<br>Milwaukee, WI 53202-6650 | 2035 | Residential Funding Company, LLC | RFC Debtors | $30,022,203.00 |
| 22 | Duncan K. Robertson<br>3520 SE Harold Court<br>Portland, OR 97202-4344 | 2385 | GMAC Mortgage, LLC | GMACM Debtors | $237,623.00 |
| 23 | Duncan K. Robertson<br>3520 SE Harold Court<br>Portland, OR 97202-4344 | 2387 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | $118,812.00 |
| 24 | Duncan K. Robertson<br>3520 SE Harold Court<br>Portland, OR 97202-4344 | 2388 | Residential Funding Company, LLC | RFC Debtors | $118,812.00 |
| 25 | Duncan K. Robertson<br>3520 SE Harold Court<br>Portland, OR 97202-4344 | 2389 | Homecomings Financial, LLC | RFC Debtors | $118,812.00 |
| 26 | Hayomyom LLC<br>Lloyd S. Mann/MANN & ZARPAS, LLP<br>15233 Ventura Blvd., Suite 714<br>Sherman Oaks, CA 91403 | 2535 | GMAC Mortgage, LLC | GMACM Debtors | $537,500.00 |
| 27 | Anchor Title Services, Inc.<br>Daniel C. McCarthy<br>10216 Bryant Road<br>Lithia, FL 33547 | 2576 | Residential Capital, LLC | ResCap Debtors | $40,320.10 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 28 | South & Associates, P.C.<br>6363 College Blvd, Suite 100<br>Overland Park, KS 66211 | 2625 | GMAC Mortgage, LLC | GMACM Debtors | $127,212.36 |
| 29 | Wolfe & Wyman LLP<br>Samuel A. Wyman<br>2301 Dupont Drive, Suite 300<br>Irvine, CA 92612 | 2765 | Residential Capital, LLC | ResCap Debtors | $39,482.93 |
| 30 | Universal Restoration Services, Inc.<br>Attn Jamie L. Burns<br>Levenfeld Pearlstein, LLC<br>2 N. LaSalle St., Ste 1300<br>Chicago , IL 60602 | 2783 | GMAC Mortgage, LLC | GMACM Debtors | $151,691.04 |
| 31 | Gillis & Gillis, PC on behalf of Elroy Hall<br>Elroy Hall vs Deutsche Bank AG<br>265 Church St, Ste 203<br>New Haven, CT 06510 | 2870 | Residential Funding Company, LLC | RFC Debtors | $45,000.00 |
| 32 | Cal Western Reconveyance Corporation<br>Attn Leslie A. Berkoff<br>Moritt Hock & Hamroff LLP<br>400 Garden City Plaza<br>Garden City, NY 11530 | 2873 | GMAC Mortgage, LLC | GMACM Debtors | $90,881.16 * |
| 33 | Cal Western Reconveyance Corporation<br>Attn Leslie A. Berkoff<br>Moritt Hock & Hamroff LLP<br>400 Garden City Plaza<br>Garden City, NY 11530 | 2875 | GMAC Mortgage USA Corporation | GMACM Debtors | $90,881.16 * |
| 34 | Cal Western Reconveyance Corporation<br>Attn Leslie A. Berkoff<br>Moritt Hock & Hamroff LLP<br>400 Garden City Plaza<br>Garden City, NY 11530 | 2879 | Residential Capital, LLC | ResCap Debtors | $90,881.16 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 35 | LWBR, LLC<br>Attn Steven Madeoy, Managing Member<br>14900 Sweitzer Ln, Ste 206<br>Laurel, MD 20707 | 3451 | GMAC Mortgage, LLC | GMACM Debtors | $717,930.00 |
| 36 | Castle Stawiarski, LLC<br>999 18th Street, Suite 2301<br>Denver, CO 80202 | 3539 | GMAC Mortgage, LLC | GMACM Debtors | $276,697.93 |
| 37 | CS Legal Services, LLC d/b/a Castle Stawiarski, LLC<br>20 First Plaza, Suite 602<br>Albuquerque, NM 87102 | 3776 | GMAC Mortgage, LLC | GMACM Debtors | $65,659.50 |
| 38 | Middleburg Bank<br>Joe S. Ritenour<br>Ritenour Paice Mougin-Boal & Wexton<br>20 West Market Street, Suite A<br>Leesburg, VA 20176 | 3826 | GMAC Mortgage, LLC | GMACM Debtors | $600,000.00 |
| 39 | The Wolf Firm, a Law Corporation<br>Alan Steven Wolf<br>2955 Main Street, Second Floor<br>Irvine, CA 92614 | 3896 | Residential Capital, LLC | ResCap Debtors | $273,944.83 * |
| 40 | Ryley Carlock & Applewhite<br>Kara A. Ricupero<br>1 N Central Avenue, Suite 1200<br>Phoenix, AZ 85004 | 4094 | GMAC Mortgage, LLC | GMACM Debtors | $167,157.09 |
| 41 | VISTA PROPERTIES, LLC<br>P.O. BOX 963<br>MONSEY, NY 10952-0923 | 4229 | Residential Capital, LLC | ResCap Debtors | $35,518.89 |
| 42 | MidFirst Bank, a Federally Chartered Savings Association<br>c/o William H. Hoch<br>Crowe & Dunlevy<br>20 N. Broadway, Suite 1800<br>Oklahoma City, OK 73102 | 4377 | GMAC Mortgage, LLC | GMACM Debtors | $62,604,092.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 43 | McDowell Riga Posternock c/o Joseph F. Riga, Esq. McCabe, Weisberg & Conway 123 S. Broad St., Ste. 1400 Philadelphia, PA 19109 | 4561 | Residential Capital, LLC | ResCap Debtors | $35,675.00 * |
| 44 | GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al LAW OFFICES OF B DAVID SISSON 224 W GRAY STE 101 NORMAN, OK 73070 | 4616 | GMAC Mortgage, LLC | GMACM Debtors | $108,902.58 |
| 45 | Tammy Holly 7951 Collin McKinney Parkway #5060 McKinney, TX 75070 | 4699 | Residential Capital, LLC | ResCap Debtors | $15,000,000.00 |
| 46 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas Attn Trust Administration 1761 East St. Andrew Place Santa Ana, CA 92705 | 4924 | Residential Capital, LLC | ResCap Debtors | $187,081.55 |
| 47 | Citigroup Global Markets Inc Attn Edward Turan 388 Greenwich Street New York, NY 10013 | 5074 | Residential Accredit Loans, Inc. | RFC Debtors | $1,100,000.00 |
| 48 | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC TEW CARDENAS LLP 1441 BRICKELL AVE 15TH FLOOR THE FOUR SEASONS TOWER MIAMI, FL 33131-3407 | 5275 | GMAC Mortgage, LLC | GMACM Debtors | $6,161,483.70 |
| 49 | TFLG, A Law Corporation formerly known as the Endres Law Firm 202 Cousteau Place #260 Davis, CA 95618 | 5327 | Residential Capital, LLC | ResCap Debtors | $138,253.88 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 50 | Lehman Brothers Holdings Inc.<br>c/o Michael A. Rollin<br>Reilly Pozner LLP<br>1900 16th Street, Suite 1700<br>Denver, CO 80202 | 5524 | GMAC Mortgage, LLC | GMACM Debtors | $26,461,901.00 |
| 51 | ANNE CAMPANA | 5565 | Residential Capital, LLC | ResCap Debtors | $0.00 * |
| 52 | Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546,<br>US. Bankr. D. Utah<br>Gil A. Miller, Trustee<br>215 S. State Street, Suite 550<br>Salt Lake City, UT 84111 | 5729 | GMAC Mortgage, LLC | GMACM Debtors | $71,020.27 |
| 53 | MortgageIT, Inc.<br>Steven Wilamowsky<br>Bingham McCutchen LLP<br>399 Park Avenue<br>New York, NY 10022 | 5844 | GMAC Mortgage, LLC | GMACM Debtors | $1,532,074.09 |
| 54 | MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc.<br>Steven Wilamowsky<br>Bingham McCutchen LLP<br>399 Park Avenue<br>New York, NY 10022 | 5852 | GMAC Mortgage, LLC | GMACM Debtors | $2,510,403.66 |
| 55 | DB Structured Products, Inc.<br>Steven Wilamowsky<br>Bingham McCutchen LLP<br>399 Park Avenue<br>New York, NY 10022 | 5854 | GMAC Mortgage, LLC | GMACM Debtors | $2,288,852.94 |
| 56 | Connecticut Housing Finance Authority<br>999 West Street<br>Rocky Hill, CT 06067 | 5856 | GMAC Mortgage, LLC | GMACM Debtors | $84,000,000.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 57 | City of Chicago<br>Department of Finance-Bankruptcy Unit<br>121 N. Lasalle Street-Room 107A<br>Chicago, IL 60602-1288 | 6257 | Residential Funding Company, LLC | RFC Debtors | $34,716.31 |
| 58 | 1650 Corporate Circle, LLC<br>Matthew J. Williams<br>c/o Gibson Dunn & Crutcher<br>200 Park Avenue #47<br>New York, NY 10166-0193 | 6417 | Residential Capital, LLC | ResCap Debtors | $2,054,416.00 |
| 59 | 1650 Corporate Circle, LLC<br>Matthew J. Williams<br>c/o Gibson Dunn & Crutcher<br>200 Park Avenue #47<br>New York, NY 10166-0193 | 6418 | Homecomings Financial, LLC | RFC Debtors | $2,054,416.00 |
| 60 | 1650 Corporate Circle, LLC<br>Matthew J. Williams<br>c/o Gibson Dunn & Crutcher<br>200 Park Avenue #47<br>New York, NY 10166-0193 | 6419 | GMAC Mortgage, LLC | GMACM Debtors | $2,054,416.00 |
| 61 | Resource Title Agency Inc.<br>Christian M. Bates, Esq.<br>Corsaro & Associates Co., LPA<br>28039 Clemens Road<br>Westlake, OH 44145 | 6837 | GMAC Mortgage, LLC | GMACM Debtors | $35,491.00 |
| 62 | Resource Title Agency Inc.<br>Christian M. Bates, Esq.<br>Corsaro & Associates Co., LPA<br>28039 Clemens Road<br>Westlake, OH 44145 | 6838 | Homecomings Financial, LLC | RFC Debtors | $168,560.70 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 63 | Prodigus Opportunity Fund, LLC<br>c/o Montage Financial Group, Inc.<br>22292 Rancho Viejo Rd., Suite 216<br>San Juan Capistrano, CA 92675 | 6862 | GMAC Mortgage, LLC | GMACM Debtors | $1,401,964.43 |
| 64 | Normandale Holdings, L.L.C<br>c/o David A. Libra<br>Lapp, Libra, Thomson Stoebner & Pusch, Chtd<br>120 South Sixth Street, Suite 2500<br>Minneapolis, MN 55402 | 6871 | Residential Funding Company, LLC | RFC Debtors | $755,618.57 |
| 65 | PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation<br>c/o Joshua A. Gelman<br>Jacobs Law Group, P.C.<br>2005 Market St., Suite 1120<br>Philadelphia, PA 19103 | 7173 | Residential Funding Company, LLC | RFC Debtors | $167,759.11 |
| 66 | LENDOW INC<br>2405 PENTLAND DR<br>BIRMINGHAM, AL 35235 | 7174 | Residential Capital, LLC | ResCap Debtors | $75,000.00 * |
| 67 | AEGIS USA INC TREASURY<br>8201 RIDGEPOINT DR<br>IRVING, TX 75063 | 1700397 | GMAC Mortgage, LLC | GMACM Debtors | $72,116.56 |
| 68 | AFFILIATED COMPUTER SERVICES INC<br>PO BOX 201322<br>DALLAS, TX 75320 | 1700398 | GMAC Mortgage, LLC | GMACM Debtors | $374,622.73 |
| 69 | ASM Capital IV, L.P.<br>ASM Capital<br>7600 Jericho Turnpike Suite 302<br>Woodbury, NY 11797 | 1702155 | GMAC Mortgage, LLC | GMACM Debtors | $40,000.00 |
| 70 | BROKER PRICE<br>8700 TUMPIKE DR STE 300<br>WESTMINSTER, CO 80031 | 1703404 | Residential Funding Company, LLC | RFC Debtors | $45,730.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 71 | CA Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA 94257-0631 | 1700614 | GMAC Mortgage, LLC | GMACM Debtors | $98,307.00 |
| 72 | CLAYTON SERVICES<br>100 BEARD SAWMILL RD<br>STE 200<br>SHELTON, CT 06484 | 1700713 | GMAC Mortgage, LLC | GMACM Debtors | $56,972.13 |
| 73 | CLEARCAPITALCOM INC<br>10875 PIONEER TRAIL<br>2ND FL<br>TRUCKEE, CA 96161 | 1700714 | GMAC Mortgage, LLC | GMACM Debtors | $33,884.00 |
| 74 | CLEVELAND MUNICIPAL COURT HOUSING DIVI<br>JUSTICE CTR 13TH FL<br>1200 ONTARIO ST<br>CLEVELAND, OH 44113 | 1700739 | GMAC Mortgage, LLC | GMACM Debtors | $35,700.00 |
| 75 | CSI Leasing Inc<br>PO BOX 775485<br>ATTN ACCTS RECEIVABLE<br>ST LOUIS, MO 63177-5485 | 1700811 | GMAC Mortgage, LLC | GMACM Debtors | $120,793.16 |
| 76 | CYPREXX SERVICES LLC<br>POBOX 874<br>BRANDON, FL 33509 | 1700815 | GMAC Mortgage, LLC | GMACM Debtors | $47,740.00 |
| 77 | eLynx Ltd<br>PO BOX 643292<br>CINCINNATI, OH 45264-3292 | 1701064 | GMAC Mortgage, LLC | GMACM Debtors | $346,057.80 |
| 78 | eMortgage Logic LLC<br>9151 BLVD 26 STE 400<br>NRICHLAND HILLS, TX 76180-5605 | 1701070 | GMAC Mortgage, LLC | GMACM Debtors | $90,533.00 |
| 79 | EQUATOR LLC<br>6060 CTR DR<br>STE 500<br>LOS ANGELES, CA 90045 | 1701076 | GMAC Mortgage, LLC | GMACM Debtors | $447,910.25 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 80 | EQUATOR LLC<br>6060 CTR DR<br>STE 500<br>LOS ANGELES, CA 90045 | 1703485 | Residential Funding Company, LLC | RFC Debtors | $72,162.50 |
| 81 | EVANS DOVE and NELSON P LC<br>2650 E SOUTHERN AVE<br>MESA, AZ 85204 | 1701109 | GMAC Mortgage, LLC | GMACM Debtors | $53,600.00 |
| 82 | FIDELITY L 001<br>1525 WALNUT HILL LN<br>STE 300<br>IRVING, TX 75038 | 1701145 | GMAC Mortgage, LLC | GMACM Debtors | $72,715.90 |
| 83 | FIRST AMERICAN 059<br>CLAIMS OUTSOURCING<br>PO BOX 201724<br>DALLAS, TX 75320-1724 | 1701170 | GMAC Mortgage, LLC | GMACM Debtors | $390,634.00 |
| 84 | FIRST AMERICAN NATIONAL<br>CLAIMS OUTSOURCING<br>PO BOX 201724<br>DALLAS, TX 75320-1724 | 1703504 | Residential Funding Company, LLC | RFC Debtors | $296,707.50 |
| 85 | FIRST AMERICAN TITLE INSURANCE<br>FILE 50499<br>LOS ANGELES, CA 90074-0499 | 1701168 | GMAC Mortgage, LLC | GMACM Debtors | $129,259.38 |
| 86 | GLOBAL CAPACITY GROUP INC<br>25665 NETWORK PL<br>CHICAGO, IL 60673-1256 | 1701252 | GMAC Mortgage, LLC | GMACM Debtors | $39,505.25 |
| 87 | HEIDRICK and STRUGGLES INC<br>233 S WACKER DR STE 4200<br>CHICAGO, IL 60606 | 1701503 | GMAC Mortgage, LLC | GMACM Debtors | $54,768.08 |
| 88 | HOMEOWNERS 004<br>7645 LYNDALE AVE S STE 250<br>MINNEAPOLIS, MN 55423-6008 | 1701523 | GMAC Mortgage, LLC | GMACM Debtors | $60,000.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 89 | IEX CORPORATION<br>PO BOX 7247 7311<br>PHILADELPHIA, PA 19170-7311 | 1701552 | GMAC Mortgage, LLC | GMACM Debtors | $50,643.17 |
| 90 | INDECOMM CORPORATION<br>2925 COUNTRY DR STE 201<br>LITTLE CANADA, MN 55117 | 1701588 | GMAC Mortgage, LLC | GMACM Debtors | $102,050.86 |
| 91 | INDECOMM GLOBAL SERVICES<br>2925 COUNTRY DR STE 201<br>LITTLE CANADA, MN 55117 | 1701589 | GMAC Mortgage, LLC | GMACM Debtors | $178,648.59 |
| 92 | INDECOMM GLOBAL SERVICES<br>2925 COUNTRY DR STE 201<br>LITTLE CANADA, MN 55117 | 1703540 | Residential Funding Company, LLC | RFC Debtors | $150,754.92 |
| 93 | INTEX SOLUTIONS<br>110 A ST<br>NEEDHAM, MA 02494-2807 | 1703544 | Residential Funding Company, LLC | RFC Debtors | $46,500.00 |
| 94 | KENWOOD RECORDS MANAGEMENT<br>423 SOUTHGATE CT SW<br>CEDAR RAPIDS, IA 52404 | 1701817 | GMAC Mortgage, LLC | GMACM Debtors | $135,352.55 |
| 95 | KPMG LLP<br>DEPT 0511<br>POB 120001<br>DALLAS, TX 75312-0511 | 1703569 | Residential Funding Company, LLC | RFC Debtors | $256,492.48 |
| 96 | LEXISNEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | 1701894 | GMAC Mortgage, LLC | GMACM Debtors | $47,603.68 |
| 97 | LOAN VALUE GROUP LLC<br>47 W RIVER RD<br>RUMSON, NJ 07760 | 1701916 | GMAC Mortgage, LLC | GMACM Debtors | $339,148.54 |
| 98 | LPS AGENCY 001<br>3220 EL CAMINO REAL<br>STE 200<br>IRVINE, CA 92602 | 1701932 | GMAC Mortgage, LLC | GMACM Debtors | $170,755.88 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 99 | LPS DEFAULT<br>3220 EL CAMINO REAL<br>IRVINE, CA 92602 | 1701933 | GMAC Mortgage, LLC | GMACM Debtors | $144,774.11 |
