UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
                             :

In re                        :        Chapter 11
                             :

RESIDENTIAL CAPITAL, LLC, et al., [1] :      Case No. 12-12020 (MG)
                             :

                             :        (Jointly Administered)
          Debtors.        :

-------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On December 6, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

- **Notice of Filing of Lewis Kruger's Tenth Monthly Fee Report of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 1, 2013 through November 30, 2013** [Docket No. 6027]

- **Notice of Filing of Rust Consulting, Inc.'s Third Monthly Fee Report of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from October 1, 2013 through October 31, 2013** [Docket No. 6029]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

B.  Additionally, on December 6, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit C**, via Overnight Mail upon the service list attached hereto as **Exhibit D**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit E**:

- **Notice of Filing of (I) Revised Second Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors and (II) Blackline of Changed Pages in Revised Second Amended Joint Chapter 11 Plan** [Docket No. 6030]

C.  Additionally, on December 6, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit F**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit G**:

- **Notice of Cancellation of Hearings Scheduled for December 10, 2013** [Docket No. 6031]

D.  Additionally, on December 6, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit H**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit I**:

- **Limited Notice of De Minimis Sale** [Docket No. 6032]

E.  Additionally, on December 6, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit J**:

- **Notice of Filing of Complete Assumption Schedule Constituting Exhibit 1 of the Plan Supplement** [Docket No. 6035]

Dated:  December 9, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 9th of December, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; cjnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams & Vincent J Marriott II | Schindlerwilliams@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA; ISGN Solutions, Inc. |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jaic@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com; gregory.petrick@cwt.com; | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry; Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vinciquerra Esq | gcatalanello@duanemorris.com; jvinciquerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@njmcmun.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin & Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON, LLP | Benjamin Noren | bnoren@hinshawlaw.com | Adv. Case No. 13-01208 Counsel to Defendants, Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicor for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com; jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com; | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Ericksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov | Securities and Exchange Commission – Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCORP Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Deptartment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.garvey@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro & Cristine Irvin Phillips | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com; | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit 12
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EMAIL |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden Philip C. Dublin | dgolden@akingump.com; pdublin@akingump.com |
| BLANK ROME LLP | Alan M. Root | Root@BlankRome.com |
| BLANK ROME LLP | Michael B. Schaedle Stanley B. Tarr | Schaedle@BlankRome.com; Tarr@BlankRome.com |
| CLIFFORD CHANCE US LLP | Jennifer C. DeMarco Adam Lesman Leah S. Edelboim | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com; leah.edelboim@cliffordchance.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Matthew Fernandez Konigsberg | mkonigsberg@fgppr.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Susan N.K. Gummow & John Eggum | sgummow@fgppr.com; jeggum@fgppr.com |
| Judith P. Kenney & Associates, P.C. | Judith P. Kenney | assistant@judithkenneylaw.com |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | Andrew K. Glenn Kanchana Wangkeo Leung Daniel A. Fliman | aglenn@kasowitz.com; kleung@kasowitz.com; dfliman@kasowitz.com |
| KELLEY DRYE & WARREN LLP | James S. Carr, Esq. Eric R. Wilson, Esq. Jason R. Adams, Esq. | jcarr@kelleydrye.com; ewilson@kelleydrye.com; jadams@kelleydrye.com |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W. Ciolko Terrence S. Ziegler Donna Siegel Moffa | eciolko@ktmc.com; tziegler@ktmc.com; dmoffa@ktmc.com |
| LATHAM & WATKINS LLP | Richard D. Owens Aaron M. Singer | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com |
| LOWENSTEIN SANDLER LLP | Michael S. Etkin Tatiana Ingman Andrew D. Behlmann | metkin@lowenstein.com; tingman@lowenstein.com; abehlmann@lowenstein.com |
| Magnozzi & Kye, LLP | Amish R. Doshi, Esq. | adoshi@magnozzikye.com |
| Martha E Romero | Romero Law Firm | Romero@mromerolawfirm.com |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F. Graham, Esq. Alan F. Kaufman, Esq. | cgraham@mckennalong.com; akaufman@mckennalong.com |
| MCKENNA LONG&ALDRIDGE LLP | David E. Gordon | dgordon@mckennalong.com |
| MCKOOL SMITH, P.C. | Peter S. Goodman Michael R. Carney | pgoodman@mckoolsmith.com; mcarney@mckoolsmith.com |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Gerard Uzzi David S. Cohen Daniel M. Perry Atara Miller | guzzi@milbank.com; dcohen2@milbank.com; dperry@milbank.com; amiller@milbank.com |
| Ohio Attorney General Michael DeWine | Assistant Ohio Attorney General | victoria.garry@ohioattorneygeneral.gov |
| Paul N Papas II | | paul_papas@mylegalhelpusa.com |
| REED SMITH LLP | Eric A. Schaffer David M. Schlecker Mark D. Silverschotz Sarah K. Kam | eschaffer@reedsmith.com; dschlecker@reedsmith.com; msilverschotz@reedsmith.com; skam@reedsmith.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Timothy T. Brock Abigail Snow | tbrock@ssbb.com; asnow@ssbb.com |
| STECKBAUER WEINHART, LLP | Barry S. Glaser | bglaser@swesq.com. |
| WENDY ALISON NORA | | accesslegalservices@gmail.com |
| WHITE & CASE LLP | J. Christopher Shore Harrison L. Denman | cshore@whitecase.com; hdenman@whitecase.com |
| WINSTON & STRAWN LLP | James Donnell | jdonnell@winston.com |
| WINSTON & STRAWN LLP | Nathan P. Lebioda | nlebioda@winston.com |
| Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo Randall R. Rainer Fletcher W. Strong | pdefilippo@wmd-law.com; rrainer@wmd-law.com; fstrong@wmd-law.com |