| 100 | MASTERS ALLIANCE<br>3600 MINNESOTA DR<br>STE 525<br>EDINA, MN 55435 | 1703588 | Residential Funding Company, LLC | RFC Debtors | $38,504.87 |
| 101 | MILLIMAN<br>15800 BLUEMOUND RD STE 400<br>BROOKFIELD, WI 53005-6069 | 1702097 | GMAC Mortgage, LLC | GMACM Debtors | $34,776.25 |
| 102 | MILLIMAN<br>15800 BLUEMOUND RD STE 400<br>BROOKFIELD, WI 53005-6069 | 1703599 | Residential Funding Company, LLC | RFC Debtors | $73,931.33 |
| 103 | MORGAN LEWIS and BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103 | 1703603 | Residential Funding Company, LLC | RFC Debtors | $36,735.50 |
| 104 | MORTGAGE 004<br>PO BOX 10448<br>UNIONDALE, NY 11555-0448 | 1703604 | Residential Funding Company, LLC | RFC Debtors | $45,000.00 |
| 105 | NEWCOURSE COMMUNICATIONS INC<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>5010 LINBAR DR<br>NASHVILLE, TN 37211 | 1702157 | GMAC Mortgage, LLC | GMACM Debtors | $156,954.58 |
| 106 | PENNCRO AS 001<br>95 JAMES WAY<br>STE 113<br>SOUTHAMPTON, PA 18966 | 1702250 | GMAC Mortgage, LLC | GMACM Debtors | $85,260.00 |
| 107 | PHEAA<br>PO Box 64849<br>Baltimore, MD 21264 | 1702264 | GMAC Mortgage, LLC | GMACM Debtors | $47,615.48 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|
| 108 PITNEY BOWES<br>PO Box 845801<br>DALLAS, TX 75284-5801 | 1703639 | Residential Funding Company, LLC | RFC Debtors | $48,867.82 |
| 109 PRICEWATERHOUSECOOPERS LLP<br>THE NORTHERN TRUST CO<br>350 N ORLEANS ST<br>CHICAGO, IL 60654 | 1703644 | Residential Funding Company, LLC | RFC Debtors | $75,415.00 |
| 110 QUANDIS<br>27442 PORTOLA PKWY STE 350<br>FOOTHILL RANCH, CA 92610 | 1702301 | GMAC Mortgage, LLC | GMACM Debtors | $86,202.14 |
| 111 REGULUS Integrated Solutions LLC<br>860 LATOUR CT<br>NAPA, CA 94558-6260 | 1702335 | GMAC Mortgage, LLC | GMACM Debtors | $42,272.78 |
| 112 SALESFORCECOM<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | 1703679 | Residential Funding Company, LLC | RFC Debtors | $67,860.00 |
| 113 SAS<br>SAS Campus Dr<br>Cary, NC 27513 | 1702465 | GMAC Mortgage, LLC | GMACM Debtors | $115,812.20 |
| 114 SHARED SOLUTIONS AND SERVICES INC<br>PO BOX 4869<br>DEPARTMENT145<br>HOUSTON, TX 77210 | 1702491 | GMAC Mortgage, LLC | GMACM Debtors | $36,967.33 |
| 115 SHARED SOLUTIONS AND SERVICES INC<br>PO BOX 4869<br>DEPARTMENT145<br>HOUSTON, TX 77210 | 1703689 | Residential Funding Company, LLC | RFC Debtors | $47,177.86 |
| 116 SUPERINTEN 001<br>80 S SWAN ST STE 1157<br>ALBANY, NY 12210-8003 | 1702592 | GMAC Mortgage, LLC | GMACM Debtors | $34,373.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3A - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - LIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 117 | Symantec<br>PO Box 6000<br>San Francisco, CA 94107 | 1702604 | GMAC Mortgage, LLC | GMACM Debtors | $58,424.17 |
| 118 | THE KEN BLANCHARD COMPANIES<br>125 STATE PL<br>ESCONDIDO, CA 92029 | 1702682 | GMAC Mortgage, LLC | GMACM Debtors | $31,028.67 |
| 119 | THOMSON REUTERS TAX and ACCOUNTING INC<br>c/o Sarah E. Doerr, Esq.<br>Moss & Barnett<br>90 South Seventh Street, Suite 4800<br>Minneapolis, MN 55402 | 1702703 | GMAC Mortgage, LLC | GMACM Debtors | $31,901.00 |
| 120 | TILGHMAN and CO PC<br>PO BOX 11250<br>BIRMINGHAM, AL 35202-1250 | 1703730 | Residential Funding Company, LLC | RFC Debtors | $73,000.00 |
| 121 | US BANK<br>CM 9690<br>ST PAUL, MN 55170-9690 | 1703742 | Residential Funding Company, LLC | RFC Debtors | $78,000.00 |
| 122 | WELTMAN WEINBERG and REIS CO LPA<br>525 VINE ST STE 800<br>CINCINNATI, OH 45202 | 1702937 | GMAC Mortgage, LLC | GMACM Debtors | $43,000.00 |
| 123 | WESTPAT<br>5700 CANOGA AVE STE 120<br>WOODLAND HILLS, CA 91367 | 1702943 | GMAC Mortgage, LLC | GMACM Debtors | $100,000.00 |
| 124 | WESTPAT<br>5700 CANOGA AVE STE 120<br>WOODLAND HILLS, CA 91367 | 1703760 | Residential Funding Company, LLC | RFC Debtors | $50,000.00 |

**<u>Exhibit 3-B</u>**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 1 | CSH Fund IV, LLC c/o Ronald E. Michelman, Esq Michelman & Michelman, LLP 20265 Ventura Blvd, Suite D Woodland Hills, CA 91364 | 988 | GMAC Mortgage, LLC | GMACM Debtors | $73,767.00 |
| 2 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 3581 | Residential Capital, LLC | ResCap Debtors | $159,166.78 |
| 3 | JPMorgan Securities, LLC Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 3918 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $2,200,000.00 * |
| 4 | JPMorgan Securities, LLC Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 3919 | Residential Funding Company, LLC | RFC Debtors | $2,200,000.00 * |
| 5 | JPMorgan Securities, LLC Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 3920 | GMAC Mortgage, LLC | GMACM Debtors | $2,200,000.00 * |
| 6 | JPMorgan Securities, LLC Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 3923 | Residential Asset Securities Corporation | RFC Debtors | $2,200,000.00 * |
| 7 | JPMorgan Securities, LLC Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 3924 | Residential Accredit Loans, Inc. | RFC Debtors | $2,200,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 8 | JPMorgan Securities, LLC<br>Brian D. Glueckstein<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 3925 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $2,200,000.00 * |
| 9 | JPMorgan Securities, LLC<br>Brian D. Glueckstein<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 3926 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | $2,200,000.00 * |
| 10 | UBS Real Estate Securities Inc.<br>William Chandler Chairman<br>1285 Avenue of the Americas, 14th Floor<br>New York, NY 10019-6028 | 4200 | Residential Funding Company, LLC | RFC Debtors | $6,000,000.00 |
| 11 | UBS Securities LLC<br>David L.Goldberg<br>Executive Director<br>Senior Associate General Counsel<br>1285 Avenue of the Americas, 14th Floor<br>New York, NY 10019-6028 | 4447 | Residential Funding Company, LLC | RFC Debtors | $6,000,000.00 |
| 12 | UBS Securities LLC<br>David L.Goldberg<br>Executive Director<br>Senior Associate General Counsel<br>1285 Avenue of the Americas, 14th Floor<br>New York, NY 10019-6028 | 4450 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $175,000.00 |
| 13 | UBS Real Estate Securities Inc.<br>William Chandler Chairman<br>1285 Avenue of the Americas, 14th Floor<br>New York, NY 10019-6028 | 4453 | GMAC Mortgage, LLC | GMACM Debtors | $5,313,500.00 |
| 14 | UBS Securities LLC<br>David L.Goldberg<br>Executive Director<br>Senior Associate General Counsel<br>1285 Avenue of the Americas, 14th Floor<br>New York, NY 10019-6028 | 4457 | Residential Accredit Loans, Inc. | RFC Debtors | $6,000,000.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 15 | OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 John Maston ONeal Quarles & Brady LLP 2 North Central Avenue Phoenix, AZ 85004-2391 | 4872 | Homecomings Financial, LLC | RFC Debtors | $806,590.40 |
| 16 | Citigroup Global Markets Inc. Attn Edward Turan 388 Greenwich Street, 17th Fl New York, NY 10013 | 5075 | Residential Funding Company, LLC | RFC Debtors | $1,100,000.00 |
| 17 | Goldman, Sachs & Co. Attn Jonathan A. Schorr, Esq. 200 West Street New York, NY 10282 | 5077 | Residential Funding Company, LLC | RFC Debtors | $1,300,000.00 |
| 18 | Barclays Capital Inc. Joshua Fritsch Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 5858 | Residential Funding Company, LLC | RFC Debtors | $1,934,186.50 |
| 19 | Barclays Capital Inc. Joshua Fritsch Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 5859 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $1,202,934.52 |
| 20 | Barclays Capital Inc. Joshua Fritsch Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 5860 | Residential Accredit Loans, Inc. | RFC Debtors | $156,181.00 |
| 21 | Barclays Capital Inc. Joshua Fritsch Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 5861 | Residential Asset Securities Corporation | RFC Debtors | $1,778,005.50 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 22 | The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development<br>Cristine Irvin Phillips, Esq.<br>Assistant United States Attorney<br>Southern District of New York<br>86 Chambers Street, 3rd Floor<br>New York, NY 10007 | 6261 | GMAC Mortgage, LLC | GMACM Debtors | $5,151,494.56 * |
| 23 | PNC Mortgage, a division of PNC Bank, NA<br>Christian S. Martin<br>3232 Newmark Drive (B6-YM14-01-4)<br>Miamisburg, OH 45342 | 6410 | Residential Funding Company, LLC | RFC Debtors | $7,472,608.00 |
| 24 | EverBank<br>Andrea S. Hartley, Esq.<br>Akerman Senterfitt<br>One SE 3rd Avenue, 25th Floor<br>Miami, FL 33131 | 6851 | GMAC Mortgage, LLC | GMACM Debtors | $847,474.59 * |
| 25 | Dallas CPT Fee Owner, L.P.<br>Attn Steven Lebowitz<br>c/o Barrow Street Capital LLC<br>300 First Stamford Place, 3rd Floor - East<br>Stamford, CT 06902 | 6873 | Residential Funding Company, LLC | RFC Debtors | $4,148,663.04 * |
| 26 | 2255 Partners, L.P.<br>Leo Divinsky<br>Worthe Real Estate Group<br>100 Wilshire Blvd., Suite 1600<br>Santa Monica , CA 90401 | 6874 | Residential Funding Company, LLC | RFC Debtors | $1,656,616.10 |
| 27 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7161 | Residential Funding Company, LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 28 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7237 | Residential Capital, LLC | ResCap Debtors | $159,166.78 |
| 29 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7238 | ditech, LLC | GMACM Debtors | $159,166.78 |
| 30 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7239 | DOA Holding Properties, LLC | RFC Debtors | $159,166.78 |
| 31 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7240 | DOA Properties IX (Lots-Other), LLC | RFC Debtors | $159,166.78 |
| 32 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7241 | EPRE LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 33 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7242 | Equity Investment I, LLC | RFC Debtors | $159,166.78 |
| 34 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7243 | ETS of Virginia, Inc. | GMACM Debtors | $159,166.78 |
| 35 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7244 | ETS of Washington, Inc. | GMACM Debtors | $159,166.78 |
| 36 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7246 | GMAC-RFC Holding Company, LLC | ResCap Debtors | $159,166.78 |
| 37 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7247 | GMAC Model Home Finance I, LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 38 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7248 | GMAC Mortgage USA Corporation | GMACM Debtors | $159,166.78 |
| 39 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7249 | GMAC Mortgage, LLC | GMACM Debtors | $159,166.78 |
| 40 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7250 | GMAC Residential Holding Company, LLC | ResCap Debtors | $159,166.78 |
| 41 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7251 | GMAC RH Settlement Services, LLC | GMACM Debtors | $159,166.78 |
| 42 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7252 | GMACM Borrower LLC | GMACM Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 43 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7253 | GMACM REO LLC | GMACM Debtors | $159,166.78 |
| 44 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7254 | GMACR Mortgage Products, LLC | GMACM Debtors | $159,166.78 |
| 45 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7255 | HFN REO Sub II, LLC | RFC Debtors | $159,166.78 |
| 46 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7256 | Home Connects Lending Services, LLC | GMACM Debtors | $159,166.78 |
| 47 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7257 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 48 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7258 | Homecomings Financial, LLC | RFC Debtors | $159,166.78 |
| 49 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7259 | Ladue Associates, Inc. | GMACM Debtors | $159,166.78 |
| 50 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7260 | Passive Asset Transactions, LLC | GMACM Debtors | $159,166.78 |
| 51 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7261 | PATI A, LLC | GMACM Debtors | $159,166.78 |
| 52 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7262 | PATI B, LLC | GMACM Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 53 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7263 | PATI Real Estate Holdings, LLC | GMACM Debtors | $159,166.78 |
| 54 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7264 | RAHI A, LLC | RFC Debtors | $159,166.78 |
| 55 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7265 | RAHI B, LLC | RFC Debtors | $159,166.78 |
| 56 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7266 | RAHI Real Estate Holdings, LLC | RFC Debtors | $159,166.78 |
| 57 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7267 | RCSFJV2004, LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 58 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7268 | Residential Accredit Loans, Inc. | RFC Debtors | $159,166.78 |
| 59 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7269 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $159,166.78 |
| 60 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7270 | Residential Asset Securities Corporation | RFC Debtors | $159,166.78 |