# EXHIBIT D

Exhibit D
Served via Overnight Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Atty Gen NY Eric T Schneiderman | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 | |
| Caren Wilson | | 633 Sunset Lane | | Culpeper | VA | 22701 | |
| DAVID MUNGER | CHERYL MUNGER | 317 LENOX AVE | | PITTSFIELD | MA | 01201- | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Deborah D Bennett | | 9609 COLLIE DR | | LITTLE ROCK | AR | 72209 | |
| FCI | A Gerwald | 501 Capital Circle NE | No 73152065 | Tallahassee | FL | 32301 | |
| Fedelina RoybalDeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| JOE R VARGAS | | 213 U STREET | | BAKERSFIELD | CA | 93304 | |
| KENT A CASE | DOROTHY CHASE | 374 WEST HARRIET ST | | ALTADENA | CA | 91001 | |
| KEVIN C KOVACS | | PO BOX 413 | | COOPERSBURG PA 18036 | | | |
| Law Offices of Christopher Green | Christopher E Green | 601 Union Street | Two Union Square Suite 4285 | Seattle | WA | 98101 | |
| Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Ave | | Santa Rosa | CA | 95401 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of State Division of Corps | 99 Washington Ave Ste 600 | 1 Commerce Plz | | Albany | NY | 12231-0001 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services | PO Box 98 | | Columbia | MD | 21046 | |
| WESLEY C RIPPY | | PO BOX 54055 | | Hurst | TX | 76054 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |

# EXHIBIT E

Exhibit E
Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden Philip C. Dublin | One Bryant Park | Bank of America Tower | New York | NY | 10036-6745 |
| BLANK ROME LLP | Alan M. Root | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 |
| BLANK ROME LLP | Michael B. Schaedle Stanley B. Tarr | The Chrysler Building | 405 Lexington Avenue | NEW YORK | NY | 10174-0208 |
| CLIFFORD CHANCE US LLP | Jennifer C. DeMarco Adam Lesman Leah S. Edelboim | 31 W. 52nd Street | | New York | NY | 10019 |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF | Matthew Fernandez Konigsberg | 120 Broadway, 11th Fl. | | New York | NY | 10271 |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF | Susan N.K. Gummow & John Eggum | 222 N. LaSalle Street, Suite 1400 | | Chicago | IL | 60601 |
| Judith P. Kenney & Associates, P.C. | Judith P. Kenney | 16475 Dallas Parkway, Suite 330 | | Addison | TX | 75001-6863 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | Andrew K. Glenn Kanchana Wangkeo Leung Daniel A. Fliman | 1633 Broadway | | New York | NY | 10019 |
| KELLEY DRYE & WARREN LLP | Jason R. Adams | 101 Park Avenue | | NEW YORK | NY | 10178 |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W. Ciolko Terrence S. Ziegler Donna Siegel Moffa | 280 King of Prussia Road | | Radnor | PA | 19087 |
| LATHAM & WATKINS LLP | Richard D. Owens Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | 2 N. LaSalle St., Ste. 1300 | & Jamie L. Burns | Chicago | IL | 60602 |
| LOWENSTEIN SANDLER LLP | Michael S. Etkin Tatiana Ingman Andrew D. Behlmann | 1251 Avenue of the Americas | | New York | NY | 10020 |
| Magnozzi & Kye, LLP | Amish R. Doshi, Esq. | 23 Green Street, Suite 302 | | Huntington | NY | 11743 |
| Martha E Romero | Romero Law Firm | BMR Professional Bldg | 6516 Bright Ave. | Whittier | CA | 90601 |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F. Graham, Esq. Alan F. Kaufman, Esq. | 230 Park Avenue | | NEW YORK | NY | 10169 |
| MCKENNA LONG&ALDRIDGE LLP | David E. Gordon | 303 Peachtree Street, Suite 5300 | | Atlanta | GA | 30308 |
| MCKOOL SMITH, P.C. | Peter S. Goodman Michael R. Carney | One Bryant Park, 47th Floor | | NEW YORK | NY | 10036 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Gerard Uzzi David S. Cohen Daniel M. Perry Atara Miller | 1 Chase Manhattan Plaza | | New York | NY | 10005 |
| Ohio Attorney General Michael DeWine | Assistant Ohio Attorney General | Victoria D. Garry | 1600 Carew Tower, 441 Vine St | Cincinnati | OH | 45202 |
| Paul N Papas II | | 4727 E Bell Rd 45 350 | | Phoenix | AZ | 85032 |
| REED SMITH LLP | Eric A. Schaffer David M. Schlecker Mark D. Silverschotz Sarah K. Kam | 599 Lexington Avenue | | NEW YORK | NY | 10022 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Timothy T. Brock Abigail Snow | 230 Park Avenue, Suite 1130 | | NEW YORK | NY | 10169 |
| STECKBAUER WEINHART, LLP | Barry S. Glaser | 333 S. Hope Street, 36th Floor | | LOS ANGELES | CA | 90071 |
| WENDY ALISON NORA | | 310 FOURTH AVE SOUTH | SUITE 5010 | MINNEAPOLIS | MN | 55415 |
| WHITE & CASE LLP | J. Christopher Shore Harrison L. Denman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| WINSTON & STRAWN LLP | James Donnell | 200 Park Avenue | | NEW YORK | NY | 10166-4193 |
| WINSTON & STRAWN LLP | Nathan P. Lebioda | 100 North Tryon Street | | Charlotte | NC | 28202-1078 |
| Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo Randall R. Rainer Fletcher W. Strong | 500 Fifth Avenue | | New York | NY | 10110 |

# EXHIBIT F

Exhibit E

Served via Electronic Mail

| CreditorName | CreditorNoticeName | EMAIL |
|---|---|---|
| Ailette Cornelius | | andersonsize@gmail.com |
| Brian Edmond Bath | | bbath2012@aol.com |
| Brian Edmond Bath | | bbath2012@aol.com |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; |
| Freddie M. Scott | and Timothy W. Scott | seamf52@msn.com |
| KIRKLAND & ELLIS LLP | Richard M Cieri Ray C Schrock Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com |
| KRAMER LEVIN & FRANKEL LLP | Kenneth H Eckstein & Douglas H Mannal & Jeffrey S Trachtman | keckstein@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com |
| Leilan Sulit | | lsulit@gmail.com |
| Leilani R. Sulit Patricia Sulit | | lsulit@gmail.com |