| 61 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7271 | Residential Consumer Services of Alabama, LLC | GMACM Debtors | $159,166.78 |
| 62 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7272 | Residential Consumer Services of Ohio, LLC | GMACM Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 63 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7273 | Residential Consumer Services of Texas, LLC | GMACM Debtors | $159,166.78 |
| 64 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7274 | Residential Consumer Services, LLC | GMACM Debtors | $159,166.78 |
| 65 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7275 | Residential Funding Mortgage Exchange, LLC | RFC Debtors | $159,166.78 |
| 66 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7276 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $159,166.78 |
| 67 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7277 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 68 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7278 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | $159,166.78 |
| 69 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7279 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors | $159,166.78 |
| 70 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7280 | RFC-GSAP Servicer Advance, LLC | RFC Debtors | $159,166.78 |
| 71 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7281 | RFC Asset Holdings II, LLC | RFC Debtors | $159,166.78 |
| 72 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7282 | RFC Asset Management, LLC | RFC Debtors | $159,166.78 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3B - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - PARTIALLY UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 73 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7283 | RFC Borrower LLC | RFC Debtors | $159,166.78 |
| 74 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7284 | RFC REO LLC | RFC Debtors | $159,166.78 |
| 75 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7285 | RFC SFJV-2002, LLC | RFC Debtors | $159,166.78 |
| 76 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7286 | RFC Construction Funding, LLC | RFC Debtors | $159,166.78 |

**Exhibit 3-C**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 1 | Countrywide Home Loans, Inc.<br>Michael Schloessmann<br>4500 Park Granada<br>Calabasas, CA 91302 | 74 | GMAC Mortgage, LLC | GMACM Debtors | |
| 2 | Countrywide Home Loans, Inc.<br>Michael Schloessmann<br>4500 Park Granada<br>Calabasas, CA 91302 | 75 | Residential Funding Company, LLC | RFC Debtors | |
| 3 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 87 | Residential Asset Securities Corporation | RFC Debtors | * |
| 4 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 88 | Residential Funding Company, LLC | RFC Debtors | |
| 5 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 89 | Residential Asset Mortgage Products, Inc. | RFC Debtors | * |
| 6 | Stewart Title Guaranty Company<br>Attn Recoupment Counsel<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | 238 | Home Connects Lending Services, LLC | GMACM Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 7 | Hartford Fire Insurance Company<br>Bankruptcy Unit, T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | 252 | Residential Capital, LLC | ResCap Debtors |
| 8 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC<br>R. Colby Allsbrook, Esq., Director & Counsel<br>11 Madison Avenue<br>New York, NY 10010 | 435 | Residential Accredit Loans, Inc. | RFC Debtors |
| 9 | Auditor of State<br>Unclaimed Property Division<br>1401 W Capital Ave<br>Ste 325<br>Little Rock, AR 72201 | 602 | GMAC Mortgage, LLC | GMACM Debtors |
| 10 | Oklahoma State Treasurer<br>Unclaimed Property Division<br>2401 NW 23rd st<br>Ste 42<br>Oklahoma City, OK 73107 | 613 | Homecomings Financial, LLC | RFC Debtors |
| 11 | Nebraska State Treasurer<br>Unclaimed Property Division<br>809 P St<br>Lincoln, NE 68508 | 771 | Homecomings Financial, LLC | RFC Debtors |
| 12 | Nebraska State Treasurer<br>Unclaimed Property Division<br>809 P St<br>Lincoln, NE 68508 | 772 | Residential Funding Company, LLC | RFC Debtors |
| 13 | Nebraska State Treasurer<br>Unclaimed Property Division<br>809 P St<br>Lincoln, NE 68508 | 782 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 14 | WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE, SUITE 502 CHEYENNE, WY 82002 | 885 | ditech, LLC | GMACM Debtors | * |
| 15 | WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE, SUITE 502 CHEYENNE, WY 82002 | 892 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 16 | WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE, SUITE 502 CHEYENNE, WY 82002 | 899 | Homecomings Financial, LLC | RFC Debtors | * |
| 17 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION 809 P. STREET LINCOLN, NE 68508 | 900 | Residential Capital, LLC | ResCap Debtors | |
| 18 | MortgageIT, Inc. Jay Strauss, Managing Director Patrick McEnerney, President 60 Wall Street New York, NY 10005 | 1597 | Residential Funding Company, LLC | RFC Debtors | |
| 19 | DB Structured Products, Inc. Jay Strauss, Managing Director Patrick McEnerney, Managing Director 60 Wall Street New York, NY 10005 | 1602 | Residential Asset Securities Corporation | RFC Debtors | |
| 20 | DB Structured Products, Inc. Jay Strauss, Managing Director Patrick McEnerney, Managing Director 60 Wall Street New York, NY 10005 | 1605 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 21 | DB Structured Products, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1608 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 22 | DB Structured Products, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1613 | Residential Accredit Loans, Inc. | RFC Debtors |
| 23 | DB Structured Products, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1616 | Homecomings Financial, LLC | RFC Debtors |
| 24 | DB Structured Products, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1620 | Residential Funding Company, LLC | RFC Debtors |
| 25 | DB Structured Products, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1624 | GMAC Mortgage, LLC | GMACM Debtors |
| 26 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1700 | Residential Funding Company, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 27 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1701 | GMAC Mortgage, LLC | GMACM Debtors |
| 28 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1702 | Homecomings Financial, LLC | RFC Debtors |
| 29 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1703 | Residential Accredit Loans, Inc. | RFC Debtors |
| 30 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1704 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 31 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1705 | Residential Asset Securities Corporation | RFC Debtors |
| 32 | Deutsche Alt-A Securities, Inc<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1706 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 33 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1707 | Residential Funding Company, LLC | RFC Debtors |
| 34 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1708 | GMAC Mortgage, LLC | GMACM Debtors |
| 35 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1709 | Homecomings Financial, LLC | RFC Debtors |
| 36 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1710 | Residential Accredit Loans, Inc. | RFC Debtors |
| 37 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1711 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 38 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1712 | Residential Asset Securities Corporation | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 39 | Deutsche Bank Securities Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York , NY 10005 | 1713 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 40 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1715 | Residential Funding Company, LLC | RFC Debtors |
| 41 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1716 | GMAC Mortgage, LLC | GMACM Debtors |
| 42 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1717 | Homecomings Financial, LLC | RFC Debtors |
| 43 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1718 | Residential Accredit Loans, Inc. | RFC Debtors |
| 44 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1720 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 45 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1724 | Residential Asset Securities Corporation | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 46 | Deutsche Mortgage Securities, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1725 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 47 | MIT Holdings, Inc.<br>Jay Strauss and Patrick McEnerney Managing Directors<br>60 Wall Street<br>New York, NY 10005 | 1853 | Residential Funding Company, LLC | RFC Debtors |
| 48 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1854 | GMAC Mortgage, LLC | GMACM Debtors |
| 49 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1855 | Homecomings Financial, LLC | RFC Debtors |
| 50 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1856 | Residential Accredit Loans, Inc. | RFC Debtors |
| 51 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1857 | Residential Asset Securities Corporation | RFC Debtors |
| 52 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1858 | Residential Asset Mortgage Products, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 53 | MIT Holdings, Inc.<br>Jay Strauss, Managing Director & Patrick McEnerney, Managing Director<br>60 Wall Street<br>New York, NY 10005 | 1859 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 54 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1921 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 55 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1922 | Residential Asset Securities Corporation | RFC Debtors |
| 56 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1923 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 57 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1924 | Residential Accredit Loans, Inc. | RFC Debtors |
| 58 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1925 | Homecomings Financial, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 59 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1926 | GMAC Mortgage, LLC | GMACM Debtors |
| 60 | MortgageIT Securities Corp.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1927 | Residential Funding Company, LLC | RFC Debtors |
| 61 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1928 | GMAC Mortgage, LLC | GMACM Debtors |
| 62 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1929 | Homecomings Financial, LLC | RFC Debtors |
| 63 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1930 | Residential Accredit Loans, Inc. | RFC Debtors |
| 64 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1931 | Residential Asset Mortgage Products, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 65 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1932 | Residential Asset Securities Corporation | RFC Debtors |
| 66 | MortgageIT, Inc.<br>Jay Strauss, Managing Director<br>Patrick McEnerney, President<br>60 Wall Street<br>New York, NY 10005 | 1933 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 67 | Natasha Morrow<br>c/o Simon/Paschal PLLC<br>2633 McKinney Ave.<br>Suite 130-439<br>Dallas, TX 75204 | 2072 | GMAC Mortgage, LLC | GMACM Debtors |
| 68 | DRA CLP Esplanade LP<br>C/O John H. Capitano, Esq.<br>214 N. Tryon Street, 47th Floor<br>Charlotte, NC 28202 | 2076 | Residential Capital, LLC | ResCap Debtors |
| 69 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 2189 | Residential Asset Securities Corporation | RFC Debtors |
| 70 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 2191 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 71 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2194 | Homecomings Financial, LLC | RFC Debtors |
| 72 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2195 | Residential Funding Company, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 73 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2196 | Residential Accredit Loans, Inc. | RFC Debtors |
| 74 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2197 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 75 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2215 | Residential Asset Securities Corporation | RFC Debtors |
| 76 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2217 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 77 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2219 | Residential Capital, LLC | ResCap Debtors |
| 78 | James G. Jones<br>3084 Sandstone Road<br>Alamo, CA 94507 | 2220 | Residential Funding Company, LLC | RFC Debtors |
| 79 | KENNETH M DUNCAN<br>300 WALL STREET, #501<br>ST. PAUL, MN 55101 | 2221 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 80 | James G. Jones<br>3084 Sandstone Road<br>Alamo, CA 94507 | 2222 | Residential Capital, LLC | ResCap Debtors |
| 81 | Jack R. Katzmark<br>2461 Bridgeview Court<br>Mendota Heights, MN 55120 | 2225 | Residential Capital, LLC | ResCap Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 82 | Jack R. Katzmark<br>2461 Bridgeview Court<br>Mendota Heights, MN 55120 | 2228 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 83 | James G. Jones<br>3084 Sandstone Road<br>Alamo, CA 94507 | 2229 | Residential Accredit Loans, Inc. | RFC Debtors |