# EXHIBIT G

Exhibit C

Served via First Class Mail

| Name | Notice Name | Address1 | City | State | Zip |
|------|-------------|----------|------|-------|-----|
| Ailette Cornelius | | 26 Branford St | Hartford | CT | 06112 |
| Brian Edmond Bath | | 8547 East Arapahoe Road, J-129 | Greenwood Village | CO | 80112 |
| Brian Edmond Bath | | 2614 Tamiami Trail North #633 | Naples | FL | 34103 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | Denver | CO | 80239 |
| Leilan Sulit | | 3315 N. Oak Park Ave. | Chicago | IL | 60634 |
| Leilani R. Sulit Patricia Sulit | | 3415 N. Odell Ave. | Chicago | IL | 60634 |

# EXHIBIT H

Served via Electronic Mail

| CreditorName | CreditorNoticeName | EMAIL |
|---|---|---|
| Kirkland & Ellis | Ray C. Schrock, Stephen E. Hessler & Craig A. Bruens | ray.schrock@kirkland.com; stephen.hessler@kirkland.com; craig.bruens@kirkland.com |
| Skadden, Arps, Slate, Meagher & Flom | Ken Ziman & Jonathan H. Hofer | ken.ziman@skadden.com; jhofer@skadden.com |
| White & Case LLP | Attn: David Thatch | dthatch@whitecase.com |

# EXHIBIT I

Exhibit I
Served via Overnight Mail

| Name | Notice Name | Address1 | City | State | Zip |
|------|-------------|----------|------|-------|-----|
| Kirkland & Ellis | Craig A. Bruens | 601 Lexington Avenue | New York | NY | 10022 |
| Skadden, Arps, Slate, Meagher & Flom | Ken Ziman & Jonathan H. Hofer | 4 Times Square | New York | NY | 10036 |
| White & Case LLP | David Thatch | 1155 Avenue of the Americas | New York | NY | 10036 |