| 84 | JULIE STEINHAGEN<br>9580 LAKETOWN ROAD<br>CHASKA, MN 55318 | 2230 | Residential Funding Company, LLC | RFC Debtors |
| 85 | JULIE STEINHAGEN<br>9580 LAKETOWN ROAD<br>CHASKA, MN 55318 | 2232 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 86 | Jack R. Katzmark<br>2461 Bridgeview Court<br>Mendota Heights, MN 55120 | 2233 | Residential Funding Company, LLC | RFC Debtors |
| 87 | JULIE STEINHAGEN<br>9580 LAKETOWN ROAD<br>CHASKA, MN 55318 | 2235 | Residential Capital, LLC | ResCap Debtors |
| 88 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2261 | Residential Capital, LLC | ResCap Debtors |
| 89 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2264 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 90 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2266 | Residential Accredit Loans, Inc. | RFC Debtors |

12-12020-mg    Doc 6020-4    Filed 12/05/13    Entered 12/05/13 20:00:39    Exhibits 3A
- 3E - List of Claims    Pg 47 of 124
In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 91 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2270 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 92 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2272 | Residential Asset Securities Corporation | RFC Debtors |
| 93 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2273 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 94 | BRUCE PARADIS<br>12530 BEACH CIR<br>EDEN PRAIRIE, MN 55344 | 2275 | Residential Funding Company, LLC | RFC Debtors |
| 95 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2276 | Residential Capital, LLC | ResCap Debtors |
| 96 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2277 | Residential Funding Company, LLC | RFC Debtors |
| 97 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2278 | Residential Accredit Loans, Inc. | RFC Debtors |
| 98 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2279 | GMAC-RFC Holding Company, LLC | ResCap Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 99 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2280 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 100 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2281 | Residential Asset Securities Corporation | RFC Debtors |
| 101 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2282 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 102 | Davee L. Olson<br>16825 - 41st Avenue No.<br>Plymouth, MN 55446 | 2283 | Homecomings Financial, LLC | RFC Debtors |
| 103 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2284 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 104 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2285 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 105 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2286 | Residential Funding Company, LLC | RFC Debtors |
| 106 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2287 | Homecomings Financial, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 107 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2288 | Residential Capital, LLC | ResCap Debtors |
| 108 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2289 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 109 | David C. Walker<br>1079 Hillcrest Street<br>Brighton, MI 48116 | 2290 | GMAC Mortgage, LLC | GMACM Debtors |
| 110 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2347 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 111 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2348 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 112 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2349 | Residential Asset Securities Corporation | RFC Debtors |
| 113 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2350 | Residential Accredit Loans, Inc. | RFC Debtors |
| 114 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2351 | Residential Funding Company, LLC | RFC Debtors |
| 115 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2352 | GMAC-RFC Holding Company, LLC | ResCap Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 116 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2353 | Residential Capital, LLC | ResCap Debtors |
| 117 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2354 | GMAC Mortgage, LLC | GMACM Debtors |
| 118 | DIANE WOLD<br>5935 SWEETWATER CIR<br>EXCELSIOR, MN 55331-8116 | 2355 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 119 | David M. Bricker<br>1236 Goodman Drive<br>Ft. Washington, PA 19034 | 2380 | Residential Accredit Loans, Inc. | RFC Debtors |
| 120 | David M. Bricker<br>1236 Goodman Drive<br>Ft. Washington, PA 19034 | 2381 | Residential Funding Company, LLC | RFC Debtors |
| 121 | David M. Bricker<br>1236 Goodman Drive<br>Ft. Washington, PA 19034 | 2382 | Residential Capital, LLC | ResCap Debtors |
| 122 | David M. Bricker<br>1236 Goodman Drive<br>Ft. Washington, PA 19034 | 2383 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 123 | David M. Bricker<br>1236 Goodman Drive<br>Ft. Washington, PA 19034 | 2384 | GMAC Mortgage, LLC | GMACM Debtors |
| 124 | James N. Young<br>5908 Code Avenue<br>Edina, MN 55436 | 2390 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 125 | James N. Young<br>5908 Code Avenue<br>Edina, MN 55436 | 2391 | Residential Accredit Loans, Inc. | RFC Debtors |
| 126 | James N. Young<br>5908 Code Avenue<br>Edina, MN 55436 | 2392 | Residential Funding Company, LLC | RFC Debtors |
| 127 | James N. Young<br>5908 Code Avenue<br>Edina, MN 55436 | 2393 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 128 | James N. Young<br>5908 Code Avenue<br>Edina, MN 55436 | 2394 | Residential Capital, LLC | ResCap Debtors |
| 129 | Philip Roger Flinn, II<br>10401 Samantha Drive<br>Frisco, TX 75035 | 2401 | Residential Capital, LLC | ResCap Debtors |
| 130 | Nationwide Mortgage Concepts, LLC<br>c/o C.R. Barclay, Ch. 7 Trustee<br>P.O. Box 26099<br>Santa Ana, CA 92799-6099 | 2471 | GMAC Mortgage, LLC | GMACM Debtors |
| 131 | Barclays Bank PLC<br>Attn Joel Moss, Esq.<br>745 Seventh Ave, 20th Floor<br>New York, NY 10019 | 2603 | Residential Funding Company, LLC | RFC Debtors |
| 132 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2673 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 133 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2674 | Residential Funding Company, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 134 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2675 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 135 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2677 | Residential Capital, LLC | ResCap Debtors |
| 136 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2679 | GMAC Mortgage, LLC | GMACM Debtors |
| 137 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2680 | Residential Accredit Loans, Inc. | RFC Debtors |
| 138 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2681 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 139 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2682 | Residential Asset Securities Corporation | RFC Debtors |
| 140 | Lisa R. Lundsten<br>594 Brimhall Street<br>St. Paul, MN 55116 | 2683 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 141 | Bank of America, National Association<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2735 | Residential Funding Company, LLC | RFC Debtors |
| 142 | Merrill Lynch Mortgage Investors, Inc.<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2737 | Residential Funding Company, LLC | RFC Debtors |
| 143 | Merrill Lynch Mortgage Lending, Inc.<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2738 | Residential Funding Company, LLC | RFC Debtors |
| 144 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2739 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 145 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2741 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 146 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2742 | Residential Accredit Loans, Inc. | RFC Debtors |
| 147 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2743 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 148 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2745 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 149 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2747 | Residential Asset Securities Corporation | RFC Debtors |
| 150 | Merrill Lynch, Pierce, Fenner & Smith Incorporated<br>Jill Fairbrother<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 2748 | Residential Funding Company, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 151 | Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. Attn R. Sharon Smith, Esq. 135 West 50th Street 20th Floor New York, NY 10020 | 2781 | GMAC Mortgage, LLC | GMACM Debtors |
| 152 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2791 | RCSFJV2004, LLC | RFC Debtors |
| 153 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2792 | PATI Real Estate Holdings, LLC | GMACM Debtors |
| 154 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2793 | Passive Asset Transactions, LLC | GMACM Debtors |
| 155 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2794 | RAHI Real Estate Holdings, LLC | RFC Debtors |
| 156 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2795 | RAHI B, LLC | RFC Debtors |
| 157 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2796 | RAHI A, LLC | RFC Debtors |
| 158 | Wilmington Trust SP Services Inc Attn Thomas Strauss 1105 N Market Street, Suite 1300 Wilmington, DE 19801 | 2797 | PATI B, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 159 | Wilmington Trust SP Services Inc<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2798 | PATI A, LLC | GMACM Debtors |
| 160 | Wilmington Trust SP Services Inc<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2799 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors |
| 161 | Wilmington Trust SP Services Inc<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2800 | Residential Capital, LLC | ResCap Debtors |
| 162 | Wilmington Trust SP Services Inc<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2801 | Residential Funding Real Estate Holdings, LLC | RFC Debtors |
| 163 | Wilmington Trust SP Services Inc<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2802 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors |
| 164 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc.<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2803 | RFC SFJV-2002, LLC | RFC Debtors |
| 165 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc.<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2804 | RFC Asset Management, LLC | RFC Debtors |
| 166 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc.<br>Attn Thomas Strauss<br>1105 N Market Street, Suite 1300<br>Wilmington, DE 19801 | 2805 | RFC Asset Holdings II, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 167 | Barclays Bank PLC<br>Attn Joel Moss, Esq.<br>745 Seventh Ave, 20th Floor<br>New York, NY 10019 | 2880 | RFC-GSAP Servicer Advance, LLC | RFC Debtors |
| 168 | Barclays Bank PLC<br>Attn Joel Moss, Esq.<br>745 Seventh Ave, 20th Floor<br>New York, NY 10019 | 2883 | GMACR Mortgage Products, LLC | GMACM Debtors |
| 169 | Barclays Bank PLC<br>Attn Joel Moss, Esq.<br>745 Seventh Ave, 20th Floor<br>New York, NY 10019 | 2917 | GMAC Mortgage, LLC | GMACM Debtors |
| 170 | Greenwich Capital Derivatives, Inc.<br>Attn James Esposito<br>600 Washington Boulevard<br>Stamford, CT 06901 | 3454 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 171 | Greenwich Capital Derivatives, Inc.<br>Attn James Esposito<br>600 Washington Boulevard<br>Stamford, CT 06901 | 3455 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 172 | The Royal Bank of Scotland, PLC<br>Attn Kay Lackey<br>600 Washington Boulevard<br>Stamford, CT 06901 | 3457 | Residential Funding Company, LLC | RFC Debtors |
| 173 | Greenwich Capital Derivatives, Inc.<br>Attn James Esposito<br>600 Washington Boulevard<br>Stamford, CT 06901 | 3458 | Residential Asset Securities Corporation | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 174 | Greenwich Capital Derivatives, Inc. Attn James Esposito 600 Washington Boulevard Stamford, CT 06901 | 3461 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 175 | The Royal Bank of Scotland, PLC Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3462 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 176 | Greenwich Capital Derivatives, Inc. Attn James Esposito 600 Washington Boulevard Stamford, CT 06901 | 3464 | Residential Accredit Loans, Inc. | RFC Debtors |
| 177 | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3465 | Residential Funding Company, LLC | RFC Debtors |
| 178 | The Royal Bank of Scotland, PLC Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3468 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 179 | The Royal Bank of Scotland, PLC Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3471 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 180 | The Royal Bank of Scotland, PLC Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3475 | Residential Asset Securities Corporation | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 181 | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3479 | GMAC Mortgage, LLC | GMACM Debtors |
| 182 | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3483 | Residential Funding Company, LLC | RFC Debtors |