In re Residential Capital, LLC,
Case No. 12-12020

12/6/2013

# EXHIBIT J

Exhibit I
Served via Overnight Mail

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A and A Aesores Internacionales SC | CPC Roberto Aiza Socio Director  Managing Partner | Paseo de la Palmas 405 301 Torre Optima I | Lomas de Chapultepec 11000 | | CP | | 11000 | MEXICO |
| All Covered | Chris Geiser | 1051 E Hillsdale Blvd 510 | | | Foster City | CA | 94404 | |
| Ally Bank | attn Director Document Custody Michael Hebling | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Financial Inc | General Counsel AFI | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally SSA and all SOWs issued thereunder | | Ally Financial Inc | 200 Renaissance Ctr | | Detroit | MI | 48243 | |
| ATC Capital Markets | Fernando Oscar Account Manager | ATC Capital Markets | Olympic Plz Fred Roeskestraat 123 | | Amsterdam | | 1076 EE | The Netherlands |
| AvePoint | Claire Ma | Harborside Financial Cente | Plz 10 Ste 202 | 3 Second St | Jersey City | NJ | 07311- | |
| Bank of New York Mellon | Rick Arendas BONY Mellon | One Wall St | | | New York | NY | 10286 | |
| Beazer Homes Corp | Attention Ed Suchora | 2630 S Falkenburg Rd | | | Riverview | FL | 33569 | |
| Beazer Homes USA Inc | Attn Cory J Boydston | 1000 Abernathy Rd Ste 200 | | | Atlanta | GA | 30328 | |
| Belmont LLC | Attention Ed Suchora | 2630 S Falkenburg Rd | | | Riverview | FL | 33569 | |
| Berkshire Hathaway Inc | Attn Thomas Walper | c oMunger Tolles and Olson LLP | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| Berkshire Hathaway Inc | Marc D Hamburg | 1440 Kiewit Plz | | | Omaha | NE | 68131 | |
| Brown Rudnick | Jeffrey L Jonas Esq and Samuel P Williams Esq | One Financial Ctr | | | Boston | MA | 02111- | |
| BWI | Attention Foreign Obligation Exchange 2002 HI5 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI5 | New York | NY | 10004 | |
| BWI | Attention Foreign Obligation Exchange 2003 HI1 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI5 | New York | NY | 10004 | |
| BWI | Attention Foreign Obligation Exchange 2003 HI2 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI5 | New York | NY | 10004 | |
| BWI | Attention Foreign Obligation Exchange 2003 HI4 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI5 | New York | NY | 10004 | |
| BWI | Attention Foreign Obligation Exchange 2004 HI1 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI5 | New York | NY | 10004 | |
| BWI | BWI Attention Foreign Obligation Exchange 2002 HI4 | JPMorgan Chase Bank | 4 New York Plz 6th Fl | Attn FOXI Home Loan Trust Series 2002 HI4 | New York | NY | 10004 | |
| Centerview Partners | | 31 W 52nd St 22nd Fl | | | New York | NY | 10019 | |
| Cerberus Capital Management | Cerberus ResCap Asset Investors LLC | c o Cerberus Capital Mgmt LP | Attn Mark Neporen | 299 Park Ave | New York | NY | 10171 | |
| Clayton Services | Ann Gibbons | 100 Beard Sawmill Rd | Ste 200 | | Shelton | CT | 06484 | |
| Clear Capital | Kevin Demm | 10875 Pioneer Trail | | | Truckee | CA | 96161 | |
| CMH Holdings LLC | c o Schulte Roth and Zabel LLP | Attn John Pollack | 919 Third Ave | | New York | NY | 10022 | |
| CMH Holdings LLC | Cerberus ResCap Asset Investors LLC | c o Cerberus Capital Mgmt LP | Attn Mark Neporent | 299 Park Ave | New York | NY | 10171 | |
| Community Bank of N VA CBNV and PNC Bank NA PNC as successor in interest to CBNV | PNC Bank NA Attn William H Callihan | 249 Fifth Ave | 1 PNC Plz | | Pittsburgh | PA | 15222 | |
| Corporation Service Company CSC | Credit Rep J Latham | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| Cushman Wakefield MN Lease | Lance Brockmueller RPA | 8400 Normandale Lake Blvd | Ste 320 | | Bloomington | MN | 55437 | |
| Don Knutson Beazer Homes USA Inc | | 14901 Bogle Dr | | | Chantilly | VA | 20151 | |