| 183 | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3486 | GMAC Mortgage, LLC | GMACM Debtors |
| 184 | Financial Asset Securities Corp. Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3489 | GMAC Mortgage, LLC | GMACM Debtors |
| 185 | Greenwich Capital Derivatives, Inc. Attn James Esposito 600 Washington Boulevard Stamford, CT 06901 | 3491 | Residential Funding Company, LLC | RFC Debtors |
| 186 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3495 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 187 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3498 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 188 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3501 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 189 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3506 | Residential Asset Securities Corporation | RFC Debtors |
| 190 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3509 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 191 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3513 | Residential Accredit Loans, Inc. | RFC Debtors |
| 192 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC R. Colby Allsbrook, Esq., Director & Counsel 11 Madison Avenue New York, NY 10010 | 3610 | Residential Asset Securities Corporation | RFC Debtors |
| 193 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC R. Colby Allsbrook, Esq., Director & Counsel 11 Madison Avenue New York, NY 10010 | 3613 | Residential Accredit Loans, Inc. | RFC Debtors |
| 194 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC R. Colby Allsbrook, Esq., Director & Counsel 11 Madison Avenue New York, NY 10010 | 3620 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 195 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC<br>R. Colby Allsbrook, Esq., Director & Counsel<br>11 Madison Avenue<br>New York, NY 10010 | 3622 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 196 | Patricia Kelleher<br>P.O. Box 29<br>Denver, IA 50622 | 3623 | GMAC Mortgage, LLC | GMACM Debtors |
| 197 | DLJ Mortgage Capital, Inc.<br>Credit Suisse Securities (USA) LLC<br>11 Madison Avenue<br>New York, NY 10010 | 3628 | GMAC Mortgage, LLC | GMACM Debtors |
| 198 | DLJ Mortgage Capital, Inc.<br>R. Colby Allsbrook, Esq., Director and Counsel<br>Credit Suisse Securities (USA) LLC<br>11 Madison Avenue<br>New York, NY 10010 | 3630 | Residential Funding Company, LLC | RFC Debtors |
| 199 | Manish Verma<br>Attn Thomas J. Cunningham<br>Locke Lord LLP<br>111 S. Wacker Drive<br>Chicago, IL 60606 | 3642 | Residential Capital, LLC | ResCap Debtors |
| 200 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3644 | Homecomings Financial, LLC | RFC Debtors |
| 201 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3646 | Residential Funding Company, LLC | RFC Debtors |
| 202 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3647 | Residential Accredit Loans, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 203 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3649 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 204 | Kathleen Gowen<br>7638 Nita Ave<br>Canoga Park, CA 91304 | 3650 | Residential Funding Company, LLC | RFC Debtors |
| 205 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3651 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 206 | Ralph T. Flees<br>9331 Woodridge Circle<br>Savage, MN 55378 | 3652 | Residential Capital, LLC | ResCap Debtors |
| 207 | Cassandra Inouye<br>2255 N. Ontario Street<br>Suite 400<br>Burbank, CA 91504 | 3674 | GMAC Mortgage, LLC | GMACM Debtors |
| 208 | Noel McNally<br>2255 N. Ontario St. Suite 400<br>Burbank, CA 91504 | 3675 | GMAC Mortgage, LLC | GMACM Debtors |
| 209 | Kathleen Gowen<br>7638 Nita Ave<br>Canoga Park , CA 91304 | 3706 | GMAC Mortgage, LLC | GMACM Debtors |
| 210 | Wells Fargo Bank, N.A.<br>Jordan S. Cohen, Esq. Managing Counsel<br>Law Department MAC E2064-106<br>333 South Grand Avenue, Suite 1040<br>Los Angeles, CA 90071 | 3714 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 211 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 3753 | Residential Funding Company, LLC | RFC Debtors |
| 212 | Country Home Loans, Inc. Michael W. Schloessmann Representations & Warranties Bank of America Legacy Asset Servicing 4500 Park Granada Calabasas, CA 91302 | 3873 | GMAC Mortgage, LLC | GMACM Debtors |
| 213 | Federal Home Loan Bank of Dallas FHLB Dallas c/o Keller Rohrback L.L.P 1201 Third Ave. Suite 3200 Seattle, WA 98101 | 3943 | Residential Funding Company, LLC | RFC Debtors |
| 214 | Ileanna Petersen 27409 Arriola Ave Saugus, CA 91350 | 4093 | Residential Funding Company, LLC | RFC Debtors |
| 215 | Ileanna Petersen 27409 Arrioua Ave Saugus, CA 91350 | 4098 | GMAC Mortgage, LLC | GMACM Debtors |
| 216 | SANDSTROM ELECTRIC 13231 BEE STREET FARMERS BRANCH, TX 75234 | 4101 | Residential Capital, LLC | ResCap Debtors |
| 217 | Charles R. Hoecker 5502 Meadowlark Lane Cedar Falls, IA 50613 | 4137 | GMAC Mortgage, LLC | GMACM Debtors |
| 218 | Federal Home Loan Bank of Dallas (FHLB Dallas) c/o Keller Rohrback L.L.P. 1201 Third Ave. Suite 3200 Seattle, WA 98101 | 4157 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 219 | Federal Home Loan Bank of Dallas (FHLB Dallas) C/O Keller Rohrback L.L.P. 1201 Third Ave. Suite 3200 Seattle , WA 98101 | 4158 | Residential Capital, LLC | ResCap Debtors |
| 220 | Kevron, LLC Kevin ODonnell 10117 Donegal Court Potomac, MD 20854 | 4161 | GMAC Mortgage, LLC | GMACM Debtors |
| 221 | Kevron, LLC Kevin ODonnell 10117 Donegal Court Potomac, MD 20854 | 4165 | Residential Funding Company, LLC | RFC Debtors |
| 222 | The Royal Bank of Scotland, PLC Attn Kay Lackey 600 Washington Boulevard Stamford, CT 06901 | 4322 | Residential Accredit Loans, Inc. | RFC Debtors |
| 223 | Brookfield RPS LLC Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. Squire Sanders US LLP 4900 Key Tower 127 Public Square Cleveland, OH 44114-1304 | 4406 | GMAC Residential Holding Company, LLC | ResCap Debtors |
| 224 | Brookfield RPS LLC Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. Squire Sanders US LLP 4900 Key Tower 127 Public Square Cleveland, OH 44114-1304 | 4408 | Residential Capital, LLC | ResCap Debtors |
| 225 | Omar Solorzano 931 East 97th Street Los Angeles, CA 90002 | 4434 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 226 | Sunil Jayasinha<br>8324 Claire Avenue<br>Northridge, CA 91324 | 4437 | GMAC Mortgage, LLC | GMACM Debtors |
| 227 | Robbie Robertson<br>19664 E. Conway Hill Lane<br>Mount Vernon, WA 98274 | 4438 | GMAC Mortgage, LLC | GMACM Debtors |
| 228 | Ronald Kravit<br>Cerberus Real Estate Capital Management, LLC<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 | 4452 | GMAC Model Home Finance I, LLC | RFC Debtors |
| 229 | Ronald Kravit<br>Cerberus Real Estate Capital Management, LLC<br>875 Third Avenue, 12th Floor<br>New York, NY 10022 | 4454 | Residential Capital, LLC | ResCap Debtors |
| 230 | Michael Rossi<br>1272 Cantera Court<br>Pebble Beach, CA 93953 | 4464 | Residential Capital, LLC | ResCap Debtors |
| 231 | Joshua Weintraub<br>Cerberus Capital Management, L.P.<br>875 Third Avenue<br>12th Floor<br>New York, NY 10022 | 4467 | Residential Capital, LLC | ResCap Debtors |
| 232 | Adam Leppo<br>571 Brossard Drive<br>Thousand Oaks, CA 91360 | 4566 | GMAC Mortgage, LLC | GMACM Debtors |
| 233 | Office of the State Treasurer<br>Attorney Liz Austin<br>Pullman & Comley, LLC<br>850 Main Street, 8th Floor<br>Bridgeport, CT 06601-7006 | 4646 | GMAC Mortgage USA Corporation | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|
| 234 John E. Mack<br>33 Iron Mast Road<br>PO Box 1575<br>Breckenridge, CO 80424 | 4819 | Residential Capital, LLC | ResCap Debtors |
| 235 Trey Jordan<br>c/o W.J. Bradley Mortgage Capital LLC<br>6465 South Greenwood Plaza Blvd., Suite 500<br>Centennial, CO 80111 | 4824 | GMAC Mortgage, LLC | GMACM Debtors |
| 236 Carol Bonello<br>c/o GMAC Mortgage<br>1100 Virginia Drive<br>MC 190-FTW-L95<br>Forth Washington, PA 19034 | 4839 | GMAC Mortgage, LLC | GMACM Debtors |
| 237 Shirley J. Eads<br>c/o Judson A. Aaron, Esquire<br>Conrad OBrien PC<br>1500 Market Street, Centre Square,<br>West Tower, 39th Floor, Suite 3900<br>Philadelphia, PA 19102 | 4867 | Residential Capital, LLC | ResCap Debtors |
| 238 Yolanda Garrett Richards<br>c/o Judson A. Aaron, Esquire<br>Conrad OBrien PC<br>1500 Market Street, Centre Square,<br>West Tower, 39th Floor, Suite 3900<br>Philadelphia, PA 19102 | 4869 | Residential Capital, LLC | ResCap Debtors |
| 239 Joe Pensabene<br>1226 Forest Hill Drive<br>Gwynedd, PA 19002 | 4886 | GMAC Mortgage, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|
| 240 | Kenneth Ugwuadu<br>Attn Thomas J. Cunningham<br>Locke Lord LLP<br>111 S. Wacker Drive<br>Chicago, IL 60606 | 4888 | GMAC Mortgage, LLC | GMACM Debtors | |
| 241 | MARIA DE BELEN<br>19918 S JERSEY AVE<br>LAKEWOOD, CA 90715 | 4926 | GMAC Mortgage, LLC | GMACM Debtors | |
| 242 | Countrywide Home Loans, Inc.<br>Michael Schloessmann<br>Bank of America<br>Legacy Asset Servicing<br>4500 Park Granada<br>Calabasas, CA 91302 | 4949 | GMAC Mortgage, LLC | GMACM Debtors | |
| 243 | JPMorgan Chase Bank, N.A.<br>Brian D. Glueckstein<br>Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 4950 | Residential Funding Company, LLC | RFC Debtors | * |
| 244 | Erika Puentes<br>26238 W. Reade Place<br>Stevenson Ranch, CA 91381 | 4971 | GMAC Mortgage, LLC | GMACM Debtors | |
| 245 | Country Securities Corporation<br>Michael W. Schloessmann<br>Bank of America<br>4500 Park Granada<br>Calabasas, CA 91302 | 4992 | Residential Asset Mortgage Products, Inc. | RFC Debtors | |
| 246 | Edward F. Smith III<br>23 Davenport Avenue<br>Greenwich, CT 06830 | 5003 | Residential Capital, LLC | ResCap Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 247 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5032 | RFC-GSAP Servicer Advance, LLC | RFC Debtors |
| 248 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5036 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 249 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5038 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 250 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5043 | Residential Asset Securities Corporation | RFC Debtors |
| 251 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5044 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 252 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5045 | Residential Accredit Loans, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 253 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5046 | Residential Funding Company, LLC | RFC Debtors | |
| 254 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5048 | Residential Consumer Services, LLC | GMACM Debtors | * |
| 255 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5049 | GMAC Mortgage, LLC | GMACM Debtors | |
| 256 | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) Edward Turan (Managing Director) Citigroup Global Markets Inc. 388 Greenwich St., 17th Floor New York, NY 10013 | 5050 | GMACR Mortgage Products, LLC | GMACM Debtors | |
| 257 | JPMorgan Chase Bank, N.A. Brian D. Glueckstein Sullivan & Cromwell LLP 125 Broad Street New York, NY 10004 | 5070 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 258 | Goldman, Sachs & Co Attn Jonathan A. Schorr, Esq. 200 West Street New York, NY 10282 | 5076 | Residential Accredit Loans, Inc. | RFC Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 259 | PAMELA WEST<br>PAMELA E. WEST<br>2710 BRIARCLIFF PLACE<br>CHARLOTTE, NC 28207 | 5259 | Residential Capital, LLC | ResCap Debtors | |
| 260 | JPMorgan Chase Bank, N.A.<br>Danielle J. Szukala<br>Burke, Warren, MacKay & Serritella, P.C.<br>330 N. Wabash Ave., 22nd Floor<br>Chicago, IL 60611 | 5260 | GMAC Mortgage, LLC | GMACM Debtors | |
| 261 | JPMorgan Chase Bank, N.A.<br>Attn Mary Beth Hogan<br>Debevoise & Plimpton LLP<br>919 Third Avenue<br>New York, NY 10022 | 5262 | GMAC Mortgage, LLC | GMACM Debtors | |
| 262 | Kristine Wilson<br>Louise K. Y. Ing, Esq.<br>Alston Hunt Floyd & Ing<br>1001 Bishop Street<br>Honolulu, HI 96813 | 5290 | Residential Capital, LLC | ResCap Debtors | |
| 263 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA<br>WFBNA<br>c/o James Donnell<br>Winston & Strawn LLP<br>200 Park Avenue<br>New York, NY 10166-4193 | 5532 | Passive Asset Transactions, LLC | GMACM Debtors | * |
| 264 | Sharon Robinson<br>3451 Hammond Ave<br>Waterloo, IA 50704 | 5537 | GMAC Mortgage, LLC | GMACM Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 265 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5538 | RFC Asset Holdings II, LLC | RFC Debtors | * |
| 266 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5549 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | * |
| 267 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5554 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors | * |
| 268 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5560 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 269 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5566 | ditech, LLC | GMACM Debtors | * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 270 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5568 | Residential Capital, LLC | ResCap Debtors | * |
| 271 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5571 | Residential Funding Company, LLC | RFC Debtors | * |