| Emerson Liebert Corporation | Anthony Williams | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| Ernst and Young | Nancy Flagg Howard Tucker | 5 Times Square | | | NY | NY | 10036 | |
| Experis | Dan Walrath | 1600 John F Kennedy Blvd | 610 | | Philadelphia | PA | 19103 | |
| Federal Housing Administration | Ms Volky A Garcia | US Department of Housing and Urban Development | 490 LEnfant Plz E SW Ste 3214 | | Washington | DC | 20024 | |
| Foreign Obligation Exchange Inc 2002 HI4 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| Foreign Obligation Exchange Inc 2002 HI5 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| Foreign Obligation Exchange Inc 2003 HI1 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| Foreign Obligation Exchange Inc 2003 HI2 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| Foreign Obligation Exchange Inc 2003 HI4 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| Foreign Obligation Exchange Inc 2004 HI1 as issuer JPMorgan Chase Bank as Class B Trustee | Class B Issuer JPMorgan Chase Bank | c o QSPV Limited Queensgate House | PO Box 1093GT S Church St | | Grand Cayman | | | Cayman Islands |
| GinnieMae | Ted Tozer | US Department of Housing and Urban Development | 451 7th St SW | | Washington | DC | 20410 | |
| GMAC Mortgage Ginnie Mae Escrow The Bank of New York Mellon | F Phil Triolo Escrow Agent | Corporate Trust Administration | 101 Barclay St Fl 8W | | New York | NY | 10286 | |
| Government National Mortgage Association | Joe Cordaro Assistant United States Attorney Southern District of New York | 86 Chambers St 3rd Fl | | | New York | NY | 10007 | |
| Gregory B Lucas | | 805 N Pennsylvania | | | Glenora | CA | 91741 | |
| Guaranty National Bank of Tallahassee GNBT FDIC as successor in interest to GNBT | FDIC Receiver Guaranty National Bank of Tallahassee Attn Claims Department DRR | 1601 Bryan St | | | Dallas | TX | 75201 | |
| Hearthstone MS II Professionals LLC | Hearthstone Advisors IncAttn James Pugash | 55 Francisco St Ste 700 | | | San Francisco | CA | 94133 | |
| Hearthstone Professionals II LP | Hearthstone Advisors IncAttn Richard Werner | 16830 Ventura Blvd Ste 352 | | | Encino | CA | 91436 | |
| Hearthstone Professionals RFC LLC | Hearthstone Advisors IncAttn James Pugash | 55 Francisco St Ste 700 | | | San Francisco | CA | 94133 | |
| Hewlett Packard Corporation | Tad Taggart | 20000 Victor Pkwy Ste 200 | | | Livonia | MI | 48152 | |
| HUD | Ms Volky A Garcia | US Department of Housing and Urban Development | 490 LEnfant Plz E SW Ste 3214 | | Washington | DC | 20024 | |
| Intacct | Mike DiFrancesco | 150 Almaden Blvd | Ste 1500 | | San Jose | CA | 95113 | |
| James Mancuso Esq | | 1025 Greenwood Blvd Ste 222 | | | Lake Mary | FL | 32746 | |
| Jeff Hoza River Marsh Development LLC | | 1000 Abernathy Rd Ste 1200 | | | Atlanta | GA | 30328 | |
| Jeffrey Johnson | | 5612 Cometa Ct | | | Albuquerque | NM | 87111-1410 | |
| JP Morgan Chase | | 713 Main St Fl 6 | | | Houston | TX | 77002-3201 | |
| JP Morgan Chase | Helen Reece | 712 Main St Fl 6 | | | Houston | TX | 77002-3201 | |
| LandAmerica Lawyers Title | | 14802 N Dale Mabry Hwy Ste 100 | | | Tampa | FL | 33618 | |
| Lexis Nexis | Michael Spurlin | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Lexis Nexis legal search | Michael Spurlin | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Lexis Nexis risk | Michael Spurlin | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Lincoln Benefits Group | Chuck Yocum | 1300 Virginia Dr | Ste 310 | | Fort Washington | PA | 19034 | |
| Loan Value Group LLC | Billy Garavente | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| MERS | Attn Avi Marcus Assoc Corp Secretary | 1818 Library St Ste 300 | | | Reston | VA | 20190 | |
| MERS | Bill Hazeltine | Sullivan Hazeltine Allinson LLC | 901 N Market St Ste 1300 | | Wilmington | DE | 19801 | |
| Microsoft Licenses | Dept 551 J Volume Licensing | 6100 Neil Rd Ste 210 | | | Reno | NV | 89511-1137 | |