| 272 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) c/o James Donnell Winston & Strawn LLP 200 Park Avenue New York, NY 10166-4193 | 5574 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors | * |
| 273 | Nationstar Mortgage LLC Jessica C.K. Boelter Sidley Austin LLP 1 S. Dearborn Chicago, IL 60603 | 5591 | Residential Funding Company, LLC | RFC Debtors | * |
| 274 | Citibank, N.A., in its capacity as Trustee Jennifer V. Doran, Esq. Hinckley, Allen & Snyder LLP 28 State Street Boston, MA 02109 | 5607 | GMAC Mortgage, LLC | GMACM Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 275 | Jeffrey Stephan<br>c/o Gregory G. Schwab, Esq.<br>Saul Ewing LLP<br>Centre Square West<br>1500 Market St., 38th Floor<br>Philadelphia, PA 19102 | 5686 | GMAC Mortgage, LLC | GMACM Debtors | |
| 276 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA)<br>c/o James Donnell<br>Winston & Strawn LLP<br>200 Park Avenue<br>New York, NY 10166-4193 | 5717 | RFC Asset Holdings II, LLC | RFC Debtors | * |
| 277 | American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee<br>ARE, LLC, Trustee<br>3422 Old Capitol Trail<br>PMB #1839<br>Wilmington, DE 19808 | 5718 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 278 | The United States Department of The Treasury<br>Attention Chief Counsel Office of Financial Stability<br>1500 Pennsylvania Avenue, NW<br>Washington, DC 20220 | 5799 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 279 | Banc of America Funding Corporation<br>Jill Fairbrother Assistant General Counsel<br>Global Banking & Markets Litigation<br>Bank of America<br>50 Rockefeller Plaza, NY1-050-07-01<br>New York, NY 10020 | 5888 | Residential Funding Company, LLC | RFC Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 280 | Merrill Lynch Mortgage Lending, Inc. Jill Fairbrother Assistant General Counsel Global Banking & Markets Litigation Bank of America 50 Rockefeller Plaza, NY1-050-07-01 New York, NY 10020 | 5889 | Residential Funding Company, LLC | RFC Debtors | |
| 281 | Merrill Lynch Mortgage Investors, Inc. Jill Fairbrother Assistant General Counsel Global Banking & Markets Litigation Bank of America 50 Rockefeller Plaza, NY1-050-07-01 New York, NY 10020 | 5890 | Residential Funding Company, LLC | RFC Debtors | * |
| 282 | Karin Hirtler-Garvey 751 E. Saddle River Road Ho-Ho-Kus, NJ 07423 | 5993 | Residential Capital, LLC | ResCap Debtors | |
| 283 | JONATHAN ILANY PO BOX 180 WINCHESTER CENTER, CT 06094 | 5994 | Residential Capital, LLC | ResCap Debtors | |
| 284 | The State of Delaware Attn Jason Staib Office of the Attorney General 820 N. French St., 6th Floor Wilmington, DE 19801-3509 | 6247 | Residential Capital, LLC | ResCap Debtors | |
| 285 | The State of Delaware Attn Jason Staib Office of the Attorney General 820 N. French St., 6th Floor Wilmington, DE 19801-3509 | 6250 | GMAC Mortgage, LLC | GMACM Debtors | |
| 286 | U.S. Securities & Exchange Commission Spencer Bendell 5670 Wilshire Blvd., 11th Floor Los Angeles, CA 90036 | 6333 | Residential Capital, LLC | ResCap Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 287 | Thomas Jacob<br>c/o Lloyd A. Palans, Esq.<br>Bryan Cave LLP<br>1290 Avenue of the Americas<br>New York, NY 10104 | 6400 | Residential Capital, LLC | ResCap Debtors | * |
| 288 | Thomas C. Melzer<br>c/o Lloyd A. Palans, Esq.<br>Bryan Cave LLP<br>1290 Avenue of the Americas<br>New York, NY 10104 | 6401 | Residential Capital, LLC | ResCap Debtors | * |
| 289 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC)<br>c/o Kevin H. Marino<br>Marino, Tortorella & Boyle. P.C.<br>437 Southern Blvd<br>Chatham, NJ 07928 | 6431 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | |
| 290 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC)<br>c/o Kevin H. Marino<br>Marino, Tortorella & Boyle. P.C.<br>437 Southern Blvd<br>Chatham, NJ 07928 | 6432 | GMAC Mortgage, LLC | GMACM Debtors | |
| 291 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC)<br>c/o Kevin H. Marino<br>Marino, Tortorella & Boyle. P.C.<br>437 Southern Blvd<br>Chatham, NJ 07928 | 6433 | Residential Asset Mortgage Products, Inc. | RFC Debtors | |
| 292 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC)<br>c/o Kevin H. Marino<br>Marino, Tortorella & Boyle. P.C.<br>437 Southern Blvd<br>Chatham, NJ 07928 | 6434 | Residential Funding Company, LLC | RFC Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | |
|---|---|---|---|---|---|
| 293 | Elevenhome Limited<br>Lawrence Kellogg and Amanda Frazer<br>Levine Kellogg Lehman Schneider & Grossman, LLP<br>201 S. Biscayne Blvd., 22nd Floor<br>Miami, FL 33131 | 6841 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 294 | Redwood Recovery Services, LLC<br>Lawrence Kellogg and Amanda Frazer<br>Levine Kellogg Lehman Schneider & Grossman, LLP<br>201 S. Biscayne Blvd., 22nd Floor<br>Miami, FL 33131 | 6842 | GMAC Mortgage, LLC | GMACM Debtors | * |
| 295 | Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc.<br>Attn R. Sharon Smith, Esq.<br>135 West 50th Street 20th Floor<br>New York, NY 10020 | 7164 | GMAC Mortgage, LLC | GMACM Debtors | |
| 296 | JONES PAVAN<br>4225 W JACARANDA AVE<br>BURBANK, CA 91505 | 7166 | Residential Capital, LLC | ResCap Debtors | * |
| 297 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7187 | Residential Funding Company, LLC | RFC Debtors | |
| 298 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7188 | ditech, LLC | GMACM Debtors | |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 299 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7189 | DOA Holding Properties, LLC | RFC Debtors |
| 300 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7190 | DOA Properties IX (Lots-Other), LLC | RFC Debtors |
| 301 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7191 | EPRE LLC | RFC Debtors |
| 302 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7192 | Equity Investment I, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 303 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7193 | ETS of Virginia, Inc. | GMACM Debtors |
| 304 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7194 | ETS of Washington, Inc. | GMACM Debtors |
| 305 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7196 | GMAC-RFC Holding Company, LLC | ResCap Debtors |
| 306 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7197 | GMAC Model Home Finance I, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 307 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7198 | GMAC Mortgage USA Corporation | GMACM Debtors |
| 308 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7199 | GMAC Mortgage, LLC | GMACM Debtors |
| 309 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7200 | GMAC Residential Holding Company, LLC | ResCap Debtors |
| 310 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7201 | GMAC RH Settlement Services, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 311 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7202 | GMACM Borrower LLC | GMACM Debtors |
| 312 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7203 | GMACM REO LLC | GMACM Debtors |
| 313 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7204 | GMACR Mortgage Products, LLC | GMACM Debtors |
| 314 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7205 | HFN REO Sub II, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 315 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7206 | Home Connects Lending Services, LLC | GMACM Debtors |
| 316 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7207 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors |
| 317 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7208 | Homecomings Financial, LLC | RFC Debtors |
| 318 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7209 | Ladue Associates, Inc. | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 319 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7210 | Passive Asset Transactions, LLC | GMACM Debtors |
| 320 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7211 | PATI A, LLC | GMACM Debtors |
| 321 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7212 | PATI B, LLC | GMACM Debtors |
| 322 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7213 | PATI Real Estate Holdings, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 323 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7214 | RAHI A, LLC | RFC Debtors |
| 324 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7215 | RAHI B, LLC | RFC Debtors |
| 325 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7216 | RAHI Real Estate Holdings, LLC | RFC Debtors |
| 326 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7217 | RCSFJV2004, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 327 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7218 | Residential Accredit Loans, Inc. | RFC Debtors |
| 328 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7219 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 329 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7220 | Residential Asset Securities Corporation | RFC Debtors |
| 330 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7221 | Residential Consumer Services of Alabama, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 331 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7222 | Residential Consumer Services of Ohio, LLC | GMACM Debtors |
| 332 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7223 | Residential Consumer Services of Texas, LLC | GMACM Debtors |
| 333 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7224 | Residential Consumer Services, LLC | GMACM Debtors |
| 334 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7225 | Residential Funding Mortgage Exchange, LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 335 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7226 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors |
| 336 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7227 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |
| 337 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7228 | Residential Funding Real Estate Holdings, LLC | RFC Debtors |
| 338 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7229 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 339 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7230 | RFC-GSAP Servicer Advance, LLC | RFC Debtors |
| 340 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7231 | RFC Asset Holdings II, LLC | RFC Debtors |
| 341 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7232 | RFC Asset Management, LLC | RFC Debtors |
| 342 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. Attn Mary L. Sohlberg, Vice President Wells Fargo Bank, N.A., as Custodian MAC N9311-161 625 Marquette Avenue, 16th Floor Minneapolis, MN 55402 | 7233 | RFC Borrower LLC | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 343 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7234 | RFC REO LLC | RFC Debtors |
| 344 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7235 | RFC SFJV-2002, LLC | RFC Debtors |
| 345 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc.<br>Attn Mary L. Sohlberg, Vice President<br>Wells Fargo Bank, N.A., as Custodian<br>MAC N9311-161<br>625 Marquette Avenue, 16th Floor<br>Minneapolis, MN 55402 | 7236 | RFC Construction Funding, LLC | RFC Debtors |
| 346 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC<br>R. Colby Allsbrook, Esq., Director & Counsel<br>11 Madison Avenue<br>New York, NY 10010 | 7292 | Residential Accredit Loans, Inc. | RFC Debtors |
| 347 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC<br>R. Colby Allsbrook, Esq., Director & Counsel<br>11 Madison Avenue<br>New York, NY 10010 | 7293 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3C - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - UNLIQUIDATED CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group |
|---|---|---|---|---|
| 348 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC<br>R. Colby Allsbrook, Esq., Director & Counsel<br>11 Madison Avenue<br>New York, NY 10010 | 7294 | Residential Asset Mortgage Products, Inc. | RFC Debtors |
| 349 | Re/Max Executives<br>1901 S Center<br>Marshalltown, IA 50158 | 7295 | Residential Capital, LLC | ResCap Debtors |

**<u>Exhibit 3-D</u>**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3D - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - CLAIMS SUBJECT TO OBJECTION

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 1 | Jason and Jennifer Schermerhorn<br>Kathleen A. Cashman-Kramer<br>Pyle Sims Duncan & Stevenson, APC<br>401 B Street, Suite 1500<br>San Diego, CA 92101 | 338 | GMAC Mortgage, LLC | GMACM Debtors | $582,662.25 |
| 2 | James and Jennifer Schermerhorn<br>Kathleen A. Cashman- Kramer<br>Pyle Sims Duncan & Stevenson, APC<br>401 B Street, Suite 1500<br>San Diego, CA 92101 | 339 | Executive Trustee Services, LLC | ETS Debtor | $582,662.25 |
| 3 | Basic Life Resources, a Washington State Non-Profit Corporation<br>P.O. Box 665<br>Coupeville, WA 98239 | 2427 | Residential Capital, LLC | ResCap Debtors | $1,700,000.00 * |
| 4 | CitiMortgage, Inc.<br>Andrew J. Petrie & Sarah B. Wallace<br>Ballard Spahr LLP<br>1225 17th St., Suite 2300<br>Denver, CO 80202 | 5360 | Residential Capital, LLC | ResCap Debtors | $5,010,321.60 |
| 5 | ISGN et al.<br>2330 Commerce Park Dr NE Ste 2<br>Palm Bay, FL 32905-7721 | 5688 | GMAC Mortgage, LLC | GMACM Debtors | $263,292.00 |