Exhibit I
Served via Overnight Mail

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley and Co Incorporated | Attention Notices Morgan Stanley | 1585 Broadway | | | New York | NY | 10036-8293 | |
| Mozy Pro | John OBrien | EMC Corporation | 55 Constitution Blvd | | Franklin | MA | 02038 | |
| Night Owl | Adam Rubinger | 724 N 1st St | | | Mineeapolis | MN | 55401 | |
| Nitel | Anna August | 1101 W Lake St | 6th Fl | | Chicago | IL | 60607 | |
| Ocwen Loan Servicing LLC | Attention Paul Koches | 1661 Worthington Rd | Ste 100 | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing LLC | Attention Secretary | 1661 Worthington Rd Ste 100 | | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing LLC | Ocwen | 451 7th St SW | | | Washington | DC | 20410 | |
| Ocwen Loan Servicing LLC | Ocwen | Mayer Brown LLP | 71 S Wacker Dr | Attn Jon D Van Gorp and William R Kucera | Chicago | IL | 60603 | |
| Ocwen Loan Servicing LLC | Paul Koches | 1661 Worthington Rd Ste 100 | | | West Palm Beach | FL | 33409 | |
| Oracle | Ian Trowle | Oracle America Inc | 500 Oracle Pkwy | | Redwood Shores | CA | 94065 | |
| Paradigm Staffing | Hari Raju | 163 W 14th St | Union Station | | Erie | PA | 16508 | |
| Paylocity | Jim Andrews | 3850 N Wilke Rd | | | Arlington Heights | IL | 60004 | |
| PWC PricewaterhouseCoopers LLP | Kate Laski | 1800 Tysons Blvd | | | McLean | VA | 22102 | |
| PWC PricewaterhouseCoopers LLP | Scott Moyer | 1800 Tysons Blvd | | | McLean | VA | 22102 | |
| Randy Arneson - Independent Consultant | Randy Arneson | 625 Deborah Drive | | | Maple Plain | MN | 55359 | |
| ResCap Employees | Residential Capital LLC | 1000 Virginia Dr | | | Ft Washington | PA | 19034 | |
| Rexford Road Lease Assignment | David W Barnes Senior Property Manager | 2101 Rexford Rd Ste 325 W | | | Charlotte | NC | 28211 | |
| Robert Half Professional Staffing Services | Jennifer L Carlson, | 8500 Normandale Lake Boulevard | Suite 1010 | | Bloomington | MN | 55437 | |
| Rust Consulting | Jim Parks | 625 Marquette Avenue | Suite 880 | | Minneapolis | MN | 55402 | |
| Secure 24 | Pete Bartusek | 26955 Northwestern Hwy. | Ste 200 | | Southfield | MI | 48033 | |
| Snowbound | Lisa Savage | 309 Waverly Oaks Road | #401 | | Waltham | MA | 02452 | |
| State Recovery System- | Cindy Marler | 2951 Sunrise Blvd | Suite 100 | | Rancho Cordova | CA | 95742 | |
| State Street | Susan Horn | Two World Financial Ctr | 225 Liberty St | | New York | NY | 10281 | |
| Tata Consultancy Services | Siva Kondamadugula | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| Tax Solutions Group | Richard Gross | 2634 Clearview Avenue, | | | Mounds View | MN | 55112 | |
| The Bank of New York Mellon Trust Company | | 2220 Chemsearch Blvd Ste 150 | | | Irving | TX | 75062 | |
| The Fountain Group | Chuck Yocum | 1300 Virginia Drive, Suite 310, | | | Fort Washington | PA | 19034 | |
| Thinking Phones | Joe Lollo | 54 Washburn Ave | | | Cambridge | MA | 01240 | |
| United Water Idaho Inc | William Linam | 8248 W Victory Rd | | | Boise | ID | 83709 | |
| US Bank | Attn Georgina Thomas | 633 W Fifth St 24th Fl | | | Los Angeles | CA | 90071 | |
| US Bank NA | Arlene Alves | Seward and Kissel LLP | One Battery Park Plz | | New York | NY | 10004 | |
| VA | Ms Kathie Shanklin | Department of Veteran Affairs | 810 Vermont Ave NW | | Washington | DC | 20420 | |
| Vision Global Solutions LLC | Attn Director or Officer | 345 Rouser Rd | | | Coraopolis | PA | 15108 | |
| Vital Media Security Inc | Sharon Sehon | 1421 LeMay Dr | | | Carrollton | TX | 75007 | |
| Vital Media Security Inc | Sharon Sehon | 1422 LeMay Dr | | | Carrollton | TX | 75007 | |
| Walter | Patrick D Lerch | 1100 Virginia Dr Ste 100 | MC 190 FTW M98 | | Fort Washington | PA | 19034 | |
| Walter | Stuart Boyd General Counsel | 3000 Bayport Dr Ste 1100 | | | Tampa | FL | 33607 | |
| Walter Investment Management Corp | Stuart Boyd | 3000 Bayport Dr Ste 1100 | | | Tampa | FL | 33607 | |
| Wells Fargo | Attention Document Custody | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank NA | Attention Mortgage Document Custody | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank NA | Attn Document Custody | 751 Kasota Ave | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank, N.A. | Attention: John. B Brown, MAC X2302 & General Counsel, MAC X2401-06T | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Widerman | Shawn R Knechtel | 70 Tanner St | | | Haddonfield | NJ | 08033 | |
| Xerox Corporation | Carole Laskey Collections Specialist | 100 Clinton Ave S | | | Rochester | NY | 14604 | |
| Xsell Resources | Christine Price | 660 American Ave | Ste 103 | | King of Prussia | PA | 19406 | |