**Exhibit 3-E**

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 1 | Sprint Nextel<br>Attn Bankruptcy Dept<br>Sprint Nextel - Correspondence<br>P.O. Box 7949<br>Overland Park, KS 66207-0949 | 286 | Residential Capital, LLC | ResCap Debtors | $32,498.31 * |
| 2 | Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor<br>Forbes and Forbes<br>711 Myrtle Ave<br>El Paso, TX 79901 | 1410 | GMAC Mortgage, LLC | GMACM Debtors | $199,100.00 * |
| 3 | Mr. Jurgen Altig<br>Wette 3<br>Oberderdingen, 75038, Germany | 1411 | Residential Capital, LLC | ResCap Debtors | $35,000.00 |
| 4 | Hewlett-Packard Company<br>Attn Ken Higman<br>12610 Park Plaza Dr. Suite 100<br>Cerritos, CA 90703 | 2224 | Residential Capital, LLC | ResCap Debtors | $365,870.56 * |
| 5 | Hewlett-Packard Company<br>Attn Ken Higman<br>12610 Park Plaza Dr. Suite 100<br>Cerritos, CA 90703 | 2226 | GMAC Residential Holding Company, LLC | ResCap Debtors | $365,870.56 * |
| 6 | Hewlett-Packard Company<br>Attn Ken Higman<br>12610 Park Plaza Dr. Suite 100<br>Cerritos, CA 90703 | 2231 | Residential Funding Company, LLC | RFC Debtors | $365,870.56 * |
| 7 | Hewlett-Packard Company<br>Attn Ken Higman<br>12610 Park Plaza Dr. Suite 100<br>Cerritos, CA 90703 | 2234 | GMAC Mortgage USA Corporation | GMACM Debtors | $365,870.56 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 8 | Hewlett-Packard Company<br>Attn Ken Higman<br>12610 Park Plaza Dr. Suite 100<br>Cerritos, CA 90703 | 2236 | GMAC Mortgage, LLC | GMACM Debtors | $365,870.56 * |
| 9 | Nationstar Mortgage LLC<br>Attn Valerie J. Schratz<br>c/o Green & Hall, APC<br>1851 E. First Street<br>10th Floor<br>Santa Ana, CA 92705 | 3571 | GMAC Mortgage, LLC | GMACM Debtors | $651,651.00 |
| 10 | PNC Mortgage, a division of PNC Bank, NA<br>Christian S. Martin<br>3232 Newmark Drive (B6-YM14-01-4)<br>Miamisburg, OH 45342 | 3574 | Residential Funding Company, LLC | RFC Debtors | $2,076,101.22 * |
| 11 | Nationstar Mortgage LLC<br>c/o Green & Hall, APC<br>Attn Valerie J. Schratz<br>1851 E. First Street<br>10th Floor<br>Santa Ana, CA 92705 | 3584 | GMAC Mortgage, LLC | GMACM Debtors | $728,820.20 |
| 12 | Nationstar Mortgage LLC<br>Attn Valerie J. Schratz<br>c/o Green & Hall, APC<br>1851 E. First Street<br>10th Floor<br>Santa Ana, CA 92705 | 3756 | GMAC Mortgage, LLC | GMACM Debtors | $921,434.51 |
| 13 | Nationstar Mortgage<br>Dean T. Kirby, Jr<br>Kirby & McGuinn, A P.C.<br>707 Broadway, Suite 1750<br>San Diego, CA 92101 | 3801 | GMAC Mortgage, LLC | GMACM Debtors | $405,459.49 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 14 | Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | 4086 | GMAC Mortgage, LLC | GMACM Debtors | $8,000,000.00 |
| 15 | Nationstar Mortgage LLC Attn Valerie J.Schratz Nationstar Mortgage LLC C/O Green & Hall, APC 1851 E. First Street, 10th Floor Santa Ana, CA 92705 | 4219 | GMAC Mortgage, LLC | GMACM Debtors | $56,072.61 |
| 16 | PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation C/O Walter Wronka and Doria Sutton 1 Mortgage Way Mount Laurel, NJ 08054 | 4462 | Residential Funding Company, LLC | RFC Debtors | $6,287,518.92 |
| 17 | California Housing Finance Agency Attn Gregory Carter P.O. Box 40234 Sacramento , CA 95184-4034 | 4631 | Residential Capital, LLC | ResCap Debtors | $159,092.30 * |
| 18 | California Housing Finance Agency Attn Gregory Carter P.O. Box 40234 Sacramento , CA 95184-4034 | 4632 | GMAC Mortgage, LLC | GMACM Debtors | $159,092.30 * |
| 19 | Federal Home Loan Mortgage Corporation Attn Kenton Hambrick, Associate General Counsel 8200 Jones Branch Drive, M/S 202 McLean, VA 22102 | 4875 | Residential Funding Company, LLC | RFC Debtors | $89,300.00 |
| 20 | Federal Home Loan Mortgage Corporation Attn Kenton Hambrick, Associate General Counsel 8200 Jones Branch Drive, M/S 202 McLean, VA 22102 | 4899 | GMAC Mortgage, LLC | GMACM Debtors | $73,364,105.09 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 21 | The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA Lawrence J. Kotler, Esquire Duane Morris LLP 30 S. 17th Street Philadelphia , PA 19103 | 5355 | GMAC Mortgage, LLC | GMACM Debtors | $735,700.00 |
| 22 | Nationstar Mortgage LLC Jessica C.K. Boelter Sidley Austin LLP 1 S. Dearborn Chicago, IL 60603 | 5575 | GMAC Mortgage, LLC | GMACM Debtors | $887,539.47 * |
| 23 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 5604 | Residential Capital, LLC | ResCap Debtors | $0.00 * |
| 24 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 5615 | Residential Capital, LLC | ResCap Debtors | $201,300,000.00 * |
| 25 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 5622 | Residential Capital, LLC | ResCap Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 26 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5831 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $4,219,797.00 |
| 27 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5832 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $2,870,942.00 |
| 28 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5833 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $6,389,092.00 |
| 29 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5834 | Residential Accredit Loans, Inc. | RFC Debtors | $4,390,500.00 |
| 30 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5835 | Residential Accredit Loans, Inc. | RFC Debtors | $10,894,212.00 |
| 31 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5836 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $2,520,409.00 |
| 32 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5837 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $2,961,876.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 33 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5838 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $6,828,051.00 |
| 34 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5839 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $3,107,973.00 |
| 35 | Credit Suisse Securities USA LLC<br>Attn Patrick Remmert<br>11 Madison Avenue<br>New York, NY 10010 | 5840 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $483,935.00 |
| 36 | Commonwealth of Massachusetts (through the Office of the Attorney General)<br>Justin Lowe<br>Office of the Attorney General<br>One Ashburton Place<br>Boston, MA 02108 | 6025 | GMAC Mortgage, LLC | GMACM Debtors | $9,420,000.00 |
| 37 | Commonwealth of Massachusetts (through the Office of the Attorney General)<br>Justin Lowe<br>Office of the Attorney General<br>One Ashburton Place<br>Boston, MA 02108 | 6028 | Residential Capital, LLC | ResCap Debtors | $7,420,000.00 |
| 38 | Commonwealth of Massachusetts (through the Office of the Attorney General)<br>Justin Lowe<br>Office of the Attorney General<br>One Ashburton Place<br>Boston, MA 02108 | 6033 | Residential Funding Company, LLC | RFC Debtors | $7,420,000.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 39 | Nationstar Mortgage LLC<br>Jessica C.K. Boelter<br>Sidley Austin LLP<br>1 S. Dearborn<br>Chicago, IL 60603 | 6880 | GMAC Mortgage, LLC | GMACM Debtors | $3,631,271.54 * |
| 40 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7009 | Residential Funding Company, LLC | RFC Debtors | $0.00 * |
| 41 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7010 | Residential Consumer Services of Alabama, LLC | GMACM Debtors | $0.00 * |
| 42 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7011 | Residential Asset Securities Corporation | RFC Debtors | $0.00 * |
| 43 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7012 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $0.00 * |
| 44 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7013 | Residential Accredit Loans, Inc. | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 45 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7014 | RCSFJV2004, LLC | RFC Debtors | $0.00 * |
| 46 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7015 | DOA Holding Properties, LLC | RFC Debtors | $0.00 * |
| 47 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7016 | ditech, LLC | GMACM Debtors | $0.00 * |
| 48 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7017 | RFC Borrower LLC | RFC Debtors | $0.00 * |
| 49 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7018 | Residential Funding Mortgage Exchange, LLC | RFC Debtors | $0.00 * |
| 50 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7019 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 51 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7020 | Residential Consumer Services, LLC | GMACM Debtors | $0.00 * |
| 52 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7021 | RFC Construction Funding, LLC | RFC Debtors | $0.00 * |
| 53 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7022 | RFC SFJV-2002, LLC | RFC Debtors | $0.00 * |
| 54 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7023 | RFC Asset Holdings II, LLC | RFC Debtors | $0.00 * |
| 55 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7024 | RFC-GSAP Servicer Advance, LLC | RFC Debtors | $0.00 * |
| 56 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7025 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 57 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7026 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | $0.00 * |
| 58 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7027 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | $0.00 * |
| 59 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7028 | Residential Consumer Services of Texas, LLC | GMACM Debtors | $0.00 * |
| 60 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7029 | RAHI Real Estate Holdings, LLC | RFC Debtors | $0.00 * |
| 61 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7030 | RAHI B, LLC | RFC Debtors | $0.00 * |
| 62 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7031 | RAHI A, LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 63 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7032 | PATI Real Estate Holdings, LLC | GMACM Debtors | $0.00 * |
| 64 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7033 | PATI B, LLC | GMACM Debtors | $0.00 * |
| 65 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7034 | PATI A, LLC | GMACM Debtors | $0.00 * |
| 66 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7035 | Passive Asset Transactions, LLC | GMACM Debtors | $0.00 * |
| 67 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7036 | Ladue Associates, Inc. | GMACM Debtors | $0.00 * |
| 68 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7037 | Homecomings Financial, LLC | RFC Debtors | $0.00 * |

12-12020-mg    Doc 6020-4    Filed 12/05/13    Entered 12/05/13 20:00:39    Exhibits 3A
- 3E - List of Claims    Pg 104 of 124
In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 69 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7038 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors | $0.00 * |
| 70 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7039 | Home Connects Lending Services, LLC | GMACM Debtors | $0.00 * |
| 71 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7040 | HFN REO Sub II, LLC | RFC Debtors | $0.00 * |
| 72 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7041 | GMACR Mortgage Products, LLC | GMACM Debtors | $0.00 * |
| 73 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7042 | GMACM REO LLC | GMACM Debtors | $0.00 * |
| 74 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7043 | GMACM Borrower LLC | GMACM Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 75 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7044 | GMAC RH Settlement Services, LLC | GMACM Debtors | $0.00 * |
| 76 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7045 | GMAC Residential Holding Company, LLC | ResCap Debtors | $0.00 * |
| 77 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7046 | GMAC Mortgage, LLC | GMACM Debtors | $0.00 * |
| 78 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7047 | GMAC Mortgage USA Corporation | GMACM Debtors | $0.00 * |
| 79 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7048 | GMAC Model Home Finance I, LLC | RFC Debtors | $0.00 * |
| 80 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7049 | GMAC-RFC Holding Company, LLC | ResCap Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 81 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7051 | ETS of Washington, Inc. | GMACM Debtors | $0.00 * |
| 82 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7052 | ETS of Virginia, Inc. | GMACM Debtors | $0.00 * |
| 83 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7053 | Equity Investment I, LLC | RFC Debtors | $0.00 * |
| 84 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7054 | EPRE LLC | RFC Debtors | $0.00 * |
| 85 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7055 | DOA Properties IX (Lots-Other), LLC | RFC Debtors | $0.00 * |
| 86 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7056 | RFC Asset Management, LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 87 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7057 | Residential Consumer Services of Ohio, LLC | GMACM Debtors | $0.00 * |
| 88 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7058 | RFC REO LLC | RFC Debtors | $0.00 * |
| 89 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7059 | Residential Funding Company, LLC | RFC Debtors | $201,300,000.00 * |
| 90 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7060 | Residential Consumer Services of Alabama, LLC | GMACM Debtors | $201,300,000.00 * |
| 91 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7061 | Residential Asset Securities Corporation | RFC Debtors | $201,300,000.00 * |
| 92 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7062 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 93 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7063 | Residential Accredit Loans, Inc. | RFC Debtors | $201,300,000.00 * |
| 94 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7064 | RCSFJV2004, LLC | RFC Debtors | $201,300,000.00 * |
| 95 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7065 | DOA Holding Properties, LLC | RFC Debtors | $201,300,000.00 * |
| 96 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7066 | ditech, LLC | GMACM Debtors | $201,300,000.00 * |
| 97 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7067 | RFC Borrower LLC | RFC Debtors | $201,300,000.00 * |
| 98 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7068 | Residential Funding Mortgage Exchange, LLC | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 99 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7069 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $201,300,000.00 * |
| 100 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7070 | Residential Consumer Services, LLC | GMACM Debtors | $201,300,000.00 * |
| 101 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7071 | RFC Construction Funding, LLC | RFC Debtors | $201,300,000.00 * |
| 102 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7072 | RFC SFJV-2002, LLC | RFC Debtors | $201,300,000.00 * |
| 103 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7073 | RFC Asset Holdings II, LLC | RFC Debtors | $201,300,000.00 * |
| 104 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7074 | RFC-GSAP Servicer Advance, LLC | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 105 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7075 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors | $201,300,000.00 * |
| 106 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7076 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | $201,300,000.00 * |
| 107 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7077 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | $201,300,000.00 * |
| 108 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7078 | Residential Consumer Services of Texas, LLC | GMACM Debtors | $201,300,000.00 * |
| 109 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7079 | RAHI Real Estate Holdings, LLC | RFC Debtors | $201,300,000.00 * |
| 110 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7080 | RAHI B, LLC | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 111 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7081 | RAHI A, LLC | RFC Debtors | $201,300,000.00 * |
| 112 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7082 | PATI Real Estate Holdings, LLC | GMACM Debtors | $201,300,000.00 * |
| 113 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7083 | PATI B, LLC | GMACM Debtors | $201,300,000.00 * |
| 114 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7084 | PATI A, LLC | GMACM Debtors | $201,300,000.00 * |
| 115 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7085 | Passive Asset Transactions, LLC | GMACM Debtors | $201,300,000.00 * |
| 116 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7086 | Ladue Associates, Inc. | GMACM Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 117 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7087 | Homecomings Financial, LLC | RFC Debtors | $201,300,000.00 * |
| 118 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7088 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors | $201,300,000.00 * |
| 119 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7089 | Home Connects Lending Services, LLC | GMACM Debtors | $201,300,000.00 * |
| 120 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7090 | HFN REO Sub II, LLC | RFC Debtors | $201,300,000.00 * |
| 121 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7091 | GMACR Mortgage Products, LLC | GMACM Debtors | $201,300,000.00 * |
| 122 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7092 | GMACM REO LLC | GMACM Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 123 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7093 | GMACM Borrower LLC | GMACM Debtors | $201,300,000.00 * |
| 124 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7094 | GMAC RH Settlement Services, LLC | GMACM Debtors | $201,300,000.00 * |
| 125 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7095 | GMAC Residential Holding Company, LLC | ResCap Debtors | $201,300,000.00 * |
| 126 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7096 | GMAC Mortgage, LLC | GMACM Debtors | $201,300,000.00 * |
| 127 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7097 | GMAC Mortgage USA Corporation | GMACM Debtors | $201,300,000.00 * |
| 128 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7098 | GMAC Model Home Finance I, LLC | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 129 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7099 | GMAC-RFC Holding Company, LLC | ResCap Debtors | $201,300,000.00 * |
| 130 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7101 | ETS of Washington, Inc. | GMACM Debtors | $201,300,000.00 * |
| 131 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7102 | ETS of Virginia, Inc. | GMACM Debtors | $201,300,000.00 * |
| 132 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7103 | Equity Investment I, LLC | RFC Debtors | $201,300,000.00 * |
| 133 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7104 | EPRE LLC | RFC Debtors | $201,300,000.00 * |
| 134 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7105 | DOA Properties IX (Lots-Other), LLC | RFC Debtors | $201,300,000.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 135 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7106 | RFC Asset Management, LLC | RFC Debtors | $201,300,000.00 * |
| 136 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7107 | Residential Consumer Services of Ohio, LLC | GMACM Debtors | $201,300,000.00 * |
| 137 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7108 | RFC REO LLC | RFC Debtors | $201,300,000.00 * |
| 138 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7109 | Residential Funding Company, LLC | RFC Debtors | $0.00 * |
| 139 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7110 | Residential Consumer Services of Alabama, LLC | GMACM Debtors | $0.00 * |
| 140 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7111 | Residential Asset Securities Corporation | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 141 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7112 | Residential Asset Mortgage Products, Inc. | RFC Debtors | $0.00 * |
| 142 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7113 | Residential Accredit Loans, Inc. | RFC Debtors | $0.00 * |
| 143 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7114 | RCSFJV2004, LLC | RFC Debtors | $0.00 * |
| 144 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7115 | DOA Holding Properties, LLC | RFC Debtors | $0.00 * |
| 145 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7116 | ditech, LLC | GMACM Debtors | $0.00 * |
| 146 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7117 | RFC Borrower LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 147 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7118 | Residential Funding Mortgage Exchange, LLC | RFC Debtors | $0.00 * |
| 148 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7119 | Residential Funding Mortgage Securities I, Inc. | RFC Debtors | $0.00 * |
| 149 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7120 | Residential Consumer Services, LLC | GMACM Debtors | $0.00 * |
| 150 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7121 | RFC Construction Funding, LLC | RFC Debtors | $0.00 * |
| 151 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7122 | RFC SFJV-2002, LLC | RFC Debtors | $0.00 * |
| 152 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7123 | RFC Asset Holdings II, LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 153 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7124 | RFC-GSAP Servicer Advance, LLC | RFC Debtors | $0.00 * |
| 154 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7125 | Residential Mortgage Real Estate Holdings, LLC | GMACM Debtors | $0.00 * |
| 155 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7126 | Residential Funding Real Estate Holdings, LLC | RFC Debtors | $0.00 * |
| 156 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7127 | Residential Funding Mortgage Securities II, Inc. | RFC Debtors | $0.00 * |
| 157 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7128 | Residential Consumer Services of Texas, LLC | GMACM Debtors | $0.00 * |
| 158 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7129 | RAHI Real Estate Holdings, LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 159 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7130 | RAHI B, LLC | RFC Debtors | $0.00 * |
| 160 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7131 | RAHI A, LLC | RFC Debtors | $0.00 * |
| 161 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7132 | PATI Real Estate Holdings, LLC | GMACM Debtors | $0.00 * |
| 162 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7133 | PATI B, LLC | GMACM Debtors | $0.00 * |
| 163 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7134 | PATI A, LLC | GMACM Debtors | $0.00 * |
| 164 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7135 | Passive Asset Transactions, LLC | GMACM Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 165 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7136 | Ladue Associates, Inc. | GMACM Debtors | $0.00 * |
| 166 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7137 | Homecomings Financial, LLC | RFC Debtors | $0.00 * |
| 167 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7138 | Homecomings Financial Real Estate Holdings, LLC | RFC Debtors | $0.00 * |
| 168 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7139 | Home Connects Lending Services, LLC | GMACM Debtors | $0.00 * |
| 169 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7140 | HFN REO Sub II, LLC | RFC Debtors | $0.00 * |
| 170 | Pension Benefit Guaranty Corporation Attn Vicente Matias Murrell, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, DC 20005-4026 | 7141 | GMACR Mortgage Products, LLC | GMACM Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 171 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7142 | GMACM REO LLC | GMACM Debtors | $0.00 * |
| 172 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7143 | GMACM Borrower LLC | GMACM Debtors | $0.00 * |
| 173 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7144 | GMAC RH Settlement Services, LLC | GMACM Debtors | $0.00 * |
| 174 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7145 | GMAC Residential Holding Company, LLC | ResCap Debtors | $0.00 * |
| 175 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7146 | GMAC Mortgage, LLC | GMACM Debtors | $0.00 * |
| 176 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7147 | GMAC Mortgage USA Corporation | GMACM Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 177 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7148 | GMAC Model Home Finance I, LLC | RFC Debtors | $0.00 * |
| 178 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7149 | GMAC-RFC Holding Company, LLC | ResCap Debtors | $0.00 * |
| 179 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7151 | ETS of Washington, Inc. | GMACM Debtors | $0.00 * |
| 180 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7152 | ETS of Virginia, Inc. | GMACM Debtors | $0.00 * |
| 181 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7153 | Equity Investment I, LLC | RFC Debtors | $0.00 * |
| 182 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7154 | EPRE LLC | RFC Debtors | $0.00 * |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 183 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7155 | DOA Properties IX (Lots-Other), LLC | RFC Debtors | $0.00 * |
| 184 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7156 | RFC Asset Management, LLC | RFC Debtors | $0.00 * |
| 185 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7157 | Residential Consumer Services of Ohio, LLC | GMACM Debtors | $0.00 * |
| 186 | Pension Benefit Guaranty Corporation<br>Attn Vicente Matias Murrell, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 7158 | RFC REO LLC | RFC Debtors | $0.00 * |
| 187 | Guy S. Yogi and Associates<br>Guy S. Yogi<br>6915 56th Ave NE<br>Seattle, WA 98115 | 7167 | Residential Capital, LLC | ResCap Debtors | $550.00 * |
| 188 | Milliman, Inc.<br>15800 W. Bluemound Road, Suite 100<br>Brookfield, WI 53005 | 7182 | Residential Capital, LLC | ResCap Debtors | $0.00 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)
EXHIBIT 3E - MOTION TO ESTABLISH THE DISPUTED CLAIMS RESERVE AMOUNTS - NO LIABILITY CLAIMS

| | Claimant Name and Address | Claim Number / Schedule ID | Asserted Debtor Name | Asserted Debtor Group | Asserted Claim Amount |
|---|---|---|---|---|---|
| 189 | Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2006-Q06 Attn Bankruptcy Department Nationstar Mortgage, LLC PO Box 630267 Irving , TX 75063 | 7183 | Homecomings Financial, LLC | RFC Debtors | $239,744.60 * |