## Exhibit 2-A

## NERDs

**Non-Economic Residuals (NERDS)**

| Deal Name | Registered To |
|-----------|---------------|
| 1999-RS1 | RFC |
| 2001-HE2 | GMAC Mortgage |
| 2001-HS2 | RFC |
| 2001-HS3 | RFC |
| 2001-KS2 | RFC |
| 2001-KS3 | RFC |
| 2001-RS1 | RFC |
| 2001-RS3 | RFC |
| 2002-HE4 | GMAC Mortgage |
| 2002-KS2 | RFC |
| 2002-RP2 | RFC |
| 2002-RS3 | RFC |
| 2002-RS7 | RFC |
| 2002-RZ4 | RFC |
| 2003-GH1 | GMAC Mortgage |
| 2003-GH2 | GMAC Mortgage |
| 2003-HE2 | GMAC Mortgage |
| 2003-HS3 | RFC |
| 2003-J2 | GMAC Mortgage |
| 2003-J3 | GMAC Mortgage |
| 2003KS10 | RFC |
| 2003KS11 | RFC |
| 2003-KS2 | RFC |
| 2003-KS3 | RFC |
| 2003-KS4 | RFC |
| 2003-KS9 | RFC |
| 2003-RP2 | RFC |
| 2003RS10 | RFC |
| 2003RS11 | RFC |
| 2003-RS7 | RFC |
| 2003-RS8 | RFC |
| 2003-RS9 | RFC |
| 2003-RZ2 | RFC |
| 2003-RZ5 | RFC |
| 2003-SL1 | RFC |
| 2004-GH1 | GMAC Mortgage |
| 2004-HE2 | GMAC Mortgage |
| 2004-HE5 | GMAC Mortgage |
| 2004-HS2 | RFC |
| 2004-KS1 | RFC |
| 2004KS12 | RFC |
| 2004-KS2 | RFC |
| 2004-KS6 | RFC |
| 2004-KS8 | RFC |
| 2004-RS1 | RFC |
| 2004RS11 | RFC |
| 2004RS12 | RFC |
| 2004-RS2 | RFC |
| 2004-RS6 | RFC |
| 2004-RS9 | RFC |
| 2004-RZ2 | RFC |

| | |
|---|---|
| 2004-S03 | RFC |
| 2004-SL1 | RFC |
| 2004-SL2 | RFC |
| 2004-SL3 | RFC |
| 2004-SL4 | RFC |
| 2004-SP1 | RFC |
| 2005-AA1 | GMAC Mortgage |
| 2005AHL2 | RFC |
| 2005EMX1 | RFC |
| 2005EMX2 | RFC |
| 2005-HE2 | GMAC Mortgage |
| 2005KS10 | RFC |
| 2005KS11 | RFC |
| 2005-KS7 | RFC |
| 2005-QA5 | PRAMWAVE |
| 2005QO3A | PRAMWAVE |
| 2005-RS1 | RFC |
| 2005-RS4 | RFC |
| 2005-RZ3 | RFC |
| 2005-RZ4 | RFC |
| 2005-SA5 | PRAMWAVE |
| 2005-SL2 | RFC |
| 2006-AR1 | GMAC Mortgage |
| 2006EFC1 | RFC |
| 2006EMX1 | RFC |
| 2006-HE2 | GMAC Mortgage |
| 2006-HE3 | GMAC Mortgage |
| 2006-HE5 | GMAC Mortgage |
| 2006-KS5 | RFC |
| 2007-HE1 | GMAC Mortgage |
| 2007-HE2 | GMAC Mortgage |
| 2007-HE3 | GMAC Mortgage |
| 2007-SA1 | PRAMWAVE |
| 2007-SP3 | RFC |
| 2007-HEL1 | RFC |
| 1995-2 | RFC |
| 1995-3 | RFC |
| 2003-HE3 | Pramwave |
| 2003-HE4 | Pramwave |
| 2005-HS1 | RFC |

# Exhibit 2-B

## Trust Certificates

**Securities**

| Deal Name | Deal Id |
|---|---|
| SER 2004 HI2 CERT | 2004-HI2 |
| 2003 HI4 CL A COMMON | 2003-HI4 |
| 1998 HI2 CL A COMMON | 1998-HI2 |
| RFC06HI1 CERT | 2006-HI1 |
| 2003 HI2 CL A COMMON | 2003-HI2 |
| 2004 HI1 CL A COMMON | 2004-HI1 |
| RFC06HI3 CERT | 2006-HI3 |
| RFC06HI4 CERT | 2006-HI4 |
| RFC06HSA2 SBII | 2006-HSA2 |
| RFC05HI3 CERT | 2005-HI3 |
| RFC06HI5 CERT | 2006-HI5 |
| RFC05HI1 CERT | 2005-HI1 |
| RFC05HS2 SBII | 2005-HS2 II |
| SER 2005 HS1 SBII | 2005-HS1 |
| 2006-HI2 I | 06-HI2 |
| GMEN 2004-VFT | 2004-VFT |

# Exhibit 2-C

**PFIC**

**Passive Foreign Investment Company (PFIC)**

| Deal Name | Deal Name | Registered To |
|---|---|---|
| RAAC 2006 RX1 PREFERENCE SHRS | 2006-RX1 | Pramwave |

# Exhibit 2-D

## Common Land

**Common Land**

| City | State | Parcel # |
|------|-------|----------|
| Moreno Valley | CA | 304350025-6 |
| Moreno Valley | CA | 304240018-0 |
| Menifee | CA | 335070049-9 |
| Corona | CA | 290602021-8 |
| Orange Park | FL | 06-04-25-007869-076-00 |

## Exhibit 2-E

## Zero Balance HELOCS

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JEFFERY W. SCHRODER | | 12/1/2020 | 11061 KASILOF BOULEVARD | ANCHORAGE | AK | 99516 |
| WAYNE G. HOLMES | JONELL M. SNOOK HOLMES | 8/1/2020 | 11411 SNOWLINE DRIVE | ANCHORAGE | AK | 99516 |
| JOSEPH A GELJONE | | 10/1/2020 | 12311 W PRINCE OF PEACE DR | EAGLE RIVER | AK | 99577 |
| ANTONIO E VARGAS | | 9/1/2019 | 1345 PROSPECT DR | FAIRBANKS | AK | 99709 |
| ERIK M. OPPEGARD | | 5/1/2021 | 1627 WOODROE LANE | ANCHORAGE | AK | 99507 |
| JANE A. URBANOVSKY | DAVID C. URBANOVSKY | 1/1/2022 | 22043 CLOVERLEAF ROAD | CHUGIAK | AK | 99567 |
| ALBERT R. OLDHAM | EFFIE L. OLDHAM | 5/1/2019 | 2415 PIPER STREET | NORTH POLE | AK | 99705 |
| ROBERT D. JEFFRIES | | 3/1/2021 | 2540 W TRAPLINE DRIVE | WASILLA | AK | 99654 |
| RODERICK L. BETIT | E. E. BETIT | 5/1/2021 | 2551 VISTA DRIVE | JUNEAU | AK | 99801 |
| BARBARA A SEIBEL | | 7/1/2021 | 3450 AMBER BAY LOOP | ANCHORAGE | AK | 99515 |
| ALEXANDER H. SLIVKA | SUSAN I. SLIVKA | 4/1/2029 | 3531 EASTWIND DRIVE | ANCHORAGE | AK | 99516 |
| DANNY J. LEE | PATRICIA A. LEE | 1/1/2021 | 3621 SPINNAKER DRIVE | ANCHORAGE | AK | 99516 |
| BRET S. CLARK | NANCY E. CLARK | 5/1/2019 | 4068    KINGSTON DRIVE | ANCHORAGE | AK | 99504 |
| KARIN CHILDERS | MARTIN CHILDERS | 12/1/2021 | 5000 KLONDIKE AVENUE | ANCHORAGE | AK | 99508 |
| BOBBY J. GORDON | | 2/1/2020 | 5231 E 42ND AVENUE | ANCHORAGE | AK | 99508 |
| DAVID A. DEVINE | | 3/1/2029 | 5559 PENN CIRCLE | ANCHORAGE | AK | 99504 |
| DALE E. LAMOREUX | CHESTER A. LAMOREUX | 2/1/2022 | 5703 FLAGSTONE CIRCLE | ANCHORAGE | AK | 99502 |
| PAUL M. BRANDON | DENISE J. BRANDON | 5/1/2019 | 6430 PEPPERTREE CIR | ANCHORAGE | AK | 99504 |
| JASON J. WARFIELD | CARMELA J. WARFIELD | 4/1/2019 | 647 E 73RD AVENUE | ANCHORAGE | AK | 99518 |
| REBECCA L. NOE | | 6/1/2020 | 6851 HOWARD AVE. | ANCHORAGE | AK | 99504 |
| MARY E. HOGAN | PERSHING J. HILL | 7/1/2020 | 8615 CORMORANT COVE CIRCLE | ANCHORAGE | AK | 99507 |
| NANCY L. ELROD | | 6/1/2020 | NHN MEGEVE STREET | GIRDWOOD | AK | 99587 |
| DELBERT E PHILLIPS | DIANE PHILLIPS | 5/1/2028 | 107 BERKELEY WAY | DOTHAN | AL | 36305 |
| MICHAEL P. NOVOA | | 9/1/2020 | 11009 SALMON DRIVE SE | HUNTSVILLE | AL | 35803 |
| PHILLIP N. KELSO | | 7/1/2019 | 116  DOUGLAS STREET SE | HARTSELLE | AL | 35640 |
| BRUCE A. NEWELL | KRISTIE E. NEWELL | 3/1/2029 | 1230 KINGSTON GARDEN ROAD | PRATTVILLE | AL | 36067 |
| MARILYN MONTGOMERY | | 6/1/2021 | 1409 ALTAIR LANE | MOBILE | AL | 36693 |
| WILLARD BROWN | | 5/1/2021 | 1605 CARLISLE CT | MOBILE | AL | 36618 |
| KEVIN M WELCH | ALISON F WELCH | 12/1/2021 | 16850 BOGLE LANE | FOLEY | AL | 36535 |
| OLAN H HARDEN | | 6/1/2027 | 1703 ROSEWOOD LN | ANDALUSIA | AL | 36420 |
| RICHARD K. YATES | JENNIFER Y. YATES | 1/1/2021 | 2871 COUNTY ROAD 1 | WEDOWEE | AL | 36278 |
| ROBERT M YOUNG | ANGIE J YOUNG | 9/1/2028 | 2913 CARRINGTON DR SW | DECATUR | AL | 35603 |
| HARVEY C JOHNSON III | | 4/1/2035 | 3205 PADDLECREEK LN | NORTHPORT | AL | 35473 |
| DONALD GENE KENDRICK | | 5/1/2028 | 3211 THOMAS LANE | BIRMINGHAM | AL | 35215 |
| LARRY M. DUTTON | AMANDA D. DUTTON | 4/1/2020 | 446 COUNTY ROAD 120 | MOULTON | AL | 35650 |
| MICHAEL K. BOYER | | 2/1/2030 | 457 E 2ND AVE | GULF SHORES | AL | 36542 |
| ALLAN D. MORRIS | MELISSA Y. MORRIS | 3/1/2021 | 5013 ANDREW LANE | TRUSSVILLE | AL | 35173 |
| NIDAL YOUSIF | | 7/1/2032 | 536 NORTH LAKE COVE | BIRMINGHAM | AL | 35242 |
| JOSEPH L NASH | | 4/1/2029 | 543 LYNNS LANE | FRANKLIN | AL | 36444 |
| JOHN GAGNON | MARCIA GAGNON | 9/1/2030 | 600 COLLUM STREET | JEMISON | AL | 35085 |
| DELMA CONWAY JR | | 10/1/2030 | 61 OUT OF WAY DRIVE | MONROEVILLE | AL | 36460 |
| T JEFFERSON HICKS | CATHERINE MC QUILLAN | 2/1/2027 | 6637 SUGAR CREEK DRIVE SOUTH | MOBILE | AL | 36695 |
| BRADLEY M MOON | ASHLEY D MOON | 5/1/2027 | 7096 RUNNYMEDE DRIVE | MONTGOMERY | AL | 36117 |
| THUY KHANH T NGUYEN | | 3/1/2021 | 7391 WILLER OAKS CT. W. | MOBILE | AL | 36619 |
| DAN GARDNER | PAULETTE GARDNER | 10/1/2020 | 820 ROSEMARY WAY | MOUNT OLIVE | AL | 35117 |
| BARRY A. HILL | | 5/1/2022 | 4700 JERRY DRIVE | LITTLE ROCK | AR | 72223 |
| SHELBY C. EDWARDS | CATHY L. EDWARDS | 7/1/2022 | 6322 VALLEY VIEW RD | ROGERS | AR | 72758 |
| KIRKE W. RICE | | 9/1/2020 | 10 EAST MADRID DRIVE | TUCSON | AZ | 85704 |
| MELVIN V CORLEY | KATHLEEN J CORLEY | 5/1/2021 | 1004 NORTH HILLCREST DRIVE | PAYSON | AZ | 85541 |
| JOHN R WATTS | | 6/1/2020 | 1017 EAST MARYLAND AVENUE | PHOENIX | AZ | 85014 |
| GARY W. LATHAM | CHRISTEN CARPENTER LATHAM | 3/1/2035 | 10200 N OAK KNOLL LN | TUCSON | AZ | 85737 |
| PEG F HOWERTON | | 2/1/2021 | 10216 W FORRESTER DRIVE | SUN CITY | AZ | 85351 |
| JOHN E. RUDY | ELIZABETH V. RUDY | 7/1/2020 | 10264 S DEL REY AVENUE | YUMA | AZ | 85367 |
| TIMOTHY P. GROTNESS | MICHELLE M. GROTNESS | 11/1/2020 | 1041 DESERT NIGHTS LANE | BULLHEAD CITY | AZ | 86429 |
| MIGUEL A. GONZALEZ | | 10/1/2020 | 10435 EAST 39TH PLACE | YUMA | AZ | 85365 |
| THE PAULIN LIVING TRUST | | 3/1/2020 | 10541 N LAMBERT PLACE | TUCSON | AZ | 85737 |
| FRANK M. YOUNG | ADELL J. YOUNG | 8/1/2020 | 10607 N 36TH STREET | PHOENIX | AZ | 85028 |
| CHRIS MUKLEBUST | KIMBERLEE MUKLEBUST | 2/1/2021 | 10711 E FORT LOWELL RD | TUCSON | AZ | 85749 |
| NICOLETTE V CARTER | ANDREW E ROMHANYI | 9/1/2020 | 10737 SOUTH BLOSSOM DRIVE | GOODYEAR | AZ | 85338 |
| PATRICK G. GORMLEY | GAIL E. GORMLEY | 7/1/2020 | 10739 E FORGE AVENUE | MESA | AZ | 85208 |
| THOMAS A SMITH | | 7/1/2021 | 10768 E PLACITA MERENGUE | TUCSON | AZ | 85730 |
| PAUL PERKINS | DIAN PERKINS | 10/1/2021 | 1077 E MESQUITE AVENUE | APACHE JUNCTION | AZ | 85219 |
| DANA A COOPER | | 5/1/2021 | 11014 NORTH CANADA RDG | TUCSON | AZ | 85737 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ROBERT L GALLICK | | 9/1/2028 | 1103 WEST  WALTANN LANE | PHOENIX | AZ | 85023 |
| MICHAEL D. WILLIAMS | RENEE L. CARRASCO | 5/1/2019 | 11089 NORTH MOUNTAIN BREEZE | ORO VALLEY | AZ | 85737 |
| BRETT T. WATERMAN | | 2/1/2022 | 1111 MIDDLETON ROAD | TUCSON | AZ | 85704 |
| JIMMY L MELTON | DIANE L MELTON | 8/1/2019 | 11163 E GRAYTHORN DR | SCOTTSDALE | AZ | 85262 |
| SERGIO A. OROPESA | | 12/1/2021 | 1139 NORTH 86TH WAY | SCOTTSDALE | AZ | 85257 |
| HUGO A ROCHA | | 4/1/2019 | 1140 N. PLUMER AVE | TUCSON | AZ | 85719 |
| THE BOOTH FAMILY TRUST | | 2/1/2030 | 11510 NORTH DEER HILL LANE | PRESCOTT | AZ | 86305 |
| EDWARD M QUIHUIS | LAURIE B QUIHUIS | 2/1/2022 | 1160 E MALIBU DR | TEMPE | AZ | 85282 |
| CHIZOBA ABADOM | | 10/1/2021 | 11606 N SAGUARO BOULEVARD 2 | FOUNTAIN HILLS | AZ | 85268 |
| GEORGE JACKSON | | 7/1/2020 | 11651 N. RIBBONWOOD DRIVE | TUCSON | AZ | 85737 |
| NANCY FRIEND | | 8/1/2029 | 1169 W BRECKENRIDGE AVE | GILBERT | AZ | 85233 |
| GAYLAND WYNN SIMPSON | MARY VIRGINIA SIMPSON | 8/1/2020 | 1200 E PLACITA DEL CERVATO | TUCSON | AZ | 85718 |
| VICKI MCKEE | | 11/1/2030 | 1231 NORTH DUSTIN LANE | CHANDLER | AZ | 85226 |
| PETER J DUFOUR IV | | 2/1/2029 | 1251 SOUTH PUEBLO AVENUE | GILBERT | AZ | 85233 |
| MICHAEL J. KEPNES | ANNETTA P. KEPNES | 11/1/2019 | 1280 E 29TH AVENUE | APACHE JUNCTION | AZ | 85219 |
| JAMES FRANKLIN MINNICKS | SUZAN DONNA MINNICKS | 3/1/2030 | 12875 W PASADENA AVE | LITCHFIELD PARK | AZ | 85340 |
| VINCENT DITTA | JOHANNA DITTA | 9/1/2019 | 1289 N MARSHVIEW LANE | GREEN VALLEY | AZ | 85614 |
| ANTHONY MAHER | CHRISTINA MAHER | 3/1/2021 | 12988 N. PIONEER WAY | TUCSON | AZ | 85755 |
| THOMAS J STUDER | | 5/1/2025 | 130 SOUTH LAVEEN DR | CHANDLER | AZ | 85226 |
| JANNETTE S BRODERICK | HAROLD J BRODERICK | 8/1/2021 | 1305 EAST DESERT COVE | PHOENIX | AZ | 85020 |
| KARL B. SCHACHT | | 5/1/2019 | 13143 W. SEVILLE DRIVE | SUN CITY WEST | AZ | 85375 |
| PRESSLY DEAN WRIGHT | JOAN LESLIE WRIGHT | 10/1/2029 | 13170 WEST ALVARADO CIRCLE | GOODYEAR | AZ | 85338 |
| JOHN P KMETT | BARBARA L KMETT | 2/1/2034 | 13281  WEST COTTONWOOD | SURPRISE | AZ | 85374 |
| JASON A KING | | 7/1/2037 | 13419 WEST TYLER TRAIL | PEORIA | AZ | 85383 |
| RICHARD L. KAISER | JANICE H MANGO-KAISER | 4/1/2028 | 13573 NORTH 102ND PLACE | SCOTTSDALE | AZ | 85260 |
| TOM J. CUNNINGHAM | | 7/1/2019 | 1409 W OCOTILLO ROAD | PHOENIX | AZ | 85013 |
| JOHN A. COZZI | EDITH A. COZZI | 5/1/2021 | 1452 E PEACHTREE DRIVE | CHANDLER | AZ | 85249 |
| ELBERT L. LEWIS | CECILIA R. LEWIS | 5/1/2020 | 146 EAST VERDE VISTA | GREEN VALLEY | AZ | 85614 |
| JEFFREY L. WALKER | ANN M. WALKER | 7/1/2020 | 14645 N FOUNTAIN HILLS BLVD. | FOUNTAIN HILLS | AZ | 85268 |
| LAUREN KUTA | | 12/1/2020 | 14947 E. SIERRAMADRE DR | FOUNTAIN HILLS | AZ | 85268 |
| RICHARD D. BATCHELOR JR. | EVA L. BATCHELOR | 1/1/2030 | 15018 N 61ST PLACE | SCOTTSDALE | AZ | 85254 |
| DAVID F JENSEN | SALLY R JENSEN | 6/1/2020 | 1523 EAST ELGIN STREET | GILBERT | AZ | 85296 |
| LINDA A WORKINGER | | 4/1/2020 | 15431 N 55TH DR | GLENDALE | AZ | 85306 |
| ERIN SMITH | KRISTOPHER ROMERO | 5/1/2020 | 1555 SOUTH 158TH DRIVE | GOODYEAR | AZ | 85338 |
| DANIEL A. DONOVAN | SANDRA M. DONOVAN | 8/1/2020 | 15625 WEST MULBERRY DRIVE | GOODYEAR | AZ | 85338 |
| DALE L EMS | JOAN T EMS | 6/1/2027 | 15632 E GREYSTONE DR | FOUNTAIN HILLS | AZ | 85269 |
| ANDREW J. LAMMEL | MARILYN M. LAMMEL | 6/1/2019 | 1582     E LA JOLLA COURT | YUMA | AZ | 85365 |
| GARY YOUNGBLOOD | VIRGINIA YOUNGBLOOD | 6/1/2021 | 16345 S SYCAMORE RIDGE TRAIL, | VAIL, | AZ | 85641 |
| BARBARA A. STERN | CHARLES M. RUGGIERO | 5/1/2022 | 1639 W LIBBY STREET | PHOENIX | AZ | 85023 |
| STEPHEN FREEMAN IV | DEBORAH L. FREEMAN | 3/1/2025 | 1641 N FOX RUN PL | TUCSON | AZ | 85715 |
| MIKE A. BEHRENS | CAROL A. BEHRENS | 9/1/2020 | 1648 VERDE DRIVE | WICKENBURG | AZ | 85390 |
| FRANCISCO S. BONILLAS | MYRIAM R. BONILLAS | 8/1/2031 | 1656 W. WOOD CREST COURT | TUCSON | AZ | 85746 |
| JOHN SACZYNSKI | | 8/1/2019 | 167 SORRENTO LN | LAKE HAVASU CITY | AZ | 86403 |
| KATHLEEN MICHELLE HEGG | | 6/1/2019 | 16843 E BARBARITA AVE | GILBERT | AZ | 85234 |
| MONA ZAWAIDEH | | 7/1/2020 | 1700 N WESTRIDGE AVE | TUCSON | AZ | 85745 |
| KENNETH S. HEWER | BEATRICE HEWER | 7/1/2021 | 17017 N 12TH STREET | PHOENIX | AZ | 85022 |
| SPYROS V. MADUROS | JULIE A MARTIN | 10/1/2020 | 17218 E PARLIN DRIVE | FOUNTAIN HILLS | AZ | 85268 |
| RONNIE G VAIL | | 6/1/2021 | 1738 SOUTH SHANNON DRIVE | YUMA | AZ | 85281 |
| MICHAEL SHARP | CONNIE S. SHARP | 5/1/2021 | 1770 S 33RD DRIVE | YUMA | AZ | 85364 |
| JAMES A FORD | SARA FORD | 12/1/2031 | 17820 W BUENA VISTA DR | SURPRISE | AZ | 85374 |
| MARCO HERNANDEZ | | 2/1/2036 | 18025 NORTH 20TH DRIVE | PHOENIX | AZ | 85023 |
| ALEXANDER ROZINOV | NINA ROZINOV | 5/1/2031 | 1836 NORTH STAPLEY DR 59 | MESA | AZ | 85203 |
| ALEXANDER MARTINEZ | | 10/1/2021 | 1839 E 38TH AVE | APACHE JUNCTION | AZ | 85219 |
| FRANCISCO HERNANDEZ | | 12/1/2020 | 1841 WEST COCOPAH STREET | PHOENIX | AZ | 85007 |
| MARTIN A. DIAZ | KARLA Y. DIAZ | 4/1/2020 | 1851 W. MESQUITE LANE | NOGALES | AZ | 85621 |
| ROBERT S. MAGGIO | BOBBIE J MAGGIO | 7/1/2020 | 1901 NORTH WOODLAND AVENUE | TUCSON | AZ | 85712 |
| GOGGY DAVIDOWITZ | JUDITH LEE BRONSTEIN | 9/1/2020 | 1905 N. PAINTED HILLS ROAD | TUCSON | AZ | 85745 |
| GLEN A GRUNEWALD | LAURA E GRUNEWALD | 1/1/2030 | 1910 SOUTH LOMA DEL SUR CIRCLE | MESA | AZ | 85202 |
| JOHN J. DISTEFANO | CAROL DISTEFANO | 2/1/2031 | 19114 NORTH 71ST AVENUE | GLENDALE | AZ | 85308 |
| XAROLD TREJO-ROMERO | | 3/1/2031 | 1916 EAST GARY WAY | PHOENIX | AZ | 85042 |
| TIBOR W FARKAS | | 3/1/2020 | 1942 S EMERSON ST 214 | MESA | AZ | 85210 |
| BRIAN ROY | REBECCA HINTON | 8/1/2022 | 1953 EAST REDFIELD ROAD | TEMPE | AZ | 85283 |
| JENNIE E. BROWN | | 10/1/2030 | 1996 W CHOLLA VISTA DRIVE | TUCSON | AZ | 85704 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KATHLEEN M. BAKER | | 10/1/2020 | 20024 N 2ND AVENUE | PHOENIX | AZ | 85027 |
| BRIAN BURKE | HEATHER BURKE | 2/1/2029 | 2022 EAST OXFORD DRIVE | TEMPE | AZ | 85283 |
| GEORGE PEACE | | 3/1/2020 | 2024 EAST ASPEN DR | TEMPE | AZ | 85282 |
| JASON A FISHER | | 3/1/2021 | 2050 EAST LYNX PLACE | CHANDLER | AZ | 85249 |
| MIRIAM B. SNIDER | | 1/1/2020 | 20750 N 106TH AVENUE | PEORIA | AZ | 85382 |
| JOHN W. NUECHTERLEIN | | 12/1/2025 | 2080 N. POWDER HORN DRIVE | TUCSON | AZ | 85749 |
| THOMAS J. HOPTON | LINDA HOPTON | 9/1/2026 | 2131 WEST IRONWOOD DRIVE | CHANDLER | AZ | 85224 |
| DEBORAH L SCHONES | | 7/1/2019 | 220 W ALTURAS ST | TUCSON | AZ | 85705 |
| JORGE MERCADO | BIANCA C MERCADO | 12/1/2026 | 2215 WEST LARKSPUR DRIVE | PHOENIX | AZ | 85029 |
| CRAIG R HAY | THERESA M HAY | 10/1/2020 | 2228 WEST WEBSTER COURT | PHOENIX | AZ | 85086 |
| RONALD L HOLT | | 7/1/2022 | 2241 EAST KATHLEEN ROAD | PHOENIX | AZ | 85022 |
| TOM R MAXWELL | | 4/1/2019 | 2249 E EDISON STREET | TUCSON | AZ | 85719 |
| ROGER TIMOTHY GATES | BARBARA A GATES | 5/1/2035 | 225 NORTH MOUNTAIN VIEW ROAD | APACHE JUNCTION | AZ | 85219 |
| JENNIFER MELLO | | 12/1/2019 | 225 WEST 1ST STREET UNIT 233 | MESA | AZ | 85201 |
| FELIX A. IMADIYI | SHARON K. IMADIYI | 2/1/2021 | 2255 E RIVERDALE STREET | MESA | AZ | 85213 |
| JIM GLENN | MOLLY GLENN | 6/1/2020 | 22623 N 41ST STREET | PHOENIX | AZ | 85050 |
| GARY L HART | | 7/1/2019 | 229 SNEAD DR | LAKE HAVASU CITY | AZ | 86406 |
| MARTHA C MARTINEZ | | 10/1/2021 | 2313 WEST COUNTY 17TH ST | SOMERTON | AZ | 85350 |
| ZACHARY P. KIEBKE | | 12/1/2021 | 2327 N GRANITE REEF ROAD | SCOTTSDALE | AZ | 85257 |
| FRED BRANDENBERGER | ROSE M BRANDENBERGER | 6/1/2021 | 24417 S BERRYBROOK DR | SUN LAKES | AZ | 85248 |
| LISA J. STEIN | | 10/1/2021 | 2447 E GLACIER | CHANDLER | AZ | 85249 |
| JILL S MALICK | | 6/1/2029 | 2479 E SPG PIONEER LN | TUCSON | AZ | 85737 |
| MARK G KLAPPROTT | DARLENE C KLAPPROTT | 4/1/2021 | 249 WEST BETTY ELYSE LN | PHOENIX | AZ | 85023 |
| DAVID A HARKER | | 1/1/2022 | 2499 N CALLE QUARTO | HUACHUCA CITY | AZ | 85616 |
| JOHN C. PALLINO | | 1/1/2019 | 2541 E BRIDLEWISE LANE | BULLHEAD CITY | AZ | 86442 |
| THE GREENE REVOCABLE TRUST | | 9/1/2019 | 2575 HACIENDA PLACE | LAKE HAVASU CITY | AZ | 86403 |
| NANCY A WIESE | | 3/1/2019 | 2581 NORTH LIGHTNING A DRIVE | TUCSON | AZ | 85749 |
| RAFAEL CASANOVA | | 8/1/2021 | 2673 SOUTH 156TH AVENUE | GOODYEAR | AZ | 85338 |
| STEVEN S. PAUL | LYNNE M. PAUL | 9/1/2020 | 2722 W VALLEY VIEW TRAIL | PHOENIX | AZ | 85086 |
| SAMANTHA D. CELAYA | | 3/1/2022 | 2761 S PLEASANT PLACE | CHANDLER | AZ | 85248 |
| ANGEL ALONZO-SALGADO | ROSA A FLORES | 1/1/2037 | 2803 NORTH 28TH PLACE | PHOENIX | AZ | 85008 |
| LESLEE A VALENCIA | | 7/1/2021 | 2809 WEST MEDLAR PL | TUCSON | AZ | 85745 |
| CHRISTOPHER P BRECKER | ANN BRECKER | 8/1/2020 | 2844 EAST AUGUSTA AVENUE | CHANDLER | AZ | 85249 |
| THEODORE D LONDON | VICTORIA A LONDON | 2/1/2026 | 2858 CRESTHILL DR | BULLHEAD CITY | AZ | 86442 |
| STEVE D MORROW | | 4/1/2034 | 2865  N 136TH DRIVE | GOODYEAR | AZ | 85338 |
| KEN A GRECO | | 3/1/2029 | 2875 WEST HIGHLAND STREET #1175 | CHANDLER | AZ | 85224 |
| JOHN D TREZISE | ELIZABETH H TREZISE | 4/1/2026 | 2901 E CONTESSA STREET | MESA | AZ | 85213 |
| MARTIN HERNANDEZ | | 7/1/2020 | 3067 E ERIE ST. | GILBERT | AZ | 85296 |
| THOMAS NEWLAND | | 9/1/2031 | 309 SOUTH 2ND STREET #1 2 3 & 4 | BUCKEYE | AZ | 85326 |
| LINDA L. PARSONS | | 6/1/2020 | 3157 E HERMOSA VISTA DRIVE | MESA | AZ | 85013 |
| SALLY N SHIFF | | 7/1/2019 | 3174 W BAYLEAF DR | TUCSON | AZ | 85741 |
| GEORGE T. HILYARD | MARY H. SHELTON | 7/1/2028 | 3319 NORTH PELLEGRINO DRIVE | TUCSON | AZ | 85749 |
| JUSTIN HIGLEY | | 10/1/2036 | 332 EAST TIERRA BUENA LN | PHOENIX | AZ | 85022 |
| CHRISTOPHER DOUVILLE | | 10/1/2020 | 3369 EAST APACHE PLUME CT | TUCSON | AZ | 85750 |
| WILLIAM T. CHRISTOPHER | ANNE L. CHRISTOPHER | 3/1/2019 | 3400  THUNDERHEAD DRIVE | LAKE HAVASU CITY | AZ | 86406 |
| MARIO P LORENC | KARINA A LORENC | 4/1/2020 | 3429 W KELTON | PHOENIX | AZ | 85053 |
| LESLIE A LYNCH | | 7/1/2036 | 4327 EAST AMBER SUNRISE DRIVE | MARANA | AZ | 85653 |
| ROBERT G. DOMBROWSKI | BRENDA A. DOMBROWSKI | 8/1/2020 | 3519 E TRACKER TRAIL | PHOENIX | AZ | 85050 |
| BRUCE B. FREDERICK | KARIE L. FREDERICK | 8/1/2019 | 3611 INDIAN PEAK DRIVE | LAKE HAVASU CITY | AZ | 86406 |
| EARL WILKINSON | | 3/1/2020 | 3660 RESERVATION DRIVE | LAKE HAVASU CITY | AZ | 86406 |
| RONALD L HIELL | JUDY A HIELL | 9/1/2020 | 3670 W. DAWNBREAKER PLACE | TUCSON | AZ | 85745 |
| SIMION ANDRONIC | DOINA ANDRONIC | 12/1/2020 | 3729 WEST LANE AVENUE | PHOENIX | AZ | 85051 |
| ANDREW LEMBO | ROBIN LEMBO | 2/1/2021 | 3741 EAST CLOVIS AVENUE | MESA | AZ | 85206 |
| TROY M HUISMAN | | 8/1/2020 | 3756 WEST BELLE AVE | QUEEN CREEK | AZ | 85242 |
| JON J BROERS | PATRICIA J BROERS | 2/1/2020 | 37713 SOUTH OCOTILLO CANYON DR | TUCSON | AZ | 85739 |
| JAMES N DEVILLE | TRUDIE L DEVILLE | 5/1/2022 | 3800 SOUTH CANTABRIA CIRCLE 1010 | CHANDLER | AZ | 85248 |
| CARLOS R WILLIAMS | | 3/1/2022 | 3812 E MINTON ST | PHOENIX | AZ | 85042 |
| JOHN F. GRUBER | | 8/1/2029 | 3843 E HEARN RD | PHOENIX | AZ | 85032 |
| DAVID P KIESEL | | 5/1/2021 | 38522 NORTH 10TH ST | PHOENIX | AZ | 85086 |
| KANWAL K JOSHI | SAMUEL JACOBS | 6/1/2030 | 3881 S. HAWTHORN DR. | CHANDLER | AZ | 85248 |
| REBECCA J. YATES | | 10/1/2021 | 389 EAST 3RD STREET | EAGAR | AZ | 85925 |
| NICHOLAS J GIACOMA | NICHOLE H GIACOMA | 10/1/2021 | 3905 WEST POTVIN LN | TUCSON | AZ | 85742 |
| KELLIE  HARTSTEIN | | 3/1/2020 | 3942 EAST DALEY LANE | PHOENIX | AZ | 85050 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SIGYN C. MINIER | | 6/1/2021 | 39611 S MOONWOOD DRIVE | TUCSON | AZ | 85739 |
| THE DONALD R. JOOR TRUST | | 12/1/2019 | 4001 TROTWOOD DRIVE | LAKE HAVASU CITY | AZ | 86406 |
| WILLIAM S TAKACS | MARTHA E TAKACS | 12/1/2026 | 4026 EAST SUMMERHAVEN DR | PHOENIX | AZ | 85044 |
| DENISE A. MEAD | | 7/1/2025 | 4039 E. SHANGRI LA RD | PHOENIX | AZ | 85028 |
| THOMAS S. SMITH | DEBORAH L. SMITH | 1/1/2022 | 4040 EAST MITCHELL DRIVE | PHOENIX | AZ | 85018 |
| RONALD A JACHIMOWICZ | KAREN E. JACHIMOWICZ | 5/1/2028 | 4046 W CARVER ROAD | LAVEEN | AZ | 85339 |
| RANDALL J. LEIKER | ANGELA D. LEIKER | 8/1/2020 | 41404 N YORKTOWN COURT | ANTHEM | AZ | 85086 |
| LORA E. GENTLES | | 6/1/2022 | 4197 S COZY WAY | GILBERT | AZ | 85297 |
| BRADLEY M CRAIG | | 8/1/2028 | 4201 EAST CAMPBELL AVENUE | PHOENIX | AZ | 85018 |
| TIMOTHY E. SEARS | | 6/1/2030 | 4215 EAST WINDSOR AVE | PHOENIX | AZ | 85008 |
| DEBRA A HERSHMAN | DEMETRIOUS GREGORY MCCARTHY | 4/1/2020 | 4215 NORTH 42ND PLACE | PHOENIX | AZ | 85018 |
| RENE ACOSTA | | 10/1/2021 | 4238 EAST DEER DANCER WAY | TUCSON | AZ | 85712 |
| GILBERT H. DAY | | 2/1/2022 | 4302 EAST SILVERWOOD DRIVE | PHOENIX | AZ | 85048 |
| DENNIS M PEGLOWSKI | BUFFEE M PEGLOWSKI | 4/1/2020 | 4314 E ZENITH LANE | CAVE CREEK | AZ | 85331 |
| KELLY MONSON | | 6/1/2037 | 43302 WEST KIMBERLY STREET | MARICOPA | AZ | 85239 |
| W ROBERT STADLER | GEORGETTE S STADLER | 7/1/2028 | 4391 NORTH BONANZA AVENUE | TUCSON | AZ | 85749 |
| JULIO OSORIO | | 7/1/2020 | 4425 EAST COTTONWOOD LANE | PHOENIX | AZ | 85048 |
| RONALD N. ALLEN | CARMEN L. ALLEN | 1/1/2028 | 4455 EAST SAN CARLOS PLACE NORTH | TUCSON | AZ | 85712 |
| WILLIAM F. THOMAS | DELPHINE M. THOMAS | 12/1/2026 | 452 WEST TEAKWOOD DRIVE | SUN LAKES | AZ | 85248 |
| CHERYL A ROSS | | 3/1/2017 | 4534 AMBERWOOD | PHOENIX | AZ | 85048 |
| JONATHAN HERAS | | 2/1/2021 | 4548 NORTH 78TH AVENUE | PHOENIX | AZ | 85033 |
| VELMA R NOWLIN | | 6/1/2020 | 4594 EAST GLORIA DRIVE | PRESCOTT | AZ | 86301 |
| FRANK REID CERUTTI | | 4/1/2019 | 460 N. PLACITA MIRA | TUCSON | AZ | 85711 |
| VICTOR PEREZ | | 9/1/2031 | 4605 NORTH 9TH STREET | PHOENIX | AZ | 85014 |
| JAMES G. MAYS JR | SUSAN R. MAYS | 5/1/2021 | 46107 W DIRK STREET | MARICOPA | AZ | 85239 |
| MONTY T BARTHOLOMEW | LOURDES M. BARTHOLOMEW | 3/1/2019 | 4644 E. SAN CARLOS PLACE | TUCSON | AZ | 85712 |
| KAREN L. SIPPEL | THOMAS C. SIPPEL | 8/1/2019 | 4648 W VILLA LINDA DRIVE | GLENDALE | AZ | 85310 |
| GARY J. DUFFY | CHARLEAN L. DUFFY | 1/1/2021 | 4698 S.PLACITA DOS PAJARITOS | TUCSON | AZ | 85730 |
| JOHN T. SAWYER | | 4/1/2021 | 4708 EAST MONTECITO AVENUE | PHOENIX | AZ | 85018 |
| KRISTIN HERTZOG | | 10/1/2020 | 4715 W. DAPHNE LANE | TUCSON | AZ | 85741 |
| RUTH SWANSON | | 4/1/2035 | 4722 E EMELITA AVE | MESA | AZ | 85206 |
| KATHLEEN WENDORFF | | 2/1/2027 | 4742 WEST SANDRA TERRACE | GLENDALE | AZ | 85306 |
| HOA N. MAI | | 6/1/2020 | 4754 S. PRIMROSE DR | GOLD CANYON | AZ | 85218 |
| DAVID H. TREVARROW | | 1/1/2019 | 4839 S CRESTED SAGUARO LANE | GOLD CANYON | AZ | 85218 |
| MARIE  SHORE | | 1/1/2019 | 4872 NORTH TERRITORY LOOP | TUCSON | AZ | 85750 |
| RICHARD S TUCKER | | 3/1/2029 | 5000 NORTH POST TRAIL DRIVE | TUCSON | AZ | 85750 |
| TAMERIA L. HARRINGTON | JOHN PAUL HARRINGTON | 10/1/2029 | 5101 WEST CITRINE PLACE | TUCSON | AZ | 85742 |
| HECTOR P RAGUZIN | CARMEN RAGUZIN | 7/1/2019 | 5239 DRIFTING SNOW LOOP | PINE TOP | AZ | 85935 |
| STEVEN LARSEN | | 3/1/2021 | 5328 EAST CARMEL AVENUE | MESA | AZ | 85206 |
| TINA M. BAILEY | | 5/1/2021 | 5343 W SANNA ST. | GLENDALE | AZ | 85302 |
| RICHARD L. BEAS | LEANNE MONTGOMERY-BEAS | 5/1/2020 | 5366 N 20TH STREET | PHOENIX | AZ | 85016 |
| EMMETT K SMELSER | CAROL J SMELSER | 5/1/2019 | 5421 WEST WHITE DOVE ROAD | MARANA | AZ | 86653 |
| JARRELL W. DOLLOFF | | 11/1/2019 | 5550 NORTH ENTRADA ULTIMA | TUCSON | AZ | 85718 |
| THOMAS C LAUCKS | SHARON M OWEN | 2/1/2022 | 5621 E CAMBRIDGE AVE | SCOTTSDALE | AZ | 85257 |
| STUART G EVANS | HELENE R EVANS | 7/1/2021 | 5639 EAST MARILYN DR | SCOTTSDALE | AZ | 85254 |
| ELIZABETH CLAIRE SOTO | EDWARD L SOTO | 3/1/2019 | 5740 N VIA UMBROSA | TUCSON | AZ | 85750 |
| MARK L. SCHMUGGE | | 5/1/2021 | 5757 W EUGIE AVE | GLENDALE | AZ | 85304 |
| BRIAN  KELM | MARY BETH  KELM | 5/1/2020 | 5813 EAST OCOTILLO ROAD | CAVE CREEK | AZ | 85331 |
| WALTER BEERS | ROXANE E. BEERS | 1/1/2021 | 5817 S 6TH STREET | PHOENIX | AZ | 85040 |
| JAMES E HAWLEY | VIRGINIA M HAWLEY | 8/1/2022 | 5827 E LEE ST | TUCSON | AZ | 85712 |
| VICKI P. ETHERTON | | 7/1/2020 | 5872 N. BRIGHT STAR DRIVE | TUCSON | AZ | 85718 |
| GILBERTO LAGUNAS | | 6/1/2037 | 6029 SOUTH 1ST STREET | PHOENIX | AZ | 85042 |
| VASA A. SPURLING | | 4/1/2021 | 6038 E. HILLERY DRIVE | SCOTTSDALE | AZ | 85254 |
| FRANK H. RIBEIRO | MARGARET A. MITCHELL | 1/1/2020 | 6042 E. COUNTRY CLUB VISTA DR | TUCSON | AZ | 85750 |
| DAVID K COOK | DOROTHY A COOK | 9/1/2019 | 609 NORTH ALMAR CIRCLE | MESA | AZ | 85213 |
| RUBEN S FERNANDEZ | | 2/1/2021 | 6301 NORTH THYME PLACE | TUCSON | AZ | 85741 |
| HENDRIK MURRIETA | | 2/1/2021 | 6320 WEST PIMA STREET | PHOENIX | AZ | 85043 |
| DANIEL T TILLMAN | LAURA A TILLMAN | 10/1/2020 | 6347 EAST MARIPOSA ST | SCOTTSDALE | AZ | 85251 |
| DOUGLAS SKARSTEN | CHERI L SKARSTEN | 6/1/2021 | 6398 N BUCKHORN DRIVE | KINGMAN | AZ | 86409 |
| ROBERT J ANTHOLZ | DEBRA J NORRIS | 7/1/2020 | 640 EAST PALO VERDE STREET | CASA GRANDE | AZ | 85222 |
| ARUNESH MOHAN | | 8/1/2020 | 6416 W. TULARE WAY | TUCSON | AZ | 85743 |
| JOHN G. JEFFERY | CHRISTIANE L. JEFFERY | 2/1/2019 | 64981 EAST BRASSIE DRIVE | TUCSON | AZ | 85739 |
| TERRENCE M REILLY | EDNA G REILLY | 2/1/2032 | 6622 N 77TH DR | GLENDALE | AZ | 85303 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| APOLINAR JIMENEZ | | 4/1/2021 | 6727 NORTH 77TH DRIVE | GLENDALE | AZ | 85303 |
| TAMMY LYNN PEDROZA | | 10/1/2021 | 6919 E SHEENA DR | SCOTTSDALE | AZ | 85254 |
| MARTIN F SUAREZ | LISA A SUAREZ | 8/1/2021 | 6940 NORTH CAMINO DE FRAY MARCOS | TUCSON | AZ | 85718 |
| CARMEN J. MATINA | CATHERINE A. MCKENNA MATINA | 2/1/2029 | 70 QUARTZ DRIVE | SEDONA | AZ | 86351 |
| RAYMOND M. DESMOND | | 5/1/2021 | 7091 EAST CALLE ARANDAS | TUSCON | AZ | 85750 |
| LARRY JOE FELDER | JUDY MAY FELDER | 11/1/2029 | 7120 E PASADENA AVENUE | SCOTTSDALE | AZ | 85253 |
| CLARK E LUNDE | HELEN BINA | 5/1/2021 | 7289 E GOODNIGHT LN | PRESCOTT VALLEY | AZ | 86314 |
| BRANDON  SASSENBERG | STEPHANIE A SASSENBERG | 3/1/2020 | 730 EAST HOPKINS ROAD | GILBERT | AZ | 85296 |
| RANDY W. WEST | | 4/1/2021 | 7369 E RUSSERT SKY DR | SCOTTSDALE | AZ | 85262 |
| SERGIO ROA | | 9/1/2031 | 742 SOUTH BELLVIEW STREET | MESA | AZ | 85204 |
| CHRISTOPHER T KOZAKIS | | 6/1/2021 | 750 EAST NORTHERN AVE UNIT 1157 | PHOENIX | AZ | 85020 |
| THOM  GAMBLE | MICHELLE  FLANDERS | 4/1/2019 | 7654 E SHOOTING STAR WAY | SCOTTSDALE | AZ | 85262 |
| KYLE W. TINLIN | | 6/1/2020 | 770 E. SAN CARLOS WAY | CHANDLER | AZ | 85249 |
| SUSAN HALL | | 2/1/2019 | 7739 E OAKSHORE DRIVE | SCOTTSDALE | AZ | 85258 |
| JOHN M. GEORGE | LORI S. GEORGE | 7/1/2020 | 7801 S. AVENIDA DE PINA | TUCSON | AZ | 85747 |
| FRANCISCA MANRRIQUEZ | | 6/1/2020 | 802 EAST OAK STREET | PHOENIX | AZ | 85006 |
| WILLIAM BOWDEN | | 1/1/2021 | 8057 WEST WILLOW AVENUE | PEORIA | AZ | 85381 |
| GENA COOPER-KLEIN | | 2/1/2031 | 815 EAST GROVERS AVENUE UNIT 54 | PHOENIX | AZ | 85022 |
| MICHAEL D. CRYDERMAN | LESLEY G. CRYDERMAN | 9/1/2020 | 824 WEST COOLEY DRIVE | GILBERT | AZ | 85233 |
| MARLENE BETANI | | 11/1/2031 | 8243 WEST WILLOW AVENUE | PEORIA | AZ | 85381 |
| ERNESTINE Y. OLIVAS | | 3/1/2019 | 8255 W. FLOWER STREET | PHOENIX | AZ | 85033 |
| PEDRO C VILLASENOR | LYNN VILLASENOR | 6/1/2027 | 8297 SPRUCE DRIVE | MOHAVE VALLEY | AZ | 86440 |
| LOIS DALY | | 11/1/2033 | 8315  E QUILL ST. | MESA | AZ | 85207 |
| PAMELA A RAINES-LISAK | | 7/1/2022 | 840 S  CALLE DEL SOL | TUCSON | AZ | 85710 |
| CLAUDE C FRANKS | | 11/1/2028 | 8509 E MARY DRIVE | TUCSON | AZ | 85730 |
| WILLIAM R HARRIS | PEGGY B HARRIS | 1/1/2027 | 8534 EAST PINE VALLEY DRIVE | TUCSON | AZ | 85710 |
| RODNEY JAMES FURRY | NATALIE MAYE NORDSTROM-FURRY | 3/1/2021 | 862 WEST PECOS AVENUE | MESA | AZ | 85210 |
| STEPHEN E. KIM | SOOK R. KIM | 8/1/2029 | 884 N HARMONY AVENUE | GILBERT | AZ | 85234 |
| RICKLAN B HILLIS | JENNIFER L HILLIS | 8/1/2021 | 8856 W KAREN LEE LN | PEORIA | AZ | 85382 |
| THOMAS L PIFER | NANCY MCHOLLAND PIFER | 9/1/2026 | 8999 N BEL AIR | CASA GRANDE | AZ | 85222 |
| JOHN M. BADZIK | KATHY D. BADZIK | 6/1/2021 | 911 NORTH OXFORD LANE | CHANDLER | AZ | 85225 |
| MIKE DOROUGH | MARILYN M. DOROUGH | 4/1/2029 | 927 E GOLDENROD ST | PHOENIX | AZ | 85048 |
| JOHN MEYER | | 9/1/2020 | 9309 NORTH EAGLESTONE LOOP | TUCSON | AZ | 85742 |
| LINDA S OTTLEY | | 4/1/2019 | 9333 N SUNFLOWER BLOSSOM PLACE | TUCSON | AZ | 85743 |
| GARY M. BAKKEN | DARLENE M. BAKKEN | 10/1/2019 | 9390 NORTH CALLE BUENA VISTA | ORO VALLEY | AZ | 85737 |
| ELENA MONTOYA | | 10/1/2020 | 959 SOUTH HOBSON | MESA | AZ | 85204 |
| RICHARD S. WOODCOCK | | 9/1/2029 | 9619 SOUTH 50TH STREET | PHOENIX | AZ | 85044 |
| FOSTER A. VANCE | MARY JANE  VANCE | 10/1/2019 | 9640 E. BABER LANE | TUCSON | AZ | 85747 |
| ROSEMARIE NEUROTH | KIRK W. NEUROTH | 10/1/2020 | 968 GATES AVENUE | KINGMAN | AZ | 86401 |
| CHRISTOPHER J FUNK | RUTH FUNK | 2/1/2022 | 977 E CEDAR DR | CHANDLER | AZ | 85249 |
| FOSTER O BUCHER | CHERYL LYNNETTE BUCHER | 7/1/2021 | 9813 NORTH RDG SHADOW PL | ORO VALLEY | AZ | 85704 |
| SCOTT A. MOODY | | 12/1/2020 | 9857 EAST POSADA AVENUE | MESA | AZ | 85212 |
| DAVID K. FERREE | LUPE FERREE | 4/1/2021 | 997 ALEGRE COURT | RIO RICO | AZ | 85648 |
| SHERRY ABRAHAMSON | | 4/1/2029 | 1 AURORA | ALISO VIEJO | CA | 92656 |
| DRU MORGAN | HEATHER MORGAN | 1/1/2024 | 1 CALLE LIBERACION | RANCHO SANTA MARGARIT | CA | 92688 |
| JOYCE BASSO-GUNNARSON | R.BARRY GUNNARSON | 4/1/2018 | 1 RAINBOW RIDGE ROAD | POMONA | CA | 91766 |
| ALBERT A KADE | JEANNETTE E KADE | 1/1/2021 | 10 ALWIN RD | WALNUT CREEK | CA | 94598 |
| GARETH H. SMITH | | 1/1/2030 | 10 COLONIAL | IRVINE | CA | 92620 |
| MICHAEL J. CLEARY | KATHLEEN M. CLEARY | 7/1/2028 | 10 PORTOLA AVENUE | MONTEREY | CA | 93940 |
| THOMAS F CARAISCO SR | | 12/1/2028 | 100 KINROSS DRIVE #6 | WALNUT CREEK | CA | 94598 |
| LUCRECIA F. ARTEAGA | NELSON A. ARTEAGA | 9/1/2027 | 10000 SUNNYBRAE AVENUE | LOS ANGELES | CA | 91311 |
| ROBERT SMITH | | 2/1/2021 | 1001 CATALINA AVENUE | SEAL BEACH | CA | 90740 |
| MICHAEL C NOWLAN | KAREN M NOWLAN | 3/1/2030 | 10040 TEDDINGTON WAY | ELK GROVE | CA | 95624 |
| STEVEN C. MANN | BEATRICE P. MANN | 12/1/2025 | 10046 FIELDCREST STREET | SPRING VALLEY | CA | 91977 |
| STEVEN C MANN | BEATRICE P MANN | 6/1/2029 | 10046 FIELDCREST STREET | SPRING VALLEY AREA | CA | 91977 |
| JOSE ANTONIO RAMOS | DELCY A RAMOS | 7/1/2031 | 1005 SOUTH ADAMS STREET | GLENDALE | CA | 91205 |
| THE MURRAY LIVING REVOCABLE TRUST | | 4/1/2029 | 10075 DIVERSION DR | SPRING VALLEY | CA | 91977 |
| ROSALIE PACHECO | ALFREDO PRADO | 5/1/2027 | 1009 TONOPAH AVE | LOS ANGELES COUNTY | CA | 91744 |
| ROBERT BELLEW  SR. | ROBERTA BELLEW | 5/1/2024 | 1011 ORCHARD LANE | ONTARIO | CA | 91764 |
| CAROL T OZAKI | BARRY T WHALL | 4/1/2034 | 10115  CONGRESS PLACE | CUPERTINO | CA | 95014 |
| DERRICK PERRY | | 2/1/2037 | 1012 NORTH EASTMAN AVENUE | LOS ANGELES | CA | 90063 |
| HECKENDORN FAMILY TRUST | | 1/1/2027 | 10125 BUNNY HILL RD | SODA SPRINGS | CA | 96161 |
| EDWARD E. HUIZAR | | 1/1/2021 | 1014 GREEN STREET | TEHACHAPI | CA | 93561 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ELENA RODARTE | | 8/1/2020 | 1014 TAFT AVE | EL CAJON | CA | 92020 |
| JEFFREY J. BRAUN | | 4/1/2025 | 1015 EAST WALNUT AVENUE | ORANGE | CA | 92867 |
| HUMBERTO OSPINA | | 3/1/2021 | 1017 EAST AVENUE K-6 | LANCASTER | CA | 93535 |
| LARRY D. ASHIM | KAREN R. ASHIM | 1/1/2027 | 1018 CALLE PINATA | THOUSAND OAKS | CA | 91360 |
| KEVIN R. TURNER | DIANE R. TURNER | 12/1/2019 | 102 VOLZ COURT | ALAMO | CA | 94507 |
| STEPHEN R DEYO | LENNEA R DEYO | 1/1/2028 | 1021 DRIFTWOOD DRIVE | PALM SPRINGS | CA | 92264 |
| PAMELA R. WOODLIEF-MCCULLOUGH | | 1/1/2029 | 1021 EAST FAIRVIEW BLVD | INGLEWOOD | CA | 90302 |
| KENNETH R. DANIELS JR. | | 5/1/2025 | 1023 SAGEBUSH LANE | NORCO | CA | 91760 |
| CAROLYN LEE DODSON | | 10/1/2022 | 1024 BELFAIR DR | PINOLE | CA | 94564 |
| DANIEL WHITLEY | KIRSTIN WHITLEY | 5/1/2024 | 1024 STEARNS DRIVE | LOS ANGELES | CA | 90035 |
| DOUGLAS ERICSSON | CATHERINE ERICSSON | 6/1/2030 | 1025 VALLEY FORGE DRIVE | SUNNYVALE | CA | 94087 |
| SUBBARAO B RYALI | LAKSHIMI SANTHA RYALI | 9/1/2028 | 1027 CARMEL CIRCLE | FULLERTON | CA | 92833 |
| ROGER H FLORES | REYNA FLORES | 2/1/2026 | 1027 LA PRESA AVENUE | ROSEMEAD | CA | 91770 |
| ANNICE JACKSON | | 8/1/2029 | 1028 ELM LN | PASADENA | CA | 91103 |
| JOHN G HUEY II | | 4/1/2030 | 103 DONOSO PLAZA | UNION CITY | CA | 94587 |
| CLIFFORD I. NASS | | 11/1/2031 | 103 PETER COUTTS CIRCLE | STANFORD | CA | 94305 |
| RAMZI I SABA | | 5/1/2032 | 1030 NIGHT HAWK CIRCLE | CORONA | CA | 92881 |
| ANA I MILLARUELO | | 8/1/2028 | 10318 HILLHAVEN AVENUE | LOS ANGELES | CA | 91042 |
| DYANN K. LAMANTIA | | 7/1/2020 | 1032 ULRICH AVENUE | MODESTO | CA | 95350 |
| JAMES F. NARVAEZ | MARTHA NARVAEZ | 9/1/2020 | 1035 LINCOLN COURT | SAN JOSE | CA | 95125 |
| DAVID A WILLIAMS | JAMIE H WILLIAMS | 11/1/2029 | 10356 MCVINE AVE | SUNLAND | CA | 91040 |
| HIEN NGUYEN | CALVIN LAM | 8/1/2020 | 1036 CINNAMON LANE | CORONA | CA | 92882 |
| ROBERT WECKER | VIRGINIA WECKER | 1/1/2024 | 1036 WEST 37TH ST. | SAN PEDRO | CA | 90731 |
| MICHAEL CHAUNCEY | NANCY LABARILE | 1/1/2027 | 10366 MILLERTON ROAD | CLOVIS | CA | 93611 |
| THE ZAGER FAMILY TRUST | | 9/1/2019 | 10391 PLACER RIVER AVE | FOUNTAIN VALLEY | CA | 92708 |
| CHARLES W GANLEY | | 5/1/2032 | 1040 OAKLAND HILLS DRIVE | BANNING | CA | 92220 |
| CARY T. TANAKA | LISA K. TANAKA | 3/1/2030 | 10405 BEAVER CIRCLE | CYPRESS | CA | 90630 |
| MARK A WILLIAMS | KIRSTEN L WILLIAMS | 1/1/2034 | 1041 NORTH ROSE STREET | ESCONDIDO | CA | 92027 |
| THE 2000 JAMES D GODKIN & VICKI C | JAMES D GODKIN | 8/1/2027 | 1041 OAKES BLVD | SAN LEANDRO | CA | 94577 |
| CARMEN YASSINE | | 6/1/2020 | 10422 LONGDEN STREET | CYPRESS | CA | 90630 |
| MICHAEL VICTORIA | DESIREE VICTORIA | 12/1/2029 | 10424 BROOKMEAD DR | MORENO VALLEY | CA | 92557 |
| DONALD E CLAPPER | PEGGIE A CLAPPER | 10/1/2029 | 10426 KEENAN WAY | GRASS VALLEY | CA | 95949 |
| THOMAS C. BENSON JR. | | 9/1/2024 | 1043 LAKEVIEW TERRACE | AZUSA | CA | 91702 |
| LARRY W. PERKINS | CAROLINE A. PERKINS | 12/1/2028 | 10433 STRATHMORE DRIVE | SANTEE | CA | 92071 |
| CHARLES HUANG | | 2/1/2024 | 10465 EASTBORNE AVE. #106 | LOS ANGELES | CA | 90024 |
| LINDA GONZALES | | 7/1/2020 | 1048 CABRILLO PARK DRIVE A | SANTA ANA | CA | 92701 |
| SUSAN R SOMLAI | | 4/1/2022 | 105 BALBOA WAY | SAN BRUNO | CA | 94066 |
| TIMOTHY P. BRODEUR | MEGHANN C. BRODEUR | 4/1/2022 | 105 BOXCAR WAY | FOLSOM | CA | 95630 |
| THE WONG FAMILY TRUST | | 6/1/2029 | 105 PRINCETON CIRCLE | SEAL BEACH | CA | 90740 |
| MIRIAM A HOME | ALAN K HOME | 8/1/2028 | 1050 16TH AVE | REDWOOD CITY | CA | 94063 |
| ALINE YAMANAKA | | 12/1/2028 | 10508 FELSON STREET | BELLFLOWER | CA | 90706 |
| ROBERT H. COHRT | ALLEES J. COHRT | 8/1/2029 | 1051 ASH LANE | BIG BEAR CITY | CA | 92314 |
| DENNIS L MATTHEWS | PENNY R MATTHEWS | 12/1/2024 | 10525 West Piper Lane | Nevada City | CA | 95959 |
| MARCO A TEJADILLA | | 12/1/2027 | 10526- 10526 1/2 PINEWOOD AVENUE | TUJUNGA | CA | 91042 |
| MICHAEL G MORGAN | WEN SAN LEE-MORGAN | 3/1/2027 | 10530 RAMPART AVENUE | CUPERTINO | CA | 95014 |
| DANIEL LINDSAY BARR | | 1/1/2028 | 10538 GREENFORD DRIVE | SAN DIEGO | CA | 92126 |
| ARMANDO C GONZALES | RAFAELA N GONZALES | 9/1/2026 | 1055 POLK STREET | SALINAS | CA | 93906 |
| ALICE ANN MEDINA | | 12/1/2026 | 106 CLOUDCREST | ALISO VIEJO | CA | 92656 |
| SAMUEL SHEUNG CHUNG CHAN | MAY ANN CHAN | 1/1/2029 | 10600 VALJEAN AVENUE | LOS ANGELES | CA | 91344 |
| ROD C. CONCEPCION | MARY G. CONCEPCION | 8/1/2019 | 1061 RIKER STREET UNIT 3 | SALINAS | CA | 93901 |
| MELVIN WATKINS | CHANG S. WATKINS | 9/1/2021 | 1063 GILWOOD AVENUE | LA PUENTE | CA | 91744 |
| STEVE J RABERDING | CARLYNE R RABERDING | 9/1/2029 | 10632 PALLADIUM CT | GARDEN GROVE | CA | 92840 |
| DUSTIN L. MCMINN | RACHEL L. MCMINN | 2/1/2021 | 1065 GRAND TETON DRIVE | PACIFICA | CA | 94044 |
| JEFFREY L. WINDHAM | | 5/1/2030 | 10665 MINETTE DRIVE | VENTURA | CA | 95014 |
| RICHARD BEHRENDT | REBECCA BEHRENDT | 2/1/2028 | 1687 YOLO STREET | CUPERTINO | CA | 93004 |
| ROBERT GUMBERT | | 3/1/2022 | 10688 HAWTHORNE ROAD | HESPERIA | CA | 92345 |
| JOSEPH J BECKER | OLGA V BECKER | 11/1/2024 | 107 Shadewell Drive | Danville | CA | 94506 |
| JOHN P. MARJALA | SUZANNE P. MARJALA | 9/1/2026 | 1072 WEST 23RD STREET | LOS ANGELES | CA | 90731 |
| RICHARD S YAMASHITA | JOYCE K YAMASHITA | 11/1/2029 | 10737 KELMORE ST | CULVER CITY | CA | 90230 |
| NICK BARBADILLO | MARIA T BARBADILLO | 2/1/2026 | 10752 CRAIGTOWN LANE | DUBLIN | CA | 94568 |
| MICHAEL CASSIDY | JILL CASSIDY | 10/1/2020 | 1076 NORTH COUNTRY CLUB BLVD | STOCKTON | CA | 95204 |
| GILBERT RODRIGUEZ | SUSAN L RODRIGUEZ | 8/1/2018 | 1076 RAHARA DRIVE | LAFAYETTE | CA | 94549 |
| CARL L COBB | BETTY J COBB | 2/1/2020 | 1077 CALMA DRIVE | CHULA VISTA | CA | 91910 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KRISTINA L. WIDENER | LARRY D. WIDENER | 11/1/2029 | 1077 JENSEN DR | PITTSBURG | CA | 94565 |
| GLENN R BESIG | JUDY C BESIG | 6/1/2022 | 10777 GOOSEBERRY CT | TRUCKEE | CA | 96161 |
| DONNA M. ARNOLD | CLEO L. KILLIAN | 10/1/2024 | 108 NACIONAL STREET | SALINAS | CA | 93901 |
| THOMAS H. TENNYSON | ANN M. TENNYSON | 7/1/2020 | 1081 HEINZ RANCH COURT | PLEASANTON | CA | 94566 |
| DIRCEU L.R. BOTELHO | | 7/1/2028 | 1081 ROANOKE ROAD | SAN MARINO | CA | 91108 |
| ALFREDO BUENROSTRO | PATRICIA C BUENROSTRO | 2/1/2028 | 10821 KIBEE AVENUE | WHITTIER | CA | 90604 |
| GOVIND V ATHAVALE | SUCHITA Y DATAR | 4/1/2025 | 1084 TILLER LANE | FOSTER CITY | CA | 94404 |
| JAMES J ONEIL | MARILYN J ONEIL | 8/1/2021 | 10843 10TH AVE | HESPERIA | CA | 92345 |
| VICKI FULLER | | 12/1/2021 | 1085 W SIERRA MADRE AVE 1 | AZUSA | CA | 91702 |
| ROUBIK R. GOLANIAN | MONIQUE M. GOLANIAN | 1/1/2021 | 10850 OAK MOUNTAIN PLACE | SHADOW HILLS AREA | CA | 91040 |
| MICHAEL E BUSCH | DIANE F BUSCH | 4/1/2030 | 10857 PINOT NOIR CIRCLE | SAN DIEGO | CA | 92131 |
| CHARLES DAUWALTER | MARIA DAUWALTER | 1/1/2021 | 10857 SATICOY STREET | SUN VALLEY | CA | 91352 |
| THE STEPHEN & ARLENE VALENCIA | STEPHEN JOSEPH VALENCIA MD | 3/1/2022 | 1086 BYERS STREET | GILROY | CA | 95020 |
| RICK L HESS | REXANNE HESS | 12/1/2029 | 10923 MANCHESTER STREET | RANCHO CUCAMONGA | CA | 91701 |
| BENJAMIN MIRANDA | ROSARIO MIRANDA | 11/1/2029 | 10934 SAN VINCENTE AVENUE | LYNWOOD | CA | 90262 |
| JOHN I. MOLINE | | 11/1/2029 | 1094 S SALOME ST | TULARE | CA | 93274 |
| JORGE A. RAMIREZ | ROSALIA  RAMIREZ | 7/1/2020 | 1099 CANYON VIEW DRIVE | LA VERNE | CA | 91750 |
| MICHAEL BARBER | JUANITA GARCIA | 7/1/2022 | 10997 STOUT LANE | COULTERVILLE | CA | 95311 |
| ROBERT D. HOLLAND | SUZANNE M. MOORE | 12/1/2026 | 11 MILAGRA COURT | PACIFICA | CA | 94044 |
| LISA JONES-GARCIA | | 11/1/2020 | 11 RIPTIDE COURT NO 17 | NEWPORT BEACH | CA | 92663 |
| ANNA C CHIN | GARY K LYM | 6/1/2027 | 11 ROSS ROAD | ALAMEDA | CA | 94502 |
| THOMAS CHARLES GARRETT | CARLA YOUNG GARRETT | 10/1/2026 | 110 COLLINS DRIVE | PLEASANT HILL | CA | 94523 |
| CURTIS P HORNER | HERLINDA HORNER | 7/1/2020 | 110 N AVENIDA CORDOBA | ANAHEIM HILLS | CA | 92808 |
| MICHAEL G SELLAS | LINDA M SELLAS | 4/1/2028 | 1100 NORTH RICHMAN AVENUE | FULLERTON | CA | 92835 |
| ERNEST RICCARDI | | 10/1/2027 | 11006 ELDORA AVENUE | SUNLAND | CA | 91040 |
| DANIEL A. KELLEY | | 8/1/2020 | 11037 CANYON DRIVE | SAN JOSE | CA | 95127 |
| PHILLIP D WINKLER | | 8/1/2029 | 11043 BETH CT | MORENO VALLEY | CA | 92557 |
| THOMAS HERRING | DELORES ARCHAMBEAU | 3/1/2024 | 1105 WEST BOSTON ST. | RIDGECREST | CA | 93555 |
| JOHN SCHAURES | | 6/1/2028 | 11053 SCRIPPS RANCH BOULEVARD | SAN DIEGO | CA | 92131 |
| STEWART I. HORWITZ | MARY A. HORWITZ | 5/1/2020 | 11061 YOLANDA AVENUE | NORTHRIDGE | CA | 91362 |
| BURTON H. REINFELD | TAMARA J. REINFELD | 8/1/2019 | 1109 CARDIFF AVENUE | LOS ANGELES | CA | 90035 |
| MIKE ELLISON | | 10/1/2018 | 1109 Q STREET | RIO LINDA | CA | 95673 |
| STEPHEN W MCCOID | ANN N MCCOID | 6/1/2028 | 1101 ENCHANTO VISTA | SAN JOSE | CA | 95127 |
| JEFFREY A ROLFE | | 7/1/2030 | 1114 NORTH PARISH PLACE | BURBANK | CA | 91506 |
| STEPHANIE TASCIONE | | 7/1/2020 | 11146 RUNNYMEDE STREET | SUN VALLEY | CA | 91352 |
| THE SARA GUADAGNO LIVING TRUST | JERI ERLING | 4/1/2020 | 11152 MONTGOMERY | GRANADA HILLS | CA | 91344 |
| JOHN DANIEL ERLING | JERI ERLING | 1/1/2026 | 1117 SOUTH SERENADE AVENUE | WEST COVINA | CA | 91790 |
| DWIGHT A. PARKER | | 11/1/2025 | 11190 SAN JUAN STREET | LOMA LINDA | CA | 92354 |
| COREY L. GRIER | LISA A GRIER | 5/1/2020 | 1120 SEARS COURT | NORCO | CA | 92860 |
| MARIO E RODRIGUEZ | LUZ M RODRIGUEZ | 8/1/2021 | 1121 BASETDALE AVENUE | WHITTIER | CA | 90601 |
| CAMRON BAILEY | LESLEY BAILEY | 7/1/2021 | 1121 OLIVE BRANCH LANE | SAN JOSE | CA | 95120 |
| WILLIAM SCHIMECK | PATRICIA GAY SCHIMECK | 9/1/2029 | 1121 SOUZA WAY | FOLSOM | CA | 95630 |
| KEVIN J COLLIER | KAREN J COLLIER | 6/1/2027 | 1226 KLING STREET | LOS ANGELES | CA | 91602 |
| WILLIAM A MCCORMACK | MARGARET D MCCORMACK | 1/1/2026 | 11227 COLIMA RD | WHITTIER | CA | 90604 |
| MICHAEL C CURTAN | | 5/1/2027 | 1237 SAUK RIVER COURT | COUNTY OF SACRAMENTO | CA | 95670 |
| PHALKUN TAN | MEALDEY I TAN | 5/1/2026 | 1124 EAST MAERTZWEILER DRIVE | PLACENTIA | CA | 92870 |
| THOMAS F. LAMB | | 4/1/2030 | 1124 W SHADY MILL RD | CORONA | CA | 92882 |
| JOSE D SORIA | MARICELA V SORIA | 8/1/2019 | 11252 KENNEY ST | NORWALK | CA | 90650 |
| JANET HANSON | | 9/1/2020 | 1126 LONGBRANCH COURT | SAN JOSE | CA | 95126 |
| BARRY I WEXLER | BARBARA S WEXLER | 10/1/2026 | 11266 HUNTLEY PLACE | CULVER CITY | CA | 90230 |
| WAN JONES | | 6/1/2031 | 1128 & 1130 SOUTH CORNING ST. | LOS ANGELES | CA | 90035 |
| LISA C. RIDLEY | GUADALUPE BACH | 2/1/2020 | 1128 S PIMA AVENUE | WEST COVINA | CA | 91790 |
| IRWIN BACH | GUADALUPE BACH | 9/1/2024 | 1129 NORTH PUENTE DRIVE | BREA | CA | 92821 |
| JASON WILLIAMS | | 12/1/2021 | 113 MONICA CIR | NEWBURY PARK | CA | 91320 |
| GEORGE MICHAEL MURPHY | GINELLE KAY MURPHY | 9/1/2025 | 1131 RIVARA RD | STOCKTON | CA | 95207 |
| JACQUELINE D. HICKS | TONYA J. PACE | 12/1/2021 | 1131 STEFFEN STREET | GLENDORA | CA | 91741 |
| PETE CAMPOS ROJAS | | 4/1/2029 | 11324 STUDEBAKER RD | NORWALK | CA | 90650 |
| RICHARD KASTIN | LAURE WEBER | 1/1/2035 | 1136 EMBURY STREET | PACIFIC PALISADES | CA | 90272 |
| JOHN B. JAMES | PATRICIA A. JAMES | 5/1/2020 | 1138 LASSEN VIEW DRIVE | LAKE ALMANOR | CA | 96137 |
| TERRY L. WREN | PAMELA S. WREN | 8/1/2020 | 11411 FALCONHILL DRIVE | WHITTER | CA | 90604 |
| MARIO MARTINEZ | MARIA G. MARTINEZ | 1/1/2021 | 1142 73RD AVENUE | OAKLAND | CA | 94621 |
| EMAD FAKHOURY | MARINA FAKHOURY | 12/1/2019 | 11421 PYRAMID COURT | ALTO LOMA | CA | 91701 |
| BARDO PONCE | ROSIO RUBALCAVA-PONCE | 12/1/2020 | 11424 BRIDGE DRIVE | RIVERSIDE | CA | 92505 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARIANO SANDOVAL | ROSA HERMINIA SANDOVAL | 4/1/2027 | 11428 ANGELL ST | NORWALK | CA | 90650 |
| ROY C. MILLS | RACHEL L. MILLS | 2/1/2021 | 11437 BLOOMINGTON WAY | DUBLIN | CA | 94568 |
| RUSSELL OKU | TATSUKO OKU | 4/1/2024 | 1145 BRAMFORD CT | DIAMOND BAR | CA | 91765 |
| THE HEASTON FAMILY TRUST | | 7/1/2029 | 1145 FRAGO CT | TURLOCK | CA | 95382 |
| JOHN FISHER | THERESA FISHER | 2/1/2024 | 11452 PORTER VALLEY DR | LOS ANGELES | CA | 91326 |
| JAMES BRYAN GREEN | | 5/1/2034 | 115    QUAIL HOLLOW DR | GALT | CA | 95632 |
| DALTER M. SALAMANTE | | 7/1/2025 | 115 BRYAN WAY | RIVERSIDE | CA | 92507 |
| RODNEY D GALE | SUSAN C GALE | 8/1/2026 | 1150 RIVARA RD | STOCKTON | CA | 95207 |
| DEBORAH CONKLIN | | 2/1/2020 | 11508 COUNTRYCREEK COURT | MOORPARK | CA | 93021 |
| CYLENE L CASTRO | HENRY S CASTRO | 6/1/2020 | 1151 LEGEND CIRCLE | VALLEJO | CA | 94591 |
| PAUL D. BLANKENSHIP | KAREN R. BLANKENSHIP | 10/1/2021 | 1153 SOUTH SPRUCE STREET | TULARE | CA | 93274 |
| MICHAEL FITZPATRICK | | 5/1/2021 | 11535 RANCHO FIESTA ROAD | CARMEL VALLEY | CA | 93924 |
| RONALD W TORO | PAULA L TORO | 2/1/2021 | 1155 IRISH MOUNTAIN RD | COLFAX | CA | 95713 |
| STEVEN J. HALL | LINDA HALL | 3/1/2020 | 11552 RABAUL DRIVE | CYPRESS | CA | 90630 |
| RENE SALGADO | NORMA J. SALGADO | 5/1/2022 | 1575 LAUREL OAK ROAD | VICTORVILLE | CA | 92392 |
| MARLOWE D VINEY | | 3/1/2027 | 1160 GINGER LN | CORONA | CA | 92879 |
| MARK A MERCADO | DIANNA MERCADO | 9/1/2019 | 1609 DRIFTWOOD DR | FONTANA | CA | 92337 |
| JEANETTE M BERKMAN | | 10/1/2021 | 1619 TIMSFORD ROAD | SAN DIEGO | CA | 92131 |
| LI-LIEN LAM | | 4/1/2029 | 11622 VALLEY SPRING LANE #8 | STUDIO CITY | CA | 91604 |
| ROBERT M GOETSCH | TRACY J GOETSCH | 5/1/2029 | 1165 W. MORGAN STREET | RIALTO | CA | 92376 |
| PAMELA S. SCHAFER | BESSIE L. SCHAFER | 10/1/2029 | 11657 FOURTH AVE | HESPERIA | CA | 92345 |
| MARC MASAO BUTSUMYO | JUDY LYNN MASAI BUTSUMYO | 6/1/2026 | 1661 RABAUL DRIVE | CYPRESS | CA | 90630 |
| SAM G. WHEAT | | 6/1/2028 | 11671 BARCLAY DRIVE | GARDEN GROVE | CA | 92841 |
| AMIR NORBAKHSH | SHERLI RAVAGHI | 6/1/2020 | 1695 LAKIA DRIVE | CYPRESS | CA | 90630 |
| MARK J SHAPIRO | | 6/1/2020 | 11699 GLADSTONE CIRCLE | FOUNTAIN VALLEY | CA | 92708 |
| PAUL LINDER | | 9/1/2024 | 117 41ST STREET | NEWPORT BEACH | CA | 92663 |
| BENJAMIN C LUNGAY | MALUISA D LUNGAY | 6/1/2020 | 117 CANNON ROAD | RIVERSIDE | CA | 92506 |
| TERRY STEVEN TURPIN | | 5/1/2029 | 1170 FOSTER CITY BOULEVARD 208 | FOSTER CITY | CA | 94404 |
| MICHAEL E FORD | HARRIET E FORD | 9/1/2028 | 1171 CHIMNEY FLATS LANE | CHULA VISTA | CA | 91915 |
| SERGEY ZHUKOV | ALLA ZHUKOV | 6/1/2027 | 11723 GOSHEN AVE #203 | LOS ANGELES | CA | 90049 |
| RICK SHEWARD | DEBBIE SHEWARD | 6/1/2030 | 11726 SOUTH POLK AVENUE | CARUTHERS | CA | 93609 |
| PETER L SHELLWORTH | ELIZABETH K SHELLWORTH | 6/1/2021 | 1174 NORTH ORANGEWOOD AVE | CLOVIS | CA | 93611 |
| MARTIN BELINA | | 3/1/2021 | 1174 OAKPOINT DRIVE | PITTSBURG | CA | 94565 |
| WILLIAM L FREUND | | 5/1/2029 | 11743 ETON DR | GRAND TERRACE | CA | 92313 |
| CURTIS WESLEY SWANSON | JENNIFER DAWN FROST SWANSON | 10/1/2026 | 11776 GIUSTI RD | HERALD | CA | 95638 |
| DAVID M. WEST | | 6/1/2020 | 11781 KENWORTH COURT | YUCAIPA | CA | 92399 |
| RODOLFO GIL | JUANA GIL | 5/1/2037 | 118 F STREET | TURLOCK | CA | 95380 |
| MICHELE D FIORENTINE | ROBERT F FIORENTINE | 9/1/2026 | 118 NORTH LA JOLLA AVENUE | LOS ANGELES | CA | 90048 |
| JOE CANDELARIA | | 5/1/2022 | 1180 PASEO PRIMAVERA | CHULA VISTA | CA | 91910 |
| ROGER JAMES SMITH | | 2/1/2029 | 1183 PARK OAK COURT | MILPITAS | CA | 95035 |
| SHEILA C RIZZOLO | | 11/1/2020 | 11832 ROCKINGHAM COURT | RANCHO CUCAMONGA | CA | 91730 |
| IVAN D. COTTON | | 3/1/2030 | 119 EAST 119TH STREET | LOS ANGELES | CA | 90061 |
| ALFRED S. DAVIS | YVETTE K. ROMAN | 9/1/2020 | 11901 PACIFIC AVENUE | LOS ANGELES | CA | 90066 |
| NEIL W ELVERSON AND MARILYNNE A ELV | | 12/1/2027 | 1191 LISA LANE | LOS ALTOS | CA | 94024 |
| TIMOTHY E DIRKES | GAYLE P DIRKES | 12/1/2025 | 11972 PASEO FUERTE | EL CAJON | CA | 92020 |
| KENT D WILSON | LENA-JO WILSON | 6/1/2021 | 1198 CHATEAU DR | SAN JOSE | CA | 95120 |
| RAY COULTER | | 6/1/2024 | 12 SETON COURT | RANCHO MIRAGE | CA | 92270 |
| HARRY GHIRINGHELLI | | 11/1/2020 | 12 WOOD LANE | FAIRFAX | CA | 94930 |
| DONNA F AUVINEN | | 10/1/2020 | 120 KAREN LN | MARTINEZ | CA | 94553 |
| MARILYN JOHNSON | | 4/1/2020 | 120 VIOLET DR | VALLEJO | CA | 94589 |
| JOSE HERRERA | | 11/1/2030 | 1200 EAST COMMONWEALTH AVENUE | FULLERTON | CA | 92831 |
| ALBERT AZEVEDO | EVA AZEVEDO | 10/1/2019 | 1200 S. JOHNSON ROAD | TULOCK | CA | 95380 |
| MARK R. MAYNE | BONITA S. MAYNE | 4/1/2022 | 1201 VISTA DEL MONTE DRIVE | EL CAJON | CA | 92020 |
| JOSE LOPEZ | MARIA E. LOPEZ | 2/1/2022 | 1202 HERALD AVE | SAN JOSE | CA | 95116 |
| THE THAHELD FAMILY TRUST | | 12/1/2028 | 12032 REAGAN STREET | LOS ALAMITOS | CA | 90720 |
| DAVID L. CARLBERG | JEAN M. CARLBERG | 2/1/2029 | 1205 NORTH EVERGREEN STREET | BURBANK | CA | 91505 |
| FRANCISCO IBARRA | MARIA N IBARRA | 11/1/2031 | 1205 PUNTA GORDA STREET | SANTA BARBARA | CA | 93103 |
| LARRY MOSER | | 2/1/2029 | 1206 ELIZABETH ST | PASADENA | CA | 91104 |
| SHRIKANT TRIVEDI | SUSHMA S. TRIVEDI | 5/1/2025 | 1208 REMBRANDT DRIVE | SUNNYVALE | CA | 94087 |
| JAMES MCFARLAND | STARENE MCFARLAND | 9/1/2024 | 12091 SHORT STREET | LAKESIDE | CA | 92040 |
| HARAN N ORTON | | 8/1/2030 | 121 ALVA LANE | FALLBROOK | CA | 92028 |
| STEVEN W SPRAGUE | | 4/1/2028 | 1210 CHALMETTE AVENUE | VENTURA | CA | 93003 |
| MONTY B SCHULTZ | | 7/1/2037 | 1210 EAST KELSO AVENUE | FRESNO | CA | 93720 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JULIUS GRIFFIN | ANITA GRIFFIN | 9/1/2029 | 1212-A S CYPRESS AVE | ONTARIO | CA | 91762 |
| NINA WALKER DECKERT | | 7/1/2025 | 1213 CHANNING WAY | BERKELEY | CA | 94702 |
| ROBERT E THURMOND JR | | 4/1/2021 | 1213 GOODMAN AVE | REDONDO BEACH | CA | 90278 |
| ARLENE LAWSON | CLIFFORD LAWSON | 11/1/2024 | 1146 BRADFORD PLACE GRANADA HIL | LOS ANGELES | CA | 91344 |
| ALEJANDRO MACIAS | | 2/1/2021 | 1215 EAST HARDING WAY | STOCKTON | CA | 95205 |
| KENT BURTON | LAUREN BURTON | 11/1/2019 | 1216 8TH STREET | MANHATTAN BEACH | CA | 90266 |
| DOROTHY G. WAITE | | 2/1/2022 | 12161 AMETHYST CIR | GARDEN GROVE | CA | 92845 |
| ALULA G. TESFU | REMY H. AINALEM | 12/1/2019 | 1217 WEST 162ND STREET | GARDENA | CA | 90247 |
| FRANKLYN PACHECO | JESSICA PACHECO | 7/1/2020 | 1219 HOLLY DR | LODI | CA | 95240 |
| SANDRA WALTERS | | 3/1/2031 | 12191 SUMMER RIDGE DRIVE | AUBURN | CA | 95603 |
| CLAUDIA R RANDLE | RUTH B. RANDLE | 9/1/2028 | 122 & 122 1/2 CLAREMONT AVENUE | LONG BEACH | CA | 90803 |
| ROBIN K. THOMPSON | | 7/1/2028 | 122 HORSESHOE DRIVE | MAMMOTH LAKES | CA | 93546 |
| STANLEY A. WINKLER | CATHERINE N WINKLER | 8/1/2025 | 1220 CIMA DEL REY VISTA | CHULA VISTA | CA | 91910 |
| DEBORAH WESSON | LARRY WESSON | 8/1/2024 | 1201 DEFIANCE AVE. | LOS ANGELES | CA | 90059 |
| ROBERT R. RICHARDSON | ANDREA L RICHARDSON | 9/1/2029 | 12205 MARTIN WAY | GRASS VALLEY | CA | 95949 |
| JEFFREY WEDELL | MARIANNE MCKEON WEDELL | 4/1/2027 | 1221 12TH STREET | LOS OSOS | CA | 93402 |
| ARTHUR C GERIO | MELINDA A GERIO | 8/1/2020 | 12224 DUNROBIN AVENUE | DOWNEY | CA | 90242 |
| MARK HUNTLEY | TIFFANY HUNTLEY | 8/1/2020 | 12229 CHACOMA WAY | VICTORVILLE | CA | 92392 |
| MARY A. WORDEN | | 2/1/2022 | 1224 HAWAII PLACE | SALINAS | CA | 93905 |
| JAMES FLOYD ZWIERLEIN | | 1/1/2029 | 1225 HARROLD STREET | CRESCENT CITY | CA | 95531 |
| GERRY R. COLEMAN | | 3/1/2020 | 12255 MCCONNELL DRIVE | SAN MARTIN | CA | 95046 |
| ANN E MENASCHE | | 5/1/2028 | 1228 26TH STREET | SAN DIEGO | CA | 92102 |
| JAMES R. JAYJOCK | | 8/1/2029 | 12281 ADELLE STREET | GARDEN GROVE | CA | 92841 |
| DAVID MCAULEY | ROSARIO MCAULEY | 1/1/2025 | 12295 INDIAN RIVER DRIVE | APPLE VALLEY | CA | 92308 |
| RODNEY PETTIS | TONYA PETTIS | 7/1/2021 | 1230 ACACIA CT | BRENTWOOD | CA | 94513 |
| JYH-HERNG CHOW | CHUN-MIN SU | 4/1/2018 | 1231 QUAIL CREEK CIRCLE | SAN JOSE | CA | 95120 |
| JOSEF OJONG | | 3/1/2032 | 1232 DEVON PLACE | DIAMOND BAR | CA | 91765 |
| REFUGIO R. ROSAS JR | MARICELA ROSAS | 2/1/2022 | 1232 TERESA STREET | OXNARD | CA | 93030 |
| NOE V. GUTIERREZ | | 10/1/2028 | 12330 ROADRUNNER LANE | VICTORVILLE | CA | 92392 |
| KIM SCHLUETER | | 4/1/2018 | 1236 EVILO STREET | EL CAJON | CA | 92021 |
| JEFFREY A RICHMOND | | 2/1/2028 | 1237 POINSETTIA DRIVE | LOS ANGELES | CA | 90046 |
| MITCHELL L. WOODS | MERCY A. WOODS | 8/1/2019 | 1238 PENNELL DRIVE | GLENDORA | CA | 91740 |
| LAURA M TOVALIN | | 3/1/2025 | 124 MONTEREY ROAD #106 | S PASADENA | CA | 91030 |
| BEATRICE DICKEY | | 4/1/2026 | 124 WEST GREENVALE DRIVE | CAMARILLO | CA | 93010 |
| H LINDA MARSH | | 10/1/2036 | 12415 KEEMO TER | LAKESIDE | CA | 92040 |
| ROGER P. LORD | BARBARA M. LORD | 4/1/2021 | 12422 TOPAZ STREET | GARDEN GROVE | CA | 92845 |
| DANIEL VASQUEZ | | 4/1/2026 | 12459 MONTAGUE STREET | PACOIMA | CA | 91331 |
| GERARD YOUNG | | 9/1/2024 | 12470 ST. BERNARD | TRUCKEE | CA | 96161 |
| GEORGE H FIELD | MASAO S FIELD | 8/1/2029 | 1248 W PARK WESTERN DRIVE | SAN PEDRO | CA | 90732 |
| ABRAM SAKEZLYAN | | 9/1/2019 | 125 N ALLEN AVE #115 | PASADENA | CA | 91106 |
| MARY ALICE FOOTE | | 2/1/2027 | 1253 DEER CREEK ROAD | SAN DIMAS | CA | 91773 |
| BERNHARD HOILAND | | 6/1/2024 | 1254 WEST 3RD ST | SAN PEDRO AREA | CA | 90732 |
| MICHAEL A. MORRIS | | 3/1/2020 | 12558 LANTANA DRIVE | RANCHO CUCAMONGA | CA | 91739 |
| MICHAEL TRIM | | 4/1/2029 | 12573 BRADLEY AVE # 5 | SYLMAR | CA | 91342 |
| LILLIAN SUTTON | | 10/1/2024 | 126 Via Mesa Grande | Redondo Beach | CA | 90277 |
| TERRY ROBEY | | 1/1/2026 | 12600 WINN AVENUE | BAKERSFIELD AREA | CA | 93312 |
| THE SOPHIA RENKEN TRUST | | 1/1/2026 | 12608 14TH STREET | YUCAIPA | CA | 92399 |
| CONSUELO A BORJON | | 5/1/2031 | 12612 212TH ST | LAKEWOOD | CA | 90715 |
| ALICE S YUNG | | 5/1/2028 | 1263 WEST DORNER DRIVE | MONTEREY PARK | CA | 91754 |
| JUERGEN G. BUESCHER | | 8/1/2020 | 12640 HARTFIELD STREET | VICTORVILLE | CA | 92392 |
| DENNIS A. DREW | DORIS M. DREW | 9/1/2020 | 1266 SANDRA COURT | UPLAND | CA | 91786 |
| MARGUERITE J GILL | KYLE L GILL | 1/1/2030 | 12666 PORTADA PLACE | SAN DIEGO | CA | 92130 |
| MAX M FRATTALONE | LINDA P FRATTALONE | 7/1/2021 | 127 COLBERT DR | SPRING VALLEY | CA | 91977 |
| TIMOTHY T. BASTIAN | | 11/1/2020 | 12765 DESERT CREEK CIRCLE | VICTORVILLE | CA | 92395 |
| BALDEMAR ZACARIAS | TAVITA ZACARIAS | 4/1/2020 | 1277 AGUSTA AVENUE | CAMARILLO | CA | 93010 |
| GARY LEE ELDRIDGE | | 9/1/2029 | 128 KENNERLY WAY | FOLSOM | CA | 95630 |
| JULIA ANN ANAYA | | 11/1/2024 | 128 West Cypress Avenue | Monrovia | CA | 91016 |
| THE BLAKE FAMILY TRUST | | 4/1/2026 | 1280 GLEN HAVEN DRIVE | SAN JOSE | CA | 95129 |
| JAMES ROSTEN | | 2/1/2023 | 1280 SHADYSBROOK DR | BEVERLY HILLS | CA | 90210 |
| ROBERT STEVEN JENNISON | BRIGITTE JENNISON | 4/1/2029 | 12813 ROSE AVENUE | LOS ANGELES | CA | 90066 |
| CLARENCE P. SCESA | ROBIN K. SCESA | 12/1/2026 | 1285 LEE AVENUE | GUSTINE | CA | 95322 |
| DAVID J KAUFMAN | | 2/1/2028 | 1287 VOLTAIRE DRIVE | RIVERSIDE | CA | 92506 |
| PERCY AND ROSA FOSTER REVOCABLE TRU | | 10/1/2020 | 1288 BERRIAN ST | CLAREMONT | CA | 91711 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KARLING CHAN | SUSAN D BOULAY | 3/1/2020 | 129 GREENBRIAR | MORAGA | CA | 94556 |
| ANTHONY R. PALAZZO | | 10/1/2026 | 129 SHADOW CREEK LANE | PASO ROBLES | CA | 93446 |
| JESUS X. GARCIA | ANGELINA GARCIA | 6/1/2030 | 12938 BIOLA AVENUE | LA MIRADA | CA | 90638 |
| MICHAEL A. ZANOS | JOANNE B. ZANOS | 9/1/2020 | 1295 NORTH QUINCY ROAD | TURLOCK | CA | 95380 |
| LAURA S. GERARGE | SHARI A. LENZNER | 6/1/2020 | 1297 LITTLETON DRIVE | SAN JOSE | CA | 95131 |
| RALPH J SANCHEZ | SHARON K SANCHEZ | 12/1/2026 | 12991 CORALBERRY STREET | MORENO VALLEY | CA | 92553 |
| PAMELA JOSE LUKAS | CHRISTOPHER GEORGE GRIJALVA | 7/1/2028 | 13 CRESTHAVEN | IRVINE | CA | 92604 |
| THE FOSTER FAMILY TRUST | | 6/1/2029 | 13 EASTBOURNE BAY | LAGUNA NIGUEL | CA | 92677 |
| ANTHONY M. ELLIS | | 7/1/2020 | 130 THE VILLAGE 203 | REDONDO BEACH | CA | 90277 |
| ANN W MERRILL | | 3/1/2020 | 1300 CLAYTON STREET | SAN FRANCISCO | CA | 94114 |
| JAMES D LOVE | | 2/1/2022 | 13025 ESPINHEIRA DRIVE | CERRITOS | CA | 90703 |
| CARLOS GOMEZ | YOLANDA GOMEZ | 11/1/2019 | 13033 BORDEN AVENUE | SYLMAR | CA | 91342 |
| JEWEL D BURR | | 2/1/2034 | 13035  ONYX COURT | SALINAS | CA | 93906 |
| DONALD GEORGE | KATHRYN GEORGE | 5/1/2024 | 13065 ADDISON STREET | SHERMAN OAKS | CA | 91423 |
| BETZAIDA M. OROZCO | MARCOS M. OROZCO | 6/1/2028 | 13076 AMAR ROAD | BALDWIN PARK | CA | 91706 |
| CHARLES T. HARRIS | | 10/1/2019 | 13090 PALOS GRANDE DR | VICTORVILLE | CA | 92395 |
| JAMES A ORATE | LOUELLA LO-ORATE | 4/1/2029 | 131 S GAIN STREET | ANAHEIM | CA | 92804 |
| BARBARA JOAN OLINGHOUSE | | 3/1/2028 | 1311 MORNING GLORY PLACE | VISTA | CA | 92084 |
| MARCOS A ORTEGA | ANTOINETTE M ORTEGA | 4/1/2036 | 13128 SYCAMORE VLG DR | NORWALK | CA | 90650 |
| THOMAS J. MEISNER | ROSE MARIE MEISNER | 2/1/2029 | 1313 FREEPORT COURT | FAIRFIELD | CA | 94534 |
| MARYELLEN L. IVY | | 11/1/2028 | 1314 EAST PORTLAND AVENUE | FRESNO | CA | 93720 |
| RALPH E MARTIN | LINDA S MARTIN | 4/1/2027 | 1314 GLACIER DRIVE | MILPITAS | CA | 95035 |
| THE CHARLINE HOPE SHULTZ REVOCABLE | | 9/1/2028 | 1314 RAINBOW VALLEY BOULEVARD | SAN DIEGO | CA | 92028 |
| STEPHEN & SHELLY YANOW LIVING TRUST | | 3/1/2028 | 1316 VALLEY VIEW ROAD | GLENDALE | CA | 91202 |
| LINDA A. VISTE | | 12/1/2028 | 13166 CHUKAR CT | CHINO | CA | 91710 |
| THE ENRIQUE R. OLIVAS JR TRUST | | 10/1/2027 | 1318 L AVE | NATIONAL CITY | CA | 91950 |
| MARTA STEINBACK | CARLA A STEINBACK | 4/1/2020 | 13187 SPIRE CIRCLE | CHINO HILLS | CA | 91709 |
| WENDY COHEN | | 3/1/2030 | 13202 SAYRE ST | LOS ANGELES | CA | 91342 |
| MARY OSIP | | 6/1/2024 | 1321 WEST 9TH ST. | SANTA MONICA | CA | 90408 |
| ANNA M. BUCKNER | | 9/1/2020 | 1323 OAK AVENUE | CLOVIS | CA | 93611 |
| DANIEL P ENGLISH | DAWN J ENGLISH | 1/1/2029 | 13230 BRETON AVE | CHINO | CA | 91710 |
| MICHAEL W READICK | BARBARA J READICK | 2/1/2029 | 1324 MARIANNA ROAD | PASADENA | CA | 91105 |
| IAN FULLER | | 9/1/2020 | 13250 VINTER WAY | POWAY | CA | 92064 |
| BENJAMIN CORRALES | ELIZA CORRALES | 9/1/2024 | 1328 BACON STREET #1 | SAN FRANCISCO | CA | 94134 |
| JUAN L. ARVIZU | MARTHA ARVIZU | 2/1/2027 | 1329 19TH ST | OCEANO | CA | 93445 |
| ROBERT ULLREY | NANCY ULLREY | 10/1/2030 | 133 ANTELOPE STREET | WOODLAND | CA | 95695 |
| MICHAEL J KOCIN | VICKI E KOCIN | 11/1/2028 | 13319 ARROYA VISTA ROAD | POWAY | CA | 92064 |
| CRAIG STEVENS | KAREN L STEVENS | 7/1/2020 | 13334 DOS LOMAS COURT | VICTORVILLE | CA | 92392 |
| BRIAN D VEST | JUDY L VEST | 8/1/2020 | 1334 ARMSTRONG DR | MANTECA | CA | 95336 |
| JOSEPH R. D'ALESSIO | ANITA SPECIALE | 7/1/2026 | 1336 RELIEZ VALLEY ROAD | LAFAYETTE | CA | 94549 |
| DARSIH HARREBOMEE | | 4/1/2031 | 134 N ROSE STREET | ESCONDIDO | CA | 92027 |
| GREGORY R CALVANO | | 3/1/2029 | 134 SILVERLAKE COURT | SIMI VALLEY | CA | 93065 |
| PATRICK BRADFORD HALL | | 6/1/2028 | 1341 SOUTH CITRUS AVENUE | ESCONDIDO | CA | 92027 |
| LESLIE G. BRAGG | CAROLYN L. BRAGG | 3/1/2021 | 13420 POWDER RIVER AVENUE | BAKERSFIELD | CA | 93314 |
| WANDA T VELASQUEZ | JOJIE U VELASQUEZ | 6/1/2020 | 13421 HUBBARD ST | SYLMAR | CA | 91342 |
| TODD  FARQUHAR | | 5/1/2020 | 13421 WALNUT STREET | WHITTIER | CA | 90602 |
| JAMES D. LING | | 7/1/2020 | 13431 VERONA | TUSTIN | CA | 92782 |
| ROBERT P WEISSBERG | REBECCA H WEISSBERG | 8/1/2024 | 13457 CAYUGA DRIVE | POWAY | CA | 92064 |
| SOO HYUN YOON | JUNG YOL YOON | 4/1/2029 | 13458 FELSON STREET | CERRITOS | CA | 90703 |
| ROBERT T. DELANEY | RUTH ANN DELANEY | 10/1/2029 | 13471 PALAMOS PLACE | CHINO HILLS | CA | 91709 |
| MARTHA DELGADO | | 1/1/2022 | 1350 COSTA AVE | CHULA VISTA | CA | 91911 |
| EDWARD J. GALVAN | VIRGINIA GALVAN | 8/1/2020 | 1350 JILLIAN CIRCLE | CORONA | CA | 92881 |
| LESLIE ELSWORTH BRADLEY | CAMILLE LAURA BRADLEY | 1/1/2026 | 1352  1354 ROLLAND CURTIS PL | LOS ANGELES | CA | 90062 |
| RONALD H. YELLIN | JENNIE FISH YELLIN | 3/1/2030 | 13561 ORCHARD GATE RD | POWAY | CA | 92064 |
| CARLOS G QUINONEZ | MARIA V QUINONEZ | 6/1/2027 | 1359 INDIAN SUMMER AVENUE | LA PUENTE | CA | 91744 |
| BRIAN K. BOYD | REGINA L BOYD | 6/1/2029 | 1360 GREGORY AVENUE | MARTINEZ | CA | 94553 |
| PAUL PETERSON | LEIGH A. PETERSON | 3/1/2021 | 1361 BAUER AVE | SANTA MARIA | CA | 93455 |
| WILLIAM CALLAWAY | | 3/1/2027 | 1363 OAKWOOD COURT | SAN LUIS OBISPO | CA | 93401 |
| BENEDICT M. AREVALO JR | KARENINA J. AREVALO | 12/1/2019 | 13633 CORNUTA AVENUE | BELLFLOWER | CA | 90706 |
| KIM D AMIDON | CYRILLY BAKEWELL | 2/1/2029 | 13639 BASSETT STREET | LOS ANGELES | CA | 91405 |
| RICK L REHLING | ROSA C REHLING | 4/1/2028 | 13643 MOCCASIN STREET | LA PUENTE | CA | 91746 |
| MATTHEW C BALL | | 1/1/2022 | 13649 S PARK DR | MAGALIA | CA | 95954 |
| HECTOR GUTIERREZ | | 3/1/2031 | 13652 BRANFORD STREET | ARLETA AREA | CA | 91331 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| HASSAN S ABHARI | JAMIE C ABHARI | 4/1/2020 | 13685 QUITO ROAD | SARATOGA | CA | 95070 |
| VICTOR J MARTINEZ | | 5/1/2025 | 13685 SAYRE ST | SYLMAR | CA | 91342 |
| ELAINE TRUBEE CAVAZOS | | 2/1/2029 | 13720 SOUTH BUDLONG AVENUE | GARDENA | CA | 90247 |
| CALANDRA WILLIAMS | | 4/1/2021 | 13724 CORDARY AVE | HAWTHORNE | CA | 90250 |
| SAROEUNG UY | CONNIE SIV | 8/1/2024 | 13735 ARCHWOOD STREET | LOS ANGELES | CA | 91405 |
| MOISES E. PALACIOS-ESPINOSA | LLILIAM ESPINOSA | 11/1/2021 | 13736 SUMMER WIND STREET | VICTORVILLE | CA | 92394 |
| CHRISTOPHER MATHIS | JACQUELINE MATHIS | 6/1/2020 | 13758 WAWONA RD | APPLE VALLEY | CA | 92307 |
| DARLENE DRENK | | 4/1/2022 | 13768 GREENWOOD PL | VICTORVILLE | CA | 92395 |
| FRANCES BERGER | | 1/1/2031 | 1379 CAMINITO BALADA | LA JOLLA | CA | 92037 |
| TIMOTHY M TIERNEY | HOLLY B TIERNEY | 7/1/2029 | 138 RODEO RD | GLENDORA | CA | 91741 |
| DANIEL DAVID SMITH | | 4/1/2029 | 1380 LUDWIG AVE | SANTA ROSA | CA | 95407 |
| CLAYTON A BECKER | JOAN BECKER | 1/1/2022 | 13806 PINKARD WAY 40 | EL CAJON | CA | 92021 |
| ELMER Y BUSTOS JR | EVANGELINE P BUSTOS | 5/1/2029 | 13831 MONTEVERDE DR | CHINO HILLS | CA | 91709 |
| JOHN M LEBLANC | CHRISTINE M LEBLANC | 4/1/2021 | 13836 WOODHILL LANE | CHINO HILLS | CA | 91709 |
| JAMES C.Y. CHIU | | 2/1/2032 | 1385 SKELTON AVE | FREMONT | CA | 94536 |
| KAREN J. PINGEL | | 8/1/2020 | 1388 EL CAMINO DRIVE | CLAYTON | CA | 94517 |
| SAT PAL | | 8/1/2020 | 1391 WINDEMERE LANE | TUSTIN | CA | 92780 |
| JOYCE REBECCA WILLIAMS | RONALD E WILLIAMS | 10/1/2026 | 13924 BADGER AVENUE | SYLMAR | CA | 91342 |
| VIRGINIA L. REESE ESTATE | | 4/1/2026 | 13928 MAGNOLIA STREET | GARDEN GROVE | CA | 92844 |
| ROBERT A JOHNSON | MARY L MCMANUS | 8/1/2022 | 13932 AMBER SKY LANE | SAN DIEGO | CA | 92129 |
| MARK A RANDLE | LAURI K RANDLE | 12/1/2027 | 13949 EAST NEES AVENUE | CLOVIS | CA | 93611 |
| MIKE SAKAGUCHI | MARIA L. SAKAGUCHI | 8/1/2020 | 1395 ALEX CIRCLE | TURLOCK | CA | 95382 |
| TERESITA FAJAYAN | | 2/1/2031 | 1395 BOZEMAN DRIVE | SOUTH LAKE TAHOE | CA | 96150 |
| HEATHER ANDREWS | PHILLIP ANDREWS | 4/1/2026 | 14 FRESHWATER COURT | PITTSBURG | CA | 94565 |
| JOYCE SHOCKLEY | | 8/1/2024 | 1400 CAMBELL LANE | SACRAMENTO | CA | 95822 |
| MICHAEL K FISHER | DONNA T FISHER | 6/1/2029 | 1400 GALLIARD CT | BAKERSFIELD | CA | 93312 |
| PAUL J PURCELL | KATHLEEN M PURCELL | 12/1/2027 | 1404 PILLSBURY LANE | EL CAJON | CA | 92020 |
| LINDA ANN GADIS | | 2/1/2021 | 14049 SAN SEGUNDO DRIVE | RANCHO CUCUMONGA | CA | 91739 |
| MICHELLE NORDEEN | | 9/1/2020 | 1405 W POTTERY ST | LAKE ELSINORE | CA | 92530 |
| GUY K AKI | | 8/1/2021 | 1405 WELBURN AVE | GILROY | CA | 95020 |
| KEVIN J. PHILLIPS | JACKIE HERNANDEZ PHILLIPS | 6/1/2028 | 1406 NORTH SYCAMORE AVENUE | FULLERTON | CA | 92831 |
| DANIEL P NISWANDER | | 5/1/2025 | 1407 CALIFORNIA ST | COALINGA | CA | 93210 |
| WILLYE MORALES | | 12/1/2019 | 1407 DINSMORE STREET | SIMI VALLEY | CA | 93065 |
| JON C JAGUSCH | LORI JAGUSCH | 7/1/2029 | 14071 POLLARD DR | LYTLE CREEK | CA | 92358 |
| RICHARD HUDDLESTON | MICHELLE HUDDLESTON | 8/1/2021 | 1410 MARDICK ROAD | SANTA ANA | CA | 92705 |
| KRISTIN MIJAT | | 6/1/2021 | 14117 SHOUP AVE | HAWTHORNE | CA | 90250 |
| LISA SCHENITZKI | | 4/1/2021 | 14132 STRATTON WAY | SANTA ANA | CA | 92705 |
| STEPHEN M. PETERS | ELLEN BIRD PETERS | 2/1/2022 | 14142 LEMAY ST | VAN NUYS | CA | 91405 |
| THE SAMOVITZ FAMILY TRUST | | 1/1/2029 | 1415 GEORGINA AVENUE | SANTA MONICA | CA | 90402 |
| THE JAMES W EARLY REV FAM LIV TRST | THE CHERRYL A EARLY REVFAM LIV TRST | 6/1/2028 | 1418 EAGLE GLN | ESCONDIDO | CA | 92029 |
| RONALD R. BRYANT | MURIEL E. BRYANT | 8/1/2020 | 1418 KLAMATH DRIVE | SUISUN CITY | CA | 94585 |
| JAMES R SCHULTZ | | 12/1/2029 | 14180 QUAIL RIDGE | RIVERSIDE | CA | 92503 |
| RICHARD A WOOD | | 4/1/2029 | 1419 -1419 1/2 STANFORD DRIVE | GLENDALE | CA | 91205 |
| MARGARET J. LUNDAY | | 7/1/2027 | 14195 CHALK HILL ROAD | HEALDSBURG | CA | 95448 |
| THOMAS SCOTT BECKER | VIOLA BAUTISTA BECKER | 12/1/2025 | 14208 RANCHERO DRIVE | FONTANA | CA | 92337 |
| JAMES T. LANE | SYLVIA O. LANE | 5/1/2029 | 1424 OPAL STREET | CORONA | CA | 92882 |
| MARK S HARDY | CATHERINE A HARDY | 9/1/2028 | 14262 BOURGEOIS WAY | SAN DIEGO | CA | 92129 |
| RICHARD A. BAUGH | SHERRIE L. BAUGH | 6/1/2020 | 1428 PEARL PLACE | ESCONDIDO | CA | 92027 |
| DELORES SCHOEP | | 2/1/2031 | 14302 CAMEO AVENUE | NORWALK | CA | 90650 |
| KEITH G. MASSE | SHAWN L. MASSE | 11/1/2020 | 1431 SIERRA ALTA DRIVE | TUSTIN | CA | 92780 |
| MARIA A. BATISTA | | 12/1/2025 | 14317 DOOLITTLE DRIVE | SAN LEANDRO | CA | 94577 |
| ANNE M TIRY | | 7/1/2030 | 1432 COURTYARD DRIVE | SAN JOSE | CA | 95118 |
| MICHAEL MCKINLEY | | 7/1/2029 | 1435 LONGHORN LN | PATTERSON | CA | 95363 |
| PETER CHRISTIAN JACKSON | CYNTHIA LOU PYE | 1/1/2029 | 1437 CARLOS WAY | UPLAND | CA | 91786 |
| SYED ZIAUL HASAN | RUKHSANA YASMEEN | 3/1/2029 | 1439 KEM WAY | WALNUT | CA | 91789 |
| ROBERT E SULLIVAN | | 12/1/2028 | 144 BLUEGRASS ST | BREA | CA | 92821 |
| THE BEVERLY K FRETHIEM LIVING TRUST | | 10/1/2028 | 1440 GINA DRIVE | OXNARD | CA | 93030 |
| WAYNE INSKEEP | HOPE S INSKEEP | 2/1/2027 | 14403 BEN NEVIS AVENUE | NORWALK | CA | 90650 |
| JOHN W STAVELEY | TAMMY LYNN STAVELEY | 11/1/2030 | 1442 WHITE HOLLY DRIVE | CORONA | CA | 92881 |
| ABRAHAM LAVEAGA | MARIA G LAVEAGA | 8/1/2020 | 14424 DINARD AVENUE | NORWALK | CA | 90650 |
| CAROL ELAINE ALLEN | | 8/1/2028 | 1444 WEST 227TH STREET UNIT 19 | LOS ANGELES | CA | 90501 |
| RAMON H. BARAJAS | | 7/1/2020 | 14459 FAIRBURY STREET | HACIENDA HEIGHTS | CA | 91745 |
| SAMMY JAQUES | KAREN JAQUES | 7/1/2028 | 1448 HEPNER AVENUE | LOS ANGELES | CA | 90041 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PETE A BAKER | | 8/1/2020 | 145 EAST DALE STREET | BEAUMONT | CA | 92223 |
| ANTONIO ANCHETA | | 2/1/2032 | 1450 MELROSE AVENUE #21 | CHULA VISTA | CA | 91911 |
| CARMEN A. ROSSIL | | 1/1/2026 | 1450 SOUTH OGDEN DRIVE | LOS ANGELES | CA | 90019 |
| OSCAR GOMEZ | JANET GOMEZ | 3/1/2029 | 1450 WEST ETIWANDA AVENUE | RIALTO | CA | 92376 |
| ROBERT R SCHEIDT | SANDRA K SCHEIDT | 10/1/2019 | 1454 FAVIER DR | MERCED | CA | 95340 |
| HOWARD COLBURN | MARTHA COLBURN | 5/1/2024 | 14572 GUAMA AVE. | IRVINE | CA | 92606 |
| REVOCABLE TRUST FOR JUDITH DAVIS | | 5/1/2028 | 1458 REASOR ROAD | MCKINLEYVILLE | CA | 95519 |
| ANTONIO V VARGAS | MARY B VARGAS | 7/1/2029 | 1459 WEST WILLOW STREET | EXETER | CA | 93221 |
| BRIAN PATRICK BURKE | PATRICIA A. MURPHY-BURKE | 3/1/2022 | 146 BELCREST AVENUE | DALY CITY | CA | 94015 |
| JOHN NELSON | ALMA I NELSON | 6/1/2028 | 146 MADELINE DRIVE | MONROVIA | CA | 91016 |
| JOHN S ACTIS | DIANE E ACTIS | 5/1/2029 | 14601 GOODWIN AVE | BAKERSFIELD | CA | 93314 |
| RENEE J BRANCH | | 1/1/2029 | 1461 KEVIN AVENUE | REDLANDS | CA | 92373 |
| EDITH A ROBBINS | | 7/1/2020 | 14623 SANDROCK DRIVE | LAKE ELIZABETH | CA | 93532 |
| ROBERT D RUTHENBERG | GLORIA J RUTHENBERG | 1/1/2028 | 1465 WILLSON ROAD | EL CAJON | CA | 92019 |
| SAMAAN ABDELSAYED | YOLANDA ABDELSAYED | 11/1/2031 | 14657 POLO RD | VICTORVILLE | CA | 92394 |
| FRANCES WEBER | | 11/1/2036 | 1466 66TH AVENUE | SACRAMENTO | CA | 95822 |
| RICHARD D MANES | | 1/1/2029 | 1467 BONNELL AVENUE | GRIDLEY | CA | 95948 |
| G CHARLES ERICKSON | ANNE M ERICKSON | 4/1/2029 | 14678 RANCH TRAIL DR | EL CAJON | CA | 92021 |
| CRAIG A GEREK | | 6/1/2028 | 1468 GRAND AVENUE | PACIFICA | CA | 94044 |
| DEVIN CARDOZA | | 3/1/2037 | 14687 VIA AZUL | SAN DIEGO | CA | 92127 |
| ROBERT L. CASILLAS | CECIVEL M. CASILLAS | 5/1/2019 | 14703 BORA DRIVE | LA MIRADA | CA | 90638 |
| FERNANDO TABARES | | 11/1/2035 | 1471 NORTH SYCAMORE AVENUE | RIALTO | CA | 92376 |
| ROBERT M. KAUFMAN | COLEEN M. KAUFMAN | 6/1/2022 | 14723 DASH WAY | POWAY | CA | 92064 |
| JAMES THOMAS SPIDELL | PHYLLIS J. SPIDELL | 9/1/2020 | 14724 LABRADOR ST | NORTH  HILLS | CA | 91343 |
| TOMMY YIN | ELISE WONG-YIN | 5/1/2025 | 14725 WINNEPEG CIRCLE | FONTANA | CA | 92336 |
| RAYMOND P. FEITH | ANNETTE M. FEITH | 3/1/2030 | 14731 RANCHVIEW TERRACE | CHINO HILLS | CA | 91709 |
| JIM Y OH | | 5/1/2022 | 14739 BRISTOL LN | HELENDALE AREA | CA | 92342 |
| DON SCOTT VRONO  D.V.M | BEKKI A. VRONO | 5/1/2028 | 1480 SILVER BIT CIRCLE | SAN DIMAS | CA | 91773 |
| KIRK G. RUMMEL | LYNWOOD H RUMMEL | 9/1/2029 | 14827 PRISCILLA ST | SAN DIEGO | CA | 92129 |
| MIKE MESQUIT | | 6/1/2030 | 14855 TONIKAN | APPLE VALLEY | CA | 92307 |
| JOSEFINA BRECEDA | | 1/1/2021 | 14860 BLUEBRIAR STREET | MORENO VALLEY | CA | 92553 |
| CLARA MIKOWSKI | | 5/1/2028 | 1488 - 1490 SANCHEZ STREET | SAN FRANCISCO | CA | 94131 |
| THE WOLF FAMILY TRUST | | 9/1/2020 | 14903 BARNWALL ST | LA MIRADA | CA | 90638 |
| JOHN T. ZAKI | NEVEEN E. ZAKI | 8/1/2020 | 1491 ORANGE GROVE ST | UPLAND | CA | 91786 |
| DUANE B WILSON | | 11/1/2030 | 14927 KINGSDALE AVENUE | LAWNDALE | CA | 90260 |
| JOHN FITZGERALD | | 5/1/2028 | 14942 MERCED CIRCLE | IRVINE | CA | 92604 |
| EDWARD J. KEITH TRUST | | 1/1/2028 | 1495 PADRE LANE | COUNTY OF MONTER | CA | 93953 |
| CYNTHIA DENISE JOHNSON | | 3/1/2027 | 1496 81ST AVENUE | OAKLAND | CA | 94621 |
| WILLIAM S. NAKAI | ALICE S. NAKAI | 2/1/2027 | 1497 GEORGE AVENUE | SANGER | CA | 93657 |
| ANN C SCHROEDER | RAINER SCHROEDER | 7/1/2028 | 15 MILAZZO | IRVINE | CA | 92620 |
| JAMES B GRAF | MARY A ROBINSON GRAF | 2/1/2030 | 15004 ASH ST | HESPERIA | CA | 92345 |
| JESUS MACIEL JR. | | 3/1/2022 | 1501 TUDOR COURT | MODESTO | CA | 95358 |
| ALFREDO OVIEDO | | 4/1/2024 | 1502 GLENSHAW DR | LA PUENTE | CA | 91744 |
| STEVEN H MEASER | ELAINE MEASER | 2/1/2028 | 1503 SOUTH GLENCROFT ROAD | GLENDORA | CA | 91740 |
| KOCHAV KOCHAV | MIRIAM KOCHAV | 5/1/2024 | 15057 SHERMAN WAY UNIT E | VAN NUYS | CA | 91405 |
| MATTHEW JOHNSON | SHARON HOLMES JOHNSON | 12/1/2020 | 1508 PAUL COURT | ANTIOCH | CA | 94509 |
| JUDE CHI HO WONG | | 2/1/2029 | 151 ALABAMA STREET | SAN GABRIEL | CA | 91775 |
| MARTIN MARTINEZ | | 8/1/2030 | 151 S BONNIE BEACH PLACE | LOS ANGELES | CA | 90063 |
| ZAHRA MANAEI | | 5/1/2025 | 15107 HARTSOOK STREET | SHERMAN OAKS | CA | 91403 |
| RICHARD H CLEWETT | DENISE A CALLENDER | 1/1/2027 | 1511 8TH ST | MANHATTAN BEACH | CA | 90266 |
| JEFFREY E MASSEY | SU C MASSEY | 6/1/2030 | 1511 MONTEREY PINE DRIVE | SAN DIEGO | CA | 92173 |
| BELLA LOOKNER | | 1/1/2019 | 15114 SHERMAN WAY #113 | VAN NUYS | CA | 91405 |
| JAMES ROSE | ELLEN JANE ROSE | 6/1/2029 | 15123 STARBUCK WAY | WHITTIER | CA | 90603 |
| LINDA V PEEK | | 12/1/2020 | 1513 ELON LANE | ENCINITAS | CA | 92024 |
| MAJOR VIRK | | 2/1/2031 | 1514 BROOKSIDE AVENUE | REDLANDS | CA | 92373 |
| RICHARD KENT SHERANIAN | | 5/1/2027 | 1514 CREEKSIDE COURT #B | PASADENA | CA | 91107 |
| DANIEL H CARR | | 8/1/2020 | 1515 SKYLINE DR | LEMON GROVE | CA | 91945 |
| IRMA O MIRABAL | | 12/1/2027 | 15155 SHERMAN WAY 17 | VAN NUYS | CA | 91405 |
| MARVIN KAUFMAN | ROSE KAUFMAN | 4/1/2026 | 15173 MAGNOLIA BOULEVARD E | SHERMAN OAKS | CA | 91403 |
| ELIZABETH P VALENTINE | | 11/1/2029 | 15180 ANDORRA WAY | SAN DIEGO | CA | 92129 |
| BRIAN L FASTEEN | | 10/1/2020 | 15180 CLYDELLE AVENUE | SAN JOSE | CA | 95124 |
| RODNEY DALE NELSON | | 10/1/2028 | 1520 ROSITA DR | SIMI VALLEY | CA | 93065 |
| JIMMIE W MORRIS | MARY R CIDDIO | 2/1/2021 | 1520 SPRUCE ST | BERKELEY | CA | 94709 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PAUL ALFRED SANSONE | | 5/1/2028 | 15203 LA MAIDA STREET | LOS ANGELES | CA | 91403 |
| RAMON ZUL | ESMERALDA ZUL | 11/1/2029 | 1521 CEDAR ST | SANTA ANA | CA | 92707 |
| ZEBEDEE COOK JR | PATRICIA COOK | 5/1/2029 | 15240 LAS FLORES AVENUE | LA MIRADA | CA | 90638 |
| ALEKSANDER ANDREYEV | YULIYA KUSHNAREVA | 9/1/2018 | 15241 AVENIDA RORRAS | SAN DIEGO | CA | 92128 |
| LAURA G. FIGUEROA | | 10/1/2021 | 1525 67TH AVENUE | OAKLAND | CA | 94621 |
| LUIS REBELO | DOROTHY REBELO | 10/1/2030 | 1525 WEST RIGGIN AVENUE | VISALIA | CA | 93291 |
| J.R. LISTON | M.K. LISTON | 9/1/2024 | 15252 NORTH TURQUOISE CIRCLE | CHINO HILLS | CA | 91709 |
| STEVEN A BACICH | | 9/1/2028 | 1527 SANTA CRUZ | LOS ANGELES | CA | 90732 |
| KENNETH C. BICE | DONNA A. BICE | 3/1/2021 | 15277 TATUM ROAD | VICTORVILLE | CA | 92395 |
| BEATRICE SANTOS | | 8/1/2029 | 1530 166TH AVE | SAN LEANDRO | CA | 94578 |
| DANIJEL DOKIC | DORDE DOKIC | 3/1/2019 | 1530 SUNNYVALE AVE | WALNUT CREEK | CA | 94597 |
| LORI A. MORELAND | | 5/1/2021 | 1532 KING STREET | SANTA ROSA | CA | 95404 |
| BRANDON W. BARRETT | TONIA F. BARRETT | 9/1/2020 | 1533 MYRTLE STREET | TURLOCK | CA | 95380 |
| SATORU KUMAMOTO | MASAKO KUMAMOTO | 5/1/2025 | 1534 W 154TH PLACE | GARDENA | CA | 90247 |
| MARIA R DANKO | DANIEL D DANKO | 3/1/2029 | 15350 GREENLEAF STREET | LOS ANGELES | CA | 91403 |
| THOMAS L HECKENLIABLE | FE H HECKENLIABLE | 3/1/2022 | 1536 ECLIPSE WAY | CONCORD | CA | 94521 |
| SHANE C GIBESON | | 2/1/2035 | 1536 GREEN VALLEY ROAD | WATSONVILLE | CA | 95076 |
| SAMUEL PEREZ | BERTHA L PEREZ | 10/1/2028 | 1537 EAST HARMONY LANE | FULLERTON | CA | 92831 |
| THOMAS A STOUT | KATHLEEN STOUT | 7/1/2021 | 15383 FARNSWORTH ST | SAN LEANDRO | CA | 94579 |
| FRANK SALLY III | LEONIDA SALLY | 11/1/2029 | 1539 COVE COURT | SAN MARCOS | CA | 92069 |
| NEIL A MILLER | SHARON A MILLER | 2/1/2027 | 15456 PASEO CORTEZ | MORENO VALLEY | CA | 92551 |
| LELAND F. HARO | | 7/1/2029 | 1546 AREQUIPA STREET | SAN DIEGO | CA | 92154 |
| RUDY E. GARCIA | VALINDA GARCIA | 10/1/2027 | 1546 SAN ALTOS PLACE | LEMON GROVE | CA | 91945 |
| JANET R LEMON | | 11/1/2027 | 1547 POINT DUME COURT | CHULA VISTA | CA | 91911 |
| SONIA KENNEDY | | 9/1/2019 | 1553 BLUE LANE | ROSEVILLE | CA | 95747 |
| WILLIAM & NURIT COHEN LIVING TRUST | | 1/1/2027 | 1556 SIERRA MADRE VILLA | PASADENA | CA | 91107 |
| JOHN R MORALES | ERIN A MORALES | 8/1/2019 | 156 YULUPA CIR | SANTA ROSA | CA | 95405 |
| THOMAS PARDOE | GLORIA D PARDOE | 4/1/2022 | 1560 EDGEMORE AVENUE | SACRAMENTO | CA | 95835 |
| ROBERT A MENDENHALL | | 12/1/2024 | 1563 ELMCROFT AVENUE | POMONA | CA | 91767 |
| GLENDA WRIGHT | | 10/1/2020 | 15633 NORTH HUDSON AVENUE | LA PUENTE | CA | 91744 |
| THE GINGRICHJR FAMILY TRUST | | 9/1/2019 | 1565 PUERTO VALLARTA DRIVE | SAN JOSE | CA | 95120 |
| MAURICE D MOON | NIKI H FISHER | 2/1/2028 | 1566 FLAIR ENCINITAS DRIVE | ENCINITAS | CA | 92024 |
| PHILIP & ELIZABETH MCANDREWS TRUST | | 7/1/2028 | 1567 HAMILTON AVENUE | EL CENTRO | CA | 92243 |
| KAROLYN PLUMMER | | 1/1/2032 | 157 IRWIN STREET | SAN RAFAEL | CA | 94901 |
| MARY L. PATONAI | | 7/1/2020 | 157 JOHN HENRY CIRCLE | FOLSOM | CA | 95630 |
| JULIA PILGRIM | | 12/1/2031 | 15701 LAKE RIDGE ROAD | LAKE ELSINORE | CA | 92530 |
| ANDRES C. SENDIS | ROSALIA SENDIS | 7/1/2020 | 15710 HOME COURT | FONTANA | CA | 92336 |
| JESSE GARCIA JR | | 9/1/2029 | 158 EDMEADES COURT | OAKLEY | CA | 94561 |
| NAMEJS REINBACHS | | 3/1/2026 | 15800 FOREST HILL DRIVE | BOULDER CREEK | CA | 95006 |
| ANN M HARDMAN | | 2/1/2029 | 15878 ANTELOPE DRIVE | CHINO HILLS | CA | 91709 |
| MAUREEN MOYER | DONALD W. MOYER | 4/1/2026 | 159 BEACH VIEW AVENUE | PACIFICA | CA | 94044 |
| BRENDA JOYCE ROUSE | | 4/1/2021 | 159 SOUTH WILMINGTON AVENUE | COMPTON | CA | 90220 |
| ROBERT D. CHARLTON | JANINE A. CHARLTON | 5/1/2028 | 159 TWIN PINES DRIVE | SCOTTS VALLEY | CA | 95066 |
| FARGO WELLS | | 5/1/2035 | 15927 EUCALYPTUS AVENUE | BELLFLOWER | CA | 90706 |
| CHRISTOPHER M. DORIA | | 2/1/2020 | 1594 ARCANE STREET | SIMI VALLEY | CA | 93065 |
| WILLIAM J. ASVITT | ELIZABETH M ASVITT | 7/1/2020 | 15950 VIA DESCANSO | SAN LORENZO | CA | 94580 |
| DANTE P. DOMINGO | LUNINGNING B. DOMINGO | 8/1/2021 | 1598 DOMINGUEZ RANCH ROAD | CORONA | CA | 92882 |
| DAVID L AKAGI | | 12/1/2025 | 16 Bayfield | Irvine | CA | 92614 |
| DAVID WEESNER | JUDYLYN WEESNER | 11/1/2023 | 16 CALLE ARCOS | RANCHO SANTA MARGARIT | CA | 92688 |
| JANE ALTAVILLA | | 6/1/2028 | 16 CARLTON DRIVE | MONTEREY | CA | 93940 |
| WALTON FARRIS | | 3/1/2024 | 16 SILVER EAGLE RD | ROLLING HILLS | CA | 90274 |
| SUNIL NARSAI | | 1/1/2029 | 16021 RANCH LANE | LA MIRADA | CA | 90638 |
| AUGUSTINE J SIRIANNI | JUDY A SIRIANNI | 9/1/2028 | 1604 AUTUMN OAK DRIVE | LIVERMORE | CA | 94550 |
| EVAN J. SCHLACKMAN | DEBRA C LIM SCHLACKMAN | 4/1/2020 | 16064 REDWOOD ST | FOUNTAIN VALLEY | CA | 92708 |
| ROBERT E SHANK JR | KAREN L SHANK | 11/1/2028 | 1609 SPEYER LANE | REDONDO BEACH | CA | 90278 |
| THE TRUDY E PEARSON FAMILY TRUST | | 6/1/2028 | 1610 GREENPORT AVENUE UNIT C | ROWLAND HEIGHTS AREA | CA | 91748 |
| ANTHONY J. MOLOSKI | RAMONA R MOLOSKI | 8/1/2020 | 16100 CURTIS TRAIL | FRAZIER PARK | CA | 93225 |
| ROMULO B. ROSETE | TERESITA F. ROSETE | 5/1/2020 | 1611 TANGLEWOOD DRIVE | SAN LUIS OBISPO | CA | 93401 |
| CUAUHTEMOC VERDUZCO | GRACIELA VERDUZCO | 11/1/2020 | 16111 HOLLIS ST | HACIENDA HEIGHTS | CA | 91745 |
| ERICK ETHERIDGE | | 5/1/2029 | 1612 EAST FERNROCK ST | CARSON | CA | 90746 |
| FRANK B. SMITH | | 8/1/2020 | 1615 CUATRO LANE | FALLBROOK | CA | 92028 |
| KEVIN MALLERY | | 7/1/2029 | 1615 HOTEL CIR S | SAN DIEGO | CA | 92108 |
| RICHARD WILLIAM ANDRE | SANDRA JEAN ANDRE | 12/1/2028 | 1615 MONTGOMERY DRIVE | VISTA | CA | 92084 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BOBBY J. MASTON | | 6/1/2020 | 1616 SHADY BROOK DRIVE | FULLERTON | CA | 92831 |
| LAUREL S MURRAY | | 1/1/2020 | 1618 CALLE RANCHERO | PETALUMA | CA | 94954 |
| CHRISTINE M. WINK | ERIC L. WINK | 2/1/2022 | 1619 WOODLAND COURT | TRACY | CA | 95376 |
| FRANKLIN S. MIYASHIRO | | 1/1/2036 | 16199 MOORE RD. | LODI | CA | 95242 |
| SEDIGHE SABOKPEY | | 6/1/2037 | 162 MONROE | IRVINE | CA | 92620 |
| WAYNE ROSS | BELINDA ROSS | 8/1/2021 | 1620 WEST AVENUE K10 | LANCASTER | CA | 93534 |
| JON L. SCHROCK | ELIZABETH J. SCHROCK | 3/1/2020 | 16200 ASKIN DRIVE | FRAZIER PARK | CA | 93222 |
| HENRY F LEONARD | | 12/1/2024 | 16214 Harwill Avenue | Carson | CA | 90746 |
| GUADALUPE MAYORGA | | 2/1/2031 | 16220 S THORSON AVE | COMPTON | CA | 90221 |
| JAMES MITCHELL CAHILL | LAURA CATHERINE CAHILL | 12/1/2025 | 1623 MARIPOSA LANE | FULLERTON | CA | 92833 |
| CHRISTOPHER E. REAGAN | | 6/1/2020 | 16231 HOWLAND LANE | HUNTINGTON BEACH | CA | 92647 |
| RICHARD W. JERRY | | 4/1/2019 | 1624 APPLEFIELD STREET | THOUSAND OAKS | CA | 91320 |
| THE VAN BRUNT REVOCABLE TRUST | | 10/1/2028 | 1624 COLVER PLACE | COVINA | CA | 91724 |
| JEFF S LANE | LINDA L LANE | 12/1/2018 | 1625 JAMES COURT | MOUNT SHASTA | CA | 96067 |
| JON S HILLHOUSE | KAREN M HILLHOUSE | 7/1/2020 | 1630 PROVINCETOWN DRIVE | SAN JOSE | CA | 95129 |
| JOSE D. TAPIA JR | ZANDRA TAPIA | 6/1/2019 | 16322    SAN JACINTO AVENUE | FONTANA | CA | 92336 |
| MICHAEL E. WHITAKER | PATRICIA WHITAKER | 11/1/2020 | 16406 TETON STREET | VICTORVILLE | CA | 92395 |
| FREDERICK J. GAGNON | NORA GAGNON | 6/1/2020 | 1643 AVOCADO DRIVE | VISTA | CA | 92083 |
| HERSCHEL E SURDAM | PRISCILLA A SURDAM | 7/1/2029 | 1643 LEXINGTON AVE | SAN MATEO | CA | 94402 |
| RICK D. VAUGHN | DEBRA A VAUGHN | 7/1/2029 | 1644 MCCOMB AVE | PORTERVILLE | CA | 93257 |
| WILFREDO S SERRANO | MONIQUE D SERRANO | 3/1/2037 | 1644 TAMARRON DR | CORONA | CA | 92883 |
| KEVIN POCHE | TERRI L. POCHE | 5/1/2021 | 16486 RIDGEFIELD DRIVE | RIVERSIDE | CA | 92503 |
| ROMEL FERNANDEZ | MERCEDES FERNANDEZ | 8/1/2024 | 1650 WEST MOUNTAIN STREET | GLENDALE | CA | 91201 |
| JAGDISH PAMNANI | JAIWANTI DAS | 11/1/2026 | 1651 GREENWOOD WAY | SAN BRUNO | CA | 94066 |
| ROBERT L. SHEPARD | | 12/1/2028 | 1651 VIA MODENA WAY | CORONA | CA | 92881 |
| WAYNE T. AOKI | PATRICIA L. AOKI | 10/1/2026 | 16520 CASIMIR AVENUE | TORRANCE | CA | 90504 |
| JOHN A. DABNEY | | 9/1/2020 | 1654 FOURTH STREET | RIPON | CA | 95366 |
| DOUGLAS M OKAMOTO | ERIKA OKAMOTO | 10/1/2020 | 1654 REGENT DRIVE | SAN LEANDRO | CA | 94577 |
| BRIAN THOMAS DULL | | 1/1/2029 | 16542 BLACKBEARD LANE APT 104 | HUNTINGTON BEACH | CA | 92649 |
| GILBERT O GOODLETT | | 12/1/2020 | 1660 W FRANKLIN AVE | RIDGECREST | CA | 93555 |
| BENJAMIN F. LEWIS JR | LAQUITTA R LEWIS | 4/1/2021 | 1661 W ANDES DR | UPLAND | CA | 91784 |
| RONALD E CAIN | | 1/1/2029 | 1618 RANDEL AVENUE | FONTANA | CA | 92335 |
| RICHARD FLORES | TERESA M. FLORES | 7/1/2019 | 1664 W PERSIMMON STREET | RIALTO | CA | 92377 |
| RAFAEL CHAVEZ | | 11/1/2029 | 16676 SECOND STREET | HURON | CA | 93234 |
| ROBERT A BARRETTE | JOAN L BARRETTE | 10/1/2024 | 16691 LOIE STREET | YORBA LINDA | CA | 92886 |
| EDWARD D JOHNSON | TARI L JOHNSON | 2/1/2035 | 1670 HEARTWOOD RD | MCKINLEYVILLE | CA | 95519 |
| SHAMIM F. KHAN | | 1/1/2030 | 1673 W MILLBRAE AVE | FRESNO | CA | 93711 |
| RENE C. CARRERA | GUADALUPE F. CARRERA | 9/1/2019 | 1674 LOS SUENOS AVENUE | SAN JOSE | CA | 95116 |
| PATRICK RODGERS | | 9/1/2024 | 16743 MAGNOLIA BOULEVARD | LOS ANGELES | CA | 91436 |
| JEFFERY PEREZ | CAROLINE P PEREZ | 6/1/2027 | 16755 DRURY DR | WHITTIER | CA | 90603 |
| THE GEORGE H. HAFFERTY AND AMANDA J | | 2/1/2026 | 1680 PELICAN AVE | VENTURA | CA | 93003 |
| JON  TREMAYNE | PAULA  TREMAYNE | 6/1/2020 | 1682 FAIRWAY OAKS COURT | RIPON | CA | 95366 |
| MARK ALLEN WALTERS | NANCY ANNE WALTERS | 5/1/2021 | 16851 SENDERO DEL CHARRO | RIVERSIDE | CA | 92504 |
| VIOLETA PACAIGUE CENDANA | EVA CENDANA GOCHECO | 5/1/2020 | 1689 ALYSSUM WAY | LOS BANOS | CA | 93635 |
| JEAN M LAWRENCE | | 7/1/2028 | 1690 COVEY RUN COURT | PARADISE | CA | 95969 |
| SCOTT R. GANT | | 7/1/2022 | 16947 CLOUDCROFT DRIVE | POWAY | CA | 92064 |
| ROBERT R. BRAWLEY | LORENE BRAWLEY | 2/1/2022 | 16969 POWER LINE ROAD | REDDING | CA | 96001 |
| KIMBERLY A. SLAUGHTER | | 1/1/2021 | 1700 WEST CERRITOS AVENUE | ANAHEIM | CA | 92804 |
| STEVE YOSHIOKA | | 11/1/2028 | 17039 ILLINOIS COURT | TORRANCE | CA | 90504 |
| LARRY ROY ENTZMINGER | SANDRA KAY ENTZMINGER | 7/1/2028 | 1704 CANNAS COURT | CARLSBAD | CA | 92009 |
| BRENDA BOYD | | 4/1/2024 | 1704 GOTHAM ST | CHULA VISTA | CA | 91913 |
| EMIL  OLAES | IRENE  OLAES | 5/1/2019 | 17043 COYOTE BUSH DRIVE | SAN DIEGO | CA | 92127 |
| DAVID DRAHEIM | ROBERTA DRAHEIM | 4/1/2019 | 17045 BROADWAY TERRACE | OAKLAND | CA | 94611 |
| PAMELA NELSON | | 6/1/2028 | 1708 PLAZA DE SAN JOAQUIN | MODESTO | CA | 95350 |
| STEVEN P. PUNTE | | 3/1/2019 | 17110 FITZPATRICK LANE | OCCIDENTAL | CA | 95465 |
| JAMES DONEL JONES | | 5/1/2030 | 1713 WEST 110TH PL | LOS ANGELES | CA | 90047 |
| MICHAEL A. PAREDES | REGINA M. PAREDES | 8/1/2020 | 1736 LA TIERRA CIRCLE | FONTANA | CA | 92337 |
| CLIFFORD B O CONNELL | | 6/1/2027 | 17155 CHATSWORTH ST #8 | GRANADA HILLS | CA | 91344 |
| KEITH R BROWN | BEATRICE A BROWN | 6/1/2027 | 1718 TRUMAN CIRCLE | PLACENTIA | CA | 92870 |
| MAURICIO CALDERON | | 6/1/2020 | 172 SOUTHWIND DRIVE | EL CENTRO | CA | 92243 |
| TINA A. PRICE | | 2/1/2027 | 17200 INDEX STREET | GRANADA HILLS | CA | 91344 |
| TINA WILSON | | 10/1/2019 | 17209 AVE DEL SOL | FONTANA | CA | 92337 |
| SHEILA M DUNCAN | | 3/1/2028 | 1722 BUTTE STREET | RICHMOND | CA | 94804 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GRANT R MERRITT | SHEILA S MERRITT | 8/1/2019 | 1725 CORRAL HOLW RD | TRACY | CA | 95376 |
| DONALD JACOB DIANDA | TRUDEE L DIANDA | 3/1/2021 | 17285 VIA ALAMITOS | SAN LORENZO | CA | 94580 |
| GREGORY J WERNER | | 7/1/2019 | 1729 EL CAPTAIN DR | REDDING | CA | 96001 |
| LOUISE ANN BRAND | HAL RICHARD BRAND | 3/1/2030 | 1729 HELSINKI WAY | LIVERMORE | CA | 94550 |
| IRINA PATRICIA DE LA ROSA | | 7/1/2029 | 1731 KINGSDOWN COURT | RANCHO PALOS VERDES | CA | 90275 |
| RICHARD PAUL HARTENBERG | | 8/1/2022 | 1731 WEST LLOYD AVENUE | PORTERVILLE | CA | 93257 |
| BARRY ADELMAN | MAUREEN MOYLAN | 11/1/2024 | 17326 MARILLA STREET | NORTHRIDGE | CA | 91324 |
| DELORES M. LARSON | | 7/1/2019 | 1733 TRADEWINDS LANES | NEWPORT BEACH | CA | 92660 |
| RAUL G CASTILLO | | 10/1/2031 | 1735 & 1737 NORTH AVENUE | LOS ANGELES | CA | 90041 |
| JOHN C MOGG | DOLORES MOGG | 1/1/2031 | 1735 CEDAR CT | OAKLEY | CA | 94561 |
| CRISPIN J. BARTOLOME | SONIA S. BARTOLOME | 3/1/2026 | 17390 BRIARDALE LANE | YORBA LINDA | CA | 92886 |
| KEVIN PAUL REYNOLDS | | 11/1/2025 | 1740 ALDERSGATE ROAD | ENCINITAS | CA | 92024 |
| MANUEL RAMIREZ | MARTHA RAMIREZ | 1/1/2028 | 17428 NORTHAM STREET | LA PUENTE | CA | 91744 |
| BRUCE H POWELL | JUDITH M POWELL | 8/1/2022 | 17429 ASCONA DR | CANYON COUNTRY | CA | 91387 |
| PAUL FROUG | | 12/1/2029 | 17435 ORCHARD AVENUE | GUERNEVILLE | CA | 95446 |
| LEON J ZIELINSKI | SANDRA N ZIELINSKI | 6/1/2029 | 1748 FIRESTONE DR | ESCONDIDO | CA | 92026 |
| VIJAY CHANDRA | | 7/1/2031 | 175 ARCADE BOULEVARD | SACRAMENTO | CA | 95815 |
| RANDY B RAGSDELL | JUDITH A RAGSDELL | 6/1/2028 | 175 CALABASAS ROAD | WATSONVILLE | CA | 95076 |
| GERALD FRIES | | 3/1/2019 | 175 WILDWOOD AVENUE | PIEDMONT | CA | 94610 |
| MARK G ALBERTER | MARK D FARIS | 8/1/2027 | 1750 MONTARA AVE | SACRAMENTO | CA | 95835 |
| JOSEPH LEE | | 4/1/2029 | 17508 ERMANITA | TORRANCE | CA | 90504 |
| RODNEY FEDOR | JULIE ROGERS | 4/1/2029 | 17510 FRANKLIN ROAD | FORT BRAGG | CA | 95437 |
| ANA M. BRANCHESI | ORFEO J. BRANCHESI | 5/1/2020 | 17535 FLANDERS STREET | GRANADA HILLS | CA | 91344 |
| DEE RENFRO | | 6/1/2024 | 1754 SANTA ANA AVENUE | COSTA MESA | CA | 92627 |
| H. CHARLES DOOLEY | KRISTINE DOOLEY | 6/1/2024 | 1754 WOODCREST DR | CONCORD | CA | 94521 |
| TONI NADINE TAYLOR | MARGARET ELLEN MOORHEAD | 12/1/2029 | 1755 TULARE AVENUE | RICHMOND | CA | 94805 |
| THE ESCOE TRUST | | 7/1/2029 | 17562 EDGEWOOD LN | YORBA LINDA | CA | 92886 |
| DAVID M. SCOTT | | 7/1/2020 | 17573 CLOVERDALE WAY | YORBA LINDA | CA | 92886 |
| JAMES R. SWINDELL | KATHRYN SWINDELL | 8/1/2020 | 176 SOUTH CAMBRIDGE STREET | ORANGE | CA | 92866 |
| RODNEY SMITH | MARIA SMITH | 3/1/2019 | 1760 W AVE H4 | LANCASTER | CA | 93534 |
| LAURA A OBRIEN | PETER B O' BRIEN | 8/1/2028 | 1762 VENICE DRIVE | SOUTH LAKE TAHOE | CA | 96150 |
| YORK L CHEN | TERRY CHEN | 11/1/2024 | 17661 BOCA RATON LANE | POWAY | CA | 92064 |
| JAMES DEAN CARLSON | | 11/1/2020 | 1768 EAST YALE STREET | ONTARIO | CA | 91764 |
| JAMES T YOSHIOKA | MARILYN L YOSHIOKA | 3/1/2027 | 17742 NEFF RANCH ROAD | YORBA LINDA | CA | 92886 |
| PHILLIP HUSBAND | | 10/1/2036 | 1775 DUNCAN WAY | CORONA | CA | 92881 |
| M. LOUISE DOSTER | | 12/1/2026 | 1775 JULIE CIRCLE | SIMI VALLEY | CA | 93065 |
| SCOTT D WILLIAMS | KAREN M WILLIAMS | 2/1/2030 | 1775 LINCOLN BLVD | TRACY | CA | 95376 |
| FILBERTO GUITRON | | 5/1/2021 | 178 FRANKIE AVENUE | SALTON CITY | CA | 92275 |
| DEBBORA LINNETTE PARKER | | 4/1/2026 | 1781 PONDEROSA ROAD | WILLITS | CA | 95490 |
| LARRY HARRIS | KAYE ARLETTE HARRIS | 6/1/2031 | 1787 HAWTHORNE COURT | REDDING | CA | 96002 |
| LEDIA CARLSEN | | 7/1/2020 | 179 KAYAK DRIVE | SAN JOSE | CA | 95111 |
| NANCY A MAHER | | 10/1/2020 | 17915 MUNDARE AVE | ARTESIA | CA | 90701 |
| JAMES MANLEY | DEANNE MANLEY | 5/1/2029 | 1792 STETSON WAY | REDDING | CA | 96003 |
| RASHID SYED | ELEANOR SYED | 12/1/2029 | 17925 ELM STREET | FOUNTAIN VALLEY | CA | 92708 |
| ALBERT HUYNH | JACQUELINE HUYNH | 8/1/2024 | 17932 BALFERN AVE. | BELLFLOWER | CA | 90707 |
| AMEDEE A. LA CROIX | JANET T. LA CROIX | 1/1/2029 | 17934 SUNRISE DRIVE | ROWLAND HEIGHTS | CA | 91748 |
| ELVIRA E CASTILLO | | 12/1/2021 | 17936 RENAULT STREET | LA PUENTE | CA | 91744 |
| MOLLY DEKLYN LOPATA | DAVID JOHN LOPATA | 12/1/2020 | 17942 KAREN DR | ENCINO | CA | 91316 |
| CURTIS MOSCINI | JANET RUTH MOSCINI | 5/1/2024 | 1797 LOS ALTOS DRIVE | SAN MATEO | CA | 94402 |
| WILLIAM LEE | JANET LEE | 8/1/2024 | 18 DEERWOOD | ALISO VIEJO | CA | 92656 |
| MILTON R SMITH | LYNDA W SMITH | 6/1/2028 | 18005 WOODLAND AVENUE | MORGAN HILL | CA | 95037 |
| ATUL JAIN | MAMTA JAIN | 11/1/2025 | 18006 PIRES AVENUE | CERRITOS | CA | 90703 |
| ROBERT D. JENSEN | RHONDA M. JENSEN | 4/1/2021 | 18011 CLEARWATER CIRCLE | HUNTINGTON BEACH | CA | 92648 |
| LOUIS VELAZQUEZ | LYNN VELAZQUEZ | 8/1/2020 | 1802 MARYLAND AVE | WEST SACRAMENTO | CA | 95691 |
| DEBORAH S. MICHELA | | 10/1/2020 | 18038 FLYNN DR 5306 | CANYON COUNTRY | CA | 91387 |
| DOUGLAS Y KOSOBAYASHI AND JUDITH T | | 5/1/2028 | 1804 NORTH ROOSEVELT AVENUE | ALTADENA | CA | 91001 |
| DENNIS J MCCRAY | MELISSA R TINDEL | 7/1/2035 | 18048 ALMENDRO LN | SAN DIEGO | CA | 92127 |
| DONALD FINN | MARY FINN | 5/1/2024 | 1807 COURTNEY AVE | LOS ANGELES | CA | 90046 |
| ANDREW L ZIMBALIST | PAULINE PAM YOUNG ZIMBALIST | 2/1/2025 | 181 LA MESA AVENUE | ENCINITAS | CA | 92024 |
| PHILIP P.W. LEUNG | HELEN GRACE LEUNG | 1/1/2029 | 1810 38TH AVENUE | SAN FRANCISCO | CA | 94122 |
| BIRD MORNINGSTAR | LISA D. MORNINGSTAR | 11/1/2028 | 1811 MANZANITA DRIVE | CONCORD | CA | 94519 |
| SCOTT EDWARD PEDERSEN | CARIE N SCHOENEMAN | 6/1/2027 | 1811 NORTH VIOLA STREET | ANAHEIM | CA | 92807 |
| HOMER LEE | | 4/1/2018 | 1812 23RD STREET | SAN FRANCISCO | CA | 94127 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID LAMB | GERHILD LAMB | 11/1/2021 | 1814 LAKEWOOD AVENUE | UPLAND | CA | 91784 |
| DOUGLAS F. DEL PRETE JR. | SUSAN V. GUTIERREZ | 6/1/2028 | 1815 VIA LACQUA | SAN LORENZO | CA | 94580 |
| KENDALL ALEXANDER LAYNE | | 2/1/2030 | 1816 MT DARWIN CT | ANTIOCH | CA | 94531 |
| CARMELO W. MIRABELLA | | 4/1/2021 | 1817 ALESSANDRO TRL | VISTA | CA | 92084 |
| GARO HATUN | SETA HATUN | 9/1/2020 | 1818 NORTH  KENMORE AVENUE | LOS ANGELES | CA | 90027 |
| RUSSELL H DURNAY | KAREN S DURNAY | 6/1/2027 | 1818 U STREET | RIO LINDA | CA | 95673 |
| LAURA TAPIA CUEVAS | | 3/1/2035 | 1820 MASON ST | SAN PABLO | CA | 94806 |
| STEPHEN J GORDON | CIVIA B GORDON | 3/1/2025 | 1820 NEALE STREET | SAN DIEGO | CA | 92103 |
| GEORGE SULLIVAN | ELISA SULLIVAN | 6/1/2018 | 1821 11TH AVENUE | SAN FRANCISCO | CA | 94122 |
| ROBERTO LOYA | TERESA LOYA | 7/1/2029 | 1822 W SHERWAY ST | WEST COVINA | CA | 91790 |
| ROBIN GHERMEZI | | 5/1/2024 | 18230 OXNARD ST #111 | LOS ANGELES | CA | 91356 |
| CAROL L SHAKESPEARE | | 2/1/2029 | 1824 TERESA STREET | MODESTO | CA | 95350 |
| GARY F. SEPUT | SHIRLEY J. SEPUT | 4/1/2028 | 1825 LOYOLA DRIVE | BURLINGAME | CA | 94010 |
| BRIAN HEYING | | 4/1/2020 | 18268 DEVERE COURT | LAKE HUGHES AREA | CA | 93532 |
| ARNOLD L. WOLFSON | WRAY R. WOLFSON | 7/1/2028 | 1827 252ND STREET | LOMITA | CA | 90717 |
| RAMON PANDO JR | | 5/1/2020 | 1827 EAST HAWTHORNE STREET | ONTARIO | CA | 91764 |
| JULIE MARIE GANNON | | 5/1/2021 | 1827 W ANDREWS AVENUE | FRESNO | CA | 93705 |
| TIMOTHY LEE TAYLOR | | 10/1/2026 | 1828-1 CHEROKEE DRIVE | SALINAS | CA | 93906 |
| JAMES C. SMITH | RENA M. SMITH | 1/1/2029 | 1830 PLYMOUTH AVENUE | TULARE | CA | 93274 |
| YA VANG | | 9/1/2020 | 1831 71ST AVENUE | SACRAMENTO | CA | 95832 |
| JACK D BALDWIN | | 1/1/2029 | 1831 HEMINGWAY DRIVE | SALINAS | CA | 93906 |
| GEOFFREY L. BIXLER | | 10/1/2020 | 1832 BOTTLEBRUSH CIRCLE | ROSEVILLE | CA | 95747 |
| PAMELA K. HINSON | | 12/1/2025 | 18322 SUPERIOR STREET | NORTHRIDGE | CA | 91325 |
| CHRISTOPHER BEATY | | 2/1/2030 | 1833 WALNUT CREEK COURT | SANTA ROSA | CA | 95403 |
| THE RIDDLE TRUST | | 7/1/2029 | 18359 PINE CANYON RD | LAKE HUGHES | CA | 93532 |
| DANIEL J. MCLAUGHLIN | | 2/1/2029 | 1836 VIA LAS PALAMS #6 | NATIONAL CITY | CA | 91950 |
| MICHELLE L. HENDERSON | | 9/1/2020 | 1836 WALNUT GROVE COURT | OAKLEY | CA | 94561 |
| JOHN P. LANE | BARBARA J. LANE | 12/1/2025 | 18361 RAINIER DRIVE | SANTA ANA | CA | 92705 |
| JOHN P BUTLER | | 9/1/2028 | 1838 9TH ST | ALAMEDA | CA | 94501 |
| CLARENCE W RIEMAN | DARLENE M RIEMAN | 9/1/2028 | 18390 RIEMAN ST | ADELANTO | CA | 92301 |
| THE 1993 BEESON FAMILY TRUST | | 10/1/2028 | 1840 AMIE COURT | SAN MARCOS | CA | 92069 |
| MOHAMMAD MOHIUDDIN MIA | FATEMA MOHIUDDIN | 10/1/2025 | 18415 ALGIERS STREET | PORTER RANCH | CA | 91326 |
| MARION CHU | | 1/1/2026 | 1842 46TH AVENUE | SAN FRANCISCO | CA | 94122 |
| PAMELA A. GEIL | | 4/1/2021 | 18436 SANTA ANA AVENUE | BLOOMINGTON | CA | 92316 |
| FREDRIC I ALBERT | LISA ALBERT | 6/1/2022 | 1848 COMMODORE RD | NEWPORT BEACH | CA | 92660 |
| RILINA MAZUMDAR | SANJAY MAZUMDAR | 4/1/2024 | 185 CUESTA DE LOS GATOS WAY | LOS GATOS | CA | 95032 |
| T. PAUL PADILLA JR. | FABIOLA E. PADILLA | 3/1/2021 | 18501 HILLDALE LANE | LAKE ELSINORE | CA | 92530 |
| ROCCO COMUNALE | | 11/1/2024 | 18633 Dearborn Street | Los Angeles | CA | 91324 |
| ANDREW SHIN | | 3/1/2029 | 1864 CAMINITO DE LA NARCISSA | GLENDALE | CA | 91208 |
| MICAH CZIGAN | RHIANNON CZIGAN | 4/1/2020 | 18644 CAMINITO CANTILENA UNIT 261 | RANCHO BERNARDO | CA | 92128 |
| ARMEN DEMERDJIAN | | 6/1/2021 | 18657 INGOMAR STREET | RESEDA | CA | 91335 |
| EDWARD  ADRIANO | | 3/1/2020 | 18764 CAMINITO CANTILENA | SAN DIEGO | CA | 92128 |
| THOMAS THRASER | SANDRA THRASHER | 5/1/2023 | 18772 PATRICIAN DRIVE | VILLA PARK | CA | 92861 |
| THE BELLEAU FAMILY 1997 TRUST | | 1/1/2027 | 1878 TONJA WAY | SANTA ROSA | CA | 95401 |
| PETER HUGH | ARLENE HUGH | 1/1/2027 | 18803 JEFFREY AVENUE | CERRITOS | CA | 90703 |
| MICHAEL MONTOYA | JO ANN MONTOYA | 6/1/2027 | 1881 PASADENA GLEN ROAD | PASADENA AREA LOS ANG | CA | 91107 |
| ROLAND J RODRIGUEZ | ALISHIA  RODRIGUEZ | 4/1/2035 | 1886 WINTERWOOD COURT | REDDING | CA | 96002 |
| PAUL A. SUE | | 11/1/2026 | 18875 COOLWATER LANE | HUNTINGTON BEACH | CA | 92648 |
| BRUCE LEE CASE | BARBARA JEAN CASE | 4/1/2029 | 18889 SANTA CLARA CIR | FOUNTAIN VALLEY | CA | 92708 |
| KEN MOFFET | KAREN MOFFET | 6/1/2029 | 1896 BALBOA DR | ROSEVILLE | CA | 95661 |
| BRIAN A GEURTS | CARRIE L GEURTS | 12/1/2025 | 1897 WRIGHT STREET | POMONA | CA | 91766 |
| IN SUNG OK | MYONG HUI OK | 2/1/2029 | 18991 KENYA STREET | LOS ANGELES | CA | 91326 |
| BARBARA SAMPLE | | 6/1/2024 | 19 CLAREMONT AVE #5 | REDWOOD CITY | CA | 94062 |
| CRAIG P. SLUTZ | VALERIE A. FUERST | 7/1/2020 | 190 ANCHOR COURT | VALLEJO | CA | 94591 |
| DOMINICK J DAMIANI | DOROTHY B TEMPLE | 12/1/2025 | 190 ANCHOR COURT | VALLEJO | CA | 94591 |
| SCOTT FISHER | MARIE ANDREA LANOUETTE | 5/1/2029 | 1900 HAVEMEYER LANE | REDONDO BEACH | CA | 90278 |
| WILLIAM P. RIVERA | MARTINA D. RIVERA | 1/1/2021 | 1901 ALBION AVENUE | SANTA ANA | CA | 92705 |
| BRYAN Y LEE | MONICA H LEE | 10/1/2024 | 19015 Cecelia Place | Cerritos | CA | 90703 |
| ALFRED JACKSON | JOYCE T. JACKSON | 11/1/2021 | 19018 SOUTH GRANDEE AVENUE | CARSON | CA | 90746 |
| THE HOOKS FAMILY TRUST | | 4/1/2020 | 19060 GRAYLAND AVENUE | ARTESIA | CA | 90701 |
| KAREN RUSSELL | | 7/1/2021 | 1909 RALSTON COURT | MODESTO | CA | 95350 |
| LEROY STOCKDALE LARSON | KIMBERLY M LARSON | 4/1/2027 | 1914 STEVELEY AVENUE | LONG BEACH | CA | 90815 |
| HELEN MASCIOTRA | | 6/1/2022 | 19208 AVENUE OF THE OAKS #K | SANTA CLARITA | CA | 91321 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| TIMOTHY D TAYLOR JR | | 10/1/2029 | 1921 GILARDY DR | CONCORD | CA | 94518 |
| HELEN QUAN | | 3/1/2024 | 1921 PATTIZ AVE. | LONG BEACH | CA | 90815 |
| DANETTE CASTRO | | 2/1/2022 | 1923 WEST 4TH STREET | MADERA | CA | 93637 |
| MAURICE V. HALE | DIAN M. HALE | 10/1/2026 | 1925 KITTY HAWK PLACE | ALAMEDA | CA | 94501 |
| JESUS G. RAMIREZ | GRACIELA RAMIREZ | 11/1/2020 | 1927 VIA ESTABLO | SANTA MARIA | CA | 93458 |
| ROGELIO VALDEZ CARBAJAL | ROSARIO VALDEZ | 12/1/2018 | 1929 RHEEM AVENUE | RICHMOND | CA | 94801 |
| GLORIA DENISE FRANKLIN | | 10/1/2028 | 19292 WINGEDFOOT CIRCLE | HUNTINGTON BEACH | CA | 92648 |
| ANDREW C. BEAKES | CYNTHIA L. BEAKES | 11/1/2019 | 19319 FARALLON RD. | MADERA | CA | 93638 |
| ROBERT KHATCHANIAN | SHOOSHANIK KHATCHANIAN | 1/1/2027 | 19335 E. WINDROSE DRIVE | ROWLAND HEIGHTS | CA | 91748 |
| JANET MARIE SAUCIER | | 11/1/2028 | 19342 SUNRAY LANE UNIT 102 | HUNTINGTON BEACH | CA | 92648 |
| MARGARET A MOIR | | 5/1/2032 | 1937 VLY DR | HERMOSA BEACH | CA | 90254 |
| CARL J BODIE | ELIZABETH F BODIE | 6/1/2020 | 19411 CATFISH CIRCLE | HUNTINGTON BEACH | CA | 92646 |
| FRANK COPENHAVER | | 5/1/2024 | 19419 BALAN RD | ROWLAND HEIGHTS | CA | 91748 |
| RANDY M STALK | ROBYN F STALK | 6/1/2028 | 19440 CRYSTAL RIDGE LANE | NORTHRIDGE | CA | 91326 |
| CATHY A. SHARP | ALLEN B. TODD | 7/1/2020 | 1945 GASPAR DR | OAKLAND | CA | 94611 |
| DAVE BRUCE HOFFMAN JR | DYANN E HOFFMAN | 7/1/2027 | 19514 RICARDO AVENUE | HAYWARD | CA | 94541 |
| PETER C PIODA III | | 1/1/2022 | 1958 BABBE ST | OAKLEY | CA | 94561 |
| ROBERT RODRIGUEZ | PHYLLIS RODRIGUEZ | 4/1/2031 | 196 N ARGYLE AVE | FRESNO | CA | 93727 |
| CLIFFORD H BURNS | BI GWEI BURNS | 10/1/2029 | 1960 FANTERO AVE | ESCONDIDO | CA | 92029 |
| JOHN COSTA | SHERI COSTA | 9/1/2020 | 19608 WEST BRUCES PLACE | SANTA CLARITA | CA | 91351 |
| ALVIN P BUTLER | ILENE H BUTLER | 3/1/2022 | 1962 MITZI COURT | UPLAND | CA | 91784 |
| THE WILLIAM H STEURER LIVING TRUST | | 2/1/2027 | 19652 CRYSTAL RIDGE LANE | NORTHRIDGE | CA | 91326 |
| DIOSCORO MICIANO | IMELDA MICIANO | 3/1/2024 | 1970 GALVEZ COURT | SAN DIEGO | CA | 92154 |
| LEON E SMITH | MARY B SMITH | 7/1/2021 | 1971 BOOTHE RD | CERES | CA | 95307 |
| EDUARDO N LAMSON | | 5/1/2028 | 19727 HEMMINGWAY STREET | WINNETKA | CA | 91306 |
| THOMAS G WOLFBAUER | HEIDI S WOLFBAUER | 5/1/2028 | 19829 SEPTO STREET | CHATSWORTH | CA | 91311 |
| NORMAND A BOISVERT | BEVERLY K BOISVERT | 3/1/2030 | 1985 RAMELLI AVE | VENTURA | CA | 93003 |
| RICHARD A HILL | CAROL L HILL | 1/1/2026 | 1991 SEAMAN PLACE | SAN JOSE | CA | 95133 |
| MICHAEL J. MOEN | | 1/1/2029 | 19921 FIRST STREET | COTTONWOOD | CA | 96022 |
| R GREGG APPEL | SUSAN GAE APPEL | 1/1/2029 | 19934 ST FRANCIS DR | RIVERSIDE | CA | 92508 |
| ORACIO L. ZAVALA | MARLIN ZAVALA | 10/1/2021 | 1996 E LEVIN AVENUE | TULARE | CA | 93274 |
| GUY D. WENTZ | LAURA J. WENTZ | 3/1/2021 | 19961 DEERHORN VALLEY ROAD | JAMUL | CA | 91935 |
| THE KING FAMILY REVOCABLE TRUST | | 8/1/2019 | 2     CAROB | IRVINE | CA | 92612 |
| THE ROWE FAMILY TRUST | | 5/1/2029 | 2 AUTUMN OAK | IRVINE | CA | 92604 |
| MERIDITH ANNE WEBSTER | | 5/1/2028 | 2 BASS | IRVINE | CA | 92604 |
| JOSE RANGEL | | 8/1/2026 | 2 BONANZA COURT | POMONA | CA | 91766 |
| JOSEPH PAUL COLOMBERO | JULIE COLOMBERO | 6/1/2027 | 20 SANDBRIDGE | ALISO VIEJO | CA | 92656 |
| TUYEN ANH DIAMANTOPOUOLS | TUYEN DIAMANTOPOULOS | 5/1/2024 | 20 SANTA VICTORIA AISLE | IRVINE | CA | 92606 |
| KATHLEEN M BIGGS | | 3/1/2028 | 2003 ROYAL OAKS DR | DUARTE | CA | 91010 |
| MARIE HUEDEPOHL | | 5/1/2020 | 2004 WALNUT HAVEN DRIVE | MODESTO | CA | 95355 |
| ALBERT G ARCE JR | JUNE G ARCE | 6/1/2028 | 20050 EMERALD MDW DR | WALNUT | CA | 91789 |
| DAVID M WALDHER | | 3/1/2030 | 201 CALLE MIRAMAR UNIT 16 | REDONDO BEACH | CA | 90277 |
| VERNON L. WATTS | CARLA SUE WATTS | 5/1/2030 | 20120 AVENIDA BARCELONA | CERRITOS | CA | 90703 |
| ROBERT L CAMPBELL | SUZANNE R JONES | 5/1/2028 | 2014 CHILTON DRIVE | GLENDALE | CA | 91201 |
| THOMAS E POLAND | | 8/1/2030 | 2014 KLEE PLACE | DAVIS | CA | 95616 |
| EARL K WALKER | NANCY J WALKER | 4/1/2028 | 2016 EAST CIENEGA AVE UNIT A | COVINA | CA | 91724 |
| DAVID S HILFIKER | CAROLYN A HILFIKER | 4/1/2022 | 2018 FAIRWAY DR | HOLTVILLE | CA | 92250 |
| ROBERT K STUART | MICHELLE C STUART | 12/1/2025 | 20181 E FRANK LANE | ORANGE | CA | 92869 |
| CINDY LEE ALANIS | | 7/1/2027 | 2019 LAKERIDGE CIRCLE # 203 | CHULA VISTA | CA | 91913 |
| GREGORY S KERFOOT | DENISE M KERFOOT | 3/1/2028 | 2020 SAN FRANCISCO AVENUE | LONG BEACH | CA | 90806 |
| JERRY GALLUD | | 12/1/2025 | 2025 CYPRESS POINT | BYRON | CA | 94514 |
| NEAL DUNN | | 3/1/2024 | 2025 FELTON STREET | SAN DIEGO | CA | 92104 |
| WILLIAM CF WELLMAN IV | | 12/1/2029 | 203 GARDENIA AVE | REDLANDS | CA | 92373 |
| SANDRA ORELLANA | | 4/1/2020 | 203 TAHQUITZ PLACE | PALMDALE | CA | 93550 |
| TORCUATO R. DIAZ | ROSA T. DIAZ | 12/1/2020 | 2030 WEST ORANGE AVENUE | ANAHEIM | CA | 92804 |
| JAY ALLEN DAVIS | V LOUISE DAVIS | 8/1/2020 | 2031 SHEFFIELD DRIVE | EL DORADO HILLS | CA | 95762 |
| HERMANN R WEINGAND | WENDY A WEINGAND | 12/1/2021 | 20510 ROMAR LN | SANTA CLARITA | CA | 91350 |
| CALVIN TOY | | 3/1/2029 | 2053 WEST 160TH ST. | TORRANCE | CA | 90504 |
| RICHARD J. BOUCHARD | JOAN M. BOUCHARD | 2/1/2030 | 2057 ROSEMONT AVE 3 | PASADENA | CA | 91103 |
| DOUGLAS S BRATT | SUSAN A BRATT | 2/1/2030 | 2060 BING COURT | ROWLAND HEIGHTS | CA | 91748 |
| ADEOLA OSILESI | | 1/1/2022 | 20605 SEPTO ST | CHATSWORTH | CA | 91311 |
| TODD  JACOBSON | KARINA T JACOBSON | 5/1/2019 | 20612 BERGAMO WAY | LOS ANGELES | CA | 91326 |
| MARY PASILLAS | | 6/1/2026 | 20649 DELORAINE DRIVE | WALNUT | CA | 91789 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOEL M. BERGENFELD | HELEN BERGENFELD | 1/1/2019 | 207 CORAL AVE. | NEWPORT BEACH | CA | 92662 |
| STEVEN G. BABCOCK | SUSAN D. BABCOCK | 1/1/2026 | 207 LOCH LOMOND DRIVE | VACAVILLE | CA | 95687 |
| TERRY M. DANIELS  JR. | AMY WARDEN DANIELS | 2/1/2029 | 207 LOIS AVENUE | MODESTO | CA | 95350 |
| DENNIS J. FASSETTA | JANICE B. FASSETTA | 1/1/2025 | 20701 PORTER RANCH ROAD | TRABUCO CANYON AREA | CA | 92679 |
| RONNIE YEUNG |  | 4/1/2027 | 20715 EAST CREST LANE # B | DIAMOND BAR | CA | 91765 |
| MICHAEL J. WALTH |  | 4/1/2030 | 2075 WEST AVENUE K-12 | LANCASTER | CA | 93536 |
| ASHRAF GERIS |  | 6/1/2020 | 2076 CHEROKEE STREET | TUSTIN | CA | 92782 |
| HYOK HAN YI | JUDY EUN CHUNG LEE | 2/1/2025 | 20768 ARLINE AVENUE | LAKEWOOD | CA | 90715 |
| SANDRA HURD | NICHOLAS HURD | 10/1/2019 | 208 CALAVERAS COURT | ROSEVILLE | CA | 95747 |
| RANDY B. HARRIS |  | 10/1/2020 | 208 NORTH JUANITA AVENUE # 1 | REDONDO BEACH | CA | 90277 |
| GEORGE CHRUNEY | JEANNIE CHRUNEY | 11/1/2029 | 208 ROUND HOUSE PLACE | CLAYTON | CA | 94517 |
| PATRICIA L MILHOLLAND |  | 11/1/2020 | 2084 HOOPER DRIVE | SAN JACINTO | CA | 92583 |
| GUNNAR PYDDE |  | 3/1/2025 | 2084 LATHAM STREET | SIMI VALLEY | CA | 93065 |
| RONALD E SWOPE | BEVERLY K SWOPE | 12/1/2025 | 20855 PALAMINO ROAD | PINE GROVE | CA | 95665 |
| CIRILO GUILLEN |  | 7/1/2037 | 20866 AVENUE 6 | MADERA | CA | 93637 |
| ERLAND KYLLONEN |  | 5/1/2024 | 20975 HILLCROFT DR | GROVELAND | CA | 95321 |
| GEORGE LIU |  | 6/1/2028 | 21 GREENFIELD | IRVINE | CA | 92614 |
| GABRIEL MACIAS VARGAS |  | 3/1/2020 | 210 EAST AVENUE R2 | PALMDALE | CA | 93550 |
| NICHOLAS W. SMITH | LINDA L. SMITH | 10/1/2021 | 2100 W PALMYRA AVENUE | ORANGE | CA | 92868 |
| JOHN B MEYERS | JULIE MEYERS | 9/1/2022 | 2101 SPRING OAK CT | MODESTO | CA | 95355 |
| RONALD C MACHADO JR | LISA A MACHADO | 12/1/2026 | 2101 WALGROVE AVENUE | LOS ANGELES | CA | 90066 |
| DANIEL CHARLTON |  | 2/1/2031 | 2109 & 2111 PALM STREET | BAKERSFIELD | CA | 93304 |
| ROBERT J OLSON |  | 5/1/2027 | 211 RUBENSTEIN PLACE | ENCINITAS | CA | 92007 |
| BERNADETTE KARMAZSIN-ANTAKI | ROBERT R. ANTAKI | 12/1/2027 | 211 SKELLY | HERCULES | CA | 94547 |
| MICHAEL R CLARK & CAROL 2000 TRUST |  | 3/1/2028 | 2111 CAMINO A LOS CERROS | MENLO PARK | CA | 94025 |
| BENJAMIN ARANA |  | 1/1/2022 | 2112 WESLEY GROVE AVENUE | DUARTE | CA | 91010 |
| CAROLEE DEWITT ESTATE |  | 9/1/2025 | 21146 BIRCHWOOD DR | FORESTHILL | CA | 95631 |
| JOYES N TWEED |  | 3/1/2028 | 21155 RUNNING BRANCH ROAD | DIAMOND BAR | CA | 91765 |
| TIMOTHY D. FRANCE | SIDONIE A. FRANCE | 4/1/2020 | 2116 LIME ROCK COURT | EL CAJON | CA | 92019 |
| BETSY BATES SUTTER |  | 7/1/2027 | 212 CHAPMAN ROAD | WOODSIDE | CA | 94062 |
| ILENE M HOCHSTEIN | CHERYL R TOROSIAN | 11/1/2024 | 212 North San Anselmo Avenue | San Bruno | CA | 94066 |
| WILLIAM T WITHROW | JENNIFER J SIMS | 2/1/2028 | 212 VANDEN COURT | VACAVILLE | CA | 95687 |
| DAVID H. BERENS | GUADALUPE BERENS | 1/1/2028 | 21212 LULL ST | LOS ANGELES COUNTY | CA | 91304 |
| JULIE SUMA FURUKAWA |  | 12/1/2028 | 2131 RHEEM DRIVE | PLEASANTON | CA | 94588 |
| MICHAEL DAVID MCPARTLAND | AUDREY GOLDEN | 8/1/2024 | 2132 EL LAGO DR. | OAKLEY | CA | 94561 |
| KETAN I MEHTA | AMI MEHTA | 4/1/2027 | 21322 BISHOP | MISSION VIEJO | CA | 92692 |
| MICHELLE A RAPPINO |  | 12/1/2030 | 2133 SOUTH MANSFIELD AVENUE | LOS ANGELES | CA | 90016 |
| FRANCISCO DE LA RIVA | MARIA LUISA DE LA RIVA | 3/1/2030 | 21352 STONEHAVEN LN | LAKE FOREST | CA | 92630 |
| PATRICK BAUER | THERESE BAUER | 6/1/2037 | 2136 BRISTOL COURT | MERCED | CA | 95340 |
| BRIAN E. KARRICK | SUSAN E. KARRICK | 5/1/2021 | 2136 JILL WAY | UPLAND | CA | 91784 |
| DAVID A. SLACK | JOANNA SLACK | 2/1/2029 | 21368 BROKEN ARROW DRIVE | DIAMOND BAR | CA | 91765 |
| MARK A. LARSEN | MALINTHA K LARSEN | 2/1/2022 | 21435 PARROTT RANCH RD | CARMEL VALLEY | CA | 93924 |
| LAWRENCE G. STEVENS | GAIL STEVENS | 6/1/2020 | 2144 BOCK STREET | SANTA ROSA | CA | 95403 |
| OZELLA FAISON-BURNS |  | 11/1/2021 | 215 CAIRO RD | OAKLAND | CA | 94603 |
| THE ROBERT & ERIN HELBING LIVING |  | 12/1/2026 | 215 MAY AVENUE | MONROVIA | CA | 91016 |
| IONIE LUGG |  | 3/1/2019 | 215 N LOWER SACRAMENTO ROAD | LODI | CA | 95242 |
| CHERYL ANN PARKINSON |  | 3/1/2029 | 215 WOODLAND DRIVE | VISTA | CA | 92083 |
| CONNIE L KERR |  | 3/1/2022 | 21500 CALIFA ST UNIT 166 | WOODLAND HILLS | CA | 91367 |
| RENINTON VELA ESCUDERO |  | 6/1/2021 | 21534 /21536 BANYAN STREET | HAYWARD | CA | 94541 |
| WEON K. KIM |  | 12/1/2018 | 21563 JUNIPER CT. | SANTA CLARITA | CA | 91350 |
| PATRICIA SANKEY |  | 2/1/2030 | 21588 CRYSTALFALLS DR | SONORA | CA | 95370 |
| JOEL ANDERSON | JONI ANDERSON | 3/1/2028 | 2163 POMONA PL | FAIRFIELD | CA | 94535 |
| JODI B. CASTANO | ERIC E. CASTANO | 9/1/2020 | 2171 SENASAC AVENUE | LONG BEACH | CA | 90815 |
| ROBERT M BAXTER | JANICE L BAXTER | 11/1/2025 | 2174 BOGIE DRIVE | LA VERNE | CA | 91750 |
| BENNETT N. KAYE | SUE JANE KAYE | 4/1/2029 | 2175 ALLEN DRIVE | EL CENTRO | CA | 92243 |
| MICHAEL D VARNER |  | 1/1/2022 | 218 NORTH CLIFFORD AVENUE | RIALTO | CA | 92376 |
| MICHAEL S DONART | MARY BARBARA S. DONART | 10/1/2020 | 2181 STONEMAN STREET | SIMI VALLEY | CA | 93065 |
| BAKER FAMILY TRUST |  | 11/1/2027 | 21845 D'BAGLIO WAY | YORBA LINDA | CA | 92887 |
| JOSEPH EDWARD WARNER | JULIA ANNE WARNER | 1/1/2026 | 219 VIA MALAGA | SAN CLEMENTE | CA | 92673 |
| OSCAR MENDOZA |  | 6/1/2020 | 2192 MAGNOLIA AVE | RIALTO | CA | 92377 |
| MARVIN W. DENNA |  | 10/1/2020 | 22 BUTTERWICK COURT | SACRAMENTO | CA | 95838 |
| KATHRYN M HAYWARD |  | 5/1/2029 | 220 BUTTERCUP CIRCLE | VACAVILLE | CA | 95687 |
| BASIL C ADAMS | DEIDRE A CONLEY | 12/1/2018 | 220 FRANCES WAY | PETALUMA | CA | 94954 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BETH A MILLER | | 3/1/2029 | 220 RAYMOND AVE | GLENDALE | CA | 91201 |
| THE MEFFORD FAMILY TRUST | | 5/1/2027 | 2200 PEAR TREE WAY | HACIENDA HEIGHTS | CA | 91745 |
| ROSE GRIPPER | | 12/1/2020 | 2200 W. 156 STREET | COMPTON | CA | 90220 |
| ANDREW E. STRACHAN | | 6/1/2020 | 2201 MONROE STREET | SANTA CLARA | CA | 95050 |
| MARCIANO L. SALDANA | BESSIE G. SALDANA | 11/1/2028 | 22013 OCEAN AVENUE | TORRANCE | CA | 90503 |
| ABEL ESCAMILLA | | 1/1/2022 | 22030 VALERIO STREET | CANOGA PARK | CA | 91303 |
| BRIAN S ENDERBY | DIANE M ENDERBY | 9/1/2019 | 2205 GOLDEN GATE DR | PLUMAS LAKE | CA | 95961 |
| CHARLES F. RAUM | TRUDY L. RAUM | 4/1/2020 | 2206 NORTH CONNELL AVE | SIMI VALLEY | CA | 93063 |
| CARSON FRIDAY | JAMIE FRIDAY | 11/1/2030 | 221 EASY STREET #3 | MOUNTAIN VIEW | CA | 94043 |
| BARRY PALMER | SUSAN PALMER | 10/1/2029 | 22100 STRATHERN STREET | CANOGA PARK | CA | 91304 |
| CHRISTOPHER SAKACS | DIANE L SAKACS | 2/1/2021 | 22103 WINDTREE AVENUE | WILDOMAR | CA | 92595 |
| JOHN P SCHNEIDER JR | | 9/1/2028 | 22128 ROMAR ST | CHATSWORTH | CA | 91311 |
| VIOREL BURCIU | | 12/1/2020 | 2213 MILL CREEK ROAD | MODESTO | CA | 95351 |
| ARMINEH ALEXAN | | 11/1/2021 | 2214 CANADA BOULEVARD | GLENDALE | CA | 91208 |
| MARK KRUSPODIN | | 10/1/2020 | 22207 ERWIN ST. | WOODLAND HILLS | CA | 91367 |
| CRAIG G CORLEY | | 2/1/2029 | 2222 HILL STREET | SANTA MONICA | CA | 90405 |
| KARL F VON AHNEN | | 1/1/2028 | 22220 OLD SANTA CRUZ HIGHWAY | LOS GATOS | CA | 95033 |
| HAI J WONG | | 6/1/2021 | 2223 S 2ND AVE | ARCADIA | CA | 91006 |
| SUSAN F. WEBER | | 2/1/2023 | 22243 ROSEWOOD PLACE | COTTONWOOD | CA | 96022 |
| ADELONA M PERRY | JOHN R PERRY | 7/1/2020 | 22263 PERALTA ST | HAYWARD | CA | 94541 |
| SHELLEY D. TRAMMELL | | 6/1/2021 | 2228 CHELMSFORD DRIVE | MODESTO | CA | 95356 |
| ROBERT W. DIXON | JUDITH A. DIXON | 4/1/2029 | 2229 CARMELITA DRIVE | SAN CARLOS | CA | 94070 |
| RICHARD J ANDERSON | SUSAN E ANDERSON | 7/1/2028 | 223 PARK VIEW WAY | PIEDMONT | CA | 94611 |
| MARIO ALVAREZ | CRISTINA ALVAREZ | 9/1/2021 | 223 W C STREET | BRAWLEY | CA | 92227 |
| LARRY K WOGOMAN | GLENDA C WOGOMAN | 2/1/2029 | 22401 CARDIFF DRIVE | SANTA CLARITA | CA | 91350 |
| LUIS M. LUNA | DARETH C. LUNA | 6/1/2020 | 2243 MISTY HOLLOW COURT | ROCKLIN | CA | 95765 |
| STEVEN J. WEISBAUM | | 7/1/2020 | 2243 SWIFTWATER WAY | GLENDORA | CA | 91741 |
| KARL R. HAMRICK | CYNTHIA A HAMRICK | 5/1/2029 | 22474 SCARLET SAGE WAY | MORENO VALLEY | CA | 92557 |
| WILLIAM MAR | | 4/1/2025 | 2250 VISTA DEL MAR | SAN MATEO | CA | 94404 |
| PAUL M. PATTERSON | FELITA J. PATTERSON | 9/1/2020 | 2250 WESTWIND WAY | SIGNAL HILL | CA | 90755 |
| MICHAEL L. MCCOLGAN | LINDA M. MCCOLGAN | 6/1/2020 | 2253 DEER OAK WAY | DANVILLE | CA | 94506 |
| CHARLES GARNER REED | JANE MORGAN REED | 8/1/2029 | 2254 26TH AVENUE | SAN FRANCISCO | CA | 94116 |
| JEFF M. MOORE | | 3/1/2021 | 2259 WEST AVENUE M12 | PALMDALE | CA | 93551 |
| J. PETER HAFT | PASCALE HAFT | 8/1/2024 | 227 AVENIDA GRANADA | SAN CLEMENTE | CA | 92672 |
| MOSES ANUSIEM | CHIBUZO B. ANUSIEM | 2/1/2021 | 22718 VAN DEENE AVENUE | TORRANCE | CA | 90502 |
| PAUL S WEAVER | MAUREEN WEAVER | 2/1/2026 | 2274 PARTRIDGE DRIVE | VALLEY SPRINGS | CA | 95252 |
| GERALD T HOOVER | LINDA HOOVER | 12/1/2027 | 2274 SIRIUS STREET | THOUSAND OAKS | CA | 91360 |
| ALLEN D. STIPP | | 9/1/2030 | 22770 RADNOR LANE | MORENO VALLEY | CA | 92557 |
| WILLIAM P. YANEZ | NANCY E. YANEZ | 4/1/2020 | 228 EAST 4TH ST | SAN DIMAS | CA | 91773 |
| STANLEY DALE THOMAS | | 7/1/2020 | 228 SEASIDE ST | SANTA CRUZ | CA | 95060 |
| CYNTHIA OUTLAW | | 3/1/2022 | 2281 DORADO ST | CORONA | CA | 92879 |
| ROBERT ERICKSON | VICKIE J ERICKSON | 5/1/2036 | 2282 WORKMAN AVENUE | SIMI VALLEY | CA | 93063 |
| FERDINAND DELA CRUZ | | 2/1/2027 | 2283 COTTONWOOD RD | BANNING | CA | 92220 |
| RAMON CALVILLO | | 4/1/2031 | 22835 POMONA AVENUE | GERBER | CA | 96035 |
| CHUN-CHENG HUANG | HUEY-ING HUANG | 8/1/2025 | 2285 ROYAL TREE CIRCLE | SAN JOSE | CA | 95131 |
| ALEXANDER CANDELARIA | | 4/1/2031 | 22871 TEA ROSE LANE | MORENO VALLEY | CA | 92557 |
| JOHN CACH | EVA CACH | 8/1/2024 | 229 WEST 120TH STREET | LOS ANGELES | CA | 90061 |
| VERNA JACKSON | | 12/1/2019 | 2291 ALAMOS AVENUE | CLOVIS | CA | 93611 |
| HENRY V. IGNACIO | | 4/1/2031 | 22921 RIO LOBOS ROAD | DIAMOND BAR | CA | 91765 |
| PAUL SOWA | SHARON SOWA | 11/1/2021 | 22934 BRIARWOOD DRIVE | CORONA | CA | 92883 |
| MICHAEL H. SWIFT | SANDRA G. SWIFT | 2/1/2029 | 22936 SIERRA DRIVE | TWAIN HARTE | CA | 95383 |
| DEREK WARNER | MICHELLE M WARNER | 1/1/2020 | 22943 CRESPI STREET | WOODLAND HILLS | CA | 91364 |
| SUSAN J. KRIDER | | 2/1/2029 | 23008 JENSEN COURT | GRAND TERRACE | CA | 92313 |
| GLENN SHEDDRICK | | 4/1/2028 | 2301 ALCYONA DRIVE | LOS ANGELES | CA | 90068 |
| HUNG TRUNG LY | | 9/1/2020 | 2301 WALNUT GROVE WAY | RANCHO CORDOVA | CA | 95670 |
| JOHN FASAL | | 8/1/2024 | 2302 2ND ST | SANTA MONICA | CA | 90405 |
| KATHRYN DOWNEY | RICHARD WILLIAM DOWNEY | 5/1/2029 | 2302 WEST 236TH STREET | TORRANCE | CA | 90501 |
| ARNITA M MARCO | BENJAMIN B MARCO | 2/1/2029 | 23026 SUNSET CROSSING ROAD | DIAMOND BAR | CA | 91765 |
| CARTER B HARRISON | BEVERLY ANN HARRISON | 6/1/2028 | 23033 CERISE AVENUE | TORRANCE | CA | 90505 |
| AMELIA G FERNANDEZ | | 9/1/2026 | 23043 BOLSA AVENUE | CARSON | CA | 90745 |
| JORGE B. ALVARADO | DINA E. ALVARADO | 7/1/2019 | 2306    63RD AVENUE | OAKLAND | CA | 94605 |
| SUSAN A MORRISON | | 3/1/2020 | 2311 SEQUOIA AVENUE | SIMI VALLEY | CA | 93063 |
| GARY R. SMITH | | 9/1/2026 | 23112 LANARK STREET | WEST HILLS AREA | CA | 91304 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| HARVEY E STAMBLER | | 10/1/2027 | 23130 FRIAR ST | LOS ANGELES | CA | 91367 |
| JAMES O'NEILL | | 9/1/2021 | 232 RIVERWOOD CIRCLE | MARTINEZ | CA | 94553 |
| HENRY G. CORADO | | 2/1/2021 | 2320 SAINT ELMO DRIVE | SAN BERNARDINO | CA | 92410 |
| PATRICK H. FRAIRE | KATHLEEN FRAIRE | 7/1/2020 | 2322 JOHNSON DR. | SANTA MARIA | CA | 93458 |
| TRACI R. HESS | | 11/1/2028 | 2325 COSTON AVENUE | MODESTO | CA | 95350 |
| PAUL F ROSENBAUM | ROCIO VILLASENOR | 5/1/2028 | 23290 MOBILE STREET | (WEST HILLS) LOS ANG | CA | 91307 |
| MARK P SANTHASOUK | | 10/1/2028 | 2330 2332-2334 3RD AVE | LOS ANGELES | CA | 90018 |
| CHRISTOPHER M. ABBOTT | | 3/1/2015 | 2330 DUANE STREET NO. 106 | LOS ANGELES | CA | 90039 |
| WADE MATTHEW GIBSON | | 2/1/2026 | 23329 ALAMOS LANE | CITY OF SANTA CLARIT | CA | 91321 |
| JAMES A. BISHOP | SANDRA M BISHOP | 9/1/2020 | 2333 PARK AVENUE | MONTROSE | CA | 91020 |
| ROGER BAILEY | ELEANOR BAILEY | 8/1/2024 | 2333 REDDING WAY | UPLAND | CA | 91784 |
| BRANDON W. MILLER | LINDA GORDON | 5/1/2024 | 234 JENNIFER CIRCLE | ROSEVILLE | CA | 95678 |
| ANSELMO G CERVANTES | ELIZABETH MENDIVIL-CERVANTES | 8/1/2029 | 2341 BRUSHWOOD AVE | IMPERIAL | CA | 92251 |
| MARGUERITE A. BROWN | FRANCOIS R. PILONCHERY | 2/1/2021 | 23432 OAKLEY COURT | RAMONA | CA | 92065 |
| DANIEL S HUGGINS | KRISTIN HUGGINS | 1/1/2021 | 2350 HOLLAND AVE | CLOVIS | CA | 93611 |
| ANTHONY P. TOGNETTI | PAMELA M TOGNETTI | 11/1/2029 | 23513 CHERRY ST | NEWHALL | CA | 91321 |
| HANS C. ANDERSEN | | 11/1/2029 | 2354 250TH STREET | LOMITA | CA | 90717 |
| KRISTINE KIDD | | 3/1/2024 | 2355 BURSON ROAD | LOS ANGELES | CA | 90290 |
| CYNTHIA R DALE | RANDOLPH A DALE | 11/1/2024 | 2356 Greenwing Drive | San Diego | CA | 92123 |
| MEHRAN NICO AMINI | | 3/1/2015 | 23612 KIVIK STREET | WOODLAND HILLS | CA | 91367 |
| RICHARD GUY | ANN D. GUY | 4/1/2021 | 23617 BALMORAL LANE | WEST HILLS | CA | 91307 |
| TIMOTHY M FALCO | | 5/1/2028 | 23637 WHITE OAK COURT | SANTA CLARITA | CA | 91321 |
| NATHAN PERKINS | | 2/1/2029 | 23725 DEL MONTE DR 197 | SANTA CLARITA | CA | 91355 |
| GREGORY HINKLE | | 12/1/2031 | 23771 FERNVIEW WAY | MURRIETA | CA | 92562 |
| JEFF COTTONE | | 3/1/2037 | 23798 VIA OLIVIA | MURRIETA | CA | 92562 |
| DIANNE M TEIXEIRA | | 5/1/2020 | 2380 JESSICA CIRCLE | ESCALON | CA | 95320 |
| KEVIN LACEY | CHRISTINE LACEY | 2/1/2030 | 23812 COUNTRY VIEW DRIVE | DIAMOND BAR | CA | 91765 |
| J MICHAEL JUNIEL | | 12/1/2026 | 2383 ISABELLA DRIVE | SAN BERNARDINO | CA | 92324 |
| EDWARD O SAULET | NESBY H SAULET | 11/1/2020 | 23831 REDBARK DRIVE | MORENO VALLEY | CA | 92557 |
| JUAN VELASQUEZ | MARTHA L. MELENDEZ | 4/1/2020 | 23846 CEDAR CREEK TERRACE | MORENO VALLEY | CA | 92557 |
| MARTIN G. MORA | | 6/1/2020 | 239 DU BOIS AVE | SACRAMENTO | CA | 95838 |
| PORTIA H. LEET | | 1/1/2026 | 239 SHOREBIRD CIRCLE | REDWOOD CITY | CA | 94065 |
| CYNTHIA J. DRESCHER | | 5/1/2022 | 23958 AVENIDA CRESCENTA | SANTA CLARITA(VALENC | CA | 91355 |
| MARIA ROSALBA GUERRERO | | 10/1/2031 | 24 ALISA CIRCLE | WATSONVILLE | CA | 95076 |
| JANE KISKADDON | | 5/1/2020 | 24 WOODLAND RD | FAIRFAX | CA | 94930 |
| RODERIC PAUL MCCHESNEY | | 12/1/2020 | 240 AVENIDA MONTALVO | SAN CLEMENTE | CA | 92672 |
| MARTIN HERZOG | | 5/1/2024 | 240 COAST BLVD #D2 | LA JOLLA AREA SAN DIE | CA | 92037 |
| EDWIN J. BLOM | | 3/1/2022 | 2401 LANSFORD AVENUE | SAN JOSE | CA | 95125 |
| KEVIN W BUSSARD | | 12/1/2027 | 2403 HARVARD AVENUE | CLOVIS | CA | 93612 |
| SALVADOR HERNANDEZ | | 7/1/2021 | 24069 MADOLE DRIVE | MORENO VALLEY | CA | 92557 |
| NATHANIEL DEGUZMAN | VALERIE ALAMEDA | 6/1/2024 | 2408 VANDERBILT LANE #B | REDONDO BEACH | CA | 90278 |
| HILARIO LARIOS | ANGELINA LARIOS | 9/1/2025 | 24091 LA ROSA DRIVE | LAKE FOREST | CA | 92630 |
| MICHAEL D. RIPPEE | | 2/1/2027 | 241 MICHIGAN ROAD | MILPITAS | CA | 95035 |
| SHIRLEY J. MORRIS | | 12/1/2020 | 2419 57TH AVENUE | OAKLAND | CA | 94605 |
| SCOTT A. TATUM | MICHELE M. TATUM | 5/1/2020 | 242 GENERATIONS COURT | MANTECA | CA | 95337 |
| BARBARA L. BARRETT | | 6/1/2026 | 242 S RIDGEWOOD ROAD | KENTFIELD | CA | 94904 |
| CHARLENE Y CASTLE | | 1/1/2021 | 242 W GLEN LYN DR | GLENDORA | CA | 91740 |
| JOSE E LIZARDE | | 7/1/2029 | 2420 HENDRICKS AVE | MONTEREY PARK | CA | 91754 |
| ELISEO MENDEZ | | 3/1/2031 | 2424 CYRUS HALL DRIVE | MODESTO | CA | 95358 |
| CARRIE ARDEN TEIXEIRA | | 3/1/2026 | 24280 VIA LENARDO | YORBA LINDA | CA | 92887 |
| DEBORAH C. ACKER | | 3/1/2032 | 2433 ALDER STREET | BAKERSFIELD | CA | 93301 |
| LOUISE TOWNSEND | | 4/1/2024 | 2434 BONITO AVE | LA VERNE | CA | 91750 |
| HAROLD B RICHARDSON | SHARON M RICHARDSON | 1/1/2021 | 2435 RIDGEWOOD COURT | ROCKLIN | CA | 95677 |
| GENE R. BASS I I | TANYA R. BASS | 2/1/2022 | 24371 HERON LANE | MURRIETA | CA | 92562 |
| WILLIAM DEGEORGE | | 3/1/2036 | 24398 KATRINA AVENUE | MORENO VALLEY | CA | 92551 |
| FRED BAKER | SHIRLEY BAKER | 8/1/2024 | 2440 PROSPECT DRIVE | UPLAND | CA | 91784 |
| MICHAEL WILLIAMS | | 8/1/2023 | 24415 VIA LENARDO | YORBA LINDA CA 928 | CA | 92887 |
| DEBRA SHAFFER | RAYMOND J SHAFFER | 7/1/2020 | 24437 WILDWOOD ST | MORENO VALLEY | CA | 92551 |
| NORA A BECKLEY | | 10/1/2021 | 2444 BURT ST | UPLAND | CA | 91784 |
| TOMAS RAMIREZ | | 3/1/2021 | 2444 LEEBE AVENUE | POMONA | CA | 91768 |
| LISA AYOTTE | | 5/1/2024 | 24451 SUTTON LANE | LAGUNA NIGUEL | CA | 92677 |
| ROGERT DUNLAP | MARY DUNLAP | 5/1/2024 | 2447 AVENIDA MASTIL | SAN CLEMENTE | CA | 92673 |
| JUEL M MURPHY JR | | 5/1/2029 | 245-245 1/2 CLEARVIEW PL | FELTON | CA | 95018 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DONALD THIGPEN | WEI LING THIGPEN | 5/1/2020 | 24540 DEL AMO RD | RAMONA | CA | 92065 |
| TOM DOTSON | CATHERINE PETERSON | 2/1/2024 | 2460 SOUTH CORAVIEW LANE | LOS ANGELES | CA | 91748 |
| TOM O SOUTHARD | JUNE C SOUTHARD | 1/1/2021 | 24600 JACARTE DRIVE | MURRIETA | CA | 92562 |
| DANIEL L JOHNSON | | 2/1/2027 | 24637 SAN MORITZ DRIVE | CRESTLINE AREA | CA | 92325 |
| KAMRAN MOKHTARI | AZITA MOKHTARI | 5/1/2024 | 24701 DEVONPORT CIRCLE | LAGUNA HILLS | CA | 92653 |
| LEONARD R LOCKWOOD | JOHNNIE S LOCKWOOD | 2/1/2025 | 24722 ALANWOOD STREET | LAKE FOREST | CA | 92630 |
| TOBY J ELDER | | 5/1/2028 | 24734 SHOSHONEE DRIVE | MURRIETA | CA | 92562 |
| DANIEL BERL | | 10/1/2020 | 24771 EARLY MORN LANE | MORENO VALLEY | CA | 92557 |
| KEVIN M COSTIGAN | | 12/1/2028 | 24812 GLENCOE WAY | TORRANCE | CA | 90505 |
| T.A. TAURINO | | 2/1/2024 | 2483 CLAREMONT AVE. | LOS ANGELES | CA | 90027 |
| THE CARLISLE FAMILY TRUST | | 11/1/2019 | 24852 PYLOS WAY | MISSION VIEJO | CA | 92691 |
| FERNANDO A. HERNANDEZ | MARIA E. HERNANDEZ | 6/1/2028 | 249 GOLF COURSE RD | LAKE ARROWHEAD | CA | 92352 |
| GERALD MICHAEL ZAMORA | | 4/1/2027 | 25 CHRISTINE LANE | OAKLEY | CA | 94561 |
| ED C. THOMAS | | 1/1/2026 | 25 COLONY WAY | ALISO VIEJO | CA | 92656 |
| JOHN N. EDELSTEIN | | 1/1/2030 | 25 FRONT STREET  D | HEALDSBURG | CA | 95448 |
| JAMES MICHAEL SCHUM | GREGORY L WILLIAMS | 11/1/2029 | 250 GRAND AVENUE | LONG BEACH | CA | 90803 |
| MICHAEL T NASH | JUDY A NASH | 2/1/2022 | 2502 W ADAMS ST | SANTA ANA | CA | 92704 |
| THOMAS ROBERT MATSON | DENISE G MATSON | 10/1/2027 | 25101 EXMOOR | MISSION VIEJO | CA | 92692 |
| BEN GAMMON | | 11/1/2028 | 25102 CAMINO DEL MAR APT C | LAGUNA NIGUEL | CA | 92677 |
| SAMUEL J BRITTON | DONNA BRITTON | 2/1/2027 | 25105 PERCH DRIVE | DANA POINT | CA | 92629 |
| NANCY ANN WOODS | JOHN STEVEN WOODS | 9/1/2020 | 2512 BRALORNE COURT | BAKERSFIELD | CA | 93309 |
| RENEE M MONDZAK | | 8/1/2029 | 2512 CAMBON WAY | SACRAMENTO | CA | 95821 |
| GREG S RUTTER | | 4/1/2027 | 2517 BELLAMY ST | MODESTO | CA | 95354 |
| SHANE SCOTT PETERSON | | 7/1/2029 | 25173 MOON DR | CRESTLINE | CA | 92325 |
| ALBERT A WEATHERS | TRACIE J WEATHERS | 9/1/2028 | 2518 VANWICK ST | INGLEWOOD | CA | 90303 |
| ERNESTO CASTRO | PATRICIA MARTINEZ | 7/1/2028 | 2522 CAMINO DE LAS PALMAS | LEMON GROVE | CA | 91945 |
| TED D. BABCOCK | JULIE BABCOCK | 9/1/2029 | 2528 CONATA ST | DUARTE | CA | 91010 |
| MARK BUSSE | ROBIN BUSSE | 5/1/2024 | 25381 COSTEAU DRIVE | LAGUNA HILLS | CA | 92653 |
| WILLIAM S SEITZ | | 12/1/2025 | 254 62ND STREET | NEWPORT BEACH | CA | 92663 |
| FEMI FAMINU | | 9/1/2027 | 2540 SOUTH CENTINELA AVENUE 3 | LOS ANGELES | CA | 90064 |
| FRANK S MAXIM | CHARALINE S. YU MAXIM | 6/1/2027 | 2540 TOPAZ CT | OXNARD | CA | 93030 |
| RUSSELL K SUTCLIFFE JR | CONNIE K SUTCLIFFE | 9/1/2019 | 25455 SECOND ST. | HAYWARD | CA | 94541 |
| CHERI M. SCOTT | | 1/1/2030 | 2548 EAST MAVERICK AVE | ANAHEIM | CA | 92806 |
| DALE B. POWERS | MELODIE E. POWERS | 7/1/2029 | 25498 DORVAL CT | MENIFEE | CA | 92584 |
| PAUL H. COMEAU | | 4/1/2021 | 255 LONGVIEW DRIVE | MORGAN HILL | CA | 95037 |
| JAMES DANIEL BISCONTI | DONALD RAY SHAMP | 11/1/2028 | 255 NORTH MICHIGAN AVENUE #1 | PASADENA | CA | 91106 |
| ARLON ENMEIER | FLORINE ENMEIER | 9/1/2021 | 256 AVENIDA VISTA DEL OCEANO | SAN CLEMENTE | CA | 92672 |
| JOHN H. SCHOFIELD | | 7/1/2029 | 2566 CANVASBACK DR | LOS BANOS | CA | 93635 |
| RONALD W VANEK | LINDA VANEK | 7/1/2028 | 25716 ALTA DR | SANTA CLARA | CA | 91355 |
| FRANCISCO J. GARCIA | KIMBERLY PENWRIGHT GARCIA | 7/1/2020 | 25730 DORVAL COURT | MENIFEE | CA | 92584 |
| GREGORY D GLEASON | KAREN A GLEASON | 9/1/2020 | 2575 FELINDA WAY | OCEANSIDE | CA | 92056 |
| JOSEPH PATTON | | 4/1/2036 | 25805 MCLAUGHLIN ROAD | ROMOLAND | CA | 92585 |
| ROCHELLE R FURSE | | 1/1/2029 | 2581 GREENBRIAR LANE | COSTA MESA | CA | 92626 |
| KELLY WARD | | 3/1/2019 | 25880  CALLE AGUA | MORENO VALLEY | CA | 92551 |
| EYVIND L. TOLLEFSEN | BEVERLY J. TOLLEFSEN | 7/1/2020 | 259 WEST EL PINTADO | DANVILLE | CA | 94526 |
| JOSE ELGORRIAGA | | 5/1/2020 | 2590 WEST BLUFF AVENUE | FRESNO | CA | 93711 |
| RICK IWATA | | 4/1/2025 | 26 CEDAR CIRCLE | ROHNERT PARK | CA | 94928 |
| DOUGLAS V BELL | CYNTHIA S BELL | 7/1/2019 | 26 GERALDINE CT | NAPA | CA | 94558 |
| MATT SCHNEIDER | | 5/1/2022 | 2600 BROOKSIDE DR UNIT 150 | BAKERSFIELD | CA | 93311 |
| JAMES E. REIMEL | DONNA REIMEL | 6/1/2020 | 2604 LOGANBERRY CT | BAKERSFIELD | CA | 93308 |
| ROBBIN E BLOMQUIST | MARCIA K BLOMQUIST | 10/1/2020 | 2607 FISK LANE | REDONDO BEACH | CA | 90278 |
| MICHAEL E JOHNSTON | CATHERINE DE MULDER-JOHNSTON | 8/1/2029 | 2608 CHAPPARAL CT | PINOLE | CA | 94564 |
| CAROLE A. DAVIS | | 1/1/2026 | 261 CRATER LAKE ROAD | BIG BEAR LAKE | CA | 92315 |
| JACK WALKER | NATALIE WALKER | 9/1/2022 | 261 DEL PONTE DRIVE | GREENFIELD | CA | 93927 |
| ROBERT BIGLOU | | 1/1/2027 | 2610 WEST SEGERSTROM AVENUE #D | SANTA ANA | CA | 92704 |
| ROLAND MANCIA | | 7/1/2020 | 26107 MCBEAN PARKWAY 60 | SANTA CLARITA | CA | 91355 |
| PRAVIN M PARMAR | CATHERINE H PARMAR | 11/1/2026 | 2612- 2618 EAST 1ST STREET | LONG BEACH | CA | 90803 |
| PAUL HARLIN | RHONDA STOCKTON-HARLIN | 10/1/2020 | 2615 ALTON LN | SANTA ROSA | CA | 95403 |
| ALISON J COOK | BARRY CILLIERS | 2/1/2027 | 26157 CLOVER RD | HAYWARD | CA | 94542 |
| SHINICHI SUGAWARA | | 1/1/2025 | 26161 CAMELOT AVENUE | LOMA LINDA | CA | 92354 |
| BERRY KANE | TERI RAVEL KANE | 11/1/2026 | 2621 THRASHER LN | SAN JOSE | CA | 95125 |
| ANTHONY MAGDOLEN | SUSAN L MAGDOLEN | 3/1/2020 | 2625 COUNTRYWOOD LANE | RIVERSIDE | CA | 92506 |
| PORNTHIP PRUTASERANEE | SAWAT PRUTASERANEE | 11/1/2028 | 2625 W LINCOLN AVENUE | MONTEBELLO | CA | 90640 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| WENDY ANN SAUTER | | 1/1/2029 | 26292 LOS VIVEROS | MISSION VIEJO | CA | 92691 |
| KAY HENDREN | | 2/1/2028 | 263 OAKHURST PLACE | MENLO PARK | CA | 94025 |
| JOHN E ALBRECHT | VICTORIA ALBRECHT | 7/1/2028 | 2631 ESTELLA DR | SANTA CLARA | CA | 95051 |
| GEORGE E TARANGO | MIKE TARANGO | 8/1/2021 | 2633 ELYSSEE ST | SAN DIEGO | CA | 92123 |
| STEVE LASKOSKY | CHERYL LASKOSKY | 7/1/2030 | 2640 CASTLEWOOD DRIVE | REDDING | CA | 96002 |
| ALFREDO PRADO | | 12/1/2036 | 26401 CALLE LUCANA | SAN JUAN CAPISTRANO | CA | 92675 |
| LINDA S JARVIS | | 5/1/2028 | 2641 MCBRYDE AVENUE | RICHMOND | CA | 94804 |
| CARL H CLARK | ELIZABETH C CLARK | 6/1/2026 | 2642 WILD BILL WAY | SANTA ROSA | CA | 95407 |
| EDISON MIGUEL | OFELIA R. MIGUEL | 5/1/2028 | 2644 EAST 220TH STREET | LONG BEACH | CA | 90810 |
| DONALD E. DAVID | | 1/1/2021 | 2647 BIRCHTREE LANE | SANTA CLARA | CA | 95051 |
| JERRY WILHELM | JENNIFER WEIL-WILHELM | 5/1/2024 | 2647 LAGO OAKS DR | SANTA ROSA | CA | 95405 |
| ANDREW MARIA PROPS | MARIA PATRICIA PROPS | 4/1/2026 | 26492 LOMA VERDE | MISSION VIEJO | CA | 92691 |
| ROBERTO BOSIO | | 7/1/2027 | 2650 LAMBERT DRIVE | PASADENA | CA | 91107 |
| MARY F. LYLES | LARRY E. FORNIA | 3/1/2022 | 26501 BURGESS WAY | SUN CITY | CA | 92586 |
| PATRICIA A MCCARTHY | JEAN M STEWART | 5/1/2021 | 26511 CANCION DR | MISSION VIEJO | CA | 92691 |
| GREGORY MAKIN | CYNTHIA MAKIN | 3/1/2029 | 26512 WILD VIEW TERRACE | LAGUNA HILLS | CA | 92653 |
| PAMELA KLIER | MARTIN N. KLIER | 9/1/2030 | 2655 BEACH LN | LAKEPORT | CA | 95453 |
| ANTHONY W ATNIP | CHRISTIE L ATNIP | 2/1/2030 | 2656 NORWICH MINE ROAD | GLENCOE | CA | 95232 |
| TERESA L. ARTHUR | | 4/1/2020 | 26575 SATURN WAY | HEMET | CA | 92544 |
| LOUIS BALDELLI | GERI BALDELLI | 6/1/2027 | 26596 VIA NOVENO | MISSION VIEJO | CA | 92691 |
| SCOTT W SMYTH | | 7/1/2027 | 26672 DRY FALLS | CORONA | CA | 92883 |
| CHRISTOPHER J BROSNIKOFF | | 5/1/2020 | 2668 EAGLE ROCK CIRCLE | STOCKTON | CA | 95209 |
| WILLIAM S PARKER | NANCIE A PARKER | 9/1/2029 | 2687 SUSSEX AVENUE | CLOVIS | CA | 93611 |
| THOMAS E LAWLER | BETTY H LAWLER | 5/1/2027 | 26925 CLAIBORNE COURT | HAYWARD | CA | 94542 |
| DAVID COWPERTHWAITE | | 5/1/2032 | 2698 ALHAMBRA WAY | PINOLE | CA | 94564 |
| JACK LEARDINI | | 12/1/2033 | 27     ROLPH PARK DRIV | CROCKETT | CA | 94525 |
| JON F CHAFFEE | TRACY M REVES-CHAFFEE | 4/1/2028 | 27 VIRGIL WALK | LONG BEACH | CA | 90803 |
| MICHAEL R GENTRY | | 2/1/2028 | 270 RIO LINDO | CHICO | CA | 95926 |
| ALBERTO JESUS GONZALEZ | ANA MARIA GONZALEZ | 9/1/2020 | 2700 TICATICA DR | HACIENDA HEIGHTS | CA | 91745 |
| AYAZ QADEER KHAN | ADRIANA NAVARRO | 10/1/2028 | 27002 EAST IS RD | SANTA CLARITA | CA | 91355 |
| JOSE MILLAN | PAULA VEGA MILLAN | 10/1/2036 | 2701 WEST LINGAN LANE | SANTA ANA | CA | 92704 |
| LEPIE PRANATA | ANGELA PRANATA | 3/1/2026 | 27065 VIA SAN DIEGO | MISSION VIEJO | CA | 92691 |
| STEVEN W. WEBB | | 7/1/2020 | 27072 VICTORIA LANE 124 | VALENCIA | CA | 91355 |
| JOHN BATTY | DEBRA BATTY | 8/1/2024 | 2708 INVERNESS COURT | ONTARIO | CA | 91761 |
| RONALD E. LUTMAN | JOANNA M. LUTMAN | 7/1/2020 | 2708 VALLEY CENTER DRIVE | SANTA ROSA | CA | 95405 |
| AGAR S. LEGARDA II | SONIA A. LEGARDA | 3/1/2022 | 2709 BLUEBELL CIRCLE | ANTIOCH | CA | 94531 |
| GEORGE HORNBECK | | 4/1/2032 | 2710 W 179TH ST | TORRANCE | CA | 90504 |
| SANDRA T WINGFIELD | DONALD G WINGFIELD | 6/1/2028 | 27126 IRONWOOD LANE | LAKE ARROWHEAD | CA | 92352 |
| CINDY JOHNSTON | JOHN W. JOHNSTON | 5/1/2029 | 2714 WEST DALEPARK DRIVE | CITY OF SAN DIMAS | CA | 91773 |
| MOHSEN A. MIKHAIL | | 11/1/2024 | 2715S PINARIO | Mission Viejo | CA | 92692 |
| DAVID HAMMERS | LAURA HAMMERS | 3/1/2024 | 2717 WEST SAN CARLOS AVE. | FRESNO | CA | 93711 |
| DAVID L. INGRAM | | 11/1/2029 | 27172 SHADOWCREST LN | CATHEDRAL CITY | CA | 92234 |
| PAMELA I. EDWARDS | RICKY A. EDWARDS | 5/1/2021 | 27175 CEDAR RIDGE PLACE | VALENCIA | CA | 91381 |
| NORMAN F. SMITLEY | JUDITH D. SMITLEY | 6/1/2022 | 2718 KEPPLER COURT | SAN JOSE | CA | 95148 |
| STEWART F. JOHNSON | DALEE T JOHNSON | 4/1/2029 | 2719 FAITH HOME RD | CERES | CA | 95307 |
| ROBERT GLASSCOCK | PATRICIA GLASSCOCK | 8/1/2020 | 27206 MAIN STREET | HIGHLAND | CA | 92346 |
| GENARO TEOTICO | EMILIA TEOTICO | 8/1/2024 | 2722 BAY CANYON COURT | SAN DIEGO | CA | 92117 |
| TERRY HARRISON | | 6/1/2024 | 27231 LAS NIEVES | MISSION VIEJO | CA | 92691 |
| NEIL E. BUSSIERE | | 1/1/2030 | 22290 VIA MARCIA | SANTA CLARITA | CA | 91350 |
| GORDON PARK-LI | CAROL PARK-LI | 7/1/2020 | 273 TERESITA BLVD | SAN FRANCISCO | CA | 94127 |
| JAMES F KOFSKEY LIVING TRUST | | 5/1/2028 | 2739 EAST SORREL STREET | BREA | CA | 92821 |
| MICHAEL J. DZIUBEK | JO A. DZIUBEK | 8/1/2020 | 274 CLAY ST | SONOMA | CA | 95476 |
| KANG SOO KIM | YOUNG HEE KIM | 8/1/2020 | 27442 AVANTI DRIVE | MISSION VIEJO | CA | 92692 |
| ANNE STAUDHAMMER | | 7/1/2028 | 2745 BOTTLEBRUSH DRIVE | LOS ANGELES | CA | 90077 |
| KENNETH R. HOLMAN | MAUREEN CLARK HOLMAN | 7/1/2028 | 2746 NIPOMA ST | SAN DIEGO | CA | 92106 |
| MEARL A. JOHNSON | | 11/1/2029 | 2747 MALLARD WAY | LINCOLN | CA | 95648 |
| STEVEN R WAUGH | | 3/1/2030 | 2475 PANAMINT | BARSTOW | CA | 92311 |
| THE BOUSE FAMILY TRUST | | 1/1/2029 | 27529 ELMBRIDGE DR | RANCHO PALOS VERDES | CA | 90275 |
| HARVEY L. BRYAN | JOANNE L. BRYAN | 5/1/2022 | 27563 VIA MONTOYA | SAN JUAN CAPISTRANO | CA | 92675 |
| DAVID L MITCHELL | | 11/1/2029 | 2759 TUMBLEWEED AVENUE | SIMI VALLEY | CA | 93065 |
| JEFFREY T. BERGMAN | | 7/1/2020 | 27621 WESTON DRIVE | SANTA CLARITA | CA | 91354 |
| ROBERT D OLLRY | PATRICIA S OLLRY | 5/1/2028 | 27676 SOLTERO | MISSION VIEJO | CA | 92691 |
| JEROME B KING | JANET M KING | 9/1/2025 | 2774 VISTA DEL LAGO DRIVE | VALLEY SPRINGS | CA | 95252 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CAROLE C HERMAN | | 5/1/2028 | 27755 NORTH LAKE WOHLFORD ROSD | VALLEY CENTER AREA | CA | 92082 |
| DOUGLAS BRENT ARCHIBALD | | 6/1/2020 | 27803 ALDER GLEN CIRCLE | VALENCIA | CA | 91354 |
| THE HANSEN FAMILY TRUST | | 3/1/2030 | 2788 BAYSHORE AV | VENTURA | CA | 93001 |
| GLEN REES | | 8/1/2029 | 27925 TYLER LANE 736 | CANYON COUNTRY | CA | 91387 |
| ROGELIO LOPEZ | JULIE C VIERECK | 7/1/2027 | 27931 RAINIER ROAD | CASTAIC  AREA | CA | 91384 |
| RAFAEL ARUTYUNYAN | | 1/1/2022 | 27942 RAINBOW DRIVE | LAKE ARROWHEAD | CA | 92352 |
| COURTNEY G. WILSON | | 3/1/2019 | 27979 SARABANDE LANE 245 | SANTA CLARITA | CA | 91387 |
| SEAN R SMITH | MARLEY R SMITH | 5/1/2027 | 2800 VINEYARD ROAD | ROSEVILLE | CA | 95747 |
| DONNA L. FITTON | TODD C. FITTON | 2/1/2021 | 28003 URBANDALE AVENUE | SANTA CLARITA | CA | 91350 |
| DOUGLAS P BARRETT | JANET S BARRETT | 3/1/2028 | 28011 CHAPULIN | MISSION VIEJO | CA | 92692 |
| THOMAS C. GAPEN | LINDA G. SILVESTRI | 10/1/2022 | 28018 TUPELO RIDGE DRIVE | (VALENCIA AREA)SANTA | CA | 91354 |
| MAURICE TRACQ | FRANCES TRACQ | 6/1/2024 | 28029 EL PORTAL DR | HAYWARD | CA | 94542 |
| DAVID HOOPER | MELINDA HOOPER | 8/1/2024 | 2806 MOUNT DANAHER ROAD | CAMINO | CA | 95709 |
| JOSE LEON GALVEZ JR. | ROSARIO BAUTISTA GALVEZ | 4/1/2028 | 2807 BUTTERCREEK DRIVE | PASADENA | CA | 91107 |
| ROBERT W. HOLDER JR | | 8/1/2021 | 28149 FOXLANE DRIVE | CANYON COUNTRY | CA | 91351 |
| HSING MEI CHEN | | 9/1/2021 | 2817 BLAKEMAN AVE | ROWLAND HEIGHTS | CA | 91748 |
| KYLE KILPATRICK | JACKIE KILPATRICK | 7/1/2028 | 2819 MOUNTAIN HILLS LANE | CHINO HILLS | CA | 91709 |
| RUSSELL OVERSTREET | | 4/1/2028 | 28202 INFINITY CIRCLE | LOS ANGELES COUNTY | CA | 91390 |
| EDWARD K. STAGNER | FRANCES J STAGNER | 2/1/2029 | 2822 N PRESTON ST | ORANGE | CA | 92867 |
| ERIC R UPCHURCH | KIMBERLY R UPCHURCH | 7/1/2028 | 2824 EAST COLORADO STREET | LONG BEACH | CA | 90814 |
| SCOTT H ALLEN | KAREN P ALLEN | 6/1/2028 | 2829 DEL ORO LANE | FULLERTON | CA | 92835 |
| WILLIAM WEI-JEN TSAUR | | 12/1/2020 | 2831 ORANGE STREET | HIGHLAND | CA | 92346 |
| MICHAEL T. PATTERSON | GLORIA PATTERSON | 12/1/2025 | 2833 CLOVER HILL COURT | TRACY | CA | 95377 |
| DENNIS BUCKLEY | SHERIDAN BUCKLEY | 4/1/2024 | 28354 NICHOLAS CIRCLE | SAUGAS | CA | 91350 |
| BETTY SCHROEDER | | 6/1/2028 | 2836 BARBARELL WAY | SACRAMENTO | CA | 95821 |
| THE 2001 CARDER FAMILY TRUST | | 4/1/2029 | 2838 TEAL STREET | LA VERNE AREA | CA | 91750 |
| AMIR FUHRMANN | RONIT FUHRMANN | 5/1/2029 | 2840 CONCORD LN | SANTA CLARA | CA | 95051 |
| PAUL REISZ | STEPHANIE REISZ | 4/1/2028 | 28404 SEAMOUNT DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| STEVE H HSU | | 6/1/2029 | 28417 ROTHROCK DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| SADIE J BAILEY | | 9/1/2021 | 28436 YOSEMITE DR | TRABUCO CANYON | CA | 92679 |
| WILLIE GREEN | ORA GREEN | 1/1/2027 | 2845 MAGNOLIA STREET | OAKLAND | CA | 94608 |
| DAVID ALAN PRICE | | 7/1/2025 | 2846 E JUNIPER STREET | SAN DIEGO | CA | 92104 |
| SHAHID M MALIK | UMBREEN M MALIK | 3/1/2029 | 2850 ROLLING MEADOW DRIVE | CHINO HILLS | CA | 91709 |
| WENDY LOUISE RICHMOND | JAMES CLARK RICHMOND | 8/1/2030 | 2852 WEST LUMBER STREET | LANCASTER | CA | 93536 |
| SHELBY L LINDSAY | DAVID LINDSAY | 6/1/2028 | 28536 TRENTO WAY | LAKE FOREST | CA | 92679 |
| RONALD P BRANNAN | LYNN A BRANNAN | 10/1/2031 | 286 WEST WARWICK AVENUE | CLOVIS | CA | 93619 |
| PAUL C BOGAARDT | | 2/1/2029 | 28636 COLOMA COURT | LOS ANGELES | CA | 91390 |
| FRANCIS I DIFATTA | KAREN A DIFATTA | 1/1/2029 | 2870 WEST TYLER AVENUE | ANAHEIM | CA | 92801 |
| IAN  ALLEN | SHARILYN  ALLEN | 4/1/2019 | 28703 MOUNT PALOMAR PLACE | RANCHO PALOS VERDES | CA | 90275 |
| THE BOND FAMILY TRUST | | 8/1/2028 | 2871 MONTAIR AVENUE | LONG BEACH | CA | 90815 |
| JEANETTE L. NASREY | | 4/1/2027 | 2873 FOSS AVENUE | ARCADIA AREA | CA | 91006 |
| JOSEPH PALUMBO | MARIA G CRUZ | 12/1/2028 | 2876 SUNSET VIEW | SIGNAL HILL | CA | 90755 |
| MARK ZUIDERWEG | PAMELA ZUIDERWEG | 11/1/2020 | 288 EAST BERKELEY AVENUE | TULARE | CA | 93274 |
| HARRY ARMSTRONG | | 5/1/2024 | 2885 ALANZO LANE | COSTA MESA | CA | 92626 |
| ANTIOUNE M LANG | PHELICIA E LANG | 5/1/2027 | 2895 DANDELION CIRCLE | ANTIOCH | CA | 94509 |
| TIMOTHY A. WINEGAR | KIMBERLY A. WINEGAR | 6/1/2022 | 28972 LOTUS GARDEN DRIVE | SANTA CLARITA | CA | 91387 |
| RICHARD COLMAN | | 8/1/2018 | 29 COACHWOOD TERRACE | ORINDA | CA | 94563 |
| REGINALD A. RIDGWAY | | 12/1/2021 | 2900 SUNVIEW DRIVE | BAKERSFIELD | CA | 93306 |
| ALICE M LINDLEY | JAMES N LINDLEY | 9/1/2020 | 2908 LYNX | LAKE ISABELLA | CA | 92340 |
| ALLAN F. KARL | ALICIA KARL | 3/1/2025 | 291 WALNUT STREET | COSTA MESA | CA | 92627 |
| MARIA LOURDES GARCIA | DAMARIS NARIZ | 12/1/2029 | 2913 CRAPE MYRTLE CIRCLE | CHINO HILLS | CA | 91709 |
| MICHELLE D. HANNAH | MICHAEL D. HANNAH | 4/1/2021 | 2913 SEGOVIA WAY | CARLSBAD | CA | 92009 |
| RACHEL CACERES | VICTOR MAURICIO CACERAS | 5/1/2024 | 29131 ABELIA ROAD | SANTA CLARITA | CA | 91351 |
| JOHN WESLEY SKOW | TRACY EDMONSON | 5/1/2028 | 2914 JACKSON STREET | SAN FRANCISCO | CA | 94115 |
| ANGELA STAPLES | | 6/1/2029 | 2916 PIER PL | ROCKLIN | CA | 95765 |
| RANDAL A. VANDER TUIG | MARY ANNE VANDER TUIG | 12/1/2029 | 2916 SOUTH DEL NORTE PLACE | ONTARIO | CA | 91761 |
| MICHAEL C. GRAVES | ROXANNE E. GRAVES | 6/1/2021 | 29171 PROVIDENCE ROAD | TEMECULA | CA | 92591 |
| RUSSELL M. CARSON | STEPHANIE J CARSON | 10/1/2026 | 29195 TWIN ARROW CIRCLE | MENIFEE AREA | CA | 92584 |
| DAVID BARBER | DIANA BARBER | 4/1/2028 | 29259 SNAPDRAGON PL | SANTA CLARITA | CA | 91387 |
| SHERIDEN O'LEARY STOLARZ | | 10/1/2026 | 2932 NORTH COTTONWOOD STREET #8 | ORANGE | CA | 92865 |
| CAROLINA D. GURROLA | LUIS R. GURROLA | 2/1/2019 | 29338 BEGONIAS LANE | CANYON COUNTRY | CA | 91387 |
| JAMES A. VAN SCHMUS | | 3/1/2021 | 29361 GREENWATER DR. | TEHACHAPI | CA | 93561 |
| RODERICK C MCNAIR | DANA M MCNAIR | 7/1/2029 | 2939 ACACIA AVENUE | SUTTER | CA | 95982 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| HARRY J. WILLADSEN III | KATHLEEN A. WILLADSEN | 7/1/2029 | 2940 HELIX STREET | SPRING VALLEY | CA | 91977 |
| PETER H. OSTRANDER | MARGO A. OSTRANDER | 5/1/2021 | 29533 ANTHONY ROAD | VALLEY CENTER | CA | 92082 |
| SONIA T. PIEDRA | | 5/1/2030 | 2958 HARDEMAN STREET | HAYWARD | CA | 94541 |
| RUSSELL W ECKMAN | KAREN L ECKMAN | 1/1/2027 | 2974 DENISE COURT | WEST SACRAMENTO | CA | 95691 |
| FLAVIO M. CANUEL III | MARILYN C. CANUEL | 4/1/2026 | 2986 CAPEWOOD LANE | SAN JOSE | CA | 95132 |
| EARL L KNOX | | 6/1/2030 | 29870 MOONDANCE WAY | SUN CITY | CA | 92586 |
| TERRY J WARSAW | KIM MAUREEN WARSAW | 4/1/2020 | 29912 GREENWATER DR | TEHACHAPI | CA | 93561 |
| BALKRISHNA SONI | AMITA GANDHI | 3/1/2021 | 3 ELIZABETH COURT | RANCHO MIRAGE | CA | 92270 |
| JOSE M. FELICIANO | | 8/1/2021 | 3000 EAST CHEVY CHASE DRIVE | GLENDALE | CA | 91206 |
| DAVID O. CREASMAN | DEBRA S CREASMAN | 1/1/2021 | 3006 N OCEANVIEW ST | ORANGE | CA | 92865 |
| KEVIN CARTER | JACQUELINE CARTER | 7/1/2027 | 3009 CHAPARRAL STREET | ONTARIO | CA | 91761 |
| PAUL J PAYNE | MARGARET A PAYNE | 6/1/2028 | 3009 WINDMILL CANYON DRIVE | CLAYTON | CA | 94517 |
| FRANK RAMIREZ | | 3/1/2037 | 301 WEST BROADWAY | SAN GABRIEL | CA | 91776 |
| CARL A FORSANDER | SHEILA FORSANDER | 11/1/2029 | 3010 17TH ST | SANTA MONICA | CA | 90405 |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL | 2/1/2029 | 3010 E. 5TH ST. | LONG BEACH | CA | 90814 |
| CLARENCE E. LEE | MARILYN LEE | 4/1/2021 | 30125 VIA MONTEREY | TEMECULA | CA | 92591 |
| LEMUEL BRYCE GREEN | ALMA N GREEN | 7/1/2029 | 3013 TROWER ROAD | CATHEYS VALLEY | CA | 95306 |
| JOSE L. LOPEZ-OYOLA | CARMEN Y. LOPEZ | 4/1/2020 | 3014 ELLINGER PLACE | SAN DIEGO | CA | 92173 |
| FARHAD BHADHA | AFRID BHADHA | 6/1/2027 | 3017 ALTURA AVENUE | LA CRESCENTA AREA | CA | 91214 |
| NORMAN W TIMMINS | KIMBERLY TIMMINS | 7/1/2029 | 3017 ROCKDALE LN | SPRING VALLEY | CA | 91977 |
| BENJAMIN TELLES | | 4/1/2026 | 3018 GRAND AVENUE | HUNTINGTON PARK | CA | 90255 |
| GARRY HARLAN | JUANITA HARLAN | 11/1/2030 | 302 NORTH HANSON AVENUE | CLOVIS | CA | 93611 |
| RODOLFO FLORES LARA | | 1/1/2027 | 3026 WEST AVENUE 32 | LOS ANGELES | CA | 90065 |
| KATHLEEN LOUISE LEY 2003 TRUST | | 6/1/2029 | 3030 APPLING CIRCLE | STOCKTON | CA | 95209 |
| JAMES SCHMUDE | | 3/1/2019 | 30306 NAPA STREET | MENIFEE | CA | 92584 |
| MICHAEL W BURTON | ANGELA M BURTON | 3/1/2032 | 30332 GOLF CLB DR | SAN JUAN CAPISTRANO | CA | 92675 |
| THE LINGLEY FAMILY TRUST | | 7/1/2020 | 3035 CHANCERY PL | THOUSAND OAKS | CA | 91362 |
| PAUL MARK HOWELL AND DENISE L. | | 3/1/2028 | 3040 MOLINER DRIVE | CAMERON PARK | CA | 95682 |
| DOUGLAS H GURGANUS | ALORIA B GURGANUS | 3/1/2031 | 3046 MUMFORD AVENUE | RIVERSIDE | CA | 92503 |
| YEN THI-NGOC NGUYEN | LAM Q TRAN | 6/1/2028 | 3055 WILDERNESS DRIVE | CORONA | CA | 92882 |
| KEITH BROWN | | 7/1/2020 | 30565 MESA GRANDE ROAD | SAUGUS | CA | 91350 |
| DAVID DE WOODY | JOY E DE WOODY | 9/1/2020 | 3059 MESQUITE DRIVE | RIVERSIDE | CA | 92503 |
| THE GERALD R AND VERNA Y BRYDSON | TRUST | 12/1/2027 | 3067 KELP LANE | OXNARD | CA | 93035 |
| MARK J WALDEN | | 12/1/2023 | 30671 MARBELLA VISTA | SAN JUAN CAPISTRANO | CA | 92675 |
| TADD A WOOTON | BRIDGET L WOOTON | 3/1/2020 | 3069 SLEEPY HALLOW STREET | SIMI VALLEY | CA | 93065 |
| DAVID MARK PHILIPP | ROBIN LYNN PHILIPP | 3/1/2025 | 3084 FAIRCHILD DR. | EL DORADO HILLS | CA | 95762 |
| MICHAEL ALLEN DEMONBRUN | DIANNE LOUISE DEMONBRUN | 6/1/2028 | 3086 HORIZON DRIVE | SANTA YNEZ | CA | 93460 |
| VAN R REED | NIDA CARPIO-REED | 4/1/2028 | 309 ALTA AVENUE | SANTA CRUZ | CA | 95060 |
| WILLIAM TURKEN GRAYSEN | SUSAN GRAYSEN | 5/1/2024 | 3091 EARLMAR DRIVE | LOS ANGELES | CA | 90064 |
| BARRY SCHOOLMEESTER | | 11/1/2028 | 30962 VIA NORTE | TEMECULA | CA | 92591 |
| ROBERT DIENER | | 9/1/2024 | 31 SEA COLONY DRIVE | SANTA MONICA | CA | 90405 |
| MICHAEL L PEARSON | ANITA M PEARSON | 8/1/2029 | 3100 CASTELAR COURT 203 | CORONA | CA | 92882 |
| SCOTT MISHIMA | | 6/1/2027 | 3106 GRANVILLE AVENUE | LOS ANGELES | CA | 90066 |
| ELIZABETH JANE STOVEL | | 9/1/2026 | 3106 PINOLE VALLEY ROAD | PINOLE | CA | 94564 |
| SANJAY CHACHAD | ANU CHACHAD | 7/1/2030 | 31060 LA COLINA DRIVE | REDLANDS | CA | 92374 |
| PAMELA S. STROKO | | 8/1/2019 | 311      CENTRE CT | ALAMEDA | CA | 94502 |
| JOSE MALDONADO | | 3/1/2029 | 311 KERN STREET | SHAFTER | CA | 93263 |
| JOE M. GUTIERREZ | RUBY L. GUTIERREZ | 8/1/2020 | 311 SOUTH MOUNT WHITNEY | LONE PINE | CA | 93545 |
| RUPERT P HORN | MARY E ROLAND-HORN | 9/1/2027 | 3111 BRISTOL CT | RICHMOND | CA | 94806 |
| DANIEL A. COHEN | | 1/1/2021 | 31135 WILLOWOOD WAY | MENIFEE | CA | 92584 |
| MICHAEL SEVERIN | JAMIE SEVERIN | 2/1/2024 | 31137 ALL VIEW DRIVE | RUNNING SPRINGS | CA | 92382 |
| BARBARA DENT- JILES | | 6/1/2030 | 3119 GENOA ST A | ONTARIO | CA | 91761 |
| HERLINDA OCHOA | | 5/1/2021 | 3120 SOUTH VENTURA ROAD | OXNARD | CA | 93015 |
| SAMUEL A HINDS | | 2/1/2021 | 31200 LANDAU BLVD APT 2906 | CATHEDRAL CITY | CA | 92234 |
| DAVE PATTERSON FAM TRUST | ADELE PATTERSON FAM TRUST | 7/1/2029 | 3122 SOUTH DIAMOND ST | SANTA ANA | CA | 92704 |
| JESUS BONILLA MENDOZA | VICTORIA BONILLA | 5/1/2029 | 3125 ISABEL DR | LOS ANGELES | CA | 90065 |
| BOBBY ISMAIL | KATRINA ISMAIL | 6/1/2020 | 3128 DOVEHOUSE LANE | MODESTO | CA | 95355 |
| THE LOBIG FAMILY TRUST | | 2/1/2026 | 3131 CREEKMORE WAY | SAN JOSE | CA | 95148 |
| MICHAEL A ALLISON | DELITA U ALLISON | 11/1/2021 | 3132 WEST 185TH STREET | TORRANCE | CA | 90504 |
| ARNOLD V. GERHARDSTEIN | ISABEL GERHARDSTEIN | 11/1/2019 | 3135 SHADYHOLLOW LANE | JAMUL | CA | 91935 |
| MARK S LEMUCCHI | | 5/1/2022 | 314 RICHMOND AVE | SAN JOSE | CA | 95128 |
| THE BRISTOW 1996 TRUST | | 8/1/2019 | 3142 GREYCREST COURT | ANTELOPE | CA | 95843 |
| JOLINE C STONE | | 10/1/2024 | 314-316 Glen Park Avenue | San Rafael | CA | 94901 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL A MILLER | CORRI L MILLER | 10/1/2024 | 3145 Halyard Way | Elk Grove | CA | 95758 |
| CAROL BECKER LIVING TRUST | | 3/1/2030 | 3145 HEMLOCK STREET | ANTIOCH | CA | 94509 |
| JAMES A. HARVEY | SALLY A. HARVEY | 12/1/2019 | 3145 VISTA RICA | CARLSBAD | CA | 92009 |
| SHARON MYER | | 2/1/2029 | 3146 VISTA MAR | CARLSBAD | CA | 92009 |
| JAMES E BARRETT | BARBARA J BARRETT | 12/1/2025 | 3150 SHADOW CANYON CIRCLE | NORCO | CA | 91760 |
| ROY A GLADWELL | JUDITH A GLADWELL | 1/1/2028 | 3169 HILLSIDE AVENUE | NORCO | CA | 91760 |
| TERRY M. JELENIC | SHARON L. JELENIC | 12/1/2018 | 3173 OAKWOOD ROAD | SHINGLE SPRINGS | CA | 95682 |
| SANDRA A. WESTBY ESTATE | | 5/1/2020 | 318 EAST PIRU STREET | LOS ANGELES | CA | 90061 |
| JUAN ESCAMILLA | | 8/1/2028 | 318 LAIDLEY STREET | SAN FRANCISCO | CA | 94131 |
| SUSAN M CONRAD | | 6/1/2028 | 318 SOUTH PROSPECTORS ROAD UNIT 45 | DIAMOND BAR | CA | 91765 |
| RICHARD P BERUMEN | IRMA BERUMEN | 5/1/2028 | 318 WALDEN STREET | SANTA PAULA | CA | 93060 |
| JOHN M. EVERLY JR | | 11/1/2021 | 31801 NORTHWOOD ROAD | DESERT HOT SPRINGS | CA | 92240 |
| GHOLAM GHOBADI | | 6/1/2021 | 31872 LA SUBIDA DR | TRABUCO CANYON | CA | 92679 |
| RICHARD F. SANCHEZ | DANNI S. SANCHEZ | 12/1/2020 | 319 HUFF STREET | VISTA | CA | 92083 |
| JOSEPH L TESTA JR | SUSAN L HICKS | 5/1/2021 | 31901 LA SUBIDA DR | RANCHO SANTA MARGARIT | CA | 92679 |
| THE TASHIRO TRUST | GEORGE G. TASHIRO | 7/1/2020 | 3192 VISTA DEL CAMINO | MARINA | CA | 93933 |
| DONALD C. EGBERT JR | SHIRLEY V EGBERT | 1/1/2030 | 31920 NORTH TRAIL ROAD AGUA DULCE | AGUA DULCE | CA | 91390 |
| THE BOWMAN REVOCABLE TRUST | | 3/1/2019 | 31921 VIA FAISAN | TRABUCO CANYON | CA | 92679 |
| TAK HO | | 3/1/2037 | 32 LONG FELLOW | IRVINE | CA | 92620 |
| ROBB BROCK | | 7/1/2029 | 32 MONDRIAN | ALISO VIEJO | CA | 92656 |
| SHARON L RICHARDS | | 10/1/2024 | 320 Rock Creek Way | Pleasant Hill | CA | 94523 |
| ARTHUR STUCKY | ERNA STUCKY | 11/1/2028 | 320 ULLOA ST. | SAN FRANCISCO | CA | 94127 |
| KEVIN LINDLEY | | 3/1/2021 | 3201 W 59TH PLACE | LOS ANGELES | CA | 90043 |
| WACHS FAMILY TRUST | | 2/1/2030 | 3206 CITRUS ST | LEMON GROVE | CA | 91945 |
| THE BRIAN DAVID MATANANE | REVOCABLE LIVING TRUST | 2/1/2030 | 32080 VIA CORDOBA | TEMECULA | CA | 92592 |
| CHRISTOPHER NADYBAL | KATIE HEATON | 7/1/2027 | 3209 HEREFORD COURT | SIMI VALLEY | CA | 93063 |
| CHARLES A EWING JR | KAREN M EWING | 6/1/2027 | 321 LENKA COURT | ROSEVILLE | CA | 95678 |
| EDMOND D JOHNSON | KATHLEEN M JOHNSON | 12/1/2024 | 3211 Ibsen Street | San Diego | CA | 92106 |
| JOHN JOE MARTINEZ | KATHY TERESA MARTINEZ | 11/1/2027 | 32181 BERNICE WAY | HAYWARD | CA | 94544 |
| SHARON MAY POWERS | | 3/1/2028 | 3221 FAY AVENUE | LOS ANGELES | CA | 90034 |
| VICTOR E DANIELLI JR | | 1/1/2030 | 3223 KONIG CT | STOCKTON | CA | 95206 |
| RONALD MCGILLIVRAY | ANNA MCGILLIVRAY | 5/1/2029 | 3223 PETTY LN | CARMICHAEL | CA | 95608 |
| JAMES REINIS | SUSAN REINIS | 5/1/2028 | 32246 CAMINO GUARDA | TEMECULA | CA | 92592 |
| ROY WETZEL | PAULA WETZEL | 4/1/2019 | 323 BECADO DRIVE | FREMONT | CA | 94539 |
| JAMES P. SANODEN | | 4/1/2030 | 3230 MERRILL DRIVE #70 | TORRANCE | CA | 90503 |
| OSCAR GONGORA | | 4/1/2037 | 3231 BUENA VISTA AVENUE #A B C | LEMON GROVE | CA | 91945 |
| JOHN OSTERAAS | ERIKA D. OSTERAAS | 12/1/2018 | 3237 SOUTH COURT | PALO ALTO | CA | 94306 |
| ALLIE SIMON | TANI M SIMON | 8/1/2027 | 324 RICARDO PLACE | LA JOLLA | CA | 92037 |
| JOE PERRY KEENE | | 1/1/2029 | 324 WASHINGTONIA DRIVE | SAN MARCOS | CA | 92078 |
| MICHAEL A COLLINS | MOLLY COLLINS | 3/1/2025 | 3248 WAVERLY DRIVE | LOS ANGELES | CA | 90027 |
| JOSEPH P. MCCARTHY | | 3/1/2022 | 3250 BLACK OAK DRIVE | ROCKLIN | CA | 95765 |
| EDWARD JOSEPH CRAGIN | PATRICIA MAY CRAGIN | 7/1/2020 | 3250 LK ARROWHEAD AVE | FREMONT | CA | 94555 |
| MUOI A. LOI | WESLEY LOW | 3/1/2019 | 3250 THOMAS AVENUE | PALMDALE | CA | 93550 |
| MICHAEL WEEKS | | 10/1/2021 | 32505 CANDLEWOOD DR 90 | CATHEDRAL CITY | CA | 92234 |
| STEVEN ROBERSON | | 4/1/2020 | 326 PARSON CIRCLE | MARINA | CA | 93933 |
| JERRY J. BALDO | SALLY J. BALDO | 2/1/2021 | 3264 ROSEMONT DRIVE | SACRAMENTO | CA | 95826 |
| J R KNOWLAND III | CATHERINE KNOWLAND | 7/1/2021 | 327 JEROME AVE | PIEDMONT | CA | 94610 |
| WILLIAM ROUSSEAU | KATHHLEEN A ROUSSEAU | 5/1/2028 | 32715 TELLER AVE | LOS ANGELES COUNTY | CA | 91350 |
| KAREN M. BARRINGTON | | 9/1/2019 | 3272 PARKHAVEN DRIVE | SAN JOSE | CA | 95132 |
| MARJORIE I. GIBBONS | | 5/1/2020 | 3278 ROSEMONT DRIVE | SACRAMENTO | CA | 95826 |
| SCOTT L. GORDON | SHERISE M. MACGREGOR | 7/1/2022 | 328 NOREN STREET | LA CANADA FLINTRIDGE | CA | 91011 |
| VETRICE DINKINS | NICHOLAS H DINKINS | 12/1/2031 | 328 NORTH BANK COURT 65 | STOCKTON | CA | 95207 |
| IRMA ALVAREZ | | 12/1/2019 | 328 VALLEY CIRCLE | MONROVIA | CA | 91016 |
| MICHAEL J MAXWELL | | 8/1/2020 | 330 BROOKSHIRE COURT | AMERICAN CANYON | CA | 94503 |
| BRITT W BETTIS | MARTHA S BETTIS | 1/1/2028 | 3302 GIBSON PLACE | REDONDO BEACH | CA | 90278 |
| KENNETH HAMILTON JR. | | 9/1/2028 | 33052 DONNER LANE | ARROW BEAR PARK | CA | 92382 |
| SUSAN PENNINGTON | MICHAEL LOUIS PENNINGTON | 3/1/2030 | 3313 OLD ARCHIBALD RANCH ROAD | ONTARIO | CA | 91761 |
| JOHN MODAFFARI | | 7/1/2020 | 3323 WEST MESA AVENUE | FRESNO | CA | 93711 |
| STEVEN WEINSTEIN | | 6/1/2031 | 3324 CROSSPOINTE CT | SIMI VALLEY | CA | 93065 |
| DEBORAH LAUDERMILK | ARLENE FELIZ | 9/1/2024 | 3325 AVENIDA NIEVE | CARLSBAD | CA | 92009 |
| MANUEL R. SOLIS JR. | | 8/1/2029 | 3330 KAYLYN ST | LANCASTER | CA | 93535 |
| JAMES PASSON | LINDA PASSON | 3/1/2020 | 3330 PARK VISTA DR. | LA CRESCENTA | CA | 91214 |
| GABRIEL ZUBIZARRETA | HANNAH BROOKS | 8/1/2025 | 3331 BENTON STREET | SANTA CLARA | CA | 95051 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARCOS CAMACHO | CATALINA M. CAMACHO | 5/1/2021 | 33315 4TH STREET | UNION CITY | CA | 94587 |
| SALVATORE P. ITALIANO | DEBORAH A. ITALIANO | 7/1/2028 | 3332 MILDRED LANE | LAFAYETTE | CA | 94549 |
| LOUIS T. ROUBITCHEK | JILL A. ROUBITCHEK | 8/1/2029 | 3347 AVENIDA NIEVE | CARLSBAD | CA | 92009 |
| JAMES DILLARD | | 8/1/2020 | 3349 KIMBERLY WAY | SAN MATEO | CA | 94403 |
| LUKE Z HORNING | LAUREN L HORNING | 2/1/2030 | 335 N YALE ST | HEMET | CA | 92544 |
| CHARLES UTTS | KRISTEN UTTS | 2/1/2022 | 3350 CALLE CITA | CAMARILLO | CA | 93010 |
| DENNIS G HENDERSON | KATHLEEN M HENDERSON | 4/1/2029 | 3355 AVOCADO HILL WAY | HACIENDA HEIGHTS | CA | 91745 |
| PETER F. LANG | BEVERLY E. LANG | 7/1/2020 | 3361 WAWONA COURT | MERCED | CA | 95340 |
| EDMUND G. MARCINEK | HOWARD H. HEYBOER | 8/1/2019 | 3375 AVOCADO HILL WAY | HACIENDA HEIGHTS (AR | CA | 91745 |
| SONG J HU | CHRISTINE J WU | 7/1/2018 | 3375 HARTWELL COURT | PLEASANTON | CA | 94588 |
| CHRISTOPHER ZIGMONT | KATHERINE ZIGMONT | 7/1/2024 | 338 CHERRY HILLS COURT | THOUSAND OAKS | CA | 91320 |
| JAMES L ARNOLD | VALORIE A ARNOLD | 6/1/2020 | 33835 SUNDROP AVENUE | MURRIETA | CA | 92563 |
| ZACHARY  SMITH | MEGAN  SMITH | 5/1/2020 | 3386 KIWANIS STREET | OAKLAND | CA | 94602 |
| GERALD D. GUENTHER | LESLIE S. GUENTHER | 12/1/2020 | 339 EL MOLINO WAY | SAN JOSE | CA | 95119 |
| GABRIEL F BRINK | AMIE K BRINK | 6/1/2020 | 3395 ARCHETTO DR | EL DORADO HILLS | CA | 95762 |
| JOHN GEORGE | JEANNETTE M HOWE | 4/1/2028 | 34 GEMA | SAN CLEMENTE | CA | 92672 |
| TYRONE ROBINSON | CATHY ROBINSON | 1/1/2021 | 340 NORTH ELDORADO STREET | SAN MATEO | CA | 94401 |
| TIMOTHY M MOSER | SHIRIN MOSER | 9/1/2019 | 3400 BENEDIX WAY | ELK GROVE | CA | 95758 |
| BRUCE A LEE | | 1/1/2029 | 3401 ANGWIN DRIVE | SAN DIEGO | CA | 92123 |
| ROBERT J BABINGTON JR | ELIZABETH A BABINGTON | 9/1/2020 | 3401 SASH CT | MODESTO | CA | 95356 |
| RICHARD M LEAL | | 11/1/2021 | 341 LA MESA CT | MERCED | CA | 95341 |
| PETER FALLINI | PATRICIA FALLINI | 5/1/2019 | 341 SAN CLEMENTE STREET | SANTA PAULA | CA | 93060 |
| MARTIN T OLIVER | LAVERNE M OLIVER | 7/1/2020 | 3416 BOYCE LN | MODESTO | CA | 95355 |
| BARBARA SADAHIRO | | 12/1/2029 | 3417 S. CLOVERDALE AVENUE | LOS ANGELES | CA | 90016 |
| C E & M O PHILLIPS 2001 REVOC TRUST | | 2/1/2029 | 342 GREEN ST | SAN FRANCISCO | CA | 94133 |
| KRISTI A KONING | | 7/1/2028 | 3424 BAYBERRY DRIVE | CHINO HILLS | CA | 91709 |
| CYNTHIA D GESKES | | 2/1/2029 | 34264 CAMINO CAPISTRANO 119 | DANA POINT | CA | 92624 |
| ROBERT MULLER | MARY B MULLER | 6/1/2028 | 3434 GRANADA AVE | SAN DIEGO | CA | 92104 |
| ROGER D HEFFLEY | | 9/1/2020 | 3439 MCNAB AVENUE | LONG BEACH | CA | 90808 |
| JUDITH ANN SINGLETON | | 6/1/2027 | 34454 HELSTON PLACE | FREMONT | CA | 94555 |
| WILLIAM E CHINDLUND | CHARLENE H CHINDLUND | 11/1/2025 | 3446 CONATA STREET | DUARTE | CA | 91010 |
| BRUCE A FRANZ | SUZANNE FRANZ | 5/1/2028 | 345 CAMINO REDONDO | SAN MARCOS | CA | 92069 |
| MATTHEW P BALZA | PEGGY G BALZA | 6/1/2020 | 3461 HILLSBOROUGH DR | CITY OF CONCORD | CA | 94520 |
| THE FARRIS FAMILY TRUST | | 5/1/2028 | 3469 CIRCULO ADORNO | CARLSBAD | CA | 92009 |
| GREG TOWNSEND | PRISCILLA POPPENSIEK | 4/1/2026 | 347 MELROSE AVENUE | MONROVIA | CA | 91016 |
| RAUL A RAMIREZ | GLORIA M MEJIA | 6/1/2021 | 3470 DOLONITA AVE | HACIENDA HEIGHTS | CA | 91745 |
| CARL NICKENS | | 4/1/2028 | 3471 COUNTRY CLUB DRIVE | LUCERNE | CA | 95464 |
| ERNESTO COBIAN | | 4/1/2031 | 348 2ND STREET | BUELLTON | CA | 93427 |
| RONALD F. VARGAS | LUCIA TOSCANO-VARGAS | 1/1/2022 | 3487 NORTHWOOD DRIVE | CASTRO VALLEY | CA | 94546 |
| THOMAS E MCCARTY | JULIE F. ZIEGLER | 1/1/2027 | 350 50TH STREET | OAKLAND | CA | 94609 |
| PETER M MILOSEVIC | BARBARA A MILOSEVIC | 2/1/2029 | 350 NORTH DART CANYON ROAD | CRESTLINE | CA | 92325 |
| MAXINE S YOUNG | | 2/1/2021 | 350 PASEO DE PLAYA UNIT 205 | VENTURA | CA | 93001 |
| DOROTHY DARLENE DONNELL | | 7/1/2029 | 3500 SOUTH GREENVILLE AVE C4 | SANTA ANA | CA | 92704 |
| LAWRENCE S AWBREY | | 10/1/2026 | 3505 BAYBERRY LANE | MALIBU | CA | 90265 |
| JODIE ROSENTHAL | | 5/1/2024 | 3508 REDWOOD AVE. | LOS ANGELES | CA | 90066 |
| JOHN T HAWKINS | | 10/1/2028 | 3515 WILLOW ROAD | BETHEL ISLAND | CA | 94511 |
| JOSEPH JOAQUIN PONTE  JR. | VIRGINIA RUTH PONTE | 11/1/2026 | 3521 ANNISTON COURT | MODESTO | CA | 95357 |
| RENE Y. LUCERO | GEORGINA L. LUCERO | 4/1/2020 | 3524 NORTHSTAR DRIVE | STOCKTON | CA | 95209 |
| IAN D BUTLER | DENICE BUTLER | 12/1/2028 | 3527 31ST ST APT 4 | SAN DIEGO | CA | 92104 |
| FARHAD NOWZARI | | 5/1/2025 | 3528 SOUTH PATTON AVE | SAN PEDRO | CA | 90731 |
| GREGORY J RUF | | 12/1/2028 | 353 CONESTOGA WAY | SAN JOSE | CA | 95123 |
| DONALD L HARPENAU | IONE M HARPENAU | 2/1/2027 | 3535 CROOKED CREEK DRIVE | DIAMOND BAR | CA | 91765 |
| SCHELLY L. SUDDUTH | | 10/1/2025 | 3539 COFFEY MEADOW PLACE | SANTA ROSA | CA | 95403 |
| JOHN D.& JANICE W. CONE TRUST | | 3/1/2028 | 3539 MOUNT LAURENCE DRIVE | SAN DIEGO | CA | 92117 |
| TIMOTHY PETER PRINCE | | 12/1/2025 | 354 Sonora Street | San Bernardino | CA | 92404 |
| JOHN B GOUVEIA JR | | 4/1/2028 | 3545 ADDISON STREET | SAN DIEGO | CA | 92106 |
| ROGER L HAYES | LINDA J HAYES | 10/1/2026 | 3558 HILLSDALE RANCH ROAD | CHINO HILLS | CA | 91709 |
| JAMES KENNETH SWANSON | JANET KAY SWANSON | 9/1/2025 | 3560 NIKKI BEAU LANE | SHINGLE SPRINGS | CA | 95682 |
| LINDA S. HANCOCK | | 6/1/2029 | 35708 MANON AVENUE | MADERA | CA | 93638 |
| WALTER FRANK POPIELA III | DENICE ANN POPIELA | 9/1/2029 | 35766 GLISSANT DRIVE | WINCHESTER | CA | 92596 |
| DENNIS JOHNSON | JOYCE JOHNSON | 9/1/2024 | 3580 PANSY CIRCLE | SEAL BEACH | CA | 90740 |
| PETER E GUANDO | CINDY GUANDO | 10/1/2029 | 35808 80TH ST EAST | LITTLEROCK | CA | 93543 |
| ERIC E. HUG | LORENA HUG | 9/1/2020 | 35815 TUMBLEWEED CIRCLE | YERMO | CA | 92398 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ROZANNE HUG | | 5/1/2028 | 35823 TUMBLEWEED CIRCLE | YERMO | CA | 92398 |
| PATRICK L. HINTON | BARBARA L. HINTON | 10/1/2029 | 35835 DOUGLAS ROAD NORTH | COARSEGOLD | CA | 93614 |
| RICHARD D. MASON | JOAN R. MASON | 6/1/2021 | 3584 MOUNTAIN VIEW AVENUE | LOS ANGELES | CA | 90066 |
| PAUL JAMES NELSON | PAMELA D NELSON | 5/1/2028 | 3587 AUTUMN WALK | RIVERSIDE | CA | 92503 |
| EVELYN K. JOHNSTON | DAVID JOHNSTON | 5/1/2028 | 3587 RUFFIN ROAD # 117 | SAN DIEGO | CA | 92123 |
| THERESITA W. LEMMENS | RENE ANTHONIE PETRUS LEMMENS | 9/1/2026 | 3592 SEGO STREET | IRVINE | CA | 92606 |
| STEPHEN R MELDRUM | LINDA S MELDRUM | 10/1/2021 | 360 W SAN BERNARDINO AVE | RIALTO | CA | 92376 |
| DAVID E PICARD | | 5/1/2021 | 3601 SCHERER DR | ROSAMOND | CA | 93560 |
| LAWRENCE MORSE | COLLEEN MORSE | 8/1/2029 | 3603 E SHALLOW BROOK LN | ORANGE | CA | 92867 |
| KAREN E. GRALEY | | 8/1/2022 | 36034 LEAH LANE | YUCAIPA | CA | 92399 |
| DIANE K COOK | MARCUS L COOK | 4/1/2019 | 36045 FREDERICK STREET | WILDOMAR | CA | 92595 |
| VIRGIL MAGISTRALE | | 11/1/2020 | 3614 GILMORE ST | SAN DIEGO | CA | 92113 |
| FELICIA CASPER | MICHAEL P EGGE | 3/1/2030 | 3624 POPPYHILL WAY | SACRAMENTO | CA | 95834 |
| IGNACIO ALMAGUER | | 2/1/2030 | 3626 EVEREST AVENUE | RIVERSIDE | CA | 92503 |
| JAMES A MESNARD | MARCELLA J MESNARD | 7/1/2029 | 36266 WILSHIRE ROAD | LUCERNE VALLEY | CA | 92356 |
| CHERYL A. PINOCHI | | 4/1/2029 | 363 KEITH AVENUE | PACIFICA | CA | 94044 |
| MICHAEL J WARD | | 9/1/2028 | 3630 WEST 226TH STREET | TORRANCE | CA | 90505 |
| THE POTTERF FAMILY LIVING TRUST | | 4/1/2030 | 3631 SATURN AVENUE | PALMDALE | CA | 93550 |
| LAURENCE EDWARDS | ROMAN MARAK | 3/1/2024 | 3636 MYRTLE AVE. | LONG BEACH | CA | 90807 |
| WILLIAM T ANDREWS | DARLENE T ANDREWS | 4/1/2026 | 3637 WESTON PLACE | LONG BEACH | CA | 90807 |
| MAC G MORRIS II | JANET VENABLE | 11/1/2020 | 3640 FELIZ CREEK ROAD | HOPLAND | CA | 95449 |
| SHELIA L PICKFORD | | 12/1/2029 | 3649 S MUIRFIELD RD | LOS ANGELES | CA | 90016 |
| DAVID L ROBERTS | KATHLEEN ROBERTS | 4/1/2032 | 3654 GIDDINGS RANCH ROAD | ALTA DENA | CA | 91001 |
| BHUPENDRA AND SHARDA MISTRY LIV TRU | | 6/1/2027 | 3655 SPENCER STREET | TORRANCE | CA | 90503 |
| DAVID L HOMA | BECKY R HOMA | 1/1/2027 | 3659 SPA ST | SAN DIEGO | CA | 92105 |
| VANCE L. DOHRMANN | | 11/1/2029 | 3659 WOODRUFF AVE | LONG BEACH | CA | 90808 |
| ANTONE F. SAYEGH | SHARON L. SAYEGH | 2/1/2026 | 366 FAIRVIEW AVENUE | ARCADIA | CA | 91007 |
| WAYNE KENYON | | 10/1/2025 | 3666 JOAN AVENUE | CONCORD | CA | 94521 |
| PETER E. MORA | | 2/1/2021 | 3667 DRIFTWOOD STREET | CHINO HILLS | CA | 91709 |
| COREY NICHOLS | MELVIA KUCHTA | 10/1/2020 | 36750 ASHLEY AVENUE | GREENFIELD | CA | 93927 |
| VIKTORIA A. BUEHLER | | 10/1/2021 | 3678 63RD STREET | SACRAMENTO | CA | 95820 |
| BRIAN ROSS GUGGISBERG | LAURIE ELLEN GUGGISBERG | 9/1/2026 | 368 FRANKLIN AVENUE | REDLANDS | CA | 92373 |
| DAVID L DUNKLE | | 2/1/2028 | 3685 CROW CANYON ROAD | SAN RAMON | CA | 94583 |
| STEPHEN D. ROUSE | JANE M. ROUSE | 9/1/2028 | 36909 NORTH SPANISH BROOM DRIVE | PALMDALE | CA | 93550 |
| MARK D NORCROSS | CATHARINE R NORCROSS | 5/1/2037 | 3691 TRAVERSE STREET | REDDING | CA | 96002 |
| CAROLYN FALAISE | | 9/1/2024 | 3695 SUNSET DRIVE | SAN BRUNO | CA | 94066 |
| LANCE E JOHNSON | THERESA K JOHNSON | 1/1/2026 | 37 W 7TH STREET | PITTSBURG | CA | 94565 |
| CAROLINE M. MUSTO | PATRICK D. KUHL | 2/1/2022 | 370 HILLCREST AVENUE | MARINA | CA | 93933 |
| NASSER ZABETIAN | NIN SIAVOSHI | 9/1/2019 | 3700 CHAPARRAL RDG | YORBA LINDA | CA | 92886 |
| THE R SMOTHERS LIVING TRUST | | 4/1/2027 | 3700 COLISEUM STREET | LOS ANGELES | CA | 90016 |
| LAWRENCE J MALONE | | 1/1/2022 | 3704 AZIMUTH PLACE | CARLSBAD | CA | 92010 |
| MARY F. PANDO | | 2/1/2019 | 3705 MOUNTAIN AVENUE | SAN BERNARDINO | CA | 92404 |
| TERRANCE R. CHROUSER | | 4/1/2020 | 3709 APRIL STREET | BAKERSFIELD | CA | 93309 |
| JULIA C REED | | 2/1/2021 | 371 BISHOP DRIVE | LA HABRA | CA | 90631 |
| JIMMY ROTHARMEL | MARIA SALAZAR | 8/1/2024 | 371 SURBER DRIVE | SAN JOSE | CA | 95123 |
| KEE HO WU | JANET KOI CHIN LEE WU | 3/1/2022 | 3711 BILLMAN STREET | SAN DIEGO | CA | 92115 |
| DAVID J. ROBINSON | | 6/1/2028 | 3715 WEST 135TH STREET | HAWTHORNE | CA | 90250 |
| JODY H. CORLEY | | 2/1/2022 | 372 HARVEST LANE | SANTA ROSA | CA | 95401 |
| KEITH H MURRAY | SANDRA A MURRAY | 8/1/2028 | 3724 LINCOLN RD | YUBA CITY | CA | 95993 |
| NICK JOKANOVICH | | 11/1/2021 | 3726 S PARKER STREET | LOS ANGELES | CA | 90731 |
| RONNIE DUCHENE | | 3/1/2021 | 3728 FIELDING CIRCLE | SACRAMENTO | CA | 95826 |
| STEVEN JON STEWART | DENISE ANN STEWART | 11/1/2028 | 3730 CAMEO DRIVE | OCEANSIDE | CA | 92056 |
| GLORIA WOODS | | 1/1/2029 | 3735 VIA LAS VILLAS | OCEANSIDE | CA | 92056 |
| GLENN M BAKER | | 6/1/2027 | 3746 WOODRUFF AVENUE | LONG BEACH | CA | 90808 |
| TODD T KELLY | KARI L KELLY | 1/1/2020 | 3747 HORIZON RDG CT | SIMI VALLEY | CA | 93063 |
| MICHAEL L. SUDDUTH | JANICE E. SUDDUTH | 8/1/2020 | 3750 RIVIERA DRIVE UNIT 8 | SAN DIEGO | CA | 92109 |
| PHA XIONG | | 11/1/2031 | 3751 QUAIL AVENUE | MERCED | CA | 95340 |
| ISMAEL MORALES | | 3/1/2021 | 3756 OAKLAND BAY DR | WEST SACRAMENTO | CA | 95691 |
| DANIEL A. HINTZ | LYNN HINTZ | 12/1/2021 | 3758 HOOVER ST | RIVERSIDE | CA | 92504 |
| ROBERTO J. RAMIREZ | | 5/1/2028 | 376 CENTER STREET - UNIT 222 | CHULA VISTA | CA | 91910 |
| CARL A. MUNGER | DIANE M. MUNGER | 8/1/2020 | 3762 CORONA AVENUE | NORCO | CA | 91760 |
| WILLIE MONCREE | MARGARET L. MONCREE | 9/1/2029 | 37633 53RD STREET EAST | PALMDALE | CA | 93552 |
| SILVIA E. VALERIANO | | 1/1/2030 | 3764 S WILTON PL | LOS ANGELES | CA | 90018 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GARY W. LOWSTETTER | | 7/1/2020 | 37644 DALZELL STREET | PALMDALE | CA | 93550 |
| JOE MOEEN | | 1/1/2030 | 3765 MOUNTAIN VIEW AVE. | LOS ANGELES | CA | 90066 |
| DANIEL BELTRAN | | 3/1/2021 | 377 WEST 6TH STREET | PERRIS | CA | 92570 |
| DAVID R CONTRERAS | DOREEN M. CONTRERAS | 9/1/2020 | 3770 HOLMES RD | OAKLEY | CA | 94561 |
| MICHAEL E. FERNANDES | | 3/1/2027 | 377-379 & 381 LAUREL AVENUE | AREA OF HAYWARD | CA | 94541 |
| THE POTTER FAMILY TRUST | | 9/1/2028 | 3783 MEYERS ROAD | SAN BERNARDINO | CA | 92407 |
| BENNETT CHAN | | 6/1/2020 | 3791 STONEGLEN NORTH | RICHMOND | CA | 94806 |
| JAMES P. COLMENERO | LAURA L. COLMENERO | 1/1/2020 | 3793 EAST SUSSEX WAY | FRESNO | CA | 93726 |
| JEFFREY P. LEVINE | NICOLA J. LEVINE | 8/1/2030 | 37930 DREXELL DR | PALM DESERT | CA | 92211 |
| KENNETH A KROHN | MARGARET C KROHN | 3/1/2028 | 3794 WILLOW CREEK COURT | CONCORD | CA | 94518 |
| DEBORAH ANN YOSHIMINE | | 6/1/2027 | 38 BENEDICT COURT | ALAMEDA | CA | 94502 |
| TROY L'HOMMEDIEU | | 4/1/2032 | 38 CARMEL AVENUE | SALINAS | CA | 93901 |
| RICHARD R. CHERRI | PATRICIA D. STUART-CHERRI | 1/1/2026 | 380 NORTH BROOK GLEN LANE | ORANGE | CA | 92869 |
| KEVIN G BROWN | CHRISTEN J BROWN | 9/1/2030 | 3804 TEXAS ST. | SAN DIEGO | CA | 92104 |
| RONALD BATZDORFF | JANICE MERRILL BATZDORFF | 12/1/2027 | 3805 BUENA PARK DRIVE | STUDIO CITY | CA | 91604 |
| DOUGLAS M CLARK | MARY K CLARK | 4/1/2028 | 3805 MODDISON AVENUE | SACRAMENTO | CA | 95819 |
| MICHAEL WACKS | | 11/1/2031 | 3807 VIA DOLCE | MARINA DEL REY | CA | 90292 |
| MATTHEW N. AULT | MYRNA L. AULT | 3/1/2020 | 3809 PARK VISTA COURT | ROSAMOND | CA | 93560 |
| LINDA KNIGHT | | 2/1/2029 | 381 DAISYFIELD DR | LIVERMORE | CA | 94550 |
| BRUCE A KAWELL | | 5/1/2031 | 382 TETLEY LN | CRESTLINE | CA | 92325 |
| KENNETH L. COCHRAN | MARJORIE E COCHRAN | 11/1/2029 | 3824 DELANO CT | SIMI VALLEY | CA | 93063 |
| THE LOVEGREN FAMILY TRUST | | 7/1/2019 | 3826 N BREHLER AVENUE | SANGER | CA | 93657 |
| RICK A TURLEY | WENDY A TURLEY | 7/1/2030 | 383 DEERFIELD | IRVINE | CA | 92606 |
| RAMON P LANZAR | MYRNA S LANZAR | 7/1/2019 | 3837 REDDING ST 1-A | OAKLAND | CA | 94619 |
| LAURENCE WELLIKSON | DOROTHY WELLIKSON | 4/1/2024 | 3841 BALSA ST | IRVINE | CA | 92606 |
| JOHN DOUGLAS MALLET | CAROL ANN MALLET | 10/1/2020 | 3842 AVE J-5 | LANCASTER | CA | 93536 |
| THOMAS ROBERT YOUNG | JO ANN YOUNG | 2/1/2027 | 3844 ORIOLE COURT | ANTIOCH | CA | 94509 |
| JEFF A STRICKLAND | STEPHANIE P STRICKLAND | 10/1/2024 | 38482 Berkeley Common | Fremont | CA | 94536 |
| SHAWN FRIEND DODGE | | 2/1/2022 | 3855 WASATCH DR | CORONA | CA | 92881 |
| ROBERT GRASMERE | FRANCISCA MATOS | 6/1/2024 | 386 AVENIDA DE LA VEREDA | OJAI AREA | CA | 93023 |
| ABUNDIO R MARIN | | 12/1/2025 | 387 BARRY DRIVE | VENTURA | CA | 93001 |
| RANDALL MAA | | 3/1/2019 | 387 CALLE GUAYMAS | SAN CLEMENTE | CA | 92672 |
| DANIEL FRANCIS HIGGINS | CHRISTINE L HIGGINS | 12/1/2020 | 3875 TOMAHAWK LANE | SAN DIEGO | CA | 92117 |
| KEITH FORSEY | | 9/1/2030 | 3886 FREDONIA DRIVE NO F | LOS ANGELES | CA | 90068 |
| PAMELA ANNETTE WILKERSON-CAVER | | 7/1/2022 | 3892 RIDGE ROAD | RIVERSIDE | CA | 92501 |
| RICHARD H. PATTERSON | | 7/1/2021 | 3893 VINE STREET | PLEASANTON | CA | 94566 |
| WALTER YANAGITA | CAROL ANN YANAGITA | 5/1/2024 | 39 BAYVIEW TERRACE | MILL VALLEY | CA | 94941 |
| NEIL S. POLEHN | | 7/1/2023 | 39 PADDON RD | WATSONVILLE | CA | 95076 |
| NANCY COONEY | | 11/1/2026 | 391 DAVOS DR. | CRESTLINE | CA | 92325 |
| DONALD L. WALKER | JOAN C. WALKER | 11/1/2020 | 3914 ADEN WAY | RIVERSIDE | CA | 92504 |
| MILEN TODOROV | EKATERINA DIMOVA TODOROVA | 5/1/2020 | 3916 CAMINITO PATRICIA | SAN DIEGO | CA | 92111 |
| RUSELL HOMAN | PATRICIA HOMAN | 8/1/2024 | 3917 FERNTREE PLACE | GLENDALE | CA | 91214 |
| LEE W. HONE | JUDITH K HONE | 9/1/2030 | 392 BORICA DR | DANVILLE | CA | 94526 |
| VICKI ANNETTE EGGERS | | 8/1/2024 | 3923 CALLE VALLE VISTA | THOUSAND OAKS | CA | 91320 |
| KENNETH R MENDEZ | BONI K MENDEZ | 2/1/2030 | 39233 DIJON LANE | PALMDALE | CA | 93551 |
| MICHAEL J. BISHOP | CAROL E. BISHOP | 5/1/2026 | 3931 MARRON AVENUE | LONG BEACH | CA | 90807 |
| SHIRLEY NG | | 10/1/2027 | 3934 BROOK VALLEY CIRCLE | STOCKTON | CA | 95219 |
| JOANNA POPE | | 4/1/2028 | 3960 BEL AIR DRIVE | CATHEDRAL CITY | CA | 92234 |
| BRYAN J. BALLARDO | DONNA BALLARDO | 3/1/2022 | 3940 SAINT MORITZ DRIVE | PITTSBURG | CA | 94565 |
| KATHLEEN M. THOMAS | | 2/1/2022 | 3940 WALGROVE AVENUE | CULVER CITY | CA | 90066 |
| RICHARD J REESE | | 2/1/2029 | 3945 EAST HEMWAY COURT | SIMI VALLEY | CA | 93063 |
| RON KRUSE | DANA KRUSE | 6/1/2021 | 3952 NORTH WOODSON AVE | FRESNO | CA | 93705 |
| FAYYAZ ALY DAMMANWALLA | MEENA FAYYAZ DAMMANWALLA | 6/1/2024 | 39531 DIJON LANE | PALMDALE | CA | 93551 |
| TIMOTHY M. DEMPSEY | SHARON L. DEMPSEY | 10/1/2027 | 3960 FRONT STREET | CHICO | CA | 95928 |
| TAEHEE CHO | | 3/1/2019 | 3961 VIA MARISOL 201 | LOS ANGELES | CA | 90042 |
| GEORGE G. JOHNEN JR | HELEN M. JOHNEN | 3/1/2020 | 3965 EAST HIBBERT COURT | SIMI VALLEY | CA | 93063 |
| WILLIAM SNYDER | THERESA M SNYDER | 3/1/2022 | 39673 CALLE AZUCAR ST | MURRIETA | CA | 92562 |
| SUSAN E JAEGER | | 9/1/2028 | 3974 NORTON AVENUE | OAKLAND | CA | 94602 |
| RICHARD D RACADIO | TRACI M RACADIO | 2/1/2029 | 39749 LINCOLN STREET | BEAUMONT | CA | 92223 |
| JAIME RAMIREZ SR. | ELAINE H. RAMIREZ | 2/1/2022 | 3976 DWIGGINS STREET | LOS ANGELES | CA | 90063 |
| DANIEL NAVARRO | SUSAN MARTINEZ NAVARRO | 2/1/2030 | 39761 ALMANSA COURT | MURRIETA | CA | 92562 |
| ROBERT R. CAMPBELL | | 9/1/2020 | 398 CHANNEL AVENUE | ATWATER | CA | 95301 |
| SUZANNE ROEPKE | | 2/1/2021 | 398 MOUNT TOM ROAD | BISHOP | CA | 93514 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL S WILCOX | NANCY A. WILCOX | 10/1/2022 | 398 VALLEY OAK PLACE | WOODBRIDGE | CA | 95258 |
| MICHAEL C. GRAVES | ROXANNE E. GRAVES | 5/1/2021 | 39829 LONGLEAF STREET | TEMECULA | CA | 92591 |
| ANKIT K. PATEL | RAJULA A. PATEL | 11/1/2020 | 400 SQUAW CREEK ROAD # 827 | OLYMPIC VALLEY | CA | 96146 |
| WILLIAM G. GALLAHER | KAREN L. GALLAHER | 6/1/2020 | 4000 RUTGERS COURT | MERCED | CA | 95348 |
| GERALDINE LEIMOMI OLSZOWKA MARTINEZ | | 9/1/2028 | 4004 PENNIMAN AVENUE | OAKLAND | CA | 94619 |
| SUSAN L MASON | | 3/1/2034 | 4007  PORTE DE PALMAS | SAN DIEGO | CA | 92122 |
| DAVID K ZWEIG | | 10/1/2024 | 401 Bret Harte Road | Sacramento | CA | 95864 |
| STEVE M LEDESMA | JOANN P. LEDESMA | 2/1/2027 | 40164 FREEMONT BLVD | FREMONT | CA | 94538 |
| THE STANLEY 2002 REVOCABLE TRUST | | 3/1/2029 | 4017 SARAH JANE COURT | MODESTO | CA | 95356 |
| TED KISSLING | LOU ANN MARSHALL-KISSLING | 10/1/2028 | 4021 ELM AVENUE | LONG BEACH | CA | 90807 |
| MARIA QUINONES | | 6/1/2029 | 4021 MARTIN LUTHER KING JR BLVD | LYNWOOD | CA | 90262 |
| DEL VAN CHESBRO | MYRA E. CHESBRO | 11/1/2029 | 40280 BAY HILL WY | PALM DESERT | CA | 92211 |
| RANDY L THOMAS | | 6/1/2029 | 403 IRENE STREET | TAFT | CA | 93268 |
| RICHARD M. NOVAK | | 2/1/2029 | 4030 PORTE DE PALMAS | SAN DIEGO | CA | 92122 |
| ROBIN PEREZ | JENNIFER EVIDENTE | 9/1/2024 | 4032 CASTAWAY COVE | LA MIRADA | CA | 90638 |
| HILDA LUCERO | | 8/1/2021 | 4036 NORDICA STREET | SAN DIEGO | CA | 92113 |
| VIRGILIO P PONCIANO | | 7/1/2028 | 4038 KELVINGTON CT | SAN JOSE | CA | 95121 |
| ALEXANDRA VALDERRAMA | | 6/1/2020 | 404 ANTIGUA COURT | SAN RAMON | CA | 94583 |
| RONALD E PEPPERMAN&PENNY A KAYANO | | 2/1/2029 | 404 VERBENA COURT | PLEASANT HILL | CA | 94523 |
| L M BIRNBAUM DECL OF REVOC TRUST | | 2/1/2027 | 4048 STONE CANYON AVENUE | SHERMAN OAKS | CA | 91403 |
| DAVID L ERICKSON | JULIE E ERICKSON | 1/1/2022 | 405 PHOENIX AVE | MODESTO | CA | 95354 |
| LOUIS B GOMEZ | JUNE N GOMEZ | 10/1/2027 | 406 VIEWCREST DR | MONTEBELLO | CA | 90640 |
| ANGELA THERESA ANDRADE | | 9/1/2020 | 4060 WEST LOS ALTOS AVENUE | FRESNO | CA | 93722 |
| DIANE J CRAWFORD | GARY LEE CRAWFORD | 4/1/2028 | 4064 FORESTVIEW AVENUE | CONCORD | CA | 94521 |
| MICHAEL A SPENCER | KAREN M SPENCER | 7/1/2020 | 40668 AVENIDA CENTENARIO | TEMECULA | CA | 92591 |
| CHAUVIN B. FERGUSON | | 8/1/2022 | 40782 CALLE KATERINE | TEMECULA | CA | 92591 |
| MARIO ALVAREZ | CRISTINA ALVAREZ | 9/1/2021 | 408 W 11TH STREET | IMPERIAL | CA | 92251 |
| FAYE E. JAMES | | 10/1/2019 | 408 WESTERN DRIVE | SANTA CRUZ | CA | 95060 |
| STANLEY GASPAR | LINDA GASPAR | 11/1/2030 | 41 ERBA LANE | SCOTTS VALLEY | CA | 95066 |
| MARIAH BAIRD | | 3/1/2028 | 41 HARTE AVENUE | SAN RAFAEL | CA | 94901 |
| G A BLOOD | JENIFER J BLOOD | 8/1/2019 | 41 KYLE CT | LADERA RANCH | CA | 92694 |
| JUAN GONZALEZ | PETRA GONZALEZ | 10/1/2020 | 410 N DELANCEY | SAN DIMAS | CA | 91773 |
| REGINA GRANT | | 12/1/2021 | 410 WEST 220TH STREET 12 | CARSON | CA | 90745 |
| DEBORAH PETRASEK | | 1/1/2028 | 4104 BALCONY DRIVE | CALABASAS | CA | 91302 |
| CHRISTOPHER W MERRIFIELD | | 2/1/2034 | 4105  PIRO COURT | TURLOCK | CA | 95382 |
| THE BETTY J GUTHAUS TRUST | | 12/1/2028 | 411 CYNTHIA STREET | ALHAMBRA | CA | 91801 |
| BRIAN E DEPUE | JOELLE C DEPUE | 6/1/2037 | 411 MCBROOM STREET | BARSTOW | CA | 92311 |
| PAUL E STOUT | PATRICIA A STOUT | 4/1/2026 | 14231 ELSDALE PLACE | PALMDALE | CA | 93551 |
| MEL ELPUSAN | JANELLE UMEDA-ELPUSAN | 11/1/2019 | 4128 W 173RD PLACE | TORRANCE | CA | 90504 |
| KROEKEL FAMILY TRUST | | 4/1/2020 | 4135 VIA ANDORRA A | SANTA BARBARA | CA | 93110 |
| BRUCE L. WILCOX | JUANITA D. WILCOX | 1/1/2022 | 41350 ORANGE PLACE | HEMET | CA | 92544 |
| BARBARA MC NALLY | | 1/1/2029 | 4137 MOUNT ALIFAN PLACE UNIT J | SAN DIEGO | CA | 92111 |
| JO A FIELD-FOGG | | 2/1/2029 | 4137 SOUTH WASHINGTON ROAD | TURLOCK | CA | 95380 |
| HOUSSEINE REJOUAN | CAROLINE G. VANTIGHEM REJOUAN | 11/1/2020 | 4138 MATTOS DRIVE | FREMONT | CA | 94536 |
| ELSIE L SINNOTT | | 9/1/2029 | 4140 ARNOLD AVE | CLEARLAKE | CA | 95422 |
| DAVIS NICART | MICHELLE NICART | 11/1/2020 | 4144 E ADDINGTON DR | ANAHEIM | CA | 92807 |
| LARRY R. MITCHINER | | 1/1/2026 | 14451 VIA CORDOVA DRIVE | TEMECULA | CA | 92592 |
| DARRELL L. JONES | | 9/1/2020 | 4147 3RD AVENUE | LOS ANGELES | CA | 90008 |
| LEE G. ADAMS JR. | LEA E. ANTONIO | 5/1/2027 | 415 EAST POPPYFIELDS DRIVE | ALTADENA AREA | CA | 91001 |
| DANIEL JOSEPH DEMACK | CYNTHIA JO DEMACK | 3/1/2026 | 4151 SHADYGLADE DRIVE | SANTA MARIA | CA | 93455 |
| KENNETH R. NASH | DONNA E. NASH | 7/1/2029 | 41548 MCWHINNEY LANE | BIG BEAR LAKE | CA | 92315 |
| MONICA K. DRILL | | 3/1/2020 | 4158 MARITIME ROAD | RANCHO PALOS VERDES | CA | 90275 |
| BOBBY DENHAM | CYNTHIA OGDEN | 7/1/2021 | 41653 62ND STREET WEST | PALMDALE | CA | 93551 |
| JOHN C. KATH | LISA M. KATH | 6/1/2021 | 4168 EASTRIDGE DRIVE | LA MESA | CA | 91941 |
| REGINA D GEIGER | FRANK T GEIGER | 3/1/2030 | 417 S PRIMROSE ST | ANAHEIM | CA | 92804 |
| EVANDER KEVIN EVANS | | 9/1/2024 | 418 COUNTRY CLUB DRIVE UNIT C | SIMI VALLEY | CA | 93065 |
| PATRICIA A HAYMON | ALVIN J HAYMON | 3/1/2022 | 418 GADWALL DR | SUISUN CITY | CA | 94585 |
| VIRGINIA K. RILEY | | 2/1/2030 | 4180 BIRDWELL WAY | NORTH HIGHLANDS | CA | 95660 |
| BRIAN BRESSEL | LISA JOY HOFER-BRESSEL | 3/1/2020 | 41887 GRAYROCK RD | SHAVER LAKE | CA | 93664 |
| CHRISTINE M LUNSFORD | | 5/1/2025 | 420 PINTAIL DR | BIG BEAR CITY | CA | 92314 |
| JONATHAN MATTHEW PALEY | | 5/1/2036 | 4206 PARK ALISAL | CALABASAS | CA | 91302 |
| BRUCE W. MOORE | ELIZABETH F. MOORE | 5/1/2021 | 421 SYCAMORE STREET | SAN CARLOS | CA | 94070 |
| PHILIP W FRITZ | JACQUELINE M FRITZ | 6/1/2028 | 4212 VIA NORTE | CYPRESS | CA | 90630 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL BUSH | LOIS R. BUSH | 1/1/2027 | 4214 SHELLICIA CIRCLE | RIVERSIDE COUNTY | CA | 92509 |
| DOROTEO LORETO | | 9/1/2019 | 4224      CHETWOOD AVENUE | FREMONT | CA | 94538 |
| THE VERGNE FAMILY TRUST | | 3/1/2026 | 4225 BEAUMONT ROAD | TAHOE CITY | CA | 96145 |
| GURMIT S GILL | RAVINDER GILL | 8/1/2019 | 4235 W PROVIDENCE AVE | FRESNO | CA | 93722 |
| OTTO WESTBROOK | VIVIAN D. WESTBROOK | 4/1/2021 | 4235 WALNUT AVENUE | LYNWOOD | CA | 90262 |
| THE ALDRICH TRUST | | 2/1/2029 | 42370 61ST STREET WEST | LANCASTER | CA | 93536 |
| ROC CALDARONE | LAURA CALDARONE | 6/1/2024 | 424 25TH STREET | UPLAND | CA | 91784 |
| PEDRO GUERRA | MARIELOS GUERRA | 6/1/2021 | 424 OCCIDENTAL CT | MERCED | CA | 95340 |
| TODD ROBERT KNIGHT | | 5/1/2021 | 42445 IOWA STREET | PALM DESERT | CA | 92211 |
| JOSEPH KOVACH | REBECCA KOVACH | 7/1/2028 | 425 CLAIRMONT AVENUE | PLACENTIA | CA | 92870 |
| DAVID J. HAITZ | MARIANNE B. HAITZ | 8/1/2027 | 4253 IROQUOIS AVENUE | LAKEWOOD | CA | 90713 |
| WILLIAM F. TISCH | PATRICIA TISCH | 9/1/2021 | 42593 LIOLIOS DRIVE | PALM DESERT | CA | 92211 |
| RYAN SKELLY | | 2/1/2022 | 4260 LAKEVIEW DRIVE | IONE | CA | 95640 |
| EILEEN MURRAY | | 6/1/2020 | 4263 NORTH BABIGIAN AVENUE | FRESNO | CA | 93722 |
| FREDRICK L WALLACE | LINDA J WALLACE | 3/1/2025 | 427 MURDELL LANE | LIVERMORE | CA | 94550 |
| RAY WREN | DOROTHY J. WREN | 7/1/2032 | 4273 FAUNA STREET | MONTCLAIR | CA | 91763 |
| ROBERT ALAIN PERDUE | | 12/1/2029 | 42755 SANTIAGO PLACE | BERMUDA DUNES | CA | 92203 |
| RAFAEL ORTIZ | CHERRY ORTIZ | 8/1/2028 | 4280 VIA ARBOLADA UNIT 313 | LOS ANGELES | CA | 90042 |
| LINN W. PALLESEN | PATRICIA A. PALLESEN | 4/1/2029 | 429 E LANCASTER DR | STOCKTON | CA | 95207 |
| LYNETTE A CORDELL | ROBERT A GLADDEN JR. | 12/1/2025 | 429 EBI WAY | FOLSOM | CA | 95630 |
| DAVID L MILLER | SHARON HOOD MILLER | 11/1/2024 | 430 EAST SUNNY HILLS ROAD | FULLERTON | CA | 92835 |
| RONALD K PENINGTON | SHELLY S PENINGTON | 12/1/2027 | 4300 PINTAIL DRIVE | REDDING | CA | 96001 |
| DOUGLAS W WEST | JULIE A WEST | 12/1/2028 | 4302 JACKSON AVENUE | CULVER CITY | CA | 90232 |
| ROBERT A. DAVIS | YOLANDA DAVIS | 8/1/2020 | 43103 CORTE CALANDA | TEMECULA | CA | 92592 |
| MAYA C SOMMERS | STEVE H SOMMERS | 6/1/2020 | 4316 GUILFORD AVENUE | LIVERMORE | CA | 94550 |
| MICHAEL J HEAFEY | KATHRYN NISHIMOTO HEAFEY | 9/1/2027 | 4316 VINTON AVENUE | CULVER CITY | CA | 90232 |
| EUGENE MARTINEZ | | 2/1/2027 | 4318 MANCHESTER COURT | SANTA MARIA | CA | 93455 |
| MATTHEW HILGENBERG | VIRGINIA HILGENBERG | 11/1/2019 | 432 LAKE ESTATES DRIVE | MEADOW VISTA | CA | 95722 |
| SCOTT ROBERT SMITH | | 6/1/2025 | 432 POPLAR AVENUE | SAN BRUNO | CA | 94066 |
| PABLO LOPEZ | LILIA LOPEZ | 6/1/2020 | 4331-A EAST 54TH STREET | MAYWOOD | CA | 90270 |
| CARLOS E. BASS | LINDA B. BASS | 11/1/2021 | 4337 CENTRAL AVENUE | SAN DIEGO | CA | 92105 |
| MIKE A DITOMMASO | KATHLEEN H DITOMMASO | 11/1/2027 | 434 BEAUME COURT | MOUNTAIN VIEW | CA | 94043 |
| ELDRIN  CRUZ | CHAD M VILLACORTA | 3/1/2019 | 434 NORTH HATFIELD AVENUE | SAN DIMAS | CA | 91773 |
| VICTOR ALLEN PIERCE II | | 4/1/2028 | 4340 REYNOLDS LANE | CAMINO | CA | 95709 |
| ARMANDO ORTIZ | PAULA ADAMS | 7/1/2029 | 4341 MULFORD AVENUE | SACRAMENTO | CA | 95821 |
| ROGER LUBECK | | 5/1/2020 | 4344 HACKETT AVE | LAKEWOOD | CA | 90713 |
| LINDA SHARON COONEY | WILLIAM J COONEY JR | 7/1/2022 | 43440 STONEY HL CT | PALM DESERT | CA | 92260 |
| REGINA GATHRIGHT | | 5/1/2019 | 4351 JADE AVENUE | CYPRESS | CA | 90630 |
| EILEEN SALAZAR | | 8/1/2019 | 437 BRYSON SPGS | COSTA MESA | CA | 92627 |
| LILIA M ALILAIN | JESUS A ALILAIN | 8/1/2019 | 43768 TRANQUILITY CT | LANCASTER | CA | 93535 |
| THE TERENA F BUSH REVOCABLE TRUST | | 7/1/2020 | 4382 PEARL COURT | CYPRESS | CA | 90630 |
| KEITH A. SCHOLFIELD | SHIRLEY M. SCHOLFIELD | 12/1/2020 | 43915 ALENCON COURT | TEMECULA | CA | 92592 |
| JACK E DESHIELL | FREDA M DESHIELL | 9/1/2028 | 440 N DORA STREET | UKIAH | CA | 95482 |
| MICHAEL MALUY | KATHY MALUY | 8/1/2024 | 440 RYE CIRCLE | LA HABRA | CA | 90631 |
| MELVIN R ABAJIAN | LINDA J ABAJIAN | 9/1/2026 | 44150 SWEETBUSH LANE | LA QUINTA | CA | 92253 |
| RUBEN C. DOMINGUEZ | | 10/1/2020 | 44214 NORTH FIG AVENUE | LANCASTER | CA | 93534 |
| JOHN C. TYNER III | SUZANNE M. TYNER | 3/1/2020 | 4435 MILANO WAY | OCEANSIDE | CA | 92057 |
| PATRICIA BORBON | | 12/1/2028 | 4437 RADNOR AVENUE | LAKEWOOD | CA | 90713 |
| EDWIN R SINCOFF | | 1/1/2028 | 4437 WHITEHOOF WAY | COUNTY OF CONTRA COS | CA | 94509 |
| VINCENT LEVEQUE | KAREN G JEFCHAK | 9/1/2028 | 444 NORTH PLYMOUTH | LOS ANGELES | CA | 90004 |
| PAUL  WUNSCH | GAIL  GOLDIN WUNSCH | 12/1/2019 | 4451 ETHEL AVENUE | LOS ANGELES | CA | 91604 |
| MARCELLE RIZK GIRGIS | | 8/1/2020 | 44516 SANDHURST LANE | LANCASTER | CA | 93536 |
| REVEREND MAXINE SCHILTZ | | 8/1/2024 | 44539 FERN AVENUE | LANCASTER | CA | 93534 |
| LENON L GRIPPER | MIRIAM L GRIPPER | 6/1/2029 | 44604 CALSTON AVENUE | LANCASTER | CA | 93535 |
| LAWRENCE HALLOWELL | PAULINE HALLOWELL | 9/1/2024 | 44673 EL CENTRO AVENUE | JACUMBA | CA | 91934 |
| MARY K LOPEZ | | 11/1/2029 | 4476 N PALM | FRESNO | CA | 93704 |
| RONALD R PAULINO | RELIZABETH R PAULINO | 3/1/2028 | 448 DELLBROOK AVENUE | SOUTH SAN FRANCISCO | CA | 94080 |
| SAMUEL WALLS JR. | | 6/1/2031 | 450 EAST MARIANA STREET | RIALTO | CA | 92376 |
| ROBERT & SUSAN BECK REVOC TRUST | | 3/1/2028 | 451 POPLAR ST | LAGUNA BEACH | CA | 92651 |
| LELAND HARRIS | LOYOLA HARRIS | 6/1/2020 | 45110 CAMOLIN AVENUE | LANCASTER | CA | 93534 |
| PAUL E STEINBRONER | | 5/1/2028 | 4517 WOODRUFF AVENUE | LAKEWOOD | CA | 90713 |
| KEVIN B. BEGGS | ALLISON A. DONAHOE-BEGGS | 12/1/2021 | 45264 CALLESITA ORDENES | TEMECULA | CA | 92592 |
| JAMES W. ROBERSON | DEBRA L. ROBERSON | 1/1/2021 | 453 CIENEGA RD. | BIG BEAR LAKE | CA | 92315 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ROBERT H. BECHTLOFF | ROBERTA HARDIN BECHTLOFF | 6/1/2019 | 4531      EAST BRADFORD AVENUE | ORANGE | CA | 92867 |
| LAURA A OBRIEN | PETER B O' BRIEN | 8/1/2028 | 4538 PLACIDIA AVENUE | LOS ANGELES | CA | 91602 |
| AGNES T. MENDEZ | | 10/1/2029 | 45414 10TH ST WEST | LANCASTER | CA | 93534 |
| KEITH A HARRISON | RONDA L HARRISON | 9/1/2028 | 4545 FAIRLANE STREET | LOS ANGELES COUNTY | CA | 93510 |
| ANDREA M FLOWERS | | 4/1/2020 | 455 E JANICE STREET | LONG BEACH | CA | 90805 |
| JAMES J JOY | | 12/1/2026 | 4550 HIDDEN SPRINGS ROAD | SANTA ROSA | CA | 95404 |
| FREDERICK M. THAYER | | 6/1/2020 | 456 MANZANITA DRIVE | LOS OSOS | CA | 93402 |
| WALTER E. HAWKINS | | 12/1/2020 | 45666 17TH STREET WEST | LANCASTER | CA | 93534 |
| GLENDA ANN BOYNTON | | 8/1/2029 | 45833 HWY 74 | PALM DESERT | CA | 92260 |
| VERONICA RECINOS | | 9/1/2020 | 4593 HARMONY LANE | SANTA MARIA | CA | 93455 |
| JOSEPH K. LE BLANC | CATHY M. LEONARD | 6/1/2020 | 4597 CREW LANE | SANTA MARIA | CA | 93455 |
| FIROOZ ROSHDIEH | | 10/1/2029 | 46 PRAIRIE FALCON | ALISO VIEJO | CA | 92656 |
| ALVIN M. HAINS | ELLEN R. COWAN- HAINS | 12/1/2025 | 4600 VIA DOLCE #318 | MARINA DEL REY | CA | 90292 |
| SHANE L. HART | MICHELLE G. HART | 9/1/2021 | 4610 PEBBLE BEACH DRIVE | STOCKTON | CA | 95219 |
| ALAN H FRIEDENTHAL | | 12/1/2025 | 4614 VESPER AVENUE | LOS ANGELES | CA | 91403 |
| GREGORY S MONTGOMERY | JENNIFER A AYALA MONTGOMERY | 4/1/2027 | 4621 COOLIDGE STREET | CONCORD | CA | 94521 |
| CHARLES R HEVENER | | 3/1/2020 | 4622 NORTH SAFFORD AVENUE | FRESNO | CA | 93704 |
| LEO J. KERCHENSKE | | 6/1/2026 | 4628 OSTROM AVENUE | LAKEWOOD | CA | 90713 |
| TIMOTHY J CLARK | CINDY CLARK | 6/1/2027 | 4634 LEIR DRIVE | LA CANADA FLINTRIDGE | CA | 91011 |
| LINDA MARGOLIES SALEM | LEE ALBERT SALEM | 2/1/2029 | 464 N LAUREL AVE | LOS ANGELES | CA | 90048 |
| MARIA DEL CARMEN GORDON | | 8/1/2032 | 4644 VESPER AVENUE | SHERMAN OAKS | CA | 91403 |
| SCOTT F. KAMEN | | 2/1/2020 | 4647 RIVER VIEW ROAD | PLACERVILLE | CA | 95667 |
| JOHN WELLS | | 4/1/2022 | 4655 W BIRCH AVENUE | FRESNO | CA | 93722 |
| ROBERT MARK ROMANS | VALERIE AUDREY ST JOHN-ROMANS | 8/1/2029 | 4656 LONGVIEW DR | ROCKLIN | CA | 95677 |
| GREGORY P LAMONICA | SHARON V LAMONICA | 2/1/2020 | 466 CHAUCER CIRCLE | SAN RAMON | CA | 94583 |
| RONALD W. KIDDER | KATHRYN W. KIDDER | 4/1/2019 | 466 CROWNPOINTE CIRCLE | VACAVILLE | CA | 95687 |
| STEVEN V. BELL | MARY C. BIFANO BELL | 3/1/2019 | 4668 VICTORIA AVENUE | FREMONT | CA | 94538 |
| KARI R LOPEZ | CUAHUTEMOC F LOPEZ | 10/1/2019 | 467 TRABERT CRK | RIVERSIDE | CA | 92507 |
| THE LANGTON FAMILY TRUST | | 5/1/2029 | 4671 TIMBER LN | OCCIDENTAL | CA | 95465 |
| TSURUGI SUDO | SAYURI SUDO | 2/1/2021 | 4681 ALBANY CIRCLE | SAN JOSE | CA | 95129 |
| THE WILLIAM R. ADAMS AND PATRICIA F | | 8/1/2026 | 4682 DESMOND CIRCLE | OCEANSIDE | CA | 92056 |
| THE GELER FAMILY TRUST | | 4/1/2028 | 47 CORTE DEL CAMPO | MORAGA | CA | 94556 |
| LINDA L CABALLERO | JOE M CABALLERO | 5/1/2028 | 47 VIA BARCELONA | RANCHO SANTA MARGARI | CA | 92688 |
| RICHARD BERMAN | | 6/1/2037 | 4702 HAYVENHURST AVENUE | ENCINO AREA | CA | 91436 |
| NEIL NIELSEN | BEVERLY NIELSEN | 6/1/2024 | 4703 WEST AVE M-14 | QUARTZ HILL | CA | 93536 |
| DIANA T. MIKAELIAN | | 10/1/2024 | 4705 KESTER AVENUE 209 | LOS ANGELES | CA | 91403 |
| ANSON G LEE | JANET T LEE | 7/1/2021 | 471 ALHAMBRA RD | SOUTH SAN FRANCISCO | CA | 94080 |
| TRACY SUNDE | PATRICIA SUNDE | 8/1/2021 | 4713 BRANDI WAY | DENAIR | CA | 95316 |
| CLEBER FONTES JR | JILL K. FONTES | 3/1/2019 | 4717 WEST CALIMYRNA AVENUE | FRESNO | CA | 93722 |
| DAVE EUGENE WILKINS | LANESHA L WALKER | 2/1/2034 | 473      PAMELA COURT | HAYWARD | CA | 94541 |
| GREGORY A. TESTA | JENNIFER L. TESTA | 5/1/2020 | 473 CHINOOK LANE | SAN JOSE | CA | 95123 |
| GREG E CONRAD | DENISE M CONRAD | 4/1/2028 | 473 MAPLE AVE | VALLEJO | CA | 94591 |
| SANDRA JO BUTZKE | | 7/1/2027 | 4747 BAY SUMMIT PLACE | SAN DIEGO | CA | 92117 |
| STANLEY P. AVILA | | 6/1/2021 | 4749 BIRD FARM ROAD | CHINO HILLS | CA | 91709 |
| MATTHEW HILDEN | LOREN HILDEN | 1/1/2029 | 475 YUROC DRIVE | DORRINGTON | CA | 95223 |
| CURTIS A. SCHWARTZ | SUSAN J. SCHWARTZ | 8/1/2018 | 4752 S BLOSSER ROAD | SANTA MARIA | CA | 93455 |
| ERNEST SANCHEZ | | 5/1/2021 | 4757 TACOMIC DRIVE | SACRAMENTO | CA | 95842 |
| JONATHAN J. LOMIBAO | ANNA C. LOMIBAO | 6/1/2020 | 4769 VALLEY GLEN DR | CORONA | CA | 92880 |
| CARRIE A LANGSAM | | 4/1/2020 | 4770 PENROSE AVENUE | MOORPARK | CA | 93021 |
| TODD ALLEN DOUGHERTY | | 4/1/2029 | 47768 MARGARITA ST | INDIO | CA | 92201 |
| CHARLES F PARTRIDGE | CANDISS D PARTRIDGE | 7/1/2029 | 4792 CRESTWOOD DR | SANTA MARIA | CA | 93455 |
| DALE T. SULLIVAN | DEBBIE K. SULLIVAN | 6/1/2021 | 48 COZUMEL PLACE | SIMI VALLEY | CA | 93065 |
| JAMES AIRTH | | 12/1/2024 | 480 Pismo Street | San Luis Obispo | CA | 93401 |
| RICHARD J. KANO | JANET L. KANO | 12/1/2018 | 480 VICTORIA PLACE | CLAREMONT | CA | 91711 |
| GARY HOLTBERG | KIRSTIN HOLTBERG | 8/1/2020 | 4800 LAGORIO ROAD | STOCKTON | CA | 95215 |
| JOCELYN A. PERRY | | 8/1/2029 | 4809 SCHULMEYER ROAD | YREKA | CA | 96097 |
| STEFAN SCHEIER | ELAINE ELENA SCHEIER | 4/1/2029 | 4822 VIA EL SERENO | TORRANCE | CA | 90505 |
| BARRY L MCGARRAUGH | | 9/1/2028 | 4825 WEST AVENUE M-10 | QUARTZ HILL AREA | CA | 93536 |
| THE PACULBA FAMILY TRUST | | 6/1/2027 | 4829 NICOLE COURT | SAN JOSE | CA | 95111 |
| JESUS CASTANEDA | AMPARO CASTANEDA | 7/1/2028 | 483 NORTHGATE DR | SAN JOSE | CA | 95111 |
| WILLIAM R. TURNER | MARY JANE TURNER | 4/1/2026 | 4832 DOGWOOD AVENUE | SEAL BEACH | CA | 90740 |
| EUGENE L FRAZIER | VALLERIE FRAZIER | 9/1/2028 | 4833 PROPITIOUS COURT | SACRAMENTO | CA | 95842 |
| PAUL J SNYDER | LINDA A SNYDER | 1/1/2021 | 4837 ROSELIN WAY | ELK GROVE | CA | 95758 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JESS JOHN TORRES | LORI LEE TORRES | 10/1/2025 | 4841 NICOLE COURT | SAN JOSE | CA | 95111 |
| WILLIAM T. BARAS | CAROL ROSE BARAS | 10/1/2028 | 4845 LOMITAS DRIVE | SAN DIEGO | CA | 92116 |
| KENNETH P. MCMAHEN | ELENA T. MCMAHEN | 8/1/2020 | 4849 LAKE SHORE PLACE | FALLBROOK | CA | 92028 |
| CHRISTOPHER R GONZALES | | 6/1/2029 | 4856 W AVE M-8 | LANCASTER | CA | 93536 |
| EDMUND BULLER | DANA BULLER | 8/1/2028 | 4871 RUE BORDEAUX | SAN JOSE | CA | 95136 |
| CHRISTOPHER L GILLE | | 10/1/2020 | 4891 EAST GETTYSBURG AVENUE | FRESNO | CA | 93726 |
| GERALD RAY CHAFFIN | SHIRLEY FRANCES CHAFFIN | 8/1/2024 | 490 NORTH 9TH ST | COLTON | CA | 92324 |
| DONALD G. KIGER | HELEN L. KIGER | 10/1/2020 | 4900 OVERLAND AVENUE UNIT 198 | CULVER CITY | CA | 90230 |
| RICHARD L MATHIS | ROCHELLE IHLI MATHIS | 6/1/2027 | 4901 WEST 132ND STREET | HAWTHORNE AREA | CA | 90250 |
| ALFREDO L HERNANDEZ | | 6/1/2037 | 4903 BLEECKER STREET | BALDWIN PARK | CA | 91706 |
| BRIAN P CONNOLLY | LYNN S CONNOLLY | 3/1/2028 | 4905 STONEHEDGE DRIVE | SANTA ROSA | CA | 95405 |
| ARMEN ROTT | | 5/1/2029 | 4909 EAST HOGAN LANE | LODI | CA | 95240 |
| LAURA GREENLEAF | CHARLES A. GREENLEAF | 8/1/2020 | 4909 EMBASSY WAY | CYPRESS | CA | 90630 |
| ALAN M STEINBERG | GRETCHEN M STEINBERG | 2/1/2029 | 4910 SOUTH LAND PARK DRIVE | SACRAMENTO | CA | 95822 |
| THOMAS WEAVER | DIANE WEAVER | 9/1/2024 | 4929 SAN JACINTO CIRCLE | FALLBROOK | CA | 92028 |
| CAROL B. VOSSLER | | 9/1/2020 | 4929 SUMMIT VIEW COURT | EL DORADO | CA | 95623 |
| MIKAEL KEMANJIOGHLOU | | 12/1/2021 | 4932 LA CRESCENTA AVENUE | LA CRESCENTA | CA | 91214 |
| MARY C WOODS | | 2/1/2029 | 4941 PARKGREEN CIRCLE | ANTIOCH | CA | 94531 |
| RUSSELL J. RATTERMAN | SUSAN L. RATTERMAN | 4/1/2030 | 4945 SILVERADO DRIVE | FAIRFIELD | CA | 94534 |
| PAUL D MILNE | | 2/1/2029 | 4947 OVERLOOK DRIVE | OCEANSIDE | CA | 92057 |
| RANDY J. FLANNIGAN | MARIA O. FLANNIGAN | 1/1/2022 | 4951 BEAR VALLEY ROAD | MARIPOSA | CA | 95338 |
| SIMU YU | | 5/1/2029 | 4958 ARGYLE DR | BUENA PARK | CA | 90621 |
| JERRY R. CHASTAIN | JEANETTE CHASTAIN | 3/1/2028 | 4965 VIA ALVARADO | YORBA LINDA | CA | 92887 |
| WENDY L COMBS | PAUL A COMBS | 10/1/2026 | 4976 WOODRUFF AVE | LAKEWOOD | CA | 90713 |
| RICHARD A HOLDERNESS | CAROL WALTZ HOLDERNESS | 6/1/2028 | 5 ALTO AVENUE | SAN ANSELMO | CA | 94960 |
| ANTHONY MAROTTO | CHRISTINA MAROTTO | 7/1/2028 | 5 ELM COURT | PACIFICA | CA | 94044 |
| WAYMOND RODGERS | | 1/1/2027 | 5 VIRGIL COURT | IRVINE | CA | 92612 |
| BEN T PACEWIC | LAURA  PACEWIC | 5/1/2019 | 50 SAPPHIRE | IRVINE | CA | 92602 |
| MARIA ELDA BENITEZ CERVANTES | | 12/1/2021 | 500 CLOVER AVE | PATTERSON | CA | 95363 |
| DOUGLAS R. ADAMS | | 4/1/2019 | 500 LYNBROOK DRIVE | PACIFICA | CA | 94044 |
| GEOFFREY OKADA | STELLA OKADA | 6/1/2031 | 500 S GRIFFITH PARK DR | BURBANK | CA | 91506 |
| DAVID J. HECKATHORN | EVELYN J. HECKATHORN | 5/1/2021 | 500 SOUTH PRIMROSE | ANAHEIM | CA | 92804 |
| GROVER NELSON RICHARDS | KATSUYO RICHARDS | 1/1/2026 | 5001 ANDREW JACKSON STREET | OCEANSIDE | CA | 92057 |
| ROSALVA VIDRIO | | 6/1/2019 | 5001 ML WHEEL DR | BAKERSFIELD | CA | 93313 |
| JUAN JOSE ANAYA | | 6/1/2021 | -50040 CORONADO STREET | COACHELLA | CA | 92236 |
| HANNAH ESSERY | | 2/1/2026 | 5009 ONSTAD STREET | SAN DIEGO | CA | 92110 |
| GREGORY JOSEPH KASE | | 2/1/2025 | 5014 TIERRA ANTIGUA DRIVE 94 | WHITTIER | CA | 90601 |
| JEWEL D. WATTERSON | VIRGINIA WATTERSON | 3/1/2021 | 5020 LUNDBLADE DRIVE | EUREKA | CA | 95503 |
| MELANIE COOK | | 9/1/2019 | 503      BRIDLE COURT | ROSEVILLE | CA | 95661 |
| MICHAEL R THORP | DIANE M THORP | 8/1/2021 | 5033 JARVIS AVE | LA CANADA FLINTRIDGE | CA | 91011 |
| DANIEL B. PETERS | TAMARA A. PETERS | 2/1/2022 | 5044 TREETOP DRIVE | SALIDA | CA | 95368 |
| MICHAEL L MEAD | | 9/1/2025 | 5056 7TH AVENUE | SACRAMENTO | CA | 95820 |
| CYNTHIA COLLEN ENLOE FAMILY TRUST | | 6/1/2027 | 507 NORTH CAROUSEL PLACE | ANAHEIM | CA | 92806 |
| DOUGLAS R WOOD | SHERYL O WOOD | 6/1/2021 | 508 BRATTLEBORO CT | FOLSOM | CA | 95630 |
| JOSEPH N. TOGBA | MAI O. TOGBA | 9/1/2021 | 51 OVERLOOK LANE | EL SOBRANTE | CA | 94803 |
| KEVIN S. TAYLOR | BARBARA A. TAYLOR | 1/1/2029 | 5100  CANADA HILLS DRIVE | ANTIOCH | CA | 94509 |
| MARK W KELLY | HEIDI E KELLY | 2/1/2029 | 5102 BAYONNE CIRCLE | IRVINE | CA | 92604 |
| CHARLES R. PHARES | | 3/1/2022 | 5109 CHARTER COURT | ROCKLIN | CA | 95765 |
| KIMBERLY D. JACKSON | KERRY D. JACKSON | 1/1/2026 | 5124 PORTOLA COURT | ANTIOCH | CA | 94509 |
| STEVEN M. GREIM | REBECCA J. GREIM | 2/1/2029 | 5125 PALMERA DRIVE | OCEANSIDE | CA | 92056 |
| ROBERT J IFRID | | 1/1/2021 | 513 A SHADY LANE | EL CAJON | CA | 92021 |
| RICHARD A HUERTAS, JR. | CAROLYN E HUERTAS | 4/1/2022 | 513 GREGORY DR | VACAVILLE | CA | 95687 |
| THE DAVIES TRUST | | 2/1/2030 | 513 WAYLAND COURT | CLAREMONT | CA | 91711 |
| JERRY R. DEUKER JR | DARLENE DEUKER | 9/1/2020 | 5132 CORAL COURT | CONCORD | CA | 94521 |
| TYLER A MICHAELIS | JOY LYNN MICHAELIS | 1/1/2021 | 5138 NEWTON STREET | TORRANCE | CA | 90505 |
| THE GUADALUPE ALCOCER TRUST | | 4/1/2030 | 5139 CORBINA WAY | OXNARD | CA | 93030 |
| IORDAN ANGELOV | GENA I. ANGELOVA | 5/1/2020 | 514 JAMACHA RD | EL CAJON | CA | 92019 |
| TERESA N. TOWNSEND | | 10/1/2024 | 514 WEST HIGHLANDER AVENUE | LA HABRA | CA | 90631 |
| THE WINTER REVOCABLE LIVING TRUST | | 11/1/2028 | 5148 WEST 131 STREET | HAWTHORNE | CA | 90250 |
| FELIPE SANCHEZ | MARIA M SANCHEZ | 7/1/2029 | 515 BERKSHIRE DR | DIXON | CA | 95620 |
| HERB SARNOFF | | 11/1/2025 | 515 PRESCOTT STREET | PASADENA | CA | 91104 |
| WILLIAM L MERCHANT | ROBERTA A MERCHANT | 1/1/2029 | 515 ROYCE ST | ALTADENA AREA | CA | 91001 |
| CRAIG P COLEMAN | CHERYL S COLEMAN | 5/1/2021 | 515 SONORA AVE | EL GRANADA | CA | 94018 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SHABINA AHMED | DENZIL LOBO | 9/1/2024 | 516 INVERNESS DRIVE | PACIFICA | CA | 94044 |
| EZEQUIEL MARTINEZ | | 2/1/2032 | 517 MAINE STREET | VALLEJO | CA | 94590 |
| GINO RINALDI | MUGUETTE R. RINALDI | 4/1/2030 | 518 COTTONWOOD DRIVE | FAIRFIELD | CA | 94533 |
| THE FOSTER FAMILY TRUST | | 6/1/2030 | 518 TORWOOD LN | LOS ALTOS | CA | 94022 |
| JOSE LUNA | MARTINA LUNA | 1/1/2022 | 5188 PRAIRIEVIEW STREET | CAMARILLO | CA | 93012 |
| JOSE L RAMIREZ | | 10/1/2020 | 5194 KAISER AVENUE | SANTA BARBARA | CA | 93111 |
| RAUL P. RODRIGUEZ | | 10/1/2028 | 520 EAST JEFFERSON AVENUE | POMONA | CA | 91767 |
| BARRY ROBERT IRWIN | DEBORAH IRWIN | 8/1/2029 | 5201 WESTPARK ST | BAKERSFIELD | CA | 93308 |
| ROGELIO J TAN | LUTGARDA G TAN | 9/1/2029 | 5207 BOHLIG RD | LOS ANGELES | CA | 90032 |
| MICHAEL A PRUSHKO | MONIQUE J PRUSHKO | 5/1/2025 | 5207 DUREN CIR | FAIRFIELD | CA | 94533 |
| MICHAEL BERNARD | | 4/1/2028 | 521 3RD AVENUE | SAN BRUNO | CA | 94066 |
| DIANE L. BERLIN | | 3/1/2030 | 521 MONTANA AVENUE UNIT 310 | SANTA MONICA | CA | 90403 |
| RUBEN SANDOVAL | ANTONIA SANDOVAL | 10/1/2019 | 521 S CONCORD PLACE | ANAHEIM | CA | 92805 |
| LARRY GENE BYRD | GLENDA JOYCE BYRD | 1/1/2025 | 5210 EAST MINUET LANE | ANAHEIM | CA | 92807 |
| DANTE VALENTIN SALES | JESUSA BINONGCAL SALES | 12/1/2027 | 5214 ERNEST AVENUE | EL CERRITO | CA | 94530 |
| GLORIA GAITAN | | 7/1/2036 | 522 NORTH I STREET | LOMPOC | CA | 93436 |
| SARKIS BALTAYIAN | | 9/1/2027 | 522 SIERRA KEYS DR | SIERRA MADRE | CA | 91024 |
| DARREL H. BARBER | RAYNA G. BARBER | 9/1/2021 | 5227 SWEET BIRCH COURT | SACRAMENTO | CA | 95842 |
| EVERETT R BALBER | | 1/1/2021 | 523 W HARVARD AVE | FRESNO | CA | 93705 |
| VINCENT POZZUOLI | | 5/1/2024 | 523 WEST BALBOA BL | NEWPORT BEACH | CA | 92661 |
| TRACY J MAGUIRE | ROBIN A MAGUIRE | 9/1/2019 | 5231 E FAIRLEE CT | ANAHEIM HILLS | CA | 92807 |
| DELLA WILLIAMS | | 12/1/2031 | 5231 SOUTH WILTON PLACE | LOS ANGELES | CA | 90062 |
| JOHN D. NYDAM | | 3/1/2020 | 5232 SIMONE PLACE | FAIR OAKS | CA | 95628 |
| LUIS A POLINO | | 5/1/2037 | 5235 LUNSFORD DRIVE | LOS ANGELES | CA | 90041 |
| VINH VAN NGUYEN | HAI-THUY THI NGUYEN | 9/1/2030 | 5236 137TH PLACE | HAWTHORNE | CA | 90250 |
| DWIGHT C. HAYES | DARLENE M. HAYES | 1/1/2019 | 524 VIA EL ENCANTADOR | SANTA BARBARA | CA | 93111 |
| BARBARA J. ANDERSON | | 12/1/2021 | 5248 SOUTH VERDUN AVENUE | LOS ANGELES | CA | 90043 |
| PAUL L COMEY | | 1/1/2029 | 525 ARBOR WAY | MILPITAS | CA | 95035 |
| HARDY S. COLE | MYLIN M. COLE | 10/1/2020 | 525 E JEWEL ST | SANTA MARIA | CA | 93454 |
| CARY D HERGENROTHER | SELINA SAU-MAN LEE | 4/1/2028 | 5255 SELMARAINE DRIVE | CULVER CITY | CA | 90230 |
| LEON BROOKS | | 5/1/2025 | 5280 BURLINGAME AVENUE | BUENA PARK | CA | 90621 |
| ARNULFO TORRES | | 3/1/2031 | 529 SOUTH DAISY AVENUE | SANTA ANA | CA | 92703 |
| KATHERINE MALCOLM | | 3/1/2020 | 5302 JUANENO AVE | ORANGE | CA | 92867 |
| TRACIE A. CROSS | PAUL E. DUVAL | 4/1/2029 | 5302 WALNUT AVE | LONG BEACH | CA | 90805 |
| CLAUDETTE K MARTINELLI | | 3/1/2020 | 531 ELDER STREET | VACAVILLE | CA | 95688 |
| EMMA MARTHA LOPEZ | | 6/1/2037 | 531 NORTH 13TH STREET | SAN JOSE | CA | 95112 |
| VINCENT L. AGUILLON | DOLORES M. AGUILLON | 8/1/2020 | 531 W AGNES AVENUE | SANTA MARIA | CA | 93458 |
| DONALD W. ESZLINGER | MARTHA M. ESZLINGER | 2/1/2021 | 5310 JADE CREEK WAY | ELK GROVE | CA | 95758 |
| PAUL F. JACOBSON | | 4/1/2029 | 53181 OVERLOOK DR | IDYLLWILD | CA | 92549 |
| GARY B. MANN | RANDY L. MANN | 3/1/2020 | 532 SAINT MARY DRIVE | SANTA ROSA | CA | 95409 |
| THE ANDREW JANIS SMITH FAM TRUST | | 5/1/2028 | 5326 HEATHERBROOK PL | STOCKTON | CA | 95219 |
| MICHAEL V HALLORAN | | 3/1/2028 | 533 NORMANDY AVENUE | PLACENTIA | CA | 92870 |
| BRUCE M. ONEILL | A ASHLEY ONEILL | 10/1/2020 | 5335 BROADWAY 401 | OAKLAND | CA | 94618 |
| MATT C HENDON | KAREN K. HENDON | 9/1/2022 | 534 N  REINWAY | WATERFORD | CA | 95386 |
| LEE K SHIOMOTO | | 4/1/2028 | 5352 BULLPEN DR | FONTANA | CA | 92336 |
| ROY SMITH | | 2/1/2023 | 5358 E 10TH STREET | LONG BEACH | CA | 90804 |
| RICHARD H. GRIFFIN | MARGARET L. GRIFFIN | 5/1/2019 | 536 FAIRFIELD ROAD | SIMI VALLEY | CA | 93065 |
| ALBERT L YOUNG | | 11/1/2024 | 537 Douglas Street | Chula Vista | CA | 91910 |
| WILLIAM ROGER BURSON | CHRISTINE ANN BURSON | 6/1/2024 | 5374 MOUNT ALIFAN DR | SAN DIEGO | CA | 92111 |
| DOUGLAS J MC IVOR | | 11/1/2025 | 5385 COLONY PARK CIRCLE | SAN JOSE | CA | 95123 |
| LARRY ARAQUISTAIN | DONNA ARAQUISTAIN | 8/1/2030 | 5405 TREOSTI PLACE | VALLEY SPRINGS | CA | 95252 |
| ROBERT LYMAN | NANCY LYMAN | 12/1/2019 | 5412 EAST KILLDEE STREET | LONG BEACH | CA | 90808 |
| GEORGE C. GIVENS JR | DIANE T. GIVENS | 9/1/2020 | 5416 FARMHOUSE COURT | SALIDA | CA | 95368 |
| LINDA MCLAREN | | 5/1/2024 | 5421 TOOMBS ST | FAIR OAKS | CA | 95628 |
| JEFFERY A COOPER | | 3/1/2028 | 5430 BALTIMORE DRIVE #2 | LA MESA | CA | 91942 |
| ANDREW J. WALCZYNSKI | CARRIE L. WALCZYNSKI | 5/1/2029 | 5445 LONE PINE CANYON | WRIGHTWOOD | CA | 92397 |
| MASARU SUGA | KEIKO H SUGA | 10/1/2021 | 545 SOUTH FENIMORE AVE | COVINA | CA | 91723 |
| MICHAEL LEWIS | | 5/1/2020 | 545 STEWART DRIVE | VISTA | CA | 92083 |
| CARL JOHN LEANDRES | BEVERLY ANN LEANDRES | 3/1/2020 | 547 EAST 238TH PLACE | CARSON | CA | 90745 |
| JOSEPH HERING | | 1/1/2028 | 547 VALLEY FORGE WAY #4 | CAMPBELL | CA | 95117 |
| LARRY J HERRING | SUZANNAH  HERRING | 5/1/2020 | 550 SUMMERHOLLY DRIVE | SAN MARCOS | CA | 92078 |
| ROWENA L GAMBOA | | 2/1/2020 | 5515 DELACROIX WY | YORBA LINDA | CA | 92887 |
| RONALD E LOVETT | | 1/1/2021 | 5521 MONTEAGLE CT | SACRAMENTO | CA | 95842 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID R MCFARLAND | | 6/1/2020 | 5537 INDIANWOOD DRIVE | REDDING | CA | 96001 |
| JAMES L. MORGAN | FRANCES M. MORGAN | 5/1/2020 | 5541 BOOT HILL ROAD | PLACERVILLE | CA | 95667 |
| JOANNE HERNANDEZ | | 10/1/2026 | 5543 ADOBE FALLS ROAD 12 | SAN DIEGO | CA | 92120 |
| MICHAEL THEODORE | LINDA THEODORE | 4/1/2024 | 556 PARADISE CT | FAIRFIELD | CA | 94533 |
| JOHN K STUMPF | LESLIE A STUMPF | 11/1/2028 | 5565 CAMINO CALUROSO | YORBA LINDA | CA | 92887 |
| NATALIA MERCADO | | 12/1/2031 | 5581 SWEET GUM COURT | CHINO HILLS | CA | 91709 |
| DALE D. WORDEN | ELINOR N. WORDEN | 10/1/2021 | 5582 SOUTHCREST WAY | SAN JOSE | CA | 95123 |
| DONALD W GEISINGER | BONNIE ELIZABETH GEISINGER | 12/1/2021 | 5587 MARYLAND AVENUE | LA MESA | CA | 91942 |
| LARRY R REYBURN | | 9/1/2026 | 5609 CAROLINE ST | MONTCLAIR | CA | 91763 |
| LEROY STANLEY BROWN FAMILY TRUST | | 6/1/2028 | 5614 VIA RAVENNA | GOLETA | CA | 93117 |
| ALEJANDRO ZERMENO | SANDRA ZERMENO | 10/1/2020 | 562 ALTA CAMINO CT | ESCONDIDO | CA | 92027 |
| MATTHEW GOLDE | | 11/1/2021 | 563 VINCENTE AVENUE | BERKELEY | CA | 94707 |
| WILLIAM JOHN WOODMANCY | JUDITH ANN WOODMANCY | 4/1/2026 | 5632 FREEMAN AVENUE | LA CRESCENTA AREA AR | CA | 91214 |
| LEOBARDO MARTINEZ | | 7/1/2026 | 5639 ALEXANDRIA AVENUE | CORONA | CA | 92880 |
| MICHAEL M MOTAMED | | 10/1/2029 | 564 N BELLFLOWER BLVD 101 | LONG BEACH | CA | 90814 |
| EDWARD THOMAS KRETSCHMER | JO ANNE KRETSCHMER | 10/1/2025 | 5642 MINNA GOMBELL LANE | PIONEERTOWN | CA | 92268 |
| TRACI DINAN | | 7/1/2020 | 5645 SUTTERMILL DRIVE | RIVERBANK | CA | 95367 |
| LEO J GRUZDAS | KATHLEEN K GRUZDAS | 4/1/2019 | 565 ARDEN DR | ENCINITAS | CA | 92024 |
| JOHN D. PHILLIPS | MAXINE KSEN PHILLIPS | 9/1/2020 | 5666 SILVER VALLEY AVENUE | AGOURA HILLS | CA | 91301 |
| VICKIE A HUMPHREY | | 6/1/2027 | 570 EAST COLUMBIA AVENUE | POMONA | CA | 91767 |
| ROBERT M. STOFIK | SHEREE H STOFIK | 8/1/2020 | 5705 BULFORD PLACE | QUARTZ HILL | CA | 93536 |
| DAVID BONTI | PATTI BONTI | 4/1/2029 | 5713 ASHBROOK LANE | ORANGEVALE | CA | 95662 |
| HING WAH HO | CELINE M HO | 4/1/2025 | 5724 MIDDLE CREST DRIVE | AGOURA HILLS | CA | 91301 |
| DENISE GROSSMAN | PETER GROSSMAN | 6/1/2020 | 5743 LUBAO AVENUE | WOODLAND HILLS(AREA) | CA | 91367 |
| FLOYD L CLEMANN | SUSAN A. CLEMANN | 9/1/2021 | 5750 KINGS VALLEY RD | CRESCENT CITY | CA | 95531 |
| EDWARD C. MARSHALL | | 8/1/2019 | 58 SILVIA DRIVE | CAZADERO | CA | 95421 |
| SUSAN E. LUCEY | | 8/1/2020 | 5800 CURRENT CT | BAKERSFIELD | CA | 93312 |
| CHARLES R. DAVIS | | 11/1/2028 | 5816 N PERSHING AVENUE | STOCKTON | CA | 95207 |
| ALONZO W WEBB | DEBRA W WEBB | 6/1/2029 | 582 TRAVERSE DR | COSTA MESA | CA | 92626 |
| JONATHAN C GURULE | TAMMY MARIE GURULE | 2/1/2026 | 583 GALAXY DRIVE | VISTA | CA | 92083 |
| ELIZABETH J BENHARDT | JUSTIN B FAWSITT | 3/1/2027 | 584 WESLEY AVENUE | OAKLAND | CA | 94606 |
| DAVID J. FAIRFIELD | ELIZABETH A. CIUFFINI-FAIRFIELD | 10/1/2020 | 5852 AZALEA WAY | SAN JOSE | CA | 93117 |
| ERIC L. SHAFFER | | 12/1/2020 | 5855 CALPINE DRIVE | SAN JOSE | CA | 95123 |
| GRACE T. LAM | | 4/1/2028 | 5855 E CARITA STREET | LONG BEACH | CA | 90808 |
| BARBARA CARR | | 5/1/2024 | 5856 PARKMOR RD | CALABASAS | CA | 91302 |
| MICHAEL ROCKWOOD RYAN | | 4/1/2027 | 5859 ADELAIDE AVENUE | SAN DIEGO | CA | 92115 |
| KIRK R DIMON | JENI M DIMON | 1/1/2030 | 5886 EAST ADDERLEY DRIVE | LONG BEACH | CA | 90808 |
| CLETIS LOVELESS JR. | JANET M LOVELESS | 11/1/2027 | 589 CAMINO DE GLORIA | WALNUT | CA | 91789 |
| ALAN DAVISON | | 1/1/2029 | 5901 E ROBINSON AVENUE | FRESNO | CA | 93727 |
| LIA F. NEAL | | 6/1/2021 | 5905 PINE VISTA WAY | ELK GROVE | CA | 95758 |
| PHILLIP ANTHONY WILLIAMS | | 2/1/2026 | 5909 CAMINITO ELEGANTE | SAN DIEGO | CA | 92108 |
| DOUGLAS E SHUMWAY | SUZANNE P SHUMWAY | 8/1/2028 | 5928 LONDONDERRY DR | RIVERSIDE | CA | 92504 |
| BARBARA A. POINTER | | 1/1/2021 | 5946 ARLINGTON AVENUE | LOS ANGELES | CA | 90043 |
| RICHARD A. RENNOLDS | TRILBY J. RENNOLDS | 12/1/2021 | 5991 CABRAL AVE | SAN JOSE | CA | 95123 |
| THIDA WIN | | 6/1/2024 | 6 HALIFAX PLACE | IRVINE | CA | 92602 |
| STANLEY WESTOVER PIERCE JR | JANNETTE PIERCE | 8/1/2021 | 6 HERBING LN | KENTFIELD | CA | 94904 |
| THE OWSINSKI TRUST | | 3/1/2029 | 6 PHILLIPSBURG | IRVINE | CA | 92620 |
| EARL R SMITH | | 4/1/2028 | 6 SAINT KITTS WAY | CORONADO | CA | 92118 |
| JOSE CORDOVA | | 3/1/2021 | 6 WEST STREET | TRACY | CA | 95376 |
| JAMES A. HADLOCK | CHARMIAN R. HADLOCK | 1/1/2030 | 600 COLBERT DRIVE | LOMPOC | CA | 93436 |
| RAFAT I SAMAN | THERESE H SAMAN | 6/1/2020 | 6003 E RIDGEWOOD CT | ANAHEIM HILLS | CA | 92807 |
| BONNIE L. KENNEDY | JOHN J. KENNEDY JR | 3/1/2021 | 601 OUTSEN ROAD | YREKA | CA | 96097 |
| ANN M PETTERLE | | 10/1/2028 | 6016 LAGUNA VILL | SACRAMENTO AREA | CA | 95758 |
| DIVINIA ESPIRITU | | 6/1/2020 | 602 MAPLE COURT | SANTA MARIA | CA | 93454 |
| ALEJANDRO OCHOA | MARIA D ELICEA | 5/1/2037 | 6025 FLORENCE AVENUE | SOUTH GATE | CA | 90280 |
| LUIS LOPEZ | | 8/1/2020 | 6025 ROLOFF WAY | ORANGEVALE | CA | 95662 |
| LEO ABRAMOVITZ | | 6/1/2028 | 6036 EASTWOOD AVENUE | ALTA LOMA | CA | 91737 |
| PAUL C HONDA | MARIE L HONDA | 3/1/2028 | 604 SOUTH RAINBOW PL | DIAMOND BAR | CA | 91765 |
| RICHARD N. PRASAD | | 5/1/2021 | 6042 WINDBREAKER WAY | SACRAMENTO | CA | 95823 |
| JERRY L FOSTER | KATHRYN M FOSTER | 6/1/2021 | 605 ELISE CT | MERCED | CA | 95340 |
| MARK BEAUCHAMP | CHERYL BEAUCHAMP | 8/1/2036 | 6051 CHATEAU DRIVE | SAN DIEGO | CA | 92117 |
| BYRON F GARVER | DOROTHEA E GARVER | 12/1/2025 | 6052 TYNDALL DRIVE | HUNTINGTON BEACH | CA | 92647 |
| DIRK DEJONG | | 4/1/2027 | 6058 PEARCE AVENUE | LAKEWOOD | CA | 90712 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| HECTOR TRUJILLO | SARA ARANDA | 1/1/2027 | 6063 N TRACY AV | FRESNO | CA | 93722 |
| DANIEL CARROLL | LINDA CARROLL | 5/1/2019 | 6066 LONE PINE ROAD | SEBASTOPOL | CA | 95472 |
| JOSEPH G BORELLI | JILL E BORELLI | 12/1/2025 | 608 JUANITA AVENUE | MILLBRAE | CA | 94030 |
| DEANGELO WILSON | | 12/1/2020 | 6090 LEWIS AVE | LONG BEACH | CA | 90805 |
| MELVIN C EKSTROM | CONNIE M EKSTROM | 5/1/2021 | 61 COSTA BRAVA | LAGUNA NIGUEL | CA | 92677 |
| ROGER A HUMPHREY | C. JEAN HUMPHREY | 9/1/2028 | 61 WALLACE WAY | SAN RAFAEL | CA | 94903 |
| KOVICK TZE WAI CHAN | SHIRGIE LAI CHUN CHAN | 11/1/2026 | 61 WILDWOOD PLACE | EL CERRITO | CA | 94530 |
| MARCO A REYES | VERONICA REYES | 2/1/2029 | 611 KELSO COURT | CHULA VISTA | CA | 91911 |
| ADOLFO ORTIZ | SILVIA COMPARAN | 9/1/2019 | 6120 LINCOLN AVE | SOUTH GATE | CA | 90280 |
| GREG BUDZIAK | | 2/1/2028 | 6131 RANCHO MISSION ROAD #210 | SAN DIEGO | CA | 92108 |
| LAWRENCE D HOLTERMANN | ELEANOR M HOLTERMANN | 2/1/2030 | 6139 NORTH CALAVERAS STREET | FRESNO | CA | 93704 |
| JOSEPH J SHURKO | CAROLE ANN SHURKO | 12/1/2028 | 6157 CORTE DEL REY | PLEASANTON | CA | 94566 |
| DOUGLAS D. MESSERSMITH | MARIBEL MESSERSMITH | 4/1/2019 | 6159 SAINT ANDREWS PLAZA | PALM SPRINGS | CA | 92264 |
| CHARISSE E CHEL | | 10/1/2024 | 6167 Briercrest Avenue | Lakewood | CA | 90713 |
| MARIETTE PIETERS | | 11/1/2026 | 6168 SMOKEY HILL LANE | CHINO | CA | 91709 |
| ELIZABETH M TAYLOR | | 10/1/2024 | 617 Calle Miguel | San Clemente | CA | 92672 |
| BARBARA HOPKINSON | | 10/1/2031 | 617 KEY BLVD | RICHMOND | CA | 94805 |
| ROBERT STANLEY MARTIN | VIRGINIA MAE MARTIN | 5/1/2028 | 6170 COWLES MOUNTAIN BOULEVERD | LA MESA | CA | 91942 |
| BARBARA ZIEGLER | | 8/1/2024 | 617-615 WILDROSE AVE | MONROVIA | CA | 91016 |
| JAMES H WILKINS | JEAN A WILKINS | 6/1/2029 | 6185 N MONTANA AVE | CLOVIS | CA | 93611 |
| MARK A. HOGAN | | 4/1/2028 | 6188 RODGERTON DRIVE | LOS ANGELES | CA | 90068 |
| MATTHEW R. VIERRA | CATHERINE S. VIERRA | 5/1/2028 | 619 HUNTINGTON STREET | HUNTINGTON BEACH | CA | 92648 |
| WILLIAM H POINDEXTER | KAY C POINDEXTER | 4/1/2027 | 620 FIG AVENUE | CHULA VISTA | CA | 91910 |
| EDWARD E ABELL II | ALEXIS A ABELL | 11/1/2028 | 620 FRANCISCO STREET | EL GRANADA | CA | 94018 |
| KULSOOM S. KHAN | SALEEM B. KHAN | 5/1/2020 | 620 MARTIN COURT | DIXON | CA | 95620 |
| GARY M. LAYTON | BECKY L. LAYTON | 9/1/2019 | 6206 SCENIC MEADOW LANE | SAN JOSE | CA | 95135 |
| STEVE SHAWN | NANCY SHAWN | 1/1/2027 | 6212 CARTAGENA AVENUE | BAKERSFIELD | CA | 93313 |
| RICHARD LOUIS DEBENEDICTIS | MARCIA E. DEBENEDICTIS | 8/1/2030 | 622 W SUSSEX WY | FRESNO | CA | 93705 |
| DAVID MCGRATH | SANDRA H MCGRATH | 10/1/2018 | 6220 STOW CANYON ROAD | GOLETA | CA | 93117 |
| SHA NEWMAN | | 2/1/2029 | 6221 MURIETTA AVE | VALLEY GLEN | CA | 91401 |
| RAIMUND F OSBORNE | PAMELA G OSBORNE | 12/1/2026 | 6229 GARNET CIRCLE EAST | ANAHEIM | CA | 92807 |
| ROBERT H. REEDER | WENDY A. REEDER | 2/1/2022 | 623 BRIGHAM YOUNG DRIVE | CLAREMONT | CA | 91711 |
| THE CAROL L. YOUNT LIVING TRUST | | 5/1/2027 | 6235 CRESTHAVEN DRIVE | LA MESA | CA | 91942 |
| JUDIE GOLDSTEIN | | 8/1/2024 | 6252 SHIRLEY AVE. | TARZANA | CA | 91335 |
| REYNALDO MACASIEB | MARIETA MACASIEB | 3/1/2024 | 6258 CALLE BODEGA | CAMARILLO | CA | 93012 |
| HENRY HERNANDEZ | YVONNE HERNANDEZ | 2/1/2029 | 626 HARPS STREET | SAN FERNANDO | CA | 91340 |
| JOHN F. BENNETT JR | JOAN L BENNETT | 10/1/2021 | 6263 E VIA RIBAZO | ANAHEIM | CA | 92807 |
| LYNN V LEOS | | 3/1/2022 | 628 FERMOORE ST | SAN FERNANDO | CA | 91340 |
| H & D PEARLSTEIN REVOCABLE TRUST | | 10/1/2027 | 6283 DEL VALLE DRIVE | LOS ANGELES | CA | 90048 |
| HOLGER H SCHROEDER | | 6/1/2027 | 6283 MALORY DRIVE | SAN JOSE | CA | 95123 |
| BYRON LACKYARD | | 8/1/2036 | 62876 TWO MILE ROAD | JOSHUA TREE | CA | 92252 |
| MARCIA LOUISE SCULLY | | 4/1/2029 | 6292 HILLSIDE LANE | WHITTIER | CA | 90601 |
| CHRISTOPHER HARRY ANDERSON | | 6/1/2029 | 6323 RESEDA BLVD UNIT 20 | TARZANA | CA | 91335 |
| ALAN J. CALVILLO | LAWANA K. CALVILLO | 6/1/2020 | 6339 FILLOMORE AVENUE | RIALTO | CA | 92376 |
| BUD A. MC CLINTOCK | PATRICIA R MC CLINTOCK | 5/1/2029 | 6341 CRYSTAL BOULEVARD | EL DORADO | CA | 95623 |
| RAFAEL ORTIZ | EVA ORTIZ | 3/1/2024 | 6344 BECK AVE. | NORTH HOLLYWOOD | CA | 91606 |
| JOANNE ALEX | | 5/1/2024 | 636 MARIA DRIVE | PETALUMA | CA | 94954 |
| MARGARET M PARKER | | 7/1/2028 | 636 RHINE LANE | COSTA MESA | CA | 92626 |
| ROBERT ALLEN JOHNSON | SUSAN C. JOHNSON | 1/1/2031 | 6368 REDHEAD WAY | FONTANA | CA | 92336 |
| GLENN H LOWNEY | | 1/1/2034 | 6391  WILLOW AVE | RIALTO | CA | 92377 |
| DWARKESH R PARIKH | SMITA D PARIKH | 3/1/2022 | 64 MONSERRAT AVENUE | FOOTHILL RANCH | CA | 92610 |
| ROBERT S. RUFFIN | BETTY J. RUFFIN | 6/1/2020 | 6405 EMBARCADERO DRIVE | STOCKTON | CA | 95219 |
| DANIEL W SHAFFER | BARBARA E SHAFFER | 10/1/2028 | 6422 LONGFORD CIR | HUNTINGTON BEACH | CA | 92647 |
| MICHAEL GRIPPANDO | JENNIFER GRIPPANDO | 7/1/2024 | 6426 KEYNOYTE ST | LONG BEACH | CA | 90808 |
| THOMAS J GRAFF | SHARONA S BARZILAY | 4/1/2027 | 6437 COLBY STREET | OAKLAND | CA | 94618 |
| PETER Y. DORIA JR. | YASMIN ORIG-DORIA | 12/1/2025 | 6438 EAST SIBLEY STREET | SIMI VALLEY | CA | 93063 |
| CONNIE L. ALVIS | | 9/1/2026 | 6440 FIELDALE DRIVE | ELK GROVE | CA | 95758 |
| LARRY WILSON | SUSAN WILSON | 4/1/2024 | 6440 TWIN SPRINGS AVE | AGOURA | CA | 91377 |
| JOHN BANNISTER | | 10/1/2021 | 645 OLIVE ST | MENLO PARK | CA | 94026 |
| DINA L AMADRIL | | 11/1/2030 | 645 PACIFIC AVE 204 | LONG BEACH | CA | 90802 |
| GARBIEL LOPEZ | | 9/1/2030 | 646 THOREAU LANE | VENTURA | CA | 93003 |
| ROBERT A. WHITE | | 5/1/2021 | 6464 CHADBOURNE AVENUE | RIVERSIDE | CA | 92505 |
| BRUCE R. THOMPSON | | 8/1/2020 | 6473 JOSHUA ROAD | OAK HILLS | CA | 92345 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CONNIE LIN | | 2/1/2036 | 65 WATERSPOUT | IRVINE | CA | 92620 |
| GEORGE R JOHNSON | LINDA BEDROSIAN JOHNSON | 10/1/2024 | 650 North Wabash Avenue | Glendora | CA | 91741 |
| TANI J. NATHE | | 7/1/2021 | 6506 EMBARCADERO | STOCKTON | CA | 95219 |
| TIMOTHY N HAMMOND | LINDA A HAMMOND | 6/1/2029 | 6510 JUNIPER CREST ROAD | ACTON | CA | 93510 |
| GERALD G. BEAUDOIN | ROCHELLE L. BEAUDOIN | 6/1/2021 | 6520 LONG HILL PL | PASO ROBLES | CA | 93446 |
| ROBERT BRIGGS | POLLY BRIGGS | 4/1/2028 | 6532 VERDE RDG RD | RANCHO PALOS VERDE | CA | 90275 |
| THE J & E BAKEY TRUST | | 12/1/2027 | 6538 CORALEE AVENUE | ARCADIA AREA | CA | 91007 |
| KEITH HALFORD | | 5/1/2021 | 657 SAN FERNANDO AVENUE | BERKELEY | CA | 94707 |
| K DALE BUSH | CATHERINE BUSH | 5/1/2024 | 6581 MORNINGTIDE DRIVE | HUNTINGTON BEACH | CA | 92648 |
| GWENDOLYN SAENZ | | 7/1/2026 | 66 WEST EL PASO AVENUE | CLOVIS | CA | 93611 |
| MICHAEL TSOUNTAS | BARBARA TSOUNTAS | 1/1/2021 | 660 SOUTH GLASSELL STREET 19 | ORANGE | CA | 92866 |
| BERNARD J STERN | FRANCINE STERN | 7/1/2027 | 6605 GAVIOTA AVENUE | VAN NUYS | CA | 91406 |
| JOHN AUSTIN | BRENDA AUSTIN | 8/1/2024 | 6615 OAK FOREST DR | OAK PARK | CA | 91377 |
| EDDIE NEAGLE | KELLY A NEAGLE | 10/1/2030 | 662 E VALENCIA STREET | RIALTO | CA | 92376 |
| ROBERT FIELD | | 6/1/2024 | 6633 BLUCHER AVE | VAN NUYS | CA | 91406 |
| ROBERT WHITE | CAROL WHITE | 4/1/2024 | 6643 BERTRAND AVE | LOS ANGELES | CA | 91335 |
| ANN M. MALO | | 9/1/2028 | 6655 CANYON RIM ROW #207 | SAN DIEGO | CA | 92111 |
| KAREN L RUSSELL | | 10/1/2020 | 6669 EMBARCADERO DR #10 | STOCKTON | CA | 95219 |
| BRUCE T. ROOT | | 9/1/2029 | 6676 VARNEY DRIVE | SAN DIEGO | CA | 92114 |
| DAVID S. GOMEZ | ROSE MARIE GOMEZ | 8/1/2020 | 6677 FILLMORE STREET | CHINO | CA | 91710 |
| KATHY L. ROSS | MELINDA R. YOUNG | 9/1/2030 | 669 ORIZABA AVENUE | LONG BEACH | CA | 90814 |
| WILLIAM R MCKINNON | PATRICIA F MCKINNON | 9/1/2028 | 670 ALTO DRIVE | SANTA BARBARA | CA | 93110 |
| JAMES L. COLLINS | JOANNE K COLLINS | 7/1/2020 | 6700 TUSTIN ROAD | SALINAS | CA | 93907 |
| KAREN WHITE | | 4/1/2027 | 672 WEST 24TH STREET #3 | LOS ANGELES | CA | 90731 |
| GLENN A. WOOD | PATUM WOOD | 6/1/2020 | 6724 THISTLELOOP COURT | SACRAMENTO | CA | 95842 |
| KENNETH R FREEMAN | ELOISE C FREEMAN | 3/1/2029 | 6735 DARYN DRIVE | WEST HILLS AREA  LA | CA | 91307 |
| SCOTT M. DICK | DOROTHY M DICK | 5/1/2031 | 6738 CAMBRIDGE AVE | RANCHO CUCAMONGA | CA | 91701 |
| ANNELIESE SIEM | | 7/1/2021 | 6744 HILLPARK DRIVE APT 507 | LOS ANGELES | CA | 90068 |
| KENNETH HOGAN | | 9/1/2020 | 675 MONTEREY CT. | MERCED | CA | 95340 |
| STEVEN ALDRIDGE | SUSAN ALDRIDGE | 3/1/2029 | 6760 INDIAN COVE ROAD | TWENTYNINE PALMS | CA | 92277 |
| JANENE M DOWNING | | 9/1/2027 | 678 BIRD COURT | NOVATO | CA | 94947 |
| GEORGE M GALLARDO | | 6/1/2029 | 6782 SUGAR PINE ST | CHINO | CA | 91710 |
| SUSAN K HUNTER | HUGH C HUNTER | 6/1/2020 | 6789 COACHLITE WAY | SACRAMENTO | CA | 95831 |
| RAY RINCON | ELIZABETH J. RINCON | 6/1/2028 | 6790 REDWOOD AVENUE | HESPERIA | CA | 92345 |
| ANDREW G. WU | STANLEY ARTHUR ASABEZ | 2/1/2029 | 67920 CARROLL DR | CATHEDRAL CITY | CA | 92234 |
| DOROTHY F BENKE | DONALD P BENKE | 4/1/2020 | 68 MADERA AVENUE | SAN CARLOS | CA | 94070 |
| KENT ROPER | JACKILYN ROPER | 12/1/2021 | 6805 MIRA CT | SACRAMENTO | CA | 95828 |
| CLINTON C EGLESTON | | 10/1/2026 | 6820 BARKER WAY | SAN DIEGO | CA | 92119 |
| MICHAEL MASTRO | PATRICIA MASTRO | 8/1/2024 | 6822 BAR HARBOR LANE | HUNTINGTON BEACH | CA | 92648 |
| TIM MATTHEWS | KRISTINE MATTHEWS | 1/1/2019 | 6848 W AVENUE A-2 | LANCASTER | CA | 93536 |
| RICHARD B GRENFELL | | 3/1/2028 | 687 TILTING T DRIVE | BORREGO SPRINGS | CA | 92004 |
| DESI A. DESORMEAUX | JUDITH A. DESORMEAUX | 4/1/2027 | 6875 CASTLEBERRY CIRCLE | CITRUS HEIGHTS | CA | 95621 |
| PETER R. IRELAND | YOLANDA IRELAND | 9/1/2028 | 6902 ALDEA AVENUE | VAN NUYS | CA | 91406 |
| PAULA B JOHNSON | | 11/1/2020 | 691 PAIGE LANE | THOUSAND OAKS | CA | 91360 |
| VICTOR PINSON | JASMINE PINSON | 2/1/2021 | 69202 DORAL WAY | CATHEDRAL CITY | CA | 92234 |
| MARTA K. PLONSKI | RANDALL L. HAAS | 2/1/2022 | 69310 CYPRESS ROAD | CATHEDRAL CITY | CA | 92234 |
| EDGAR FUCHS | | 5/1/2029 | 6941 FRAZIER MOUNTAIN ROAD | FRAZIER PARK | CA | 93225 |
| JERRY GAN | LOTUS GAN | 1/1/2019 | 6944 DOREEN COURT | DUBLIN | CA | 94568 |
| JOSE A. ZAMORA | MARIA G. ZAMORA | 9/1/2021 | 6959 SWAN STREET | VENTURA | CA | 93003 |
| LEONARDO M LLAVE | CEZARINE C LLAVE | 1/1/2029 | 6961 SAN JULIAN CIRCLE | BUENA PARK | CA | 90620 |
| DUANE LINSTROM | PATRICIA LINSTROM | 9/1/2021 | 6970 VISTA DEL SOL | GILROY | CA | 95020 |
| ARTHUR C. MATHEWS | BETTY L. MATHEWS | 8/1/2027 | 7 LILLY LN | SAN CARLOS | CA | 94070 |
| DIMITRI GOREN | | 11/1/2021 | 700 W N VETA AVE C3 | ORANGE | CA | 92868 |
| ANASTASIOS V. SIOUKAS | | 4/1/2020 | 700 WESTMOUNT DRIVE #302 | WEST HOLLYWOOD | CA | 90069 |
| RONALD H BROWN | | 10/1/2026 | 7001 LEMONWOOD LANE | LEMON GROVE | CA | 91945 |
| DARREN D. CROOM | CATINA L. THOMAS | 6/1/2020 | 7003 JOY STREET | CHINO | CA | 91710 |
| SCOTT RACKLEY | ALISA RACKLEY | 9/1/2035 | 7013 SPRINGMONT DRIVE | ELK GROVE | CA | 95758 |
| JOSEPH MAULER | LAURIE MAULER | 2/1/2026 | 7024 LISA LANE | WESTMINSTER | CA | 92683 |
| CAROL L. MAC EWAN | | 3/1/2022 | 7037 KEOKUK AVE | CANOGA PARK | CA | 91306 |
| CELESTINO M HELENA | | 2/1/2028 | 704 SOUTH YANA DRIVE | ANAHEIM | CA | 92804 |
| WILLIAM R. DIERS | BARBARA A. DIERS | 2/1/2020 | 704 W LAMBERT ROAD | LA HABRA | CA | 90631 |
| KAREN S. LINDSAY | | 1/1/2021 | 705 SOLVAY AISLE | IRVINE | CA | 92606 |
| LARRY S COLLAR | CAROL A COLLAR | 8/1/2029 | 7075 GRANGEVILLE BLVD | HANFORD | CA | 93230 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SARITA J. MORENO | | 1/1/2021 | 708 FOREST RUN | HERCULES | CA | 94547 |
| BARRY N. HANKS | SHIRLEY HANKS | 2/1/2030 | 7083 VIA SERENA | SAN JOSE | CA | 95139 |
| CLYDE BLANTON | ANN BLANTON | 5/1/2024 | 709 BUENA CREEK ROAD | SAN MARCOS | CA | 92069 |
| GEOFFREY D. SMITH | SHERRY SMITH | 6/1/2020 | 709 GLEN COVE ROAD | VALLEJO | CA | 94591 |
| STEPHEN PANKOW | CATHERINE PANKOW | 8/1/2024 | 709 RIM | PASADENA | CA | 91107 |
| DAVID JOHN ENDRES | | 3/1/2025 | 71  SANTA FE AVENUE | SAN FRANCISCO | CA | 94124 |
| DENNIS R HELTON | TRACY DIANE HELTON | 1/1/2026 | 71 CONCH REEF | ALISO VIEJO | CA | 92656 |
| MANUEL V. LIM | LEILA C. LIM | 1/1/2026 | 71 SHELLBARK DRIVE | SAN JOSE | CA | 95136 |
| RUBIN VIGIL | | 2/1/2024 | 7104 LISA LANE | WESTMINSTER | CA | 92683 |
| PATTY A MADER BEARDSLEY | | 1/1/2028 | 7107 CALVIN DR | CITRUS HEIGHTS | CA | 95621 |
| LELAND J. WALKER | VIRGINIA L. WALKER | 12/1/2024 | 7116 DWIGHT WAY | SAN BERNARDINO | CA | 92404 |
| ALAN YATAGAI | | 4/1/2028 | 713 CAMINA ESCUELA | SAN JOSE | CA | 95129 |
| HETTY E. BRADSHAW | | 10/1/2021 | 716 E J ST | CHULA VISTA | CA | 91910 |
| ROBERT L MONTGOMERY | | 10/1/2029 | 716 E VISTA DEL PLAYA AVE | ORANGE | CA | 92865 |
| JOSE MICHAEL B JOCSON | | 11/1/2020 | 7161 EAST AVENUE #98 | RANCHO CUCAMONGA | CA | 91739 |
| PAULETTE KELLER | MATTHEW BRECK KELLER | 9/1/2029 | 7170 FORUM STREET | SAN DIEGO | CA | 92111 |
| KAREN E ABBRUSCATO | MATTHEW J ABBRUSCATO | 4/1/2028 | 7190 FOOTHILL RD | CITY OF PLEASANTON | CA | 94566 |
| BARBARA PETZOLD | GLENN PETZOLD | 2/1/2030 | 7196 IDYLLWILD LANE | RIVERSIDE | CA | 92503 |
| PATRICIA MCFADDEN | JOHN CHAMBERLIN | 1/1/2022 | 72 GLN AVE | OAKLAND | CA | 94611 |
| PATRICIA MOONEY | | 4/1/2024 | 720 GOUGH ST | SAN FRANCISCO | CA | 94102 |
| BRUCE JOYNER | | 1/1/2031 | 7202 NORTH FIRST STREET | FRESNO | CA | 93720 |
| DOUGLAS E ALLEN | | 3/1/2026 | 721 COMONDU COURT | EL CAJON | CA | 92020 |
| JONNA L GREENLEE | MICHAEL J GREENLEE | 1/1/2030 | 721 EAST WALNUT | BURBANK | CA | 91501 |
| GLEN R SPRAGUE | | 12/1/2025 | 722 PRONTO DRIVE | SAN JOSE | CA | 95123 |
| CLAUDE P. FORD | KATHLEEN L. FORD | 12/1/2018 | 7237 QUAILWOOD WAY | CITRUS HEIGHTS | CA | 95610 |
| CHERYL L. SMITH | | 5/1/2025 | 7248 WALNUT AVENUE | ORANGEVALE | CA | 95662 |
| RUBY L. GRUBER | | 9/1/2020 | 7253 DARBY AVENUE | RESEDA | CA | 91335 |
| YVONNE F. AUERBACH | | 1/1/2030 | 729 SOUTH HOBART BLVD # 43 | LOS ANGELES | CA | 90005 |
| DOROTHY A. MAXWELL | | 4/1/2020 | 730 BREEZE HILL ROAD #287 | VISTA | CA | 92083 |
| MARY BURDICK | | 2/1/2031 | 7307 LOST LAKE LANE | ROSEVILLE | CA | 95747 |
| WARREN PON | PAMELA PON | 8/1/2027 | 731 22ND AVE | SAN FRANCISCO | CA | 94121 |
| SALLIE J. CORLEY | EARL EDWARD CORLEY | 7/1/2028 | 7316 REDWING COURT | ORANGEVALE | CA | 95662 |
| ERNEST R SWEET | | 10/1/2028 | 732 WEST WILSHIRE AVENUE | FULLERTON | CA | 92832 |
| JACK R SMITH | BETTY J SMITH | 5/1/2028 | 73256 HIGHLAND SPRINGS DRIVE | PALM DESERT | CA | 92260 |
| ARLIE P WILLIFORD | DEBRA A WILLIFORD | 2/1/2028 | 7334 BASSANO DR | GOLETA | CA | 93117 |
| JUNE J MORISHITA | | 2/1/2029 | 7336 FORBES AVENUE | LOS ANGELES | CA | 91406 |
| ANGELA G. VASQUEZ | | 9/1/2029 | 734 CABERNET STREET | LOS BANOS | CA | 93635 |
| RICHARD D SINGLETON | | 3/1/2029 | 73401 YUCCA AVENUE | TWENTYNINE PALMS | CA | 92277 |
| REINA M BERMUDEZ | | 11/1/2030 | 7347 CASCADE COURT | RANCHO CUCAMONGA | CA | 91730 |
| GEORGE D JOHNSON | POLLY F JOHNSON | 3/1/2028 | 735 SUNRISE BOULEVARD | LONG BEACH | CA | 90806 |
| DAVID SCOTT DANDRIDGE | SHELLY MARIE DANDRIDGE | 7/1/2029 | 736 E. GREYSTONE AVE | MONROVIA | CA | 91016 |
| SUSAN D. STENEHJEM | | 5/1/2021 | 736 ESCHENBURG DRIVE | GILROY | CA | 95020 |
| WESLEY P WILSON | FRANCISCA REYES | 7/1/2020 | 736 ROCKING HORSE ROAD | WALNUT | CA | 91789 |
| JAMES D BECKER | SUSAN V BECKER | 5/1/2032 | 7375 PUMA ROAD | WRIGHTWOOD | CA | 92372 |
| TANIA T. MCGEE | | 3/1/2022 | 740 CAMELBACK ROAD | PLEASANT HILL | CA | 94523 |
| ERIC M BURR | | 12/1/2025 | 740 N 14TH ST | SAN JOSE | CA | 95112 |
| WALLACE D JOHNSON | | 7/1/2028 | 740B CANYON OAKS DRIVE #B | OAKLAND | CA | 94605 |
| EMILIE A. REDMON | KRISTY J. TIBBETTS | 10/1/2020 | 7410 HARVEST STREET | FONTANA | CA | 92336 |
| ROY CONBOY | TERESA E. CONBOY | 7/1/2020 | 7415 BRENDA WAY | ROHNERT PARK | CA | 94928 |
| ERNEST PIZZO | CORNELIA PIZZO | 6/1/2037 | 742 NORTH CLEMENTINE STREET | ANAHEIM | CA | 92805 |
| CYNTHIA L WILHITE | | 12/1/2036 | 7423 SOUTH HARVARD BOULEVARD | LOS ANGELES | CA | 90047 |
| JERRY WAYNE MILLER | PAULA ANN MILLER | 8/1/2027 | 7426 TEHAN CT UNIT 57 | DUBLIN | CA | 94568 |
| FERNANDO J. LEMUS | MONICA M. LEMUS | 7/1/2022 | 7439 LINDELL AVENUE | PICO RIVERA | CA | 90660 |
| LEWIS E EMIS | | 8/1/2019 | 744 N CYPRESS AVE | ONTARIO | CA | 91761 |
| MARILYN HUA HE | | 8/1/2021 | 745 CENTRAL AVE | ALAMEDA | CA | 94501 |
| LARRY DARNELL RIGGINS | | 11/1/2026 | 746 CLARADAY STREET, UNIT 11 | GLENDORA | CA | 91740 |
| JUDITH SALCEDO | | 8/1/2019 | 747 E RUDDOCK AVE | COVINA | CA | 91723 |
| DIDIER DUTERTRE | | 4/1/2022 | 748 TOYON DRIVE | MONTEREY | CA | 93940 |
| BALJINDER S RALH | KAMLESH RANI | 6/1/2029 | 7489 WHISPERWILLOW DRIVE | SACRAMENTO | CA | 95828 |
| PAUL BAUMAN | JUDITH A BAUMAN | 3/1/2022 | 749 GRANDVIEW DRIVE | FOLSOM | CA | 95630 |
| THONG HYUNH | | 9/1/2021 | 7494 BAYLISS COURT | SAN JOSE | CA | 95139 |
| RICHARD E LAUGHMAN | BEVERLY J LAUGHMAN | 5/1/2025 | 7500 KIMBERLY AVENUE - | BAKERSFIELD | CA | 93308 |
| PATRICIA E. CRAWFORD | CLYDE C. CRAWFORD | 4/1/2020 | 7504 KROLL WAY | BAKERSFIELD | CA | 93309 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SUSAN B. MAC ISAAC | | 4/1/2029 | 75254 PALM SHADOW DRIVE | INDIAN WELLS | CA | 92210 |
| TODD R TROTTER | JEWELL L. FRIERSON-TROTTER | 6/1/2020 | 7541 MONTE BRAZIL DRIVE | SACRAMENTO | CA | 95831 |
| MARILYN D CORBETT | | 6/1/2028 | 7547 COVINGTON | RANCHO CUCAMONGA | CA | 91730 |
| PAUL S MORIARTY | SEAN J MORIARTY | 10/1/2026 | 755 LAZY CIRCLE DRIVE | VISTA | CA | 92083 |
| JOAN F WINSTEIN | | 4/1/2030 | 7572 APPLEBY DRIVE | HUNTINGTON BEACH | CA | 92648 |
| ANNETTE T MORRIS | | 2/1/2029 | 759 BEALE AVENUE | HOLTVILLE | CA | 92250 |
| MICHAEL L. TOOHEY | CONNIE D. TOOHEY | 12/1/2020 | 76 LIVE OAK ROAD | WATSONVILLE | CA | 95076 |
| WILLIAM A. HORNBACK | JULIE G HORNBACK | 11/1/2020 | 7600 YUMA WAY | BAKERSFIELD | CA | 93308 |
| DAVID E PERRYMAN | | 9/1/2021 | 7618 ANTELOPE RD | CITRUS HEIGHTS | CA | 95610 |
| MICHAEL NASH | JANET NASH | 5/1/2024 | 7629 MOONRIDGE LANE | ANAHEIM | CA | 92808 |
| ROGER W. SENKBEIL | | 3/1/2027 | 7638 RUDNICK AVENUE | CANOGA PARK | CA | 91304 |
| ALEXANDER KAGAN | TATYANA K KAGAN | 2/1/2032 | 7640 ROYAL STATE CT | FAIR OAKS | CA | 95628 |
| AASE YORKEY | | 4/1/2029 | 7658 CENTRAL AVENUE | LEMON GROVE | CA | 91945 |
| RAMON HERNANDEZ | GLORIA BURCIAGA | 4/1/2037 | 7664 GARDELLA DRIVE | DUBLIN | CA | 94568 |
| THE ALBINO P VARQUEZ AND FE C | VARQUEZ REVOCABLE LIVING TRUST | 4/1/2028 | 767 EAST NORTHRIDGE AVENUE | GLENDORA | CA | 91741 |
| LOUISE M. DAVIS | | 10/1/2020 | 7677 KNOLLBROOK DRIVE | PLEASANTON | CA | 94588 |
| RUBEN GUILLOTY | CATHERINE J. ZORDELL | 9/1/2020 | 769 CREEKSIDE PLACE | CHULA VISTA | CA | 91914 |
| JAMES J KONE JR. | | 4/1/2027 | 7691 HAZARD CENTER DRIVE | SAN DIEGO | CA | 92108 |
| WILLIAM L. FABER | CATHERINE J. FABER | 8/1/2019 | 770 GIBSON AVENUE | PACIFIC GROVE | CA | 93950 |
| GUY FALK | REBECCA O. FALK | 11/1/2029 | 772 HOLBROOK AVE | SIMI VALLEY | CA | 93065 |
| WANDA M ROBINSON | | 5/1/2027 | 7722 FENNEL ROAD | RANCHO CUCAMONGA | CA | 91739 |
| DEREK PHILIP FARROCCO | DANA DEFRANCO FARROCCO | 5/1/2029 | 7729 ROYER AVENUE | WEST HILLS | CA | 91304 |
| THEO P BRUINS | MARGARET L BRUINS | 3/1/2020 | 7730 KINLOCK AVE | RANCHO CUCAMONGA | CA | 91730 |
| SONIA S BREIT | | 7/1/2029 | 774 SANDY HOOK AVENUE | LA PUENTE | CA | 91744 |
| SAMUEL M. HALPERN | | 1/1/2026 | 7740 REDLANDS ST  M2082 | PLAYA DEL REY | CA | 90293 |
| SUSAN L. ATCHISON | | 8/1/2029 | 775 NORTH HICKORY AVENUE | TRACY | CA | 95376 |
| WAYNE & MICHELLE THOMAS RVCBL TRST | | 10/1/2029 | 7751 COUNTRY COVE COURT | CITRUS HEIGHTS | CA | 95610 |
| R MICHAEL KLEE | PATRICIA R KLEE | 2/1/2028 | 7782 BARSTOW STREET | VENTURA | CA | 93004 |
| REYNALDO S SANDICO | NERISSA L SANDICO | 5/1/2027 | 779 ARABIAN CIRCLE | VACAVILLE | CA | 95687 |
| ERIC BRUNS | | 10/1/2020 | 78 LAFAYETTE STREET | HAYWARD | CA | 94544 |
| SPENCER W WHITE | JULIE A GUEST | 8/1/2028 | 7824 ANISE AVENUE | LOS ANGELES | CA | 90045 |
| RODOLFO PEREZ | CENAIDA PEREZ | 7/1/2020 | 783 LAS CASITAS DR. | SALINAS | CA | 93905 |
| ROBERT D WATSON | | 3/1/2032 | 7831 LIVE OAK DRIVE | RIVERSIDE | CA | 92509 |
| JODEE SMITH | | 3/1/2029 | 7839 EAST BRIARWOOD ROAD | ORANGE | CA | 92869 |
| JORGE CARBAJAL | ESPERANZA CARBAJAL | 12/1/2036 | 7851 SANTA GERTRUDES AVENUE | STANTON | CA | 90680 |
| HUN T. LE | LINH Y. HY | 9/1/2020 | 7856 NEYLAND WAY | SACRAMENTO | CA | 95829 |
| THE S.M. LIEU REVOCABLE TRUST | | 9/1/2026 | 786 CAMPBELL AVE | LOS ALTOS | CA | 94024 |
| BRIAN H. SHUMAN | YAEL O. SHUMAN | 10/1/2020 | 78677 RAINSWEPT WAY | PALM DESERT | CA | 92211 |
| ARMANDO SILVA ESPARZA | | 11/1/2024 | 7945 Pala Street | San Diego | CA | 92114 |
| SANDRA K. MOORE ESTATE | | 3/1/2027 | 7971 ASTER CIRCLE | BUENA PARK | CA | 90620 |
| EUGENE BOWEN | CHRISTINE BOWEN | 2/1/2022 | 7979 VINTAGE WAY | FAIR OAKS | CA | 95628 |
| MARK HERBERT | JACKIE HERBERT | 7/1/2020 | 801 EAGLE CREST COURT | RIVERSIDE | CA | 92506 |
| BENJAMIN J STERLING | PUANGPAYOM STERLING | 4/1/2029 | 801 MONTE VERDE DRIVE | ARCADIA | CA | 91007 |
| HUY MINH NGUYEN | THUY THI-THANH TRAN | 12/1/2026 | 8023 LOS SABALOS STREET | SAN DIEGO | CA | 92126 |
| VIRGINIA ZIMMERMAN | | 5/1/2032 | 8028 EL MANOR AVENUE | LOS ANGELES | CA | 90045 |
| REGGIE JUDAH | | 4/1/2036 | 8030 OCEANUS DR. | LOS ANGELES | CA | 90046 |
| SCOTT A FELT | ALISON M FELT | 8/1/2019 | 8033 GARRYANNA DR | CITRUS HEIGHTS | CA | 95610 |
| GEORGE BARRY FREY | | 4/1/2026 | 8035 E. RING STREET | LONG BEACH | CA | 90808 |
| ANTHONY  TOMAO | BEVERLY J TOMAO | 3/1/2020 | 804 NORWEGIAN AVE | MODESTO | CA | 95350 |
| ANGELA L. GOULD | | 7/1/2029 | 805 INDUSTRIAL AVENUE #13 | INGLEWOOD | CA | 90302 |
| SALVADOR AVALOS | MARIA L. AVALOS | 1/1/2021 | 805 LOS MOCHIS DRIVE | BAKERSFIELD | CA | 93314 |
| MICHAEL O'MEARA | YVONNE L. O'MEARA | 4/1/2021 | 80598 HERMITAGE | LAQUINTA | CA | 92253 |
| GUY  VARCADOS | | 3/1/2020 | 8067 MARTINGALE DRIVE | RIVERSIDE | CA | 92509 |
| ALFREDO PUGA | | 9/1/2030 | 808 B STREET | RAMONA | CA | 92065 |
| EFRAIM WONG | | 6/1/2024 | 808 SOUTH PIMA AVE | WEST COVINA | CA | 91790 |
| THE IVEHA LIVING TRUST | | 9/1/2020 | 809 NORTH HANOVER STREET | ANAHEIM | CA | 92801 |
| VANNESSA TAYLOR | CHRISTOPHER TAYLOR | 9/1/2021 | 81093 DURANGO DRIVE | INDIO | CA | 92201 |
| DANIEL GARRETT | SHANNON GARRETT | 3/1/2028 | 811 AVALON PLACE | DEL REY OAKS | CA | 93940 |
| MARIA R. JOHANNES | | 7/1/2021 | 81157 LA REINA CIR | INDIO | CA | 92201 |
| GILBERT PORTILLO | | 2/1/2037 | 812 WEST LA MESA WAY | MANTECA | CA | 95336 |
| JOSEPH E HILL IV | ELIZABETH MOLYNEAUX | 12/1/2021 | 8122 WILLOW GLEN RD | LOS ANGELES | CA | 90046 |
| ALONSO LOPEZ | | 3/1/2021 | 8123 CHAMPAGNE DRIVE | STOCKTON | CA | 95210 |
| JACK E. SEEGER | NONI L. SEEGER | 5/1/2029 | 8137 BUTTERNUT DR | CITRUS HEIGHTS | CA | 95621 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL S. OSBORN | SUSAN C. OSBORN | 4/1/2027 | 814 EAST ADA AVENUE | GLENDORA | CA | 91741 |
| JUDY MOORE | | 11/1/2036 | 8140 EAST NEES AVENUE | CLOVIS | CA | 93619 |
| DANIEL T. BUESCHEL | | 5/1/2021 | 8143 E MORNING SUN LANE | ANAHEIM | CA | 92808 |
| LINDA C GALLARDO | MELVIN M GALLARDO | 9/1/2020 | 8144 AUSTELL WAY | SACRAMENTO | CA | 95828 |
| THE LUCINDA L SCHELLENBERG REV TRST | | 9/1/2019 | 8147 DAVIS LN | PENNGROVE | CA | 94951 |
| CATHERINE E. DAVID | CECILIA E. DAVID | 4/1/2029 | 8166 CALICO STREET | SAN DIEGO | CA | 92126 |
| VICTORIA IGNACIO | | 3/1/2026 | 817 CREEKSIDE PLACE | SANTA CLARA | CA | 95051 |
| JONATHAN LANE SLACK | MONICA EISENHARDT | 10/1/2026 | 817 CURTIS ST | ALBANY | CA | 94706 |
| MARGARET R. HERRERA | ALBERT A. HERRERA | 12/1/2028 | 817 W BLOOMWOOD ROAD | SAN PEDRO | CA | 90731 |
| ROBERT WEIDENFELD | | 12/1/2028 | 818 DOUGLASS AVENUE | DAVIS | CA | 95616 |
| EDWARD J. ENRIQUEZ | KRISTINE ENRIQUEZ | 6/1/2028 | 819 GOVERNOR STREET | COSTA MESA | CA | 92627 |
| ALBERT R. DENA | | 9/1/2021 | 819 NORTH G STREET | TULARE | CA | 93274 |
| RONALD GRANT BROWNELL | | 6/1/2027 | 819 NORTH LUCIA AVENUE | REDONDO BEACH | CA | 90277 |
| SPENCE REVOCABLE TRUST | | 12/1/2027 | 82 GAZANIA COURT | NOVATO | CA | 94945 |
| DAVID J. ARCHANGELO | STACIE A. OVERAAS | 2/1/2019 | 8205 DERBYSHIRE CIRCLE | SACRAMENTO | CA | 95828 |
| BRIAN D CALDWELL | DEBRA CALDWELL | 9/1/2020 | 8207 HELMSLEY COURT | ANTELOPE | CA | 95843 |
| EVAN D. SAMSON | CYNTHIA E SAMSON | 7/1/2029 | 821 S WESTCHESTER DRIVE | ANAHEIM | CA | 92804 |
| COLLETTE SIEMENS | | 1/1/2027 | 8211 HELMSLEY COURT | ANTELOPE | CA | 95843 |
| STEPHEN J KANOWSKY | ELENITA L KANOWSKY | 1/1/2021 | 8217 SONOMA HILLS WAY | SACRAMENTO | CA | 95828 |
| ANTONINA MASLOV | | 10/1/2020 | 822 BOARDWALK PLACE | REDWOOD CITY | CA | 94065 |
| PATRICIA JOYCE | ANNE MARIE MORRISON | 11/1/2028 | 8225 JUMILLA AVE | WINNETKA | CA | 91306 |
| LORRAINE BOSTROM | | 6/1/2021 | 8231 ALDERSON ROAD | HUGHSON | CA | 95326 |
| STEVEN M. MERVAU | | 5/1/2021 | 824 FERNBROOK COURT | VACAVILLE | CA | 95687 |
| KAREN HUNERLACH | RONALD G. HUNERLACH | 3/1/2032 | 824 VALVISTA WAY | AUBURN | CA | 95603 |
| DOUGLAS RONALD YAMAOKA | | 2/1/2022 | 824 WEST TOBEY AVENUE | FRESNO | CA | 93728 |
| MARGIE FAYE VAUGHN | | 2/1/2029 | 825 DEER TRAIL | CRESTLINE | CA | 92325 |
| JOHN T FRANK | PAULETTE T FRANK | 3/1/2026 | 8253 PARADISE LAGOON DRIVE | LUCERNE | CA | 95458 |
| MORTON J. SHURKIN | CINI SHURKIN | 6/1/2020 | 8255 BALDWIN AVE | RIVERSIDE | CA | 92509 |
| HILARY SMALL | | 4/1/2029 | 826 EAST FIFTH STREET | BENICIA | CA | 94510 |
| DENNIS D VILLASENOR | NANCY B VILLASENOR | 3/1/2029 | 826 EAST WOODLAND LN | GLENDORA | CA | 91741 |
| DONALD M DYMOND | ALEXANDRA M DYMOND | 7/1/2027 | 826 GRADA AVENUE | CAMARILLO AREA | CA | 93010 |
| SHAWN PAFFENROTH | KELLI PAFFENROTH | 12/1/2025 | 8272 SAN MARINO DRIVE | BUENA PARK | CA | 90620 |
| ANN MUELLER | | 8/1/2028 | 8274 N PRICE AVE | FRESNO | CA | 93720 |
| RICHARD D. PARKER | DOROTHY M. PARKER | 2/1/2021 | 8287 PANORAMA TRAIL AVENUE | INYOKERN | CA | 93527 |
| JAMES C LA HAIE | EVELYN R LA HAIE | 1/1/2029 | 83 MARIN AVENUE | SAUSALITO | CA | 94965 |
| TUYET LE | | 6/1/2024 | 830 PACHECO ST | SAN FRANCISCO | CA | 94116 |
| EARL CHOW | KAREN S CHOW | 3/1/2027 | 8305 EAST VILLAGE LANE | ROSEMEAD | CA | 91770 |
| CHRISTOPHER BARLEY | | 11/1/2031 | 830-832 SOUTH AVERILL AVENUE | SAN PEDRO | CA | 90732 |
| SANTIAGO AMBRIZ | BASILIA AMBRIZ | 10/1/2020 | 832 NORTH CLEMENTINE STREET | ANAHEIM | CA | 92805 |
| ALAN V.A. EVANGELISTA | INOCENCIA P. EVANGELISTA | 2/1/2029 | 8320 LOUISE AVENUE | LOS ANGELES | CA | 91325 |
| AUDREY JEANETTE WATSON | | 10/1/2029 | 8329 GRENOBLE ST | SUNLAND | CA | 91040 |
| MADELEINE THERESA CORBEIL | | 11/1/2025 | 834 MADISON AVENUE | CHULA VISTA | CA | 91911 |
| JACOB NOGHREIAN | HELEN NOGHREIAN | 5/1/2021 | 8347 TAMPA AVE | NORTHRIDGE | CA | 91324 |
| JOHN E CARR | ERLINDA C. CARR | 7/1/2028 | 8353 GLENCREST DR. | SUN VALLEY AREA | CA | 91352 |
| JEROME MICHAEL LAMBERT | CECELIA R LAMBERT | 5/1/2028 | 8358 ATTICA DRIVE | RIVERSIDE | CA | 92508 |
| LAURA CALDARONE MARTIN | | 10/1/2022 | 8370 RED HILL COUNTRY CLUB DRIVE | RANCHO CUCAMONGA | CA | 91730 |
| LISA L HAILEY | | 12/1/2025 | 838 PINEHURST PLACE | SAN RAMON | CA | 94583 |
| ALFONSO B. DIMAANO JR. | BEATRIZ PARAISO DIMAANO | 4/1/2030 | 8394 EAST MEADOWGATE DRIVE | ANAHEIM | CA | 92808 |
| ELVIN L. TWITCHELL | MARTHA R TWITCHELL | 1/1/2030 | 8403 EDMARU AVENUE | WHITTIER | CA | 90605 |
| SHEILA J. JONES | DEAN T. JONES | 1/1/2030 | 8415 KAPPA STREET | LA MESA | CA | 91942 |
| M C JOHNSON & L J BEACH REVOC TRUST | | 5/1/2028 | 845 HONEY COURT | ARNOLD | CA | 95223 |
| ELIAS CUEVAS | | 8/1/2024 | 8451 SNOWVIEW PLACE | RANCHO CUCAMONGA | CA | 91730 |
| MICHELLE M PREMEAU | | 1/1/2019 | 8457 VIA MALLORCA UNIT #39 | LA JOLLA | CA | 92037 |
| YUKO TANAKA | | 4/1/2020 | 846 MIRANDA GREEN STREET | PALO ALTO | CA | 94306 |
| KAREN A. STAPLES | | 5/1/2020 | 8471 LONGVIEW AVENUE | NORCO | CA | 95301 |
| CYNTHIA E. MARSHALL | | 11/1/2020 | 848 WOODLAND AVENUE | OJAI | CA | 93023 |
| STEVEN GREGORY PALMIERI | PHYLLIS JEAN PALMIERI | 12/1/2025 | 849 MUSHOGEE STREET | S LAKE TAHOE | CA | 96150 |
| ROGER ROBINETT | LORETTA H. ROBINETT | 6/1/2028 | 852 WILDWOOD AVENUE | DALY CITY | CA | 94015 |
| DENNIS PARENT | BELINDA PARENT | 8/1/2027 | 8525 STANSBURY AVENUE | LOS ANGELES | CA | 91402 |
| KEVIN A. BAKER | KIMBERLY C. BAKER | 5/1/2020 | 853 BREEZE WAY | SANTA ROSA | CA | 95404 |
| WILLIAM A & ANITA K MILLIKEN TRUST | | 2/1/2026 | 8531 WILLINGS WAY | FAIR OAKS | CA | 95628 |
| MARK S WEISS | | 11/1/2021 | 8544 EAST DEERSHIRE CT | ORANGE | CA | 92869 |
| THE DE LA GD VERGNE FAMILY TRUST | | 3/1/2026 | 855 SHORE BREEZE DRIVE | SACRAMENTO | CA | 95831 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARYHOPE FOSTER | | 1/1/2030 | 8560 JACARANDA AVE | CALIF CITY | CA | 93505 |
| ROBERT H FITZGERALD | KATHLEEN A FITZGERALD | 11/1/2025 | 8561 DORRINGTON AVE | PANORAMA CITY | CA | 91402 |
| SANDRA LEE HENDRICKS | | 12/1/2025 | 8567 LURLINE AVENUE | WINNETKA | CA | 91306 |
| THE DANIEL M DE SILVA TRUST | | 7/1/2027 | 8568 BURGON WAY  #107 | LOS ANGELES | CA | 90048 |
| STEVEN BATES | | 8/1/2029 | 857 ARABIAN CIRCLE | VACAVILLE | CA | 95687 |
| SHELLEY ANN BAKER | | 11/1/2029 | 8582 CREEKSIDE PLACE | RANCHO CUCAMONGA | CA | 91730 |
| PABLO NIEMETSCHEK | MELITTA NIEMETSCHEK | 7/1/2028 | 859 SAN PABLO WAY | DUARTE | CA | 91010 |
| PATRICIA MITCHNICK-HUGHES | | 5/1/2027 | 859 STETSON STREET | MOSS BEACH | CA | 94038 |
| JOHN RYAN | | 8/1/2029 | 8592 BERMUDA AVENUE | WESTMINSTER | CA | 92683 |
| WILLIAM C TAYLOR | KATHY A TAYLOR | 12/1/2026 | 8597 CARNATION DRIVE | BUENA PARK | CA | 90620 |
| ATHOLL HUNT | ANGELINA HUNT | 9/1/2024 | 85H RANCHO DRIVE | SAN JOSE | CA | 95111 |
| CAROL BENAVIDEZ-LOPEZ | | 4/1/2021 | 8603 CREELAND STREET | PICO RIVERA | CA | 90660 |
| CALVIN L. SMITH | | 11/1/2020 | 8608 JADE CREST COURT | ELK GROVE | CA | 95624 |
| ANDREW C BURKE | RENEE B GLASS | 4/1/2028 | 861 AMOROSO PLACE | LOS ANGELES | CA | 90291 |
| WALTER M. WOGEE | KRIS WOGEE | 10/1/2024 | 861 Maple Road | Skyforest Area | CA | 92385 |
| LARRY R SCHREINER | CATHERINE L SCHREINER | 9/1/2021 | 8623 BRUCE AVE | RIVERSIDE | CA | 92503 |
| DEREK J LUTZ | CYNTHIA M LUTZ | 5/1/2028 | 8631 MERRICK STREET | RIVERSIDE | CA | 92508 |
| MICHAEL EDWARD GILL | | 8/1/2021 | 864 ALYSSUM CT | SAN LUIS OBISPO | CA | 93401 |
| CLARENCE M. GILBREATH | WANDA M. GILBREATH | 8/1/2027 | 8643 GUNNER WAY | FAIR OAKS | CA | 95628 |
| WENDY DENISE WARE | | 10/1/2032 | 8643 RAMONA ST APT 10 | BELLFLOWER | CA | 90706 |
| JAMES A RHODEN | | 1/1/2029 | 865 CORTE DE BLANCO | SAN JOSE | CA | 95136 |
| RONALD L HERBIG | | 5/1/2022 | 865 KOLDING AVENUE | SOLVANG | CA | 93463 |
| RONALD V. BENSEL | CHAU M. NGUYEN | 6/1/2020 | 8652 WELLINGTON STREET | VENTURA | CA | 93004 |
| VERNER AND BEVERLY BOWLING TRUST | | 12/1/2020 | 874 CHENNAULT AVENUE | CLOVIS | CA | 93611 |
| THOMAS R EICHENBERG | YVONNE M EICHENBERG | 2/1/2028 | 8741 GOLDY GLEN WAY | ELK GROVE | CA | 95624 |
| SARAH L. WARD | | 8/1/2029 | 8744 VILLA LA JOLLA DRIVE #38 | LA JOLLA | CA | 92037 |
| MICHAEL J GALLO | LINDA J GALLO | 4/1/2028 | 8759 SOPHIA AVENUE | NORTH HILLS | CA | 91343 |
| ANTHONY LEYVAS | MARIA LEYVAS | 4/1/2024 | 8771 SAINT GEORGE ST | SPRING VALLEY | CA | 91977 |
| THE SYROVATKA FAMILY LIVING TRUST | | 5/1/2028 | 878 NAVARONNE WAY | CONCORD | CA | 94518 |
| BOUNSONG DOUANGMALA | DOUANGMALY W SAITHAVY | 9/1/2020 | 8810 GRACE ST | FONTANA | CA | 92335 |
| JOSHUA J HODGES | | 12/1/2021 | 8816 TROUT CT. | ELK GROVE | CA | 95624 |
| JESUS DOMINGUEZ | HECTOR C. GONZALEZ | 6/1/2024 | 8819 SERANATA DR | WHITTIER | CA | 90603 |
| WILLIAM A. SKRESVIG | | 9/1/2020 | 882 NEWBURY ROAD | THOUSAND OAKS | CA | 91360 |
| LIN E. WELDEN | | 1/1/2026 | 8820 DAVID AVENUE | LOS ANGELES | CA | 90034 |
| HARRY UCHE OBIAKO | | 3/1/2020 | 883 TEMPLE TERRACE | LOS ANGELES | CA | 90042 |
| CONNIE CHHUN | PANETHONG LATSOMBATH | 8/1/2024 | 8844 HAZEL AVENUE | WESTMINSTER | CA | 92683 |
| KIRK NELSON | KAREN NELSON | 2/1/2022 | 885 BLUEBIRD CANYON DRIVE | LAGUNA BEACH | CA | 92651 |
| NANCY MAY GROSS | | 2/1/2026 | 885 RATHBONE CIRCLE | FOLSOM | CA | 95630 |
| JULIE ANN GREEN | | 6/1/2027 | 8914 COACHMAN AVENUE | WHITTIER | CA | 90605 |
| ROBERT LUMPKIN | MOIRA LUMPKIN | 10/1/2020 | 8915 BRENTFORD AVENUE | SAN DIEGO | CA | 92126 |
| RONALD DEAN BABCOCK | ELIZABETH LYNN BABCOCK | 12/1/2029 | 8940 RIO LINDA BLVD | ELVERTA | CA | 95626 |
| BRIAN SCOTT ARCHIBALD | | 8/1/2021 | 8948 CAMINITO FRESCO | LA JOLLA | CA | 92037 |
| THE DIANE M BAISIN TRUST | | 10/1/2027 | 8953 8953 WEST 24TH STREET | LOS ANGELES | CA | 90034 |
| AMELIA LOPEZ | | 1/1/2031 | 8956 SAN LUIS AVENUE | SOUTH GATE | CA | 90280 |
| ANGELO EDRALIN | NANCY EDRALIN | 10/1/2020 | 8963 CAMPBELL ROAD | ELK GROVE | CA | 95624 |
| PATRICK R. MAYORGA | SUSAN F MAYORGA | 11/1/2028 | 898 CALLE LA PRIMAVERA | GLENDALE | CA | 91208 |
| ROBERT G. DEPP JR | LISA M DEPP | 9/1/2020 | 8986 CHANTAL WAY | SACRAMENTO | CA | 95829 |
| GEORGE P. CORTESSIS | NANCY K. CORTESSIS | 7/1/2027 | 899 CARL ROAD | LA FAYETTE | CA | 94549 |
| STEVEN A KUPFERER | DAHRL W KUPFERER | 1/1/2021 | 9 BULL RUN | IRVINE | CA | 92620 |
| DEANNA E AZZARA | | 8/1/2029 | 9 MEADOWMONT CT | SACRAMENTO | CA | 95831 |
| DAVID A SUTKOWI | TANYA J SUTKOWI | 7/1/2027 | 9 WILDWHEAT | IRVINE | CA | 92614 |
| STEVEN E. POGGI | JACLYN L. LUCAS | 7/1/2028 | 900 SACRAMENTO TERRACE | PACIFICA | CA | 94044 |
| DENNIS LEE MAC PHETRIDGE | | 3/1/2029 | 9005 CANDLEWOOD STREET | RANCHO CUCAMONGA | CA | 91730 |
| ROBERT MURDOCK | JANINE M MURDOCK | 7/1/2020 | 901 E VISTA DEL GAVIOTA AVE | ORANGE | CA | 92865 |
| GELENA L. DANGIAPO | | 10/1/2021 | 901 INDIGO PLACE | OXNARD | CA | 93036 |
| ROBERT G COOLIDGE JR | CAROLYN S COOLIDGE | 7/1/2029 | 9012 GLEN ALDER WAY | SACRAMENTO | CA | 95826 |
| BARBARA ELLEN BURNS | | 9/1/2028 | 903 APRICOT AVENUE # A | CAMPBELL | CA | 95008 |
| DANIEL B DUNLAP | JOAN DUNLAP | 2/1/2021 | 9036 SOLANO ROAD | PHELAN | CA | 92371 |
| MARY E. SULLINS | | 3/1/2029 | 905 APRICOT AVENUE J | CAMPBELL | CA | 95008 |
| DONALD LLOYD SHIVELY JR | | 8/1/2029 | 905-907 TAYLOR ST | VISTA | CA | 92084 |
| ROXANNA J. SAGER | | 7/1/2020 | 907 CALIFORNIA STREET | RODEO | CA | 94572 |
| BARTON R MCKAY | GINGER S MCKAY | 6/1/2028 | 908 POPPY LANE | CARLSBAD | CA | 92009 |
| JAMES W. SPAANS | SHARON N. SPAANS | 10/1/2021 | 908 VISTA LANE | IONE | CA | 95640 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID MCMILLAN | SANDRA MCMILLAN | 2/1/2030 | 9085 PIEDRA AVE | HESPERIA | CA | 92345 |
| KEVIN J TIMOTHY | PATRICIA TIMOTHY | 4/1/2021 | 909 AMBORT WAY | WOODLAND | CA | 95695 |
| MARGARET M. KRISTOF | | 1/1/2022 | 909 PASEO GRANDE | SAN LORENZO | CA | 94580 |
| STEPHEN BRINKERHOFF | DOROTHY BRINKERHOFF | 7/1/2024 | 9092 MAHALO DR | HUNTINGTON BEACH | CA | 92646 |
| DENNIS CHOWENHILL | IRENE PLUNKETT CHOWENHILL | 2/1/2028 | 910 LEE AVENUE | SAN LEANDRO | CA | 94577 |
| PHILIP SNYDER | ROSE SNYDER | 8/1/2028 | 9107 BEACHY AVENUE | LOS ANGELES | CA | 91331 |
| THOMAS J BRADY | LINDA A BRADY | 2/1/2028 | 9107 BUCKWHEAT STREET | SAN DIEGO | CA | 92129 |
| SELINA P HO | | 8/1/2018 | 911 NORTH DOS ROBLES PLACE | ALHAMBRA | CA | 91801 |
| SHARON L GAGE | | 7/1/2027 | 911 NOWITA PLACE | LOS ANGELES | CA | 90291 |
| CHRISTOPHER MINOR | BETH A. MINOR | 5/1/2021 | 9117 EL CORTEZ AVE. | FOUNTAIN VALLEY | CA | 92708 |
| BRENT P. WHILLOCK | | 8/1/2021 | 9124 SHADOW HILLS ROAD | SANTEE | CA | 92071 |
| BROOKS M MC CULLOUGH | TRACY L MC CULLOUGH | 1/1/2029 | 913 OAK AVENUE | DUARTE | CA | 91010 |
| MICHAEL J LEFEBVRE | MARY LEFEBVRE | 5/1/2022 | 9131 KIRKWOOD AVE | RANCHO CUCAMONGA | CA | 91730 |
| CONSTANTINO P PONCE | CORAZON D PONCE | 5/1/2028 | 914 SOUTH EMERALD STREET | ANAHEIM | CA | 92804 |
| DORIS FLORENCE HAWKESWORTH | | 4/1/2030 | 9160 MANOR DRIVE | LA MESA | CA | 91942 |
| RICHARD A. BRANDT | JULIE A. TAPNEY | 11/1/2020 | 9167 EAST AMERICAN AVENUE | DEL REY | CA | 93616 |
| DANNY BARRAGAN | FRANCES BARRAGAN | 1/1/2030 | 917 BUCKY LANE | NATIONAL CITY | CA | 91950 |
| PHILLIP E. HIATT | JACKIE A HIATT | 2/1/2029 | 9178 CARRARI COURT | RANCHO CUCAMONGA | CA | 91737 |
| VICTOR C. RAPP JR. | | 1/1/2025 | 919 DOGWOOD STREET | COSTA MESA | CA | 92627 |
| ROGER T COMBS | DEBRA K COMBS | 5/1/2027 | 9207 SHIRLEY COURT | LA MESA | CA | 91941 |
| HENRY ALTADONNA | MARY ALTADONNA | 6/1/2019 | 921 CHARLESTON AVE | MODESTO | CA | 95350 |
| ALBERT R. WHITTLE | NELL C. WHITTLE | 6/1/2019 | 9210 STOCKTON ROAD | MOORPARK | CA | 93021 |
| JACQUELINE L. GIPSON | | 4/1/2019 | 922 NARANCA AVE | EL CAJON | CA | 92021 |
| PRANEEL SHARMA | | 10/1/2031 | 9220 ROSE PARADE WAY | SACRAMENTO | CA | 95826 |
| JOSE HERNANDEZ | ANA P HERNANDEZ | 3/1/2029 | 9223 ANNETT AVENUE | SOUTH GATE | CA | 90280 |
| NORMA JEAN C. RAMIREZ | | 8/1/2028 | 9233 PENTLAND STREET | TEMPLE CITY | CA | 91780 |
| HUGH P. GEE | | 4/1/2020 | 924 AUTUMN OAK CIRCLE | CONCORD | CA | 94521 |
| ROBERT A. RIOS | LINDA RIOS | 10/1/2021 | 925 E WARREN STREET | SANTA ANA | CA | 92701 |
| ROY N COBBLE | JENNY COBBLE | 3/1/2026 | 926 ARBOR OAKS DRIVE | VACAVILLE | CA | 95687 |
| ANTONIO A. ESCOBAR JR. | | 9/1/2029 | 926 JACARANDA DRIVE | EL CENTRO | CA | 92243 |
| LETICIA LARA | | 11/1/2029 | 926 W WALNUT STREET | SANTA ANA | CA | 92703 |
| STEVEN ANGULO | MARIE ANGULO | 5/1/2030 | 9261 GROTON DRIVE | HUNTINGTON BEACH | CA | 92646 |
| LEE BENT | SUSAN BENT | 12/1/2026 | 927 ORANGEWOOD | BREA | CA | 92821 |
| SHERYL PIERSON | | 5/1/2037 | 927 SOUTH AGATE STREET | ANAHEIM | CA | 92804 |
| DENNIS C. KYTE | CAROLYN S. KYTE | 2/1/2021 | 929 COLYEAR SPRINGS LANE | WALNUT | CA | 91789 |
| CHARLES L. WHITE | | 1/1/2019 | 929 EAST EL CAMINO REAL 204A | SUNNYVALE | CA | 94087 |
| GERARDO D. TORRES | CERMINA B. TORRES | 1/1/2022 | 929 RAVENSCOURT AVENUE | CAMPBELL | CA | 95008 |
| ERNESTOR LOPEZ SERNA | LIDUVINA LOPEZ | 11/1/2029 | 929 WEST ALTON AVENUE | SANTA ANA | CA | 92707 |
| PAUL ALBERT VAN DIEST | | 2/1/2027 | 932 WEST 8TH STREET | SANTA ROSA | CA | 95401 |
| DORIS A PEREZ | | 7/1/2021 | 9320 GULLO AVENUE | ARLETA | CA | 91331 |
| GREGG B. HUGHES | | 12/1/2025 | 9321 WYSTONE AVE | NORTHRIDGE | CA | 91324 |
| GEORGE GARCIA | | 3/1/2027 | 9323 MAYNE STREET | BELLFLOWER | CA | 90706 |
| JOHN MALVAEZ | JULIET MALVAEZ | 3/1/2019 | 9329 FIREBIRD AVENUE | WHITTIER | CA | 90605 |
| MICHAEL A. SILVA | REBECCA E. SILVA | 4/1/2020 | 937 REDLEN AVENUE | WHITTIER | CA | 90601 |
| NOLA LEWIS | | 7/1/2024 | 938 EAST 118TH ST | LOS ANGELES | CA | 90059 |
| DONALD R GRAFFIOUS | CAROLYN R GRAFFIOUS | 9/1/2020 | 938 WEST CORTLAND AVE | FRESNO | CA | 93705 |
| JUAN GASCON | | 2/1/2037 | 939 EUCALYPTUS RD | NIPOMO | CA | 93444 |
| JOHNNY BATTEN | | 4/1/2020 | 939 LAUREL STREET 202 | SAN CARLOS | CA | 94070 |
| STEPHEN R NEALE | | 2/1/2027 | 94 MOZDEN LANE | PLEASANT HILL | CA | 94523 |
| MARTIN FLORES | ROCIO FLORES | 1/1/2022 | 94 SOLANO AVENUE | BAY POINT | CA | 94565 |
| HUBERT BROCK | | 11/1/2036 | 940 NORTH TEAKWOOD AVENUE | RIALTO | CA | 92376 |
| BENJAMIN H. LATSHAW | | 10/1/2024 | 9412 CROSBY AVENUE | GARGEN GROVE | CA | 92844 |
| JAVIER IZAGUIRRE | | 6/1/2020 | 9441 ADOREE STREET | DOWNEY | CA | 90242 |
| JO L. DILBECK | WILLIAM C DILBECK | 2/1/2029 | 9445 DWYER COURT | DURHAM | CA | 95938 |
| MARK E. LUHDORFF | | 3/1/2021 | 9449 SAN PAULO CIRCLE | ELK GROVE | CA | 95624 |
| TREVOR GRITMAN | KASEY GRITMAN | 3/1/2020 | 9454 PALOMINO RIDGE DR | LAKESIDE | CA | 92040 |
| MICHAEL W. COX SR | PAMELA J. COX | 9/1/2021 | 946 SOUTH RIO VISTA STREET | VISALIA | CA | 93292 |
| STEPHEN D HESS | CLAUDIA D HESS | 7/1/2027 | 9466 VERVAIN STREET | SAN DIEGO | CA | 92129 |
| GINNY HOWE | PETER WITTE | 5/1/2019 | 949 PERALTA AVENUE | ALBANY | CA | 94706 |
| STANLEY KENT NELSON | | 1/1/2021 | 950 HANCOCK AVENUE 201 | WEST HOLLYWOOD | CA | 90069 |
| WILLIAM A GIWERTZ | JAMES CHINCHILLAS | 9/1/2023 | 950 NORTH KING ROAD #213 | WEST HOLLYWOOD | CA | 90069 |
| PAUL D. FITCH | PAULA L. FITCH | 6/1/2027 | 9510 SUNSET AVENUE | LA MESA AREA | CA | 91941 |
| CRAIG P CHUPEK | | 9/1/2027 | 9513 LAUREL OAK WAY | BAKERSFIELD | CA | 93311 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARK A. BRORSTROM | GAY L. BRORSTROM | 3/1/2020 | 9516 GRATON ROAD | SEBASTOPOL | CA | 95472 |
| YVETTE FOSTER | | 6/1/2030 | 9519 SOUTH 11TH AVENUE | INGLEWOOD | CA | 90305 |
| JEFFREY PRICE | | 6/1/2021 | 952 SOUTH 11TH STREET | SAN JOSE | CA | 95112 |
| SERGIO OROZCO | MARIA OROZCO | 7/1/2028 | 9530 GALLATIN ROAD | DOWNEY | CA | 90240 |
| BOB QUAPAW | TAMMY K. QUAPAW | 5/1/2020 | 9537 CRYSTAL WATER WAY | ELK GROVE | CA | 95624 |
| RICHARD J CLARKSON | MARGARET H CLARKSON | 8/1/2029 | 955 HAWTHORNE DR | WALNUT CREEK | CA | 94596 |
| VICTOR L RAMIREZ | VICTORIA C RAMIREZ | 2/1/2030 | 9552 GERALD AVENUE | SEPULVEDA | CA | 91343 |
| BRIAN D NEVILLE | PATTY S NEVILLE | 3/1/2026 | 9562 POLLACK | HUNTINGTON BEACH | CA | 92646 |
| DONALD MORRISON | ANN MORRISON | 11/1/2028 | 9592 WEST ORANGE AVENUE | ANAHEIM | CA | 92804 |
| LAWYER BAXTER | | 8/1/2037 | 9601 MALLARD AVENUE | GARDEN GROVE | CA | 92840 |
| CHRIS D PETROPULOS | BESSIE PETROPULOS | 9/1/2029 | 962 E RICHMOND AVE | FRESNO | CA | 93720 |
| RONALD L. CHRZAN | EARLENE G. CHRZAN | 2/1/2025 | 9621 DEERBROOK STREET | RANCHO CUCAMONGA | CA | 91730 |
| MILTON L. ALLEN | MAVA S ALLEN | 5/1/2029 | 9643 RIMROCK ROAD | SONORA | CA | 95370 |
| PATRICK CROSBY | KELLEY ANN OKEEFFE-CROSBY | 3/1/2028 | 965 SPENCER WAY | LOS ALTOS | CA | 94024 |
| DIANE L BELMESSIERI | | 6/1/2027 | 968 ALPINE AVENUE | MANTECA | CA | 95336 |
| STEPHEN A TARQUINIO | BRANDI L TARQUINIO | 9/1/2019 | 970 BEL AIR DR DR EAST | VISTA | CA | 92084 |
| IRVING A FIETZ | DEBRA S FIETZ | 10/1/2020 | 970 EASTGLEN DRIVE | LA VERNE | CA | 91750 |
| THE OTA LIVING TRUST | | 9/1/2020 | 970 NORTH LOOKING GLASS DRIVE | DIAMOND BAR | CA | 91765 |
| BRUCE W BREWER | CELIA A BREWER | 4/1/2018 | 9700 CALVIN AVENUE | NORTHRIDGE | CA | 91324 |
| ROBERT F. MAY | | 1/1/2029 | 9710 BODEGA COURT | RANCHO CUCAMONGA | CA | 91730 |
| BERNADETTE MADRID | | 5/1/2021 | 9720 EAST OLNEY ST | ROSEMEAD | CA | 91770 |
| JASON K. BOURGAULT | DANICA BOURGAULT | 11/1/2029 | 9741 AMANITA AVENUE | TUJUNGA | CA | 91042 |
| NANCY L. SERUTO | DENNIS LETTERMAN | 3/1/2021 | 9743 VAL STREET | TEMPLE CITY | CA | 91780 |
| LEONTINE HINES | | 12/1/2028 | 975 GLENEAGLES ROAD | BEAUMONT | CA | 92223 |
| ELAINE J FULLER | | 12/1/2025 | 9751 VIA ROMA | BURBANK | CA | 91504 |
| MICHAEL D. MITCHELL | DENISE J. MITCHELL | 4/1/2029 | 9772 KITE DRIVE | HUNTINGTON BEACH | CA | 92646 |
| TODD H MASON | ELIZABETH SHEDD MASON | 8/1/2020 | 979 WEST OAKCREST AVENUE | BREA | CA | 92821 |
| PATRICK RICHARDS | LEANN RICHARDS | 1/1/2029 | 9798 N WHITNEY AVE | FRESNO | CA | 93720 |
| VIRGINIA P. DIAZ | | 9/1/2021 | 98 LAS LOMAS | DUARTE | CA | 91010 |
| FORTINO PADILLA | MARIA IRENE PADILLA | 12/1/2036 | 9800 VESPER AVENUE #136 | PANORAMA CITY(AREA) | CA | 91402 |
| TRACEY TRAM HA-VO | BRIAN BAO HA-VO | 12/1/2020 | 9801 WINDSOR AVE | WESTMINSTER | CA | 92683 |
| TROY OCHOA | | 8/1/2022 | 9805 MCORMICK | BAKERSFIELD | CA | 93307 |
| MAURICIO ZUNIGA | | 3/1/2019 | 9810 CASIANO COURT | RANCHO CUCAMONGA | CA | 91730 |
| WALLACE A. JOHNSON | | 11/1/2021 | 9822 EAST AVENUE Q-10 | LITTLEROCK | CA | 93543 |
| RAYMOND MONTOYA | | 8/1/2036 | 9825 ROLLING MEADOWS LANE | SALINAS | CA | 93907 |
| JAMES LEW | MIMI Y. HUIE-LEW | 8/1/2020 | 9833 DOYAL COURT | STOCKTON | CA | 95212 |
| ANDREW W. MARTWICK | ALICIA MARTWICK | 6/1/2025 | 9837 OAK PLACE WEST | FOLSOM | CA | 95630 |
| ROBERT D PETERS | ZOILA R PETERS | 7/1/2020 | 984 CAMINO DEL RIO | SANTA BARBARA | CA | 93110 |
| ANNA R RODRIGUEZ | JUAN C RODRIGUEZ | 1/1/2032 | 9851 KARMONT AVENUE | SOUTH GATE | CA | 90280 |
| ROBERT LOPEZ | MARIA LOPEZ | 11/1/2020 | 9851 TOWNEWAY DRIVE | EL MONTE | CA | 91733 |
| PAULA TROMP | | 3/1/2026 | 986 APGAR STREET | OAKLAND | CA | 94608 |
| SYLVAN L. HANNON | N. JOYCE HANNON | 10/1/2025 | 986 DESCO AVENUE | CAMARILLO | CA | 93010 |
| KATHLEEN A. DOWNEY | | 2/1/2027 | 986 LA BARBERA DRIVE | SAN JOSE | CA | 95126 |
| SUSAN J PATRICK | | 3/1/2029 | 986 LEE AVENUE | SAN LEANDRO | CA | 94577 |
| KENNY BRIEGLEB | | 6/1/2020 | 9867 MELODY LN | PINON HILLS | CA | 92372 |
| JAMES DOUGLAS THOMAS | DEBBIE RAITT THOMAS | 1/1/2026 | 9867 TOMCAT PL | SAN DIEGO | CA | 92126 |
| JOSE DE JESUS SALAZAR | | 3/1/2029 | 9875 VERNON AVENUE | MONTCLAIR | CA | 91763 |
| MICHAEL W CLIATT | TERESA L CLIATT | 1/1/2029 | 9893 SILVRETTA DRIVE | CYPRESS | CA | 90630 |
| THOMAS S. FLEMING JR. | | 8/1/2026 | 9900 HIGHWAY 116 | FORESTVILLE | CA | 95436 |
| LOYD D MOTE | LUCIDA L. MOTE | 12/1/2026 | 9904 YARNELL AVENUE | BAKERSFIELD | CA | 93312 |
| NICOLE A. WATTERSON | AARON M. WATTERSON | 1/1/2030 | 9928 TRAPANI WAY | ELK GROVE | CA | 95758 |
| JULIE KINGSLEY | | 2/1/2020 | 9950 TOPANGA CANYON | CHATSWORTH | CA | 91311 |
| SUSAN MARTINEZ | | 9/1/2021 | 997 WESTGATE DRIVE | VACAVILLE | CA | 95687 |
| SUSANNE E GUY | | 5/1/2028 | IN THE CITY OF OAKLAND | COUNTY OF ALAMEDA | CA | 94610 |
| THE 1992 ZENZ FAMILY TRUST | | 2/1/2028 | JOYCE ELAINE ZENZ | CITY OF LOS ANGELES | CA | 91040 |
| HIRAM D. GARCIA | LESLIEE M. GARCIA | 12/1/2026 | LESLIEE M. GARCIA | SAN BERNARDINO | CA | 92397 |
| FRED A GRAFFAM | | 9/1/2022 | 1 WILD TURKEY LANE | LITTLETON | CO | 80127 |
| MICHAEL L. MASON | ELAINE S. ELDRIDGE | 12/1/2019 | 10144 PALISADE RIDGE | COLORADO SPRINGS | CO | 80920 |
| KEVIN W. BANGHART | | 5/1/2020 | 1025 RUDI LN | GOLDEN | CO | 80403 |
| GAY L. SAILER | BRIAN L SAILER | 10/1/2029 | 10338 PHILIPPI WAY | LONGMONT | CO | 80503 |
| RESHAM GURUNG | | 5/1/2019 | 104 SUNDANCE CIRCLE | NEDERLAND | CO | 80466 |
| BRAD WEGSCHEIDER | KATHI WEGSCHEIDER | 5/1/2024 | 10950 WEST CENTER AVENUE | LAKEWOOD | CO | 80226 |
| WALTER LINK | | 7/1/2019 | 1096    FLORENCE STREET | AURORA | CO | 80010 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARY LOU P. WADE | | 2/1/2019 | 1100 YORK STREET | DENVER | CO | 80206 |
| KIPTON CURPHY | JODY L CURPHY | 7/1/2019 | 11054 CLAIRE CIR | NORTHGLENN | CO | 80234 |
| JOHN J. O'FLANNIGAN | SARA M. O'FLANNIGAN | 4/1/2019 | 11642 JASMINE CT | THORNTON | CO | 80233 |
| JEFFREY H. DRAKE | MONIKA R. DRAKE | 5/1/2021 | 11994 W 85TH AVENUE | ARVADA | CO | 80005 |
| LESLIE C. MEYER | KAREN A. MEYER | 11/1/2020 | 12 JUSTIN COURT | SILVERTHORNE | CO | 80498 |
| MICHAEL A. BLANTON | | 9/1/2019 | 1205 5TH STREET | WALDEN | CO | 80480 |
| CHRISTOPHER  JAROSSY | MARY L JAROSSY | 4/1/2019 | 12055 ROCKDALE STREET | PARKER | CO | 80138 |
| NATHAN KOENECKE | JENNIFER KOENECKE | 9/1/2020 | 1211 KEYSTONE RD | KEYSTONE | CO | 80435 |
| JAMES V. WURTH | MARGO L WURTH | 11/1/2029 | 1218 N MEADE AVENUE | COLORADO SPRINGS | CO | 80909 |
| CRISTIAN BOGDAN SASARMAN | MARIANA  MULLER | 5/1/2019 | 1225 W PROSPECT ROAD #S54 | FT COLLINS | CO | 80526 |
| JAMES E. FLOHR | | 2/1/2020 | 12678 ANTELOPE TRAIL | PARKER | CO | 80138 |
| TREVOR SKJERPEN | | 12/1/2021 | 129 DRY CREEK RD | GRAND JUNCTION | CO | 81503 |
| ROBERT W. WORSLEY | MARY E. WORSLEY | 10/1/2026 | 13108 JULIAN COURT | BROOMFIELD | CO | 80020 |
| DOUGLAS M. YORDY | DELORES A. YORDY | 10/1/2025 | 1351 MALLARD LANE | BRIGHTON | CO | 80601 |
| PATTI L BROWN | | 10/1/2021 | 13887 WEST 65TH DR. | ARVADA | CO | 80004 |
| RONALD C. STANDLEY | PAMELA J. STANDLEY | 9/1/2021 | 14116 TRUE MOUNTAIN DR. | LARKSPUR | CO | 80118 |
| LARRY D CLELAND | FRANCES P CLELAND | 6/1/2020 | 14720 CREEKSIDE | LONGMONT | CO | 80503 |
| SHERRIE COX | LARRY COX | 9/1/2029 | 149 DEL MAR CIR | AURORA | CO | 80011 |
| JEFFREY P ISOM | | 5/1/2025 | 16991 WEST 12TH AVENUE | GOLDEN | CO | 80401 |
| JOHN M. MCCLURE JR | TERESA L. MCCLURE | 11/1/2020 | 170 S 4TH AVENUE | BRIGHTON | CO | 80601 |
| KENNETH J CRIST | | 1/1/2027 | 1720 CALKINS AVENUE | LONGMONT | CO | 80501 |
| STEWART M. GREENE | MARILYN A. GREENE | 5/1/2020 | 1759 S IRONTON ST. | DENVER | CO | 80012 |
| ROBERT D. BERGSTROM | SUSAN B. BERGSTROM | 3/1/2020 | 1819 20TH AVE. | LONGMONT | CO | 80501 |
| STEPHANIE L BARAN | JOSEPH BARAN | 4/1/2020 | 18380 CANTERBURY DRIVE | MONUMENT | CO | 80132 |
| DOUGLAS JAY WIEDEMAN | ERICK THOMAS BLAKELY | 8/1/2020 | 19061 EAST CHENANGO CIR | AURORA | CO | 80015 |
| TODD WHITE | | 7/1/2019 | 19159 E CREEKSIDE DR | PARKER | CO | 80134 |
| WILFRED F. SANCHEZ | MONICA SANCHEZ | 6/1/2020 | 1930 MONTEZUMA DRIVE | COLORADO SPRINGS | CO | 80910 |
| JOE SCRIVNER | DOMINIC SCRIVNER | 6/1/2022 | 20099 E DICKENSON PL | AURORA | CO | 80013 |
| KERYL J. HATFIELD | | 3/1/2019 | 2010  WEDGEWOOD DRIVE | GREELEY | CO | 80631 |
| IAN JASON BROUSSARD | | 7/1/2020 | 209 SUNDANCE PARKWAY | DACONO | CO | 80514 |
| DANIEL  MCMILLAN | JILL  PAVLISCAK | 6/1/2020 | 2118 AND 2118 1/2 W 2ND AVENUE | DURANGO | CO | 81301 |
| JULIAN W HUZYK | SANDRA L HUZYK | 9/1/2025 | 2118 S MILWAUKEE ST | DENVER | CO | 80210 |
| EDWARD W. HOCKENSMITH | WANDA L. HOCKENSMITH | 6/1/2021 | 21380 NORTH COUNTY LINE ROAD | BERTHOUD | CO | 80513 |
| BARBARA K. BENS | | 7/1/2029 | 2157 FOX FIRE STREET | HIGHLANDS RANCH | CO | 80129 |
| JACKIE L CAMPBELL | | 7/1/2021 | 2190 E FLOYD AVE | ENGLEWOOD | CO | 80113 |
| JOHN W. MENDENHALL | JANIS R. MENDENHALL | 10/1/2021 | 2217 PLEASANT HILL CIRCLE | PARKER | CO | 80138 |
| ERIKA ENGER | SCOTT ENGER | 6/1/2022 | 236 MDW MILE #5 | FRASER | CO | 80442 |
| BRADLEY EUGENE JOHNSON | ARDIS MAE IRINAKA | 12/1/2027 | 23608 INCA RD | INDIAN HILLS | CO | 80454 |
| G CHRISTOPHER EVANS | MICHELE O EVANS | 8/1/2034 | 2365 FOX LN | AVON | CO | 81620 |
| HECTOR HORACIO PERALTA | SHELBY L TEST-PERALTA | 9/1/2021 | 24 RIV RUN RD 2908 | KEYSTONE | CO | 80435 |
| THOMAS E HART | DEBRA HART | 12/1/2036 | 2405 FRONTIER STREET | LONGMONT | CO | 80501 |
| ROBERT T HALBERT | JEANIE B HALBERT | 3/1/2020 | 2454 SPENCER STREET | LONGMONT | CO | 80501 |
| SUZANNE BUGGEL | | 2/1/2035 | 249 RICKER LANE | JOHNSTOWN | CO | 80534 |
| TIMOTHY R. KOENIG | SHELLY L. KOENIG | 4/1/2019 | 2515  DOCK DRIVE | EVANS | CO | 80620 |
| SHIRLEY CHENG | | 9/1/2031 | 2547 CONCORD CIRCLE | LAFAYETTE | CO | 80026 |
| KIETH A. HEJL | BILLIE J. HEJL | 1/1/2022 | 2556 APPLEWOOD PLACE | GRAND JUNCTION | CO | 81506 |
| JON B GRAMM | | 3/1/2027 | 2556 COUNTY RD 162 | KREMMLING | CO | 80459 |
| JAMES  LEWIS | JULIE  LEWIS | 6/1/2020 | 2595 SOUTH PEARL STREET | DENVER | CO | 80210 |
| DAVID K. MUSGRAVE SR | KATHLEEN M. MUSGRAVE | 3/1/2020 | 26344 E OTERO DR. | AURORA | CO | 80016 |
| CHRISTOPHER P FISHER | TRISHA A FISHER | 9/1/2019 | 2642 VALENTIA STREET | DENVER | CO | 80238 |
| JOHN DOUGLAS BOETTCHER | TONI JANE BOETTCHER | 8/1/2020 | 27186 STAGECOACH ROAD | CONIFER | CO | 80433 |
| RAELENE A. CHURYK | | 7/1/2020 | 2743 W 22ND ST. LANE | GREELEY | CO | 80634 |
| ALFRED J WELLNITZ | NANCY L WELLNITZ | 10/1/2021 | 2801 EUDORA | DENVER | CO | 80207 |
| BILLY M ROBERTS | ANITA SUE ROBERTS | 1/1/2029 | 2824 WEST LAKE STREET | FORT COLLINS | CO | 80521 |
| RAYMOND W. HILL | JULIE A. HILL | 7/1/2020 | 2867 BEAR CANYON CT | GRAND JUNCTION | CO | 81503 |
| JEROME P SNIVELY | | 3/1/2026 | 2909 JUNE CREEK TRAIL #3 | AVON | CO | 81620 |
| ALEX F. LUEVANO | BETH S. LUEVANO | 8/1/2019 | 2999    FT GARLAND DRIVE | GRAND JUNCTION | CO | 81504 |
| THOMAS C BENNERT | BEVERLY A BENNERT | 3/1/2020 | 303 ANTLERS WAY 303 | WINTER PARK | CO | 80482 |
| ELIZABETH ELLEN FLANAGAN | | 4/1/2019 | 3084 4TH STREET | BOULDER | CO | 80304 |
| KRISTI LU ROSS-KJELDGAARD | | 7/1/2020 | 31061&85 LAZEAR ROAD | LAZEAR | CO | 81420 |
| CARL FREEMAN | JOYCE A. FREEMAN | 2/1/2019 | 3126 FIREWEED DRIVE | COLORADO SPRINGS | CO | 80918 |
| MARK LEIB | | 3/1/2026 | 3181 WEST 35TH AVENUE | DENVER | CO | 80211 |
| JON ELSBERRY | | 12/1/2020 | 3205 ORO BLANCO DRIVE | COLORADO SPRINGS | CO | 80917 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PETER L AIKENS | | 5/1/2020 | 3241 SOUTH ACOMA STREET | ENGLEWOOD | CO | 80110 |
| DONALD V. HENSHAW | | 12/1/2021 | 332 PEYTON DR. | FORT COLLINS | CO | 80525 |
| JUDY LUDWIG | | 3/1/2022 | 336 APPLE CT | STEAMBOAT SPRINGS | CO | 80487 |
| TERRY MCKENZIE | | 2/1/2032 | 337 SOUTH REDLANDS RD | GRAND JUNCTION | CO | 81503 |
| BEVERLY ANN LYNE | | 2/1/2029 | 3370 B 34TH STREET | BOULDER | CO | 80301 |
| DAVID L HINK | DEBRA K HINK | 6/1/2020 | 3377 CRAZY HORSE DR | WELLINGTON | CO | 80549 |
| ADOLFO ZAMBRANO | VERONICA ZAMBRANO | 6/1/2036 | 3411 OSAGE STREET | DENVER | CO | 80211 |
| ANDREW B. NORRIS | LAURIE S. NORRIS | 2/1/2022 | 3455 SOUTH JASPER COURT | AURORA | CO | 80013 |
| GEORGE BARKER | MARY BARKER | 9/1/2028 | 36022 M 35 RD | HOTCHKISS | CO | 81419 |
| CALLIE C BELTON | | 5/1/2028 | 3640 W 103 AVE | WESTMINSTER | CO | 80031 |
| ERIK C VAN OS | NANCY J VAN OS | 7/1/2021 | 3645 CAMELS VW | COLORADO SPRINGS | CO | 80904 |
| MICHAEL COSTELLO | KAMI COSTELLO | 11/1/2019 | 377 RODELL DRIVE | GRAND JUNCTION | CO | 81503 |
| GARY B. KLEPPER | RAIN O. KLEPPER | 6/1/2021 | 39293 PITKIN ROAD | PAONIA | CO | 81428 |
| WILLIAM E. SPECK | SUSAN GRAETTINGER SPECK | 10/1/2020 | 3972 S. SYRACUSE WAY | DENVER | CO | 80237 |
| LUTHER DWAIN STANTON | MELODY ANN STANTON | 7/1/2020 | 41 BETASSO RD | BOULDER | CO | 80302 |
| JOSH PROCTOR | MEGAN PROCTOR | 12/1/2020 | 4166 EAST 117TH COURT | THORNTON | CO | 80233 |
| PIOTR GUMOWSKI | | 5/1/2020 | 4202 SOUTH FUNDY WAY | AURORA | CO | 80013 |
| GLENN T COLON-BONET | JEANNE M. COLON-BONET | 5/1/2019 | 4304 ANTLERS COURT | FORT COLLINS | CO | 80526 |
| CHU POK CHONG | KYONG YOP CHONG | 6/1/2029 | 4360 CRESTONE | BROOMFIELD | CO | 80020 |
| EMILIE D. WARD | | 3/1/2022 | 4545 INGALLS ST | WHEATRIDGE | CO | 80033 |
| RUSSELL E. WOODRUFF | MELANIE K. WOODRUFF | 3/1/2021 | 4595 SQUIRRELTAIL DRIVE | COLORADO SPRINGS | CO | 80920 |
| VERNON F. VEGGEBERG | GERALDINE L VEGGEBERG | 7/1/2029 | 46031 BRISTLECONE COURT | PARKER | CO | 80138 |
| ROBERT M THOMPSON | RAQUEL THOMPSON | 9/1/2021 | 4605 S. YOSEMITE STREET | DENVER | CO | 80237 |
| KENNETH A HAIR | LINDA J HAIR | 5/1/2027 | 4656 WESTRIDGE DRIVE | FORT COLLINS | CO | 80526 |
| LEE P. BRADEN | STEPHANIE A. BRADEN | 8/1/2020 | 46719 COUNTY ROAD 17 | ELIZABETH | CO | 80107 |
| TIMOTHY FLECK | | 3/1/2019 | 4863 WEST 68TH AVENUE UNIT #3 | WESTMINSTER | CO | 80030 |
| TIMOTHY L. WOLFE | DEBORAH L. WOLFE | 3/1/2021 | 49315 E 88TH AVE | BENNETT | CO | 80102 |
| JEFF L BRADDER | | 9/1/2019 | 496 ELDRIDGE CT | GOLDEN | CO | 80401 |
| JEFFREY W. KENYON | JEANETTE OSBORNE | 2/1/2021 | 508 STOVER ST | FORT COLLINS | CO | 80524 |
| NICHOLAS A LUNDBERG | | 8/1/2019 | 5236 BALSAM ST | COLORADO SPRINGS | CO | 80918 |
| STEVEN VINCENT ANTIMARY | | 2/1/2026 | 525 BARBERRY AVE | LAFAYETTE | CO | 80026 |
| DENNIS R. ASHLEY | BRENDA S. ASHLEY | 4/1/2020 | 530 BIG VALLEY DRIVE | COLORADO SPRINGS | CO | 80919 |
| CHRISTOPHER SHERVANICK | BRUKTAWIT A. BEFEKADU | 1/1/2019 | 5358 E 129TH AVENUE | THORNTON | CO | 80241 |
| BRIAN W KLEPINGER | | 10/1/2021 | 5401 E DAKOTA AVE #9 | DENVER | CO | 80246 |
| MARY P BINIAK | PAUL BINIAK | 7/1/2028 | 5436 S MORNING GLORY LN | LITTLETON | CO | 80123 |
| MARILYN J. WACHTEL | | 1/1/2021 | 555 28 1/2 RD UNIT 23 | GRAND JUNCTION | CO | 81501 |
| MICHAEL A RECKTENWALD | BARBARA A RECKTENWALD | 12/1/2021 | 5661 WEST CALHOUN PLACE | LITTLETON | CO | 80123 |
| RAWLIN K POET | BRENDA K POET | 5/1/2029 | 5730 W 74TH AVE | ARVADA | CO | 80003 |
| AMNA ANN FORD AINSWORTH | | 5/1/2021 | 6048 BROOKWATER LN | FORT COLLINS | CO | 80528 |
| GERARD ULIANO | ILEEN ULIANO | 6/1/2022 | 609 STEELE ST | DENVER | CO | 80206 |
| MAXINE A. BRONSON | | 7/1/2020 | 6106 S VALLEYVIEW ST. | LITTLETON | CO | 80120 |
| KATHRYN A FRYDENLUND | | 5/1/2030 | 6166 SOUTH COVENTRY LANE W | LITTLETON | CO | 80123 |
| A. DAVID MCELROY | | 1/1/2025 | 6433 W 98TH CT | WESTMINSTER | CO | 80021 |
| STEVEN L PHILLIPS | | 6/1/2019 | 6451 COUNTY RD 100 | HESPERUS | CO | 81326 |
| KEVIN M FITZGERALD | KATHRYN J FITZGERALD | 5/1/2021 | 66 N RNCH RD | LITTLETON | CO | 80127 |
| BRIAN DOUGLAS KITCHENS | MICHELLE BORG KITCHENS | 12/1/2020 | 6626 SOUTH CROCKER WAY | LITTLETON | CO | 80120 |
| KAREN L TINSLEY | | 6/1/2020 | 6635 SNOWY RANGE DRIVE | COLORADO SPRINGS | CO | 80918 |
| RONALD L BLACH | ALICIA R BLACH | 1/1/2027 | 6701 COUNTY ROAD 40 | YUMA | CO | 80759 |
| GERALD W. COOK | KAREN M COOK | 11/1/2029 | 6783 EAST HILLS DR | PARKER | CO | 80138 |
| CAROL J BRANDT | | 8/1/2022 | 683 RIDGEGLENN WAY | LITTLETON | CO | 80126 |
| MARK H. ACHTEN | | 2/1/2022 | 6951 S UINTA STREET | CENTENNIAL | CO | 80112 |
| PAUL T. ERNSTER | | 9/1/2020 | 6954 SOUTH FULTONDALE CIRCLE | AURORA | CO | 80016 |
| JEFFREY L SLAVENS | | 5/1/2021 | 702 W PIKE PEAK AVE | COLORADO SPRINGS | CO | 80905 |
| MERRILL T GOWER | TERESA L GOWER | 12/1/2028 | 711 YALE PL | CANON CITY | CO | 81212 |
| ROBERT A. CARTER | KRISTIE S. CARTER | 10/1/2029 | 7127 S JULIE LANE | EVERGREEN | CO | 80439 |
| SUZANNE P DEATLEY | DAVID R YOUNG | 4/1/2020 | 7142 MOUNT MEEKER | BOULDER | CO | 80503 |
| BRUCE A. TOOKE | | 12/1/2019 | 724 FOOTE AVENUE NORTH | COLORADO SPRINGS | CO | 80909 |
| CLARENCE H. STEDNITZ | | 4/1/2022 | 7480 MONACO ST | COMMERCE CITY | CO | 80022 |
| CALVIN D TAYLOR | SUZANNE T TAYLOR | 7/1/2020 | 7623 SOUTH DUQUESNE WAY | AURORA | CO | 80016 |
| PATRICK JOSEPH FLANNERY | NANCY JANE FLANNERY | 7/1/2028 | 7788 SOUTH CHERRY COURT | LITTLETON | CO | 80122 |
| RICHARD E. ROKOSZ | DARLENE A. ROKOSZ | 3/1/2026 | 7968 CHAPARRAL ROAD | LITTLETON | CO | 80124 |
| WILLIAM PATRICK LANIUS | PATRICIA MORRISON LANIUS | 11/1/2029 | 7989 S. CLAYTON STREET | CENTENNIAL | CO | 80122 |
| RICHARD M. REESE I I I | | 2/1/2020 | 8060 W 9TH AVE UNIT 201 | LAKEWOOD | CO | 80215 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BRIAN C MARTINEK | PATRICIA C MARTINEK | 6/1/2029 | 808 PARTRIDGE CIR | GOLDEN | CO | 80403 |
| PAULA C. PINKERTON | | 9/1/2020 | 8162 S FILLMORE CIRCLE | CENTENNIAL | CO | 80122 |
| KURT M. JOHNSON | | 4/1/2019 | 818 GRANITE AVE | OPHIR | CO | 81426 |
| JULIE ALLEN | | 1/1/2028 | 828 PAWNEE STREET | STRASBURG | CO | 80136 |
| JOHN C. AYALA | JILL A. AYALA | 6/1/2020 | 9158 SCENIC PINE | PARKER | CO | 80134 |
| SHERRY A. BENEDETTI | | 2/1/2020 | 921 W WILLOW STREET | LOUISVILLE | CO | 80027 |
| BRADLEY WILSON | | 3/1/2029 | 926 LAFAYETTE | DENVER | CO | 80218 |
| REGINALD HILL | | 2/1/2028 | 935 YALE ROAD | BOULDER | CO | 80305 |
| TODD BARR | DAUN L. MILLER-BARR | 9/1/2019 | 960      S OITS ST | LAKEWOOD | CO | 80226 |
| DICK R. WILES | NANCY J. WILES | 4/1/2020 | 9658 ASHFIELD DR. | COLORADO SPRINGS | CO | 80920 |
| S YVONNE BISHOP | DAVID C BISHOP | 7/1/2022 | 9670 S WARHAWK RD | CONIFER | CO | 80433 |
| DAVE MANLEY | DONNA MANLEY | 8/1/2021 | 9967 ORANGEWOOD DR | THORNTON | CO | 80260 |
| CRISTIAN G. GAFTON | ROXANA A. GAFTON | 6/1/2020 | 1 GOODSELL ROAD | HAMDEN | CT | 06518 |
| ROBERT H. RAGAGLIA | ANN M. RAGAGLIA | 10/1/2019 | 1 STACEY LANE | LEBANON | CT | 06249 |
| STEPHEN A. O'BRIEN | KELLY J. O'BRIEN | 1/1/2031 | 1 W END CT | OLD GREENWICH | CT | 06870 |
| RICHARD H LARSEN JR | | 3/1/2022 | 10 SANDS DR | OLD LYME | CT | 06371 |
| MICHAEL A. SPARROW | | 11/1/2020 | 1008 NORTH STREET | SUFFIELD | CT | 06078 |
| DONNA O OTTEN | GEORGE O OTTEN | 7/1/2020 | 105 COUNTRY CLUB ROAD | BOLTON | CT | 06043 |
| ROBERT F. ROZZA | MICHELE A. ROZZA | 12/1/2019 | 106 BROOKLAWN DRIVE | MERDEN | CT | 06450 |
| BROOKE MYERS | | 2/1/2022 | 11 BUELL COURT | CLINTON | CT | 06413 |
| KARIN NEMRI | | 3/1/2030 | 11 SANDRA DRIVE | BLOOMFIELD | CT | 06002 |
| ROBERT E. BORRELLI | MARY J. BORRELLI | 11/1/2024 | 11 TIMOTHY DRIVE | N HAVEN | CT | 06500 |
| PETER M KRUTOHOLOW | DIANE KRUTOHOLOW | 6/1/2021 | 11 TOPPENFJELL LN | OXFORD | CT | 06478 |
| KENNETH J. THOMPSON | | 7/1/2019 | 1105      WATERBURY ROAD | CHESHIRE | CT | 06410 |
| ANDREW M. WAITE | ERIN R. WAITE | 6/1/2020 | 111 BIBEAULT ST | PUTNAM | CT | 06260 |
| WILLIAM H. WHEELER | ROSANNE WHEELER | 3/1/2019 | 111 WINTERBERRY WAY | TORRINGTON | CT | 06790 |
| MARK R HOPE | | 4/1/2019 | 114 JEFFERSON LN | EAST HARTFORD | CT | 06118 |
| LUIS F GIRALDO | CLAUDIA GIRALDO | 5/1/2027 | 115 LAWN AVENUE | STAMFORD | CT | 06902 |
| KEVIN MOORE | KIM MOORE | 6/1/2030 | 12 GREENVIEW ROAD | DANBURY | CT | 06810 |
| GUYLAINE NICOL | | 4/1/2021 | 120 WYASSUP RD | NORTH STONINGTON | CT | 06359 |
| ROXANNE L ORLOSKI | RICHARD J MCCANN JR | 5/1/2021 | 123 TOWN HL RD | TERRYVILLE | CT | 06786 |
| JOHN W. POOLE | | 6/1/2021 | 13 FORGE HILL DRIVE | BARKHAMSTED | CT | 06063 |
| GIGI M. KARDOS | | 12/1/2019 | 13 HOLT STREET 1 | TERRYVILLE | CT | 06786 |
| RALPH S. TULIANO | JEANETTE N. TULIANO | 3/1/2019 | 13 SILVER CITY ROAD | NEWTOWN | CT | 06470 |
| JOSEPH D. DAHLMEYER | | 8/1/2021 | 134 BORRMANN ROAD | EAST HAVEN | CT | 06512 |
| ROBERT W. SINCLAIR | | 11/1/2020 | 14 ACTON STREET | HARTFORD | CT | 06120 |
| THOMAS E CARLETON | | 2/1/2029 | 14 WATERSIDE ROAD | BRANFORD | CT | 06405 |
| DAVID T VEITH | EILEEN M VEITH | 5/1/2029 | 144 PARTRIDGE LN | FAIRFIELD | CT | 06430 |
| KERRY A DUDLEY | | 2/1/2022 | 145 EASTON AVE | WATERBURY | CT | 06704 |
| MELISSA M. DRAGON | PHILIP J. ROSS | 3/1/2019 | 146 BRICKYARD RD | NORTH GROSVENORDALE | CT | 06255 |
| TYRONE WILLIAMS | JANNETT MACON-WILLIAMS | 8/1/2019 | 15      BANBURY LANE | BLOOMFIELD | CT | 06002 |
| JOSEPH R. UPDEGRAFF | COLLETTE D UPDEGRAFF | 8/1/2028 | 15 AMHERST DRIVE | MANCHESTER | CT | 06040 |
| JACK A. COOK | MICHELLE R. COOK | 8/1/2022 | 15 PLUM HILL ROAD | EAST LYME | CT | 06333 |
| JOSEPH URBANO SR. | | 8/1/2022 | 150 TUCKER AVENUE | WATERTOWN | CT | 06779 |
| EDWARD J KOVACS | | 11/1/2020 | 151 COURTLAND AVENUE, UNIT#2E | TOWN OF STAMFORD | CT | 06902 |
| MARK SCHWARZ | JENNIFER SCHWARZ | 7/1/2019 | 176 PORTER ST | MANCHESTER | CT | 06040 |
| JANICE C ROG | | 8/1/2020 | 18 DERMONT LANE | WEST HARTFORD | CT | 06110 |
| KENNETH D. CAMPBELL   JR | KATHLEEN M MC SHANE | 12/1/2025 | 18 ROCKY BROOK ROAD | NEW CANAAN | CT | 06840 |
| CHARLES L. JOHNSON III | MARJORIE L JOHNSON | 5/1/2029 | 19 ORBIT | ENFIELD | CT | 06082 |
| KATHERINE R CHRIST | ROBERT C CHRIST JR | 8/1/2021 | 195 DEVONWOOD DR | WATERBURY | CT | 06708 |
| TAHIRA GORGANI | | 4/1/2022 | 2 LITTLE CT #19 | WALLINGFORD | CT | 06492 |
| ALIAZAR KEINAN | D'ANNA S. KEINAN | 4/1/2020 | 2 OVER ROCK LANE | WESTPORT | CT | 06880 |
| SUZANNE W. HERRICK | | 1/1/2020 | 201 CORNWALL BRIDGE ROAD | SHARON | CT | 06069 |
| BRIAN A. MORAN | | 8/1/2019 | 205 FOSTER RD. | NEW HAVEN | CT | 06511 |
| JESSIE L. SNYDER | | 8/1/2030 | 21 PINECREST ROAD | WEST HARTFORD | CT | 06117 |
| WILLIAM J GRECO | | 7/1/2019 | 218 KNOLLWOOD DR | GLASTONBURY | CT | 06033 |
| ZAFAR CHAUDRY | | 9/1/2020 | 22 KNOLLWOOD STREET | EAST HARTFORD | CT | 06108 |
| IVAN L GALVEZ | TALINA GALVEZ | 1/1/2021 | 22 ROLLER TER | MILFORD | CT | 06460 |
| JAMES T HOOVER | | 6/1/2031 | 221 ELMWOOD HL RD | THOMPSON | CT | 06277 |
| CLAUDIA M. HOLLIMAN | | 12/1/2021 | 23 RIVERSIDE DRIVE | CLINTON | CT | 06413 |
| ROBERT H. DICKINSON | SUSAN DICKINSON | 4/1/2020 | 23 WINTON ROAD | EAST WINDSOR | CT | 06088 |
| LAURENCE M. PHILIPPE | | 6/1/2022 | 238 HIGH MEADOW LANE | GROTON | CT | 06340 |
| LUKE T. DOKLA | | 8/1/2019 | 24 SUNSET HILL ROAD | BROOKFIELD | CT | 06804 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| NIDA  NAVAL | | 3/1/2019 | 241 SEATON ROAD UNIT 27C1 | STAMFORD | CT | 06902 |
| RONALD C. SCHURIN | EMILY VAN NESS SCHURIN | 5/1/2020 | 25 WILLOWBROOK ROAD | MANSFIELD | CT | 06268 |
| WILFRED M PAQUETTE | | 9/1/2019 | 255 AVERY STREET | SOUTH WINDSOR | CT | 06074 |
| DORIS J BERLINER | | 4/1/2028 | 2625 PARK AVENUE # 15L | BRIDGEPORT | CT | 06604 |
| GERRY D DUMIGAN | SHEILA T DUMIGAN | 1/1/2036 | 27 FT SHANTOK RD | MONTVILLE | CT | 06382 |
| LUIS A. RODRIGUEZ | | 5/1/2020 | 277 RESERVOIR AVE | MERIDEN | CT | 06451 |
| ROBERT J. ACQUARO | | 5/1/2021 | 28 WOODLAWN ROAD | NEW LONDON | CT | 06320 |
| DAVID WELLS | | 1/1/2022 | 280 SOUTH STREET | VERNON | CT | 06066 |
| FRANK SANTACROCE | JOAN B. SANTACROCE | 2/1/2020 | 29 ASH DRIVE | NORTHFORD | CT | 06472 |
| LISA M. PASNAULT | EDWARD J. PASNAULT | 10/1/2026 | 29 FIRST AVE. | SEYMOUR | CT | 06483 |
| PAUL C COUGHLAN | ELIZABETH A ROSA | 7/1/2034 | 293 WEST CEDAR STREET | NORWALK | CT | 06854 |
| DEBORAH A HINCHEY | STEVEN F HINCHEY | 6/1/2020 | 295 CHIMNEYSWEEP HILL ROAD | GLASTONBURY | CT | 06033 |
| ANDREW P. PHILLIPS | | 11/1/2021 | 305 DUNFEY LANE | WINDSOR | CT | 06095 |
| CYNTHIA J. DEMETRO | | 11/1/2019 | 31 BUTTERNUT LANE | VERNON | CT | 06066 |
| EDWARD J CARROLL | JANE E CARROLL | 3/1/2022 | 31 WOODLAND STREET UNIT 12K | HARTFORD | CT | 06105 |
| LASZLO BLAHUT | | 8/1/2028 | 32 WILDFLOWER DR | MILFORD | CT | 06460 |
| STEPHEN PRICE | JODY PRICE | 12/1/2021 | 33 BLAIS ROAD | UNCASVILLE | CT | 06382 |
| WILLIAM A WILLIAMS | CATHERINE B WILLIAMS | 1/1/2028 | 35 KENNEDY DR | COLCHESTER | CT | 06415 |
| ERIC T. KUHN | | 3/1/2019 | 38 ADDISON POND ROAD | GLASTONBURY | CT | 06033 |
| DIANE K BOYLAN | | 3/1/2030 | 4 STEVEN ST | TERRYVILLE | CT | 06786 |
| SIRAN K DIETZ | | 9/1/2026 | 40 E BROWN ST | W HAVEN | CT | 06516 |
| MICHAEL WALKER | PATRICIA WALKER | 8/1/2024 | 40 TANGLEWOOD ROAD | FAIRFIELD | CT | 06430 |
| LOUISE S. MEYERJACK | | 8/1/2020 | 407 WILLOW WELL COURT | CHESHIRE | CT | 06410 |
| BARBARA J. BUTLER | | 3/1/2019 | 41 ADMIRAL STREET | NEW HAVEN | CT | 06511 |
| THOMAS HOULIHAN | GAIL HOULIHAN | 2/1/2021 | 41 BAYVIEW CIRCLE | WOLCOTT | CT | 06716 |
| MICHAEL J. WESTHOFF | | 11/1/2019 | 41 FAITHS LANE | DANBURY | CT | 06810 |
| PAUL J. CRETELLA | | 12/1/2028 | 42 MAPLEVALE RD | EAST HAVEN | CT | 06512 |
| DAVID M. COLUMB | | 4/1/2029 | 42 VERES ST | FAIRFIELD | CT | 06430 |
| MARCIA L. GROMEK | | 11/1/2019 | 431 HALFWAY HOUSE ROAD | WINDSOR LOCKS | CT | 06096 |
| MARK W DEANGELIS | LINDA M DEANGELIS | 12/1/2026 | 45 ROBINWOOD ROAD | TRUMBULL | CT | 06611 |
| LEONARD  FEUER | | 8/1/2019 | 46 CLOVER DRIVE | WILTON | CT | 06897 |
| KENNETH F. VALENTE | | 7/1/2021 | 5 HIGHFIELD LANE | NORTH BRANFORD | CT | 06471 |
| DAVE GILBERT | FILLMENA FIORE | 6/1/2019 | 50 OAKRIDGE ROAD | BRISTOL | CT | 06010 |
| JOHN E KENDALL | KAREN A KENDALL | 5/1/2026 | 51 BENDER RD | HAMDEN | CT | 06518 |
| WOODROW W. SKIDGEL | | 1/1/2022 | 51 RIDGE ST | NEW HAVEN | CT | 06511 |
| RONALD D WILLIAMS JR | | 12/1/2024 | 55 Woodside Circle | Fairfield | CT | 06432 |
| ARTHUR BALL JR | | 10/1/2020 | 565 FOUR ROD RD | BERLIN | CT | 06037 |
| BLANCHARD M BRYER JR | | 5/1/2028 | 59 EGGLESTON ST | TORRINGTON | CT | 06790 |
| PATRICIA J MCEVILA | | 3/1/2020 | 63 BAYBERRY ROAD | NEWINGTON | CT | 06111 |
| ELAINE R GOODFIELD | MARK G GOODFIELD | 2/1/2030 | 64 CURTISS RD | TERRYVILLE | CT | 06786 |
| PAUL J. DAILEY | MELISSA W. DAILEY | 8/1/2019 | 64 TYLER CT. | AVON | CT | 06001 |
| ANTHONY BUTTO | | 9/1/2019 | 65 RUSSO AVE A-2 | EAST HAVEN | CT | 06512 |
| URLING I. SEARLE | | 4/1/2019 | 66 OLD CHURCH ROAD | GREENWICH | CT | 06830 |
| WILLIAM B. HULL JR | JANE M. HULL | 8/1/2019 | 67 MARLBORO DRIVE | MILFORD | CT | 06460 |
| DEBORAH A HUMPHREY | | 6/1/2022 | 67 WEBSTER RD | EAST LYME | CT | 06333 |
| MILAGROS CARDONA | | 7/1/2019 | 690 NORTH COLONY ST. | MERIDEN | CT | 06450 |
| MAUREEN MARKELON | | 10/1/2021 | 7 LOLLY LN | OXFORD | CT | 06478 |
| AMIR  KHAN | ANJUM  KHAN | 7/1/2020 | 7 NEWMAN PLACE | BROOKFIELD | CT | 06804 |
| MARC ANDRE TOUSIGNANT | | 7/1/2020 | 7 POINT O'WOODS ROAD | DARIEN | CT | 06820 |
| ROBERT A. RENAUD | JUNE A. RENAUD | 3/1/2019 | 77 MEADOWGATE STREET | WETHERSFIELD | CT | 06109 |
| CHRISTOPHER R. TOURI | GINA TOURI | 7/1/2021 | 8 MAPLE ST | COS COB | CT | 06807 |
| LEO J. LETENDRE | | 7/1/2021 | 80 PRUETT PLACE | OAKDALE | CT | 06370 |
| HECTOR RODRIGUEZ | | 8/1/2020 | 82 KINGS COURT | DERBY | CT | 06418 |
| EDWARD J. KARL | | 3/1/2021 | 86 PARADE HILL  RD | NEW CANAAN | CT | 06840 |
| SEAN E. BRADLEY | JULIETTE G BRADLEY | 2/1/2039 | 91 LAKE DR | NEW MILFORD | CT | 06776 |
| ERIN D KINNEY | PEGGY L KINNEY | 7/1/2027 | 92 GUARINO DRIVE | MIDDLETOWN | CT | 06457 |
| DAVID TODRIN | HILDI TODRIN | 11/1/2020 | 94 BRENTWOOD DRIVE | STAMFORD | CT | 06903 |
| NORMAN A. CATTANACH JR. | KATHLEEN P. CATTANACH | 7/1/2028 | 97 CHIPPER DRIVE | EAST HARTFORD | CT | 06108 |
| KAREN A TRAMONTANO | | 9/1/2021 | 1007 S ST NORTHWEST | WASHINGTON | DC | 20001 |
| JAMES D LOUCKS | | 7/1/2020 | 1252 10TH ST NW | WASHINGTON | DC | 20001 |
| TARA EVETTE STONEY | | 3/1/2021 | 1319 IRVING STREET  NE | WASHINGTON | DC | 20017 |
| RITA MUNLEY GALLAGHER | | 6/1/2027 | 1425 FOURTH STREET SOUTH WEST A-110 | WASHINGTON | DC | 20024 |
| ROBERT J PIERCE | | 5/1/2026 | 1705 NORT WEST P STREET UNIT 34 | WASHINGTON | DC | 20036 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GABRIELLE A. GREENE | | 3/1/2022 | 1727 LANG PLACE NE | WASHINGTON | DC | 20002 |
| FRANK F MANKIEWICZ | PATRICIA A O'BRIEN | 9/1/2027 | 2022 COLUMBIA ROAD NORTHWEST 501 | WASHINGTON | DC | 20009 |
| ELIZABETH BELTON BYRNE | | 7/1/2028 | 2120 TUNLAW RD NW | WASHINGTON | DC | 20007 |
| LILLIE COLSTON | | 1/1/2037 | 2718 12 ST NE | WASHINGTON | DC | 20018 |
| GRETTA  YAO | MARY C YAO | 4/1/2019 | 3010 WISCONSIN AVENUE 310 | WASHINGTON | DC | 20016 |
| DAVID  VANORE | | 4/1/2019 | 3024 WISCONSIN AVE NW #B14 | WASHINGTON | DC | 20016 |
| MARK G. DAVIDSON | | 1/1/2030 | 3701 CONNECTICUT AVE NW 428 | WASHINGTON | DC | 20008 |
| LEOPOLD WILBURN | MYRTLE B. WILBURN | 10/1/2029 | 40 HAMILTON ST NW | WASHINGTON | DC | 20011 |
| DORIS C. WITHERS | | 12/1/2028 | 4135 MEADE STREET  N.E. | WASHINGTON | DC | 20019 |
| LINDA DARNELL HILL | | 7/1/2027 | 613 EMERSON STREET N.W. | WASHINGTON | DC | 20011 |
| JOHN P. ANDERSON | MARIA CARRANZA | 6/1/2020 | 616 E STREET NW #822 | WASHINGTON | DC | 20004 |
| JOSE CARRANZA | | 2/1/2030 | 651 COLUMBIA ROAD | WASHINGTON | DC | 20001 |
| MARK L. SWECKER | MARY K. SWECKER | 8/1/2022 | 1 AUGUSTINE BLVD | MIDDLETOWN | DE | 19709 |
| MICHAEL R. YOUNG | YVONDA D. YOUNG | 6/1/2021 | 1 COUNTRY GATES DRIVE | WILMINGTON | DE | 19810 |
| THOMAS E. GALLAGHER JR | JUDITH J GALLAGHER | 7/1/2030 | 100 CAMBRIDGE DRIVE | WILMINGTON | DE | 19803 |
| MARC BAFFONE | | 6/1/2020 | 108 PETHERTON DR | BETHANY | DE | 19930 |
| HARRY D. WILLIS | KAREN S. WILLIS | 10/1/2020 | 11 DAGSWORTHY STREET | DEWEY BEACH | DE | 19971 |
| SAU-ANG  CHEUNG | KEE-LENG  TAY | 5/1/2020 | 115 TROTTER DRIVE WEST | WILMINGTON | DE | 19810 |
| JAMES H. SILLS III | LAUNICE P. SILLS | 1/1/2020 | 119 WYNLEIGH DRIVE | GREENVILLE | DE | 19807 |
| DEBORAH A. QUALEY | | 7/1/2021 | 12 PENNSYLVANIA AVENUE | REHOBOTH | DE | 19971 |
| JOSEPH A ST LAURENT | | 9/1/2034 | 121 GARWOOD DR | BEAR | DE | 19701 |
| DAVID C. KIDDER | ANDREA KIDDER | 6/1/2019 | 125      KELLS AVE | NEWARK | DE | 19711 |
| CHARLES R INGRAM | | 6/1/2028 | 1257 FAUN ROAD | WILMINGTON | DE | 19803 |
| KWAN  LI | LISA  KUNG | 6/1/2019 | 1304 TULANE ROAD | WILMINGTON | DE | 19803 |
| ABDUL-KHAALIQ ALI | | 3/1/2021 | 1407 ATHENS RD | WILMINGTON | DE | 19808 |
| MARSHALL D CRAFT JR | TERESA A CRAFT | 12/1/2020 | 15 MARATHON DRIVE | SEAFORD | DE | 19973 |
| DENNIS L. BROWN | ROBIN L. BROWN | 6/1/2020 | 1500 PHILADELPHIA PIKE | WILMINGTON | DE | 19809 |
| LARRY E. RAY | | 5/1/2021 | 200 HENLOPEN AVENUE, UNIT 306B | REHOBOTH | DE | 19971 |
| ARJOON RAMAN | | 4/1/2025 | 2105 DOMBEY DRIVE | WILMINGTON | DE | 19808 |
| THOMAS C. MELVIN | REBECCA J. MELVIN | 5/1/2019 | 215  CHELTENHAM ROAD | NEWARK | DE | 19711 |
| STEVEN A THREEFOOT | KATHRINE A THREEFOOT | 11/1/2028 | 2321 WOODLAND | WILMINGTON | DE | 19810 |
| DAVID J MAHONEY | JUDITH A MAHONEY | 4/1/2020 | 266 LAKESIDE DR | LEWES | DE | 19958 |
| GUY H COLLINS | | 1/1/2025 | 27 BASIL COURT | HOCKESSIN | DE | 19707 |
| ROBERT F DOLAN | | 1/1/2021 | 310 DAYLILLY COURT | BETHANY BEACH | DE | 19930 |
| TEGUH DARMAWAN | LIDYA DARMAWAN | 8/1/2019 | 330 2ND ST | NEWARK | DE | 19711 |
| CATHERINE D. SMITH | JEFFREY A. SMITH | 2/1/2019 | 345 JESSICA DRIVE | MIDDLETOWN | DE | 19709 |
| ANTHONY V. GENNUSA | KIMBERLY A. GENNUSA | 10/1/2022 | 4 SAINT EDWARD COURT | WILMINGTON | DE | 19808 |
| KEVIN J. MCALLEY | SUSAN M. MCALLEY | 7/1/2019 | 4 SHEBA COURT | BEAR | DE | 19701 |
| DEBORAH K. CASEY | | 6/1/2020 | 421 E RED LION DRIVE | BEAR | DE | 19701 |
| ROBERT F. DOLAN | LINDA A. DOLAN | 10/1/2021 | 424 SPRING HOLLOW DRIVE | MIDDLETOWN | DE | 19709 |
| JASON C MOORE | | 3/1/2034 | 604   W.  19TH STREET | WILMINGTON | DE | 19802 |
| MICHAEL J. DILEO | PATRICIA V. DILEO | 1/1/2021 | 705 FOXDALE ROAD | WILMINGTON | DE | 19803 |
| TIMOTHY  RADCLIFF | | 3/1/2019 | 9 TROMBONE ROAD | NEWARK | DE | 19713 |
| JANE W MOORE | | 7/1/2019 | 904 DALLAM RD | NEWARK | DE | 19711 |
| GREGORY R. FRANTZ | SHANNA M. FRANTZ | 8/1/2020 | 906 PICKETT LANE | NEWARK | DE | 19711 |
| FRED H. SIMMONDS JR | | 3/1/2019 | 100 TEMPLE DR. | LONGWOOD | FL | 32750 |
| WILLIAM LEE ALLEN | KIM LUMHOO ALLEN | 4/1/2020 | 10051 IVERSON DR | ORLANDO | FL | 32832 |
| RONALD L CARTER | ARLENA F CARTER | 6/1/2021 | 1009 ARLINBROOK DR | TRINITY | FL | 34655 |
| GILLES PRADO | | 2/1/2037 | 10141 E BAY HBR DR UNIT 5A | MIAMI BEACH | FL | 33154 |
| JOHN P. SIMPSON III | KAREN J. SIMPSON | 7/1/2020 | 1016 76TH STREET NORTHWEST | BRADENTON | FL | 34209 |
| OLGA BENAVIDES | | 3/1/2015 | 10165 SOUTHWEST 162 COURT | MIAMI | FL | 33196 |
| LOUISE GEIB | | 3/1/2029 | 1019 BIG PINE KEY | ATLANTIC BEACH | FL | 32223 |
| BRIAN S DONOVAN | | 10/1/2019 | 1020 EAGLE POINT DRIVE | SAINT AUGUSTINE | FL | 32092 |
| JAMES DURBIN | HEATHER DURBIN | 3/1/2035 | 1023 OTTER CRK DR | ORANGE PARK | FL | 32065 |
| CAROLYN J  JUDAH | | 3/1/2034 | 10302 112TH STEET | LARGO | FL | 33778 |
| LISA C WHITE | | 6/1/2036 | 10341 PANAMA  STREET | COOPER CITY | FL | 33026 |
| DORIS E. ROGERS | | 10/1/2020 | 104 MINDY DRIVE | LARGO | FL | 33771 |
| JACQUELINE HOCKENBURY | | 9/1/2021 | 1043 ROSE ARBOR DRIVE | SEBASTIAN | FL | 32958 |
| HELIODORO M. GARCIA | TAINA M. GARCIA | 12/1/2020 | 1049 S.W. ALCANTARRA | PORT ST LUCIE | FL | 34953 |
| FRANK A. GRANT | CANDICE J. GRANT | 2/1/2019 | 10504 NW 10 ST UNIT D, BUILDING 45 | PLANTATION | FL | 33322 |
| WILLIAM S WHITESIDE | MARILYNN A WHITESIDE | 4/1/2021 | 10571 LADYPALM LN A | BOCA RATON | FL | 33498 |
| ROBERT E WOODARD | VALARIE E WOODARD | 2/1/2021 | 106 HEATHER LYNN DRIVE | DAVENPORT | FL | 33897 |
| TRUDY KIDD | | 9/1/2030 | 1069 SW 4TH STREET | BOCA RATON | FL | 33486 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| WILLIS P DIETRICH III | | 12/1/2021 | 1070 DORWINION DRIVE | JACKSONVILLE | FL | 32225 |
| TUNG T. PHAM | TRANG T. MAI | 7/1/2020 | 10706 CROSSCUT DRIVE | PENSACOLA | FL | 32506 |
| MATTHEW I GREGORY | | 5/1/2025 | 10721 KYS GATE DR | RIVERVIEW | FL | 33569 |
| SANDRA J. CROWDER | | 10/1/2021 | 10818 TRADITION LOOP | TAMPA | FL | 33618 |
| JAMES W RENSLOW | | 7/1/2028 | 10847 LOSCO JUNCTION DRIVE | JACKSONVILLE | FL | 32257 |
| EDWARD G. SELLMAYER | MARGARET T. SELLMAYER | 1/1/2019 | 10912 SW CANDLEWOOD ROAD | PORT ST LUCIE | FL | 34987 |
| LUIS MOLINA | | 3/1/2030 | 10927 BRIGHTSIDE DRIVE | TAMPA | FL | 33624 |
| GARY R. STROBEL | SANDRA F. STROBEL | 12/1/2020 | 1106 E CHERRY ST | PLANT CITY | FL | 33566 |
| HENRY R JOY | MARIE C JOY | 6/1/2029 | 1107 PARKSIDE DR | ORMOND BEACH | FL | 32174 |
| ABEL L. CHAVEZ | | 12/1/2021 | 1110 OAKHILL STREET | SEFFNER | FL | 33584 |
| ALBERT E DUPEIRE JR | KATHLEEN B DUPEIRE | 10/1/2029 | 11197 111TH AVENUE | LARGO | FL | 33778 |
| AVNI UCKAN | | 7/1/2029 | 11357 BEDFORD OAKS DR | JACKSONVILLE | FL | 32225 |
| DANILO MEJIA | | 7/1/2026 | 11464 SOUTHWEST 243 TERR | MIAMI | FL | 33032 |
| JEFFRY GOLWITZER | SONJA M GOLWITZER | 12/1/2028 | 11540 SR 39 S | LITHIA | FL | 33547 |
| JEFFERY BLACK | | 8/1/2021 | 116 ROYAL PARK DRIVE | OAKLAND PARK | FL | 33309 |
| FRANKLIN A OLIVEIRA | MARIA ALICE OLIVEIRA | 10/1/2026 | 1170 SW 109 LANE | DAVIE | FL | 33324 |
| DANIEL F. SULLIVAN | | 9/1/2020 | 118 NASSAU STREET | MARATHON | FL | 33050 |
| JAMES M MCINERNEY | PATRICIA A MCINERNEY | 2/1/2029 | 11836 DERBYSHIRE DR | TAMPA | FL | 33626 |
| SHERI J KOOB | | 6/1/2032 | 12 RIPPLE PL | PALM COAST | FL | 32164 |
| EDMUND A. SCHMIDT | DONNA L. SCHMIDT | 6/1/2020 | 1200 SW NIKOMA ST | PALM CITY | FL | 34990 |
| EDWARD KENT THORPE I I I | | 7/1/2020 | 1201 NE 86TH ST | MIAMI | FL | 33138 |
| CHRISTOPHER W. JOHNSON | | 5/1/2029 | 1201 SOUTH OCEAN DRIVE UNIT 302 | HOLLYWOOD | FL | 33019 |
| JOSEPH W. MOSBY | | 10/1/2030 | 1202 RINKFIELD PLACE | BRANDON | FL | 33511 |
| CHRISTINA BROWN | | 9/1/2026 | 1203 SOUTH EAST 7TH COURT | HOMESTEAD | FL | 33033 |
| JOHN P MCLATCHEY | MARILYN MCLATCHEY | 2/1/2031 | 1206 BURNING TREE LN | WINTER PARK | FL | 32792 |
| RYAN ROWE | SANDRA ROWE | 10/1/2020 | 12078 LEDGEWOOD CIR | FORT MYERS | FL | 33913 |
| NORMAN BEARCE | | 3/1/2019 | 1209 VIRGINIA AVENUE | SAINT CLOUD | FL | 34769 |
| JEFFREY M. DAVIS | PATRICIA S. DAVIS | 2/1/2020 | 1213 MERLOT DRIVE | PALM BEACH GARDENS | FL | 33410 |
| FRANK L. PAIGE | | 12/1/2020 | 1232 CLUB DRIVE WEST A | DELRAY BEACH | FL | 33445 |
| BRENDA L. GUTIERREZ | | 2/1/2021 | 12324 251ST ST SW | HOMESTEAD | FL | 33032 |
| ANDREW T. TAYLOR II | | 7/1/2020 | 12344 NEELD STREET | BROOKSVILLE | FL | 34614 |
| TERRY BAGGETT | SHARON BAGGETT | 12/1/2029 | 12350 NW LARAMORE ROAD | ALTHA | FL | 32421 |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE | 2/1/2022 | 124 ARUBA DRIVE | PORT SAINT JOE | FL | 32456 |
| WILLIAM P. DEUCHLER | ANNE P. DEUCHLER | 11/1/2019 | 1245 SUNSET DR | WINTER PARK | FL | 32789 |
| LIMA AFROZA | | 1/1/2036 | 125 BELLA VITA DRIVE | ROYAL PALM BEACH | FL | 33411 |
| RONALD R. NAGY | ANGELA I. NAGY | 3/1/2022 | 1250 CUNNINGHAM CREEK DR | JACKSONVILLE | FL | 32259 |
| PAUL J JIANTONIO | | 10/1/2028 | 1256 FLAMINGO ROAD | VENICE | FL | 34293 |
| KEVIN D. JONES | | 1/1/2029 | 126 CITRUS PARK CIRCLE | BOYNTON BEACH | FL | 33436 |
| CATHERINE BALDWIN | | 8/1/2021 | 126 NE 106TH STREET | MIAMI SHORES | FL | 33138 |
| CALEX COSCULLUELA | | 5/1/2022 | 12635 SW 114 AVE | MIAMI | FL | 33176 |
| JOSEPH PIROZZI | MARILYN PIROZZI | 6/1/2020 | 127 SOUTH END STREET | ST. AUGUSTINE | FL | 32095 |
| MARK C. LUFT | GAIL M. LUFT | 7/1/2020 | 12969 53RD ROAD N | ROYAL PALM BEACH | FL | 33411 |
| DWIGHT J LINDQUIST | LINDA F LINDQUIST | 3/1/2019 | 130 PADOVA WAY | NORTH VENICE | FL | 34275 |
| ANTHONY DONATELLI | | 3/1/2020 | 13080 CROSS CRK CT #303 | FORT MYERS | FL | 33912 |
| ALICE F. HUBBARD | | 3/1/2020 | 13080 WHITE MARSH LANE 100 | FORT MYERS | FL | 33901 |
| JAMES THOMAS | | 11/1/2018 | 1315 17TH AVENUE | FORT LAUDERDALE | FL | 33304 |
| DONALD J ADORYAN | | 2/1/2021 | 1317 64TH ST W | BRADENTON | FL | 34209 |
| CARLOS FONT | | 4/1/2019 | 1321 SW 52ND AVE | PLANTATION | FL | 33317 |
| L. T. SCRANTON | | 2/1/2020 | 13351 TOUCHSTONE PLACE | PALM BEACH | FL | 33418 |
| WILLIAM HOGARTH | SALLY HOGARTH | 9/1/2019 | 13444 NORMAN CIR | HUDSON PASCO | FL | 34669 |
| WILLIAM A. EAKINS | | 6/1/2019 | 135 COCO PLUM DRIVE 4C | MARATHON | FL | 33050 |
| ZACH STAPLES | JENNIFER STAPLES | 9/1/2019 | 13501 LANNER DR | ORLANDO | FL | 32837 |
| MELODIE L VOELTZ | | 11/1/2020 | 13602 SOUTH VILLAGE DRIVE #308 | TAMPA | FL | 33618 |
| STEPHEN D WEISS | | 6/1/2019 | 1363 HARBOR VIEW EAST | HOLLYWOOD | FL | 33019 |
| WILLIAM SCROGGINS | | 7/1/2021 | 137 LAKE DORA DR | WEST PALM BEACH | FL | 33411 |
| BEAU C MCGEE | JOEY MCGEE | 8/1/2030 | 1385 4TH CT SW | VERO BEACH | FL | 32962 |
| JOSEPH ZEO | TANYA ZEO | 3/1/2030 | 13884 74TH STREET N | W PALM BEACH | FL | 33412 |
| SUSAN KIM | | 6/1/2020 | 140 MERIDIAN AVENUE | MIAMI BEACH | FL | 33139 |
| ROBERT RIZZO | MARTHA RIZZO | 9/1/2020 | 14023 ENTRADA DRIVE | ORLANDO | FL | 32837 |
| GEORGE L. CURRAN JR | BEVERLY L. CURRAN | 6/1/2021 | 1420 WETHERINGTON WAY | PALM HARBOR | FL | 34683 |
| LAURA WIDERBERG | BO WIDERBERG | 7/1/2032 | 14214 MELOUGA PRESERVE TRL | DOVER | FL | 33527 |
| KATHLEEN G. WORLEY | ADRIAN E. GARCIA | 7/1/2019 | 1450      E COCHRAN DRIVE | LAKEWORTH | FL | 33461 |
| ROBERTO MACHADO | ANA M. MACHADO | 4/1/2020 | 14501 SW 93RD AVE | MIAMI | FL | 33176 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PHU VAN NGUYEN | HAI THI NGUYEN | 10/1/2020 | 14521 MICHENER TRAIL | ORLANDO | FL | 32828 |
| ROLANDO PEREZ | MABEL PEREZ | 7/1/2020 | 14532 SW 10 ST | MIAMI | FL | 33184 |
| ALFREDO LOPEZ | | 8/1/2020 | 14681 SW 114 TERR | MIAMI | FL | 33186 |
| JAMES L RAGAN | | 5/1/2029 | 1470 N BELFORD CT | MERRITT ISLAND | FL | 32952 |
| DONALD J. LAYE | RUTH A. LAYE | 4/1/2019 | 1479 MALLARD LAKE AVENUE | JACKSONVILLE | FL | 32259 |
| ALBERT BOYD | | 8/1/2037 | 14925 STIRRUP LANE | WELLINGTON | FL | 33414 |
| JUSTIN H. LEAVELL | TAMRA R. COX-LEAVELL | 5/1/2021 | 14981 SKIP JACK LOOP BLDG 25 | BRADENTON | FL | 34202 |
| ANGEL SANTIAGO | | 4/1/2021 | 1503 MEADOWS BOULEVARD | WESTON | FL | 33327 |
| GREGORY E. LYN-FATT | | 7/1/2020 | 15072 SW 158TH PLACE | MIAMI | FL | 33196 |
| CECIL L. STRICKLAND | | 5/1/2019 | 151 ROSCOE BLVD N | PONTE VERDE | FL | 32082 |
| MICHAEL KOENIG | MELODY KOENIG | 2/1/2032 | 1525 CLAPTON DR | DELAND | FL | 32720 |
| WILLIAM CUNNINGHAM | SHARON A CUNNINGHAM | 2/1/2022 | 15412 POND WOODS DRIVE EAST | TAMPA | FL | 33618 |
| BARRY C. DURALIA | DIANE L DURALIA | 7/1/2020 | 155 WILD PINE ROAD | WELLINGTON | FL | 33414 |
| LEANNE L POVOLNY | | 3/1/2034 | 15644  81ST TERR N | WEST PALM BEACH | FL | 33418 |
| PHILIP BAGLIO | MARIA M. BAGLIO | 3/1/2020 | 15746 SW 82 STREET | MIAMI | FL | 33193 |
| MARY K ZERFASS | LEE W ZERFASS | 9/1/2019 | 16037 RAMBLING RD | ODESSA | FL | 33556 |
| ROBERT S. CAIN | JANE KIMMEL | 4/1/2019 | 1610 W MIDDLE GULF DRIVE #A-6 | SANIBEL | FL | 33957 |
| RANDY HIGGINS | | 4/1/2026 | 1615 DREW ST. | CLEARWATER | FL | 33755 |
| STEPHEN BRINTON | | 12/1/2020 | 1624 LAGO VISTA BOULEVARD | PALM HARBOR | FL | 34685 |
| MARIA L MARTINEZ | | 5/1/2021 | 1640 VILLA CAPRI CIRC 108 | ODESSA | FL | 33556 |
| DAVID CEPEDA | | 6/1/2019 | 16453 SW 47 COURT | MIRAMAR | FL | 33027 |
| KATHLEEN JONES | | 7/1/2021 | 1649 SE DOME CIRCLE | PORT SAINT LUCIE | FL | 34952 |
| CHRISTINE A HANKINS | | 6/1/2019 | 16605 LK CIR DR APT 317 | FORT MYERS | FL | 33908 |
| DONALD L. SIMONS | KATHLEEN L. SIMONS | 2/1/2020 | 1688 SE LAKE LEGACY WAY | STUART | FL | 34997 |
| EDWARD W. GRIFFITH | | 12/1/2020 | 1700 W CARRIAGE DR | TITUSVILLE | FL | 32796 |
| KENNETH J SCHNEIDER | WENDY PATTERSON SCHNEIDER | 5/1/2032 | 17125 38TH RD NORTH | LOXAHATCHEE | FL | 33470 |
| LAWRENCE W. STAYTON | | 8/1/2019 | 1715 E JACKSON STREET | PENSACOLA | FL | 32504 |
| CLIFFORD G BETHEL | | 3/1/2027 | 17200 NORTH WEST 44TH AVENUE | OPA LOCKA | FL | 33055 |
| THOMAS W. HAMMOND | | 3/1/2020 | 17271 SE 94TH COULTS CIRCLE | THE VILLAGES | FL | 32162 |
| JAMES DRINKWATER | SHARON M DRINKWATER | 2/1/2029 | 1730 SW 36TH AVE | FORT LAUDERDALE | FL | 33312 |
| BARBARA E. PIZINSKI | | 11/1/2019 | 1737 SNARESBROOK WAY | ORLANDO | FL | 32837 |
| MELVIN D TOLLIVER | TERESA A TOLLIVER | 7/1/2031 | 1742 WILLA CIR | WINTER PARK | FL | 32792 |
| TONY J RODRIGUEZ | | 6/1/2019 | 17500 NORTH BAY RD UNIT 605 | SUNNY ISLES BEACH | FL | 33160 |
| JAMES H. MALONE | LATOYA SHAKES MALONE | 11/1/2021 | 17676 20TH STREET SW | MIRAMAR | FL | 33029 |
| CHRISTOPHER G. WILDES | KIM E. WILDES | 7/1/2021 | 1773 N LOOP PKWY | SAINT AUGUSTINE | FL | 32095 |
| ANTHONY M MARIANI | | 6/1/2028 | 18 BEECHWOOD DR | KEY WEST | FL | 33040 |
| ROBERT E SALICCO | SANDY A SALICCO | 7/1/2028 | 1800 SOUTHWEST 51 TER | PLANTATION | FL | 33317 |
| CLARENCE MCBRIDE | AMY HARRIS MCBRIDE | 4/1/2029 | 1810 SW 119TH AVENUE | MIRAMAR | FL | 33025 |
| CHARLES W. LISTOWSKI | BRENDA B LISTOWSKI | 8/1/2029 | 18200 PANTHER TRAIL LN | FORT MYERS | FL | 33917 |
| JANET S. PALMER | | 4/1/2020 | 1827 COMMODORE POINT DRIVE | ORANGE PARK | FL | 32003 |
| PRISCILLA MALDONADO | | 6/1/2026 | 1831 SE 17TH AVE | HOMESTEAD | FL | 33035 |
| SERGIO MORFIN GARCIA | | 10/1/2029 | 1853 ASPEN LANE | WESTON | FL | 33327 |
| RICHARD G. DANNER | EILEEN M. DANNER | 6/1/2022 | 18906 ROGERS RD | ODESSA | FL | 33556 |
| JANET HULL | | 7/1/2027 | 1921 WESTPOINTE CIRCLE | ORLANDO | FL | 32835 |
| BOBBI BROOKS-MARTINEZ | | 2/1/2030 | 1924 N 25TH AVE | HOLLYWOOD | FL | 33020 |
| DENIZ KUCUKALKAR | | 7/1/2019 | 1943 ALMERIA WAY SOUTH | SAINT PETERSBURG | FL | 33712 |
| THOMAS JOHNSON | SHELLEY PRESTON JOHNSON | 1/1/2029 | 1950 8TH STREET SW | BOCA RATON | FL | 33486 |
| C D. STASKA | | 8/1/2020 | 1960 STALLION DRIVE | LOXAHATCHEE | FL | 33470 |
| JOANN COCCARO | | 6/1/2020 | 1965 S OCEAN BLVD | LAUDERDAL BY THE SEA | FL | 33062 |
| THOMAS W. HILL JR | ELIZABETH R. HILL | 2/1/2020 | 1967 BREAKERS POINT WAY | WEST PALM BEACH | FL | 33411 |
| CARL HARRELL | | 8/1/2036 | 1972 MAC GREGOR ROAD | TARPON SPRINGS | FL | 34689 |
| PATRICK D BANNING | CHRISTINA D BANNING | 2/1/2021 | 19795 MARKWARD CROSSING | ESTERO | FL | 33928 |
| SUSAN M HENDERSON | | 1/1/2031 | 1999 TURNBERRY DR | OVIEDO | FL | 32765 |
| ANTHONY M DEL VECCHIO | | 3/1/2021 | 2005 N 32ND COURT | HOLLYWOOD | FL | 33021 |
| LEE ANN CASSANDANA SPENTZAS-DUNBAR | | 2/1/2027 | 202 EAST KALEY STREET | ORLANDO | FL | 32806 |
| CLINTON FORBES | | 5/1/2032 | 20330 NE 3RD COURT #3 | MIAMI | FL | 33179 |
| DONALD E WHITE | BRENDA A WHITE | 6/1/2028 | 2090 SW OAKWATER POINT | PALM CITY | FL | 34990 |
| MAUREEN F. CONKLE | | 5/1/2020 | 21 PINEWOOD CIRCLE | SAFETY HARBOR | FL | 34695 |
| JEFFREY K. MILLER | ELIZABETH F. MILLER | 11/1/2024 | 210 ELM VIEW COURT | BRANDON | FL | 33511 |
| LAURA T. DANLEY | WILLIAM T DANLEY SR | 7/1/2021 | 210 MADISON ST | SAINT PETERSBURG | FL | 33711 |
| JOHN C PISZ | YVONNE PISZ | 6/1/2022 | 2142 CHAMPIONS WAY | NORTH LAUDERDALE | FL | 33068 |
| ALBERT F. HASSELBACH | | 12/1/2021 | 21523 PRINCE ALBERT CT | LEESBURG | FL | 34748 |
| SUSAN H WINGROVE | WILLIAM E WINGROVE | 10/1/2021 | 2155 AVENUE C  SOUTHWEST | WINTER HAVEN | FL | 33880 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAMES M DESJARLAIS | | 6/1/2030 | 2157 S W OLYMPIC CLB TER | PALM CITY | FL | 34990 |
| RICHARD POLITE JR | | 10/1/2021 | 21715 SOUTH WEST 99 COURT | MIAMI | FL | 33190 |
| ADESH BOODRAMSINGH | CARIDAD BOODRAMSINGH | 4/1/2020 | 21920 SW 127TH COURT | MIAMI | FL | 33170 |
| HANG L REYNA | | 3/1/2032 | 2210 NE 3RD AVE | DELRAY BEACH | FL | 33444 |
| STEPHEN A. CONNETTI | JODY A. CONNETTI | 9/1/2020 | 2231 PEACHLAND BLVD | PORT CHARLOTTE | FL | 33954 |
| JAMES M ALDRICH | JOAN R ALDRICH | 4/1/2020 | 2250 S PALMETTO AVE UNIT 14 | DAYTONA BEACH | FL | 32119 |
| JOEL CUNNINGHAM | | 4/1/2030 | 2250 SIMMS ST | HOLLYWOOD | FL | 33020 |
| THOMAS C. SCOLAN | THERESA SCOLAN | 8/1/2020 | 2262 EATON LAKE COURT | LEHIGH ACRES | FL | 33971 |
| DAVID GLASSER | MARGARET GLASSER | 8/1/2021 | 22690 PICKEREL CIR | BOCA RATON | FL | 33428 |
| JACQUELINE L. MARSH | | 9/1/2021 | 228 OCEAN BAY DRIVE | JENSEN BEACH | FL | 34957 |
| JOAN P. CARNEY | | 9/1/2020 | 23319 BOCA TRACE DRIVE | BOCA RATON | FL | 33433 |
| BAHMAN BEHZADI | | 10/1/2020 | 2338 WINTERMERE PT DR | WINTER GARDEN | FL | 34787 |
| COLLEY SICILIANO | KIMBERLY SICILIANO | 3/1/2030 | 235 TWIN LAKES LANE | DESTIN | FL | 32541 |
| MARK R. OLSEN | ROSEANN OLSEN | 2/1/2022 | 2352 SW NORTON ST | PORT SAINT LUCIE | FL | 34953 |
| BRIAN HOWELL | | 9/1/2020 | 236 SANTA ROSA ST | FT WALTON BEACH | FL | 32548 |
| EDWARD D. SCHMIDT | KATHLEEN H. SCHMIDT | 8/1/2020 | 2378 MAGNOLIA AVE | NAPLES | FL | 34112 |
| THOMAS CLENDENNING | MARGARET CLENDENNING | 12/1/2030 | 2413 CIMARRONE BOULEVARD | JACKSONVILLE | FL | 32259 |
| PAIGE L GERMEROTH | JONATHAN S GERMEROTH | 12/1/2021 | 2420 BRIARWOOD LN | EUSTIS | FL | 32726 |
| BRANT HADAWAY | | 12/1/2019 | 2425 LINCOLN AVENUE | MIAMI | FL | 33133 |
| JOHN OBEDIENTE | | 6/1/2021 | 2541 CEDAR CYPRESS CT | TAMPA | FL | 33618 |
| JOHN J. TULLY III | MARTHA S. TULLY | 5/1/2020 | 2563 COUNTRY SIDE | FLEMMING ISLAND | FL | 32003 |
| JOEL MICHAEL CHYKE | DANIEL MICHAEL SWAGLER | 9/1/2027 | 2606 OLD US HIGHWAY 98  UNIT 1301 | DESTIN | FL | 32541 |
| JOSE R. GONZALEZ | LINDA F. GONZALEZ | 9/1/2020 | 263 FALLEN PALM DRIVE | CASSELBERRY | FL | 32707 |
| JULIANA M CUTT | | 2/1/2021 | 2661 GREGOR-MCGREGOR BLVD | FERNANDINA BEACH | FL | 32034 |
| ALEXEI POLAJENKO | | 12/1/2034 | 2688 CARAMBOLA CIRCLE NO. 1772 | COCONUT CREEK | FL | 33066 |
| WILLIAM D  JONES | | 3/1/2034 | 26909 RACQUET CIRCLE | LEESBURG | FL | 34748 |
| ANDERS P BERGMANN | LINDA E BERGMANN | 1/1/2029 | 2725 BARROW DR | MERRITT ISLAND | FL | 32952 |
| JEFFREY A. BAILEY | | 6/1/2030 | 2732 RIVER RUN RD | NAVARRE | FL | 32566 |
| SUSANNA J. VARGAS | ALONSO R. VARGAS | 2/1/2022 | 2752 W TRADE AVENUE C | MIAMI | FL | 33133 |
| JEFFREY A. NEMEROWSKY | | 7/1/2020 | 2784 SOUTH EVERGREEN CIRCLE | BOYNTON BEACH | FL | 33426 |
| ROGER L. HUXHOLD | MARLA J. HUXHOLD | 12/1/2018 | 28050 PALMAS GRANDES LANE #102 | BONITA SPRINGS | FL | 34135 |
| THOMAS JAY ALDERMAN III | | 4/1/2021 | 2840 SOUTHWEST 36TH DRIVE | OCALA | FL | 34474 |
| GEORGE E. HARLAND REVOCABLE TRUST | | 12/1/2021 | 2871 NORTH OCEAN BLVD D316 | BOCA RATON | FL | 33431 |
| THE ELLIS LIVING TRUST | | 1/1/2022 | 2904 WEST GARDENIA DRIVE | CITRUS SPRINGS | FL | 34434 |
| JEFFREY WAYNE ALLRED | | 2/1/2034 | 300 SEAGULL LN | DESTIN | FL | 32541 |
| JOSEPH HINELY | PATRICK J SMITH | 2/1/2022 | 301 OAK LEAF CIRCLE | ST MARY | FL | 32746 |
| JOSEPHINE M WILSON | | 8/1/2032 | 3035 30TH LN | GREENACRES | FL | 33463 |
| ARMANDO SUAREZ | | 2/1/2037 | 3089 NW 94 STREET | MIAMI | FL | 33147 |
| ROGER D SMITH | LAURIE P SMITH | 10/1/2024 | 311 69th Street NW | Bradenton | FL | 34209 |
| KAREN L. STEARNS | | 12/1/2019 | 313 KELSEY PARK CIRCLE | PALM BEACH GARDENS | FL | 33410 |
| WAYNE BRANNON | | 5/1/2022 | 3138 AVIAMAR CIRLCE  203 | NAPLES | FL | 34114 |
| BRETT FLOYD | | 3/1/2022 | 315 WOODLAND PARK CIR | MARY ESTHER | FL | 32569 |
| JANICE L. SCARINCI | | 8/1/2020 | 3224 SE BANYAN ST | STUART | FL | 34997 |
| IOAN ACATOS | MARIE ACATOS | 9/1/2019 | 3232     NW 47 AVENUE | COCONUT CREEK | FL | 33063 |
| ESTHER U THOMPSON | | 7/1/2021 | 329 STOKES CRK DR | SAINT AUGUSTINE | FL | 32095 |
| PAUL BETSINGER | ELAINE BETSINGER | 3/1/2020 | 335 SILVERSMITH LN | JACKSONVILLE | FL | 32216 |
| DALE C. JONES | | 3/1/2021 | 338 S E THORNHILL BLVD | PORT SAINT LUCIE | FL | 34983 |
| PETER J. NORTON | | 8/1/2020 | 3400 GULF SHORE BLVD NORTH N2 | NAPLES | FL | 34103 |
| GABOR MARGITICS | | 8/1/2029 | 3407 HAMLET LOOP | WINTER PARK | FL | 32792 |
| ROBERT SCICHILONE | | 5/1/2021 | 3435 LEMMINGTON ROAD | PENSACOLA | FL | 32504 |
| IRENE BARTUS | | 5/1/2019 | 3450 PALLADIAN CIRCLE | DEERFIELD BEACH | FL | 33442 |
| THOMAS S. LARSON | JANINE K. LELAND | 8/1/2019 | 3505 WATERCHASE WAY EAST | JACKSONVILLE | FL | 32224 |
| MELVIN GRAYSON | | 8/1/2020 | 3511 MILAN DR 2-202 | FT MYERS | FL | 33916 |
| STEVEN D. HOWARD | MARGARET E. HOWARD | 3/1/2022 | 3580 APPLEWOOD TER | PINELLAS PARK | FL | 33781 |
| MARK V CHIN | | 5/1/2028 | 360 11TH ST. SW | NAPLES | FL | 34117 |
| MARIA M RUEDA | | 4/1/2036 | 36440 GRAND IS OAKS CIR | GRAND ISLAND | FL | 32735 |
| NOEL E. OAKES | | 2/1/2031 | 37010 RACHEL LANE | EUSTIS | FL | 32736 |
| WILLIAM T CONNOLLY | | 9/1/2020 | 3707 TURTLE ISLAND COURT | W PALM BEACH | FL | 33411 |
| DOUGLAS P ARD | | 10/1/2025 | 3720 NORTH BLUE ANGEL PARKWAY | PENSACOLA | FL | 32526 |
| DARLENE C MORALES | HERIBERTO C MORALES | 5/1/2029 | 3810 JANIE CT | ORLANDO | FL | 32822 |
| RYAN R MOORE | | 5/1/2021 | 382 EVERGREEN ST NE | PALM BAY | FL | 32907 |
| JEFFREY E. LIPPHARDT | SHEILA R LIPPHARDT | 3/1/2029 | 3840 LAUREL BRANCH DRIVE | LAKELAND | FL | 33810 |
| PAULINE SPINUZZI | LOUIS SPINUZZI | 6/1/2024 | 3841 LONGFORD DR | TALLAHASEE | FL | 32308 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DONALD J BENSON | | 2/1/2020 | 390 W 301 BLVD 4B | BRADENTON | FL | 34205 |
| PETE KELLEY | SUSAN KELLEY | 2/1/2020 | 3985 REDS GAIT | JACKSONVILLE | FL | 32223 |
| EDWARD DOWDY | ISABEL E FRIED-DOWDY | 3/1/2030 | 3996 SE 150TH STREET | SUMMERFIELD | FL | 34491 |
| JIM H. ROBERTS | MARY C. ROBERTS | 2/1/2022 | 4 TROPICAL PARK RD | OCALA | FL | 34482 |
| MICHAEL J FRANZESE | VIRGINIA L FRANZESE | 4/1/2029 | 4003 SUNFLOWER AVENUE | DELRAY BEACH | FL | 33445 |
| WILLIAM J. KIELY JR | | 8/1/2021 | 4025 TROOST ST | NORTHPORT | FL | 34288 |
| GILLES MOMAL | | 2/1/2031 | 4061 WOODRIDGE ROAD | MIAMI | FL | 33133 |
| CAROLE L. LONG | SHIRLEY L. OREM | 8/1/2026 | 40625 LOUSIE ROAD | UMATILLA | FL | 32784 |
| DARIO F. BLAU | | 12/1/2018 | 4101 PINETREE DRIVE #1531 | MIAMI BEACH | FL | 33140 |
| DIANE M. MORRIS | | 11/1/2020 | 4123 MORELAND DRIVE | VALRICO | FL | 33594 |
| FRANK M. GALLAGHER JR | | 2/1/2021 | 4163 COLLINWOOD DRIVE | MELBOURNE | FL | 32901 |
| TIMOTHY D. COUTS | RAQUEL M. COUTS | 12/1/2018 | 4198 CEDAR CREEK RANCH CIRCLE | LAKE WORTH | FL | 33467 |
| JEFFREY VAN HOOK | MARILYN S. VAN HOOK | 3/1/2021 | 4260 PLACIDA ROAD | ENGLEWOOD | FL | 34224 |
| RONNIE BURLESON | | 9/1/2020 | 4268 AVENIDA SAN MARCUS | PACE | FL | 32571 |
| EUGENE T MARTIN | | 4/1/2021 | 4304 AKITA DRIVE | TAMPA | FL | 33624 |
| CARIDAD R. CRUZ | JEANNE M. FERRIER | 5/1/2019 | 432  47TH COURT NW | FT LAUDERDALE | FL | 33309 |
| MARK LEWIS STEWART | NILSA M. STEWART | 12/1/2029 | 4383 CAMDEN ROAD | TALLAHASSEE | FL | 32303 |
| GRACIA M ROJAS | | 8/1/2026 | 4540 NW 107TH AVE 308 | DORAL | FL | 33172 |
| THOMAS J. HAAS | RUTH-ANN HAAS | 2/1/2021 | 455 LA TRAVESIA FLORA | ST. AUGUSTINE | FL | 32095 |
| WILLIAM C. SINTON | | 11/1/2020 | 4564 NEW BROAD STREET | ORLANDO | FL | 32814 |
| ANDREW A. ARMELLINI | RISA D. ARMELLINI | 5/1/2028 | 4605 COMFORT STREET | COCOA | FL | 32927 |
| FRANCISCO GARCIA | | 1/1/2032 | 4730 SW 142 CT | MIAMI | FL | 33175 |
| RICHARD P. SCHERCH | | 6/1/2021 | 4834 E YELLOWSTONE DRIVE | NEW PORT RICHEY | FL | 34655 |
| DANIEL E. LINDSEY | | 3/1/2019 | 486 S PRESSVIEW AVE | LONGWOOD | FL | 32750 |
| SHERI K. SCHICK | GREGORY P. SCHICK | 4/1/2020 | 488 NORTH PINE MEADOW DRIVE | DEBARY | FL | 32713 |
| EDWARD A GILMORE | | 12/1/2022 | 4906 BERNEY AVENUE | PANAMA CITY | FL | 32404 |
| ROBERT L RANDELL | | 3/1/2021 | 491 SYLVAN DR | WINTER PARK | FL | 32789 |
| HUGH A PERCIVAL | | 2/1/2031 | 4950 STARLINE DRIVE | SAINT CLOUD | FL | 34771 |
| ALAN B TURTON | DIANE S TURTON | 8/1/2030 | 50 BEACH ROAD | JUPITER ( TEQUESTA) | FL | 33469 |
| DANIEL F. CALLANAN JR | LOIS A CALLANAN | 8/1/2027 | 500 CROSSWINDS DRIVE #C-2 | W PALM BEACH | FL | 33413 |
| KAETHE L PARKER | STEWART C PARKER | 8/1/2028 | 5040 32ND AVE SW | NAPLES | FL | 34116 |
| LUIGI ABBONDANZIO | NANCY ABBONDANZIO | 2/1/2021 | 5041 NORTHWEST 44TH AVENUE | COCONUT CREEK | FL | 33073 |
| JOSE A. SANABRIA | ADELIDA SANABRIA | 10/1/2035 | 510 LANCASTER AVENUE | ORANGE CITY | FL | 32763 |
| WALTER W BEAVER | SARAH N BEAVER | 4/1/2026 | 511 AVALON BOULEVARD | ORLANDO | FL | 32806 |
| MISCHELLE HARMON | MICHAEL HARMON | 9/1/2021 | 5119 TUSCAN OAK DR | ORLANDO | FL | 32839 |
| RICHARD J CASSANELLO | KAREN CASSANELLO | 3/1/2031 | 5131 SW 101 AVENUE | COOPER CITY | FL | 33328 |
| KURT N. GEHRING | LINDA S. GEHRING | 9/1/2020 | 515 AMELIA STREET | KEY WEST | FL | 33040 |
| ARNOLD D BONAIR | | 2/1/2030 | 521 SW 83 AVENUE | NORTH LAUDERDALE | FL | 33068 |
| JOHN W BEATTIE | PAMELA F PAGE | 6/1/2020 | 5291 WILLOW LINKS UNIT 54 | SARASOTA | FL | 34235 |
| WILLIAM J COLLIER | TONI L COLLIER | 7/1/2027 | 5355 PARK PL CIRCLE | BOCA RATON | FL | 33486 |
| ROGER S EL HASAN | | 4/1/2022 | 5413 LA MOYA AVENUE | JACKSONVILLE | FL | 32210 |
| DIANE W HARBISON | | 1/1/2022 | 545 S COUNTRY CLUB DR | ATLANTIS | FL | 33462 |
| KENNETH WHITE | | 1/1/2029 | 546 JACOBSEN AVENUE | HOLLY HILL | FL | 32117 |
| KATHRYN  KASPER | | 1/1/2034 | 5466   STAFFORD CIR | PACE | FL | 32571 |
| JOSE ORTIZ | | 11/1/2021 | 547 ALCAZAR AVENUE | CORAL GABLES | FL | 33134 |
| DOUGLAS B. CONLEY | LISA C. CONLEY | 6/1/2027 | 552 TIMBER RIDGE DRIVE | LONGWOOD | FL | 32779 |
| DANIEL K. HELLUMS | DIANE M. HELLUMS | 2/1/2020 | 5551 DUPREE ROAD | MILTON | FL | 32570 |
| IRENE C RUSSELL | DAVID B RUSSELL | 8/1/2020 | 561 PERRY STREET | ORANGE CITY | FL | 32763 |
| GLEN B. BOSLEY | | 6/1/2022 | 5610 29TH STREET CIRCLE EAST | BRADENTON | FL | 34203 |
| CHARLES E. HENDERSON | | 12/1/2018 | 5627  SCOTLAND CIRCLE | PENSACOLA | FL | 32526 |
| ROSARIO CORREA | | 4/1/2036 | 5630 COMMODORE TER NW | PORT SAINT LUCIE | FL | 34983 |
| ROSARIO ALMERARIS | | 1/1/2029 | 5655 MINUTE MAN COURT | ORLANDO | FL | 32821 |
| RONALD L. LAYNE | MARY L. LAYNE | 3/1/2019 | 5711 MONTILLA DRIVE SW | FORT MYERS | FL | 33919 |
| VERONICA S CLARK | | 8/1/2020 | 5741 GAGE LANE D302 | NAPLES | FL | 34113 |
| DAVID KRUPAR | DEBORAH K KRUPAR | 8/1/2027 | 575 STILLWATER DRIVE | OVIEDO | FL | 32765 |
| LORENZ W. SCHNEIDER | SANDRA L. SCHNEIDER | 6/1/2026 | 577 BRIDGESTONE AVENUE NORTH | JACKSONVILLE | FL | 32259 |
| JAY R CALKINS | KAREN D THOMPSON | 6/1/2027 | 5801 SW 85TH STREET | MIAMI | FL | 33143 |
| JEFFREY W. PERRITT | KAREN E. PERRITT | 2/1/2020 | 5834 TWIN OAKS DRIVE | PACE | FL | 32571 |
| PATRICK KEDZIORA | | 7/1/2037 | 5855 SW 48TH STREET | MIAMI | FL | 33155 |
| LARRY A. RODIN | ELLEN S. RODIN | 4/1/2029 | 600 35TH AVE SW | VERO BEACH | FL | 32968 |
| MARY E. CURRAN | | 5/1/2019 | 6008 MISSION DRIVE | LAKELAND | FL | 33813 |
| SCOTT SAVASUK | | 2/1/2021 | 6142 POMPANO STREET | JUPITER | FL | 33458 |
| ROSEMARIE J. CARTER | CHRISTOPHER E. CARTER | 2/1/2022 | 6151 RIVERWALK LANE | JUPITER | FL | 33458 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LOUIS T GIDEL | MARGARET D GIDEL | 11/1/2028 | 6270 SOUTH WEST 104TH STREET | MIAMI | FL | 33156 |
| AGUSTIN RIVERO | NATIVIDAD RIVERO | 4/1/2020 | 6376 SOUTHWEST 14TH STREET | WEST MIAMI | FL | 33144 |
| BAINE  LEON | | 5/1/2019 | 6423 COLLINS AVE #205 | MIAMI BEACH | FL | 33141 |
| TERRY E SUTER | | 3/1/2027 | 648 LAKE STONE CIRCLE | PONTE VEDRA | FL | 32082 |
| KAREN E. BAADER | | 9/1/2019 | 6480     SW 7TH PLACE | NORTH LAUDERDALE | FL | 33068 |
| MICHAEL BRANDON | GLORIA BRANDON | 11/1/2029 | 6517 PARSON BROWN DR | ORLANDO | FL | 32819 |
| STEVEN L GREENSTEIN | | 8/1/2020 | 6539 VIA ROSA | BOCA RATON | FL | 33433 |
| ASHISH K DESAI | ALPA A DESAI | 8/1/2020 | 6552 TABOGI TRAIL | WESLEY CHAPEL | FL | 33544 |
| RICHARD T. COONS | ANA-LIZA C COONS | 5/1/2029 | 656 LAMBTON LANE | NAPLES | FL | 34104 |
| MARK S OHL | BRENDA K OHL | 4/1/2028 | 6605 52 AVENUE | VERO BEACH | FL | 32967 |
| MARLON GREMLI | | 9/1/2031 | 6614 REEF CIRCLE | TAMPA | FL | 33625 |
| MARLAINE B. MATTOX | | 7/1/2020 | 6622 FAWN RIDGE DR | MELBOURNE | FL | 32940 |
| ANTHONY E. TORTOLANI ESTATE | | 4/1/2021 | 6701 CYPRESS RD | PLANTATION | FL | 33317 |
| GINA M. GLATTHORN | | 1/1/2022 | 6725 BONNIE BAY CIRCLE N | PINELLAS PARK | FL | 33781 |
| LANNIE NOLES | CAROL NOLES | 5/1/2019 | 6729 N.W. OMEGA ROAD | PORT SAINT LUCIE | FL | 34983 |
| JAMES H SHAW | JUDITH A SHAW | 10/1/2029 | 6738 AVENUE D | SARASOTA | FL | 34231 |
| LOIS A PORCELLA | | 11/1/2019 | 6761 VIA BELLINI | LAKE WORTH | FL | 33467 |
| DENNIS M. CHARRETTE | SUSAN L. CHARRETTE | 5/1/2019 | 683 KEATS AVENUE | PALM CITY | FL | 34990 |
| DEBORAH R CARWISE | | 1/1/2022 | 6843 RUBENS CT | ORLANDO | FL | 32818 |
| PATRICK J. LYNCH | JO ANN D. LYNCH | 2/1/2027 | 6861 NW 34TH STREET | MARGATE | FL | 33063 |
| JAMES M. BERRYMAN | SUSAN E. BERRYMAN | 3/1/2020 | 6941 SE CONSTITUTION BLVD. | HOBE SOUND | FL | 33455 |
| ALICE M BROWN | | 5/1/2032 | 7022 DANEWOOD COURT | TAMPA | FL | 33615 |
| ALFREDO MENDOZA | | 1/1/2022 | 7130 SW 54TH STREET | MIAMI | FL | 33155 |
| EUGENE BRYANT | | 1/1/2022 | 724 COVENTRY ROAD | DAVENPORT | FL | 33897 |
| CRAIG SKIRVIN | ZOE SKIRVIN | 7/1/2028 | 724 NEW JERESY STREET | W PALM BEACH | FL | 33401 |
| JAMES R EGER | | 2/1/2028 | 7306 TEABERRY STREET | ENGLEWOOD | FL | 34224 |
| THOMAS D ZUGELTER | JOYCE A ZUGELTER | 4/1/2027 | 746 IRIS LANE | VERO BEACH | FL | 32963 |
| DAVID E HOULE | | 7/1/2019 | 750 N TAMIAMI TRL 517 | SARASOTA | FL | 34236 |
| RALPH W JONES  III | SANDRA J BROWN | 3/1/2027 | 7707 AVONWOOD COURT | ORLANDO | FL | 32810 |
| MOHAMMAD M CHEHAB | | 11/1/2021 | 7729 JODI LYNN DRIVE | TAMPA | FL | 33615 |
| TRACY RANDLE | TODD URBANSKI | 7/1/2029 | 7812 CAPWOOD AVE | TAMPA | FL | 33637 |
| RANDALL DOLLAHON | KATHLEEN LACEY | 3/1/2020 | 7895 SOUTHWEST 76TH TERRACE | MIAMI | FL | 33143 |
| RONALD L. BELAZEROS | | 12/1/2022 | 7913 MONTEREY BAY DRIVE | JACKSONVILLE | FL | 32256 |
| SHERRI VALDES | | 4/1/2019 | 7932  SAILBOAT KEY BLVD 202 | ST PETERSBURG | FL | 33702 |
| MICHAEL A GARCIA | | 7/1/2019 | 805 LOTUS LN | JACKSONVILLE | FL | 32259 |
| PAMELA A. CAMPBELL | DANIEL D. CAMPBELL | 7/1/2022 | 814 EVANGELINE AVE | ORLANDO | FL | 32809 |
| W. DANIEL HEADINGTON | | 6/1/2019 | 815 S. HARBOR DRIVE | BOCA GRANDE | FL | 33921 |
| JOSEPH A GILCREASE | | 10/1/2026 | 8211 NW 70TH STREET | TAMARAC | FL | 33321 |
| RON LAYSHOCK | | 12/1/2031 | 822 BAHAMA STREET NORTHEAST | PALM BAY | FL | 32905 |
| KIMBERLY A WARNECKE | JEFFREY A WARNECKE | 6/1/2019 | 8247 PAMPLONA ST | NAVARRE | FL | 32566 |
| LEONARDO VAZQUEZ | LORRAINE VAZQUEZ | 6/1/2019 | 8252 NW 9TH CT. 38-4 | PLANTATION | FL | 33324 |
| BRIAN F GILLIS | | 1/1/2021 | 827 SKYPINE WAY. UNIT F-1 | W PALM BEACH | FL | 33415 |
| DAVID SPAEDY | ELZA SPAEDY | 8/1/2020 | 8316 SILVER BRANCH WAY | LEHIGH ACRES | FL | 33971 |
| PHILIP D. NEWCAMP | PATRICIA D. NEWCAMP | 2/1/2020 | 832 RUTHERFORD CT | PORT ST LUCIE | FL | 34983 |
| DANIEL T BOOKER | | 5/1/2025 | 869 GRV BLF CIR NORTH | JACKSONVILLE | FL | 32259 |
| BEVERLY J SNEED | VERN L SNEED | 8/1/2028 | 8802 HAMPDEN DR | TAMPA | FL | 33626 |
| JEFFREY M BUTTERS | DAWN R THOMPSON | 10/1/2019 | 8805 BAY POINTE DR UNIT A-106 | TAMPA | FL | 33615 |
| ALBERT E. MILLER | MAURENE E. MILLER | 3/1/2029 | 8985 SOUTH WEST CHEVY CIRCLE | STUART | FL | 34997 |
| TERRY KELLEY | ERVA JOAN KELLEY | 2/1/2022 | 9013 BAYWOOD PARK DRIVE | SEMINOLE | FL | 33777 |
| ANDREW W. CUMMICK | SUSAN K. CARNEY-CUMMICK | 8/1/2020 | 908 BROOKHAVEN DRIVE | SAINT AUGUSTINE | FL | 32092 |
| MARK H. BURTON | | 3/1/2029 | 9090 HONEYWELL ROAD | LAKE WORTH | FL | 33467 |
| RICHARD LEE | JILL LEE | 12/1/2029 | 911 MERIDIAN AVE | MIAMI BEACH | FL | 33139 |
| WILFRED T. WONG | | 7/1/2020 | 9124 SEBRING DRIVE | PENSACOLA | FL | 32506 |
| GREGORY R BUTTERFUSS | FRANCISCA R BUTTERFUSS | 12/1/2030 | 918 9TH LN | GREEN ACRES | FL | 33463 |
| CHAD ROUSSEL | | 5/1/2020 | 924 SE 2ND STREET | FORT LAUDERDALE | FL | 33301 |
| CHARLES NEAL KEPPIE | | 2/1/2027 | 9248 SW 136 STREET CIRCLE | KENDALL | FL | 33176 |
| MARK HUDSON | | 2/1/2021 | 925 W YALE STREET | ORLANDO | FL | 32804 |
| MICHAEL MCMILLON | | 2/1/2037 | 933 SW 18TH ST | FORT LAUDERDALE | FL | 33315 |
| MARK BONANNI | BARBARA BONANNI | 12/1/2019 | 934 MILL CREEK DR | PALM BEACH GARDENS | FL | 33410 |
| BONNIE VANGALIS | | 5/1/2020 | 935 NW 130 TERRACE | SUNRISE | FL | 33325 |
| JAMES E. KNIGHT | TAMARA Z. KNIGHT | 12/1/2032 | 9350 SW 48 STREET | MIAMI | FL | 33165 |
| FRANCIS J HARMON | MARGARET A HARMON | 4/1/2022 | 9471 OLDE HICKORY CIR | FORT MEYERS | FL | 33912 |
| JOHN P. MATTHEWS | | 2/1/2020 | 950 CRYSTAL BAY LANE | ORLANDO | FL | 32828 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| AMANDA B. LANE | | 4/1/2019 | 951 HOLLISTER DRIVE  WEST | MELBOURNE | FL | 32904 |
| TERRI S RICKET | | 5/1/2021 | 9510 MONTELLO DRIVE | ORLANDO | FL | 32817 |
| MICHAEL JAMES SALMON | TAMMY C SALMON | 6/1/2019 | 9576 OLD PLANK | JACKSONVILLE | FL | 32220 |
| ENRIQUE GUEVARA | NORMA C. HERRERA | 5/1/2019 | 9596 LANCASTER PLACE | BOCA RATON | FL | 33434 |
| RICHARD WILSON | | 10/1/2024 | 9624 Black Bear Lane | Winter Garden | FL | 34787 |
| DAVID G. NELSON | | 4/1/2020 | 995 ANGLERS COVE DRIVE | MARCO ISLAND | FL | 34145 |
| SILEON ANDRE CHAN | LAURA ANN CHAN | 3/1/2036 | 1015 PARK FOREST TRL | LILBURN | GA | 30047 |
| SAMBASIVARAO MOPARTHY | JAYASREE MOPARTHY | 9/1/2028 | 102 CANTERBURY RD | DUBLIN | GA | 31021 |
| DAVID H. BORCHELT | PEGGY A. BORCHELT | 4/1/2020 | 1020 OLYMPIC CIRCLE | GREENSBORO | GA | 30642 |
| WILLIAM G HANRAHAN | LEESA R HANRAHAN | 12/1/2026 | 1037 SEVILLE DRIVE | CLARKSTON | GA | 30021 |
| SHEILA B ALLEN | | 11/1/2029 | 1044 TWILIGHT CHURCH ROAD | COLQUITT | GA | 39837 |
| MICHAEL J. TATUM | LORI J. TATUM | 4/1/2020 | 1045 BAZEMORE RD | DEXTER | GA | 31019 |
| DAVID J. DANNER | LINDSAY A. DANNER | 7/1/2021 | 10580 WREN RIDGE ROAD | ALPHARETTA | GA | 30022 |
| WILLIAM J MATTOCKS | LAURA E MATTOCKS | 5/1/2019 | 107 DAISY CT | SAVANNAH | GA | 31404 |
| TED G. MASTERS | | 12/1/2021 | 108 BELVEDERE LANE | PEACHTREE CITY | GA | 30269 |
| MORTEN SEIFERT | | 2/1/2019 | 1085 MAYFIELD ROAD | ALPHARETTA | GA | 30004 |
| STEVE W JOHNSON | HARRIETTE D JOHNSON | 6/1/2029 | 10980 HIGHWAY 74 | FORSYTH | GA | 31029 |
| ERIC W. STOCKTON III | | 1/1/2030 | 110 WATTS LAKE ROAD | MCDONOUGH | GA | 30252 |
| JOHN F. PETERS | | 4/1/2020 | 1150 WEST WILEY BRIDGE ROAD | WOODSTOCK | GA | 30188 |
| LARRY ALAN WHITEHURST | CARRIE LEE WHITEHURST | 2/1/2029 | 11925 WEXFORD CLB DR | ROSWELL | GA | 30075 |
| THOMAS A. GREGORY | WENDY M. GREGORY | 5/1/2019 | 12800 OAK FALLS DR | ALPHARETTA | GA | 30004 |
| DANNY P. WISE | BECKI E WISE | 6/1/2020 | 135 CAMELLIA CT | ROSWELL | GA | 30076 |
| ALAN HUNTER SWEAZEA | JULIE WEST | 1/1/2030 | 137 CHESTNUT ST | ROSWELL | GA | 30075 |
| TOMMY D WALLACE | NANCY L WALLACE | 8/1/2020 | 141 ASHBROOK DRIVE | ATHENS | GA | 30605 |
| M HANSE MASSEY | LINDA F MASSEY | 1/1/2020 | 142 WIMBISH WAY | PERRY | GA | 31069 |
| ROXANNE KIMBELL | ANDREW KIMBELL | 7/1/2024 | 1431 HOWARD LEWIS ROAD | GREENSBORO | GA | 30642 |
| GINGER S MARING | | 7/1/2027 | 1450 SHENTA OAK DRIVE | NORCROSS | GA | 30093 |
| TERESA V. RIGDON | | 1/1/2021 | 148 JOHNSON LAKE ROAD | ALMA | GA | 31510 |
| RICHARD C. DUMAS | ROSEMARY B. DUMAS | 1/1/2027 | 149 CROSS CREEK CIRCLE | MACON | GA | 31210 |
| STEVEN R RUSH | STEPHANIE K RUSH | 9/1/2027 | 151 CORVETTE DRIVE | MARIETTA | GA | 30066 |
| JAMES A MARSHALL | MICHELLE M CALIO | 8/1/2021 | 1551 THOMAS RD | DECATUR | GA | 30032 |
| ADRIAN L. CULPEPPER | CHANDRA D. CULPEPPER | 3/1/2022 | 1583 E COUNTRY WOOD DRIVE | HOSCHTON | GA | 30548 |
| VALERIE NELSON | TITUS NELSON | 9/1/2021 | 1649 ALVARADO TERRACE SW | ATLANTA | GA | 30310 |
| SUE AUDETTE | | 1/1/2032 | 1672 SHARPTON TRAIL | LAWRENCEVILLE | GA | 30045 |
| KARL W ENTER | | 10/1/2028 | 1685 FRED GOSS RD | DANIELSVILLE | GA | 30633 |
| ISSY CHESKES | REBECCA CHESKES | 7/1/2028 | 170 SPRING RIDGE COURT | ROSWELL | GA | 30076 |
| WILLIAM HINTON PACE | | 10/1/2035 | 176 HANNAH RD. | NEWNAN | GA | 30263 |
| ROBERT S. SCHNEIDER | | 10/1/2030 | 1821 WICKS TRACE | MARIETTA | GA | 30062 |
| CHRISTOPHER J. BARBER | | 3/1/2019 | 1835 JACKSON CT. | CUMMING | GA | 30040 |
| BERNADETTE F. BOCANEGRA | RODOLFO BOCANEGRA JR | 11/1/2019 | 1928 RIDGEWOOD WAY | SNELLVILLE | GA | 30078 |
| PATRICIA A FICKE | | 6/1/2025 | 2033 RIVERWOOD DRIVE | GAINESVILLE | GA | 30501 |
| RODNEY EUGENE GRAVITT | | 1/1/2021 | 204 CHARITY DRIVE | HOMER | GA | 30547 |
| CRAIG M LONG | SHERI LONG | 11/1/2021 | 205 LITTLE BEAR TRL | CANTON | GA | 30114 |
| CLINTON BOOMGARDEN | CARLA BOOMGARDEN | 1/1/2036 | 2065 RENAULT LANE NE | ATLANTA | GA | 30345 |
| WILLIAM E COATS | ANGELA M COATS | 1/1/2022 | 2106 MURREN DRIVE SOUTHEAST | SMYRNA | GA | 30080 |
| MICHAEL PETER ONUSCHAK | | 6/1/2028 | 215 WOLF DANCER COU | WOODSTOCK | GA | 30189 |
| THOMAS G. MCHENRY | CORY M. MCHENRY | 4/1/2019 | 2160 WHITTINGHAM CT | ROSWELL | GA | 30075 |
| STEVEN L. GARRETT | RITA G. GARRETT | 8/1/2020 | 2171 PRICE MILL RD | BISHOP | GA | 30621 |
| ALAN D. OWEN | | 2/1/2021 | 224 PEBBLESTONE DRIVE | BLOOMINGDALE | GA | 31302 |
| DOUGLAS R TIMMERMAN | KATHY TIMMERMAN | 7/1/2021 | 2275 WOOD FLS DR | CUMMING | GA | 30041 |
| JOAN E STOUTE | | 12/1/2025 | 2367 TOLLWOOD COURT | GRAYSON | GA | 30017 |
| JUDITH A WAITE | | 11/1/2020 | 2390 BELAIRE DR | CUMMING | GA | 30041 |
| TIMOTHY S RIDLING | | 4/1/2030 | 243 BROWNSVILLE RD | POWDER SPRINGS | GA | 30073 |
| THOMAS B. GAGE | MARIE A. GAGE | 3/1/2026 | 2507 MERCEDES DRIVE | ATLANTA | GA | 30345 |
| DENNIS FULTON | | 8/1/2026 | 26 PINEFOREST DR | WINTERVILLE | GA | 30683 |
| JOHN D SELBY | | 3/1/2022 | 2660 WOODSIDE DRIVE | DULUTH | GA | 30096 |
| WILLIAM A SNODERLY | SONYA D SNODERLY | 5/1/2029 | 2735 FACTOR WALK BLVD | SUWANEE | GA | 30024 |
| MAHAMED M. IBRO | FEREDA A. AHMED | 5/1/2029 | 2753 WHISPERING PINES DR | GRAYSON | GA | 30017 |
| SUSAN D FREEMAN | NEAL J DANNER | 5/1/2029 | 2814 CHAPMAN WAY | MARIETTA | GA | 30066 |
| JACK P. LOWNDES JR | | 2/1/2030 | 2838 WESTON BROOK COURT | DULUTH | GA | 30096 |
| GEORGE B. BACKUS JR | | 3/1/2021 | 29 CRESTWOOD DRIVE | SAVANNAH | GA | 31405 |
| JEFFREY L. DISHON | ALISA DISHON | 7/1/2021 | 2920 ALDRICH DR | CUMMING | GA | 30040 |
| MICHAEL G. COBB | CAREN C COBB | 5/1/2029 | 2935 PACES LAKE CT SE | ATLANTA | GA | 30339 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL D RIVERS | | 1/1/2022 | 2999 BANCROFT GLN NW | KENNESAW | GA | 30144 |
| JUAN P. MEDINA | SOCORRO MEDINA | 11/1/2021 | 3005 GEORGIAN MANOR DR. | ALPHARETTA | GA | 30022 |
| JOHN D. WHITE | ANN Y. WHITE | 12/1/2018 | 301 FLAT BUSH DR. | GUYTON | GA | 31312 |
| R. SCOTT KENNEDY | | 12/1/2029 | 3022 HERITAGE ROAD NE | MILLEDGEVILLE | GA | 31061 |
| LARRY D. SHEPARD | CINDY S. SHEPARD | 8/1/2020 | 311 GARDENIA ROAD | EVANS | GA | 30809 |
| LAWRENCE WARREN | | 12/1/2021 | 3140 CLOVERHURST DRIVE | EAST POINT | GA | 30344 |
| BONITA L WILLIAMS | BENNY L WILLIAMS | 2/1/2020 | 3170 HIGHGREEN TRAIL | COLLEGE PARK | GA | 30349 |
| SEAN MAGUIRE | DAWN B MAGUIRE | 8/1/2020 | 32 CREEK BANK POINT | ACWORTH | GA | 30101 |
| KAREN C ARMSTRONG | | 1/1/2034 | 3201   LENOX ROAD | ATLANTA | GA | 30324 |
| TOMMY LEE GODDARD | SHARON GODDARD | 7/1/2031 | 324 CHEROKEE RIDGE | ATHENS | GA | 30606 |
| KEVIN M ROSS | BONNIE L ROSS | 4/1/2027 | 3264 TOUCHTON RD | VALDOSTA | GA | 31601 |
| JAMES R. SMITH | | 12/1/2021 | 3307 MILLASH TRL | BUFORD | GA | 30519 |
| PHILIP W. BERGESON | LEEANN M. BERGESON | 7/1/2024 | 3415 GREENTREE COURT | DACULA | GA | 30211 |
| JO ANNE POWELL | | 5/1/2025 | 3427 LEWIS RD | AUGUSTA | GA | 30909 |
| KEVIN M GREANEY | PAULETTE B GREANEY | 5/1/2028 | 3755 CLIFF CREST DRIVE | SMYRNA | GA | 30080 |
| WILLIAM S BASHLOR | | 5/1/2029 | 382 CLARK ROAD | GUYTON | GA | 31312 |
| THOMAS R QUARTARONE | | 9/1/2020 | 3982 ALLENWOOD WAY | TUCKER | GA | 30084 |
| WILLIAM S BROWN | | 2/1/2021 | 4007 BURNING TREE LN | AUGUSTA | GA | 30906 |
| QURESHI M. NAUMAN | | 5/1/2029 | 4032 MOUNT VERNON DRIVE | WOODSTOCK | GA | 30189 |
| DAVID W SANDERS | GAYLE GOSS SANDERS | 11/1/2021 | 4062 BROCKETT CRK DR | TUCKER | GA | 30084 |
| PATRICK Z. MCGOVERN | | 3/1/2020 | 4120 ADRIAN STREET | TUCKER | GA | 30084 |
| PATRICIA J WHITE | KENNETH S WHITE | 5/1/2028 | 4383 WINDCHIME WAY | KENNESAW | GA | 30152 |
| MARVIN GEORGE MATTSON JR | NANCY C MATTSON | 1/1/2028 | 4515 KNIGHTSBRIDGE ROAD | FLOWERY BRANCH | GA | 30542 |
| DALE H. STAUFFER | | 1/1/2022 | 4613 BLAKEFORD COURT | FLOWERY BRANCH | GA | 30542 |
| TANIA J SNOWDEN | | 11/1/2019 | 4835 WALDEN LAKE POINTE | DECATUR | GA | 30035 |
| CONSTANCE SMITH | ROBERT EDWARD SMITH | 7/1/2029 | 4975 MTN VLY DR | STONE MOUNTAIN | GA | 30088 |
| LINDSEY YEOMANS | TERRI YEOMANS | 2/1/2032 | 50 ABELIA DR | COVINGTON | GA | 30014 |
| WILLIAM J. MASTERTON | | 12/1/2018 | 50 BISCAYNE DRIVE #6109 | ATLANTA | GA | 30309 |
| GREGORY B SCOTT | SANDRA E SCOTT | 2/1/2026 | 502 DEFOORS LANDING | ATLANTA | GA | 30318 |
| CYNTHIA A GALLO | | 3/1/2020 | 5052 GARDENIA CIRCLE | MARIETTA | GA | 30068 |
| KURT K. NEUBRECHT | | 6/1/2019 | 5065 PINEY GROVE DRIVE | CUMMING | GA | 30040 |
| J. G. CANTALINE | | 8/1/2019 | 507 CENTRAL BLVD. | GUYTON | GA | 31312 |
| MONICA A. HERBERT | | 9/1/2021 | 51 BLUE WING DRIVE | RICHMOND HILL | GA | 31324 |
| BRUCE T RHYNE | PAM RHYNE | 1/1/2030 | 5103 OLD CHESTNUT COURT | WOODSTOCK | GA | 30188 |
| JOHN S DONOVAN | MARGARET P DONOVAN | 5/1/2027 | 5135 TRUMBULL CT | DUNWOODY | GA | 30338 |
| JACK G. LEWIS | CONNIE A. LEWIS | 8/1/2020 | 5204 BROOKHAVEN CIRCLE | TOCCOA | GA | 30577 |
| SHIRLEY S MARSH | | 6/1/2021 | 5260 DUNCAN BRG RD | CORNELIA | GA | 30531 |
| DANNY L SMITH | PAM SMITH | 10/1/2025 | 55 PINE HAVEN CT | CARROLLTON | GA | 30116 |
| LOUIS J GRABOWSKI | ANNE C GRABOWSKI | 4/1/2028 | 5694 MILL SHIRE LANE | DUNWOODY | GA | 30338 |
| DENNIS G GRESHAM | | 2/1/2029 | 574 BANNING RD | WHITESBURG | GA | 30185 |
| GREGORY A. BRIGHT | CAROL L. BRIGHT | 4/1/2028 | 6245 WOODLORE DR. | ACWORTH | GA | 30101 |
| ANDREW GRAVINA | LESLIE A. GRAVINA | 1/1/2022 | 6254 FERNSTONE TRL NW | ACWORTH | GA | 30101 |
| MARGARET C TOOKE | | 6/1/2020 | 6260 FOREST HILLS DR | NORCROSS | GA | 30092 |
| ROBERT M ALBEE | | 2/1/2026 | 6405 VICKSBURG CT. NW | ACWORTH | GA | 30101 |
| PATRICIA R. GIULIANO | ARLENE BALL | 12/1/2018 | 6407 DEERINGS LANE | NORCROSS | GA | 30092 |
| FRANKLIN BALL | | 1/1/2035 | 6625 STILLMEADOW DRIVE | CUMMING | GA | 30040 |
| DENNIS M GREAVES | | 4/1/2021 | 675 MITCHELL DRIVE | MARIETTA | GA | 30066 |
| JEANNE KUBIS | DAVID B. ELLINGTON | 3/1/2019 | 6800 RIVER SPRINGS LANE | ATLANTA | GA | 30328 |
| PEGGY O SPARKMAN | ROBERT S SPARKMAN | 12/1/2029 | 686 CHATTAHOOCHEE ACRES DRIVE | CLEVELAND | GA | 30528 |
| STANLEY D. DUMAS | CHERYL G. DUMAS | 12/1/2027 | 690 GREENWOOD LANE | ATLANTA | GA | 30331 |
| SAM N STAMATIS | | 10/1/2024 | 698 Coventry Township Lane | Marietta | GA | 30062 |
| CURTIS L STONER | MARIE A STONER | 12/1/2018 | 703 CINNAMON FERN TRL | ST MARYS | GA | 31558 |
| SUSAN E HOOD | | 4/1/2034 | 715   MARTIN FIELD DR | LAWRENCEVILLE | GA | 30045 |
| WILLIAM K. PERRITON | MARTHA L. PERRITON | 2/1/2019 | 720 KIMBALL PARC COURT | ALPHARETTA | GA | 30022 |
| ADAM G WESTBROOK | | 7/1/2029 | 720 WAGERS ML RD | NEWNAN | GA | 30263 |
| STANLEY M. LONG | | 3/1/2022 | 724 FOUNTAINVILLE RD | OGLETHORPE | GA | 31068 |
| LINDA A HUPMAN | | 3/1/2029 | 733 HILLWOOD DRIVE | STATESBORO | GA | 30458 |
| KEITH M. LEWIS | | 4/1/2036 | 751 PIEDMONT COURT NE 18 | ATLANTA | GA | 30308 |
| JAMES S BAKER | JOANNE BAKER | 5/1/2021 | 7925 BROOKWOOD WAY | CUMMING | GA | 30041 |
| RICHARD E. SCHWARTZ | | 7/1/2019 | 923 PEACHTREE STREET NE | ATLANTA | GA | 30309 |
| MITCH JEFFRIES | | 10/1/2024 | RR2 Box 23 | Mc Rae | GA | 31055 |
| JOHN M. KAAEA | ANNIE P. KAAEA | 3/1/2022 | 1 OLOWALU ROAD | LAHAINA | HI | 96761 |
| SWAMI NIKHILANANDA | | 5/1/2022 | 102 WEST WAIPIO RD | HAIKU | HI | 96708 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARLENE G. MEYER | | 5/1/2021 | 1032 S KIHEI ROAD B-423 | KIHEI | HI | 96753 |
| KEN WONG | | 4/1/2021 | 1040 KINAU ST # 303 | HONOLULU | HI | 96814 |
| DENNIS L. MARTINEZ | CYNDY L. QUINORIES | 2/1/2019 | 1053 OLIOLI WAY | HONOLULU | HI | 96720 |
| KIT C. MA | ALYCE M. YUEN MA | 6/1/2019 | 1062 KOLOKOLO STREET  #A | HONOLULU | HI | 96825 |
| QUENTIN S CICCONE | KELLI R.N. CICCONE | 1/1/2031 | 1074 KOLOKOLO STREET | HONOLULU | HI | 96825 |
| FREDERICK H. USHIJIMA | CORA A. USHIJIMA | 4/1/2019 | 1104  IKENA CIRCLE | HONOLULU | HI | 96821 |
| TED I. SUGAI | | 6/1/2019 | 114      PUHILI STREET | HILO | HI | 96720 |
| FRANK H. NAKAMURA | | 4/1/2019 | 1155 KOLOA STREET | HONOLULU | HI | 96816 |
| LAUREEN O. CHOY | | 5/1/2019 | 1159  HALA DRIVE | HONOLULU | HI | 96817 |
| PING HONG LEE | ATHENA S. LEE | 3/1/2022 | 1298 KAPIOLANI BLVD. | HONOLULU | HI | 96814 |
| MICHAEL T. FUKUMOTO | | 3/1/2022 | 1298 KAPIOLANI BOULEVARD II- 1804 | HONOLULU | HI | 96814 |
| MELVIN M. YAMASHITA | EILEEN C. YAMASHITA | 11/1/2019 | 1311 AKIAHALA ST | KAILUA | HI | 96734 |
| MICHAEL J. SHIMOKO | | 4/1/2019 | 1334  CENTER STREET | HONOLULU | HI | 96816 |
| LISA G. LEE | | 9/1/2021 | 14 MULIWAI LANE | HONOLULU | HI | 96817 |
| LUDIVINA T NAVIA | | 10/1/2020 | 1423 UILA ST | HONOLULU | HI | 96818 |
| WES LEE SEARS | JAN FRANCIS SEARS | 6/1/2029 | 1475 HOGBACK RD | HAIKU | HI | 96708 |
| RAYMOND C. TAM | LINETTE K. TAM | 4/1/2019 | 1506  IPUKULA STREET | HONOLULU | HI | 96821 |
| THOR E WOLD | | 9/1/2019 | 151 KAPAA ST | HILO | HI | 96720 |
| VINCENTE B. AGUSTIN | MAGDALENA S. AGUSTIN | 2/1/2019 | 1555 MEYERS STREET | HONOLULU | HI | 96819 |
| GERARDO D. STABILE | JEANINE M. STABILE | 5/1/2019 | 163  KAHA STREET | KAILUA | HI | 96734 |
| ROBERT PITTMAN | | 5/1/2022 | 1640 MAKANUI RD | KOLOA | HI | 96756 |
| BENJAMIN W. CHEE ESTATE | | 1/1/2020 | 1670 AKIAKI PLACE | HONOLULU | HI | 96816 |
| GEORGE K. AI | ANNIE K. AI | 12/1/2018 | 1786 WALEA UKA PLACE | WAHIAWA | HI | 96786 |
| KEIKO T. TAKEOKA | | 9/1/2019 | 1818 LAUKAHI PLACE | HONOLULU | HI | 96821 |
| ANTHONY W. CAMBRA JR | | 12/1/2019 | 2021 10TH AVENUE | KAIMUKI | HI | 96816 |
| ELIZABETH SUMI HOKADA | KEN KENNETH ITO | 6/1/2020 | 2045 HAIKI | HONOLULU | HI | 96822 |
| LESTER CHANG | | 7/1/2020 | 2050 NUUANU AVENUE 209 | HONOLULU | HI | 96817 |
| CLINTON A. VARES | VICKI L. VARES | 8/1/2019 | 2120 KAIWIKI RD. | HILO | HI | 96720 |
| LAWRENCE R. BARTLEY | | 1/1/2020 | 217 OHANA STREET | KAILUA | HI | 96734 |
| MICHAEL J. CRUICKSHANK | VICTORIA J. CRUICKSHANK | 6/1/2019 | 2179 MAKIKI HEIGHTS DRIVE B | HONOLULU | HI | 96822 |
| DANA M. FAROWICH | SANDRA A. FAROWICH | 5/1/2019 | 2250 KANAKANUI ROAD | KIHEI | HI | 96753 |
| MYRA J POULS | GREGORY G POULS | 8/1/2030 | 2299 KAIWIKI ST | HILO | HI | 96720 |
| HARVEY K. MAKII | CHARLENE S. MAKII | 5/1/2020 | 252 LAAU STREET | KAHULUI | HI | 96732 |
| TYLER B. PAHED | SHAROLYN C. PAHED | 12/1/2020 | 2549 KOMO MAI DRIVE | PEARL CITY | HI | 96782 |
| LEONARD KWOCK PING LEONG | SHERRILYNN SIN JUN LEONG | 2/1/2019 | 2747 KALAWAO STREET 35 | HONOLULU | HI | 96822 |
| BRIAN FARMER | | 4/1/2030 | 3031 MAPU PLACE | KIHEI | HI | 96753 |
| MARIANNE S. WILL | | 10/1/2021 | 3103 PUALEI CIRCLE 308 | HONOLULU | HI | 96815 |
| KARON G MUSGRAVE | | 5/1/2022 | 350 AOLOA ST 207A | KAILUA | HI | 96734 |
| RICKY R. THOLEN | PATRICIA A. THOLEN | 10/1/2019 | 395 MIDDLE ROAD | KULA | HI | 96790 |
| PAULO (. MACHADO | SUSANNA (. TSAI | 5/1/2020 | 430 KEONIANA STREET | HONOLULU | HI | 96815 |
| ROBERT Y KO | JUNE Y KO | 8/1/2034 | 4300 WAIALAE AVE B603 | HONOLULU | HI | 96816 |
| ROBERT R. ERICSON | JO ANNE SZYMANSKI | 1/1/2022 | 4310 LOWER HONOAPIILANI ROAD | LAHAINA | HI | 96761 |
| MARGARETTE JOHANNES | | 4/1/2020 | 4330 KAI IKENA DRIVE | KALAHEO | HI | 96741 |
| WILLIAM B. CHAMBERS | SHEILA L. CHAMBERS | 2/1/2019 | 44-2050  KAAPAHU ROAD | HONOKAA | HI | 96727 |
| ROBERT H. STERNS | PATRICIA A. STERNS | 4/1/2021 | 451036 C WAILELE ROAD | KANEOHE | HI | 96744 |
| CHARLES A BABBITT JR | | 5/1/2020 | 45-995 WAILELE RD 39 | KANEOHE | HI | 96744 |
| PATRICK S. ITO | MERLE M. ITO | 9/1/2021 | 46-063 EMEPELA PLACE R205 | KANEOHE | HI | 96744 |
| TAMARA H. MCCUTCHEON | BRIAN K. MCCUTCHEON | 9/1/2021 | 46283 KAHUIPA ST C105 | KANEOHE | HI | 96744 |
| MARSHALL D. OWENS | PATRICIA A. LABOUNTY | 4/1/2019 | 47 266 HUI IWA STREET | KANEOHE | HI | 96744 |
| MICHAEL W HOWARD | | 8/1/2020 | 47-420 HUI IWA ST APT B-104 | KANEOHE | HI | 96744 |
| ROLAND K. NAAUAO | | 12/1/2020 | 47-735 KAMEHAMEHA HWY | KANEOHE | HI | 96744 |
| CATHERINE A. ANAWATI | | 8/1/2019 | 4882 KILAUEA AVE 138 | HONOLULU | HI | 96816 |
| HENRY D. CORDIANO | | 1/1/2022 | 4962-3 KILAUEA STREET 60 | HONOLULU | HI | 96816 |
| RANDY L. DAY | CECILIA R. DAY | 4/1/2019 | 55116A  NAUPAKA STREET | LAIE | HI | 96762 |
| KEN H. TAKAYAMA | DIANE S. KISHIMOTO | 8/1/2020 | 5567 PIA ST | HONOLULU | HI | 96821 |
| LESLIE A. WHITEHEAD | | 6/1/2021 | 59-357 MAKANA RD | HALEIWA | HI | 96712 |
| JAMES E. GAYLE | TAMARA G. GAYLE | 8/1/2020 | 59-502 B KAMEHAMEHA HWY | HALEIWA | HI | 96712 |
| COLLEEN MAHONEY | | 12/1/2020 | 6511 PLUMERIA STREET | MOUNTAIN VIEW | HI | 96771 |
| SAM A. WEBB | NANCY A. WEBB | 6/1/2020 | 654 N JUDD STREET | HONOLULU | HI | 96817 |
| RANDALL S OKANEKU | | 9/1/2019 | 66 QUEEN ST 2004 | HONOLULU | HI | 96813 |
| MICHAEL P HICKS | MARIE LOUISE E | 10/1/2024 | 6637 Hawaii Kai Drive | Honolulu | HI | 96825 |
| SA H. SHON | EUN H. SHON | 2/1/2021 | 725 KAPIOLANI BOULEVARD #3404 | HONOLULU | HI | 96813 |
| KIRK A. EMMONS | HEIDI E. EMMONS | 3/1/2019 | 73-1499  HAO PLACE 1 | KAILUA KONA | HI | 96740 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| OSWALD E. MACKEY | GAYLE E. MACKEY | 8/1/2021 | 75-402 HOENE STREET | KAILUA KONA | HI | 96740 |
| CARL  KO'OMOA | | 2/1/2034 | 76-6019D MAMALAHOA HIGHWAY | HOLUALOA | HI | 96725 |
| PAUL D. JENSEN | MARGARET E. GATTI-JENSEN | 9/1/2019 | 766354    LEONE WAY | KAILUA KONA | HI | 96740 |
| LAZARO S. MENESES | GLENNES G. MENESES | 2/1/2019 | 91-1012 MAKAHOU STREET | KAPOLEI | HI | 96707 |
| BRYAN K. MARINO | LAUREEN S. MARINO | 10/1/2019 | 91-1146A MAKAALOA ST. | EWA BEACH | HI | 96706 |
| ORLANDO A. PEREZ | MARIA L. PEREZ | 11/1/2020 | 91-1348 IMELDA STREET | EWA BEACH | HI | 96706 |
| FELINO P. PERALTA | ANGELITA-JENNY D. PERALTA | 9/1/2021 | 91-1515 PIHI STREET | EWA BEACH | HI | 96706 |
| ALAN J. MATHEWS | SELENE M. MATHEWS | 5/1/2019 | 91-963 AKAHOLO STREET | EWA BEACH | HI | 96706 |
| BENEDICTO A. RAMISCAL | AMELITA A. RAMISCAL | 6/1/2019 | 92 624    ANIPEAHI PLACE | EWA BEACH | HI | 96707 |
| ERNEST V. CASTILLO | | 6/1/2020 | 921010 MAKAKILO DRIVE | KAPOLEI | HI | 96707 |
| MARGARET M. LEBEAU | JAMES T. LEBEAU | 10/1/2020 | 94-1019 ELEU STREET | WAIPAHU | HI | 96797 |
| MILAGROSA A. NAVARRO | TEODORO R. NAVARRO | 12/1/2019 | 94-1034 HALIPUNA STREET | WAIPAHU | HI | 96797 |
| WILLIAM R. ZELLMER | MELANIE J. ZELLMER | 3/1/2020 | 94-1057 HEAHEA ST. | WAIPAHU | HI | 96797 |
| RANDY C. AVILLA ESTATE | | 8/1/2019 | 94-1058 PAHA PLACE | WAIPAHU | HI | 96797 |
| GLEN P. MANLOLOYO | ERELIA B. MANLOLOYO | 10/1/2021 | 94-1165 PULAI STREET | WAIPAHU | HI | 96797 |
| SHELDON M. YANO | | 4/1/2019 | 94-1461 POKEO STREET | WAIPAHU | HI | 96797 |
| LINDA L MAEYOSHIMOTO | | 6/1/2019 | 94493 LEHUAKONA ST | MILILANI | HI | 96789 |
| NATHAN M. OKINO | | 12/1/2021 | 94-502 KUPUOHI STREET 5201 | WAIPAHU | HI | 96797 |
| ROBERT M. HARTE | | 5/1/2020 | 94-504 MEHAME PLACE | WAIPAHU | HI | 96797 |
| NEAL P. PESTANA | | 12/1/2019 | 94-544 KUPUOHI STREET 26201 | WAIPAHU | HI | 96797 |
| RONALD K. KIAAINA JR | CHRIS P. KIAAINA | 12/1/2018 | 94-666 NUAO PLACE | WAIPAHU | HI | 96797 |
| RODOLFO ANCHETA | | 10/1/2020 | 94-923 KAHIKI PL | WAIPAHU | HI | 96797 |
| CLARENCE B. PETERSON | | 5/1/2019 | 95-031 KAHOEA ST #204 | MILILANI | HI | 96789 |
| LEIGHTON H. LOO | PAMELA H. LOO | 4/1/2020 | 95-1082 EULU STREET | MILILANI | HI | 96789 |
| RICHARD G. CRISLIP | MARIAN A. CRISLIP | 10/1/2022 | 95-423 AWIKI STREET | MILILANI | HI | 96789 |
| JAMES PENNAZ | SANDRA J. PENNAZ | 3/1/2019 | 957 KAUKA PLACE | HONOLULU | HI | 96825 |
| SUSAN S. IMATA | | 8/1/2021 | 979 KAAHUE STREET | HONOLULU | HI | 96825 |
| CHRISTINE P. RADCLIFFE | | 12/1/2020 | 98-1720 KAAHUMANU STREET | PEARL CITY | HI | 96782 |
| GLENN Y. NISHIMURA | MICHELLE L. NISHIMURA | 10/1/2019 | 98308 PONOKAULIKI ST | AIEA | HI | 96701 |
| MARILOU A. HILMAN | | 10/1/2021 | 98-500 KOAUKA LOOP 4H | AIEA | HI | 96701 |
| KEVIN J ALLENDORF | | 7/1/2029 | 1408 DEER WOODS DR NE | SWISHER | IA | 52338 |
| PHILIP M. GAUKEL | KATHY L GAUKEL | 9/1/2029 | 1414 IOWA AVENUE | ONAWA | IA | 51040 |
| MARK HOFFMAN | | 7/1/2021 | 1430 WILSON AVE | DES MOINES | IA | 50316 |
| THOMAS D EVANS | VICTORIA L EVANS | 1/1/2029 | 14407 BRYN MAWR DRIVE | URBANDALE | IA | 50323 |
| MARTIN L ONEILL | GAY A. O'NEILL | 9/1/2020 | 1503 SHAW AVENUE | WEST OKOBOJI | IA | 51531 |
| LARRY C CAUGHRON | E MARY CAUGHRON | 2/1/2025 | 154 MORGAN ROAD | WATERLOO | IA | 50702 |
| LINDA L FYFE | | 3/1/2030 | 1725 EVERGREEN | DES MOINES | IA | 50320 |
| KAREN L. FITCH | | 4/1/2029 | 1910 55TH STREET | DES MOINES | IA | 50310 |
| ALEX P. OBERLE | HILLERY B. OBERLE | 8/1/2020 | 2508 FRANKLIN STREET | CEDAR FALLS | IA | 50613 |
| JAMES C. HAUBRICH | | 2/1/2022 | 33526 220TH STREET | MISSOURI VALLEY | IA | 51555 |
| WYATT W. WARDENBURG | AMBER M. WARDENBURG | 8/1/2020 | 3718 KNIGHT DRIVE SW | CEDAR RAPIDS | IA | 52404 |
| JERRY JOHNSON | SUSAN JOHNSON | 6/1/2020 | 411 CARROLL BLVD | DUNKERTON | IA | 50626 |
| VIOLA J. BOWMAN | | 8/1/2020 | 4209 VILLAGE GREEN CT | SIOUX CITY | IA | 51106 |
| CHAD M. RIECHMANN | | 2/1/2021 | 504 WALLGATE AVE | WATERLOO | IA | 50701 |
| DENNIS M. JOHNSON | PAMELLA J. JOHNSON | 2/1/2021 | 603 EAST SAINT CLAIRE | MISSOURI VALLEY | IA | 51555 |
| JOHN R. TRAVIS | LORRAINE L. TRAVIS | 2/1/2019 | 603 GREENFIELD STREET | CEDAR RAPIDS | IA | 52402 |
| RICHARD B. KETTMAN | MARY C. KETTMAN | 4/1/2020 | 6721 JUBILEE RD | LAPORTE CITY | IA | 50651 |
| LINDA MCCLINTOCK | | 2/1/2029 | 803 300TH ST | LONE ROCK | IA | 50559 |
| DAVID M. LILLY | | 5/1/2029 | 806 SE MICHAEL DRIVE | ANKENY | IA | 50021 |
| KEN BACKES | KATHERINE BACKES | 3/1/2019 | 902  NW IRVINEDALE DRIVE | ANKENY | IA | 50021 |
| ROBERT D. BUCKLEY | DEBORAH BUCKLEY | 3/1/2022 | 10466 W HINSDALE CT | BOISE | ID | 83704 |
| DELAND R BARR | CAROLINE S BARR | 6/1/2021 | 1115 EAST 9TH ST | WEISER | ID | 83672 |
| DAVID CASANOVA | | 1/1/2022 | 11547 W DEWAARD DRIVE | BOISE | ID | 83709 |
| MICHAEL J. MURPHY | CAROLYN J MURPHY | 2/1/2030 | 11714 N FRIAR DRIVE | HAYDEN | ID | 83835 |
| JIM MCCULLOUGH | | 9/1/2031 | 1211 RESSEGUIE STREET | BOISE | ID | 83702 |
| TIMOTHY E BROWN | KRISTIN L BROWN | 5/1/2028 | 12799 NORTH SHERWOOD COURT | HAYDEN | ID | 83835 |
| ADAM P. GETCHELL | BARBARA S. GETCHELL | 9/1/2020 | 12911 N. SCHICKS RIDGE ROAD | BOISE | ID | 83714 |
| MELISSA A DEMOTTE | | 5/1/2021 | 16109 N RIDGEWAY LN | HAYDEN | ID | 83835 |
| LYNNETTE M DAVIS | | 9/1/2019 | 2024 NORTH HARRISON BLVD | BOISE | ID | 83702 |
| LOWELL I. WRIGHT | TAMMY K. WRIGHT | 5/1/2026 | 2066 3RD AVENUE NORTH | PAYETTE | ID | 83661 |
| DAVID MARTIN | | 1/1/2021 | 231 ALDER STREET | HAILEY | ID | 83333 |
| CLAYTON L. WHEELER | DENISE M. WHEELER | 6/1/2020 | 23176 UPPER PLEASANT RIDGE ROAD | WILDER | ID | 83676 |
| PATRICK J FLAHERTY | JANET K ATKINSON | 3/1/2022 | 2325 S FIVE MILE RD | BOISE | ID | 83709 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KATHY EROSCHENKO | | 6/1/2021 | 2356 E MCPHERSON ST | MERIDIAN | ID | 83642 |
| TIMOTHY J. KELLY | SUSAN M. KELLY | 4/1/2020 | 2551 W. PEBBLESTONE COURT | MERIDIAN | ID | 83642 |
| DANNY D EDWARDS | LYNDA L EDWARDS | 6/1/2037 | 2763E 3400 NORTH | TWIN FALLS | ID | 83301 |
| JOE WIGGINS | | 3/1/2035 | 300 EAST SCREECH OWL DR | KUNA | ID | 83634 |
| DEBORAH R BENNETT | | 6/1/2037 | 3038 NORTHWEST 3RD STREET | MERIDIAN | ID | 83646 |
| PETER D. NEISEN | MISTY D. NEISEN | 2/1/2022 | 3706 MORRIS HILL ROAD | BOISE | ID | 83706 |
| RORY H. JONES | LISA WAGNER JONES | 11/1/2026 | 3734 NORTH STONE CREEK WAY | BOISE | ID | 83703 |
| DENNY LEWIS | RACHELLE L LEWIS | 4/1/2032 | 3811 SHADOW PNE | NEW MEADOWS | ID | 83654 |
| JON MIDGARDEN | | 5/1/2035 | 4976 WEST ALDERSTONE STREET | MERIDAN | ID | 83642 |
| JODY W. GAMBLES | DEBERA A. GAMBLES | 5/1/2020 | 517 S. SHORE PINES ROAD | POST FALLS | ID | 83854 |
| NEDRA L. REYNA | | 5/1/2022 | 535 W MULBERRY LOOP | NAMPA | ID | 83686 |
| ROSS J CAPAWANA | JUDITH D CAPAWANA | 8/1/2019 | 5416 N HERTFORD WAY | BOISE | ID | 83703 |
| SANG-KEUN PARK | | 11/1/2021 | 5557 S BASALT AVENUE | BOISE | ID | 83716 |
| DAVID L. POWERS | HANNA P. POWERS | 1/1/2022 | 62 EAST 300 SOUTH | BURLEY | ID | 83318 |
| THOMAS S VALLES | | 1/1/2034 | 627  W ASH STREET | GENESEE | ID | 83832 |
| JEFF STIEGLITZ | | 10/1/2021 | 646 U S HWY 91 | FIRTH | ID | 83236 |
| CHRISTOPHER A TOLBERT | MICHELE L TOLBERT | 1/1/2021 | 650 6TH AVENUE NORTH | PAYETTE | ID | 83661 |
| EDWARD T. HANSON | | 9/1/2022 | 7689 WEST LOWER FORK WAY | BOISE | ID | 83709 |
| CHARLES L. HOLM | ELIZABETH H. KNIGHT | 11/1/2019 | 822 SHEPHARD'S LANE | SANDPOINT | ID | 83864 |
| JASON RICHIE | DENISE RICHIE | 10/1/2022 | 858 E LIMESTONE ST | KUNA | ID | 83634 |
| JOHN MACMILLAN | | 6/1/2020 | 97 WEST INDIAN ROCKS STREET | MERIDIAN | ID | 83642 |
| DOROTHY P HEARD | | 2/1/2030 | 10114 S CHARLES STREET ST | CHICAGO | IL | 60643 |
| JASON G. BROWNE | PATRICIA L. BROWNE | 6/1/2019 | 1013      SHEPHERD | BELLEVILLE | IL | 62223 |
| MARK J SITZMAN | CATHERINE M MORGAN | 3/1/2019 | 1027 N. KENILWORTH AVE | OAK PARK | IL | 60302 |
| JOHN M. PUHR | KATHLEEN M. PUHR | 3/1/2021 | 10341 KENTON AVENUE | OAK LAWN | IL | 60453 |
| HEMENDRA I PATEL | URVASHI H PATEL | 10/1/2020 | 1036 BRADFORD LANE | SCHAUMBURG | IL | 60193 |
| KOKMENG KOH | | 11/1/2020 | 1041 W. MONTANA STREET | CHICAGO | IL | 60614 |
| ROBERTO V LIMON | TERENCIA Z LIMON | 3/1/2029 | 10432 S LONG AVENUE | OAK LAWN | IL | 60453 |
| DAWN C. HAMILTON | MICHAEL D. HAMILTON | 4/1/2019 | 10457 OXFORD DRIVE | HUNTLEY | IL | 60142 |
| BENJAMIN M. DISANTI | | 8/1/2027 | 1050 EAST WASHINGTON | LOMBARD | IL | 60148 |
| KEVIN J. O'BOYLE | RUTH E. O'BOYLE | 5/1/2019 | 10516 S FOREST LANE | CHICAGO RIDGE | IL | 60415 |
| HADI AHMADZADEH | | 7/1/2019 | 1060 CROFTON LN | BUFFALO GROVE | IL | 60089 |
| JOHN N. WANKE | ERIN E. HANNAHAN | 2/1/2022 | 1071 N HERMITAGE | CHICAGO | IL | 60622 |
| RICHARD JONES | | 2/1/2030 | 10817 BONNIE BRAE RD. | HUNTLEY | IL | 60142 |
| VICKI K. LUBICKY | | 8/1/2021 | 1086 TAMARACK LANE | LIBERTYVILLE | IL | 60048 |
| LYLE L JOHNSON | | 2/1/2020 | 10913 SOUTH ALBANY AVE | CHICAGO | IL | 60655 |
| ROBERT  CASTILLO | | 12/1/2019 | 1105 N SPAULDING | CHICAGO | IL | 60651 |
| JANE K MAROUSEK | | 5/1/2019 | 1107 W LAWRENCE AVE #205 | CHICAGO | IL | 60640 |
| ROBIN W PACKER | JANICE K PACKER | 11/1/2019 | 1119 NORTH DELMAR DRIVE | PALATINE | IL | 60067 |
| KIMBERLY A ROLL WALLACE | | 5/1/2029 | 1123 PARK AVE | DEERFIELD | IL | 60015 |
| NEIL WOLCH | CINDY KANESHIRO | 3/1/2029 | 1125 CASTLE DRIVE | GLENVIEW | IL | 60025 |
| JACK NOVAK | PATRICIA HAGGERTY-NOVAK | 8/1/2020 | 113 LAKE HILL DRIVE | STEGER | IL | 60475 |
| ERIC J SCHAADE | | 7/1/2020 | 11340 S KEDZIE AVENUE | CHICAGO | IL | 60655 |
| STEVEN J CISZEWSKI | | 8/1/2019 | 1140 W NEWPORT UNIT C | CHICAGO | IL | 60657 |
| DOUGLAS M. RINER | SANDRA L. RINER | 6/1/2027 | 115 JEFFERSON STREET | WINFIELD | IL | 60190 |
| LARRY MAY | JILL MAY | 3/1/2019 | 115 ELMHURST STREET | CRYSTAL LAKE | IL | 60014 |
| SALLY M. TOMTE | STEVEN J. TOMTE | 7/1/2021 | 1151 CORDULA CIRCLE | NAPERVILLE | IL | 60564 |
| ZEBEDIAH D HOERBERT | ANNETTE M PAHLKE | 4/1/2020 | 1200 BERKENSHIRE LANE | ELK GROVE VILLAGE | IL | 60007 |
| ROBERT TREFZGER | CONNIE L. TREFZGER | 3/1/2021 | 1208 DIANNE DRIVE | BLOOMINGTON | IL | 61704 |
| BRIAN R HAAG | BELINDA I MATHIE | 6/1/2019 | 1219 W COTTAGE PL | CHICAGO | IL | 60607 |
| VIENGVILAY DEEN | | 7/1/2019 | 122 DEE RD | NORTH AURORA | IL | 60542 |
| JOHN J. JUAREZ | JANET M. JUAREZ | 3/1/2019 | 1228 BOSWELL LANE | NAPERVILLE | IL | 60564 |
| MELODY BONK | | 8/1/2019 | 1229 KENSINGTON | MUNDELEIN | IL | 60060 |
| THOMAS R. CHATTON | LINDA E. CHATTON | 7/1/2020 | 123 E MELROSE | WESTMONT | IL | 60559 |
| AGNIESZKA ZYMON | | 3/1/2020 | 1250 LASALLE STREET N. | CHICAGO | IL | 60610 |
| LARRY SCHWARTZ | | 3/1/2021 | 1250 S. HIGHLAND AVENUE | ARLINGTON HEIGHTS | IL | 60005 |
| ZACHARY C SWIATEK | | 7/1/2022 | 1251 KEIM TRL | BARTLETT | IL | 60103 |
| DIANA M. PEYTON | WILLIAM C. PEYTON | 5/1/2026 | 12741 SOUTH ELIZABETH | RIVERDALE | IL | 60827 |
| JOSE J MORENO | | 7/1/2027 | 13022 AVENUE NORTH | CHICAGO | IL | 60633 |
| JAMES D NENDICK | GERALDINE M NENDICK | 4/1/2021 | 1311 CUMBERLAND CIRCLE W | ELK GROVE | IL | 60007 |
| RITA WIMMER | | 6/1/2020 | 1318 BARCLAY LANE | DEERFIELD | IL | 60015 |
| MOLLY CALLAHAN | | 5/1/2020 | 1327 N HALSTED 4S | CHICAGO | IL | 60622 |
| DENISE E PINTO | | 10/1/2019 | 1332 CUNAT CT UNIT 3A | LAKE IN THE HILLS | IL | 60156 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DONALD J. RENNER | | 12/1/2020 | 1343 W LOYOLA AVENUE | CHICAGO | IL | 60626 |
| LAURA K RITTER | LEROY P MARTINIAK | 4/1/2019 | 13542 CAREFREE AVE | ORLAND PARK | IL | 60462 |
| RONALD RODMAN | MARY S RODMAN | 8/1/2020 | 1360 N SANDBURG TER 207 | CHICAGO | IL | 60610 |
| MARK CHILDERS | | 10/1/2021 | 1360 NORTH SANDBURG TERRACE #2712 | CHICAGO | IL | 60610 |
| LINDA A. BOHDE | ROBERT D. BOHDE | 12/1/2020 | 13845 DORAL LANE | HOMER GLEN | IL | 60491 |
| THOMAS R. SIPPEL | SALLY J SIPPEL | 6/1/2020 | 1410 S SAND BAR ROAD | KANKAKEE | IL | 60901 |
| JOEL C. FRENS | RACHEL A. FRENS | 6/1/2019 | 1426    HULL | WESTCHESTER | IL | 60154 |
| EDWARD C. HILL | ELIZABETH A. HILL | 8/1/2020 | 14311 S. KILDARE AVENUE | MIDLOTHIAN | IL | 60445 |
| CHARLES R. JOHNSON | ROBERTA J. JOHNSON | 3/1/2022 | 1432 N LINDER AVE | CHICAGO | IL | 60651 |
| GREGORY A FROESE | BETH B FROESE | 5/1/2022 | 1446 TALL OAKS | CAROL STREAM | IL | 60188 |
| DONNA COATES | | 5/1/2021 | 1447 W EDGEWATER | CHICAGO | IL | 60660 |
| ROBERT L DYRA | | 5/1/2021 | 1447 W. EDGEWATER AVE UNIT3 | CHICAGO | IL | 60660 |
| MARSHA T RUBIN | | 1/1/2019 | 1455 SHERMER 503 | NORTHBROOK | IL | 60062 |
| ALBERT L. SIMPSON JR | CONSTANCE L. SIMPSON | 7/1/2021 | 14572 N SOMERSET CIRCLE | LIBERTYVILLE | IL | 60048 |
| DAVID J BURKE JR | VICKI L BURKE | 10/1/2026 | 14831 SOUTH CENTRAL PARK AVE | MIDLOTHIAN | IL | 60445 |
| AZMI M. ISA | | 2/1/2020 | 15010 AVENIDA DEL ESTE STREET | ORLAND PARK | IL | 60462 |
| CAROLYN A. ROWE | | 1/1/2020 | 1505 ABERDEEN COURT | NAPERVILLE | IL | 60564 |
| DOLORES GAUSS | | 9/1/2020 | 1505 FORDHAM CT | NAPERVILLE | IL | 60565 |
| ADAM RAICHEL | | 8/1/2020 | 1506 N SEDGWICK 2N | CHICAGO | IL | 60610 |
| GLADYS MONTANEZ | ANGEL MONTANEZ | 4/1/2019 | 1518 GUNDERSON AVE. | BERWYN | IL | 60402 |
| COLLEEN M. TOOLE | KELLY A. SATHER | 4/1/2019 | 1521-23 EDGEWATER #2W | CHICAGO | IL | 60660 |
| AUDREY MCCARTHY | MICHAEL MCCARTHY | 3/1/2019 | 1529 NORTH CLEVELAND AVE UNIT 4S | CHICAGO | IL | 60610 |
| RAMAN MANGALORKAR | | 6/1/2019 | 1533 N LARRABEE ST | CHICAGO | IL | 60614 |
| HUGH L. SCOTT | CHERYL M. SCOTT | 8/1/2020 | 1534 W ESTES AVENUE # 2 | CHICAGO | IL | 60626 |
| KAREN S TERTEL | | 8/1/2026 | 155 NORTH HARBOR DR UNIT 2701 | CHICAGO | IL | 60601 |
| BRUCE S WAGNER | | 11/1/2025 | 1582 SYCAMORE LANE | AURORA | IL | 60504 |
| SUSAN J DECKER | | 9/1/2019 | 1615 E CENTRAL RD 207A | ARLINGTON HEIGHTS | IL | 60005 |
| TONY SHAMMA | PENNY SHAMMA | 6/1/2020 | 16401 S SURREY DRIVE | TINLEY PARK | IL | 60477 |
| BRIAN M GOAD | LISA K GOAD | 6/1/2029 | 1661 BRANDYWINE | DIXON | IL | 61021 |
| HERBERT G. WHITCHER | ELIZABETH A. WHITCHER | 12/1/2021 | 16813 OKETO AVE | TINLEY PARK | IL | 60477 |
| EUGENE MIRACLE | | 10/1/2021 | 1700 W CAMPBELL ST | JOLIET | IL | 60435 |
| MA. CYNTHIA L. RAMOS | | 4/1/2019 | 1702 W THOME AVE | CHICAGO | IL | 60660 |
| BOBBY JOE PANNELL | YOP NAN PANNELL | 9/1/2028 | 1710 54TH STREET COURT | MOLINE | IL | 61265 |
| STEVEN AUERNHAMER | | 3/1/2029 | 17186 BLUFF RD | LEMONT | IL | 60439 |
| SARAH M SANDERS | MICHAEL D MCKINLEY | 8/1/2019 | 1732 N NATOMA AVE | CHICAGO | IL | 60707 |
| HEATHER M. ABODEELY | | 4/1/2020 | 1749 NORTH WELLS STREET | CHICAGO | IL | 60614 |
| BERNARD F. HENRY | DANA HENRY | 4/1/2029 | 1769 LINDEN PARK LANE | AURORA | IL | 60504 |
| STEVEN M. BIEGEL | LISA A BIEGEL | 12/1/2029 | 17932 LORENZ AVENUE | LANSING | IL | 60438 |
| DANIEL HILL | BARBARA HILL | 5/1/2019 | 1805 EATON DR. | WOOD RIDGE | IL | 60517 |
| CRAIG A. CRAWFORD | LISA R CRAWFORD | 11/1/2028 | 1806 19TH AVENUE | MOLINE | IL | 61265 |
| MOLLY A. MANGAN | | 3/1/2029 | 1818 W LELAND STREET | CHICAGO | IL | 60640 |
| ROBERT S. DUSEK | JENNIFER L. DUSEK | 6/1/2021 | 1825 CHARLES WAITE STREET | SYCAMORE | IL | 60178 |
| DEBRA S. RADE | | 12/1/2027 | 183 GREEN BAY ROAD | HIGHLAND PARK | IL | 60035 |
| WENJUN LI | HUIYI CHEN | 6/1/2021 | 1855 LISSON ROAD | NAPERVILLE | IL | 60565 |
| GREGORY B. RUSS | COLLEEN A. RUSS | 8/1/2019 | 18610 W JUDY DRIVE | GURNEE | IL | 60031 |
| CINTHIA C KIM | | 8/1/2019 | 1875 PEBBLE BCH CIR B | ELK GROVE | IL | 60007 |
| LUDINILA A. BUSTAMANTE | | 7/1/2020 | 2000 N LINCOLN PARK WEST | CHICAGO | IL | 60614 |
| CHRISTOPHER J. FRAUSTO | MARY S. FRAUSTO | 4/1/2019 | 2005 BRIDLE COURT | ST. CHARLES | IL | 60174 |
| MICHAEL R. HRONEK | | 3/1/2019 | 2005 WEST ADDISON STREET 2W | CHICAGO | IL | 60618 |
| JOSEPH C WALKER | ERIC A. RUDIN | 5/1/2021 | 2008 RAVENWOOD DR | COLLINSVILLE | IL | 62234 |
| ANGELA M. RUDIN | | 6/1/2019 | 2008 S CALUMET AVENUE UNIT B | CHICAGO | IL | 60616 |
| VIRGILITO A TOREJA | JENNIFER A TOREJA | 9/1/2020 | 202 S GRACE AVENUE | ELMHURST | IL | 60126 |
| PIOTR KEDZIERSKI | MARIA KEDZIERSKI | 2/1/2029 | 205 BELLINGHAM DR | BARRINGTON | IL | 60010 |
| IGNACIO MEDINA | MARYLOU MEDINA | 6/1/2019 | 2050 CORAL AVE | AURORA | IL | 60506 |
| JOHN S PESZEK | LEAH R PESZEK | 8/1/2020 | 20603 LANDMARK | DEER PARK | IL | 60010 |
| DOUGLAS A. MCHUGH | TERESE E. MCHUGH | 6/1/2019 | 20800 HUMBOLDT | FRANKFORT | IL | 60423 |
| HOWARD C. HOISINGTON | TAMMY A. HOISINGTON | 3/1/2020 | 2102 VAIL STREET | CHAMPAIGN | IL | 61822 |
| DAVID KREIDLER | | 6/1/2020 | 2112 NORTH SEMINARY AVE | CHICAGO | IL | 60614 |
| CURTIS LYNN DUBOSE | | 7/1/2031 | 2115 HORNCASTLE LN | NAPERVILLE | IL | 60564 |
| WAYNE C. NEFF | ELIZABETH A. NEFF | 1/1/2027 | 2120 BEECHNUT ROAD | NORTHBROOK | IL | 60062 |
| HASNAIN MOHAMMED | | 5/1/2019 | 2120 GLACIER COURT | ALGONQUIN | IL | 60102 |
| SUSAN MACKESEY | RICHARD POCHETTI | 12/1/2019 | 2130 GREENWOOD AVENUE | WILMETTE | IL | 60091 |
| JEROME C JOHNSON | EILEEN M JOHNSON | 4/1/2020 | 2143 WEST CUYLER AVENUE | CHICAGO | IL | 60618 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SYDNEY JOUNG | | 9/1/2019 | 215 N ABERDEEN 308A | CHICAGO | IL | 60607 |
| CHERYL M. ANDERSON | | 6/1/2019 | 216 JUNIPER CIRCLE | STREAMWOOD | IL | 60107 |
| LINDA L CHILES | | 2/1/2020 | 222 LORRAINE CIRCLE | BLOOMINGTON | IL | 60108 |
| DANIEL J NEIWEEM | | 6/1/2019 | 226 N CLINTON ST #415 | CHICAGO | IL | 60661 |
| MICHAEL D. WAKS | | 6/1/2020 | 22657 FOXTAIL DRIVE | KILDEER | IL | 60047 |
| CARL E COOPER III | ZAKIYA COOPER | 3/1/2021 | 234 CIRCLE AVENUE | FOREST PARK | IL | 60130 |
| STEVEN STOITZOV | STOYANKA STOITSOVA | 7/1/2019 | 2341 OLD HICKS RD UNIT 8 | PALATINE | IL | 60074 |
| MICHAEL J TAN | MEI-JANE TAN | 4/1/2030 | 2345 ADLER CT | LISLE | IL | 60532 |
| PAUL J. EVANS | QUEENESTHER C. EVANS | 1/1/2022 | 23727 S. JONATHAN LN | CRETE | IL | 60417 |
| MERRI A WORDEN | | 10/1/2021 | 2423 & 2425 23RD STREET | ROCKFORD | IL | 61108 |
| CHARLES J FITZPATRICK | DONNA J FITZPATRICK | 8/1/2019 | 2425 N BERNARD ST | CHICAGO | IL | 60647 |
| LIU HUI | | 8/1/2022 | 2441 MADIERA LN | BUFFALO GROVE | IL | 60089 |
| REBECCA A LELINGIS | ROBERT F LELINGIS | 10/1/2026 | 2443 S 9TH AVE | N RIVERSIDE | IL | 60546 |
| JOHN R. DOLLENMAIER III | | 4/1/2029 | 24844 LAKEVIEW DRIVE | LAKE VILLA | IL | 60046 |
| GLEN A CARSTENS | | 5/1/2020 | 25 S PISTAKEE LK RD | FOX LAKE | IL | 60020 |
| KATHLEEN C. SCHLOTT | | 12/1/2020 | 25539 DEVONSHIRE LANE | MONEE | IL | 60449 |
| PAMELA M. STIEBER | | 12/1/2019 | 261 OLD CREEK | VERNON HILLS | IL | 60061 |
| ANTHONY TORRES | JUDITH TORRES | 6/1/2020 | 262 FOXTAIL LANE | YORKVILLE | IL | 60560 |
| DEAN L. MATTHEWS | TAMBERLY J. MATTHEWS | 5/1/2021 | 2623 PLEASANT STREET | DEKALB | IL | 60115 |
| CYNTHIA RYBAK | | 4/1/2020 | 2630 LAWNDALE | EVANSTON | IL | 60201 |
| HOLLY K. GERBERDING | | 5/1/2029 | 2643 W LELAND AVENUE | CHICAGO | IL | 60625 |
| DAVID B. PIVONKA | KAREN A. PIVONKA | 8/1/2019 | 26W381 THORNGATE | WINFIELD | IL | 60190 |
| ABID ILIAS | | 8/1/2020 | 275 MALLARD LNDG | BOLINGBROOK | IL | 60440 |
| MARCIA E. KELLY | | 10/1/2030 | 275 SOUTHFIELD DRIVE | VERNON HILLS | IL | 60061 |
| ALAN K. JOHNSON | JACQUELINE J JOHNSON | 4/1/2029 | 2789 HIGWAY 96 | NIOTA | IL | 62358 |
| MICHAEL J ZOCH | SALLY A ZOCH | 5/1/2019 | 27W140 HICKORY LN | WEST CHICAGO | IL | 60185 |
| RICHARD F. GRANT | | 8/1/2019 | 2810 CARRIAGE WAY | AURORA | IL | 60504 |
| SIDNEY A HIRSCH | SUSAN D HIRSCH | 5/1/2019 | 2826 CRIMSON COURT | NORTHBROOK | IL | 60062 |
| HARRY S. WOOD | SHAUNA D. WOOD | 2/1/2022 | 283 CONGRESSIONAL COURT | VERNON HILLS | IL | 60061 |
| RICHARD J. WALDMAN | | 4/1/2030 | 29 W 279 HELEN | WEST CHICAGO | IL | 60185 |
| GARY L NAAS | PATRICIA E NAAS | 8/1/2021 | 291 WEST CHICAGO AVE | HERSCHER | IL | 60941 |
| REND STEPHAN | | 5/1/2029 | 2911 N HALSTED ST APT 3 | CHICAGO | IL | 60657 |
| KRIS MIESZALA | DAN MIESZALA | 4/1/2019 | 2946  ARBOR LANE | AURORA | IL | 60504 |
| CHARLES A. MOORE JR | | 8/1/2020 | 2970 LAKE SHORE DRIVE | CHICAGO | IL | 60657 |
| GREGORY W HAYDEN | KATHRYN M HAYDEN | 9/1/2019 | 3 BURNING TREE | ROLLING MEADOWS | IL | 60008 |
| CHRISTOPHER J. KOTTKAMP | DEBRA J. KOTTKAMP | 7/1/2020 | 302 ACORN DRIVE | NORTH AURORA | IL | 60542 |
| MICHAEL D O'CONNOR | | 4/1/2019 | 31202 CARPENTER CT | WARRENVILLE | IL | 60555 |
| JOESPH A SHAD | DAWN M SHAD | 1/1/2029 | 314 DEERFIELD WAY | GENEVA | IL | 60134 |
| JEFFREY T MCGAVOCK | DEBORAH R. MC GAVOCK | 8/1/2021 | 315 MERTON AVENUE | GLEN ELLYN | IL | 60137 |
| FREDERICK V SCHREIBER | LINDA A SCHREIBER | 6/1/2031 | 316 GREENBAY ROAD | LAKE BLUFF | IL | 60044 |
| WARREN A NEVHAUSER | LINDA M NEWHAUSER | 11/1/2019 | 3203 N. WINDSOR DRIVE | ARLINGTON HEIGHTS | IL | 60004 |
| TONY SUAREZ | LISA A. SUAREZ | 6/1/2021 | 3207 AUSTIN COURT | NAPERVILLE | IL | 60564 |
| DAVID R. JAGIELSKI | SALLY A. BALSAMO | 11/1/2020 | 3235 VOLZ DRIVE WEST N | ARLINGTON HEIGHTS | IL | 60004 |
| JAMES J CIMMS | | 1/1/2022 | 326 DARTMOUTH DRIVE | ELGIN | IL | 60120 |
| ANDREW S RETELNY | VICTORIA S RETELNY | 9/1/2019 | 326 GARFIELD ST | LOMBARD | IL | 60148 |
| JEROME R CZAJKOWSKI | DENISE CZAJKOWSKI | 12/1/2028 | 3263 GRAFTON LN | AURORA | IL | 60504 |
| KURT  BONIGUT | JENNIFER  CREED | 11/1/2019 | 327 N TAYLOR AVE. | OAK PARK | IL | 60302 |
| LENNY R GROM | GAY L GROM | 4/1/2021 | 329 LEXINGTON AVE | FOX RIVER GROVE | IL | 60021 |
| BETH HOOVER GAVRIEL | PETER A GAVRIEL | 2/1/2021 | 329 N ELMWOOD AVENUE | OAK PARK | IL | 60302 |
| DANIEL A STIBOLT | | 9/1/2019 | 33 RIV BLF RD | ELGIN | IL | 60120 |
| TAMMY IZQUIERDO | | 6/1/2022 | 3305 WILCOX AVE | BELLWOOD | IL | 60104 |
| MICHAEL  KEABLE | | 2/1/2019 | 3313 N LAKEWOOD AVE | CHICAGO | IL | 60657 |
| ALISA M. WILKIN | | 5/1/2019 | 333 S EAST ST #212 | OAK PARK | IL | 60302 |
| MARK S. MEISSNER | | 11/1/2019 | 3342 S PAULINA STREET | CHICAGO | IL | 60608 |
| THEODORE CAINOG | JENNIE E POWLESS | 5/1/2019 | 34 ROYALE VALE DRIVE | OAK BROOK | IL | 60523 |
| CLINTON P POWLESS | MARY L. VILLMOW | 2/1/2022 | 345 ALMA TER | CARY | IL | 60013 |
| KEITH E. VILLMOW | | 10/1/2020 | 345 OAK ST | GLEN ELLYN | IL | 60137 |
| PAMELA CAPECCI | | 5/1/2021 | 346 S PROSPECT AVE | BARTLETT | IL | 60103 |
| JEFF M. JACOBS | SUSAN E JACOBS | 4/1/2021 | 3516 WILSHIRE DR | PALATINE | IL | 60067 |
| GEORGE W PLACKMANN | | 8/1/2021 | 3518 W ADAMS ST | CHICAGO | IL | 60624 |
| ALFRED A RODRIGUEZ | | 9/1/2028 | 3550 BASS COURT | MORRIS | IL | 60450 |
| DOUGLAS R JENEN | | 9/1/2019 | 3600 N LK SHR DR UNIT 1619 | CHICAGO | IL | 60613 |
| MICHAEL HOUSTON | | 9/1/2026 | 3658 WEST GRENSHAW | CHICAGO | IL | 60624 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ALAN J. GROCHOWSKI | NIPHAVANH S. GROCHOWSKI | 4/1/2019 | 3780 BORDEAUX | HOFFMAN ESTATES | IL | 60193 |
| JAMES MCCANNEY | KRISTINE MCCANNEY | 8/1/2020 | 3812 W 82ND PLACE | CHICAGO | IL | 60652 |
| JOHN OWEN | | 12/1/2019 | 3828 MISTFLOWER | NAPERVILLE | IL | 60564 |
| JOHN F. MINARICK | | 3/1/2019 | 3836 JUNEBREEZE LANE | NAPERVILLE | IL | 60564 |
| JENNIFER A MCCANN | ROBERT MCCANN | 1/1/2022 | 386 JEFFERSON COURT | VERNON HILLS | IL | 60061 |
| GREG WHITACRE | SUZANNE WHITACRE | 3/1/2019 | 390 STONE AVE | LAKE ZURICH | IL | 60047 |
| PHILLIP L GIANNINI | PATRICIA L GIANNINI | 8/1/2020 | 3944 KEITH DRIVE | RICHMOND | IL | 60071 |
| JOHN M. KAROUMI | | 10/1/2020 | 3N740 JAMES FENIMORE COOPER LANE | ST CHARLES | IL | 60175 |
| KARA E HENRY | | 5/1/2019 | 4003 N. GREENVIEW UNIT #3N | CHICAGO | IL | 60613 |
| GAIL MCKINNEY-BLOW | | 1/1/2021 | 402 YATES AVE | CALUMET CITY | IL | 60409 |
| JEFFREY G FLIGHT | | 10/1/2021 | 404 BLUE HERON CIRCLE | BARTLETT | IL | 60103 |
| KURT E NIKA | MEREDITH A NIKA | 4/1/2019 | 404 E. GRAND LAKE | WEST CHICAGO | IL | 60185 |
| MICHAEL P JAKUBIEC | | 6/1/2019 | 40W960 CAMPTON TRAIL RD | ST CHARLES | IL | 60175 |
| EDWARD R JACOBI | ROBIN G JACOBI | 8/1/2027 | 411 SOUTH KENSINGTON CT | PALATINE | IL | 60067 |
| PAUL E PUSKAR | | 7/1/2019 | 4145 N SHERIDAN RD 3W | CHICAGO | IL | 60613 |
| RONALD A. WIKRENT | | 4/1/2019 | 4153 N PITTSBURGH | CHICAGO | IL | 60634 |
| FARROKH YASSAN | | 6/1/2020 | 4180 N MARINE DR #605 | CHICAGO | IL | 60613 |
| DAVID FOUTS | KELLY FOUTS | 11/1/2021 | 419 WISCONSIN AVENUE UNIT 1W | OAK PARK | IL | 60302 |
| CHISTOPHER K KLEIN | JENNIFER L KLEIN | 8/1/2020 | 422 BLUE LK AVE | ROCKFORD | IL | 61102 |
| GERARDO MEDINA | ROSA MEDINA | 7/1/2020 | 430 156TH PLACE | CALUMET CITY | IL | 60409 |
| DANIEL JAMES TERRACCIANO | ANGELA CLAIRE TERRACCIANO | 2/1/2026 | 4425 CORNERSTONE DRIVE | WINTHROP HARBOR | IL | 60096 |
| DANUTA TOMCZYK | MACIEJ TOMCZYK | 7/1/2020 | 4516 N. OAK PK | HARWOOD HEIGHTS | IL | 60706 |
| CHANG JEON | | 5/1/2019 | 4563 BURNHAM DR | SCHAUMBURG | IL | 60195 |
| BRADLEY A. WINCKLER | | 7/1/2020 | 4609 N SPAULDING AVENUE | CHICAGO | IL | 60625 |
| MARTIN B MCGREEVY | | 3/1/2029 | 479 ATTENBOROUGH WAY | GRAYSLAKE | IL | 60030 |
| ARTHUR M. ISAACSON III | | 3/1/2022 | 497 FREEDOM CT | GURNEE | IL | 60031 |
| JOHN B. KISTNER | MARY T. KISTNER | 5/1/2020 | 4N658 BLUE LAKE CIRCLE EAST | SAINT CHARLES | IL | 60175 |
| MEGUMI DURANT | BRIAN K. DURANT | 3/1/2021 | 502 OMAHA DRIVE | YORKVILLE | IL | 60560 |
| BRETT J. NERSTROM | | 5/1/2019 | 5064 PRAIRIE OAK RD | GURNEE | IL | 60031 |
| NANCY A CUNNINGHAM | | 6/1/2020 | 512 N MCCLURG CT #4712 | CHICAGO | IL | 60611 |
| JOHN GARNER JR | TAMMY L. GARNER | 3/1/2020 | 5144 W 156TH ST. | OAK FOREST | IL | 60452 |
| MICHAEL A MURPHY | KATHLEEN H MURPHY | 6/1/2028 | 515 CLOVERLEAF CT | NAPERVILLE | IL | 60565 |
| GLORIA MATLIN | ERIC MATLIN | 12/1/2021 | 518 WINNETKA AVENUE, UNIT 301 | WINNETKA | IL | 60093 |
| CHRISTOPHER GREEN | JULIE GREEN | 5/1/2021 | 522 APPLETON DRIVE | BATAVIA | IL | 60510 |
| ZBIGNIEW M. GRABOWSKI | MARTHA S. GRABOWSKI | 8/1/2020 | 5241 S NATOMA | CHICAGO | IL | 60638 |
| MANFRED SEITZ | ANITA SEITZ | 6/1/2019 | 5270 W RIVER BEND DRIVE | LIBERTYVILLE | IL | 60048 |
| PARESH PATEL | RASHMI PATEL | 4/1/2020 | 529 BIRCHWOOD AVENUE | ELK GROVE VILLAGE | IL | 60007 |
| WESLEY LUKOWSKY | | 6/1/2021 | 529 BRADBURY LANE | GENEVA | IL | 60134 |
| MARY JOYCE | | 1/1/2028 | 5320 NORTH KENMORE AVENUE #P | CHICAGO | IL | 60640 |
| GIULIO BERARDESCA | | 9/1/2020 | 5340 DAYBREAK DR. | LIBERTYVILLE | IL | 60048 |
| DANIEL Y KIM | | 5/1/2020 | 537 LAVERGNE AVE | WILMETTE | IL | 60091 |
| THOMAS M POMATTO | | 11/1/2020 | 539 SOUTH LINCOLN LANE | ARLINGTON HEIGHTS | IL | 60005 |
| DAVID NUGENT | | 1/1/2025 | 5412 LOUELLA | MCHENRY | IL | 60050 |
| HASSAN YAMIN | | 3/1/2019 | 5415 N. SHERIDAN # 5106 | CHICAGO | IL | 60640 |
| DAVID R. BAIER | KRISTEN G BAIER | 4/1/2029 | 542 FAIRVIEW | GLEN ELLYN | IL | 60137 |
| CIPRIAN STAN | | 7/1/2020 | 5427 W. WINSDOR | CHICAGO | IL | 60630 |
| MICHAEL J. COOKE | DINA G. COOKE | 9/1/2021 | 5434 N ARTESIAN AVE | CHICAGO | IL | 60625 |
| DONG KIM | | 9/1/2020 | 544 E DEVON AVE | ROSELLE | IL | 60172 |
| JOSEPH MCLAUGHLIN | PATRICIA BAKALIK | 6/1/2019 | 5445 SHERIDAN 3601 | CHICAGO | IL | 60640 |
| MARK J GLOECKLE | ELAINE H GLOECKLE | 10/1/2019 | 5446 NORTH PIONEER AVENUE | CHICAGO | IL | 60656 |
| JOHN J. TITCH | TERASA M. O'NEIL-TITCH | 9/1/2020 | 5515 KANLOW DR. | NAPERVILLE | IL | 60564 |
| WARREN P KREITZMAN | REGINA M KREITZMAN | 6/1/2027 | 5529 N NATCHEZ AVE | CHICAGO | IL | 60656 |
| JAMES M. SHEEHAN | DEBORAH L. SHEEHAN | 3/1/2021 | 5633 WEST 98TH PLACE | OAKLAWN | IL | 60453 |
| MARGUERITE SANDROCK | | 1/1/2030 | 5637 NORTH NOTTINGHAM AVE | CHICAGO | IL | 60631 |
| KEITH N. SOLOMON | MARLA C. SOLOMON | 4/1/2019 | 571 ORCHARD LN | WINNETKA | IL | 60093 |
| WILLIAM M. LAY | GRACE E. LAY | 7/1/2020 | 5812 WHITING DRIVE | MCHENRY | IL | 60050 |
| JEFFREY ARSENAULT | CAROL M ARSENAULT | 2/1/2019 | 5832 S BRAINARD AVENUE | LA GRANGE HIGHLANDS | IL | 60525 |
| DALE R RAWHOOF | ANJANETTE M RAWHOOF | 4/1/2020 | 5867 CONSTITUTION AVENUE | GURNEE | IL | 60031 |
| MICHAEL A. ZIPSER | PAULA ZIPSER | 8/1/2020 | 595 RIFORD | GLEN ELLYN | IL | 60137 |
| KENNETH R. WALTERS | LAURA J. WALTERS | 11/1/2019 | 5N480 BILLY BURNS RD | WAYNE | IL | 60184 |
| MAX COHEN | ANIDA H. COHEN | 2/1/2019 | 6 N 076 DUNHAM ROAD | WAYNE | IL | 60184 |
| FRANCIS V CARIOTI | LAURA L CARIOTI | 4/1/2028 | 6 S HI-LUSI AVE | MT PROSPECT | IL | 60056 |
| ROBERT D BERRY | BARBARA BERRY | 1/1/2022 | 606 FOX RUN | SPARTA | IL | 62286 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ANTHONY WOZNIAK | VIVIAN M. WOZNIAK | 11/1/2020 | 608 STUART DRIVE | CAROL STREAM | IL | 60188 |
| THOMAS S NAGY | RUTH A NAGY | 3/1/2022 | 61 KENILWORTH AVE | ELK GROVE VILLAGE | IL | 60007 |
| LEE A MEHLHOP | LINDA J MEHLHOP | 10/1/2021 | 610 SANDPIPER CT | ALGONQUIN | IL | 60102 |
| MARK PADILLA | | 7/1/2019 | 6101 N SHERIDAN #20C | CHICAGO | IL | 60660 |
| JOSEPH S. POLICH | ROSANNE POLICH | 10/1/2020 | 614 WILSON STREET | DOWNERS GROVE | IL | 60515 |
| NICHOLAS DELUCA | REBECCA DELUCA | 11/1/2020 | 615 ALBEROSKY WAY | BATAVIA | IL | 60510 |
| PETER R ANDERSON | COLLEEN D ANDERSON | 8/1/2019 | 616 ELMDALE | GLENVIEW | IL | 60025 |
| MICHAEL BUGAJSKI | CYNTHIA BUGAJSKI | 8/1/2019 | 621 BAYVIEW PT | SCHAUMBURG | IL | 60194 |
| LOUIS A. TORICK | LOIS E. CORNILS | 12/1/2018 | 6210 W FLETCHER ST | CHICGAO | IL | 60634 |
| JACK HASSELBERGER | MERLE HASSELBERGER | 2/1/2032 | 6213 N EMERSON ST | ROSEMONT | IL | 60018 |
| THOMAS E. WOJNICKI | KAREN M ANGEL | 9/1/2029 | 6231 N CAMPBELL AVENUE | CHICAGO | IL | 60659 |
| CYNTHIA M BOICE | | 12/1/2021 | 625 WEST JACKSON BLVD UNIT 301 | CHICAGO | IL | 60661 |
| SCOTT R GROVES | | 6/1/2020 | 6275 N NORTHWEST HIGHWAY | CHICAGO | IL | 60631 |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK | 6/1/2019 | 632       STONE BROOK COURT | ELK GROVE VILLAGE | IL | 60007 |
| BOGDAN  BABES | | 6/1/2019 | 6338 NORTH HAMLIN | CHICAGO | IL | 60659 |
| LOUIS A LAMBROS | | 11/1/2028 | 6416 SCOTT LANE | CRYSTAL LAKE | IL | 60014 |
| ABDUL J SHEIKH | KHURSHEED J SHEIKH | 11/1/2024 | 6424 W. 163rd Place | Tinley Park | IL | 60477 |
| RAJEEV BATRA | | 6/1/2024 | 644 CONESTAGA ROAD | NAPEVILLE | IL | 60563 |
| JOSEPH H COHEN | PATRICIA R COHEN | 11/1/2021 | 655 W IRVING PARK RD 2116 | CHICAGO | IL | 60613 |
| PAUL D BAKUN | | 2/1/2021 | 6603 NEILIS LANE | PLAINFIELD | IL | 60586 |
| CATHERINE SMITH | | 2/1/2020 | 669 SANDWEDGE PL | GURNEE | IL | 60031 |
| KAREN E PETERS | | 3/1/2031 | 6809 N. LAKEWOOD 2N | CHICAGO | IL | 60626 |
| GERALD A. BERTOLO | | 1/1/2019 | 683 GRACE CT | NEW LENOX | IL | 60451 |
| JAMES E. BIVENS | CHRISTINE A. BIVENS | 8/1/2020 | 6942 ROACHTOWN ROAD | MILLSTADT | IL | 62260 |
| ARTHUR G. UNTIEDT | CAROL T. UNTIEDT | 5/1/2019 | 6983 BENNINGTON DRIVE | GURNEE | IL | 60031 |
| JENO MAJERSZKY | BETH T MAJERSZKY | 3/1/2026 | 701 BRYAN TRAIL | NEW LENOX | IL | 60451 |
| ARTHUR M DROZEK | | 6/1/2019 | 708 DARTMOUTH DR | ISLAND LAKE | IL | 60042 |
| DAVID A. OLIPHANT | GAIL E. OLIPHANT | 12/1/2026 | 710 MEREDITH PLACE | GLEN ELLYN | IL | 60137 |
| KENNETH R COSNER | REBECCA L COSNER | 7/1/2028 | 712 WEST MAIN STREET | CARY | IL | 60013 |
| PATRICIA ELLIOTT | | 6/1/2019 | 717C OLD BARN RD | LAKE BARRINGTON | IL | 60010 |
| MARK A. VERHEYEN | MICHELLE R. VERHEYEN | 7/1/2021 | 720 ANDERSON ROAD | NEW LENOX | IL | 60451 |
| DANIEL GALARDE | | 8/1/2021 | 720 N AUSTIN BLVD | OAK PARK | IL | 60302 |
| PATRICK J. LAFFEY JR | | 4/1/2019 | 729 W BUCKINGHAM #9 | CHICAGO | IL | 60657 |
| BETH A RANKIN | | 5/1/2028 | 73 GROVELAND AV | RIVERSIDE | IL | 60546 |
| ARTHUR D. BRIGGS | JENNIFER M BRIGGS | 7/1/2020 | 730 SAND CREEK DRIVE | CAROL STREAM | IL | 60188 |
| SINCY S CHAKUNCAL | MARY K CHAKUNCAL | 6/1/2020 | 74 HESTERMAN DR. | GLENDALE HEIGHTS | IL | 60139 |
| ROBERT P. REITHOFER | ANTOINETTE M. REITHOFER | 4/1/2019 | 7433 W 114TH ST. | WORTH | IL | 60482 |
| DAVID A. KAUZLARICH | | 7/1/2019 | 7501 SHORT STREET | MORO | IL | 62067 |
| TIMOTHY T CHIA | | 3/1/2019 | 76 BEXLEY CT | NORTH BARRINGTON | IL | 60010 |
| NASRI M. ISA | DEBRA A. ISA | 9/1/2019 | 7627 NEWFIELD LANE | TINLEY PARK | IL | 60477 |
| COLIN F BRENNAN | SARAH E BRENNAN | 4/1/2019 | 77 N FIORE PARKWAY | VERNON HILLS | IL | 60061 |
| PHILIP J KOTAS | MONICA J KOTAS | 7/1/2028 | 7901 DAKOTA LANE | ORLAND PARK | IL | 60462 |
| JAMES M. DRAUS | JULIE L. DRAUS | 4/1/2021 | 7N220 FALCONS TRAIL | ST CHARLES | IL | 60175 |
| LARRY D. CHANDLER | | 5/1/2019 | 800 GREENACRES LANE | GLENVIEW | IL | 60025 |
| EDWARD G COFFEY | ELIZABETH A HEALY | 9/1/2020 | 805 N. CATHERINE AVE. | LA GRANGE PARK | IL | 60526 |
| TIMOTHY O'MEARA | | 1/1/2021 | 809 WEST OAKDALE AVE 1G | CHICAGO | IL | 60657 |
| THADEUS Y. BANAGLORIOSO | CLEMEN C. BANAGLORIOSO | 4/1/2019 | 8120 PADDINGTON ROAD | WOODRIDGE | IL | 60517 |
| JOHN C. MAJOR | SUSAN P FOOS | 9/1/2029 | 815 WARRENVILLE ROAD | WHEATON | IL | 60187 |
| ELLEN D. IN | | 3/1/2019 | 8201 N MANGO | MORTON GROVE | IL | 60053 |
| STEVEN A MILLER | | 4/1/2019 | 827 N MILWAUKEE #2 | CHICAGO | IL | 60622 |
| SATINDER K. SANDHU | | 12/1/2019 | 829 W JUNIOR TERRACE | CHICAGO | IL | 60613 |
| PAMELA J. DEMBEK | | 7/1/2020 | 8325 BERKHANSTED CT | ORLAND PARK | IL | 60462 |
| MONICA T. SCHIFFER | | 3/1/2021 | 839 JUDSON | EVANSTON | IL | 60202 |
| BEN HILL | | 3/1/2029 | 8611 MEADE AVE | BURBANK | IL | 60459 |
| LENORA V GATES | JAMES A GATES JR | 9/1/2028 | 8798 FLINT LANE | ORLAND PARK | IL | 60462 |
| ARMINDO  AYALA | CELMIRA  BOLANOS-AYALA | 12/1/2018 | 8846 BENNETT AVE | EVANSTON | IL | 60203 |
| DANIEL J. RUSH | | 7/1/2020 | 8951 S RICHMOND AVENUE | EVERGREEN PARK | IL | 60805 |
| ROBERT R TURNER | KRISTINE D TURNER | 10/1/2020 | 8N035 COLUMBINE EAST | ST CHARLES | IL | 60175 |
| SCOTT T. RECZKOWICZ | DEBORAH J. RECZKOWICZ | 11/1/2019 | 903 JOAN COURT | NAPERVILLE | IL | 60540 |
| PATRICK HARRISON | RUTH HARRISON | 9/1/2019 | 905 SHILOH CIRCLE | NAPERVILLE | IL | 60540 |
| JOSEPH V. GIGLIO | MARILYN A. GIGLIO | 3/1/2032 | 9108 S 55TH AVE | OAK LAWN | IL | 60453 |
| MATTHEW F CLEARY | | 9/1/2019 | 913 W VAN BUREN ST 6F | CHICAGO | IL | 60607 |
| RONNIE M MASLIANSKY | SUSAN MASLIANSKY | 7/1/2028 | 9140 DR KORCZAK TERRACE | SKOKIE | IL | 60076 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| STEVEN T. PEARSE | SUZANNE PEARSE | 6/1/2019 | 9219 S FRANCISCO AVE. | EVERGREEN PARK | IL | 60805 |
| CURTIS E GALLOWAY | SHERRY Y GALLOWAY | 9/1/2020 | 922 N. BOULEVARD UNIT 808 | OAK PARK | IL | 60302 |
| ROBERTA B. HANEY | KENNETH E. HANEY | 4/1/2019 | 931 HARRIS RD. | GRAYSLAKE | IL | 60030 |
| EDMUND  MEADOWS | WENDY MEADOWS | 4/1/2019 | 937 W GEORGE #1W | CHICAGO | IL | 60657 |
| DAVID F. MYERS | DOROTHY M. MYERS | 12/1/2020 | 940 PRIVATE | WINNETKA | IL | 60093 |
| THOMAS D EMPERADO | MILAGROS D EMPERADO | 9/1/2030 | 9401 SOUTH 80TH COURT | HICKORY HILLS | IL | 60457 |
| MARIE K. DAHM | | 3/1/2021 | 9500 N WASHINGTON STREET | NILES | IL | 60714 |
| DANIEL N. FINDLEY | BARBARA J. FINDLEY | 9/1/2021 | 9513 S KNOX AVENUE | OAK LAWN | IL | 60453 |
| JAMES L. WIESMAN | DONNA H. WIESMAN | 10/1/2019 | 952 WACO DRIVE | CAROL STREAM | IL | 60188 |
| RICHARD A CONRAD | MARTHA A CONRAD | 3/1/2030 | 9757 S LEAVITT ST | CHICAGO | IL | 60643 |
| JEFFERY D PARRISH | SHARLA J PARRISH | 2/1/2022 | 0471 COUNTY ROAD 17 | ASHLEY | IN | 46705 |
| RODRICK R. COTTRELL | | 3/1/2020 | 1005 HEMINGFORD COURT | FORT WAYNE | IN | 46845 |
| RICHARD L MCCOY | PAMELA D MCCOY | 6/1/2019 | 1055 E 600 S-57 | CHURUBUSCO | IN | 46723 |
| CHRISTINE FLATLEY | PATRICK FLATLEY | 8/1/2029 | 10754 GETTYSBURG PL | CARMEL | IN | 46032 |
| MARY A. BROWN | | 9/1/2021 | 108 W ST LOUIS CT | KOKOMO | IN | 46902 |
| WALLACE J. GASIEWICZ | | 10/1/2019 | 10832 WEATHERLY COURT | INDIANAPOLIS | IN | 46236 |
| KATHY A. DAUGHERTY | | 9/1/2020 | 1110 S CR 125 W | NEW CASTLE | IN | 47362 |
| JANET M. RESLER | DARRELL E. RESLER | 11/1/2021 | 11323 MERLIN PLACE | EVANSVILLE | IN | 47725 |
| NATHAN G. SCHWEIN | | 5/1/2020 | 1145 S. PRIVATE ROAD 550W | NORTH VERNON | IN | 47265 |
| JOSEPH E. SMERDEL | LORAINE A. SMERDEL | 12/1/2019 | 1158 BALTUSTROL RUN | AVON | IN | 46123 |
| CARL R KAISER | LAURIE A KAISER | 6/1/2022 | 11716 ROLLING SPRINGS DRIVE | CARMEL | IN | 46033 |
| MARK DECKER | | 12/1/2021 | 11781 SAND CREEK BLVD | FISHERS | IN | 46038 |
| ARNOLD W. SPILLY | MILLICENT G. SPILLY | 3/1/2022 | 11980 PEBBLEPOINTE PASS | CARMEL | IN | 46033 |
| BENJAMIN S. RANEY | ROBIN L. RANEY | 7/1/2020 | 12080 N GLENA PLACE | MOORESVILLE | IN | 46158 |
| RALPH D. MARTIN | LINDA L. MARTIN | 9/1/2020 | 12110 BRIAR WAY CENTER DR | INDIANAPOLIS | IN | 46259 |
| KERRY M KRUTILLA | | 4/1/2020 | 1217 E MAXWELL LN | BLOOMINGTON | IN | 47401 |
| SEAN M. WRIGHT | | 6/1/2019 | 1221 STARCROSS DRIVE | INDIANAPOLIS | IN | 46239 |
| STEPHEN E. SUMMERS | LISA A. SUMMERS | 9/1/2020 | 1226 WESTWOOD LANE | NEW ALBANY | IN | 47150 |
| ROBERT A. VICTOR | LISA A. VICTOR | 8/1/2021 | 12435 PENNSYLVANIA STREET | CROWN POINT | IN | 46307 |
| LAURA L. DWYER | | 5/1/2029 | 12568 TIMBER CREEK DR | CARMEL | IN | 46032 |
| BYRON MOORE | | 8/1/2021 | 12668 BONAVENTURE AVENUE | CARMEL | IN | 46032 |
| ROSLYN L NOBLE | | 12/1/2033 | 127 WEST 111TH STRE | CARMEL | IN | 46032 |
| PETER J. KRIVAS JR | DONNA M. KRIVAS | 9/1/2020 | 1305 GRASS CREEK COURT | VALPARAISO | IN | 46383 |
| DAVID V. COX | SHARON A. COX | 12/1/2018 | 1330 N 600E | AVON | IN | 46123 |
| BRIAN A. DROZ | | 7/1/2022 | 13893 BREVARD DRIVE | FISHERS | IN | 46038 |
| KENNETH M SOVA | DENISE R SOVA | 8/1/2019 | 13925 WEST 176TH | LOWELL | IN | 46356 |
| PAUL M CAVE | LAURA M CAVE | 10/1/2025 | 1434 CAPRI LANE | DYER | IN | 46311 |
| ROBIN A RASOR | | 5/1/2020 | 1436 W WILDFLOWER CT | WARSAW | IN | 46580 |
| MARC W. KRUITHOFF | NANCY K. KRUITHOFF | 6/1/2028 | 14625 ADIOS PASS | CARMEL | IN | 46032 |
| RANDALL L. JANSING | DOROTHY R. JANSING | 12/1/2018 | 15044 PINE ROAD | BROOKVILLE | IN | 47012 |
| MATTHEW J MALONEY | SUSAN D MALONEY | 3/1/2019 | 15370 DECLARATION DRIVE | WESTFIELD | IN | 46074 |
| SCOTT T. UECKER | LEE A. UECKER | 12/1/2020 | 1660 LONGEST DRIVE | FRANKLIN | IN | 46131 |
| ROBERT G VANDEVENTER | KAREN L. VAN DEVENTER | 4/1/2019 | 18335 PIERS END DRIVE | NOBLESVILLE | IN | 46060 |
| JANET S. MCCULLOUGH | | 8/1/2020 | 1855 E 765 S | WOLCOTTVILLE | IN | 46795 |
| STEVEN BORDERS | LORAINE BORDERS | 7/1/2024 | 1970 BROOKMEDE DRIVE | SOUTH BEND | IN | 46614 |
| GLENN A WOMACK | DIANE L WOMACK | 6/1/2029 | 202 E ENOTA STREET | OXFORD | IN | 47971 |
| GARY J HOWERTON | LINDA K HOWERTON | 5/1/2020 | 206 PR FIRE PL | ALEXANDRIA | IN | 46001 |
| G NIEL ANDERSON | GARTHIA A ANDERSON | 7/1/2028 | 206 WESTMINSTER DRIVE | NOBLESVILLE | IN | 46060 |
| CHARLES C. GOOD | LINDA K. GOOD | 9/1/2019 | 20700 NORTH WALNUT | MUNCIE | IN | 47303 |
| RITA J HAUBNER | WILLIAM E HAUBNER | 11/1/2031 | 211 FAULKNER CT #206 | CARMEL | IN | 46032 |
| GREGORY G JONES | BETH R JONES | 5/1/2021 | 219 FAWN CT | PITTSBORO | IN | 46167 |
| MICHAEL M MARINI | | 9/1/2021 | 219 NORTH ST | MONROEVILLE | IN | 46773 |
| ROBERT L. FORGEY | ELSIE L. FORGEY | 2/1/2021 | 23050 COUNTY ROAD 26 | ELKHART | IN | 46517 |
| JAMES E POKRAJAC | KATHLEEN L POKRAJAC | 7/1/2025 | 236 ELGIN AVENUE | GRIFFITH | IN | 46319 |
| JEFFREY E. HASS | NANCY A. HASS | 7/1/2028 | 2420 CEDARWOOD DRIVE | BLOOMINGTON | IN | 47401 |
| DENNIS A MAY | MARGARET A MAY | 7/1/2028 | 2442 WAYWARD WIND DRIVE | INDIANAPOLIS | IN | 46239 |
| DAVID L. BISHOP | | 6/1/2019 | 2482    S 200 EAST | KOKOMO | IN | 46902 |
| JILL E. STEPHENSON | | 3/1/2021 | 25 ORCHARD LN | ANDERSON | IN | 46011 |
| PATRICIA A. DAEHN | MICHAEL A. DAEHN | 6/1/2020 | 2505 W PETTY RD | MUNCIE | IN | 47304 |
| MARTHA JOHNSTON | | 7/1/2024 | 2575 WEST 41ST AVE. | GARY | IN | 46408 |
| FREDERICK R GREEN III | SUSAN B GREEN | 7/1/2029 | 263 WHISPERING WILLOW COURT | NOBLESVILLE | IN | 46060 |
| DONALD T. MELTON | LORI L. MELTON | 3/1/2019 | 2719  ELVA DRIVE | KOKOMO | IN | 46902 |
| REBECCA A. SMOKER | | 9/1/2021 | 2803 WHITEHOUSE DRIVE | KOKOMO | IN | 46902 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| NADA F AMBURN | | 4/1/2020 | 2903 APPLEWOOD | MUNCIE | IN | 47302 |
| KENNETH E ADAMS | | 8/1/2028 | 29123 SUTTON LANE | ELKHART | IN | 46517 |
| THOMAS C FORD | TAMARA L FORD | 9/1/2020 | 293 JEFFERSON VALLEY | COATESVILLE | IN | 46121 |
| WESLEY E. MURPHY | SUSAN MURPHY | 9/1/2020 | 305 WINDING WAY | FRANKTON | IN | 46044 |
| GEORGE COLE | | 3/1/2037 | 308 E. THIRD STREET | MADISON | IN | 47250 |
| TERRY KOENIG | | 12/1/2025 | 3083 SUNRISE DRIVE | CROWN POINT | IN | 46307 |
| WILLIAM W. TRAUTMANN | | 6/1/2019 | 311      LIGHTING WOOD CT | FORT WAYNE | IN | 46804 |
| KIMBERLY R NEFF | | 4/1/2029 | 3110 N. LAKERIDGE DR. | PIERCETON | IN | 46562 |
| BARRY SPARENBORG | | 7/1/2030 | 3317 WINDY HILL ROAD | CROWN POINT | IN | 46307 |
| JULIO CESAR MARTINEZ | LENA M KARJALA | 11/1/2021 | 3429 COVINGTON | WEST LAFAYETTE | IN | 47906 |
| BRENDA K GLOVER | CALVIN  GLOVER | 2/1/2034 | 3434   55TH STREET | INDIANAPOLIS | IN | 46228 |
| A D. MERKLE | VICKIE MERKLE | 8/1/2021 | 3575 ASHFORD BLVD | NEW HAVEN | IN | 46774 |
| RONALD W DEKEN | LEANNE M DEKEN | 3/1/2035 | 3583 LAUREATE CT N | INDIANAPOLIS | IN | 46214 |
| ROBBY S DYER | | 5/1/2021 | 3609 CLOVER LN | LAFAYETTE | IN | 47905 |
| DAN E. BARNETT | HELEN L. BARNETT | 10/1/2020 | 3618 AUSTIN DRIVE | BEDFORD | IN | 47421 |
| KEITH A. LINDAUER | DEBRA A. LINDAUER | 6/1/2025 | 3660 SHORELINE DRIVE | GREENWOOD | IN | 46143 |
| LARRY F WESLEY | RITA E WESLEY | 5/1/2021 | 3700 S COUNTY RD 575E | SELMA | IN | 47383 |
| CHARLES E. CUMMINS | MARY DEANNA CUMMINS | 10/1/2021 | 3730 N BITTERSWEET DRIVE | BLOOMINGTON | IN | 47408 |
| DAVID K. JOHNLOZ | | 2/1/2020 | 3733 CARDINAL DRIVE | NASHVILLE | IN | 47448 |
| THOMAS A. HANLON | SHELLY A. HANLON | 2/1/2021 | 3921 CARTERSBURG ROAD | CLAYTON | IN | 46118 |
| BRUCE E. CRUM | ROSA J. CRUM | 6/1/2019 | 4020 LOCUST LANE | BROWNSBURG | IN | 46112 |
| ROY E TARR | | 11/1/2024 | 403 19th Street | Bedford | IN | 47421 |
| THOMAS A. RAASCH | KATHLEEN K. RAASCH | 9/1/2019 | 4032 TARRY LANE | GREENWOOD | IN | 46142 |
| JONATHAN J. NEUHOUSER | KIMBERLY R. NEUHOUSER | 11/1/2019 | 4034 CADERA COVE | FORT WAYNE | IN | 46845 |
| GANG LU | | 11/1/2020 | 4106 RYAN COURT | KOKOMO | IN | 46902 |
| MARK BAUMGARTNER | LEE ANN BAUMGARTNER | 3/1/2030 | 424 EAST BEER ROAD | MILFORD | IN | 46542 |
| KERRY L ERNST | BARBARA A ERNST | 3/1/2026 | 4545 FOXMOOR LANE | LAFAYETTE | IN | 47905 |
| L L. SAVELY | NANCY J. SAVELY | 5/1/2020 | 4635 SHADYVIEW DR | FLOYDS KNOBS | IN | 47119 |
| FLOYD SAUERHAGE | | 4/1/2037 | 4713 STATE RTE 56 | RISING SUN | IN | 47040 |
| RALPH A. BURTON | PATRICIA G. BURTON | 8/1/2021 | 4747 N LONGWORTH AVENUE | INDIANAPOLIS | IN | 46226 |
| BEVERLY A. WATKINS | | 1/1/2020 | 4915 WINDRIDGE DRIVE | INDIANAPOLIS | IN | 46226 |
| JOHN M TAYLOR | PILAR M TAYLOR | 10/1/2030 | 4928 MANNING ROAD | INDIANAPOLIS | IN | 46228 |
| CASSIDY J. MADIS | | 8/1/2020 | 50 EAST CT. | LAFAYETTE | IN | 47909 |
| JULIE R. RIDGE | | 7/1/2020 | 50 EMS B26 LN | PIERCETON | IN | 46562 |
| RONALD J WEDGE | | 11/1/2024 | 53468 BRIDGETOWN ROAD | BRISTOL | IN | 46507 |
| WILLIAM T. GOLAY | TERRI L. GOLAY | 12/1/2019 | 5523 HOLLISTER DR. | SPEEDWAY | IN | 46224 |
| TIMOTHY M. SCHAAB | SHANNON R. SCHAAB | 12/1/2020 | 55768 ALVERSTONE DRIVE E | MIDDLEBURY | IN | 46540 |
| DIANE M KNIGHT | | 10/1/2021 | 5691 S 125 WEST | TRAFALGAR | IN | 46181 |
| DAVID FULFORD | LYNN FULFORD | 3/1/2022 | 5746 W COUNTY ROAD 375 N | SULLIVAN | IN | 47882 |
| TODD R LINVILLE | SANDRA W LINVILLE | 9/1/2019 | 5818 W 29TH PL | SPEEDWAY | IN | 46224 |
| LARRY SOLLOWAY | | 2/1/2027 | 5915 HARROW DRIVE | SOUTH BEND | IN | 46614 |
| MELVIN MC GUIRE JR | | 8/1/2019 | 6035 BUCKSKIN COURT | INDIANAPOLIS | IN | 46250 |
| JEFFREY L. SHORT | SUZANNE P. SHORT | 4/1/2019 | 6084 TERRA LANE | MC CORDSVILLE | IN | 46055 |
| STEPHEN M. GARRETT | SHANNON J. GARRETT | 1/1/2022 | 6114 ALMOND BLUFF PASS | FORT WAYNE | IN | 46804 |
| ROBERT E. VALOIS | JOYCE E. VALOIS | 3/1/2022 | 6176 N 500 EAST | ROANOKE | IN | 46783 |
| STEPHEN HUNT | | 8/1/2024 | 620 LANE 280 | ANGOLA | IN | 46703 |
| DANIEL M. JOHNS | KIM C. JOHNS | 4/1/2021 | 6224 CATALINA DR | INDIANAPOLIS | IN | 46259 |
| DAVID G HARSTAD | | 6/1/2020 | 630 ARDEN DR | INDIANAPOLIS | IN | 46220 |
| MARGARET B BAKER | | 8/1/2029 | 6380 WELLSTON DR | BLOOMINGTON | IN | 47408 |
| DOYLE E. HAYES | SHARON E. HAYES | 3/1/2021 | 6548 EAST 50 NORTH | GREENTOWN | IN | 46936 |
| ELDON L FOSTER | | 6/1/2022 | 6555 E 211TH ST | NOBLESVILLE | IN | 46062 |
| JOSEPH W. ALLIO | | 11/1/2024 | 6639 BEAR CREEK ROAD | MORGANTOWN | IN | 46160 |
| ERIC M. SMITH | KATHLEEN A. SMITH | 6/1/2021 | 6671 E LINCOLNWAY | COLUMBIA CITY | IN | 46725 |
| EVELYN M. KENDRICK | | 4/1/2025 | 6911 E MAPLE BEND DRIVE | MONTICELLO | IN | 47960 |
| BRETT A. GRAY | | 6/1/2020 | 6991 E EATON ALBANY PIKE | EATON | IN | 47338 |
| MILTON C. OTTO | BARBARA M. OTTO | 1/1/2020 | 708 HENDRICKS STREET | ANDERSON | IN | 46016 |
| DONNA B JACOBS | | 11/1/2019 | 710 THOMAS STREET | ELKHART | IN | 46516 |
| RICHARD A. HARRISON | KAREN G. HARRISON | 7/1/2020 | 728 LAKESIDE DRIVE | KOKOMO | IN | 46901 |
| GARY D. WRAY | | 9/1/2019 | 73 PRAIRIE KNOLL DRIVE | NEW CASTLE | IN | 47362 |
| SCOTT P DEYERLING | CHRISTINE M DEYERLING | 4/1/2028 | 7370 NORTH 480 WEST | SCIPIO | IN | 47273 |
| MARDI KIGHTLINGER | | 6/1/2020 | 7545 FALL CREEK RD | INDIANAPOLIS | IN | 46256 |
| WILLIAM R. FIOCK | JULIA N. FIOCK | 11/1/2021 | 7886 TAMARACK PLACE | AVON | IN | 46123 |
| DARRELL W WEBB II | KIMBERLY D WEBB | 1/1/2030 | 8015 MEADOW BEND DRIVE | INDIANAPOLIS | IN | 46259 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID W. MOLL | KATHRYN A. MOLL | 5/1/2020 | 8038 MALLARD LANDING | INDIANAPOLIS | IN | 46278 |
| CHERI BOTTORFF GOUGH | | 9/1/2020 | 8148 SHORERIDGE TERRACE | INDIANAPOLIS | IN | 46236 |
| HENRY V. MAZZOLA | DIANE MAZZOLA | 6/1/2020 | 825 BLACK THORN COVE | FORT WAYNE | IN | 46804 |
| CHARLES L. CARPENTER | JENNIFER W. CARPENTER | 12/1/2029 | 8337 E COUNTY ROAD 300  S | FRANKFORT | IN | 46041 |
| PATRICK J. BRAZILL | JULIA A. BRAZILL | 11/1/2029 | 8447 ADMIRALS LANDING WAY | INDIANAPOLIS | IN | 46236 |
| JOYCE A. FISHEL | | 9/1/2020 | 8700 N GOAT HOLLOW RD. | MOORESVILLE | IN | 46158 |
| JOHN K. MC INTIRE | CAROL A. MC INTIRE | 11/1/2020 | 8812 NEWBERRY DRIVE | FORT WAYNE | IN | 46825 |
| RICHARD A. HOBBS | | 9/1/2021 | 900 GRANT ST | FRANKTON | IN | 46044 |
| DOUGLAS A. ROSE | | 4/1/2019 | 901 W 575 SOUTH | PENDLETON | IN | 46064 |
| STEVEN M. YELEY | MARY J. YELEY | 12/1/2018 | 9102 PROSPECT STREET | INDIANAPOLIS | IN | 46239 |
| PATRICIA A. TITUS | | 10/1/2019 | 9222 JACKSON STREET | INDIANAPOLIS | IN | 46231 |
| KAREN R. HOLMES | | 1/1/2021 | 9505 S STATE RD 5 | SOUTH WHITLEY | IN | 46787 |
| THOMAS D. FRITSCHE | PATRICIA FRITSCHE | 6/1/2020 | 9552 BAY VISTA DRIVE | INDIANAPOLIS | IN | 46250 |
| JEFFERY A. RYBOLT | JANA L. RYBOLT | 5/1/2020 | 9622 REINDEER RD | FORT WAYNE | IN | 46804 |
| WILLIAM R. STAPLETON | BETH A. STAPLETON | 12/1/2021 | 964 WINSLOW COURT | GREENWOOD | IN | 46143 |
| RICHARD D. BENNETT | BARBARA J. BENNETT | 4/1/2021 | 1002 S REED AVENUE | LYONS | KS | 67554 |
| W. RICHARD MORRIS | | 6/1/2029 | 10601 W 128TH ST | OVERLAND PARK | KS | 66213 |
| TERRY L. MARTIN | JAN L. MARTIN | 11/1/2021 | 10952 S EMERALD STREET | OLATHE | KS | 66061 |
| TOMMIE M. CALDWELL | DENISE A. CALDWELL | 9/1/2021 | 11014 CLEVELAND AVE | KANSAS CITY | KS | 66109 |
| BENJAMIN F. ZEINER | | 9/1/2021 | 1131 DENMARK | WICHITA | KS | 67205 |
| RAYMOND C USHER | PATRICIA A USHER | 2/1/2029 | 1188 DELAWARE DRIVE | TONGANOXIE | KS | 66086 |
| ADELLA J WENZEL | DONALD L WENZEL | 12/1/2021 | 1219 N COOLIDGE AVE | WICHITA | KS | 67203 |
| STEVEN W BONTRAGER | TRACY P BONTRAGER | 8/1/2029 | 12817 WEST 82ND ST | LENEXA | KS | 66215 |
| CURTIS L HURSH | VICKI L HURSH | 4/1/2028 | 13118 SOUTH FOXRIDGE DRIVE | OLATHE | KS | 66062 |
| VALERIE J FELTS | | 6/1/2029 | 1329 OVERLOOK DR | MANHATTAN | KS | 66503 |
| JEFFREY A HARBIN | YVETTE L HARBIN | 2/1/2029 | 13917 WEST 76TH CIRCLE | LENEXA | KS | 66216 |
| GAYLEN  DAVENPORT | | 6/1/2019 | 14235 WEST 84TH TERRACE | LENEXA | KS | 66215 |
| TIMOTHY L. JOCHEMS | JANIS S. JOCHEMS | 3/1/2030 | 14814 W 147TH ST | OLATHE | KS | 66062 |
| JOHN N DAWBARN | | 4/1/2022 | 15588 SOUTH BLACKFOOT STREET | OLATHE | KS | 66062 |
| JAMES C. ANDERSON | NANCY L. ANDERSON | 3/1/2021 | 1703 W SPRUCE STREET | OLATHE | KS | 66061 |
| LARRY RANGEL | | 5/1/2029 | 21914 W 220TH ST | SPRING HILL | KS | 66083 |
| LEANN M. HECKE | JOHN F. HECKE | 1/1/2020 | 22220 W 58TH STREET | SHAWNEE | KS | 66226 |
| TIMOTHY W. ADCOX | ANETTE T. ADCOX | 5/1/2021 | 2400 SOUTH 26TH STREET | KANSAS CITY | KS | 66106 |
| VICKY L OGRAIN | | 5/1/2022 | 2502 SW BERKSHIRE DR | TOPEKA | KS | 66614 |
| DOUGLAS A. WEAVER | DEBRA D. WEAVER | 2/1/2019 | 2635 SE GRANGER COURT | TOPEKA | KS | 66605 |
| FATIHA WARDANI | | 6/1/2020 | 3675 N RUSHWOOD CT. | WICHITA | KS | 67226 |
| KENNETH V. SPRAGUE | MONETTA J SPRAGUE | 9/1/2029 | 4562 S SYCAMORE ST | WICHITA | KS | 67217 |
| JAMES D. TRACY | | 2/1/2021 | 5019 W 60TH TER | MISSION | KS | 66205 |
| BARRY K. SIROKY | PEGGY S SIROKY | 3/1/2031 | 502 W BENWAY ST | WICHITA | KS | 67217 |
| JACK E. CRAWFORD | SANDRA M. CRAWFORD | 3/1/2028 | 528 SOUTH ELM | OTTAWA | KS | 66067 |
| KRISTINA BELTRAN | | 10/1/2019 | 5909 LONGLEAF DRIVE | LAWRENCE | KS | 66049 |
| AMANDA BUCKLEY | | 6/1/2019 | 609 N IOWA ST | OLATHE | KS | 66061 |
| JUDY GETCHELL | ROBERT L GETCHELL | 10/1/2021 | 6248 NANCY LN | DERBY | KS | 67037 |
| CYNTHIA R. THOMPSON | | 7/1/2021 | 6631 NOLAND RD | SHAWNEE | KS | 66216 |
| RONALD N PARKER | SHIRLEY PARKER | 6/1/2027 | 6815 WEST 98TH STREET | OVERLAND PARK | KS | 66212 |
| KENNETH SCHAEFER | HOLLY SCHAEFER | 4/1/2019 | 7201 HEMLOCK ST | OVERLAND PARK | KS | 66204 |
| BARBARA H. SAMUELS | | 11/1/2029 | 7442 KANSAS AVENUE | KANSAS CITY | KS | 66111 |
| MICHAEL C PRESTON | JENNIFER S PRESTON | 7/1/2028 | 8412 WEST 149TH TERRACE | OVERLAND PARK | KS | 66223 |
| SANDRA K. BAZE | TIM R. BAZE | 9/1/2020 | 8905 W 161ST STREET | OVERLANDPARK | KS | 66085 |
| JOE Y. HOLMAN | JANET S. HOLMAN | 10/1/2025 | 9109 DELMAR | PRAIRIE VILLAGE | KS | 66207 |
| MARIAN ROTHWELL BEIKER | | 11/1/2026 | 9432 LOWELL | OVERLAND PARK | KS | 66212 |
| GEORGE N. PAVLAKIS | SUSAN S. PAVLAKIS | 9/1/2019 | 9514 CEDAR ST | OVERLAND PARK | KS | 66207 |
| NANCY N NGUYEN | | 9/1/2019 | 10000 PENTEL LN | LOUISVILLE | KY | 40291 |
| BARRY C. SHOUSE | ROBIN E. SHOUSE | 5/1/2020 | 10010 SILVERWOOD LANE | LOUISVILLE | KY | 40272 |
| DEWAYNE F ROGGENTINE | KAREE E ROGGENTINE | 5/1/2027 | 10120 MARY DELL LANE | LOUISVILLE | KY | 40299 |
| RUSSELL B BRUNER | | 4/1/2027 | 1022 CREEKSIDE COURT | HENDERSON | KY | 42420 |
| GLENN P SNIDER | REBECCA S SNIDER | 11/1/2022 | 10303 PINE GLEN CIRCLE | LOUISVILLE | KY | 40299 |
| HELEN KESSENS | | 9/1/2021 | 10401 CLYDE MOORE BLVD | LOUISVILLE | KY | 40219 |
| RONALD C. SHAFFER | RUTH D. SHAFFER | 12/1/2026 | 105 CANDLEWICK DRIVE | BEREA | KY | 40403 |
| ELOISE M RICHARDSON | | 1/1/2028 | 10503 EAGLE PINE LN | LOUISVILLE | KY | 40223 |
| HELGA M WADE | | 3/1/2028 | 110 JOY COURT | RADCLIFF | KY | 40160 |
| DANNY W. MEADOWS | SHELIA L. MEADOWS | 11/1/2020 | 110 VERNON ST | EMINENCE | KY | 40019 |
| PAUL M SAUER | CINDY N SAUER | 6/1/2030 | 11005 FOX MOORE CT | LOUISVILLE | KY | 40223 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MONICA SHOCKLEY | JASON SHOCKLEY | 6/1/2021 | 139 ARROYO TRAIL | LOUISVILLE | KY | 40229 |
| EDWARD A. PASKITTI | DIANE PASKITTI | 10/1/2019 | 14107 BENTLEY COURT | LOUISVILLE | KY | 40245 |
| JIMMIE W. TYLER | VIRGINIA F. TYLER | 12/1/2021 | 145 VIRGIE CT | BOWLING GREEN | KY | 42104 |
| CLIFTON HAGGARD | MELISSA L HAGGARD | 8/1/2019 | 1583 ANDERSON CITY RD | LAWRENCEBURG | KY | 40342 |
| GERALDINE L HARRIS | | 5/1/2019 | 1610 FERNWOOD AVE | LOUISVILLE | KY | 40204 |
| ALISON M MIRICK | | 2/1/2022 | 1800 ASHLEY CT 29 302 | FLORENCE | KY | 41042 |
| ROONEY A. WOODS | | 6/1/2019 | 18005 IVY SPRINGS COURT | LOUISVILLE | KY | 40245 |
| JOSEPH H. COHEN | PATRICIA R. COHEN | 11/1/2021 | 1863 ALFRESCO PLACE | LOUISVILLE | KY | 40205 |
| DAVID M. NEWSOME SR | JUDY NEWSOME | 8/1/2020 | 1901 CARTER AVE | ASHLAND | KY | 41101 |
| WILLIAM E BORNSCHEIN | VIRGINIA BORNSCHEIN | 5/1/2022 | 2001 ALEXANDER AVE | LOUISVILLE | KY | 40217 |
| SHERRY L SIMPSON | | 10/1/2025 | 210 DONNA DRIVE | HENDERSON | KY | 42420 |
| DOUGLAS E CANTRELL | LISA A CANTRELL | 3/1/2029 | 220 RUBY DRIVE | ELIZABETHTOWN | KY | 42701 |
| ANDREA WILLARD PITTENGER | | 7/1/2028 | 251 KENNEDY COURT | LOUISVILLE | KY | 40206 |
| JEAN D. KOEHLER | STEPHEN R. KOEHLER | 4/1/2019 | 2703 SYCAMORE WOODS CT | LOUISVILLE | KY | 40241 |
| JULIE Z. LUCAS | | 5/1/2019 | 303 WICKFIELD DRIVE | LOUISVILLE | KY | 40245 |
| RICHARD E CUNDIFF | LAURA L CUNDIFF | 6/1/2019 | 306 NEW ENGLAND CT | LOUISVILLE | KY | 40214 |
| CHARLES BURNEY | | 5/1/2021 | 3204 BLEVINS GAP ROAD | LOUISVILLE | KY | 40272 |
| JOHN O. HART | DONNA JEAN HART | 6/1/2020 | 3204 WYATT DRIVE | BOWLING GREEN | KY | 42101 |
| TAWANA HUGHES | | 8/1/2021 | 3430 HARDWOOD FRST DR | LOUISVILLE | KY | 40214 |
| DIANNE H BUTLER | | 8/1/2034 | 351 PARIS PIKE | MT STERLING | KY | 40353 |
| LINDA C. GENSLER | | 11/1/2020 | 3632 NUGGETT DRIVE | BOWLING GREEN | KY | 42104 |
| FRANK  GORENA | JENNIFER  GORENA | 9/1/2019 | 3872 WYSE SQUARE | LEXINGTON | KY | 40510 |
| BRUCE ELIOT HAYDEN | TAMMY R HAYDEN | 12/1/2028 | 4654 ARBORGATE DR | OWENSBORO | KY | 42303 |
| ANNE-MARIE WARREN | | 10/1/2019 | 472 CARDINALS POINT ROAD | BRANDENBURG | KY | 40108 |
| DANIEL L. HENSEL | MOLLY S. HENSEL | 4/1/2020 | 4821 STANLEY FARM COURT | BUCKNER | KY | 40031 |
| BARRY THOMAS | | 3/1/2019 | 6216 SERENITY COURT | LOUISVILLE | KY | 40219 |
| JOHN M. ROTH | REBECCA ROTH | 8/1/2020 | 6400 PENDLETON ROAD | LOUISVILLE | KY | 40272 |
| NELSON TONEY, JR. | | 5/1/2021 | 737 S 44TH ST | LOUISVILLE | KY | 40211 |
| NORTON FRANK | MARCIA FRANK | 3/1/2020 | 7524 LANFAIR AVE | LOUISVILLE | KY | 40241 |
| GREGORY J. LAUER | CAROL M. LAUER | 10/1/2019 | 7703 SUNBURY LANE | LOUISVILLE | KY | 40220 |
| ANN M JOHNSON | | 6/1/2020 | 813 TAYLOR AVENUE | BELLEVUE | KY | 41073 |
| ALFREDO T. CEREZO | GRETA S. CEREZO | 4/1/2021 | 9106 RAINTREE DR | LOUISVILLE | KY | 40220 |
| DOUGLAS SPENCER BIBLE | LINDA KAY VAUBEL BIBLE | 10/1/2029 | 10063 WINDING RIDGE DR | SHREVEPORT | LA | 71106 |
| MATTHEW BILLGREN | | 11/1/2021 | 101 PARDREW LN | SCOTT | LA | 70583 |
| ANDREA MARIE CARONNA LAWRENCE | | 3/1/2022 | 105 TER ST | DESTREHAN | LA | 70047 |
| WALTON MCBRIDE | TINA MCCAA MCBRIDE | 1/1/2022 | 1061 RUE VERAND | SLIDELL | LA | 70458 |
| EDWARD TADLOCK JURGENS | CHERYL GEFEKE JURGENS | 6/1/2027 | 107 TRACE WEST ROAD | MONROE | LA | 71291 |
| GARY LOUIS PIERCE | DEBORAH BATES PIERCE | 5/1/2028 | 12521 LARIAT AVENUE | GREENWELL SPRINGS | LA | 70739 |
| SAM C DAQUILLA | | 11/1/2024 | 1310 Chestnut Street | Jackson | LA | 70748 |
| IRA WAYNE LILES | DAWN LILES | 3/1/2022 | 16786 HIGHWAY 16 | FRENCH SETTLEMENT | LA | 70733 |
| JAMES H. WRIGHT | ROSE C. WRIGHT | 7/1/2021 | 205 CONCERTO CREST | DUSON | LA | 70529 |
| MERRILL E. SWARTZFAGER | | 6/1/2021 | 224 OXBOW DR | LAPLACE | LA | 70068 |
| SHERRY ANNE SPOONER | MICHAEL GERARD FINNEY | 12/1/2020 | 231 KINGSLAND DR | COVINGTON | LA | 70435 |
| DAVID SILVERMAN | AMY SILVERMAN | 6/1/2022 | 28438 GRAY EAGLE DR | DENHAM SPRINGS | LA | 70726 |
| JAY BRADFORD | KIM BRADFORD | 6/1/2020 | 308 GASLIGHT | YOUNGSVILLE | LA | 70592 |
| LOUISE WRIGHT ROCQUE | | 12/1/2026 | 3105 JACKSON STREET | ARCADIA | LA | 71001 |
| GEORGE DIMITRI | DONNA DIMITRI | 8/1/2035 | 326 EDINBURGH STREET | METAIRIE | LA | 70001 |
| STEVEN E LIN | KUEYING KAO LIN | 9/1/2029 | 35 CHATEAU DU JARDIN | KENNER | LA | 70065 |
| DAN WILLIAM JOACHIM | CAROL M JOACHIM | 9/1/2029 | 5816 CAMPHOR ST | METAIRIE | LA | 70003 |
| DONALD R. TAYLOR | JANIS L. TAYLOR | 6/1/2019 | 6100 MAGNOLIA WOODS AVENUE | SHREVEPORT | LA | 71107 |
| RONALD LOUIS GOYNES | LOIS ANN COOPER GOYNES | 8/1/2019 | 7467 ANTIOCH RD | BATON ROUGE | LA | 70817 |
| DOUGLAS NOEL WESTBERRY | | 3/1/2021 | 90 INDUSTRIAL ROAD | LIBUSE | LA | 71348 |
| KATHY LOUISE CLARK GRIMSLEY | | 1/1/2021 | 9711 US HWY 79 SOUTH | BETHANY | LA | 71007 |
| LAWRENCE M. MAHAN | DEBORAH J. MAHAN | 2/1/2021 | 1 BAYVIEW ROAD | SANDWICH | MA | 02563 |
| DEVINDER S REKHI | RITU K REKHI | 3/1/2019 | 1 BUTTERFIELD ROAD | WESTBOROUGH | MA | 01581 |
| DEIDRE WALSH | ROBERT WALSH | 8/1/2019 | 1 FIRST CIR | WINCHESTER | MA | 01890 |
| BENJAMIN HURWITZ | KIMBERLY E.B HURWITZ | 10/1/2029 | 1 MINOT AVE | ACTON | MA | 01720 |
| JANET REARDON | ROBIN L. REARDON | 8/1/2020 | 1 NICHOLAS RD | MILFORD | MA | 01757 |
| ANN E MOEHLE | | 4/1/2020 | 1 NOTTINGHAM DRIVE | E SANDWICH | MA | 02537 |
| CARLO RICARDO BERNAL | | 7/1/2019 | 1 PRESCOTT ST #301 | EAST BOSTON | MA | 02128 |
| CHRISTINE L. MEMMOTT | JOHN E. MEMMOTT | 11/1/2019 | 10 CODY ROAD | FRAMINGHAM | MA | 01701 |
| RICHARD R. PONZINI JR | | 5/1/2021 | 10 ELLERY LANE | BURLINGTON | MA | 01803 |
| DENISE F ROSS | HOWARD S ROSS | 10/1/2027 | 10 INGERSOLL STREET | DANVERS | MA | 01923 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARILYN MITCHELL WOLFSON | | 9/1/2025 | 10 POND VIEW DRIVE | ACTON | MA | 01720 |
| RICHARD E MACCARTHY | | 2/1/2027 | 10 RIVERSIDE CIRCLE | MARSHFIELD | MA | 02059 |
| JAMES MEYER | JILL MEYER | 8/1/2030 | 10 SOMERSET DRIVE | CHATHAM | MA | 02633 |
| FRANCK FLEURY | HOLLY FLEURY | 9/1/2028 | 101 MOUNT JOY DRIVE | TEWKSBURY | MA | 01876 |
| ANTHONY J ROMANELLI | DEBRA L ROMANELLI | 2/1/2029 | 1029 PARK ST. | STOUGHTON | MA | 02072 |
| JOHN A. KRANCE | ELIZABETH KRANCE | 10/1/2020 | 103 UPLAND ROAD | PLYMPTON | MA | 02367 |
| DONNA C SHARKEY | | 7/1/2021 | 105 MAIN STREET | ROCKPORT | MA | 01966 |
| MICHELE N. SCANNELL | KENNETH M. SCANNELL | 3/1/2019 | 11 BETHS ROAD | SHREWSBURY | MA | 01545 |
| JASON D. WOODBURY | SUSAN M. ARSENAULT | 3/1/2019 | 11 ELLEN ROAD | LYNN | MA | 01904 |
| JEFFREY A. MCIVER | NANCY J. MCIVER | 2/1/2020 | 11 INDIAN TRAIL | EAST SANDWICH | MA | 02537 |
| BART FELDMAN | MICHAL FELDMAN-SIMON | 7/1/2020 | 11 JEAN ROAD | LEXINGTON | MA | 02421 |
| FREDERICK K PASTER | ANNE-MARI PASTER | 6/1/2020 | 11 PHINNEY ROAD | LEXINGTON | MA | 02421 |
| CHRISTIAN D LEIMKUEHLER | | 3/1/2019 | 110-112 ARNOLD STREET | QUINCY | MA | 02169 |
| MARC E CUTLER | MARIA A CUTLER | 9/1/2021 | 111 BREEDENS LN | REVERE | MA | 02151 |
| JOHN L. HIRTLE | | 4/1/2019 | 1127 SEA STREET | QUINCY | MA | 02169 |
| LEONARD DEMERS | BERNICE C. DEMERS | 4/1/2020 | 114 YEW STREET | DOUGLAS | MA | 01516 |
| KHAI VAN THAI | YEN TON | 10/1/2019 | 117 EXETER STREET | LAWRENCE | MA | 01843 |
| TRACEY L. FUCCI | SANDRA P. WILSON | 3/1/2020 | 118 BARRETT STREET | NEEDHAM | MA | 02492 |
| THOMAS E. ENZIAN | CATHY D. WHALEN | 7/1/2020 | 118 LOWELL RD | PEPPERELL | MA | 01463 |
| JOYCE M. OLDHAM | | 6/1/2019 | 12 BUTTARO ROAD | WOBURN | MA | 01801 |
| FLORENCE BERGERON | | 9/1/2020 | 12 NORTH STONE MILL DRIVE 1022 | DEDHAM | MA | 02026 |
| MICHAEL A. IOVANNA | SUZANNE T. IOVANNA | 6/1/2020 | 120 MILL ST | MIDDLETON | MA | 01949 |
| FELIX A QUINTANILLA | | 5/1/2019 | 120 ST. NICHOLAS AVENUE | WORCESTER | MA | 06106 |
| PHILIP J BRADEN | | 4/1/2019 | 123 FREEMAN STREET UNIT 1A | BROOKLINE | MA | 02446 |
| ERIK A DAIGLE | LESLIE HOOD | 9/1/2019 | 123 TALL OAKS DR UNIT A | SOUTH WEYMOUTH | MA | 02190 |
| WARREN J DEW | | 8/1/2027 | 127 POWDERHOUSE BLVD | SOMERVILLE | MA | 02144 |
| DOUGLAS M THOMPSON | JEAN A WINSLOW | 6/1/2019 | 127-129 FOREST STREET | WATERTOWN | MA | 02472 |
| WILMOT D WINSLOW | | 5/1/2020 | 128 WARREN STREET, UNIT # 17 | LOWELL | MA | 01852 |
| ELMER O BARDALES | | 1/1/2034 | 13    FLOYD STREET | BILLERICA | MA | 01821 |
| JOSEPH P. SILVA | KATHLEEN I. SILVA | 2/1/2020 | 13 MARION AVENUE | ANDOVER | MA | 01810 |
| JEFF TSAY | SHARON H. TSAY | 2/1/2020 | 134 PEARL STREET | READING | MA | 01867 |
| RU WEI | | 5/1/2019 | 137 PETERBOROUGH ST UNIT 7 | BOSTON | MA | 02215 |
| MANUEL B. SOUSA | LUCILLE SOUSA | 4/1/2020 | 138 KENT STREET | FALL RIVER | MA | 02724 |
| DENNIS E. GUERTIN | | 2/1/2022 | 14 ROBIN DRIVE | DOUGLAS | MA | 01516 |
| CHARLES N. DIONNE | | 12/1/2019 | 14-16 BAY STREET | FALL RIVER | MA | 02721 |
| SOLOMON S YUDELOVITCH | | 6/1/2019 | 1491 BEACON ST 4 | BROOKLINE | MA | 02446 |
| DAVID T. BLACKBURN | KARA A. BLACKBURN | 8/1/2022 | 15 HANCOCK RD | BROOKLINE | MA | 02445 |
| ILANGOKUMARAN SADAYANDI | VIJAYALAKSHMI RAMASUBBU | 5/1/2020 | 15 HEMLOCK DRIVE | WESTWOOD | MA | 02090 |
| GEORGE P. PRESTOY JR | LESLIE F. PRESTOY | 4/1/2019 | 150 HOMESTEAD AVENUE | REHOBOTH | MA | 02769 |
| CAROLYN PHILLIPS | | 5/1/2019 | 151 INDIAN NECK RD. | WAREHAM | MA | 02571 |
| ARTHUR B LAWLER | BEVERLY LAWLER | 7/1/2020 | 155 SEA STREET | WEYMOUTH | MA | 02191 |
| ALAN D'ALLESSANDRO | DENISE D'ALLESSANDRO | 12/1/2020 | 156 FARRAR AVENUE | WORCESTER | MA | 01604 |
| ROBERT F NICHOL | | 7/1/2020 | 158 EAST FOXBORO STREET | SHARON | MA | 02067 |
| KEVIN J. LYONS | KATHERINE H. LYONS | 9/1/2021 | 16 CAPTAIN BEARSE LANE | HARWICH | MA | 02645 |
| CAROLYN B. FULGUERAS | | 5/1/2019 | 16 CLEMENT STREET | SANDWICH | MA | 02563 |
| PETER K. FOSTER | LINDA F. FOSTER | 10/1/2021 | 16 LAWNDALE STREET | GLOUCESTER | MA | 01930 |
| JAMES J ABDALLAH | LISA ABDALLAH | 1/1/2019 | 16 MOUNT VERNON CIRCLE | LAWRENCE | MA | 01841 |
| MICHELLE ROUSSEAU | | 8/1/2020 | 1602 OLD BRIDGE LANE | BELLINGHAM | MA | 02019 |
| CAROL A. BORUM | | 8/1/2029 | 165 COTTAGE ST | CHELSEA | MA | 02150 |
| CHARLES W. NIMS | | 7/1/2020 | 169 HESPERUS AVENUE | GLOUCESTER | MA | 01930 |
| JOHN L GREENLEAF | ELIZABETH R GREENLEAF | 4/1/2020 | 17 EXCHANGE ST | GLOUCESTER | MA | 01930 |
| SANJEEV S KATTI | KAVITA KATTI | 5/1/2019 | 17 FOREST ROAD | ACTON | MA | 01720 |
| DAN CALLIHAN | NANETTE SMITH CALLIHAN | 8/1/2020 | 17 HIGHLAND AVENUE | LEXINGTON | MA | 02421 |
| RONALD CRUZ | | 5/1/2019 | 17 JOHN DRIVE  UNIT 2502 | NORTH GRAFTON | MA | 01536 |
| NOAH BERGER | JEANETTE L BERGER | 8/1/2019 | 17 PONDVIEW RD | SUDBURY | MA | 01776 |
| SHARYN E O'BRIEN | | 5/1/2029 | 17 VICTORIA TERRACE | LUDLOW | MA | 01056 |
| VIKRAM S MUJUMDAR | RENU MUJUMDAR | 6/1/2019 | 178 MERRIMACK MEADOWS LANE | TEWKSBURY | MA | 01876 |
| PETER K. MAYNE | | 11/1/2019 | 18 KRISTINA LANE | MASHPEE | MA | 02649 |
| JOHN REIDY | MARGARET O. REIDY | 11/1/2019 | 18 ROBIN LANE | BELCHERTOWN | MA | 01007 |
| ROBERT C DOCKERTY | PATRICIA R DOCKERTY | 10/1/2021 | 18 WEST ROAD UNIT 305 | ORLEANS | MA | 02653 |
| ANTHONY W. FRANCIOSA JR | GWENDOLYN JANE FRANCIOSA | 4/1/2019 | 19 BOORNAZIAN ROAD | METHUEN | MA | 01844 |
| JIE ZHANG | ZHIYING HOU | 4/1/2019 | 19 CALDWELL DRIVE | WESTFORD | MA | 01886 |
| BRUCE H PRICE | | 11/1/2019 | 19 PHILLIPS POND RD | NATICK | MA | 01760 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KEVEN COSTER | | 6/1/2020 | 194 CALIFORNIA STREET | NEWTON | MA | 02458 |
| KENNETH T MEUSE | DONNA L MEUSE | 10/1/2021 | 2 BEVERLY AVE | WILMINGTON | MA | 01887 |
| TUAN-YU WANG | CHIALIN KING | 4/1/2020 | 2 CEASAR JONES WAY | BEDFORD | MA | 01730 |
| MICHAEL W FENTON | | 4/1/2019 | 2 CLAREMONT PARK #4 | BOSTON | MA | 02118 |
| CAROL L. HOSTUTLER | SAMANTHA L. MANAHAN | 8/1/2020 | 2 FRANK STREET | ROCKPORT | MA | 01966 |
| AMEER Z. SULAIMAN | | 3/1/2020 | 20 AMBER LANE | ATTLEBORO | MA | 02703 |
| PAUL A LUONGO | SUSAN M LUONGO | 12/1/2029 | 20 BLOOD ROAD | TOWNSEND | MA | 01469 |
| WILLIAM F. CONNOLLY | KERRI M. CONNOLLY | 2/1/2021 | 20 DEREK DRIVE | WEYMOUTH | MA | 02189 |
| ROBERT F. MELSON | GAIL F. MELSON | 6/1/2019 | 21 CAHOON ROAD | BREWSTER | MA | 02361 |
| FRANK S HAMBLETT | CYNTHIA HAMBLETT | 5/1/2019 | 21 KINGS GRANT ROAD | WESTON | MA | 02493 |
| ZHUAN CHEN | RUOHONG ZHAO | 8/1/2020 | 21 OXFORD STREET | NATICK | MA | 01760 |
| HILMAR T. STEFANSSON | TRUDY S. STEFANSSON | 8/1/2020 | 213 PEMBERTON STREET | WALPOLE | MA | 02081 |
| AN B. LABB | ANDREW M. LABB | 6/1/2030 | 214 WILLIAMS STREET | LONGMEADOW | MA | 01106 |
| KEVIN A. WILLIAMS | JACQUELINE WATERMAN | 7/1/2020 | 215 LINCOLN ROAD | LINCOLN | MA | 01773 |
| KUAN LEE | | 7/1/2020 | 215 NORFOLK STREET #1 | CAMBRIDGE | MA | 02139 |
| SHIRLEY E OLSON | KATHY L FERENT | 12/1/2021 | 215 WINSLOW ROAD | WABAN | MA | 02468 |
| DUANE E. KING | JEAN M. KING | 12/1/2021 | 22 MATTHEW ROAD | BILLERICA | MA | 01821 |
| CHRISTOPHER CHARETTE | | 8/1/2022 | 22 SKYE LINE DRIVE | SUTTON | MA | 01590 |
| CHERYL P. CAREW | | 12/1/2018 | 226 CENTRAL STREET | FOXBORO | MA | 02035 |
| ROBERT J BILAFER | CATHERINE M BILAFER | 4/1/2019 | 23 RIVERDALE CIRCLE | CONCORD | MA | 01742 |
| KERRY QUIGLEY | REED THOMPSON | 6/1/2028 | 23 SARGENT ROAD | WINCHESTER | MA | 01890 |
| ROBERT G. HART | KARA R. HART | 12/1/2018 | 230 LINCOLN STREET | MARLBOROUGH | MA | 01752 |
| TRACY L ELSTON | ROBERT P MC LARNEY | 6/1/2019 | 235 PRINCETON BLVD | LOWELL | MA | 01851 |
| ANNE E. SULLIVAN | | 11/1/2018 | 239 WEST FIFTH ST UNIT #1 | BOSTON | MA | 02127 |
| CAROLYN E O'BRIEN | JOHN T O'BRIEN | 4/1/2019 | 24 MINOT STREET | READING | MA | 01867 |
| MATTHEW C MCCARTHY | | 10/1/2020 | 240 WEST FIFTH STREET | SOUTH BOSTON | MA | 02127 |
| JON GREENBERG | ELIZA P GREENBERG | 12/1/2019 | 242 POND STREET | BOSTON | MA | 02130 |
| BRIAN DONOVAN | ALICIA DONOVAN | 11/1/2019 | 243 CIRCUIT STREET | HANOVER | MA | 02339 |
| JOSEPH J GELLY | LYNNE K GELLY | 7/1/2020 | 25 AZALEA WAY | HANOVER | MA | 02339 |
| MARIO PERELLA, | DIANE M. PERELLA | 12/1/2021 | 25 GALWAY ROAD | WEYMOUTH, | MA | 02190 |
| JAMES M. TULLY | ELLEN D'AMATO-CASEY | 6/1/2028 | 25 SUMMER STREET | DANVERS | MA | 01923 |
| ALLEN STONE | JONATHAN STONE | 4/1/2019 | 25-27 JEFFERSON ROAD | WAKEFIELD | MA | 01880 |
| COSIMO N CUCINOTTA | PAULA M CUCINOTTA | 9/1/2020 | 254 COLWELL DRIVE | DEDHAM | MA | 02026 |
| JOHN F. O'CONNOR III | BONNIE SUE A O'CONNOR | 6/1/2021 | 256 BLACKSTONE ST | BLACKSTONE | MA | 01504 |
| KEVIN F. MAHONEY | | 9/1/2019 | 26 LEDGETREE RD | MEDFIELD | MA | 02052 |
| SHERRY A. WEBB | | 8/1/2029 | 266 FEDERAL ST UNIT 11B | MONTAGUE | MA | 01351 |
| LINNEA C. HAINES | | 7/1/2020 | 269 HARVARD STREET | CAMBRIDGE | MA | 02139 |
| CHARLES M. DELVECCHIO | | 4/1/2021 | 27 EMERALD WAY | SANDWICH | MA | 02644 |
| PAUL MCEWAN | ADRIENNE LANE | 4/1/2019 | 275 BUNKER HILL ST UNIT 2 | CHARLESTOWN | MA | 02129 |
| STEVEN C HAYS | NORMA L HAYS | 6/1/2020 | 278 WETHERSFIELD STREET | ROWLEY | MA | 01969 |
| MATTHEW J. MCPHEE | SUSAN GRIMES MCPHEE | 1/1/2021 | 28 CRESCENT ROAD | WINCHESTER | MA | 01890 |
| VERONICA REED RYBACK | | 3/1/2030 | 28 HURLBUT STREET | CAMBRIDGE | MA | 02138 |
| PAUL A. BERTONE | MARIAN L. BERTONE | 2/1/2021 | 28 ROSEMONT STREET | MALDEN | MA | 02148 |
| ROBERT ELLIS ESTATE | | 2/1/2037 | 280 COMMONWEALTH AVE 304 | BOSTON | MA | 02116 |
| SUSAN F. WALETKUS | | 8/1/2019 | 283 MAIN STREET | KINGSTON | MA | 02364 |
| STEPHEN L REGAN | ELLEN REGAN | 5/1/2019 | 288 LEXINGTON STREET | NEWTON | MA | 02466 |
| EM CLAIRE KNOWLES | | 4/1/2021 | 289 ELM STREET | MEDFORD | MA | 02155 |
| NICHOLAS SISSON | | 8/1/2020 | 289 PLAIN STREET | TAUNTON | MA | 02780 |
| VIC E. MYER | | 9/1/2020 | 292 AYER ROAD | HARVARD | MA | 01451 |
| JOAQUINA G. SANTOS | JOHN D. SANTOS | 7/1/2019 | 3      DAVIDSON AVENUE | DORCHESTER | MA | 02121 |
| ALFONSO SCIARRATTA | LINDA SCIARRATTA | 12/1/2018 | 3 ALDEN AVENUE | STONEHAM | MA | 02180 |
| LYNN M SICOLA | | 11/1/2036 | 3 PARKER STREET | NORTON | MA | 02766 |
| MIGUEL A RIVERA | MARGARET L RIVERA | 8/1/2020 | 3 SHEERER TRL | WORCESTER | MA | 01603 |
| LAWRENCE L KRASNOW | ANN K RUSSO | 6/1/2019 | 30 ROCKY LANE | MEDFIELD | MA | 02052 |
| CLAUDE GODBOUT | KELLY A GODBOUT | 1/1/2030 | 309 SOULE ROAD | WILBRAHAM | MA | 01095 |
| MICHAEL E. DUNPHY | ERIN M. DUNPHY | 1/1/2021 | 31 DOVE STREET | NEWBURYPORT | MA | 01950 |
| PAUL L SULLIVAN | MICHELLE M SULLIVAN | 5/1/2019 | 31 HIGHLAND ST | SOUTHBOROUGH | MA | 01772 |
| RICHARD J TEMKIN | CAROL F TEMKIN | 4/1/2019 | 31 MAYFLOWER ROAD | NEEDHAM | MA | 02492 |
| MICHAELA N. KELLEY | | 2/1/2021 | 31 PROSPECT STREET | SPENCER | MA | 01562 |
| JUDITH G GOLDBERG | BRETT M GOLDBERG | 5/1/2019 | 32 BANKS STREET | SOMERVILLE | MA | 02144 |
| MICHAEL J. FROST | MOLLY A. FROST | 6/1/2020 | 32 OVERLOOK DRIVE | WESTFIELD | MA | 01085 |
| TROY J. HEBERT | | 1/1/2025 | 32 VARNEY STREET | LOWELL | MA | 01854 |
| MARK W GRAHAM | STACIA A GRAHAM | 3/1/2019 | 33 EDWARD DRIVE | PEMBROKE | MA | 02359 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN R SOUTHERN | STEPHANIE F SOUTHERN | 4/1/2036 | 33 SILVER STREET | WHITMAN | MA | 02382 |
| JAMES J CIAPCIAK | KERRY A CIAPCIAK | 3/1/2019 | 33 STARLIGHT DRIVE | WALPOLE | MA | 02081 |
| DOREENE BRADLEY | | 1/1/2030 | 335 MILL STREET | LANCASTER | MA | 01523 |
| JASON BROWNHILL | | 4/1/2020 | 34 BARTLETT ST 3 | CHARLESTOWN | MA | 02129 |
| ANDREW PRITCHARD | | 6/1/2020 | 342 OLD ESSEX ROAD | BEVERLY | MA | 01915 |
| DAVID DEAN DOBROTT | SABINE STOLLE DOBROTT | 12/1/2020 | 346 SOUTH STREET | SOMERSET | MA | 02726 |
| ANGELA M DASILVA | ODMIR GOMES DASILVA | 3/1/2022 | 35 CAMERON ST | DORCHESTER | MA | 02125 |
| VAN LE | | 8/1/2020 | 35 ENGLEWOOD AVE | WORCESTER | MA | 01603 |
| THAO T PHAN | | 9/1/2019 | 35 EVERGREEN AVE | WALTHAM | MA | 02453 |
| DEANE B. SAWYER | | 6/1/2020 | 35 FISHING BROOK ROAD | SOUTH YARMOUTH | MA | 02664 |
| ALESSANDRO FOTI | | 7/1/2019 | 35 SPG ST | MEDFORD | MA | 02155 |
| ROBERT POITRAST | | 9/1/2020 | 35 TROUT POND | CHATHAM | MA | 02633 |
| HEIDI RICHARD | JEREMY RICHARD | 8/1/2020 | 353 MITCHELLS WAY | HYANNIS | MA | 02601 |
| THOMAS S BOWSER | | 3/1/2030 | 36 FISH ROAD | DUDLEY | MA | 01571 |
| WADE  LEE | | 5/1/2020 | 36 PERKINS AVENUE | MALDEN | MA | 02148 |
| LISA M. PUESCHEL | LAURIE A. PUESCHEL | 10/1/2020 | 361 MORGAN ROAD | WEST SPRINGFIELD | MA | 01089 |
| GRACE  ANDRADE | | 6/1/2019 | 364 MAY STREET | WORCESTER | MA | 01602 |
| JAMES MOCERA | MAUREEN NEEL-DESROCHERS | 9/1/2020 | 37 BRADLEY  AVE., | HAVERHILL | MA | 01832 |
| KENNETH  SOUCIE | TOD  GRAULICH | 6/1/2020 | 37 HIGH ST. | SPENCER | MA | 01562 |
| SUSAN S. SYNGAY | | 4/1/2021 | 375 MAIN STREET | NORFOLK | MA | 02056 |
| CLELIA CAMACHO | WALTER CAMACHO | 6/1/2020 | 378 HYDE PARK AVE | ROSLINDALE | MA | 02131 |
| ROBERT J ANDREASEN | | 6/1/2019 | 38 ROLLING LN | WAYLAND | MA | 01778 |
| VINCENZO DIMAIO | | 2/1/2021 | 386 COMMERCIAL ST UNIT 5F | BOSTON | MA | 02109 |
| ANDREW  O'BRIEN | SHANNON  O'BRIEN | 5/1/2020 | 39 ELM STREET | MEDFORD | MA | 02155 |
| MICHAEL JASON VITALE | CHRISTINA MARIE VITALE | 7/1/2019 | 39 ESSEX ST 2 | MALDEN | MA | 01970 |
| EILEEN M. GATES | | 4/1/2021 | 39 HERRICK ROAD | BLANDFORD | MA | 01008 |
| ADINA ADLER | | 7/1/2021 | 39 NASHUA STREET | SOMERVILLE | MA | 02145 |
| ANDREW D. BISHOP | LAURA M. BISHOP | 3/1/2019 | 4 ALLARD WAY | BILLERICA | MA | 01821 |
| ROBERT A ST PIERRE | KATHLEEN M ST PIERRE | 4/1/2028 | 4 APPLETREE | WESTPORT | MA | 02790 |
| S. STEPHEN ROSENFELD | MARGOT  BOTSFORD | 5/1/2020 | 4 BELMORE TERRACE | JAMAICA PLAIN | MA | 02130 |
| ANGELA M ZENNER | | 4/1/2020 | 4 BERRY STREET | PLAINVILLE | MA | 02762 |
| DORRIT CAMPBELL-MARSHALL | | 9/1/2021 | 4 FLINTLOCK RD | RANDOLPH | MA | 02368 |
| KENNETH J DOYLE | STEPHANIE N DOYLE | 7/1/2020 | 4 FREDERICK DRIVE | WOBURN | MA | 01801 |
| JOSEPH JAMES O'BRIEN III | VIRGINIA CRAVEN O'BRIEN | 10/1/2027 | 4 JONATHAN LANE | TOWNSEND | MA | 01474 |
| NATARAJAN  RAMACHANDRAN | | 3/1/2019 | 4 SILVER HILL | NATICK | MA | 01760 |
| DAVID S. HORTON | | 8/1/2020 | 4 TAFT STREET | NORTHBRIDGE | MA | 01534 |
| MARK E TULLY | DANA M TULLY | 11/1/2021 | 4 WOOD LANE | WINCHESTER | MA | 01890 |
| PAUL R. ENGELHARDT | ELLEN M ENGELHARDT | 4/1/2029 | 40 ANN STREET | RAYNHAM | MA | 02767 |
| RACHEL M. ALLAIRE | KENNETH K. ALLAIRE | 5/1/2019 | 40 BUCHANAN CIRCLE | LYNN | MA | 01905 |
| H KENNETH MCNULTY | ANDREA J MCNULTY | 4/1/2027 | 40 CUMBERLAND RD | LEOMINSTER | MA | 01453 |
| JOHN T KEANE III | BARBARA J KEANE | 2/1/2028 | 40 HAYDEN WOODS | WRENTHAM | MA | 02093 |
| ANTHONY W SISTI | ELIZABETH M NELSON | 8/1/2020 | 40 WASHINGTON GREEN | EAST WALPOLE | MA | 02032 |
| FREDERICK E. MILLER | JANET R. MILLER | 3/1/2019 | 41 STEDMAN AVENUE | BRAINTREE | MA | 02184 |
| SCOTT H. JUPPE | ROCHELLE A. JUPPE | 2/1/2019 | 41-43  CHAPMAN STREET | WATERTOWN | MA | 02472 |
| EDWARD R LESSER | | 4/1/2019 | 42 CRESENT ROAD | CONCORD | MA | 01742 |
| JAMES L FARRELL | MARGARET P FARRELL | 7/1/2020 | 43 ELM STREET | HOLLISTON | MA | 01746 |
| EDWARD W. FORD | JENNIFER S. FRUTCHY | 10/1/2021 | 43 LARCHWOOD DRIVE | CAMBRIDGE | MA | 02138 |
| SHERRY M. TRIEST | SHERRY M. TRIEST | 6/1/2022 | 44 GREENSWARD ROAD | MASHPEE | MA | 02649 |
| DAVID S. WELLS JR | MANDA L. WELLS | 12/1/2018 | 44 IRETA ROAD | SHREWSBURY | MA | 01545 |
| ERHONG ERIC YE | WENYAN  YIN | 5/1/2019 | 448 HOWARD STREET | NORTHBOROUGH | MA | 01532 |
| ARTHUR E. CARR | MARTHA A. CARR | 8/1/2019 | 45      LARCH ROW | WENHAM | MA | 01984 |
| MATTHEW P. SHERLOCK | PATRICIA G. SHERLOCK | 7/1/2019 | 45      PAMELA JEAN ROAD | SEEKONK | MA | 02771 |
| VINCENT R. PIZZANO | PATRICIA M. CRONIN-PIZZANO | 4/1/2027 | 459 ELM ST | HANSON | MA | 02341 |
| ROGER F. HAFFERMEHL | NANCY R. HAFFERMEHL | 9/1/2019 | 46 DURFEE DRIVE | FALMOUTH | MA | 02536 |
| NANCY H SHAW | | 11/1/2021 | 464 NORTH FALMOUTH HWY 7 | NORTH FALMOUTH | MA | 02556 |
| ANNE M CLARK | THOMAS J CLARK | 8/1/2019 | 48 BOYCE ST | AUBURN | MA | 01501 |
| ANIL CHANDRAKER | SAMIA CHANDRAKER | 8/1/2020 | 48 WHITNEY AVENUE | WESTWOOD | MA | 02090 |
| EDWARD  ROSSI | REBECCA  ROSSI | 11/1/2019 | 49 DANIELS STREET | FRANKLIN | MA | 02038 |
| FRANCISCO V SANTOS | ALEXANDRA A SANTOS | 9/1/2024 | 491 BOYLSTON STREET | NEWTON | MA | 02159 |
| RAYMOND A CAMPEAU JR | | 3/1/2022 | 496 498 ANTHONY STREET | FALL RIVER | MA | 02721 |
| RICHARD J. MADDEN | | 12/1/2029 | 4C FLETCHER WAY | SALEM | MA | 01970 |
| PETER B. LEONE | DENISE D'AUNNO | 7/1/2019 | 5      JACKSON ROAD | WELLESLEY | MA | 02481 |
| MARK V. TREMALLO | WELLNER POPPE | 8/1/2019 | 5      STRATFORD ROAD | WINCHESTER | MA | 01890 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL  OTTO | | 1/1/2020 | 5 CASS STREET, UNIT A7 | WEST ROXBURY | MA | 02132 |
| COLM F. MCGARRY | JULIE I MCCORMACK | 8/1/2020 | 5 CLIFTON ROAD | NATICK | MA | 01760 |
| ELAINE M MONTGOMERY | | 8/1/2019 | 5 DICKINSON RD | BROCKTON | MA | 02302 |
| BONNIE S. HOLMES | JOHN L. GRECO | 12/1/2021 | 5 JEAN TERRACE | EAST BRIDGEWATER | MA | 02333 |
| JEFFREY D FARMER | REBECCA  J. FARMER | 4/1/2019 | 5 JENNAFER LANE | CHELMSFORD | MA | 01824 |
| GEOFFREY G. CASEY | HOLLY A. CASEY | 4/1/2028 | 5 PONDVIEW ROAD | NORFOLK | MA | 02056 |
| STEPHEN M LUOSEY | NICOLE L LUOSEY | 8/1/2020 | 5 SACHEM STREET | WEYMOUTH | MA | 02191 |
| JAY HELLMAN | BARBARA HELLMAN | 8/1/2020 | 50 BRIDGECOURT LANE | CONCORD | MA | 01742 |
| ANTHONY E. SWIERCZ | GAIL L. SWIERCZ | 11/1/2019 | 50 SHORELINE DRIVE | WARE | MA | 01082 |
| JOSEPH MELLO | HELEN MELLO | 12/1/2021 | 51 THURBER AVENUE | SOMERSET | MA | 02725 |
| MARC D PARAISON | | 9/1/2019 | 52 CHARLES GATE EAST158 | BOSTON | MA | 02215 |
| MARK T. SICKOREZ | CELESTE R. SICKOREZ | 2/1/2022 | 52 MANSUR STREET | LOWELL | MA | 01852 |
| BARBRA KIRK | | 8/1/2020 | 53 FRYE STREET | MARLBOROUGH | MA | 01752 |
| JOSHUA GRAY | MARLENE KENNEY | 8/1/2020 | 55 BLOOMFIELD STREET | LEXINGTON | MA | 02421 |
| KENNETH E. BRAGDON | LISA M. BRAGDON | 12/1/2019 | 55 SOUTH MEADOW ROAD | CARVER | MA | 02330 |
| JEFFERY  SMITH | | 3/1/2019 | 55 STATION STREET UNIT 1 | QUINCY | MA | 02169 |
| VINCENT T HO | MEI SHENG DUH | 3/1/2019 | 551 SAW MILL BROOK PARKWAY | NEWTON | MA | 02459 |
| ANTONIO S MOREIRA | NEIDE A. MOREIRA | 4/1/2028 | 58 MYRTLE ST | SOMERVILLE | MA | 02145 |
| GURIJALA REDDY | | 4/1/2020 | 59 FARMLAND LANE | LANCASTER | MA | 01523 |
| ECKART  JANSEN | ANN  JANSEN | 4/1/2019 | 59 LORIMER ROAD | BELMONT | MA | 02478 |
| MARC M. GIBELEY | MARNIE L. GIBELEY | 6/1/2019 | 6 ALLEN CIRCLE | BOXFORD | MA | 01921 |
| RONALD J. VAUTOUR | LINDA A. VAUTOUR | 7/1/2021 | 6 BELLINGHAM COURT | MIDDLETON | MA | 01949 |
| ALEX VINER | SOFIA VINER | 10/1/2018 | 6 EMERALD AVENUE | MARBLEHEAD | MA | 01945 |
| STEPHEN CAMPO | | 8/1/2021 | 6 GODDU AVE | WINCHESTER | MA | 01890 |
| WILLIAM PRANTIS | | 4/1/2037 | 6 JANELL LANE | EAST SANDWICH | MA | 02537 |
| PHILIPPE RIAND | | 3/1/2020 | 6 MORNING  GLORY CIRCLE | CHELMSFORD | MA | 01824 |
| JENNIFER PEASE | | 3/1/2022 | 60 LINDBERGH BLVD | WESTFIELD | MA | 01085 |
| KEVIN S. MEEHAN | LISA M. MEEHAN | 4/1/2020 | 61 AMHERST ROAD | BEVERLY | MA | 01915 |
| VICTOR M. RIVERA | CARMEN L. RIVERA | 11/1/2020 | 614 FRANKLIN STREET | WORCESTER | MA | 01604 |
| IBRAHIM EL-KASSEM | | 9/1/2021 | 614 POND ST 1-217 | BRAINTREE | MA | 02184 |
| RICHARD J IRVING | | 2/1/2034 | 62   PINE ST | EAST BRIDGEWATER | MA | 02333 |
| WILLIAM F KELLY | LOIS KELLY | 3/1/2031 | 62 HARLEM STREET | WORCESTER | MA | 01610 |
| EDWARD J. CURTIN | GERALDINE M. CURTIN | 1/1/2027 | 62 OLD NORTH TRAIL | MANSFIELD | MA | 02048 |
| DANIEL G SALTZMAN | JENNIFER A AMIGONE | 8/1/2019 | 62 WHITE PL | BROOKLINE | MA | 02445 |
| PHON SOTH | THYDA LY | 8/1/2020 | 63 HASTINGS STREET | LOWELL | MA | 01851 |
| SANDRA M EVANGELISTA | MICHAEL A LIDANO | 8/1/2020 | 64 MURDOCK STREET | SOMERVILLE | MA | 02145 |
| ANTHONY ANCHUKAITIS | NANCY  ANCHUKAITIS | 12/1/2018 | 65 OAK POINT | WRENTHAM | MA | 02093 |
| GARY COOK | | 9/1/2019 | 66 GRIFFIN RD | WESTFORD | MA | 01886 |
| JOSEPH M M FIALLI | TRACY L L FIALLI | 8/1/2020 | 68 RIVERSIDE DRIVE | READING | MA | 01867 |
| AUDREY A MILLER | | 9/1/2019 | 69 MAYFLOWER TER | SOUTH YARMOUTH | MA | 02664 |
| DAVID P ANGHINETTI | | 6/1/2019 | 69 WILLIAM ONTHANK LANE | SOUTHBOROUGH | MA | 01772 |
| ZHOU  ZHOU | CHUNYI  WU | 6/1/2019 | 7 BETHS ROAD | SHREWBURY | MA | 01545 |
| THOMAS M. SISTO | BARBARA J. SISTO | 1/1/2020 | 7 KAREN AVENUE | SOUTH DENNIS | MA | 02660 |
| DANIEL J DELIANEDIS | CHRISTINA C DELIANEDIS | 8/1/2019 | 7 NASHAWENA ST | WEST FALMOUTH | MA | 02574 |
| TRAVIS J. ROSE | | 7/1/2021 | 7 ST JOSEPH STREET | HYANNIS | MA | 02601 |
| MOSHE  SAFDIE | MICHAL RONNEN SAFDIE | 5/1/2019 | 7 WATERHOUSE STREET | CAMBRIDGE | MA | 02138 |
| ROBERT A MITCHELL | SHEILA M MITCHELL | 2/1/2022 | 705 MAIN STREET | SHREWSBURY | MA | 01545 |
| MARLEIGH N STONE | PAUL R NAGEL | 10/1/2020 | 710 HORSENECK RD | WESTPORT | MA | 02790 |
| CARLITA A. MURRELL | | 11/1/2021 | 72 DOWNER AVENUE | DORCHESTER | MA | 02125 |
| DONALD WHEELER | ELIZABETH WHEELER | 1/1/2029 | 725 PLEASANT STREET | WEYMOUTH | MA | 02189 |
| DAVID J. DONOVAN | | 10/1/2020 | 73 CAPTAIN EAMES CIRCLE | ASHLAND | MA | 01721 |
| CHRISTOPHER LEE SECHLER | KATHLEEN SECHLER | 6/1/2019 | 73 WHITEWOOD RD | WESTWOOD | MA | 02090 |
| JOHN F. GRIFFIN | CLAIRE E WOLFTEICH | 12/1/2018 | 734 OLD MARLBORO ROAD | CONCORD | MA | 01742 |
| DEBORAH M BOSCO | | 9/1/2021 | 76 WOODVIEW DRIVE | BREWSTER | MA | 02631 |
| PETER P JENKINS | PAULINE  JENKINS | 3/1/2019 | 77-79 CHARLES BANK ROAD | NEWTON | MA | 02458 |
| LINDA J FRAYLING | | 5/1/2029 | 78 BERKELEY STREET APT 1 | BOSTON | MA | 02116 |
| ALICE H. JONES | ANDREW DANIELS | 12/1/2020 | 78 NAISMITH PLACE | SPRINGFIELD | MA | 01104 |
| ANTHONY  ZERVOGLOS | EFTHEMIA ZERVOGLOS | 6/1/2019 | 79 LEXINGTON STREET | BURLINGTON | MA | 01803 |
| CHRISTOPHER J WALTON | CATHERINE D WALTON | 9/1/2028 | 8 COLONY AVE | BOURNE | MA | 02532 |
| ROY J. PERRY | ANN M. PERRY | 5/1/2020 | 8 DENNISON ROAD | CHELMSFORD | MA | 01824 |
| RUSSELL R. MILLER | CAROLE B. MILLER | 8/1/2021 | 8 EILEEN ROAD | PEABODY | MA | 01960 |
| AUGUSTO R MENDES | | 8/1/2020 | 80 SOUTH MAIN STREET | MILFORD | MA | 01757 |
| RICHARD JOSEPH DINAPOLI | | 6/1/2020 | 82 A PROSPECT STREET | NEWBURYPORT | MA | 01950 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| STEVE G JACQUES | PAULA J JACQUES | 2/1/2020 | 83 VANDETTE AVENUE | DRACUT | MA | 01826 |
| ALEX P. PAZ | | 11/1/2021 | 84 ELMWOOD AVENUE | DEDHAM | MA | 02026 |
| SALVATORE C CHINAPPI | MARGARET F CHINAPPI | 6/1/2027 | 85 TRACEY DRIVE | NORTHBRIDGE | MA | 01588 |
| MARK ROUTT | | 5/1/2020 | 85 WASHINGTON STREET | BOXFORD | MA | 01921 |
| DAVID L. MEDEIROS | CHERIE MEDEIROS | 2/1/2022 | 86 COACH LANE | BARNSTABLE | MA | 02630 |
| REDA BENABDENBI | | 10/1/2019 | 9 AZALEA LANE | MARLBORO | MA | 01752 |
| LARISA M. ALTSHUL | | 7/1/2029 | 9 BAREFOOT HILL RD | SHARON | MA | 02067 |
| CYNTHIA A DEMARCO | CHRISTOPHER M DEMARCO | 3/1/2027 | 9 LAURA LANE | NORTON | MA | 02766 |
| ALEXANDER J POPIELSKI | BEVERLY A POPIELSKI | 9/1/2025 | 9 MILL STREET | MIDDLETON | MA | 01949 |
| BRETT NIGRO | LARISSA NIGRO | 4/1/2019 | 9 OAK STREET | CAMBRIDGE | MA | 02139 |
| JEFFREY L SMITH | | 6/1/2019 | 9 PORTER ST | ANDOVER | MA | 01810 |
| AARON M STROM | | 2/1/2020 | 90 DEERFIELD ROAD | MASHPEE | MA | 02649 |
| LUIS M. REBELO | LINA REBELO | 9/1/2020 | 90 RHODE ISLAND AVENUE | SOMERSET | MA | 02726 |
| ROSS B LEAV | | 2/1/2019 | 93 DRUMMER ROAD UNIT R3 | ACTON | MA | 01803 |
| DANIEL J. MCALLISTER | JOAN MCALLISTER | 11/1/2019 | 93 GREY NECK ROAD | WEST HARWICH | MA | 02671 |
| JOHN E RAFFERTY | DONNA L RAFFERTY | 6/1/2014 | 95 BEACON STREET | LOWELL | MA | 01850 |
| INES LOPEZ | | 12/1/2021 | 96 GREENWOOD STREET | LAWRENCE | MA | 01841 |
| ALICE M. ALLEN | | 12/1/2021 | 96 OAK STREET | SEEKONK | MA | 02771 |
| CHERYL JASINSKI | | 2/1/2020 | 96 QUEEN ANN RD UNIT 402 | HARWICH | MA | 02645 |
| JENNIFER A MILAVEC | JOSEPH J MILAVEC | 6/1/2019 | 97 EAGLE ROCK | STOUGHTON | MA | 02072 |
| LAURENCE B WHITE | | 6/1/2028 | 984 MASS AVENUE | BOXBOROUGH | MA | 01719 |
| SLAWOMIR BIEGLECKI | | 11/1/2019 | 10 STEEPLE COURT | GERMANTOWN | MD | 20874 |
| DAVID IAN MACHLIN | | 3/1/2025 | 10 SURRY CT | ROCKVILLE | MD | 20850 |
| EDMUND SZYMANSKI | PAULA SZYMANSKI | 7/1/2020 | 1009 CHINABERRY DRIVE | FREDERICK | MD | 21702 |
| ATA ISTAR | FERIHA ISTAR | 3/1/2029 | 101 LONGPOINT WAY | GAITHERSBURG | MD | 20878 |
| GERALD D. BARNETT | | 12/1/2019 | 1019 UNION CHURCH ROAD | ELKTON | MD | 21921 |
| ROGER PAUL GREEN | DEBORA D GREEN | 4/1/2026 | 103 DUVAL LANE | EDGEWATER | MD | 21037 |
| ERIC G JENNINGS | | 6/1/2027 | 10300 CASTLEHEDGE TER | SILVER SPRING | MD | 20902 |
| RICHARD A GUZZO | NANCY G GUZZO | 8/1/2027 | 10302 CITATION WAY | LAUREL | MD | 20723 |
| YVONNE M SULLIVAN | DANIEL A SULLIVAN | 3/1/2029 | 10424 NICKELBY WAY | DAMASCUS | MD | 20872 |
| PHILIP I POLLACK | CAROLIN M POLLACK | 3/1/2028 | 10507 WEYMOUTH AVENUE | BELTSVILLE | MD | 20705 |
| MARJORIE L. HARBECK | | 7/1/2020 | 10527 CAMBRIDGE COURT | MONTGOMERY VILLAGE | MD | 20886 |
| LEONORA D. THOMPSON | | 2/1/2019 | 10603 CHICKORY COURT | UPPER MARLBORO | MD | 20772 |
| ROUGHIEH TOUSI | | 11/1/2025 | 10632 SAWDUST CIRCLE | ROCKVILLE | MD | 20850 |
| MARK A. BIERNACK | PATRICIA J. BIERNACK | 9/1/2021 | 11 SOMERSET ROAD | BALTIMORE | MD | 21228 |
| ALVIN A FRAZIER | | 3/1/2035 | 11204 CHERRY HILL ROAD | BELTSVILLE | MD | 20705 |
| GAIL M. RICE | | 11/1/2029 | 1135 BATTERY AVE | BALTIMORE | MD | 21230 |
| GREGORY CHIAZOR | | 6/1/2020 | 11519 LOTTSFORD TERRACE | BOWIE | MD | 20721 |
| BRANFORD EDMONDS JR | DANA EDMONDS | 11/1/2029 | 11705 ENGLEWOOD DRIVE | LA PLATA | MD | 20646 |
| ELLIOTT D LIGHT | SONYA P LIGHT | 4/1/2028 | 12 BENTANA WAY | ROCKVILLE | MD | 20850 |
| EUGENE M. BEGUN | A. DORCIA BEGUN | 8/1/2020 | 12001 OLD COLUMBIA PIKE | SILVER SPRING | MD | 20904 |
| GREGORY JOHNSON | TAMMY JOHNSON | 8/1/2019 | 12228 PIUTE CT | LUSBY | MD | 20657 |
| KEITH D. ADKINS | BONNIE L ADKINS | 12/1/2029 | 126 JUSTICE WAY | ELKTON | MD | 21921 |
| DAVID RYAN FITZELL | | 7/1/2020 | 12618 MANOR RD | GLEN ARM | MD | 21057 |
| JAMES W. BARKER | GINA M. BARKER | 12/1/2024 | 12625 COUNTRY LANE | WALDORF | MD | 20601 |
| YING-HSIANG KO | | 6/1/2019 | 13 SARAH CRT | EARLEVILLE | MD | 21919 |
| ROBERT J MAGNESS JR | SONDRA P MAGNESS | 3/1/2030 | 1310 SOMMERVILLE RD | BEL AIR | MD | 21015 |
| WALTER M. ORTEGA | | 2/1/2021 | 13113 MILLHAVEN PLACE L | GERMANTOWN | MD | 20874 |
| JEANNE A. DEANGELIS | | 6/1/2020 | 1312 GRANDIN AVENUE | ROCKVILLE | MD | 20851 |
| THOMAS W. COGLIANESE | TERRIE L. COGLIANESE | 6/1/2020 | 1340 CAMPUS COURT | WESTMINSTER | MD | 21157 |
| JAMES H. MEADS | | 4/1/2020 | 13702 MODRAD WAY 24 | SILVER SPRING | MD | 20904 |
| GEORGE FRANCIS ESTES | KAY FRANCES ESTES | 6/1/2030 | 13995 PETZOLD DRIVE | WALDORF | MD | 20601 |
| MINNIE W. MITCHELL | | 7/1/2030 | 14 VALLEYFIELD COURT | SILVER SPRING | MD | 20906 |
| DAVID G. HAWKINS | | 12/1/2021 | 14204 VILLAGE MANOR COURT | UPPER MARLBORO | MD | 20774 |
| ROSE CARMELLE BERNARD | | 6/1/2021 | 14217 CANTRELL RD | SILVER SPRING | MD | 20905 |
| PAUL S DARLING | MARY J DARLING | 6/1/2029 | 14220 ARCTIC AVE | ROCKVILLE | MD | 20853 |
| JACQUELINE B KEGLEY | | 8/1/2019 | 1428 THIES DR | PASADENA | MD | 21122 |
| CARMEN N. WHITE | | 3/1/2019 | 14302 BOWSPRIT LANE #11 | LAUREL | MD | 20707 |
| ETHEL M COLEMAN | WILLIE COLEMAN | 2/1/2035 | 14410 MEDWICK ROAD | UPPER MARLBORO | MD | 20774 |
| DAVID A REDMAN | | 7/1/2028 | 14569 STIRRUP LANE | GALENA | MD | 21635 |
| SUSAN P OBRIEN KNOX | | 8/1/2029 | 1506 WINCHESTER RD | ANNAPOLIS | MD | 21409 |
| PATRICIA J LYDDANE | STEPHEN W LYDDANE | 10/1/2020 | 15107 INTERLACHEN DRIVE, | SILVER SPRING, | MD | 20906 |
| WILLIAM D. SCHANES | | 6/1/2021 | 1512 PHOENIX ROAD WEST | PHOENIX | MD | 21131 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DENNIS ADAMS | MARY ELLEN ADAMS | 6/1/2027 | 1513 WHISTLER ROAD | BEL AIR | MD | 21015 |
| KAREN MARZILLI | | 4/1/2029 | 160 WALNUT CREEK RD | HUNTINGTOWN | MD | 20639 |
| ADELE R BARON | | 5/1/2028 | 1611 ELKWOOD COURT | ANNAPOLIS | MD | 21401 |
| PAUL R JACOBSEN | NANCY M JACOBSEN | 4/1/2025 | 1633 NORDIC HILL CIRCLE | SILVER SPRING | MD | 20906 |
| JOEL F. DYER | KAREN W. DYER | 12/1/2021 | 17 SULLIVAN ROAD | WESTMINSTER | MD | 21157 |
| WAYNE A METZGER | KIMBERLY P METZGER | 1/1/2027 | 1808 WEST CLEARLAKE DRIVE | SALISBURY | MD | 21804 |
| MIGUEL A ESCOBAR | | 9/1/2019 | 18607 KINGFISHER TERRACE | GAITHERSBURG | MD | 20879 |
| ERICH H. MUELLER | KARA P. MUELLER | 3/1/2020 | 1880 MCDUFF COURT | SYKESVILLE | MD | 21784 |
| DAVID T CIBULA | COLLEEN K CIBULA | 12/1/2030 | 18835 HARMONY WOODS LN | GERMANTOWN | MD | 20874 |
| JOSEPH T MCGHEE | | 9/1/2028 | 19 SIX POINT COURT | WINDSOR MILL | MD | 21244 |
| FRANCES R. WIDDICK | MARY E. DYER | 11/1/2020 | 1902 GREENHAVEN DR | BALTIMORE | MD | 21209 |
| DAVID A. MARTIN | LAURIE W. MARTIN | 11/1/2021 | 193 THOMAS JEFFERSON TERRACE | ELKTON | MD | 21921 |
| JONATHAN D. MOLES | KATHRYN C. MOLES | 3/1/2021 | 19421 BREEZEDALE LN | GERMANTOWN | MD | 20876 |
| JAMES J. BASILONE | CATHY J BASILONE | 12/1/2029 | 2001 LELAND AVE | BALTIMORE | MD | 21220 |
| JAMES H. GRIGSBY | MARY E. GRIGSBY | 1/1/2022 | 2001 WOODVALE LANE | BOWIE | MD | 20721 |
| CHRISTINE NAYLOR | | 12/1/2034 | 2019 DUMONT ROAD | LUTHERVILLE | MD | 21093 |
| DOUGLAS G. KEACH | SANDRA W KEACH | 6/1/2029 | 20612 HARTSBOURNE WAY | GERMANTOWN | MD | 20874 |
| RONALD L MCNAIR | MELISSA D MCNAIR | 9/1/2028 | 2065 INGLESIDE COURT | CROFTON | MD | 21114 |
| DAVID S. LANDERS | JUDITH L. LANDERS | 2/1/2029 | 21 ROBERTS WAY | NORTH EAST | MD | 21901 |
| SHARON J. RICH | | 9/1/2029 | 2105 WILDER CT | BRYANS ROAD | MD | 20616 |
| WILLIAM J. STUART | MARY A. STUART | 2/1/2030 | 211 JOHNNY LANE | STEVENSVILLE | MD | 21666 |
| MICHAEL B. SCHERMERHORN | ANDREA A. SCHERMERHORN | 3/1/2020 | 2111 HAVEN OAK ROAD | ABINGDON | MD | 21009 |
| CHARLES M SKIPPER | | 8/1/2029 | 2121 EBBVALE RD | MANCHESTER | MD | 21102 |
| ANTHONY A SMOOT | GERALDINE SMOOT | 5/1/2019 | 218 WARFIELD RD | GLEN BURNIE | MD | 21060 |
| FLOYD R SMITH III | STACY ANN SMITH | 6/1/2029 | 23133 BANK BARN CT | GERMANTOWN | MD | 20876 |
| JEFFREY W DAVIES | LAURA F DAVIES | 10/1/2027 | 2321 FORT WILLIAM DRIVE | OLNEY | MD | 20832 |
| KENT K. CHAN | | 4/1/2021 | 23465 RIVER ROAD | LEXINGTON PARK | MD | 20653 |
| WELDON G HALL | ELLEN C HALL | 4/1/2028 | 2350 HUGHES SHOP RD | WESTMINSTER | MD | 21158 |
| WENWU CUI | HAIYAN LI | 6/1/2020 | 23503 DERBY POST PLACE | CLARKSBURG | MD | 20871 |
| WARREN J BLANKENSHIP | | 5/1/2035 | 2451 CHEYENNE DRIVE | GAMBRILLS | MD | 21054 |
| BRUCE A. STANSKI | KAREN STANSKI | 10/1/2019 | 2709 HOWARD GROVE ROAD | DAVIDSONVILLE | MD | 21035 |
| SYED Z. HASNAIN | TANVIR R. RIZVI | 11/1/2019 | 2806 NESTOR COURT | BOWIE | MD | 20716 |
| JOHN M. MADRITCH | CHARLENE A. MADRITCH | 10/1/2028 | 28149 PATHFINDER COURT | SALISBURY | MD | 21801 |
| JOHN D BENNER | STACY B BENNER | 9/1/2029 | 2904 WARD KLINE RD | MYERSVILLE | MD | 21773 |
| SOLOMON A. TEKLAI | | 7/1/2020 | 2915 FAIRLAWN ST. | TEMPLE HILLS | MD | 20748 |
| PATRICIA A GRIZZARD | | 6/1/2029 | 29653 WHALEN RD | CHARLOTTE HALL | MD | 20622 |
| MARSHALL L. DRUCK | | 4/1/2029 | 3 COBBLER CT | PIKESVILLE | MD | 21208 |
| IK R CHO | TAE J CHO | 9/1/2019 | 30 GLENBROOK DR | PHOENIX | MD | 21131 |
| MELODY ANN MURR | | 8/1/2021 | 309 AUDREY AVE | BALTIMORE | MD | 21225 |
| MARGARET W. TRIPLETT | | 8/1/2029 | 313 W. 5TH STREET | FREDERICK | MD | 21701 |
| LINDA M. CARAPELLUCCI | | 6/1/2021 | 315 DONALD CIRCLE 16 | FOREST HILL | MD | 21050 |
| HERMAN F. STRINGER | | 9/1/2020 | 316 BUCKNELL CIRCLE | WALDORF | MD | 20602 |
| GARY CLINTON WALLACE SR | VALERIE D. CARTER- WALLACE | 9/1/2020 | 328 BALTIMORE ANNAPOLIS BOULEVARD | SEVERNA PARK | MD | 21146 |
| WENDELL D SEARS JR | PATRICIA A SEARS | 5/1/2029 | 330 AHEARN CT | MILLERSVILLE | MD | 21108 |
| JAMES M. CROWE | KAREN R. CROWE | 10/1/2021 | 3605 GREENSPRING RD | HAVRE DE GRACE | MD | 21078 |
| RAYMOND E TILKENS | DEBORAH L TILKENS | 5/1/2020 | 3690 SELLMAN ROAD | BELTSVILLE | MD | 20705 |
| BRIAN BIGGINS | CAROLYN G BIGGINS | 10/1/2026 | 3805 MOUNT AIRY DRIVE | MOUNT AIRY | MD | 21771 |
| ROBERT CHARLES RUFF | | 2/1/2034 | 3907   WILKENS AVE | BALTIMORE | MD | 21229 |
| STEPHANIE D NAILS | | 5/1/2022 | 3939 GREENMOUNT ST | BALTIMORE | MD | 21218 |
| RAYMOND M DIGULIMIO | LORA LEE DIGULIMIO | 5/1/2025 | 39680 COMPTON ST | COMPTON | MD | 20627 |
| THEODORE W JACKSON | MARGARET P JACKSON | 3/1/2028 | 4 APPLEBY COURT | SILVER SPRING | MD | 20904 |
| HOOPER R. NELSON | LAURIE R. NELSON | 12/1/2021 | 400 GARNER ROAD | LUSBY | MD | 20657 |
| DAVID B PANNETON | PATRICIA L. BAILEY | 7/1/2032 | 4010 MANOR OAKS ROAD | PHOENIX | MD | 21131 |
| TIMOTHY J. RILEY | | 10/1/2020 | 4037 MADONNA ROAD | JARRETTSVILLE | MD | 21084 |
| MARC R HARRISON | | 8/1/2029 | 405 GRN TREE CIR | ABINGDON | MD | 21009 |
| DENISE ISREAL | CLARENCE C ISREAL JR. | 8/1/2029 | 410 MC LANE COURT | ROCKVILLE | MD | 20850 |
| GARY A FELDMAN | | 6/1/2030 | 4115 HAVERFORD DRIVE | ROCKVILLE | MD | 20853 |
| MAURICE C. ROHRER | ALICE A ROHRER | 8/1/2029 | 427 FRIENDSHIP RD | FRIENDSHIP | MD | 20758 |
| WILLIAM GOLD | DORCAS GOLD | 7/1/2020 | 4303 ROLLING ACRES | MT AIRY | MD | 21771 |
| ALLEN W. BRYSON | PAULA L. BRYSON | 8/1/2026 | 44 TWO RIVERS ROAD | CHESAPEAKE CITY | MD | 21915 |
| MARTIN G MALSCH | JANE A AXELRAD | 6/1/2028 | 4417 RIDGE STREET | CHEVY CHASE | MD | 20815 |
| RICHARD K ASHFORD | GAIL ALLISON ASHFORD | 12/1/2027 | 4417 WALSH ST | CHEVY CHASE | MD | 20815 |
| GRACE T RIDGEWAY | | 5/1/2020 | 4450 BRISTOL DR | CHESAPEAKE BEACH | MD | 20732 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PATRICK LEVY | LORI LEVY | 11/1/2021 | 455 COUNTRY RIDGE CIRCLE | BEL AIR | MD | 21015 |
| RICHARD P. CORKRAN | MARYANN K. CORKRAN | 4/1/2029 | 4705 ILKLEY MOOR LANE | ELLICOTT CITY | MD | 21043 |
| RICHARD D BEERS JR. | | 5/1/2026 | 4720 YORKSHIRE DR | ELLICOTT CITY | MD | 21043 |
| JENNIFER S BAKER | | 9/1/2019 | 5016 SHERIDAN ST | RIVERDALE PARK | MD | 20737 |
| LEONARD M. SHETLER | SHANNON K. SHETLER | 6/1/2021 | 506 SUSSEX ROAD | TOWSON | MD | 21286 |
| JEFFREY P COHN | PATRICIA KLAINERT COHN | 9/1/2027 | 514 PHILADELPHIA AVENUE | TAKOMA PARK | MD | 20912 |
| WALTER SRNEC JR | CAROL A. SRNEC | 3/1/2029 | 522 DAVID DR | BEL AIR | MD | 21015 |
| JANICE M. BROPHY | | 8/1/2019 | 525 VALLEY VIEW ROAD | TOWSON | MD | 21286 |
| RENEE THOMPSON | | 6/1/2029 | 531 WINDWOOD RD | BALTIMORE | MD | 21212 |
| HERMAN P. YOUNG | SOC DY HAO-YOUNG | 8/1/2020 | 5803 SUPRA PLACE | RIVERDALE | MD | 20737 |
| ALISON IRENE LONGWORTH | JOHN DONALD LONGWORTH | 7/1/2019 | 6021 MELBOURNE AVE | DEALE | MD | 20751 |
| DARRELL M RUSS | | 2/1/2036 | 6128 BALDRIDGE TER | FREDERICK | MD | 21701 |
| ROBIN B GREEN | | 7/1/2020 | 6219 GOTHIC LANE | BOWIE | MD | 20720 |
| LARRY OWEN BUCK | PATRICIA J BUCK | 2/1/2027 | 6315 ANTLER COURT | DUNKIRK | MD | 20754 |
| DAVID A SEGERSON | MARY E SEGERSON | 5/1/2021 | 6323 FERRYBOAT CIR | COLUMBIA | MD | 21044 |
| JAMES C SIMPSON | | 2/1/2027 | 6343 WINDHARP WAY | COLUMBIA | MD | 21045 |
| RYAN M WAGNER | | 4/1/2019 | 6700 FOXCATHCHER CT. | ELKRIDGE | MD | 21075 |
| CAROLE KING-RHINEVAULT | | 3/1/2029 | 6881 CARAVAN COURT | COLUMBIA | MD | 21044 |
| CHARLES E. KNELLINGER JR. | | 5/1/2021 | 7029 MACBETH WAY | SYKESVILLE | MD | 21784 |
| RODNEY K LUCK | SANDRA R LUCK | 6/1/2021 | 703 MDW AVE | CAMBRIDGE | MD | 21613 |
| DONALD L. MCGLASSON JR | DAWN D. MCGLASSON | 7/1/2020 | 709 PINEFIELD WAY ST. | EDGEWOOD | MD | 21040 |
| ROBERT L. TAYLOR | TIFFANY D. TAYLOR | 3/1/2036 | 7115 GLEN PINE STREET | GLENN DALE | MD | 20769 |
| GIFFORD L MARTIN  JR. | BEVERLY R MARTIN | 2/1/2029 | 7150 BLUEGRASS WAY | OWINGS | MD | 20736 |
| ALTHEA E. SMITH-DEMPSEY | | 1/1/2022 | 7227 KIDMORE LANE | LANHAM | MD | 20706 |
| JOSEPH C BALCHUNE | JENNIFER L BALCHUNE | 11/1/2021 | 740 RUSTLING LEAF CT | ELDERSBURG | MD | 21784 |
| JACOB V. MAIZEL JR. | SUSANNA RYBAK MAIZEL | 6/1/2027 | 7411 B ROUNDHILL ROAD | FREDERICK | MD | 21702 |
| JEFFREY C. HOOKE | | 4/1/2021 | 7504 MAPLE AVENUE | CHEVY CHASE | MD | 20815 |
| SHAKIRAT APELOGUN | | 9/1/2029 | 7524 S ARBORY LN | LAUREL | MD | 20707 |
| ANITA PAROLLA | | 3/1/2022 | 7709 MINERAL SPGS DR | GAITHERSBURG | MD | 20877 |
| DAVID C. SHORT | ADRIENNE B. SHORT | 3/1/2022 | 7750 BROADLEAF DRIVE | PARSONSBURG | MD | 21849 |
| JERRY S. GARRETT | PHYLLIS M. GARRETT | 4/1/2020 | 7809 MEADOW VAIL TERRACE | GAITHERSBURG | MD | 20882 |
| MICHAEL H  MCGUIRE | PATRICIA ANN MCGUIRE | 5/1/2034 | 8008   OAT CHASE LN | BOWIE | MD | 20715 |
| JAMES M MULHOLLAND | | 6/1/2021 | 815 1/2 ROSEDALE AVE | ROSEDALE | MD | 21237 |
| JONATHAN F JASIE | | 11/1/2025 | 8204 CRANWOOD COURT | BALTIMORE | MD | 21208 |
| KEITH S. MCCONOUGHEY | PAMELA G. MCCONOUGHEY | 7/1/2028 | 8273 HAMMOND BRANCH | LAUREL | MD | 20723 |
| KEN J STAVREVSKY | NATALIE M STAVREVSKY | 7/1/2028 | 8324 SHELBURNE COURT | WHITE PLAINS | MD | 20695 |
| SHERAHE B. FITZPATRICK | | 5/1/2021 | 8702 MILFORD AVE | SILVER SPRING | MD | 20910 |
| NANCY SUSAN PINELES | | 7/1/2029 | 8717 READING RD | SILVER SPRING | MD | 20901 |
| ISABEL D. SIMMONS | | 3/1/2020 | 872 AZALEA DRIVE | ROCKVILLE | MD | 20850 |
| VERNON A. TUCKER JR | ROSE A TUCKER | 4/1/2020 | 8806 DAYTON AVENUE | N BEACH | MD | 20714 |
| LAWRENCE DIGGS | JANICE DIGGS | 11/1/2020 | 8810 MCHENRY LANE | LANHAM | MD | 20706 |
| LOVERN J LOUIS | | 11/1/2031 | 8961 TOWN CENTER CIRCLE APT 107B | UPPER MARLBORO | MD | 20774 |
| JENNIFER A. MOYER | | 11/1/2020 | 9200 SMITH AVE | BALTIMORE | MD | 21234 |
| CHRISTOPHER KINGSLEY | JENNIFER L ENTRIKIN | 8/1/2034 | 921 S BOULDIN ST | BALTIMORE CITY | MD | 21224 |
| CHRISTOPHER J MCGRATH | PATRICIA E MCGRATH | 9/1/2020 | 948 FIRESTONE ROAD | WESTMINSTER | MD | 21158 |
| LOUIS C NERO | | 8/1/2029 | 9711 NATALIE DR | UPPER MARLBORO | MD | 20772 |
| ADAM R. DRAY | | 3/1/2021 | 9873 BAYLINE CIRCLE | OWINGS MILLS | MD | 21117 |
| OMID  TABATABAI | | 5/1/2034 | 9900   MONTAUK AVE. | BETHESDA | MD | 20817 |
| STEVEN E. CILLEY | | 12/1/2021 | 1 COUNTRY WAY | WATERVILLE | ME | 04901 |
| PAUL D DUPLINSKY | CATHERINE A DUPLINSKY | 4/1/2028 | 100 MADELINE STREET | PORTLAND | ME | 04103 |
| NORMAN H SEDER | | 8/1/2021 | 11 BIRCH RDG AVE | TOPSHAM | ME | 04086 |
| SUSAN M BROWN | | 4/1/2029 | 1185 RIVERSIDE DRIVE | VASSALBORO | ME | 04989 |
| ALEXANDER TARBERRY | | 10/1/2020 | 12 EAST PINNACLE | BRIDGTON | ME | 04009 |
| THEODORE J VARIPATIS | BETH G. VARIPATIS | 10/1/2026 | 12 GOOSEBERRY CIRCLE | SOUTH PORTLAND | ME | 04106 |
| SALLY J JENKINS | | 10/1/2021 | 132 WASHINGTON ST | BREWER | ME | 04412 |
| LYNN M. FOLEY | | 3/1/2029 | 14 STONEWALL WAY | FALMOUTH | ME | 04105 |
| RICHARD ROUSSEL | KELLY ROUSSEL | 6/1/2030 | 14 WINTERGREEN DRIVE | GORHAM | ME | 04038 |
| JEFFREY B SUTTON | KIMBERLY G SUTTON | 7/1/2021 | 150 CHRISTIAN RIDGE RD | SOUTH PARIS | ME | 04281 |
| SHARON L BURNS | | 7/1/2020 | 150 LAMB STREET | WESTBROOK | ME | 04092 |
| KEVIN F FRAZIER | | 7/1/2018 | 16 GARDENERS | YORK | ME | 03909 |
| TODD J GRISET | OLIVIA L GRISET | 9/1/2021 | 16 MARSHALL ST | BATH | ME | 04530 |
| PHILIP W. CARR III | | 11/1/2020 | 17 BLACKSTRAP ROAD | CUMBERLAND | ME | 04021 |
| ROBERT E DUFFY | JOANNE DUFFY | 4/1/2027 | 18 ATLANTIC AVENUE | OLD ORCHARD BEACH | ME | 04064 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| VICTOR N BLAIS | PATRICIA J BLAIS | 3/1/2022 | 18 DOUGHTY FARMS RD | GRAY | ME | 04039 |
| DAMON W PATTEN | | 4/1/2020 | 184 MORSE ROAD | KNOX | ME | 04986 |
| ELAINE HODGINS | LEE  HODGINS | 12/1/2033 | 19    DALTON | PORTLAND | ME | 04103 |
| RYAN P. TRUSTY | | 9/1/2029 | 196 MAINE AVENUE | PORTLAND | ME | 04103 |
| STEVEN D. GILES | PATRICIA A. GILES | 8/1/2021 | 2 SNOWBIRD LANE | YORK | ME | 03909 |
| JULIA ORR | | 2/1/2021 | 20 CHEVERUS ROAD | CAPE ELIZABETH | ME | 04107 |
| RONALD S. RAKASEDER | SUSAN M. RAKASEDER | 11/1/2026 | 22 OLD MAST RD | YORK | ME | 03909 |
| PAULINE J. MCNEIL | | 7/1/2020 | 222 STACKPOLE ROAD | DURHAM | ME | 04222 |
| JOSEPH LEBLANC | VICKIE LEBLANC | 7/1/2029 | 223 HEARTHSIDE RD | STANDISH | ME | 04084 |
| JOHN SCOTT EPISCOPO | SALLY ANN EPISCOPO | 10/1/2020 | 239 AUBURN STREET | PORTLAND | ME | 04103 |
| ARTHUR JAMES VASHON | CARMELINE R VASHON | 2/1/2029 | 24 WEBBER DRIVE | HERMON | ME | 04401 |
| STEVEN D. WEATHERBIE | LESLIE A. WEATHERBIE | 3/1/2019 | 25 WHISPERING PINES DRIVE | SOUTH PORTLAND | ME | 04106 |
| CHARLES B. PETELER JR. | PATRICIA A. JOYCE-PETELER | 3/1/2021 | 263 WEST RIDGE ROAD | CORNVILLE | ME | 04976 |
| LAUREN C. HENDRICKSON | | 8/1/2029 | 276 MAINE ST | BRUNSWICK | ME | 04011 |
| JOEL P. LETARTE | | 3/1/2022 | 29 WINSTON WAY | NEW GLOUCESTER | ME | 04260 |
| RICHARD W. CUTLIFFE | CHERYL J. CUTLIFFE | 2/1/2027 | 30 EASY STREET | LITCHFIELD | ME | 04350 |
| MICHAEL MORIN | | 4/1/2020 | 310 BOWDOINHAM RD | SABATTUS | ME | 04280 |
| JAMES L. ROBERTS II | LINDA M. ROBERTS | 8/1/2019 | 32 MAST HILL ROAD | SACO | ME | 04072 |
| JOEL W. CHAPMAN | MARIANNE J. CHAPMAN | 8/1/2020 | 33 MELBOURNE STREET | PORTLAND | ME | 04101 |
| RANDALL L BUMPS | MORGAN M G BUMPS | 8/1/2021 | 35 BUTLER HL RD | MINOT | ME | 04258 |
| DAVID M BLAIS | TERRY A BLAIS | 6/1/2029 | 354 CTR RD | FAIRFIELD | ME | 04937 |
| THOMAS S ANTHONY | SUSAN T ANTHONY | 7/1/2021 | 38 BLUESTONE LANE | YORK | ME | 03909 |
| MICHELLE MCALDUFF | | 10/1/2019 | 39 OLD ORCHARD ROAD | SACO | ME | 04072 |
| RICHARD T DICK | | 5/1/2027 | 4 FERN LANE | SIDNEY | ME | 04330 |
| MARC A ALLEN | | 5/1/2021 | 41 SPG ST | LEWISTON | ME | 04240 |
| JUDITH MULLIGAN | | 9/1/2028 | 44 AUTUMN LANE | PORTLAND | ME | 04103 |
| LUCINDA COLE | | 5/1/2029 | 45 WELLINGTON RD | PORTLAND | ME | 04103 |
| JOSEPH L. FIMPLE | H. MARJORIE L. FIMPLE | 6/1/2028 | 46 TILTON AVENUE | KITTERY | ME | 03904 |
| PETER MCLAUGHLIN | GALE MCLAUGHLIN | 4/1/2021 | 49 AIRPORT DRIVE | YORK | ME | 03909 |
| GREG W. REINBACH | LAURA J. REINBACH | 11/1/2020 | 49 HEMLOCK BRIDGE ROAD | FRYEBURG | ME | 04037 |
| TIMOTHY J HINKLE | MARGARET H HINKLE | 9/1/2020 | 49 HUMMINGBIRD WAY | DENMARK | ME | 04022 |
| QIONG F. ZHAO | YI Y. ZHAO | 5/1/2019 | 49 MONA ROAD | PORTLAND | ME | 04103 |
| DEBORAHLYNNE E. BROCK | ROY T. BROCK JR | 9/1/2020 | 5 BAYBERRY DRIVE | ELIOT | ME | 03903 |
| DAVID C VANDERLINDEN | | 6/1/2029 | 53 GRANITE RDG | NEW GLOUCESTER | ME | 04260 |
| PAMELA P. EASTON | | 9/1/2019 | 535 LIBBY HILL ROAD | GARDNER | ME | 04345 |
| DANIEL J. DWYER JR | VIRGINIA A. DWYER | 9/1/2021 | 59 LUFKIN ROAD | NORTH YARMOUTH | ME | 04097 |
| FRANK R. BAZOS | SARAH L. BAZOS | 12/1/2019 | 60 BROWN'S POINT ROAD | YARMOUTH | ME | 04096 |
| LAWRENCE J. PORCELLI | CARRIE N. PORCELLI | 2/1/2027 | 60 WEST COMMONWEALTH DRIVE | PORTLAND | ME | 04103 |
| EDWARD P KAVANAGH | CHERYL A KAVANAGH | 3/1/2022 | 63 FEDERAL ST | WISCASSET | ME | 04578 |
| ELIZABETH A MCBRIDE | | 11/1/2021 | 63 PRIMROSE LANE | PORTLAND | ME | 04103 |
| WILLIAM C LUKE | KRISTIN L LUKE | 9/1/2021 | 67 MAY MDW DR | GRAY | ME | 04039 |
| PAMELA J. MAXON | SHANE T. MAXON | 5/1/2019 | 682 EAST SHORE ROAD | EMBDEN | ME | 04958 |
| SARAH A. VERVILLE | | 12/1/2021 | 7 AVON ROAD | FALMOUTH | ME | 04105 |
| GEORGE C GORMAN | AMY W GORMAN | 5/1/2021 | 732 NORTH SEDGWICK RD | SEDGWICK | ME | 04676 |
| RICHARD D LIBBY | MARY K LIBBY | 5/1/2021 | 773 COMMERCIAL STREET | ROCKPORT | ME | 04856 |
| CRAIG  MARTIN | LORRAINE  MARTIN | 6/1/2019 | 89 SHORE ROAD | YORK | ME | 03909 |
| DAVID KERTZER | SUSAN D KERTZER | 8/1/2019 | 89 TONDREAU PT RD | HARPSWELL | ME | 04079 |
| CHERI L. CARTIER | | 9/1/2020 | 93 WESTERN AVENUE 11 | BIDDEFORD | ME | 04005 |
| EUGENE P. COREY | CYNTHIA COREY | 2/1/2020 | 97 FALL MILL ROAD | YORK | ME | 03909 |
| DONALD GARDNER | NATALIE GARDNER | 3/1/2019 | 01875 SHORE ROAD | EAST JORDAN | MI | 49727 |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA | 5/1/2019 | 04022 CHAMPERRET | BOYNE CITY | MI | 49712 |
| DAVID LAMB | KATHLEEN LAMB | 4/1/2021 | 05005 BOYNE CITY ROAD | BOYNE CITY | MI | 49712 |
| GREGORY D. MARTEN | DEBORAH G. MARTEN | 2/1/2021 | 1001 HURON STREET | TECUMSEH | MI | 49286 |
| MICHAEL J. BOULANGER | | 8/1/2020 | 1001 OAK CLUSTER DRIVE | HOWELL | MI | 48855 |
| RANVINDER S. BRAR | | 12/1/2018 | 1003 ALAMEDA BLVD 1 | TROY | MI | 48098 |
| DAVID P. QUIGLEY | CYNTHIA G. QUIGLEY | 9/1/2019 | 10032 NEWFOUND GAP | BRIGHTON | MI | 48114 |
| SCOTT C. BALDWIN | SUSAN K. BALDWIN | 8/1/2019 | 1004     SHANNON CT | NORTHVILLE | MI | 48167 |
| FREDERICK J. NAGEL | | 2/1/2022 | 1005 MCGRAW | BAY CITY | MI | 48708 |
| TIMOTHY K. FARREN | | 2/1/2020 | 10055 WALNUT SHORES DRIVE | FENTON | MI | 48430 |
| RONALD H. BOGEDAIN | JANET M. BOGEDAIN | 5/1/2029 | 10056 CARLEE JUNE DR | FENTON | MI | 48430 |
| ANGELA C DEWHURST | | 3/1/2030 | 10061 MERCEDES | REDFORD | MI | 48239 |
| STEVEN W HOLLAND | CONNIE J HOLLAND | 7/1/2019 | 1008 N RIVERSIDE | ST CLAIR | MI | 48079 |
| ALLAN R. MCMILLAN III | PATRICIA R. MCMILLAN | 9/1/2020 | 1009 SYCAMORE | WYANDOTTE | MI | 48192 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN MANOOGIAN III | | 1/1/2021 | 101 CURRY #406 | ROYAL OAK | MI | 48067 |
| KRISTEN S. FENSKE | | 12/1/2019 | 10106 CHESAPEAKE CIRCLE | COMMERCE TOWNSHIP | MI | 48382 |
| PHILLIP M. PRICE | LINDA K. PRICE | 3/1/2019 | 10111 PERRY LAKE RD | CLARKSTON | MI | 48348 |
| JAMES E. OWENS | REBECCA A. OWENS | 5/1/2019 | 10119   WELLINGTON DR | CLARKSTON | MI | 48348 |
| ELIZABETH O'DELL | | 4/1/2020 | 1013 BEARD STREET | FLINT | MI | 48503 |
| NATALIE A. DALE | | 6/1/2020 | 10130 SHUMAN STREET | PORTAGE | MI | 49024 |
| GARY M. STANCZUK | KIM M. STANCZUK | 3/1/2020 | 10136 HADLEY | CLARKSTON | MI | 48348 |
| JOHN D. SOKOL | MARY C. SOKOL | 6/1/2022 | 10174 BEECHWOOD DRIVE | HAMBURG TWP | MI | 48169 |
| THOMAS J. DAVIS | | 12/1/2018 | 10194 SHARP ROAD | SWARTZ CREEK | MI | 48473 |
| SCOTT C. WEEKS | | 2/1/2020 | 10196 CLARKSHIRE CT. #13 | SOUTH LYON | MI | 48178 |
| DONNA Y. WILLACKER | | 10/1/2021 | 10197 CLARKSHIRE COURT | SOUTH LYON | MI | 48178 |
| THAD M. DAVIS | | 1/1/2020 | 102 E CHURCH ST | HOUGHTON LAKE | MI | 48629 |
| PENNY COMBS | | 11/1/2021 | 1020 SHERBROOKE PL | SAGINAW | MI | 48638 |
| PHYLLIS L GROMACKI | | 7/1/2035 | 1020 WILLOW GRV CT | ROCHESTER HILLS | MI | 48307 |
| DERRICK A. DIETERLE | MARTI K. SHERRY | 7/1/2019 | 1021 ALPINE DR. | BRIGHTON | MI | 48116 |
| AMY P HATHAWAY | | 8/1/2018 | 1022 BUCKINGHAM | GROSSE POINTE WOODS | MI | 48230 |
| JAMES J. GRAF | | 9/1/2020 | 10224 HEATHER RIDGE COURT | GOODRICH | MI | 48438 |
| ERIC J. HANNON | ADRIENNE R. HANNON | 3/1/2021 | 10224 WELLINGTON DR | CLARKSTON | MI | 48348 |
| BARBARA J. MORREN | | 5/1/2021 | 10243 CRICKLEWOOD COURT | PORTAGE | MI | 49024 |
| THE CASTAGNA TRUST | JUDY VARNER | 1/1/2029 | 1025 CADILLAC DRIVE | N MUSKEGON | MI | 49445 |
| NEILL VARNER | JUDY VARNER | 1/1/2021 | 10271 E TWIN OAKS DR | TRAVERSE CITY | MI | 49684 |
| SHAWN K. DUFFY | CONSTANCE M. DUFFY | 6/1/2019 | 1028 HOLLYWOOD | GROSSE POINTE WOODS | MI | 48230 |
| MICHAEL G HATHAWAY | CHRISTINE L HATHAWAY | 12/1/2026 | 10292 HANNAH DRIVE | ZEELAND | MI | 49464 |
| RICHARD LAMPHERE | NANCY S LAMPHERE | 3/1/2020 | 10299 GRN RD | GOODRICH | MI | 48438 |
| JERRY G. WEIDE | NANNETTE C. WEIDE | 11/1/2019 | 103 WATERLY | WATERFORD | MI | 48328 |
| NORINE C KITTEL | | 9/1/2019 | 1030 COUNTRY CLB #26 | SAINT CLAIR SHORES | MI | 48082 |
| GARY L. BROCKMAN | | 10/1/2019 | 1031 TUCEMSEH | WATERFORD | MI | 48327 |
| RUSSELL C. POLL | CHRISTINE J. POLL | 12/1/2018 | 1032 DAHLIA ST. | WAYLAND | MI | 49348 |
| HEATHER L. GREENE | KYLE D. GREENE | 6/1/2019 | 1033    S HADLEY ROAD | BRANDON TOWNSHIP | MI | 48462 |
| DOUGLAS J MAIDMENT | JUDITH M MAIDMENT | 5/1/2022 | 10353 CHASE BRG RD | ROSCOMMON | MI | 48653 |
| CAROLYN G. LAFAVE | CHRISTOPHER E. FISCHER | 9/1/2020 | 1036 FERRIS AVE | ROYAL OAK | MI | 48067 |
| SHARON A SEIER | | 10/1/2021 | 10377 JENNINGS RD | GRAND BLANC | MI | 48439 |
| WILLIAM F WOODCOCK | LORI ANN WOODCOCK | 2/1/2034 | 10391  MCGREGOR | HAMBURG TOWNSHIP | MI | 48169 |
| JOHN BARRICK | | 6/1/2019 | 1040 N JOSSMAN RD | ORTONVILLE | MI | 48462 |
| VINCENT A PARLOVE | AMY E PARLOVE | 5/1/2019 | 10408 OVERHILL DRIVE | BRIGHTON | MI | 48114 |
| KIMBERLY A. MANKOWSKI | | 11/1/2019 | 1042 W ELSTNER ST | MOUNT MORRIS | MI | 48458 |
| MON S. EMERY | | 6/1/2020 | 1045 TAHOE TRAIL | FLINT | MI | 48532 |
| GEORGE C. BARNOWSKY | DEBORAH M. BARNOWSKY | 1/1/2019 | 105 GOLDENGATE ST | LAKE ORION | MI | 48362 |
| AMY L. KULMACZ | | 9/1/2021 | 105 PINE STREET | ESSEXVILLE | MI | 48732 |
| CRAIG A. BRASS | BEVERLY A. BRASS | 9/1/2019 | 105 SECOND STREET 89A | FRANKFORT | MI | 49635 |
| ANTHONY M. ROBERTS | KORI E. ROBERTS | 4/1/2019 | 10506 MAPLE ROAD | ATLAS TOWNSHIP | MI | 48423 |
| DOUGLAS A. NIELSON | | 12/1/2027 | 10507 SEYMOUR ROAD | MONTROSE | MI | 48457 |
| RONALD G. BURRELL | JOYCE L. BURRELL | 3/1/2019 | 1052 CLAREMONT DRIVE | DEARBORN | MI | 48124 |
| JIANGUO LI | CHAU T. TRAN-LI | 2/1/2019 | 10536 WHITBY COURT | CLARKSTON | MI | 48348 |
| CAROLYN M. CLARDY | | 12/1/2018 | 106 CHARTER COURT | MANISTEE | MI | 49660 |
| FEDOR PEKER | ELLA PEKER | 12/1/2020 | 1060 EQUESTRIAN DR. | SOUTH LYON | MI | 48178 |
| TERRY A. CONNER | SHELLEY A. CONNER | 7/1/2020 | 1061 HIDDEN LN | ROCHESTER HILLS | MI | 48309 |
| ROGER MEYER | CYNTHIA I. MEYER | 10/1/2038 | 10638    LEE ANN DRIVE | BRIGHTON TOWNSHIP | MI | 48114 |
| DARCY R SORENSEN | REBECCA A SORENSEN | 5/1/2019 | 10661 CONVERSE RD | FOWLERVILLE | MI | 48836 |
| DAVID A. RADKE | | 7/1/2020 | 1067 GULICK RD | HASLETT | MI | 48840 |
| MARK J. PATTULLO | GENISE R PATTULLO | 2/1/2030 | 1069 HERITAGE DRIVE | SALINE | MI | 48176 |
| ROBERT DEVEREAUX | DAWN DEVEREAUX | 6/1/2020 | 107 POCAHONTAS | HOUGHTON LAKE | MI | 48629 |
| LANCE S. ALENT | | 3/1/2019 | 1070 MARK ST. | YPSILANTI | MI | 48197 |
| WILLIAM G. BOX | | 4/1/2019 | 10725 E HOLLY ROAD | DAVISBURG | MI | 48350 |
| LAURA R. CHMIELEWSKI | THADDEUS A. CHMIELEWSKI | 7/1/2020 | 10725 LINCOLN | HUNTINGTON WOODS | MI | 48070 |
| DAVID G. EXEL | BEVERLY S. EXEL | 1/1/2021 | 10730 REDWOOD | ROSCOMMON | MI | 48653 |
| MILTON F. SMITHSON | DONNA L. SMITHSON | 12/1/2019 | 10748 SOUTHWOOD DRIVE | MANCELONA | MI | 49659 |
| WENDY A REID | | 11/1/2021 | 1076 HARTSOUGH ST | PLYMOUTH | MI | 48170 |
| GENEVIEVE PHILLIPS | | 7/1/2021 | 10760 WORDEN ST | DETROIT | MI | 48224 |
| STEPHEN D. BURR | BARBARA BURR | 9/1/2020 | 1079 YALE DRIVE | OXFORD | MI | 48371 |
| GERALD MANNARINO | JANET C. MANNARINO | 2/1/2021 | 10791 SPARKLING WATERS COURT | GREEN OAK TOWNSHIP | MI | 48178 |
| JOSEPH W FERGUSON | BONNIE L FERGUSON | 3/1/2030 | 1082 RIDGEVIEW CIR | LAKE ORION | MI | 48362 |
| ANDREW K. SCHWARTZ | SHARI L. SCHWARTZ | 3/1/2019 | 10835 KINGSTON | HUNTINGTON WOODS | MI | 48070 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RICHARD H. WALKLET | PATRICIA B. WALKLET | 7/1/2021 | 10835 OXBOW LAKESHORE DRIVE | WHITE LAKE | MI | 48386 |
| ANTHONY J ZAKULA | | 9/1/2034 | 10841 JUNET | IRONWOOD TWP | MI | 49938 |
| GORDON G. GROVE | CRISTIN B. GROVE | 10/1/2021 | 10866 DUVALL CIRCLE | KALAMAZOO | MI | 49009 |
| DANIEL J. GORKE | MARY E. BERGER | 7/1/2020 | 10900 9 MILE | SOUTH LYON | MI | 48178 |
| DONNA VERNON CHEESEBROUGH | ALFRED CHEESEBROUGH | 4/1/2020 | 1092 WATERFALL CT | BIRMINGHAM | MI | 48009 |
| CARRIE E. WHITE | | 4/1/2019 | 10921 MYSTIC VIEW DRIVE | SOUTH LYON | MI | 48178 |
| DANIEL MUNIVEZ | COLLEEN A MUNIVEZ | 5/1/2021 | 1095 GALLOP LANE 182 | SOUTH LYON | MI | 48178 |
| JOHN E. GIBSON | | 6/1/2019 | 11 NORTH GRANDVIEW BEACH | INDIAN RIVER | MI | 49749 |
| TROY A. CLARKE | JEAN L. CLARKE | 1/1/2020 | 110 N HARBOR #305 | GRAND HAVEN | MI | 49417 |
| EDITH F. BROWN | BILLY E. BROWN | 4/1/2019 | 110 S BIGGS STREET | BELLEVILLE | MI | 48111 |
| PHILLIP S. JORDAN | | 5/1/2019 | 110 SECOND STREET | LINCOLN | MI | 48742 |
| JEAN MARIE CARRON | THOMAS BRIAN CARRON | 3/1/2035 | 1100 AMERICAN ELM STREET | LAKE ORION | MI | 48360 |
| WILLIAM H. COVINGTON | DEBRA A. COVINGTON | 7/1/2019 | 1101     SOUTH HARVEY | PLYMOUTH | MI | 48170 |
| DIANNE E. O'DONNELL | | 10/1/2020 | 11029 FLAMINGO | LIVONIA | MI | 48150 |
| ERIC S. MITCHELL | LAURIE K. MITCHELL | 5/1/2020 | 1103 BERKSHIRE RD | GROSSE POINTE PARK | MI | 48230 |
| JAY P. WILBUR | | 5/1/2020 | 1103 WILSON AVENUE | ROYAL OAK | MI | 48067 |
| ROY E. PAGEL | | 11/1/2020 | 1104 LAKE PARK DRIVE | GRAND BLANC | MI | 48439 |
| DONNA J. RICE ESTATE | | 2/1/2021 | 1106 EUGENE AVENUE | JACKSON | MI | 49203 |
| JEFFREY STUMP | ANGELA M. STUMP | 5/1/2019 | 1060 E DAVID HWY | PEWAMO | MI | 48873 |
| RICHARD A. ROWE SR | BRENDA ROWE | 4/1/2021 | 1107 WHITCOMB | ROYAL OAK | MI | 48073 |
| BARBARA J. CHEREP | AARON P. CHEREP | 8/1/2020 | 11080 ISLAND DR | PINCKNEY | MI | 48169 |
| JOHN W. GRAY | | 7/1/2019 | 1109 TAHOE TRL UNIT 11 | FLINT | MI | 48532 |
| JULIE A. FOGLE | | 3/1/2019 | 111 COOLIDGE | BIRMINGHAM | MI | 48009 |
| JACK G. VERHAEGHE | | 6/1/2020 | 1111 BLOOMER | ROCHESTER HILLS | MI | 48307 |
| LESTER J. WILLIAMS | | 6/1/2020 | 1111 GARDNER ROAD | PITTSFORD | MI | 49271 |
| MARK S. PULICE | CAROLYN S. PULICE | 2/1/2019 | 1111 W GENEVA DR | DEWITT | MI | 48820 |
| BETTY A. MUTER | | 8/1/2019 | 11111 LANGDON DR | CLIO | MI | 48420 |
| KERFEGAR K. KATRAK | PATRICE M. KATRAK | 4/1/2019 | 11125 WHISPERING RIDGE TRAIL | FENTON | MI | 48430 |
| CLINTON MAXFIELD | JAYLENE MAXFIELD | 1/1/2032 | 1113 CAYUGA TRAIL | OAKLAND | MI | 48363 |
| EMERY J. LONG | KIMBERLY Y. LONG | 5/1/2021 | 11156 GABRIEL ST. | ROMULUS | MI | 48174 |
| STEVEN L. CHAMBERLAIN | | 3/1/2022 | 1116 W LIVINGSTON RD. | HIGHLAND TWP. | MI | 48357 |
| SARA A. TOZER | | 2/1/2021 | 11162 TERRY STREET | PLYMOUTH | MI | 48170 |
| DONALD LECHMAN | ELEANOR D. LECHMAN | 9/1/2020 | 11171 IRVINGTON | WARREN | MI | 48093 |
| PAULLA J. WISSEL | | 1/1/2019 | 11183 LORMAN | STERLING HEIGHTS | MI | 48312 |
| GARY F. SKELDING | JACQUELINE S. SKELDING | 6/1/2019 | 1119 AMERICAN ELM STREET | ORION TWP | MI | 48360 |
| ROGER A HEIMBUCH | JEAN C HEIMBUCH | 6/1/2029 | 1198 PATTY ANN LN | BRUCE | MI | 48065 |
| HATTIE S. PERAINO | | 12/1/2018 | 112 PONDVIEW CT #18 | BRIGHTON | MI | 48116 |
| DENNIS A WHITE | RENEE L WHITE | 9/1/2026 | 112 SMITH | MOUNT CLEMENS | MI | 48043 |
| MICHAEL J  MORRISON | SHANNON J MORRISON | 3/1/2034 | 1120 MEADOW CREST | ORION TOWNSHIP | MI | 48348 |
| STAVROS MITROPOULOS | | 4/1/2019 | 11239 PATTY ANNE LANE | ROMEO | MI | 48065 |
| KATHLEEN H NESBITT REVOCABLE TRUST | | 11/1/2020 | 1124 HAROLD CIRCLE | ANN ARBOR | MI | 48103 |
| JEANNE H. GETTY | | 5/1/2019 | 1124 KAY PARKWAY | ANN ARBOR | MI | 48103 |
| DARRELL FUTO | PATRICIA FUTO | 12/1/2019 | 11276 PINEWOOD | JEROME | MI | 49249 |
| MYRON W. HORNBY | PENNY K. HORNBY | 11/1/2020 | 11286 DEWITT ROAD | DEWITT | MI | 48820 |
| STEPHEN S. PRICE | LINDA F. PRICE | 3/1/2019 | 11290 TUTTLE HILL DRIVE | WILLIS | MI | 48191 |
| RUSSELL PEYERK | MARY B. PEYERK | 3/1/2019 | 11298 CHAPMAN COURT | ROMEO | MI | 48065 |
| ISTAKUR RAHMAN | NAZVEEN S. RAHMAN | 5/1/2020 | 1131 BEAVER RUN LANE | TROY | MI | 48083 |
| KELLY M. SCOFIELD | | 6/1/2021 | 11317 MEADOWBROOK DR. | WARREN | MI | 48093 |
| MICHAEL L. HILL, JR | TRICIA L. HILL | 2/1/2022 | 11327 BRAY | CLIO | MI | 48420 |
| KENNETH E FOSS | | 1/1/2026 | 11333 HENSELL ROAD | HOLLY | MI | 48442 |
| CHRIS P. MACKEY | ELIZABETH V. MACKEY | 2/1/2020 | 1136 LAKEPOINTE | GROSSE POINTE PARK | MI | 48230 |
| GARY W. KRAJENKE | LINDA M. KRAJENKE | 8/1/2020 | 11360 RACINE DRIVE | WARREN | MI | 48093 |
| JAMES KOLHOFF | LENORA KOLHOFF | 1/1/2019 | 11368 OREGON CIRCLE | FENTON | MI | 48430 |
| JEFFREY D. STEINAWAY | JACQUELINE H. STEINAWAY | 2/1/2020 | 11373 CEDAR BEND DR | PINCKNEY | MI | 48169 |
| PAUL T HIGGINS | | 9/1/2019 | 1138 HILLPOINTE CIR | BLOOMFIELD TOWNSHIP | MI | 48304 |
| RONALD J. JONES | WENDY M. JONES | 10/1/2019 | 11385 TALL SHADOWS CT | PINCKNEY | MI | 48169 |
| THE DOROTHY JEAN MALATESTA LVNG TR | | 7/1/2020 | 1140 TIVERTON TRAIL | ROCHESTER HILLS | MI | 48306 |
| CHARLES R. SOVA | SHARON L. SOVA | 3/1/2019 | 1141 MEADOWVIEW | WATERFORD | MI | 48327 |
| THOMAS H DAVIS | | 7/1/2027 | 1142 BARNESWOOD LANE | ROCHESTER HILLS | MI | 48306 |
| ROBERT B. RUOKOLAINEN | | 7/1/2021 | 11426 ARDEN ST | LIVONIA | MI | 48150 |
| WENDY M. LAMOTHE | | 6/1/2019 | 11430 CHICAGO | WARREN | MI | 48093 |
| JEFFREY D. ROMAN | | 3/1/2019 | 11442 VISTA DR | FENTON | MI | 48430 |
| THOMAS J. WIRTH | J. F. WIRTH | 5/1/2019 | 11455 STALLION LANE | HOLLY | MI | 48442 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARK C. TROPEA | CYNTHIA A. TROPEA | 5/1/2019 | 11457 HANFARD | WARREN | MI | 48093 |
| KIM M BOROWSKI STRASBURG | | 11/1/2020 | 1146 FARNSWORTH RD | LAPEER | MI | 48446 |
| ALDEN J. MARKEL | ANGELA MARKEL | 3/1/2022 | 11463 TIMBERLANE TRAIL | HARTLAND TWP. | MI | 48353 |
| TAI A. NIM | | 6/1/2020 | 1147 BENNINGTON DR | LANSING | MI | 48917 |
| EUGENE T. HUNT | CYNTHIA J. HUNT | 2/1/2019 | 1149 AUTUMVIEW DR | ROCHESTER | MI | 48307 |
| DENISE T. WILLIAMS | | 7/1/2021 | 1497 ASPEN | PLYMOUTH | MI | 48170 |
| FRANCISCO ANDREU JR | | 1/1/2021 | 1150 BEECHMONT | DEARBORN | MI | 48124 |
| NIKOLAOS VLAHOS | VOULA VLAHOS | 2/1/2019 | 1150 SUFFIELD | BIRMINGHAM | MI | 48009 |
| DAVID J. ANDREJCIW | MARJIE C. ANDREJCIW | 6/1/2019 | 11517 HARTLAND ROAD | FENTON | MI | 48430 |
| RICHARD H. ACKELS | BRENDA S. ACKELS | 9/1/2019 | 11542 SHORE DR | HOUGHTON LAKE | MI | 48629 |
| JOSEPH G. SINGER | CANDACE K. SINGER | 12/1/2018 | 1156  AMERICAN ELM STREET | LAKE ORION | MI | 48360 |
| CHARLES A BULINSKI | | 1/1/2029 | 116 S FIRESTEEL RD | ONTONAGON | MI | 49953 |
| KENNETH K. HAMPEL | | 3/1/2021 | 1160 MEADOW CREST DRIVE | CLARKSTON | MI | 48348 |
| MICHAEL J. SHENBERGER | ALLISON L. SHENBERGER | 8/1/2022 | 1160 WANDA STREET | WALLED LAKE | MI | 48390 |
| BARBARA HAGENBACH | | 1/1/2019 | 1164 HILLPOINTE CIRCLE | BLOOMFIELD HILLS | MI | 48304 |
| DUANE C MARSDEN | | 6/1/2022 | 1651 PARKVIEW DR | PLYMOUTH | MI | 48170 |
| LEONARD E. JACZYNSKI | CECELIA A. JACZYNSKI | 11/1/2019 | 1166 BRIDGE STREET | LINDEN | MI | 48451 |
| ROBERT A. HAINES | MELISA E. HAINES | 7/1/2019 | 11660   BUTTERNUT AVENUE | PLYMOUTH TOWNSHIP | MI | 48170 |
| ADAM C. FILAR | | 3/1/2021 | 11701 SPICER | PLYMOUTH | MI | 48170 |
| BRENDA L. SCHMALZRIED | | 11/1/2020 | 1172 SHOEMAKER #40 | WESTLAND | MI | 48185 |
| ROBIN D. COOK | JUDY F. COOK | 9/1/2020 | 11733 FREDMAR DR | INTERLOCHEN | MI | 49643 |
| ROBERT L. STEARNS | ELIZABETH G. STEARNS | 8/1/2020 | 1175 W TUSCOLA | FRANKENMUTH | MI | 48734 |
| ROBERTO Q. CABRERA | LORI L. CABRERA | 7/1/2020 | 1177 GENTRY DRIVE | SOUTH LYON | MI | 48178 |
| RUSSELL W. CRISP | THERESA A. CRISP | 1/1/2019 | 1177 KENSINGTON CT | LAPEER TOWNSHIP | MI | 48446 |
| LAURA L. BALL | | 5/1/2020 | 118 SECOND | MILFORD | MI | 48381 |
| KAREN PALMER | | 10/1/2028 | 1180 REID ROAD | GRAND BLANC | MI | 48439 |
| RONALD R BOAL | CAROLE A BOAL | 8/1/2022 | 11859 HERON ST | SCHOOLCRAFT | MI | 49087 |
| RICHARD G WATSON | LYLA J MELKERSON-WATSON | 9/1/2021 | 1187 PURDY LN | HOWELL | MI | 48843 |
| JOHN D. JEAN | CAROLYN S. JEAN | 5/1/2020 | 1188 SUMMERSET DR | GRAND BLANC | MI | 48439 |
| RONALD M. BOROWSKI | BONNIE D. BOROWSKI | 8/1/2020 | 1189 N PINE RIVER RD | SMITHS CREEK | MI | 48074 |
| JACK K. GILLIES | DONNA L. GILLIES | 4/1/2019 | 1190 WATERBURY RD | HIGHLAND TWP | MI | 48356 |
| SUSAN H. BRUBAKER | | 9/1/2019 | 1193 SUFFIELD | BIRMINGHAM | MI | 48009 |
| ARTHUR J. REID | DORLA M. REID | 1/1/2019 | 1969 SOUTH MACKINAC TRAIL | DAFTER | MI | 49724 |
| ROBERT E. CHRENKO | | 7/1/2019 | 120    JEFFERSON AVE | CLAWSON | MI | 48017 |
| ARLIADI H. MAHADI | JULIANA S. SIMANJUNTAK | 10/1/2019 | 120 ALLENHURST AVE | ROYAL OAK | MI | 48067 |
| TERRY L. WILLIAMS | | 4/1/2019 | 120 SOUTH STREET NW | SPARTA | MI | 49345 |
| BRYCE E. GRAHAM | CORINA VALLEJO | 6/1/2019 | 1201 QUAIL RIDGE RD | OXFORD | MI | 48371 |
| MICHAEL D. PROBST | | 5/1/2019 | 1204 S HOLLY RD | FENTON | MI | 48430 |
| BRIAN SCHULZE | | 12/1/2018 | 1209 GUINAN | CHELSEA | MI | 48118 |
| G R. STEDING | MARIAN C. STEDING | 11/1/2019 | 121 OAK STREET | ROYAL OAK | MI | 48067 |
| DAVID STEWART | THERESE STEWART | 1/1/2022 | 1210 BEDFORD | GROSSE POINTE PARK | MI | 48230 |
| ROBERT S. FRANKOWSKI | | 6/1/2019 | 12111   SHAFFER RD | SPRINGFIELD TWP | MI | 48350 |
| GRANT P. GILEZAN | KRISZTINA M. GILEZAN | 11/1/2019 | 1213 SUNNINGDALE DR | GROSSE POINTE WOODS | MI | 48236 |
| JACOB V ARANDA REV LIVING TRUST | | 3/1/2019 | 1214 GRAYTON | GROSS POINTE PARK | MI | 48230 |
| PAUL M. KELLY | LYNNE T. KELLY | 8/1/2018 | 2140 SHAFFER | DAVISBURG | MI | 48350 |
| DONALD R. BARGO | REGENA F. BARGO | 8/1/2020 | 1216 HOLLYHOCK DR | GRAND BLANC | MI | 48439 |
| THOMAS E. FREDERIKSEN | NANCY A. FREDERIKSEN | 9/1/2020 | 1216 SHORELINE DR | HOUGHTON LAKE | MI | 48629 |
| WILLIAM M. BEAUMONT | GILLIAN ABBOTT | 1/1/2019 | 1218 HEIGHTS RD | LAKE ORION | MI | 48362 |
| WILLIAM J. TRAWICK | DIANE L. TRAWICK | 4/1/2019 | 12180 ANDERSONVILLE ROAD | SPRINGFIELD TOWNSHIP | MI | 48350 |
| CARAMELLO N & MILDRED STRAMER JOINT | REVOCABLE TRUST | 5/1/2019 | 12185 HICKORY WEST | UTICA | MI | 48315 |
| DANIEL C TRIMBATH | | 10/1/2020 | 1219 ELBRIDGE ST | YPSILANTI | MI | 48197 |
| DOUGLAS HARVEY | | 1/1/2021 | 1220 KNOB CREEK DR | ROCHESTER | MI | 48306 |
| BRUCE L. MADER | | 3/1/2021 | 1220 RUDY | ROCHESTER HILLS | MI | 48309 |
| THE DENNIS A. HALL TRUST | | 4/1/2019 | 1221 HUFFMAN LAKE ROAD | VANDERBUILT | MI | 49795 |
| JOHN SHAFER | LORETTA SHAFER | 10/1/2019 | 12221 WILSON ROAD | MONTROSE | MI | 48457 |
| MICHELE A. SMITH | DENNIS L. SHERIDAN | 7/1/2019 | 1223 W GUNN ROAD | ROCHESTER | MI | 48306 |
| KATHY S. NAGY | LARRY M. NAGY | 4/1/2019 | 12239 DEER CREEK RUN | PLYMOUTH | MI | 48170 |
| PATRICK A. SUPERNOIS JR | PAMELA A. SUPERNOIS | 6/1/2020 | 1224 LIBERTY COURT | CANTON | MI | 48188 |
| INGRID RUCINS | ERIK H. RUCINS | 2/1/2019 | 12250 GLASGOW DR | ROMEO | MI | 48065 |
| DEBRA A. CICCONE | TONINO CICCONE | 5/1/2019 | 12259 ANTHONY DRIVE | UTICA | MI | 48315 |
| CARMEN G. SMITH | | 3/1/2019 | 1226 ETOWAH AVE | ROYAL OAK | MI | 48067 |
| ALFONZO I. CUTAIA | | 5/1/2019 | 1226 LAKESHORE BLVD | LAKE ORION | MI | 48362 |
| RAYMOND KOENIG | JENNIFER A. KOENIG | 11/1/2019 | 1227 SELMA | WESTLAND | MI | 48186 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARK B. EISENHAUER | AHNDREA R. EISENHAUER | 5/1/2019 | 12277 CAVELL | LIVONIA | MI | 48150 |
| JOHN A. GREGORY | | 5/1/2021 | 12277 PLUMBROOK RD | STERLING HEIGHTS | MI | 48312 |
| DANIELA TERENZI | ANTHONY TERENZI | 6/1/2019 | 1232 POPPY HILL DRIVE | OXFORD | MI | 48371 |
| BRENDA J. ATCHISON | | 4/1/2020 | 1236 KINGS COVE COURT | ROCHESTER HILLS | MI | 48306 |
| JAGADEESH PINNAMANENI | | 4/1/2019 | 1237 ISLAND DRIVE 102 | ANN ARBOR | MI | 48105 |
| SANDRA C. BAKER | | 5/1/2020 | 124 LEGACY PARK CIRCLE | DEARBORN HEIGHTS | MI | 48127 |
| YANNICK GREINER | | 3/1/2019 | 124 NORTH ALICE AVENUE | ROCHESTER | MI | 48307 |
| MATTHEW SEARS | MEGAN SEARS | 7/1/2021 | 1242 CLARITA ST | YPSILANTI | MI | 48198 |
| SUSAN H. HAMMOND | | 3/1/2019 | 12462 PINECREST DRIVE | PLYMOUTH | MI | 48170 |
| JAMES W LANGE | CHIYO B LANGE | 2/1/2022 | 12471 PAGELS | GRAND BLANC | MI | 48439 |
| FELICIU T. MOLDOVAN | IOANA D. MOLDOVAN | 12/1/2019 | 1248 POTOMAC | ROCHESTER HILLS | MI | 48306 |
| RONALD S. SCHABEL | PATRICIA A. SCHABEL | 8/1/2022 | 125 BEVIC DRIVE | LAPEER | MI | 48446 |
| IRIS B. ALLEN | | 3/1/2019 | 125 PARENT | ROYAL OAK | MI | 48067 |
| JAMES D. NIEMI | KATHRYN M. GROULX | 11/1/2019 | 1251 BALDWIN RD | FENTON | MI | 48430 |
| GENEVIEVE R. MOHR | | 11/1/2020 | 1256 YUMA RIDGE DRIVE, SW | BYRON CENTER | MI | 49315 |
| RONALD A. HELDT | | 3/1/2021 | 12601 HITCHINGHAM | MILAN | MI | 48160 |
| TIMOTHY J HALLER | JULIE V HALLER | 9/1/2022 | 12646 ANDERSONVILLE RD | DAVISBURG | MI | 48350 |
| PAUL D MCQUIRTER | MABLE L MCQUIRTER | 9/1/2026 | 1265 CREEK POINTE DRIVE | ROCHESTER | MI | 48307 |
| JOHN W. CLEM | RUTH F. CLEM | 3/1/2019 | 12701 WINDSOR | STERLING HTS | MI | 48313 |
| JEFFREY A. BRAUN | MARY E. BRAUN | 11/1/2019 | 12703 LINCOLN DRIVE | HUNTINGTON | MI | 48070 |
| MARIO FERRINI | LOUISE FERRINI | 5/1/2019 | 12708 LOMOND COURT | PLYMOUTH | MI | 48170 |
| JOHN G. BLAHNIK | CELIA R. BLAHNIK | 12/1/2018 | 1273 N GLENGARRY | BLOOMFIELD HILLS | MI | 48301 |
| CHARLES S. NELSON | BRENDA J. NELSON | 12/1/2019 | 12755 READ ROAD | FENTON | MI | 48430 |
| TERESA RUTKOWSKI | | 7/1/2029 | 12817 RONDA DR | SOUTHGATE | MI | 48195 |
| WEN CHUNG P CHANG | WEN SHIEN P CHANG | 1/1/2031 | 1282 PROVINCIAL DRIVE | TROY | MI | 48084 |
| CECILIA E. HIBBIT | | 9/1/2019 | 12820 OAK PARK BOULEVARD | OAK PARK | MI | 48237 |
| GUY D. CERULLO | SHARLOT L. CERULLO | 6/1/2020 | 12833 HIDDEN CREEK | PLYMOUTH | MI | 48170 |
| RICHARD J. MAZUR | | 3/1/2019 | 12836 PIACADILLY | STERLING HEIGHTS | MI | 48312 |
| LINDA D. STOYK | JOSEPH E. TROPF | 12/1/2018 | 12840 TOMPKINS ROAD | ONONDAGA | MI | 49264 |
| WILLIAM F. GRAVES | VICTORIA L. GRAVES | 9/1/2020 | 12872 LILAC COURT | STERLING HEIGHTS | MI | 48313 |
| ANGELO BIONDO | | 8/1/2019 | 12900 CORBIN DR | STERLING HEIGHTS | MI | 48313 |
| CHARLES J. KEIL | MARGARET B. KEIL | 12/1/2026 | 12948 LAKESIDE | BEAR LAKE | MI | 49614 |
| STEVEN R. WATKINS | | 10/1/2020 | 13 OXFORD BLVD | PLEASANT RIDGE | MI | 48069 |
| JOHN V. ZAMBORSKY | BARBARA Q. ZAMBORSKY | 4/1/2020 | 130 HAZELWOOD DR. | PRUDENVILLE | MI | 48651 |
| ORLANDO V BALCARCEL | VERONICA M BALCARCEL | 7/1/2029 | 130 VILLAGE DRIVE | LANSING | MI | 48911 |
| THE SOSNOWSKI LIVING TRUST | | 6/1/2020 | 1300 RIVER ROAD | MARYSVILLE | MI | 48040 |
| NANCY A. CLARK | PHILIP S. CHINN | 10/1/2020 | 1300 TYLER RD | KALKASKA | MI | 49646 |
| ROBERT L SLIDER | SHIRLEY A SLIDER | 4/1/2029 | 1301 EAST ALWARD ROAD | DEWITT | MI | 48820 |
| TODD J VANDERSTELT | | 3/1/2019 | 1303 WOLCOTT AVE | SAINT JOSEPH | MI | 49085 |
| JACK A. MILLER | AUDREY E. MILLER | 4/1/2019 | 1304 CARPATHIAN WAY | CLIO | MI | 48420 |
| JAMES D BELCUORE | | 1/1/2022 | 13048 LEROY STREET | SOUTHGATE | MI | 48195 |
| ROGER C GABRIELS REVOCABLE TRUST | | 3/1/2019 | 1305 FIELD VIEW TRAIL | HOWELL | MI | 48843 |
| PATRICIA L DOOLITTLE WIXSON | | 6/1/2019 | 1305 WINES DR | ANN ARBOR | MI | 48103 |
| ARTHUR L. HURSH | KAREN S HURSH | 3/1/2022 | 13051 HARBOR LANDINGS DR | FENTON | MI | 48430 |
| HEIDI L. SMITH | CHRISTOPHER T. SMITH | 12/1/2018 | 1307 CEDARHILL | ROYAL OAK | MI | 48067 |
| MARY J. OHLRICH | | 9/1/2021 | 131 N SILVERY LANE | DEARBORN | MI | 48128 |
| ROGER A. KOLHAGAN | JANET K. KOLHAGAN | 2/1/2022 | 131 NORA DR | LAKE CITY | MI | 49651 |
| CHARLES M. GARRISON | ANNE E. GARRISON | 2/1/2019 | 1310 SLOMBA | LAKE ORION | MI | 48360 |
| DANIEL J. STOLZ | | 4/1/2019 | 1311 POND VIEW LANE UNIT 45 | OXFORD | MI | 48371 |
| PAUL DERAMO | LISA DERAMO | 5/1/2019 | 13118 MICHAEL | SHELBY TWP | MI | 48315 |
| BRIAN T. BAXTER | RACHEL G. BAXTER | 3/1/2019 | 13141 VERNON AVE | HUNTINGTON WOODS | MI | 48070 |
| SHAWN L. KIRK | TAMMY L. KIRK | 4/1/2021 | 13150 TORRY PINE CT | TAYLOR | MI | 48179 |
| MICHAEL D FINCH | AMY J FINCH | 9/1/2021 | 13156 HEATHER LN | PERRY | MI | 48872 |
| LISA HOLBROOK | | 7/1/2020 | 1318 MERRILL | LINCOLN PARK | MI | 48146 |
| GREGORY K. LAIDLAW | JENNIFER A. LAIDLAW | 1/1/2020 | 13193 KARL DRIVE | PLYMOUTH TOWNSHIP | MI | 48170 |
| JILL A DOWNS | | 10/1/2019 | 1320 DUFREE BLVD | HOWELL | MI | 48843 |
| LIONEL MONETTE | MARGARET MONETTE | 1/1/2021 | 13212 PINE ST | TAYLOR | MI | 48180 |
| WILLIE COLSON | | 3/1/2022 | 13221 IRVINE BOULEVARD | OAK PARK | MI | 48237 |
| MICHAEL F. MAYHEW | JANICE K. MAYHEW | 3/1/2019 | 13239 HIDDEN CREEK DR. | GRAND HAVEN | MI | 49417 |
| ROBERT J. KATULSKI | CAROL KATULSKI | 7/1/2020 | 13247 DUNN RD | RILEY TWP | MI | 48041 |
| JEFFREY D. LUKACS | JOYCE A. LUKACS | 5/1/2019 | 1325 PARKER ROAD | HOLLY | MI | 48442 |
| GARY A. GRUDZINSKAS | PATRICIA A. GRUDZINSKAS | 7/1/2019 | 13254 NAUTICA DRIVE | VAN BUREN TOWNSHIP | MI | 48111 |
| LINDA R. ARMSTRONG | | 3/1/2019 | 1327 BRIGHTON LAKE RD | BRIGHTON | MI | 48116 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LAWRENCE SAWYER | JUDI HUNTER - SAWYER | 1/1/2019 | 1328 WRENWOOD DRIVE | TROY | MI | 48084 |
| TRACY HOBSON | | 7/1/2020 | 1329 ADDINGTON LANE | ANN ARBOR | MI | 48108 |
| DANIEL J. SCANLAN | KARLA A. SCANLAN | 2/1/2019 | 13308 LASALLE BOULEVARD | HUNTINGTON WOODS | MI | 48070 |
| ALVIN R MARTIN | RITA S MARTIN | 7/1/2019 | 1331 WAVERLY 11 | WHITE LAKE | MI | 48350 |
| RICHARD M. RIEF | MARY JO RIEF | 12/1/2020 | 1332 CHERRY LOG CT. | GAYLORD | MI | 49735 |
| JAMES R RICHARDSON | GAIL J RICHARDSON | 9/1/2029 | 13320 VICTORIA AVE | HUNTINGTON WOODS | MI | 48070 |
| KENNETH R. LONG | BELINDA K. LONG | 7/1/2020 | 1334 ALAMEDA BLVD | TROY | MI | 48085 |
| CAROL A. JACKSON | | 10/1/2020 | 13401 CR 653 | GOBLES | MI | 49055 |
| RONALD SDAO | | 2/1/2019 | 1341 MASSASAUGA | LEONARD | MI | 48367 |
| IAN J. COFFER | CARILYN J. COFFER | 2/1/2019 | 1341 PENNY LANE | WEST BRANCH | MI | 48661 |
| JAMES W. BAKER | ALICIA K. BAKER | 4/1/2019 | 1342 JEWELL RD | MILAN | MI | 48160 |
| TROY C. DEMO | | 5/1/2019 | 13439 MURTHUM | WARREN | MI | 48093 |
| RYAN C. COFFEY | MARY COFFEY | 6/1/2029 | 1344 WOODRIDGE ST | MUSKEGON | MI | 49442 |
| NIRANJANA BAJARIA | | 4/1/2019 | 1345 WHITEFIELD | DEARBORN HGTS | MI | 48127 |
| JEFF H BOTBYL | VICKI BOTBYL | 7/1/2028 | 13458 HIDDEN CRK DR | GRAND HAVEN | MI | 49417 |
| BRUCE E. DITTMAN | | 8/1/2021 | 13462 KIMBERLY | SOUTHGATE | MI | 48195 |
| PATRICK J. GUCKIAN | ANNETTE GUCKIAN | 10/1/2020 | 135 FORD AVENUE | WYANDOTTE | MI | 48192 |
| THE BENNAN FAMILY TRUST | | 4/1/2019 | 1350 HEIGHTS | LAKE ORION | MI | 48362 |
| WILLIAM J SMUDA | PATRICIA J SJOSTROM | 9/1/2028 | 1353 FORBES DRIVE | BLOOMFIELD | MI | 48302 |
| PETER B. TAYLOR | RHONDA S. TAYLOR | 3/1/2019 | 136 E LAWRENCE | ROYAL OAK | MI | 48073 |
| GARY J. GUARINO | | 1/1/2021 | 1360 BALMORAL | MT. CLEMENS | MI | 48043 |
| MICHAEL K. CARPENTER | PAMELA S. CARPENTER | 2/1/2019 | 1362 GLENWOOD DRIVE | TROY | MI | 48083 |
| NICK G. BARILE | RAMONA C. BARILE | 7/1/2028 | 13639 MIDDLEBURY | SHELBY TOWNSHIP | MI | 48315 |
| JAMES L HALSEY | CHARLOTTE R HALSEY | 1/1/2020 | 1364 STONETREE | TROY | MI | 48083 |
| DAVID C. LUTZ | LYNDA L. LUTZ | 3/1/2019 | 1365 TURRILL ROAD | LAPEER | MI | 48446 |
| ISTVAN G. TIHANYI | LAURA M. TIHANYI | 7/1/2020 | 13658 BURNING TREE LANE | PLYMOUTH | MI | 48170 |
| LOIS G. BEAUCHAMP | | 4/1/2019 | 13659 JULIUS | WARREN | MI | 48089 |
| DWAYNE A. BYKS | DIANA L. BYKS | 3/1/2019 | 1369 MULBERRY | MT CLEMENS | MI | 48043 |
| ROBERTA S. STEFFEN | | 7/1/2030 | 1370 WEDGEWOOD DRIVE | SALINE | MI | 48176 |
| PAUL HANNON | ANNE HANNON | 4/1/2019 | 1372 BISHOP | GROSSE POINTE PARK | MI | 48230 |
| HELEN T. OPITECK | RONALD J. OPITECK | 10/1/2019 | 13720 WINDMOOR DR | GREEN OAKS TOWNSHIP | MI | 48178 |
| MARTIN FELDMAN | MARSHA FELDMAN | 6/1/2019 | 1375 RIVONA | WATERFORD | MI | 48328 |
| JOSEPH P. VITALE | | 4/1/2019 | 13767 WINDMOOR DRIVE | SOUTH LYON | MI | 48178 |
| PAMELA A LAURIE | | 2/1/2034 | 138  PARNACOTT DRIVE | MT  CLEMENS | MI | 48043 |
| JAMES M. CORBETT | JENNIFER M. CORBETT | 10/1/2021 | 1383 CADIEUX RD | GROSSE POINTE PARK | MI | 48230 |
| ROBERT M. BAILEY | KIM J. BAILEY | 10/1/2028 | 1386 LEVONA STREET | YPSILANTI | MI | 48198 |
| JOSE M. BANUELOS | LORENZA BANUELOS | 7/1/2020 | 1389 LEVONA  ST | YPSILANITI | MI | 48198 |
| RAJIV K. GUPTA | | 8/1/2019 | 1390 BARDSTOWN TRAIL | ANN ARBOR | MI | 48105 |
| DAVID GARELICK | | 9/1/2019 | 13926 LAKEWOOD DR | HARBERT | MI | 49115 |
| ROCKY M. PHILLIPS | ELEANOR L. PHILLIPS | 5/1/2020 | 1396 ERNEST CT | PONTIAC | MI | 48340 |
| STEPHEN BOWER | LUCILLE BOWER | 12/1/2020 | 1397 GLENWOOD | TROY | MI | 48083 |
| CHRISTOPHER C ELLIOTT | JULIE A ELLIOTT | 10/1/2019 | 140 HAWK RDG | CLARKSTON | MI | 48348 |
| FRANK PEARCY | ELAINE PEARCY | 8/1/2020 | 140 NAKOTA | CLAWSON | MI | 48017 |
| KENNETH R. HAYES | CAROLYN J. HAYES | 6/1/2019 | 14015 RIDGEWOOD DR | PLYMOUTH TWP | MI | 48170 |
| JOSEPH J. ARMIJO | CHERYL A. ARMIJO | 4/1/2020 | 14017 LOWE DR | WARREN | MI | 48088 |
| DAVID M. AGAUAS | PATRICIA G. AGAUAS | 12/1/2019 | 14024 COMMON | WARREN | MI | 48088 |
| HASSAN H. EL-HOR | SALWA H. EL-HOR | 5/1/2019 | 1403 CREEK BEND | ANN ARBOR | MI | 48104 |
| STEVEN F. HATTEY | PAMELA J. HATTEY | 8/1/2021 | 1405 GLENWOOD | TROY | MI | 48083 |
| FRANK C. WILHELME | JUDITH A. WILHELME | 2/1/2020 | 1405 LUTZ | ANN ARBOR | MI | 48103 |
| ROSEANNE M. SCHEIBELHUT | | 8/1/2020 | 14067 STAMFORD | LIVONIA | MI | 48154 |
| MICHAEL BERNE | | 5/1/2020 | 1408 SIXTH STREET | BAY CITY | MI | 48708 |
| THOMAS A THOMPSON | M. AILEEN THOMPSON | 2/1/2029 | 1409 KINGS CARRIAGE RD | GRAND BLANC | MI | 48439 |
| LISA K. BERTHOLD | | 4/1/2019 | 14092 EASTVIEW DRIVE | FENTON | MI | 48430 |
| SANDRA R. MORRIS | | 4/1/2020 | 14114 PETERBORO DR | STERLING HEIGHTS | MI | 48313 |
| JANET MILAN | | 5/1/2020 | 1412 HIDDEN MDWS UNIT B | WALLED LAKE | MI | 48930 |
| AMIT J. PATEL | MIRA PATEL | 11/1/2020 | 1413 BRYS | GROSSE POINTE WOODS | MI | 48236 |
| STEVEN E. MULDOON | MARTHA T. MULDOON | 2/1/2021 | 1413 MARYWOOD DRIVE | ROYAL OAK | MI | 48067 |
| CRIS D. ALLEN | JULIE E. ALLEN | 10/1/2019 | 1413 S WAVERLY RD | EATON RAPIDS | MI | 48827 |
| DANIEL C. ANDALORO | LISA MARIE E. ANDALORO | 10/1/2019 | 14148 MAYFIELD | LIVONIA | MI | 48154 |
| ERIC L. WOLF | JULIEANN E. WOLF | 12/1/2018 | 14149 YALE STREET | LIVONIA | MI | 48154 |
| BRENT REPP | | 4/1/2029 | 1417 N PLEASANT | ROYAL OAK | MI | 48067 |
| DAVID M DARBY | CHRISTINE DARBY | 1/1/2021 | 1418 KENNEBEC ROAD | GRAND BLANC | MI | 48439 |
| THOMAS MCDONALD | | 8/1/2034 | 142 RIV OAKS DR | PLYMOUTH | MI | 48170 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL D. PETERSEN | KARRIE A. PETERSEN | 12/1/2020 | 1421 WOODHURST CT | HARTLAND TOWNSHIP | MI | 48843 |
| JEANETTE HOLM | | 12/1/2021 | 14223 S FRANCISCO | GRASS LAKE | MI | 49240 |
| CHARLES N MASKILL | VIRGINIA A MASKILL | 1/1/2022 | 1423 WHITTIER RD | YPSILANTI | MI | 48197 |
| BRUCE H. JACKSON | JOANNE JACKSON | 3/1/2020 | 14232 HOPE DR | STERLING HTS | MI | 48313 |
| TODD E. RABOURN | EILEEN D. RABOURN | 11/1/2019 | 14244 GARDEN STREET | LIVONIA | MI | 48154 |
| LARRY D. WALTERS | | 2/1/2021 | 14287 FAGAN RD | HOLLY | MI | 48442 |
| THE LANGE LIVING TRUST | | 4/1/2019 | 1429 LONG LAKE | BRIGHTON | MI | 48114 |
| GWENLLIAN B. SCOTT | | 1/1/2021 | 1430 GRACEDALE DR | ROCHESTER HILLS | MI | 48309 |
| MASASHI IMAZEKI | | 1/1/2021 | 1430 S CAMPBELL ROAD | ROYAL OAK | MI | 48067 |
| HOWARD N. ORRINGER | | 4/1/2020 | 14304 DARTS DRIVE | FENTON | MI | 48430 |
| DONALD M. FERGUSON | SOLVEIGH W. FERGUSON | 6/1/2019 | 1432 OAK MONT COURT | LAKE ORION | MI | 48362 |
| KENDALL L. STIFFLER | RUTH A. STIFFLER | 3/1/2019 | 14320 NORTH STREET | EAGLE | MI | 48822 |
| DANIEL R. DUEY | DIANE M. DUEY | 2/1/2020 | 14342 WILLIAMSBURG | RIVERVIEW | MI | 48192 |
| BRIAN W. STOREY | AMY F. STOREY | 7/1/2019 | 1435 FOLKSTONE COURT | ANN ARBOR | MI | 48105 |
| MICHAEL H. NOVAK | MARGARET M. NOVAK | 8/1/2020 | 1440 GRAYTON ST | GROSSE POINTE PARK | MI | 48230 |
| BURT A MINARD | LAURIE A MINARD | 12/1/2021 | 1441 NICHOLAS LANE | CHARLOTTE | MI | 48813 |
| MARK F. GIETZEN | JAYNE M. GIETZEN | 5/1/2021 | 1441 WELLINGTON ROAD | LANSING | MI | 48910 |
| DONALD A. MEYER | KIMBERLY J. MEYER | 10/1/2021 | 14412 COGSWELL | ROMULUS | MI | 48174 |
| RONALD H. DYBALSKI | CHERYL L. DYBALSKI | 3/1/2019 | 1442 PEMBROKE LANE | OXFORD | MI | 48371 |
| RICHARD DE MAND | HAZEL DE MAND | 9/1/2019 | 1443 TRANSUE AVE | BURTON | MI | 48509 |
| DAVID A. LAFAVE | LISA A. LAFAVE | 10/1/2019 | 14433    FAIRWAY | LIVONIA | MI | 48154 |
| SUDHIR C. JOSHI | | 4/1/2019 | 1446 SHAKER | TROY | MI | 48083 |
| DANIEL C. GIFFORD | MICHELLE D. GIFFORD | 1/1/2020 | 14476 TOUSSAINT CT | STERLING HEIGHTS | MI | 48313 |
| GARY G. COLEMAN | CAMILLE A. COLEMAN | 2/1/2021 | 1451 PAUL BOULEVARD | LAKE ORION | MI | 48362 |
| MICHAEL A. NOVASKY | | 2/1/2019 | 14529 OXFORD | PLYMOUTH | MI | 48170 |
| RYAN J. MOLLICA | TRACI J. MOLLICA | 4/1/2020 | 1453 CHESAPEAKE | ROYAL OAK | MI | 48067 |
| ROSANNE CIUPEK | | 6/1/2019 | 14558 BLUE SKIES | LIVONIA | MI | 48154 |
| TIMOTHY J GRITTINI | | 8/1/2021 | 14562 REDFORD | STERLING HEIGHTS | MI | 48312 |
| DENIS S. MASKILL | TRACY L. MASKILL | 4/1/2019 | 1457 PEBBLE CREEK | METAMORA | MI | 48455 |
| DAVID SMITH | NICOLE R. SMITH | 12/1/2019 | 14570 EUCLID | ALLEN PARK | MI | 48101 |
| BRAD D. GALGOCI | | 10/1/2019 | 1460 LOG CABIN PT | FENTON | MI | 48430 |
| THOMAS A. BERZSENYI | DEBORAH A. BERZSENYI | 4/1/2019 | 1460 WERTH DRIVE | ROCHESTER | MI | 48306 |
| ALEC R. MIS | KELLY M. MIS | 6/1/2020 | 1461 CRANBERRY COURT | WIXOM | MI | 48393 |
| JAY A. CHANDONNET | DEBORAH A. CHANDONNET | 3/1/2019 | 1461 GLENWOOD AVE | MUSKEGON | MI | 49445 |
| VINCENT COLETTI | MERLENE F. COLETTI | 6/1/2019 | 14632 PEAR TREE | STERLING HEIGHTS | MI | 48313 |
| LUKE G CONTOS | JEAN M WALSH | 7/1/2021 | 1464 PALMER | PLYMOUTH | MI | 48170 |
| RICHARD A BURLESON | | 3/1/2035 | 1465 LANGFIELD | WHITE LAKE TOWNSHIP | MI | 48386 |
| RICHARD D. SABAUGH | SUSAN V. SABAUGH | 12/1/2019 | 14712 EMERSON | STERLING HEIGHTS | MI | 48312 |
| DARIN T. SMITH | | 9/1/2020 | 14724 MULBERRY | SOUTHGATE | MI | 48195 |
| HEINZ PEZOLD | WANDA PEZOLD | 7/1/2021 | 14725 MYSTIC CT | SHELBY TOWNSHIP | MI | 48315 |
| ERIC S. BUCKBERRY | KELLY M. BUCKBERRY | 5/1/2019 | 1473 MARIPOSA | WIXOM | MI | 48393 |
| SCOTT MARKS | | 9/1/2020 | 14760 INGRAM SREEET | LIVONIA | MI | 48154 |
| DONALD D. ARNOLD | JULIE J. ARNOLD | 5/1/2019 | 14779 MELROSE | LIVONIA | MI | 48154 |
| BRIAN G. STUMP | JULIE STUMP | 2/1/2019 | 14796 CROFTON | SHELBY TWP | MI | 48315 |
| RONALD C. SCHOOKS | | 8/1/2020 | 148 MARELL ST | EAST CHINA TWP | MI | 48054 |
| DON A. EIFLER | | 3/1/2021 | 14817 HUBBARD | LIVONIA | MI | 48154 |
| JOSEPH C. SELL JR | MARGARET S. SELL | 2/1/2020 | 14821 ELEANOR | WARREN | MI | 48089 |
| MARY L. WALLACE | | 5/1/2019 | 14841 CLEVELAND AVE | ALLEN PARK | MI | 48101 |
| LEE EMERY | SARAH EMERY | 4/1/2019 | 14856 CLEVELAND | ALLEN PARK | MI | 48101 |
| MICHAEL M. ZELLER | JOAN M. ZELLER | 1/1/2019 | 1487 PRATT ROAD | METAMORA | MI | 48455 |
| JEFF A. SCHOMAKER | KRISTEL J. SCHOMAKER | 4/1/2019 | 149 S ORR RD | HEMLOCK | MI | 48626 |
| ALPHONSE A. RACHILLA | GERALDINE E. RACHILLA | 1/1/2019 | 1491 TIVERTON TRAIL | ROCHESTER HILLS | MI | 48306 |
| KENNETH G. CAMPAU | DONNA M. CAMPAU | 10/1/2019 | 14945 MALCOLM | SOUTHGATE | MI | 48195 |
| JASON A JONES | | 8/1/2028 | 14955 CICOTTE AVENUE | ALLEN PARK | MI | 48101 |
| KEITH E OLSON & CYNTHIA L OLSON | TRUST | 8/1/2020 | 14957 XAVIER DRIVE | STERLING HEIGHTS | MI | 48313 |
| TERESE A. MEYER | | 3/1/2019 | 14972 THORNRIDGE DR | PLYMOUTH | MI | 48170 |
| PATSY MAE PLANT | | 2/1/2030 | 15 MULLIGAN | MOUNT CLEMENS | MI | 48043 |
| RAFAEL A. FERNANDEZ | MARYBETH B. FERNANDEZ | 12/1/2018 | 150  MISHE MOKWA | HARBOR SPRINGS | MI | 49740 |
| BENNETT FAMILY TRUST | | 12/1/2019 | 150 MIDDLETON COURT | ORTONVILLE | MI | 48462 |
| WILLIAM L. PYKE | KAYE E. PYKE | 4/1/2019 | 1500 CHESTNUT TRAIL COURT | OXFORD | MI | 48371 |
| KONSTANTIOS BARBAS | | 10/1/2019 | 15009 ARCOLA STREET | LIVONIA | MI | 48154 |
| JEFFREY J. CALDERAS | | 4/1/2019 | 1501 ANNE DRIVE | ROYAL OAK | MI | 48067 |
| WILLIAM S. HOPKINS | ANNE M. HOPKINS | 2/1/2019 | 1506 WAVERLY | TROY | MI | 48098 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAMES DRAFT | | 3/1/2020 | 15085 OCEANA AVE | ALLEN PARK | MI | 48101 |
| BLAIR W. BELLUOMO | | 9/1/2019 | 1509 ANNE DRIVE | ROYAL OAK | MI | 48067 |
| ELIZABETH KLOSINSKI | | 7/1/2020 | 151 CHIPPEWA | PONTIAC | MI | 48341 |
| PETER N. NGUYEN | KIMHANG T. DANG | 12/1/2019 | 15109 VINO ROSA CT | STERLING HEIGHTS | MI | 48312 |
| RODERYCK B. BLAKE | TONYA M. BLAKE | 5/1/2019 | 1511 ASHOVER DRIVE | BLOOMFIELD HILLS | MI | 48304 |
| SUSAN L. WALKER | | 6/1/2022 | 1511 WAXWING | DEWITT | MI | 48820 |
| SCOTT L. DAVIS | NATALIE K. DAVIS | 3/1/2019 | 15127 SHIRAZ COURT | STERLING HEIGHTS | MI | 48312 |
| MICHELLE L. RAPPOLD | | 5/1/2019 | 15149 NORTH POINTE DRIVE | STERLING HEIGHTS | MI | 48313 |
| MIKEAL D WOOD | | 11/1/2026 | 15200 RIVER HEIGHTS ROAD | CONSTANTINE | MI | 49042 |
| BARBARA L. HARRIS | | 8/1/2019 | 15209   RENSHAW DR. | CLINTON TWP | MI | 48038 |
| RICHARD  VANPRAET | | 2/1/2034 | 1522   E. MAXLOW | HAZEL PARK | MI | 48030 |
| PAUL D. BURT | | 7/1/2027 | 1522 BRAMBLEWOOD DRIVE | HOLLY | MI | 48442 |
| CHARLES J. VALENTINI JR | | 7/1/2020 | 15222 CLASSIC DRIVE | BATH | MI | 48808 |
| GEORGE W. KOKONES | MARCIA A. KOKONES | 5/1/2019 | 15236 WILLOW BROOK DR | PLYMOUTH TWP | MI | 48170 |
| PATRICK J HOGAN | | 1/1/2028 | 15249 DEMEAN | ALLEN PARK | MI | 48101 |
| MICHAEL J. CARMAN | | 12/1/2022 | 1526 SUMMERFIELD LANE | HOWELL | MI | 48843 |
| MAUREEN E. MIDGLEY | STEPHEN G. MIDGLEY | 10/1/2020 | 1528 STONY CREEK DR. | ROCHESTER | MI | 48307 |
| ROCCO A. YACOBELLI | WANDA L. YACOBELLI | 10/1/2019 | 15289 VALLEY DRIVE | WOLVERINE | MI | 49799 |
| RINALDO M. LUCCHESI | JENNIFER A. LUCCHESI | 4/1/2019 | 153 SANDALWOOD DR | ROCHESTER HILLS | MI | 48307 |
| PETER C BRUSATE | | 2/1/2019 | 1534 STREAMWOOD CT | ROCHESTER HILLS | MI | 48309 |
| MYRON DUNLAP | | 7/1/2020 | 1534 WAGON WHEEL LANE | GRAND BLANC | MI | 48439 |
| ROBERT J. MORRISON | | 5/1/2020 | 15384 GULLEY | TAYLOR | MI | 48180 |
| JEFFREY E. CLOUTIER | SHELIA D. CLOUTIER | 5/1/2019 | 1539 COUNTY ROAD 370 | MCMILLAN | MI | 49853 |
| BYRON D. HANSON | CHRISTINE L. HANSON | 6/1/2019 | 154     PERSIMMON DR. | OXFORD | MI | 48371 |
| TIMOTHY H. SLACK | LARRAINE B. SLACK | 3/1/2020 | 1541 MANCHESTER WAY | GLADWIN | MI | 48624 |
| EVANGELENE S. LESARGE | | 1/1/2019 | 1542 CARLTON NORTH EAST | GRAND RAPIDS | MI | 49005 |
| FRED MERAM | ROBIN D. MERAM | 1/1/2020 | 1545 ADAMS | SAINT CLAIR | MI | 48079 |
| DEBORAH A. PALAZZOLA | | 4/1/2020 | 15482 LINCOLINSHIRE LANE | FRASER | MI | 48026 |
| DUANE L. MEYERS | BUFFY R. MEYERS | 11/1/2019 | 155 FRANKLIN STREET | WOODLAND | MI | 48897 |
| JOHN COCKE | SARA F. COCKE | 8/1/2021 | 155 HOLIDAY DRIVE | BROOKLYN | MI | 49230 |
| CYNTHIA M. DAVIES | | 10/1/2020 | 1550 PETERSON | WEST BLOOMFIELD | MI | 48324 |
| DEREK W. RICHARDS | TONYA R. RICHARDS | 4/1/2019 | 15500 COPPER VALLEY TRAIL | HOLLY | MI | 48442 |
| JOHN KOVALCHUCK | PATTI JO T. KOVALCHUCK | 3/1/2020 | 15507 BROOKSTONE DR. | CLINTON TWP | MI | 48035 |
| DENNIS J. O'CONNOR | | 2/1/2019 | 1552 GLEN LANE | TRENTON | MI | 48183 |
| JOHN D. KIM | HYANG S. KIM | 10/1/2019 | 1554 NORTHUMBERLAND DRIVE | ROCHESTER HILLS | MI | 48309 |
| MICHAEL C. GARTHWAITE | | 12/1/2020 | 15549 VERONICA | EASTPOINTE | MI | 48021 |
| CHARLES E EVERY | DENISE E EVERY | 3/1/2030 | 1555 HARRAH ROAD | NILES | MI | 49120 |
| MICHAEL J ULRICH | | 5/1/2034 | 15571   GLANDER AVENUE | EASTPOINTE | MI | 48021 |
| JUDITH SHAMUS | STEVEN A SHAMUS | 2/1/2022 | 15573 GAYLORD ST | DETROIT | MI | 48239 |
| MARK W HUDSON | YVONNE M HUDSON | 6/1/2021 | 15587 ASPEN DR | MACOMB | MI | 48044 |
| JOSEF ZUGSCHWERT | | 10/1/2021 | 15630 HANOVER | ALLEN PARK | MI | 48101 |
| EDWIN L. LUTZ | | 5/1/2019 | 15648 RIVERSIDE DRIVE | LIVONIA | MI | 48154 |
| MARK SKONIECZNY | CRISTIE SKONIECZNY | 1/1/2030 | 15656 GOULD RD | ALLENTON | MI | 48002 |
| TOM M. PERRING | | 3/1/2019 | 1570 CRANBROOK | TROY | MI | 48084 |
| CYNTHIA S. DIFABIO | DANIEL L. DIFABIO | 3/1/2020 | 1570 NORTH UMBERLAND | ROCHESTER HILLS | MI | 48309 |
| PATRICK H SPARKMAN | KATHERINE M SPARKMAN | 10/1/2020 | 15701 COX ST | CLINTON TOWNSHIP | MI | 48038 |
| JILL E. LAMPINEN | | 11/1/2019 | 15715 HUNTER GROVE COURT | LIVONIA | MI | 48152 |
| GARY L. TANNER | NORMA R. TANNER | 1/1/2019 | 15734 TRANQUIL DR | MACOMB | MI | 48042 |
| CHRISTOPHER L. JAMES | | 2/1/2019 | 15760 WESTCOTT DRIVE | SOUTHGATE | MI | 48195 |
| JOSEPH P WISNER | CAROL A WISNER | 12/1/2026 | 15768 AMORE | CLINTON TOWNSHIP | MI | 48038 |
| MATTHEW CROUSE | LISA M CROUSE | 1/1/2035 | 15775 EVERGREEN | EASTPOINTE | MI | 48021 |
| ANTHONY VITELLO | | 10/1/2019 | 15785 COUNTY LINE ROAD | THOMPSONVILLE | MI | 49683 |
| DONALD A SLED | | 11/1/2029 | 15817 LAUDER ST | DETROIT | MI | 48227 |
| THOMAS A. KADOW | | 3/1/2019 | 1582 CHELSEA CIRCLE | HARTLAND | MI | 48843 |
| ROBERT J. KALUZNY | | 2/1/2019 | 1584 DOWLING | WESTLAND | MI | 48186 |
| MARK S. HILLIARD | DEBORAH HILLIARD | 5/1/2019 | 15878 COLGATE AVE | CLINTON TOWNSHIP | MI | 48035 |
| GREG D HUTCHISON | BETH E HUTCHISON | 3/1/2021 | 1590 JEWELL | MILAN | MI | 48160 |
| GINA FINNEY | | 9/1/2020 | 15918 SADDLEBAG LAKE RD | DECATUR | MI | 49045 |
| HEATHER E. STEWART | | 12/1/2019 | 15989 CRYSTAL DOWNS EAST | NORTHVILLE | MI | 48167 |
| MICHAEL L. MANIACI | CHRISTY L. MANIACI | 5/1/2020 | 15994 CLINTON AVE | MACOMB | MI | 48042 |
| DARELL G MASCHKE | | 6/1/2027 | 16 CAVANAUGH LAKE ROAD | CHELSEA | MI | 48118 |
| WILLIAM M. CABLE | REGINA J. CABLE | 2/1/2019 | 16 ISLAND VIEW DR | TRAVERSE CITY | MI | 49686 |
| NORMAN STITES | | 1/1/2034 | 160   MICHELSON ROAD | ROCHESTER HILLS | MI | 48307 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID H. SHUFF SR | | 8/1/2019 | 160 BALDWIN RESORT RD | EAST TAWAS | MI | 48730 |
| DANIEL H. PECK | DEBORAH G. PECK | 3/1/2019 | 160 COREY LANE | ORTONVILLE | MI | 48462 |
| JAMES M. JOYCE | EMILY SANTER | 6/1/2020 | 1600 BROOKLYN AVENUE | ANN ARBOR | MI | 48104 |
| MELVIN D. FOREMAN | LA MONICA D. FOREMAN | 9/1/2019 | 1600 ESTATES DRIVE | DETROIT | MI | 48206 |
| DAVID J. GOETZINGER | JUDITH B. GOETZINGER | 4/1/2019 | 16000 RIVERSIDE DR | LIVONIA | MI | 48154 |
| CAROLYN D. JANISSE | | 12/1/2020 | 16055 BUCKINGHAM | BEVERLY HILLS | MI | 48025 |
| FLORIAN F. DUTKE | | 2/1/2019 | 1608 S ETON | BIRMINGHAM | MI | 48009 |
| TODD M GLAZA | BROOKE L GLAZA | 11/1/2028 | 1609 SAVANNA DRIVE | PONTIAC | MI | 48340 |
| WILLIAM HAGERMAN | BEVERLY HAGERMAN | 1/1/2030 | 161 SCOTT LAKE ROAD | WATERFORD | MI | 48328 |
| THOMAS M. DAUW & SUSAN L DAUW | REVOCABLE LIVING TRUST | 8/1/2019 | 16120    TINDALL | DAVISBURG | MI | 48350 |
| TOM GRATSON | | 7/1/2019 | 1613 S. SHORE DR | ROCHESTER HILLS | MI | 48307 |
| MARK S. SHEGOS | JILL K. SHEGOS | 9/1/2020 | 16161 SILVERWOOD DR | FENTON | MI | 48430 |
| JAMES E WHITELOW | | 6/1/2020 | 1619 COLUMBUS AVENUE | BENTON HARBOR | MI | 49022 |
| THE JANE E. ATKINSON LIVING TRUST | | 9/1/2020 | 1620 GRANDVIEW DRIVE | ROCHESTER HILLS | MI | 48306 |
| PAUL J. ARSENAULT | JANICE K. ARSENAULT | 10/1/2021 | 16218 BLUE SKIES | LIVONIA | MI | 48154 |
| KENNETH J. TRANSIT JR | LARYSA E. TRANSIT | 5/1/2020 | 16263 SASSAFRAS LANE | MACOMB | MI | 48044 |
| DANIEL R. MCAFEE | SHEILA R. MCAFEE | 1/1/2019 | 1628 23RD STREET | WYANDOTTE | MI | 48192 |
| BRIAN R. PITRAGO | | 6/1/2019 | 16281 MARTIN ROAD | ROSEVILLE | MI | 48066 |
| CHARLES R. FRENCH | DARLENE A. FRENCH | 10/1/2019 | 16297 BAYHAM CT | CLINTON TWP | MI | 48038 |
| PAUL M. BEHRENS | MELISSA S. BEHRENS | 4/1/2019 | 163 NAKOTA STREET | CLAWSON | MI | 48017 |
| GARY A GAUTHIER | KAY GAUTHIER | 1/1/2027 | 163 PICKFORD STREET | NOVI | MI | 48377 |
| DUNCAN M RODGER | | 7/1/2022 | 16305 WHITEHEAD DR | LINDEN | MI | 48185 |
| ROBERT D BULOCK | | 5/1/2021 | 1631 DAVID ST | LANSING | MI | 48912 |
| SANDRA PARKER | | 11/1/2020 | 1631 VALDOSTA | PONITAC | MI | 48340 |
| DOMINIC J. DIAMOND | | 4/1/2019 | 16319 QUAIL RIDGE COURT | FENTON | MI | 48430 |
| CLARK F. PAULL III | MICHELLE H. PAULL | 3/1/2019 | 16322 WESTBROOK | LIVONIA | MI | 48154 |
| LINDA M TINTI ESTATE | | 5/1/2025 | 1633 WENWOOD PKWY | FENTON | MI | 48430 |
| JAMES A. SMITH | DAWN M. SMITH | 7/1/2020 | 1633 WHISPERING OAKS | BRIGHTON | MI | 48116 |
| BETTY J. HARRIS | | 1/1/2021 | 1634 IRWIN DRIVE | WATERFORD | MI | 48327 |
| DAVID J. POLICELLI | NANCY A. POLICELLI | 11/1/2019 | 1636 CARDINAL RIDGE | WEST BLOOMFIELD | MI | 48324 |
| ERNEST L RATLIFF | SHELLY RATLIFF | 2/1/2021 | 16428 JACKSON | TAYLOR | MI | 48180 |
| JENNIFER L GARRISON-KEATING | JAMES F KEATING | 8/1/2020 | 1645 PR DR | PONTIAC | MI | 48340 |
| ALLEN D MURRAY | HELEN C MURRAY | 4/1/2028 | 16472 DAWNLIGHT DRIVE | FENTON | MI | 48430 |
| DAVID B. BROWNLEE | | 7/1/2020 | 1648 LINKSVIEW WAY | GLADWIN | MI | 48624 |
| MICHELE M. CASTIGLIONE | | 11/1/2019 | 16532 SIENNA CIRCLE | CLINTON TOWNSHIP | MI | 48038 |
| JAMES V. MATTISON | ANNETTE M. MATTISON | 1/1/2019 | 16541 CHESTNUT | ROSEVILLE | MI | 48066 |
| RUTH PRUCHYAPUTTRA | | 7/1/2019 | 16560 KYLA | CLINTON TWP | MI | 48038 |
| TODD M. PAPPAS | ROBIN S. YAFUSO | 6/1/2020 | 16656 KENSINGTON | MACOMB | MI | 48044 |
| PATRICIA BOIK | | 9/1/2019 | 16673 SHALE COURT | MACOMB | MI | 48042 |
| PHILIP TSUI | | 5/1/2020 | 1669 MYRON AVENUE | LINCOLN PARK | MI | 48146 |
| SAMUEL R. PARKER | JUDITH M. PARKER | 2/1/2019 | 167 CARTER DR | TROY | MI | 48098 |
| DONALD N. RENAS | YVONNE A. RENAS | 3/1/2019 | 16700 SAVOIE | LIVONIA | MI | 48154 |
| RICHARD  SHRINER | | 5/1/2034 | 16725   KENSINGTON DR. | MACOMB TOWNSHIP | MI | 48044 |
| DANIEL P. BURNS | JENNIFER L. BURNS | 2/1/2020 | 16733 DUNSWOOD | NORTHVILLE | MI | 48167 |
| CHERYL D ROBISCH | | 3/1/2028 | 16749 COUNTRY RIDGE COURT 74 | MACOMB | MI | 48044 |
| RICHARD CONARD | JOAN CONARD | 4/1/2021 | 1675 RESORT ROAD | INDIAN RIVER | MI | 49749 |
| MYRON DEMBNY | LYNN J. DEMBNY | 1/1/2019 | 1679 NORTHBROOK CT | CANTON | MI | 48188 |
| GARY L. CARLYLE | STELLA M. CARLYLE | 4/1/2019 | 16820 RENEE | MACOMB | MI | 48044 |
| ROBERT E. LIVESEY | NOREEN E. LIVESEY | 7/1/2019 | 16862 CARRIAGE WAY | NORTHVILLE TOWNSHIP | MI | 48167 |
| GREGORY PRZESMYCKI | KIMBERLY PRZESMYCKI | 4/1/2019 | 16875 RYAN | LIVONIA | MI | 48154 |
| ANTHONY L. PETTIGREW | GRACE C. PETTIGREW | 9/1/2019 | 16880 MEYERS LAKE AVENUE | SAND LAKE | MI | 49343 |
| ROBERT P. SZACHTA | | 3/1/2019 | 16887 HUNTINGTON WOODS | MACOMB TOWNSHIP | MI | 48042 |
| WILLIAM P. HODGES | | 4/1/2019 | 16888 FARMINGTON | LIVIONIA | MI | 48154 |
| LISA FAIRBOURN | | 8/1/2020 | 1690 GRAEFIELD | BIRMINGHAM | MI | 48009 |
| DIANE K. FUESLEIN | | 9/1/2019 | 16933 LAUDERDALE | BEVERLY HILLS | MI | 48025 |
| SANDRA E. KLEINER | | 10/1/2019 | 16936 KINGSBROOKE DRIVE | CLINTON TWP | MI | 48038 |
| RALPH D. SOLOMON | SHELIA D. SOLOMON | 4/1/2019 | 16950 BEECH DALY RD. | REDFORD | MI | 48240 |
| AJIT J. KATHAROPOULOS | | 9/1/2020 | 16950 ELIZABETH ST | BEVERLY HILLS | MI | 48025 |
| TERRY S. SCHAFER | JILL A. SCHAFER | 5/1/2019 | 1697 CRESTLINE LANE | ROCHESTER HILLS | MI | 48307 |
| JOHN A. SATTLER | SANDRA K. SATTLER | 10/1/2020 | 16977 DORIS ST. | LIVONIA | MI | 48154 |
| MICHAEL J. DUNN | CHARLENE A DUNN | 4/1/2030 | 1699 MORRISON BLVD | CANTON | MI | 48187 |
| DANIEL G. COGGINS | | 10/1/2019 | 17 BRABB RD | OXFORD | MI | 48371 |
| KATHLEEN DESMET | | 4/1/2019 | 1703 N CONNECTICUT | ROYAL OAK | MI | 48067 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CRAIG T. WOJTALEWICZ | | 2/1/2022 | 17031 BROOKLANE BLVD | NORTHVILLE | MI | 48168 |
| ABDUL HASNIE | QUDSIYAH HASNIE | 4/1/2019 | 17032 KINGS FAIRWAY LANE | GRAND BLANC | MI | 48439 |
| WILLIAM E SCHMIDT | BRENDA S SCHMIDT | 5/1/2021 | 1704 ONODAGA RD | HOLT | MI | 48842 |
| BARBARA M. LIPSON | CARL J. LIPSON | 2/1/2019 | 171 BOWDOINHILL DRIVE | ROCHESTER HILLS | MI | 48309 |
| MATTHEW B. KING | ERIN K. HICKEY | 12/1/2019 | 1710 AVONDALE | ANN ARBOR | MI | 48103 |
| BYRON C. HARRISON | LYNNETTE M. HARRISON | 3/1/2021 | 1710 ROCK VALLEY DR | KALAMAZOO | MI | 49006 |
| ILYA ROZIN | | 6/1/2020 | 1711 DAWNCREST DRIVE | WEST BLOOMFIELD | MI | 48324 |
| BRENDA K. MELLOTT | ROBERT J. CLEEVELY | 5/1/2022 | 17121 SHINNECOCK DRIVE | MACOMB | MI | 48042 |
| KATHLEEN TOOTELL | | 9/1/2021 | 17124 KIRKSHIRE AVENUE | BEVERLY HILLS | MI | 48025 |
| JOHN A. O'HARA | JUDITH E. O'HARA | 3/1/2021 | 17125 MAPLE HILL DRIVE | NORTHVILLE | MI | 48168 |
| BYRON MILLER | | 7/1/2019 | 1713 WEST HOME AVENUE | FLINT | MI | 48504 |
| RALPH C HARMON | LAURA C HARMON | 2/1/2034 | 17131  ANNA | SOUTHFIELD | MI | 48075 |
| ANTHONY MONTELLA | EVA E. MONTELLA | 3/1/2019 | 17150 STONE DRIVE | CLINTON TWP | MI | 48038 |
| JAMES M FLYNN | JANE M FLYNN | 5/1/2019 | 17153 MAPLE HL | NORTHVILLE | MI | 48168 |
| SRINIVASA BHAT | NALINI BHAT | 4/1/2020 | 1717 GREENWICH DRIVE | TROY | MI | 48098 |
| LYNN CLASHMAN | | 1/1/2020 | 1717 SAVANNAH LANE | YPSILANTI | MI | 48198 |
| SELIM O. FARIS | | 3/1/2020 | 172 LONGFORD | ROCHESTER HILLS | MI | 48309 |
| JAMES B. HALL | VERONICA G. HALL | 1/1/2019 | 1720 WASHINGTON ROAD | ROCHESTER HILLS | MI | 48306 |
| DAMION J. CREFFIELD | ANNE M. CREFFIELD | 4/1/2019 | 17200 MAHRLE | MANCHESTER | MI | 48158 |
| WILLIAM H. GUNKELMAN | SHAREN R. GUNKELMAN | 8/1/2020 | 17211 STONE DRIVE | CLINTON TOWNSHIP | MI | 48038 |
| AMY E BENEDICT | JON M BENEDICT | 11/1/2020 | 1727 WASHINGTON STREET | ALGONAC | MI | 48001 |
| WILLIAM T. WILLARD | | 6/1/2019 | 1728 TOWN COMMONS DRIVE | HOWELL | MI | 48843 |
| KEVIN E. ECKERLE | KARYL M. ECKERLE | 9/1/2020 | 17301 CAMERON | NORTHVILLE | MI | 48167 |
| SHARON A. SALMONOWICZ | | 1/1/2020 | 1731 10TH AVE | PORT HURON | MI | 48060 |
| PATRICIA S. CARLTON | JOHN H. DOMBROWSKI | 11/1/2021 | 17318 ROUGEWAY | LIVONIA | MI | 48152 |
| CAROL J. VERNER FAMILY LIVING TRUST | | 12/1/2018 | 1736 LANGFORD DR | TROY | MI | 48083 |
| ROSE MARIE ZALESKI | | 10/1/2029 | 1736? FOX | REDFORD | MI | 48240 |
| GASPARE SCIBILIA | ELLEN SCIBILIA | 4/1/2019 | 17379 ROCCO DR. | MACOMB TWP | MI | 48044 |
| FRANK M. OBERC JR | MAUREEN SHEEN OBERC | 6/1/2019 | 17397 BROOKVIEW DR | LIVONIA | MI | 48152 |
| DONNY G. DOUGLAS | DONALDA L. DOUGLAS | 5/1/2019 | 1740 MUNGER | HOLLY | MI | 48442 |
| LOUIS C. DORTCH | JOHANNAH B. DORTCH | 3/1/2019 | 1742 HARROLDS TRAIL | GRAYLING | MI | 49738 |
| DIANE T. IWASAKI | PATRICIA A. SILER | 10/1/2019 | 17483 ELLEN DRIVE | LIVONIA | MI | 48152 |
| ROBERT B KUFTA | | 6/1/2020 | 1750 BREWER RD | LEONARD | MI | 48367 |
| KIRK E. FLYNN | | 6/1/2020 | 1750 N CROWN | WESTLAND | MI | 48185 |
| NEIL C. SKAAR | KATHLEEN E. SKAAR | 9/1/2020 | 1756 W LINCOLN | BIRMINGHAM | MI | 48009 |
| ROBERT D. NAASKO | KATHLEEN A. NAASKO | 4/1/2019 | 17593 LAUREL | LIVONIA | MI | 48152 |
| RICHARD B. MCGLINN | LEAH M. MALONEY | 3/1/2019 | 17601 GRASS LAKE RD | GRASS LAKE | MI | 49240 |
| TOM C DONOHOE | ELAINE C DONOHOE | 9/1/2019 | 17622 STONEBROOK CT | NORTHVILLE | MI | 48168 |
| DOUGLAS R. CORRIGAN | | 4/1/2019 | 1766 DELANCY | CANTON | MI | 48188 |
| EILEEN M. MINNA | | 1/1/2020 | 17698 KUECKEN | CLINTON TWP | MI | 48038 |
| JONATHAN L. HONIG | TINA HONIG | 5/1/2019 | 1771 SHAKER HEIGHTS DRIVE | BLOOMFIELD | MI | 48304 |
| DAVID K. WRIGHT | | 8/1/2021 | 17710 FOX GLEN DR. | RIVERVIEW | MI | 48193 |
| SATHYA VAIDYANATHAN | | 9/1/2019 | 1774 DELTA DR | TROY | MI | 48085 |
| ALBERT T FORTUNA | | 5/1/2025 | 1786 BRANDYWINE DR | BLOOMFIELD HILLS | MI | 48304 |
| DOUGLAS W. LAMBERT | DIANE M. LAMBERT | 5/1/2020 | 1787 LINKSVIEW WAY | GLADWIN | MI | 48624 |
| MATTHEW K. SCHULTZ | | 10/1/2019 | 17904 MILLSTONE | MACOMB TOWNSHIP | MI | 48044 |
| KATHERINE BRANDON | | 3/1/2019 | 1795 SHEFFIELD DR | YPSILANTI | MI | 48198 |
| WILLIAM D STARK | CAROLYN L STARK | 12/1/2025 | 180 NORTH CRANBROOK CROSS | BLOOMFIELD HILLS | MI | 48301 |
| TIMOTHY J. ELLIOTT | MARIE T. ELLIOTT | 2/1/2019 | 18004 HOLLAND | EAST POINTE | MI | 48021 |
| JUDITH K. SHEICK | | 1/1/2019 | 18051 MC NAMARA TRAIL | NEWBERRY | MI | 49868 |
| PETER A. TAMBORNINI | KAREN A. TAMBORNINI | 7/1/2020 | 1809 W WHITCOMB | MADISON HEIGHTS | MI | 48071 |
| JOHN M. ROSSO | | 2/1/2019 | 181 DICKINSON | MOUNT CLEMENS | MI | 48043 |
| JEREMY ROBERSON | NATASHA BEAVERSON | 2/1/2022 | 1811 MERGANSER DR | HOLT | MI | 48842 |
| CHARLES W. JACKSON | GEORGIANA A. JACKSON | 12/1/2021 | 18146 RIVERSIDE DR | BEVERLY HILLS | MI | 48025 |
| STEVEN D. MICHAEL | ANNETTE MICHAEL | 4/1/2019 | 1815 12TH | WYANDOTTE | MI | 48192 |
| MARK L. DIMAMBRO | MARIE C. DIMAMBRO | 2/1/2020 | 18154 BIRCH | MACOMB TWP | MI | 48044 |
| JOHN R. CHALIFOUX | KIM P. CHALIFOUX | 4/1/2019 | 18160 BUCKINGHAM | BEVERLY HILLS | MI | 48025 |
| GARY J RABIDEAU | JENNY M MASTERS | 5/1/2020 | 18160 LAKEFIELD | MERRILL | MI | 48637 |
| GARY MENDYKA | JANICE MENDYKA | 4/1/2019 | 1821 NAKOTA RD | ROYAL OAK | MI | 48073 |
| PAUL B. LONDECK | MARTHA L. BARRETT-LONDECK | 9/1/2020 | 18211 DEVONSHIRE ST | BEVERLY HILLS | MI | 48025 |
| DORA A. PLUMMER | | 11/1/2020 | 18219 UNIVERSITY PARK | LIVONIA | MI | 48152 |
| KEVIN V KING | | 3/1/2029 | 18237 NADOL DRIVE | SOUTHFIELD | MI | 48075 |
| QIMING JIN | RONGHUA HAO | 2/1/2019 | 1825 BEAL AVENUE #3 | ANN ARBOR | MI | 48103 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| EDGAR J. CAMEZ | | 12/1/2035 | 18282 WOOD | MELVINDALE | MI | 48122 |
| DAVID E. PARKER | MARY H. PARKER | 4/1/2020 | 183 HARRINGTON DRIVE | TROY | MI | 48098 |
| GABRIEL V. TRICULESCU | | 5/1/2019 | 1831 BRENTWOOD DRIVE | TROY | MI | 48098 |
| JONATHON E. CORONA | KELLEY A. CORONA | 11/1/2019 | 1831 CARLYSLE DR | DEARBORN | MI | 48124 |
| ASHLEY J MCPEAK | JOANNE R MCPEAK | 2/1/2022 | 1839 ACORN VALLEY DR | HOWELL | MI | 48855 |
| CINDY A. MARTIN | | 11/1/2020 | 184 S ROSLYN RD | WATERFORD | MI | 48328 |
| BRYAN D HALL | THERESA M HALL | 8/1/2035 | 1840 VINSETTA BLVD | ROYAL OAK | MI | 48073 |
| THE MAY LIVING TRUST | | 10/1/2019 | 18414 WARWICK | BEVERLY HILLS | MI | 48025 |
| THELMA PETERSON | | 2/1/2019 | 1842 VALLEY LANE | LAKE ORION | MI | 48360 |
| CAROL L. MILLER | | 6/1/2019 | 18436 MARTIN RD. | ROSEVILLE | MI | 48066 |
| MICHAEL P. REID | RINA N. FERRERA-REID | 8/1/2020 | 18449 TARA DR | CLINTON TOWNSHIP | MI | 48036 |
| CATHERINE A  FARNSWORTH | | 1/1/2034 | 18484 CENTRALIA | REDFORD TOWNSHIP | MI | 48240 |
| MICHELLE L. HENRY | | 5/1/2019 | 1849 ADDINGTON LANE #10 | PITTSFIELD TWP | MI | 48108 |
| HUGO GAROFALO | DEBRA GAROFALO | 1/1/2019 | 185 S. LAKE | CADILLAC | MI | 49610 |
| STEPHANIE A. LUKAS | PAUL S. LUKAS | 9/1/2020 | 1850 AXTELL DR. | TROY | MI | 48084 |
| LOWELL J. DOEPKER | DORIS R. DOEPKER | 7/1/2020 | 1852 NIKKI COURT | OCEOLA TOWNSHIP | MI | 48843 |
| UTPAL GANGOPADHYAY | SURAVI GANGOPADHYAY | 6/1/2036 | 18524 CLAIRMONT CIR EAST | NORTHVILLE TWP | MI | 48168 |
| MARIO M. ZAMORA | KIM A. ZAMORA | 4/1/2019 | 18533 FILMORE | LIVONIA | MI | 48152 |
| ROBERT J. FURKOVICH | | 6/1/2020 | 18546 WHALEN | CLINTON TOWNSHIP | MI | 48035 |
| LUIGI MOLLICONE | MARIA D. MOLLICONE | 1/1/2020 | 18645 MEIER ST | ROSEVILLE | MI | 48066 |
| LAWRENCE J. OLLEARIS | | 6/1/2019 | 1865 DEERVIEW CT. | HARTLAND | MI | 48843 |
| PATRICK A. KILAR | JILL A. KILAR | 3/1/2019 | 18658 GREY | ALLEN PARK | MI | 48101 |
| KEVIN P. MERCURE | ANNA M. MERCURE | 5/1/2021 | 1866 PARK DRIVE | LEWISTON | MI | 49756 |
| AMY D. FARMER | MARK E. FARMER | 9/1/2021 | 1866 PIERCE | BIRMINGHAM | MI | 48009 |
| RICHARD E. DUNSKY | BARBARA R. DUNSKY | 4/1/2019 | 18678 CRANBROOK DRIVE | CLINTON TOWNSHIP | MI | 48038 |
| RUTH A. REINHARD-FELIX | | 5/1/2019 | 18717 DEERING | LIVONIA | MI | 48152 |
| JOEL P. BUELOW | ALBRA M. BUELOW | 1/1/2019 | 1874 DEER VIEW CT | HOWELL | MI | 48843 |
| KEVIN T. CURRY | MICHELE W. CURRY | 12/1/2018 | 1878 MARYLAND BLVD. | BIRMINGHAM | MI | 48009 |
| BRIAN T. AITKEN | DIANNE N. AITKEN | 4/1/2019 | 18805 VAN ROAD | LIVONIA | MI | 48152 |
| CAROL A. JACKSON | | 7/1/2021 | 1881 HUNTERS LN | LAKE ORION | MI | 48360 |
| STEVEN E. MURDOCK | | 8/1/2019 | 1882 PIERCE | BIRMINGHAM | MI | 48009 |
| FRANK J GUALDONI | | 6/1/2021 | 18845 NEGAUNEE | REDFORD | MI | 48240 |
| CARL J. STIELER | | 5/1/2021 | 1885 ROSEDALE ST. | WEST BLOOMFIELD | MI | 48324 |
| STEVE MICKALACKI | CAROLYN E MICKALACKI | 10/1/2020 | 18880 HILL COURT | HILLMAN | MI | 49746 |
| MICHELLE GALER | | 4/1/2020 | 1890 SEMINOLE | SAGINAW | MI | 48603 |
| SAEED MOSTOFIZADEH | JANET S. MOSTOFIZADEH | 4/1/2019 | 18907 HILLCREST ST | BEVERLY HILLS | MI | 48025 |
| JACOB H. ALAMEDDINE | | 1/1/2021 | 18921 HEATHER RIDGE | NORTHVILLE | MI | 48167 |
| JANET M CARNEY | | 3/1/2028 | 190 PERRYDALE | ROCHESTER HILLS | MI | 48306 |
| THOMAS T. STAPLETON | DAWN M. STAPLETON | 2/1/2019 | 1900 BUELL COURT | ROCHESTER | MI | 48306 |
| KEVIN P. COPE | KIMBERLY H. COPE | 1/1/2020 | 1900 MCCORMICK | ROCHESTER HILLS | MI | 48306 |
| JOSEPH DAMATO | SUSAN DAMATO | 9/1/2020 | 1906 AVON GLEN LANE | LAKE ORION | MI | 48360 |
| THE KAREN A OSTERMILLER TRUST | | 6/1/2028 | 1906 BIRCHWOOD DRIVE | OKEMOS | MI | 48864 |
| WILLIAM C. DERR | DEBORAH L. DERR | 5/1/2021 | 1906 W RUNDEL AVE | LANSING | MI | 48910 |
| GEORGENE STERGALAS | | 8/1/2034 | 19067 STONEWOOD | RIVERVIEW | MI | 48192 |
| THE MARIANNE ARNOLD REVOCABLE TRUST | | 12/1/2020 | 1907 WOOD PARKE LN | COMMERCE TOWNSHIP | MI | 48382 |
| JOHN H. CRAWFORD | | 2/1/2019 | 1910 RAMSAY BLVD | FLINT | MI | 48503 |
| LARRY G KRUEGER | MARY JO KRUEGER | 10/1/2021 | 19129 LANCASHIRE | DETROIT | MI | 48223 |
| LAWRENCE A. ADAMSKI | THERESA M. ADAMSKI | 1/1/2019 | 19130 REO PINE | HILLMAN | MI | 49746 |
| SUSAN C STEVENSON | | 6/1/2028 | 1918 MARGIE DRIVE | WHITE LAKE | MI | 48386 |
| ROGER A. WATSON | EDITH C. WATSON | 3/1/2019 | 1921 FRANKLIN RD | BERKLEY | MI | 48072 |
| JOSEPH D. PRUYT | BARBARA J. PRUYT | 6/1/2020 | 19220 TAYLOR LAKE RD | HOLLY | MI | 48442 |
| MICHAEL F. KINMARTIN | DEBORAH KINMARTIN | 1/1/2019 | 19248 WEATHERVANE | MACOMB | MI | 48044 |
| MARY JANE SPINAZZE | MARK W. SUTTON | 2/1/2020 | 1927 BROOKFIELD COURT | ROCHESTER HILLS | MI | 48309 |
| DANIEL J. ZAWLOCKI | | 7/1/2022 | 1928 INTERWOOD ST | MUSKEGON | MI | 49442 |
| RUSSELL J. LALONDE | | 2/1/2020 | 1931 PEPPERMILL RD | LAPEER | MI | 48446 |
| ALI M. HABIB | | 9/1/2020 | 1933 RUBY | ROCHESTER | MI | 48309 |
| ROBERT J BURNS | | 2/1/2027 | 19336 GAYLORD | REDFORD | MI | 48240 |
| STUART KETHE | | 2/1/2019 | 1934 KINMOUNT | ORION | MI | 48359 |
| JOHN A. KRISCIUNAS | ANDREA D. KRISCIUNAS | 4/1/2019 | 19347 DOVE COURT | MACOMB TWP | MI | 48044 |
| THE THOMAS & DIANE K ACCURSO RVC TR | | 9/1/2020 | 19375 GILL ROAD | LIVONIA | MI | 48152 |
| JORGO STOJANOV | | 2/1/2021 | 19400 SUNSET STREET | LIVONIA | MI | 48152 |
| DAVID L. HOWLAND | BARBARA K. HOWLAND | 1/1/2020 | 1941 N GRAMER | WEBBERVILLE | MI | 48892 |
| DAVID A. WIELKOPOLAN | | 10/1/2020 | 1941 WILDWOOD | BROOKLYN | MI | 48230 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BALBIR S. GUJRAL | HARVINDER K. GUJRAL | 5/1/2019 | 1945 WEST FRANKLIN DR | CANTON | MI | 48187 |
| TRACY A MALEK | | 9/1/2020 | 19458 COOPER ST | CLINTON TOWNSHIP | MI | 48038 |
| KURT J. NANNEY | JACQUELINE L. NANNEY | 12/1/2019 | 19504 SLATE DRIVE | MACOMB | MI | 48044 |
| RICHARD L. HUBER | LESLEY C. HUBER | 12/1/2026 | 1952 CLUB DRIVE | TROY | MI | 48098 |
| PARTRICK C. CARRON | SARAH M. CARRON | 5/1/2019 | 1964 MANCHESTER BLVD | GROSSE POINTE WOODS | MI | 48236 |
| DEBBIE J. HYDE | | 6/1/2019 | 19717    IMPERIAL HIGHWAY | REDFORD | MI | 48240 |
| BRETT E. ROUSSEAU | KELLY A. ROUSSEAU | 9/1/2021 | 19728 DEERFIELD CT | CHELSEA | MI | 48118 |
| ELIZABETH ROBKE | | 10/1/2021 | 1973 LAC DU MONT DR | HASLETT | MI | 48840 |
| PETER K GROSCHNER | KATHLEEN A GROSCHNER | 10/1/2026 | 19759 HOLIDAY ROAD | GROSSE POINTE | MI | 48236 |
| NEIL D. FLETCHER | | 1/1/2021 | 1980 CUT CRYSTAL LANE | SHELBY TOWNSHIP | MI | 48316 |
| BARBARA SEIDEL | | 10/1/2021 | 199 QUAIL DR | CAPAC | MI | 48014 |
| BEVERLY E. WILLIAMS | | 3/1/2019 | 1990 VALLEY LANE | LAKE ORION | MI | 48360 |
| PAUL A. BARRY | | 8/1/2021 | 1992 HUNTINGTON BOULEVARD | GROSSE POINTE WOODS | MI | 48236 |
| TIM R. PEAT | PAMELA PEAT | 4/1/2019 | 1993 CHARRINGTON DR | WEST BLOOMFEILD | MI | 48324 |
| MICHAEL T MAURER | ANNE MAURER | 7/1/2028 | 19961 W DOYLE PLACE | GROSSE POINTE | MI | 48236 |
| RONALD P. MILLER | LORI A. MILLER | 4/1/2020 | 19970 IVEY | CHELSEA | MI | 48118 |
| MICKEY D. TODD | SUZANNE L. TODD | 1/1/2020 | 19990 LENNON | HARPER WOODS | MI | 48225 |
| STEPHEN L. MORAWA | LINDA A. MORAWA | 3/1/2019 | 19992 POLLYANNA | LIVONIA | MI | 48152 |
| RICHARD C WALL | | 4/1/2034 | 200    W IONIA | BAY CITY | MI | 48706 |
| PAUL HANNON | ANNE HANNON | 1/1/2019 | 20004 CALIFORNIA | ST CLAIR SHORES | MI | 48080 |
| MARK A. CIESLAK | ANNETTE CIESLAK | 4/1/2020 | 2005 S OGEMAW TRL | WEST BRANCH | MI | 48661 |
| MITCHELL W BOBROWIECKI | KAREN M BOBROWIECKI | 12/1/2019 | 20058 WHITE OAKS DR W | CLINTON TOWNSHIP | MI | 48036 |
| LAURA L. ROMEO | | 5/1/2019 | 20090 RONSDALE DR | BEVERLY HILLS | MI | 48025 |
| DAVID J. TODD | JENNIFER L. TODD | 4/1/2019 | 2012 W  DRAHNER / PO BOX 601 | OXFORD | MI | 48371 |
| ROBB S. HAMILL | SANDRA J. HAMILL | 4/1/2019 | 2020 FOX HOLLOW | WIXOM | MI | 48393 |
| RICHARD P. DOPP | | 4/1/2019 | 20210 ANITA | CLINTON TWP | MI | 48036 |
| DARYL J CAMPER | DEBORAH L CAMPER | 4/1/2028 | 2023 LAKESIDE ROAD | ERIE | MI | 48133 |
| SHANE G. ASHLEY | | 3/1/2019 | 2025 LACEY ROAD | DOWLING | MI | 49050 |
| CHRIS GOELOE | | 2/1/2019 | 203 CENTER ST | HOLLY | MI | 48442 |
| JEREMY SALLIOTTE | | 5/1/2018 | 2030 MCKINLEY | YPSILANTI | MI | 48197 |
| ANGELA M. GOLSON | | 3/1/2019 | 20308 SHADY LANE AVE | SAINT CLAIR SHORES | MI | 48081 |
| JAMES M. DICKINSON | MICHELE D. DICKINSON | 3/1/2020 | 20316 FOXBORO | RIVERVIEW | MI | 48192 |
| DENNIS D. HOCKNEY | | 4/1/2019 | 2036 N DENWOOD ST | DEARBORN | MI | 48128 |
| BETH A. SMITH | ROBERT L. SMITH | 9/1/2020 | 20375 LOGAN RD | MANCHESTER TWP | MI | 48158 |
| MICHAEL C. KELLY | JULIE A. KELLY | 3/1/2030 | 20389 BREEZEWAY DR | MACOMB TWP | MI | 48044 |
| DONNA S. PHILIP | | 11/1/2019 | 20417 CUMBERLAND CT | BROWNSTOWN TWSP | MI | 48183 |
| KIM BOND | | 2/1/2021 | 20426 INDIANA AVE | BROWNSTOWN TWP | MI | 48183 |
| ANN MILLS SMITH | | 9/1/2020 | 20434 FENTON ST | DETROIT | MI | 48219 |
| DANIEL J. COMEAU | LINDA M. COMEAU | 6/1/2020 | 20434 RAMBLEWOOD | MACOMB | MI | 48044 |
| MICHAEL MCDERMOTT | HEATHER MCDERMOTT | 6/1/2019 | 20441 CENTRALIA | REDFORD | MI | 48240 |
| NITIN SHAHANE | NIKITA SHAHANE | 8/1/2021 | 2046 BARON | ROCHESTER HILLS | MI | 48307 |
| DANIEL W. MULLER | | 3/1/2019 | 20485 BOETGER | MANCHESTER | MI | 48158 |
| DEBORAH A. LIEBERT | | 3/1/2020 | 205 APPLE BLOSSOM COURT | WHITMORE LAKE | MI | 48189 |
| ROSEMARY S. MALO | DOUGLAS M. MALO | 4/1/2019 | 20522 E BREEZEWAY | MACOMB  TWP | MI | 48044 |
| KEITH R. FERRIER | JANIE L. FERRIER | 2/1/2018 | 2054 E  DANSVILLE ROAD | DANSVILLE | MI | 48819 |
| JOHN W. MORRIS | | 12/1/2021 | 20545 LITTLE ACRES | CLINTON TOWNSHIP | MI | 48035 |
| ROBERT A MIZEJEWSKI | LINDA J MIZEJEWSKI | 6/1/2028 | 2055 WOODSMAN | ORTONVILLE | MI | 48462 |
| JANET K. BERDAN | | 2/1/2019 | 2059 KOPER DR | STERLING HGTS | MI | 48310 |
| DEAN D CHANDLER | MARGIE S CHANDLER | 7/1/2020 | 20601 ELIZABETH | SAINT CLAIR SHORES | MI | 48080 |
| JUDITH WILLISTON | | 5/1/2027 | 2062 ANDERSON DRIVE SE | E GRAND RAPIDS | MI | 49506 |
| FRANK  PELOSI | LISA C PELOSI | 6/1/2019 | 2066 CHAUCER DRIVE | ANN ARBOR | MI | 48103 |
| DONALD F. RYPKOWSKI | SARAH A RYPKOWSKI | 11/1/2019 | 20693 WOODCREST | HARPER WOODS | MI | 48225 |
| DONALD R. DAVIS | | 11/1/2020 | 207 OAK RIDGE DRIVE | PONTIAC | MI | 48341 |
| DOMINIC I. FOLEY | MARY L. FOLEY | 5/1/2019 | 207 TEXKNOLL COURT #59 | BRIGHTON | MI | 48116 |
| CHRISTOPHER HAUSNER | MONICA HAUSNER | 4/1/2019 | 2071 TUCKER | TROY | MI | 48085 |
| STEPHEN K. MANSFIELD | JANET A. MANSFIELD | 12/1/2029 | 2072 CATALPA DR | BERKLEY | MI | 48072 |
| JOHN P. FORD | | 9/1/2020 | 208 OAKBROOK | SOUTH LYON | MI | 48178 |
| MICHAEL L. ANDERSON | BARBARA A. ANDERSON | 6/1/2021 | 208 S ROBERT ST. 6 | LUDINGTON | MI | 49431 |
| EDWARD PAKSI | | 12/1/2018 | 208 THORPE AVENUE | ROSCOMMON | MI | 48653 |
| RICHARD A. ZAJKOWSKI | PHYLLIS A. ZAJKOWSKI | 3/1/2020 | 2081 NORTH LAKESHORE ROAD | PORT SANILAC | MI | 48469 |
| SARA M WEBB | PHILIP A WEBB | 5/1/2028 | 20815 WAYLAND | SOUTHFIELD | MI | 48076 |
| CAROL A. DUDEK | | 6/1/2019 | 20823    VALERA ST | ST CLAIR SHORES | MI | 48080 |
| WILLIAM W HARPER | JANET A HARPER | 6/1/2020 | 2085 WHISPERING WATERS PASS | FLUSHING | MI | 48433 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| YI ZHANG | KE MA | 2/1/2021 | 2090 CLOVERLY LN. | ANN ARBOR | MI | 48108 |
| GREG JAKUPCIK | | 5/1/2019 | 2090 INNWOOD DRIVE SE | KENTWOOD | MI | 49508 |
| LEON MANNES JR | | 5/1/2019 | 20901 BON HEUR ST | ST CLAIR SHORES | MI | 48081 |
| MICHAEL CASLER | AMY B BAKER | 7/1/2020 | 2095 POPLAR COURT | GRAND BLANC | MI | 48439 |
| FRANK A BENTO | SUSAN J BENTO | 2/1/2022 | 2099 ROCHELLE PARK DRIVE | ROCHESTER HILLS | MI | 48309 |
| SCOTT O. LINDHOLM | DEBORAH H. LINDHOLM | 11/1/2020 | 210 BRITTAIN DR | LAKE ORION | MI | 48362 |
| RICHARD A. BLADES | JUDITH A. BLADES | 8/1/2020 | 2101 SEXTON ROAD | MARION TOWNSHIP | MI | 48843 |
| GARY J. ALLEN | | 4/1/2019 | 2103 ROCHELLE PARK DRIVE 82 D | ROCHESTER HILLS | MI | 48309 |
| KAZIMIERZ SZYMCZAK | | 9/1/2021 | 2112 HARNED DR | TROY | MI | 48085 |
| KELLY K. GRINNELL | ANTHONY M. GRINNELL | 12/1/2018 | 2113 EVERGREEN COURT | OWOSSO | MI | 48867 |
| STEVE NAZOYAN | | 11/1/2021 | 2113 KALAMA AVENUE | ROYAL OAK | MI | 48067 |
| BENJAMIN W LOVELESS | JULIA BISPHAM LOVELESS | 5/1/2020 | 2114 BOOTMAKER LANE | BLOOMFIELD HILLS | MI | 48304 |
| TIMOTHY J. MURPHY | | 1/1/2022 | 21173 FOREST VILLA DRIVE | MACOMB | MI | 48044 |
| HARALD W. KOLTER | | 2/1/2019 | 21200 HUNT CLUB | HARPER WOODS | MI | 48225 |
| RANDY A. WALDRUP | JEANINE L. WALDRUP | 9/1/2019 | 2127 CENTENNIAL LANE | ANN ARBOR | MI | 48103 |
| HANS A. LINDQVIST | | 8/1/2019 | 2127 RUSSET DRIVE | TROY | MI | 48098 |
| DANIEL C MILANO | ANGELA R MILANO | 6/1/2019 | 21299 ASCOT DR | MACOMB | MI | 48044 |
| SERGIO A PEREZ | CATHY J PEREZ | 3/1/2027 | 213 KIPLING BLVD | LANSING | MI | 48912 |
| RONALD C JOYNER | PATRICIA A JOYNER | 4/1/2028 | 2130 KEMP ROAD | BLOOMFIELD | MI | 48302 |
| LOKESH PATEL | | 5/1/2019 | 2137 LIMESTONE COURT | STERLING HEIGHTS | MI | 48312 |
| ANTHONY PANTAZIDES | JULIE PANTAZIDES | 1/1/2019 | 214 EASTON CT | SOUTH LYON | MI | 48178 |
| JOSEPH H. HARRIS | CATHY C. HARRIS | 11/1/2019 | 214 HOLMES ST. | DURAND | MI | 48429 |
| MATTHEW MOLDVAN | HELEN MOLDVAN | 5/1/2019 | 21445 SALISBURY AVE | GROSSE ILE TOWNSHIP | MI | 48138 |
| JIMMY R. SMITH JR | | 11/1/2019 | 2145 KINNEY | MEMPHIS | MI | 48041 |
| TIMOTHY PAPPAS | DIANE PAPPAS | 12/1/2019 | 21450 MERRIMAN | NEW BOSTON | MI | 48164 |
| DAVID F. WIBLE | MARY ELLEN WIBLE | 4/1/2021 | 2146 NEEDHAM ROAD | ANN ARBOR | MI | 48104 |
| NIDHI DHAR | VIVEK SHEKHAR | 5/1/2019 | 2147 HICKORY LEAF COURT | ROCHESTER HILLS | MI | 48309 |
| PAUL A. MONTPAS | DEBORAH A. MONTPAS | 5/1/2020 | 2147 WYCLIFFE AVE | WEST BLOOMFIELD | MI | 48323 |
| BRIAN A. BALICKI | RUTH AZAR | 4/1/2019 | 21478 MORNINGSIDE DRIVE | GROSSE POINTE WOODS | MI | 48236 |
| PAULA J. DUFFETT | | 5/1/2019 | 21487 ASTOR COURT | GROSSE ILE | MI | 48138 |
| LINDA D. SPRINGSTEAD | ROGER A. SPRINGSTEAD | 4/1/2020 | 215 EASTMAN COURT | MARSHALL | MI | 49068 |
| STEPHANIE K. PRICE | | 4/1/2021 | 215 S BARNARD STREET | HOWELL | MI | 48843 |
| TIMOTHY J. MEEHAN | TERESA K. MEEHAN | 9/1/2020 | 2150 BRENTHAVEN DRIVE | BLOOMFIELD TOWNSHIP | MI | 48304 |
| MIGUEL D. MARTINEZ | JANELL D. MARTINEZ | 4/1/2019 | 2150 E COOK RD | GRAND BLANC | MI | 48439 |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS | 3/1/2019 | 2151 CLIFFSIDE DR | WIXOM | MI | 48393 |
| PAUL J. LENCIONI | SUSAN M. HUBER-LENCIONI | 3/1/2019 | 2151 LONE WOLF LANE | CANTON | MI | 48188 |
| TERRENCE P. SADLIER | THERESE M SADLIER | 7/1/2020 | 2151 NORMANDY DRIVE | TROY | MI | 48098 |
| STEVEN M STANBURY | VALERIE J STANBURY | 10/1/2019 | 2152 CHALET | ROCHESTER HILLS | MI | 48309 |
| KRISTINE D. PERIORD | | 4/1/2019 | 2152 PAULINE BOULEVARD 206 | ANN ARBOR | MI | 48103 |
| JAMES R. MARENTETTE | | 6/1/2019 | 21525    12 MILE RD | ST CLAIR SHORES | MI | 48081 |
| JAY A. CHANDONNET | DEBORAH A. CHANDONNET | 3/1/2019 | 2159 RED MAPLE DR | TROY | MI | 48098 |
| SUZANNE C. SCHMIDT | | 3/1/2019 | 2160 CUMMINGS | BERKLEY | MI | 48072 |
| ANDREW R. RIO | CAROLE J. RIO | 9/1/2020 | 21615 ALEXANDER STREET | ST CLAIR SHORES | MI | 48081 |
| AKSHAY REGISTRAR | GEETA REGISTRAR | 12/1/2018 | 2165 CLINTON VIEW DR | ROCHESTER HILLS | MI | 48309 |
| LOUIS M. MESSINA | | 12/1/2018 | 2168 SCARBORO COURT | SHELBY TOWNSHIP | MI | 48316 |
| SCOTT F BASHFORD | ALLISON M BASHFORD | 2/1/2020 | 217 PEPPER TREE LN | ROCHESTER HILLS | MI | 48309 |
| BRIAN J WHITEHEAD | | 8/1/2019 | 21720 CHALON | SAINT CLAIR SHORES | MI | 48080 |
| LISA A KERSCHENHEITER | | 5/1/2034 | 21728  CUSHING | EASTPOINTE | MI | 48021 |
| NICOLAS JAMES PAVLINAC | | 7/1/2034 | 2173 SAINT JOSEPHS | WEST BLOOMFIELD | MI | 48324 |
| MICHAEL A. NARDUZZI | | 3/1/2019 | 21730 ENGLEHARDT STREET | ST CLAIR SHORES | MI | 48080 |
| THE GRISSOM FAMILY TRUST | | 6/1/2020 | 2175 CRYSTAL DR | ROCHESTER | MI | 48309 |
| THOMAS A. JOHNSON | JACQUELINE L. JOHNSON | 5/1/2021 | 21750 GATES | BEVERLY HILLS | MI | 48025 |
| MATTHEW E OTERO | | 6/1/2020 | 21831 LANGE ST | SAINT CLAIR SHORES | MI | 48080 |
| DONALD TROLLEY | DOREEN TROLLEY | 3/1/2019 | 21858 HURON CIRCLE | GROSSE ILE | MI | 48138 |
| ELIE LABA | | 3/1/2019 | 21859 IRON HASP DRIVE | MACOMB | MI | 48044 |
| WALTER ZULUAGA | | 6/1/2019 | 2187 CRYSTAL DR | RODCHESTER HILLS | MI | 48309 |
| BRIAN R QUADE | SUSAN M QUADE | 8/1/2019 | 21890 E RIV RD | GROSSE ILE | MI | 48138 |
| LAWRENCE V. BOVA | | 5/1/2019 | 2190 SOUTH GRASS | LAKE | MI | 48632 |
| JAMES LUPLOW | MICHELLE LUPLOW | 9/1/2020 | 21937 KNUDSEN DR | GROSSE ILE TOWNSHIP | MI | 48138 |
| GORDON J. STATZ | TERRY A. STATZ | 4/1/2019 | 2196 WILLOW LEAF DRIVE | ROCHESTER HILLS | MI | 48309 |
| ALICE R. EXUM | | 12/1/2019 | 21960 STRATFORD ST | OAK PARK | MI | 48237 |
| WILLIAM L GRIBECK | TERI D GRIBECK | 3/1/2035 | 21969 MIDDLEBELT RD | FARMINGTON HILLS | MI | 48336 |
| JERRY W. PEACH | | 9/1/2028 | 220 GARDEN LANE | FOWLERVILLE | MI | 48836 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RONALD C. PHILLIPS | DONNA M. PHILLIPS | 4/1/2021 | 2202 MORRO ROAD | FRANKFORT | MI | 49635 |
| SCOTT A. HARRISON | | 2/1/2020 | 2202 REID RD | FLINT | MI | 48507 |
| DENNIS J DIETRICH | JUDY L DIETRICH | 1/1/2022 | 2203 EVERGREEN DRIVE | ROYAL OAK | MI | 48073 |
| FRANK WOJNARSKI | | 2/1/2029 | 22051 NORMANDY AVENUE | EASTPOINTE | MI | 48021 |
| MARK T. ZAUEL | | 6/1/2019 | 2206 FERDON | ANN ARBOR | MI | 48104 |
| MAKITO MORI | | 4/1/2021 | 2207 RUTGERS DR | TROY | MI | 48085 |
| BRIAN W. DEUTSCHEL | | 2/1/2020 | 2209 SOUTH STONE BARN | HIGHLAND | MI | 48380 |
| CURTIS D. SNITKER | | 12/1/2018 | 221 CHANNING | FERNDALE | MI | 48220 |
| DAVID G. POST | LORIANA L. POST | 3/1/2019 | 22101 CHELSEA LANE | WOODHAVEN | MI | 48183 |
| CLARENCE GLENN | THERESA A GLENN | 1/1/2035 | 22111 CHATSFORD CIRCUIT | SOUTHFIELD | MI | 48034 |
| JAMES L. SCHRAM | | 9/1/2019 | 2212 ELM CIRCLE | SHELBY TWP | MI | 48316 |
| PAUL D. ALLEN | | 6/1/2020 | 22123 CALIFORNIA ST. | ST CLAIR SHORES | MI | 48080 |
| CHARLES E. MARENTETTE IV | KRISTIN E. MARENTETTE | 5/1/2019 | 2217 COLONIAL PARK COURT | BLOOMFIELD HILLS | MI | 48304 |
| JOHN C. MICHALAK | CONSTANCE J. MICHALAK | 12/1/2018 | 22171 COLETTE DR | WOODHAVEN | MI | 48183 |
| JULIE S NORTON | CHRISTOPHER M NORTON | 8/1/2027 | 2218 FERNCLIFF | ROYAL OAK | MI | 48073 |
| ZAKIR H. SIDDIQUE | | 12/1/2018 | 2218 GREEN VALLEY COURT | ANN ARBOR | MI | 48103 |
| CHRISTOPHER M. SAILAR | LAURA L. SAILAR | 11/1/2019 | 2219 JEANNE DR | HASTINGS | MI | 49058 |
| ROBERT C. WELCH | | 4/1/2021 | 22200 SHERWOOD RD | BELLEVILLE | MI | 48111 |
| STEPHANIE D CREWS | | 4/1/2034 | 22201  MARLOW COURT | OAK PARK | MI | 48237 |
| WILLIAM HUNSBERGER | | 2/1/2028 | 22203 29TH ST. | GOBLES | MI | 49055 |
| RICHARD J. VALDEZ | | 12/1/2018 | 22231 LARCH STREET | WOODHAVEN | MI | 48183 |
| KAI S. SPANDE | KACI I. SPANDE | 7/1/2019 | 2228 ROLLING RIDGE DR | MIDLAND | MI | 48642 |
| DAVID W. WOLVERTON | LARRY T. BARNETT | 5/1/2019 | 2228 W MAPLE AVENUE | FLINT | MI | 48507 |
| ARIF A. DAR | | 9/1/2021 | 22280 BARCLAY DRIVE | NOVI | MI | 48374 |
| GRAYSON P. SMITH | CAROLYN J. SMITH | 3/1/2020 | 223 STONETREE CIR | ROCHESTER HILLS | MI | 48309 |
| STEVEN J. CONLAN | JENNIFER M. CONLAN | 5/1/2020 | 22315 VERSAILLES CT. | ST CLAIR SHORES | MI | 48081 |
| GERALD L FRETTER | | 5/1/2021 | 2236 PURCELL | STERLING HEIGHTS | MI | 48310 |
| KURT A. PROCUNIER | LINDA G. PROCUNIER | 4/1/2020 | 2237 HILLWOOD DR | DAVISON | MI | 48423 |
| JO ANN KENNEDY | | 9/1/2020 | 2240 BURCHAM DR | EAST LANSING | MI | 48823 |
| BRADLEY D. HUTCHISON | KAREN HUTCHISON | 3/1/2019 | 2248 EAST COOK RD | GRAND BLANC | MI | 48439 |
| CANDACE J. BUTLER | | 8/1/2021 | 22498 ELEVEN MILE W | SOUTHFIELD | MI | 48034 |
| THOMAS W. SCHLECHT | ANNE M. SCHLECHT | 6/1/2019 | 225 FOREST CREST DR. | COMMERCE | MI | 48390 |
| JOANNE M. MARCHIONE | | 3/1/2020 | 22530 MILLENBACH | SAINT CLAIR SHORES | MI | 48081 |
| BENSON W. GAFFIELD | | 2/1/2020 | 2254 STANHOPE STREET | GROSSE POINTE WOODS | MI | 48236 |
| RICHARD L. NICKELSON | | 9/1/2019 | 2255 MEURS CT | GRAND RAPIDS | MI | 49509 |
| DELON A. SHANKLE | | 8/1/2019 | 22569 SHERWOOD RD | BELLVILLE | MI | 48111 |
| RALPH P MOFFETT | | 4/1/2019 | 2257 HADLEY ROAD | ORTONVILLE | MI | 48462 |
| ANGELA K. POWERS | MATTHEW T. POWERS | 6/1/2019 | 2258 VILLAGE WOODS DRIVE | GRAND BLANC | MI | 48439 |
| THOMAS H. FOUTY | PEGEEN E. FOUTY | 6/1/2019 | 22595 VINEYARD CIRCLE | MATTAWAN | MI | 49071 |
| ANTHONY D. SPICA | CHRISTIE E. SPICA | 3/1/2019 | 2599 RAMBLING DRIVE | MACOMB TWP | MI | 48048 |
| RICHARD J. FLOWERS | | 12/1/2018 | 2260 E 11 MILE RD | ROCKFORD | MI | 48341 |
| WILLIAM R. WEHRMANN | | 4/1/2019 | 22611 ROSEDALE | ST CLAIR SHORES | MI | 48080 |
| JEFFREY L. SMITH | | 11/1/2019 | 2264 N LONG LAKE RD | FENTON | MI | 48430 |
| HENRY Z. KOGUT | | 6/1/2020 | 22688 FIELDCREST DR | MACOMB | MI | 48044 |
| GREGORY A DEAN | | 3/1/2020 | 227 S CASTELL | ROCHESTER | MI | 48307 |
| ROBERT J SUTSCHEK | | 1/1/2029 | 22701 SPY GLASS HILL | SOUTH LYON | MI | 48178 |
| DIANE M. KOLESAR | | 2/1/2020 | 2272 HILLENDALE DR. | ROCHESTER HILLS | MI | 48309 |
| MARK W. PRESSEY | JANICE A. PRESSEY | 4/1/2019 | 22733 EDWARD | DEARBORN | MI | 48128 |
| SURLIN CHADHA | | 10/1/2019 | 2275 S MAIN | ANN ARBOR | MI | 48103 |
| MILDRED R. PERDUE | | 3/1/2020 | 22768 WOODCREEK DRIVE | TAYLOR | MI | 48180 |
| JANE C. ROSS | | 1/1/2022 | 22829 CRANBROOKE DRIVE | NOVI | MI | 48375 |
| RACHEL B. MAKSIMCHUK | | 7/1/2021 | 22850 D DR SOUTH | HOMER | MI | 49245 |
| DENNIS W. MAKSIMCHUK | RACHEL B. MAKSIMCHUK | 9/1/2019 | 22850 D DRIVE SOUTH | HOMER | MI | 49245 |
| VIRGINIA L. BARTNIKOWSKI | ANNA M. NORRIS | 6/1/2020 | 2286  10TH | WYANDOTTE | MI | 48192 |
| WILLIAM E. GREGG | | 5/1/2020 | 2288 DERBY | BIRMINGHAM | MI | 48009 |
| STEVEN RICHTER | ARICA RICHTER | 8/1/2019 | 22916 DETOUR ST. | ST CLAIRS SHORES | MI | 48082 |
| MICHAEL J. RECK | MARY B. RECK | 8/1/2019 | 230 OAK STREET | SOUTH HAVEN | MI | 49090 |
| IMELDA C. SCOTT | | 6/1/2020 | 23045 MURRAY ST | DEARBORN | MI | 48128 |
| BRADLEY D. FAITH | | 2/1/2020 | 2308 MONTEITH ST | FLINT | MI | 48504 |
| TRACI R. CRAWFORD | | 8/1/2020 | 2310 BUSH HILL | HOLT | MI | 48842 |
| DONALD A. SPAULDING | NANETTE SPAULDING | 12/1/2018 | 2311 READY ROAD | CARLETON | MI | 48117 |
| WILLIAM J. EISENACH | | 2/1/2019 | 23120 SCOTCH PINE LANES | MACOMB | MI | 48042 |
| JEFF K CRAVENS | | 4/1/2036 | 2315 WILLOW RD | MILAN | MI | 48160 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CLARENCE E. OLIVER | | 7/1/2019 | 23150 INVERNESS COURT | NOVI | MI | 48374 |
| MOLLY K. OLSON | PERRY J. OLSON | 4/1/2022 | 23161 BRITNER | BINGHAM FARMS | MI | 48025 |
| DAVID H. SHANKS | AMY L. SHANKS | 3/1/2019 | 2318 GROESBECK AVENUE | LANSING | MI | 48912 |
| ROBERT J. RISKO | DIANE M. RISKO | 4/1/2019 | 23204 FOX CREEK | FARMINGTON HILLS | MI | 48335 |
| FRANK K. MILLER | | 9/1/2020 | 23215 OLMSTEAD | DEARBORN | MI | 48124 |
| RAYMOND J. PUDLIK | MEGAN M. PUDLIK | 6/1/2019 | 23224    ELMGROVE | FARMINGTON HILLS | MI | 48336 |
| JEFFREY A. HANSON | | 4/1/2019 | 2325 LIBERTY STREET SOUTH | CANTON TOWNSHIP | MI | 48188 |
| JOHN D. WALE | | 2/1/2020 | 2327 VINSETTA | ROYAL OAK | MI | 48073 |
| DANIEL J LARABELL | KAREN I LARABELL | 5/1/2029 | 23298 MYSTIC FRST | NOVI | MI | 48375 |
| LAWRENCE S KOZIEN | MARY BETH KOZIEN | 8/1/2019 | 233 HARBOR DRIVE | LUDINGTON | MI | 49431 |
| MARY ALICE DOOLEY | | 11/1/2020 | 23336 LIBERTY STREET | FARMINGTON | MI | 48335 |
| MELANIE J HOLT | | 6/1/2019 | 2334 GOLDEN POND | FENTON TWP | MI | 48430 |
| MELVIN T. HARNETZ | | 8/1/2020 | 2335 EAST BOATFIELD AVENUE | BURTON | MI | 48529 |
| MARK A. JOHNSON | LAURIE L. JOHNSON | 2/1/2021 | 2339 CEDAR KEY DRIVE | LAKE ORION | MI | 48360 |
| MARK A. SMITH | SANDRA L. SMITH | 5/1/2020 | 2340 MARWOOD DR | WATERFORD TWP | MI | 48328 |
| WILLIAM J. CARSTENS | JACQUELINE L. CARSTENS | 12/1/2018 | 2340 W. BURT RD. | BURT | MI | 48417 |
| JANET EDWARDS | BRIAN AVIGNE | 9/1/2020 | 23432 LAKEWOOD STREET | CLINTON TOWNSHIP | MI | 48035 |
| SCOTT A. ADLE | NOREEN M. ADLE | 10/1/2019 | 235 NICHOLS | SALINE | MI | 48176 |
| HELENA M STOCKMAN | JERRY L STOCKMAN | 1/1/2035 | 2350 S OLD US HIGHWAY 23 | BRIGHTON | MI | 48114 |
| RYAN N ODONNELL | JENNIFER E. O'DONNELL | 3/1/2022 | 23522 FINCH AVENUE | MATTAWAN | MI | 49071 |
| GERALD W. RADEMACHER | RITA V. RADEMACHER | 3/1/2019 | 2353 GRAYSTONE | OKEMOS | MI | 48864 |
| RUSSELL DURRETT | MAIJA STROMBERG | 10/1/2019 | 2357 PARK RIDGE | BLOOMFIELD | MI | 48304 |
| STANLEY R. LESLIE | MARY J. LESLIE | 5/1/2019 | 236 CROSS CREEK | ROCHESTER HILLS | MI | 48306 |
| KAREN MCGUIRE | | 10/1/2020 | 23604 MEETING HALL LANE | NOVI | MI | 48375 |
| ROGER LOSSING | | 2/1/2019 | 2365 TEXTILE ROAD | SALINE | MI | 48176 |
| NICOLAS J. LELIEVRE | AGNES E. GIRARDIN | 6/1/2019 | 2366    EATON GATE DR | ORION | MI | 48360 |
| BETH A MILNE | | 6/1/2019 | 23680 DONALDSON | CLINTON TOWNSHIP | MI | 48035 |
| ROBERT T.  ANDERSON | CAROLE  A. ANDERSON | 6/1/2019 | 2372    N KINGS CROSS | EAST LANSING | MI | 48823 |
| SATISH SUBRAMANIAN | VYJAYANTHI SUBRAMANIAN | 6/1/2020 | 2375 JOSEPH DR | STERLING HEIGHTS | MI | 48314 |
| HOWARD E. COBB | | 1/1/2019 | 2375 PHILLIPS ROAD | AUBURN HILLS | MI | 48326 |
| GERALD J. SOMERS | | 2/1/2019 | 23755 CANDACE DRIVE | ROCKWOOD | MI | 48173 |
| W CHARLES PUGSLEY | PATRICIA PUGSLEY | 10/1/2019 | 23768 CADILLAC COURT | GROSSE ILE | MI | 48138 |
| ROBERT E. LUKOMSKI | MARGARET LUKOMSKI | 7/1/2020 | 2377 AMSTERDAM AVE | CANTON | MI | 48188 |
| KEVIN BLOSS | BEVERLY BLOSS | 1/1/2019 | 2377 EAST LAKE ROAD | CLIO | MI | 48420 |
| ROBERT A KRANTZ | | 3/1/2026 | 2377 KETTLE | TROY | MI | 48083 |
| MARILYN J. ENGLISH | ROGER O. MORRIS | 1/1/2021 | 2378 MAPLEWOOD STREET | SYLVAN LAKE | MI | 48320 |
| KENT A. ELAM | | 4/1/2019 | 2380 STOCKMEYER BOULEVARD | WESTLAND | MI | 48186 |
| ROBERT LAHR | | 3/1/2035 | 23801 NILAN DRIVE | NOVI | MI | 48375 |
| ARUNA J. SUNKARA | | 4/1/2019 | 2386 CEDAR KNOLL DRIVE | TROY | MI | 48083 |
| MICHAEL D JOHNSON | | 11/1/2026 | 2394 IVANHOE DRIVE | W BLOOMFIELD | MI | 48324 |
| DAVID W. WHITEHEAD | LINDA L. WHITEHEAD | 2/1/2021 | 2395 MILLBROOK COURT | ROCHESTER HILLS | MI | 48306 |
| STEVEN J. MERRELL | KAREN T. MERRELL | 6/1/2020 | 24 MILLER RD | CLARKSTON | MI | 48346 |
| JULIE ANN HALLOCK | JOY W HALLOCK | 6/1/2026 | 240 ASHLEY WAY | OXFORD | MI | 48371 |
| FREDERICK CW DUERK | LOIS A DUERK | 4/1/2021 | 2407 WESTWOOD DR | ROCHESTER HILLS | MI | 48306 |
| IRVING W. FLANDERS | MARY A. FLANDERS | 1/1/2022 | 2408 DAWN STREET | JACKSON | MI | 49203 |
| ZHIAN KUANG | | 12/1/2030 | 2409 MEADOWRIDGE COURT | ANN ARBOR | MI | 48105 |
| MICHAEL R MARKIJOHN | | 1/1/2035 | 24095 ROANOKE AVENUE | OAK PARK | MI | 48237 |
| VICTORIA M. KALMANEK | | 3/1/2019 | 24121 MAJESTIC | OAK PARK | MI | 48237 |
| MICHAEL J. BRECKENRIDGE | JAYNE A. BRECKENRIDGE | 7/1/2020 | 24152 BRENTWOOD CT | NOVI | MI | 48374 |
| ROBERT A. DRAKOS | ANNA M. DRAKOS | 11/1/2020 | 24224 CREEKSIDE | FARMINGTON | MI | 48336 |
| KLIO J NUSBAUM | WILLARD S NUSBAUM III | 6/1/2022 | 2424 VANDYKE AVE | CONKLIN | MI | 49403 |
| ROBERT J. LEDERLE | LINDA J. LEDERLE | 1/1/2020 | 24252 HURON RIVER DRIVE | NEW BOSTON | MI | 48164 |
| CAS F. JASIN | MARLENE R. JASIN | 12/1/2018 | 2426 BEACH RD | WALLED LAKE | MI | 48390 |
| STEPHEN R. DAVIS JR | LORETTA S. DAVIS | 9/1/2020 | 24302 COTE DNEL | FARMINGTON  HILLS | MI | 48336 |
| RICHARD L. PANTALEO | NANCY S. PANTALEO | 5/1/2021 | 24307 FAIRWAY HILLS DRIVE | NOVI | MI | 48374 |
| MICHAEL C. MCNORTON | MARIA M. CABALLERO | 10/1/2021 | 24316 FAIRMOUNT DR. | DEARBORN | MI | 48124 |
| RANDY L. SMITH | KAREN M. SMITH | 1/1/2020 | 24320 MYLER | TAYLOR | MI | 48180 |
| MOHAN M. JOSHI | SMITA M. JOSHI | 4/1/2020 | 24354 THATCHER DR | NOVI | MI | 48375 |
| JIHCHENG  LIN | HUI LIN HSU LIN | 7/1/2019 | 24355 CAVENDISH AVE | NOVI | MI | 48374 |
| ANTONIO P. CENTI | KATHLEEN L. CENTI | 11/1/2021 | 24364 RIVARD COURT | GROSSE ILE | MI | 48138 |
| DAVID M. D ONOFRIO | | 10/1/2020 | 2438 ANTONIA LANE | WARREN | MI | 48091 |
| ROBERT J. SPISICH | CAROL J. SPISICH | 5/1/2019 | 24390 HOLYOKE LANE | NOVI | MI | 48374 |
| LARRY E. HERNANDEZ | CHRISTINE L. HERNANDEZ | 10/1/2020 | 24395 FOXMOOR BOULEVARD | WOODHAVEN | MI | 48183 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DEBORAH WU | | 2/1/2021 | 2440 PARMENTER BLVD | ROYAL OAK | MI | 48073 |
| KEVIN B. TALBOT | LORI A. TALBOT | 9/1/2020 | 2441 NORTH STREET | MILFORD | MI | 48380 |
| PHILLIP R FRAZIER | NANCY J FRAZIER | 5/1/2022 | 2434 WARD | TAYLOR | MI | 48180 |
| DANIEL J MERCHAK | KATHLEEN M MERCHAK | 6/1/2020 | 2445 IS VW DR | WEST BLOOMFIELD | MI | 48324 |
| ANDREW P. ROURKE | KRISTIN S. ROURKE | 4/1/2021 | 2446 WINDING BROOK COURT | ROCHESTER HILLS | MI | 48309 |
| WILLIAM E. HAMMOND | | 6/1/2019 | 24480    MILLSTREAM STREET | NOVI | MI | 48375 |
| SCOTT A. MEASEL | MICHELE L. MEASEL | 2/1/2036 | 24486 KINGS POINTE | NOVI | MI | 48375 |
| MARK T. HUTCHINSON | | 10/1/2019 | 24500 PINE VILLAGE BLVD | OAK PARK | MI | 48237 |
| ROBERT A. SPARROW | LAURIE J. SPARROW | 2/1/2019 | 24514 NOTTINGHAM DRIVE | NOVI | MI | 48374 |
| FREDERICK J. SCHULTZ | ANDREA L. SCHULTZ | 8/1/2020 | 24517 BASHIAN DRIVE | NOVI | MI | 48375 |
| CONRAD D. HUMPHREY | | 4/1/2020 | 24520 GLEN ORCHARD DR | FARMINGTON HILLS | MI | 48336 |
| NORMAN R ANDERSEN | | 9/1/2030 | 2457 PROUGH RD | NATIONAL CITY | MI | 48748 |
| DALE D. SNIEGOWSKI | | 7/1/2019 | 246    WOODLAKE DRIVE | BRIGHTON | MI | 48116 |
| MICHAEL L. FOURNIER | | 2/1/2019 | 24620 ADLAI | EASTPOINTE | MI | 48021 |
| PETER L. CAMPBELL | KIMBERLY S. CAMPBELL | 1/1/2020 | 2470 N LONG LAKE ROAD | FENTON | MI | 48430 |
| ALLEN D. CAMERON | ELIZABETH A. CAMERON | 2/1/2020 | 2475 E WARDLOW RD | HIGHLAND | MI | 48356 |
| TIMOTHY D. LOPP | CHRISTEEN M. LOPP | 4/1/2019 | 24761 CURIE | WARREN | MI | 48091 |
| DONNA L. GUTHRIE | | 8/1/2028 | 24766 MEADOW LANE | HARRISON TOWNSHIP | MI | 48045 |
| WALTER A. BEDNARD | DOREEN T BEDNARD | 9/1/2029 | 2477 PEBBLERIDGE COURT | DAVISON | MI | 48423 |
| TIMOTHY M. REEVES | | 8/1/2020 | 24800 HIGHLANDS DR | NOVI | MI | 48375 |
| LEO R. LALONDE | JOYCE M. LALONDE | 10/1/2019 | 24801 ROSALIND | EASTPOINTE | MI | 48021 |
| CHARLES PRICE | JOYCE E. PRICE | 10/1/2020 | 24824 MURRAY | HARRISON TOWNSHIP | MI | 48045 |
| THEODORE P. KUKLA | LINDA M. KUKLA | 12/1/2018 | 2483 BALA DR | BAY CITY | MI | 48708 |
| ERIC W. KRZEMINSKI | MELISSA KRZEMINSKI | 2/1/2019 | 24843 HAGGERTY | NEW BOSTON | MI | 48164 |
| MARK A. SAMUELSON | VICKI A. SAMUELSON | 8/1/2020 | 2486 BOWMAN | IMLAY CITY | MI | 48444 |
| KAMMILA V. RAJU | | 4/1/2019 | 2486 LIBERTY STREET S | CANTON | MI | 48188 |
| VIJAY RAMAPPAN | SUNITHA A. RAMAPPAN | 9/1/2020 | 24935 PORTSMOUTH | NOVI | MI | 48374 |
| MARK J. MIKOWSKI | CHRISTINE MIKOWSKI | 10/1/2020 | 250 NE 10 MILE RD | COMSTOCK PARK | MI | 49321 |
| DIANNE S. HOWEY | | 9/1/2020 | 2503 MARAIS AVENUE | ROYAL OAK | MI | 48073 |
| JAMIE L. STRATTON | JASON STRATTON | 8/1/2019 | 25037 WARD ST. | TAYLOR | MI | 48180 |
| TIMOTHY M. HAYNES | CHARISSE M. HAYNES | 8/1/2020 | 2508 EAST DRIVE | TAWAS | MI | 48763 |
| MARK F. DEPREZ | CHERYL L. DEPREZ | 3/1/2022 | 2514 CANOE CIRCLE | LAKE ORION | MI | 48360 |
| KURTIS M WARD | CHRISTINE M WARD | 8/1/2030 | 25148 CROWLEY ST | TAYLOR | MI | 48180 |
| LAWRENCE P. DELANEY | | 4/1/2021 | 25176 LORETTA AVENUE | WARREN | MI | 48091 |
| ALEXANDER STABRAVA | DONNA M. STABRAVA | 1/1/2019 | 25200 EDGEMONT | SOUTHFIELD | MI | 48034 |
| DEAN A. BUGGIA | MARIE E. BUGGIA | 10/1/2019 | 2525 E BEVENS ROAD | CARO | MI | 48723 |
| ANDREA LASALA | JOHNNA K. LASALA | 6/1/2020 | 2525 ELKRIDGE CIRCLE | HIGHLAND | MI | 48356 |
| KENNETH L. MARTIN | MICHELLE J. MARTIN | 2/1/2019 | 2525 N TRAIL COURT | COMMERCE TWP | MI | 48390 |
| STEVEN A DORK | | 2/1/2021 | 2527 MUNSTER RD | ROCHESTER HILLS | MI | 48309 |
| BOYD K. MASON | SHARON L. MASON | 6/1/2019 | 25280 STRAWBERRY LANE | SOUTHFIELD | MI | 48034 |
| REGINA NEWBERRY | | 2/1/2020 | 25332 DONALD | REDFORD | MI | 48239 |
| SIDNEY L. MILES | | 12/1/2018 | 25442 FORDSON HIGHWAY | REDFORD | MI | 48239 |
| DAVID G LYON | CHRISTINE C LYON | 3/1/2019 | 25487 HEREFORD DR | HUNTINGTON WOODS | MI | 48070 |
| SHERRY A. PRETARI | JOHN C. PRETARI | 7/1/2020 | 25497 WYNGATE CT | FLAT ROCK | MI | 48134 |
| RENEE M. OTJEN | CURTIS J. OTJEN | 10/1/2022 | 2550 RICHARDS DRIVE | WHITE LAKE | MI | 48383 |
| DENNIS C. BARRETT | | 2/1/2019 | 2552 WOODLAWN | WALLED LAKE | MI | 48390 |
| THE SABINE M FOREST TRUST | | 4/1/2019 | 2555 GILL RD | PORT AUSTIN | MI | 48467 |
| ELEANORE P PIETRANGELO | THOMAS A PIETRANGELO | 5/1/2020 | 25574 HAYES ROAD | ROSEVILLE | MI | 48066 |
| REMONIA S. GRUMKA | MITCHEL F. GRUMKA | 10/1/2019 | 2558 DRIFTWOOD DR | WATERFORD | MI | 48329 |
| PINA A. BARTON | | 11/1/2019 | 2559 LOCKSLEY | TROY | MI | 48083 |
| MARK A. KOWALEWSKI | NANCY J. KOWALEWSKI | 4/1/2019 | 256 LOCKWOOD ST. | GLADWIN | MI | 48624 |
| CHARLES T. RINK | | 2/1/2019 | 2560 HILLENDALE DR | ROCHESTER HILLS | MI | 48309 |
| JOHN R. CAPPELLO | | 8/1/2019 | 25633 KINYON | TAYLOR | MI | 48180 |
| CLIVE R. SMITH | | 3/1/2019 | 25677 MCCRORY LANE | SOUTH LYON | MI | 48178 |
| ROHIT KHANNA | SAGUNA NARULA | 5/1/2019 | 2568 EAGLE CIRCLE 3 | YPSILANTI | MI | 48197 |
| SCOTT A. MCDONALD | LAURIE A. MCDONALD | 8/1/2021 | 257 S 2ND ST | KALAMAZOO | MI | 49009 |
| CLARK D. SANFORD | KAREN V. SANFORD | 5/1/2019 | 25741 ARDEN PARK DR | FARMINGTON HILLS | MI | 48336 |
| RICHARD R WILSON | ELIZABETH C WILSON | 12/1/2027 | 2575 HIDDEN ISLE | OTSEGO LAKE TOWNSHIP | MI | 49733 |
| LAURIE A. HUNT | | 7/1/2019 | 2576 NORTON | ROCHESTER HILLS | MI | 48307 |
| DONALD E. VANITVELT | KATHLEEN T. VANITVELT | 6/1/2020 | 2583 SOUTH SHORE | FLUSHING | MI | 48433 |
| CONSTANTINOS KIRCOS | | 8/1/2019 | 25832    COVE CREEK CT | TAYLOR | MI | 48180 |
| LORI G. HUTTON | GEORGE W. HUTTON | 8/1/2019 | 25871 CURIE | WARREN | MI | 48091 |
| THOMAS SLOPSEMA | LINDA SLOPSEMA | 6/1/2019 | 2595 GRADUATE WAY | HOLT | MI | 48842 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DANIEL J. TIGGES | CARMEN L. TIGGES | 6/1/2022 | 26 WALTONSHIRE CT | ROCHESTER HILLS | MI | 48309 |
| SUSAN K. JAMES | | 5/1/2019 | 26026 STUDENT ST. | REDFORD | MI | 48239 |
| WILLIAM J. KLOAC | PEARL A. KLOAC | 11/1/2019 | 2604 GOLFRIDGE DR SE | GRAND RAPIDS | MI | 49546 |
| BRIAN J. SAVAGE | JENNIFER L. SAVAGE | 2/1/2020 | 2610 BINGHAMTON DRIVE | AUBURN HILLS | MI | 48326 |
| BRIAN A. TURNAGE | CYNTHIA C. TURNAGE | 7/1/2019 | 2617 JONES | HOWELL | MI | 48855 |
| CHRIS WIETECHA | LYNN S MILLER-WIETECHA | 4/1/2019 | 262 MORAN | GROSSE POINTE | MI | 48236 |
| DONALD B. HIBBARD | PAMELA J. HIBBARD | 5/1/2020 | 2620 BOWEN | HOWELL | MI | 48855 |
| DONALD GARDNER | NATALIE GARDNER | 3/1/2019 | 2623 DEVONSHIRE | LEONARD | MI | 48367 |
| RISTO SIMOVSKI | | 1/1/2020 | 26233 BIRCHCREST DRIVE | CHESTERFIELD | MI | 48051 |
| DOUGLAS PIOTROWSKI | JODE PIOTROWSKI | 5/1/2029 | 2625 CLARK DR | JACKSON | MI | 49202 |
| MEGHAN K. CHAMBO | | 1/1/2021 | 2627 ABERDOVEY DRIVE | ROYAL OAK | MI | 48073 |
| DAVID M. BUGOCI | LINDA L. BUGOCI | 3/1/2020 | 2633 LONE OAK DRIVE | ANN ARBOR | MI | 48103 |
| CHRIS GARDNER | | 8/1/2028 | 2639 POINT TREMBLE | ALGONAC | MI | 48001 |
| BOCCACCIO BOYER | MYRTLE K. BOYER | 12/1/2019 | 26414 MEADOWBROOK WAY | LATHRUP VILLAGE | MI | 48076 |
| ROBERT A. MUITER | NANCY H. MUITER | 11/1/2019 | 26454 BALLANTRAE CT | FARMINGTON HILLS | MI | 48331 |
| WARREN E ROBINSON | DAVIDA S ROBINSON | 7/1/2022 | 26460 WOODLORE RD | FRANKLIN | MI | 48025 |
| CHRISTOPHER J NEWELL | | 1/1/2035 | 2647 SILVERSIDE | WATERFORD TOWNSHIP | MI | 48328 |
| KATHRYN M NAEGELER | STEPHAN NAEGELER | 7/1/2020 | 2650 NOTTINGHAM CT | WHITE LAKE | MI | 48383 |
| DAVID J. MURRAY | KATHLEEN J MURRAY | 11/1/2020 | 26500 LITTLE MACK AVENUE | SAINT CLAIR SHORES | MI | 48081 |
| JEFFREY T. DAVIS | KAREN A. DAVIS | 3/1/2020 | 2651 INVITATIONAL DRIVE | OAKLAND TOWNSHIP | MI | 48363 |
| KENNETH R. SMITH | | 3/1/2020 | 26554 HARVEST DR | CHESTERFIELD | MI | 48051 |
| JAMES E SULLIVAN | JENNIFER J SULLIVAN | 10/1/2034 | 26662 C DRIVE NORTH | SHERIDAN | MI | 49224 |
| JANICE K. UHLIG | MARK J. UHLIG | 5/1/2019 | 2676 ASHBURTON COURT | OAKLAND TOWNSHIP | MI | 48306 |
| THOMAS M. MANNERING | PATRICIA E. MANNERING | 2/1/2021 | 2679 PEARL DRIVE | TROY | MI | 48085 |
| MICHAEL J TULUMELLO | JEANNE M BARRETT | 6/1/2021 | 2679 PEBBLE BCH DR | OAKLAND | MI | 48363 |
| KATHLEEN A. TAYLOR | | 4/1/2020 | 26791 BALDWIN | DEARBORN HEIGHTS | MI | 48127 |
| JEMAL O. MASRI | | 5/1/2021 | 26847 VAN BUREN | DEARBORN HEIGHTS | MI | 48127 |
| THOMAS BAILEY | | 3/1/2019 | 2687 FREEMAN DRIVE | LAKE ORION | MI | 48362 |
| ROGER J. PERREAULT | SANDRA I. PERREAULT | 6/1/2020 | 26871 PONCHARTRAIN | HARRISON TWP | MI | 48045 |
| RICHARD A. MCCARTHY | CINDY L. MCCARTHY | 5/1/2019 | 2699 DANSBURY CT | LAKE ORION | MI | 48360 |
| WALTER BOLTHOUSE | | 2/1/2019 | 270 WASHINGTON DR. | MICHIGAN CENTER | MI | 49254 |
| WARDELL SYKES JR | | 2/1/2021 | 2704 COLTON AVE S E | GRAND RAPIDS | MI | 49506 |
| RAHUL MITAL | NISHMA MITAL | 12/1/2019 | 2706 BROADMOOR DRIVE | ROCHESTER HILLS | MI | 48309 |
| ROBERT D. FINAL | | 10/1/2021 | 271 FAIRGROVE ST | ROMEO | MI | 48065 |
| FAISAL AOUN | | 8/1/2022 | 2711 DUFFERS LANE | WALLED LAKE | MI | 48390 |
| GERARD M. MCGOWAN JR | JACQUELINE A. MCGOWAN | 4/1/2019 | 27135 JOHN DRIVE | NEW BOSTON | MI | 48164 |
| DAVID M. BENNETT | SHELLEY S. BENNETT | 7/1/2019 | 27177    ROBIN DR. | CHESTERFIELD TOWNSHI | MI | 48051 |
| DAVID L. BRINKMAN | SANDRA A. BRINKMAN | 11/1/2019 | 2720 PLUM CREEK DRIVE | OAKLAND | MI | 48363 |
| ROBERT A. MINCEL | PATRICIA A. MINCEL | 5/1/2019 | 27247 WILSON | DEARBORN HGTS | MI | 48127 |
| BENJAMIN CRESSWELL | | 3/1/2019 | 2725 PEPPER COURT | WHITE LAKE | MI | 48383 |
| MICHAEL A NITOSKI | ANNE C NITOSKI | 8/1/2019 | 2727 VERNIER | TROY | MI | 48085 |
| FREDERICK LAPLANTE | | 1/1/2027 | 2729 ELMWOOD | ANN ARBOR | MI | 48104 |
| SHILOH WINIARSKI | | 3/1/2020 | 2729 WAKEFIELD ROAD | BERKLEY | MI | 48072 |
| VITO S. BICA | KATHLEEN J. BICA | 10/1/2021 | 27305 LITTLE MACK AVE | ST CLAIR SHORES | MI | 48081 |
| PERRY F. TACKETT | DEBRA V. TACKETT | 3/1/2035 | 2732 S POST ROAD | FRENCHTOWN TOWNSHIP | MI | 48166 |
| KEITH A. KRAMAR | | 3/1/2020 | 2740 ARMSTRONG DR | LAKE ORION | MI | 48360 |
| JAMES SWOISH | | 2/1/2019 | 2741 JUDAH ROAD | ORION TWP | MI | 48359 |
| ROGER D. SMITH | KELLY C. SMITH | 3/1/2019 | 2745 BEDFORD RD | ANN ARBOR | MI | 48104 |
| CARY W. MCMILLIN | CYNTHIA L MCMILLIN | 4/1/2029 | 2747 S MONTCALM RD SE | LOWELL | MI | 49331 |
| MICKKI R. TEMPLEMAN | | 3/1/2019 | 2750 N MAGRUDER RD | COLEMAN | MI | 48618 |
| PATRICIA T ANDERSON | | 2/1/2027 | 27527 WINDSOR | GARDEN CITY | MI | 48135 |
| THOMAS J. PECORARO | LISA M. PECORARO | 4/1/2019 | 2762 PLYMOUTH | SHELBY TOWNSHIP | MI | 48316 |
| DORRIE E ROSENBLATT | | 6/1/2027 | 2765 GLADSTONE AVENUE | ANN ARBOR | MI | 48104 |
| ROOSEVELT PATTON | | 5/1/2029 | 27805 ARLINGTON DRIVE | SOUTHFIELD | MI | 48076 |
| DAVID J. PERIAM | | 2/1/2019 | 2782 BARCLAY WAY | ANN ARBOR | MI | 48105 |
| CHARLES E. GAY | MARIANNE GAY | 4/1/2019 | 2782 S CANAL | EATON RAPIDS | MI | 48827 |
| MARCIA D. PAIGE | | 10/1/2019 | 27830 EVERGREEN ROAD | LATHRUP VILLAGE | MI | 48076 |
| NEAL H. JANUS | DENISE A. JANUS | 6/1/2020 | 2789 POWDERHORN RIDGE | ROCHESTER HILLS | MI | 48309 |
| VIRGIL E STILES JR | WANDA A STILES | 3/1/2031 | 2801 LAMB ROAD | MASON | MI | 48854 |
| TIMOTHY SONNENBERG | | 3/1/2019 | 2805 BEAUBIEN COURT | COHOCTAH | MI | 48855 |
| DAVID YOUKHANA | | 4/1/2019 | 28062 EATON | WARREN | MI | 48092 |
| SYLVIA C. KARMANOFF | | 12/1/2019 | 2807 CLAWSON AVE | ROYAL OAK | MI | 48073 |
| SARADA PAPINENI | KUMAR PAPINENI | 4/1/2020 | 2808 SANTIA DRIVE | TROY | MI | 48085 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAWN K. CHANDLER | | 2/1/2021 | 2811 RIVER MEADOW CIRCLE | CANTON | MI | 48188 |
| LONNIE DICKERSON | | 3/1/2019 | 28124 RUEHLE | ST CLAIR SHORES | MI | 48081 |
| AMARJIT KAUR | RAJINDER SINGH | 12/1/2033 | 28151 RALEIGH CRESCENT DR., 89 | CHESTERFIELD TWP | MI | 48051 |
| BEVERLY K. KWIATKOWSKI | KELLY A. KWIATKOWSKI | 7/1/2020 | 28160 COTTONWOOD CT | CHESTERFIELD TWP | MI | 48051 |
| JOHN A. KLOSS | LINDA KLOSS | 3/1/2019 | 28176 COTTON RD | CHESTERFIELD | MI | 48047 |
| JAMES J. NOWAK | KELLEY E. NOWAK | 9/1/2020 | 28211 ASPEN BLVD | FLAT ROCK | MI | 48134 |
| ADAM J MODRZEJEWSKI | JENNIFER KLAPPER | 4/1/2035 | 28214 ADLER | WARREN | MI | 48088 |
| JOSEPH B. BUSH | | 7/1/2020 | 28221 GROVELAND ST | ROSEVILLE | MI | 48066 |
| THEODORE F. NOSAL | SUSAN E. NOSAL | 11/1/2020 | 2824 NICKELBY | SHELBY TOWNSHIP | MI | 48316 |
| RICHARD D. LIGHT | | 12/1/2018 | 28322 HAWBERRY | FARMINGTON HILLS | MI | 48331 |
| TOMISLAV KALMETA | | 12/1/2020 | 28351 CAMPBELL | WARREN | MI | 48093 |
| JONG S. PARK | HOONAM N. PARK | 7/1/2019 | 28431 CARLTON WAY DR BLDG 14 | NOVI | MI | 48377 |
| JOHN M. SICKON | MARGARET S. SICKON | 4/1/2019 | 2850 BIRCHWOOD | TRENTON | MI | 48183 |
| FRED J. D'AGOSTINO | JANICE M. D'AGOSTINO | 1/1/2019 | 2850 POTTER ROAD | WIXOM | MI | 48393 |
| SHAWN S HALL | LORIE THOMAS | 12/1/2021 | 28510 RELDA DR | BROWNSTOWN AREA | MI | 48183 |
| RUSSELL J RIBEN | JUDITH RIBEN | 6/1/2019 | 2854 TREYBURN LN | WEST BLOOMFIELD | MI | 48324 |
| MARC J. CHOTKOWSKI | | 2/1/2019 | 28541 EDWARD | MADISON HEIGHTS | MI | 48071 |
| SHARON T. RIZZO | | 4/1/2021 | 28545 WALES DRIVE | CHESTERFIELD TWP | MI | 48047 |
| JORGE CARDENAS JR | | 9/1/2021 | 28587 W 9 MILE RD | FARMINGTON HILLS | MI | 48336 |
| STEVEN C. KLEIN | LAURA J. KLEIN | 10/1/2020 | 2860 PINE BLFS | HIGHLAND | MI | 48357 |
| SUSAN E. JONES | MONICA M. DELCASTILLO | 8/1/2020 | 2864 RIVER POINTE DRIVE | HOLT | MI | 48842 |
| DAVID J. FRIEDLAND | ANNA M. FRIEDLAND | 3/1/2019 | 28666 CROMWELL | NEW BALTIMORE | MI | 48047 |
| JEFFREY A. KNAPP | JENNIFER L. KNAPP | 3/1/2019 | 287 RIDGEMONT | GROSSE POINTE FARMS | MI | 48236 |
| RONALD A. LAVERGNE | | 9/1/2020 | 28704 FOUNTAIN | ROSEVILLE | MI | 48066 |
| AKRAM R. ZAHDEH | LOUINDA V. ZAHDEH | 8/1/2019 | 2879 CRANBROOK RIDGE CT | ROCHESTER HILLS | MI | 48306 |
| SHAWN SCHNELBACH | LISA SCHNELBACH | 4/1/2019 | 2879 FAIR ACRES | ROCHESTER HILLS | MI | 48307 |
| STEVEN E. JANIS | | 3/1/2021 | 2882 FAUSSETT | HOWELL | MI | 48855 |
| KRISTINA SU SZARENSKI | DAVID JOHN SZARENSKI JR. | 4/1/2028 | 2882 PIMLICO LANE | SAGINAW TOWNSHIP | MI | 48603 |
| DANIEL R. HOWELLS | | 3/1/2022 | 28820 GILBERT DR | WARREN | MI | 48093 |
| FERDOUS M. GHAZI | SAIRA R. GHAZI | 5/1/2019 | 2883 MANORWOOD DR | TROY | MI | 48085 |
| GARY M. DAVIS | | 4/1/2020 | 2890 FREMBES RD | WATERFORD | MI | 48329 |
| CHINNA R. MIDDELA | | 3/1/2019 | 2890 HADDEN | ROCHESTER | MI | 48306 |
| KEVIN S. ROLLER | MICHELLE F. ROLLER | 2/1/2020 | 2890 SAND HILL DR | DEXTER | MI | 48130 |
| ABRAHAM C. YEIHEY | | 2/1/2019 | 2891 DINA DRIVE | TROY | MI | 48098 |
| STANLEY K. KSIAZEK | CAROLYN S. KSIAZEK | 5/1/2020 | 28924 AUGUSTA | FARMINGTON HILLS | MI | 48331 |
| ALICIA A. ZELENIUK | | 5/1/2021 | 2899 DORSET PL | SAGINAW | MI | 48603 |
| RUDY PEREZ | SANDRA M. PEREZ | 2/1/2020 | 29010 JEFFERSON AVE | SAINT CLAIR SHORES | MI | 48081 |
| MELISSA M. MANTYK | | 8/1/2019 | 2902 N WILSON AVENUE | ROYAL OAK | MI | 48073 |
| JOHN M. CZARNECKI | GLORIA J. CZARNECKI | 5/1/2019 | 29026 GLENBROOK DR | FARMINGTON HILLS | MI | 48331 |
| JOHN F. JANCEK | ELIZABETH R. JANCEK | 5/1/2019 | 2911 RIVERSIDE DRIVE | ORION | MI | 48359 |
| HAROLD K. TROTTER | DELORES TROTTER | 5/1/2019 | 2912 WAKEFIELD | CANTON | MI | 48188 |
| JOHN J. MUSZYNSKI | DIANE G. MUSZYNSKI | 8/1/2020 | 29125 HILLVIEW | ROSEVILLE | MI | 48066 |
| MARK A. JAKUBISIN | DENISE R. JAKUBISIN | 5/1/2019 | 29154 RACHID LANE | CHESTERFIELD | MI | 48051 |
| MAUREEN A. ROTARIUS | | 11/1/2019 | 29179 BRITTANY COURT EAST | ROSEVILLE | MI | 48066 |
| FRANCIS H WILLENBORG | THERESA D WILLENBORG | 4/1/2027 | 2921 VALDISERE | BELLAIRE | MI | 49615 |
| TODD M. MCNEILLY | | 12/1/2018 | 2923 KATHERINE | DEARBORN | MI | 48120 |
| MICHAEL ANDRITHS | | 3/1/2035 | 29238 HOOVER | WARREN | MI | 48093 |
| JACK D. COCHRAN | | 7/1/2021 | 29239 LAUREL DR. | FARMINGTON HILLS | MI | 48331 |
| MICHAEL F. LAROSA | | 8/1/2020 | 29240 RED MAPLE | CHESTERFIELD TWP | MI | 48051 |
| DANIEL L. ATHMER | LINDA A. ATHMER | 7/1/2020 | 2925 PRATT ROAD | METAMORA | MI | 48455 |
| KEN J. CAO | | 8/1/2019 | 29274    DOUGLAS | NOVI | MI | 48374 |
| WILLIAM G. ROHR | LAURA A. CULLEN-ROHR | 2/1/2020 | 2930 ALDGATE DRIVE | BLOOMFIELD HILLS | MI | 48304 |
| TIRSO J. BOADA VASQUEZ | AURORA A. DE-BOADA | 12/1/2020 | 29315 DOUGLAS DR. | NOVI | MI | 48377 |
| ANTHONY G. LOMBARDINI | LISA M. LOMBARDINI | 6/1/2019 | 2934 BENEDICT LANE | SHELBY TWP | MI | 48316 |
| WILLIAM M. BERRY | | 1/1/2020 | 2935 BILLBRAEL LANE | MOUNT PLEASANT | MI | 48858 |
| ANDREW J. CARAVAGGIO | | 4/1/2021 | 2936 NEWARK RD | METAMORA | MI | 48455 |
| ALENE B FEINSTEIN-GOODSTEIN | | 6/1/2019 | 29444 BREEZEWOOD | FARMINGTON HILLS | MI | 48331 |
| KEVIN C. RINKE | JANINE M. RINKE | 2/1/2019 | 295 HENLEY | BIRMINGHAM | MI | 48009 |
| CHARLES B. DAVIS I I | SHARON L. DAVIS | 8/1/2020 | 295 NAKOTA ST | CLAWSON | MI | 48017 |
| THEODORE DALLAIRE | DAWN M DALLAIRE | 6/1/2019 | 29508 BALMORAL | GARDEN CITY | MI | 48135 |
| EEK LOUSSIA | | 12/1/2018 | 29511 FOX GROVE RD. | FARMINGTON | MI | 48334 |
| THOMAS L. SLAUGHTER | | 5/1/2020 | 29560 SHARON LANE | SOUTHFIELD | MI | 48076 |
| SCOTT M. P. JONES | | 11/1/2026 | 2958 BUCHANAN | MARNE | MI | 49435 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ROBERT J. SWEIKOWSKY | ANNE P. SWEIKOWSKY | 6/1/2020 | 296 AVIUM LANE | CANTON | MI | 48187 |
| WILLIAM D. CRUTCHFIELD JR | JEANETTE M. CRUTCHFIELD | 3/1/2022 | 2962 FARNSWORTH | LAPEER | MI | 48446 |
| PETER MALENKOVIC | JASMINE MALENKOVIC | 3/1/2019 | 29642 ENGLISH WAY | NOVI | MI | 48377 |
| GAYATRI D. PINNAMANENI | | 6/1/2019 | 29644 MIDDLEBELT #56 | FARMINGTON HILLS | MI | 48334 |
| LINDA M KIBIT | | 3/1/2035 | 29661 TRAIL CREEK DRIVE | HURON TWP | MI | 48164 |
| PATRICIA A. WARRIAN | JOHN WARRIAN | 2/1/2021 | 2968 ASHBURY DRIVE | TROY | MI | 48083 |
| ANTHONY H HEAP | | 7/1/2019 | 2969 LESLIE PARK CIR | ANN ARBOR | MI | 48105 |
| GERALD A. PHILLION | SALLY R. PHILLION | 12/1/2018 | 297 KNORRWOOD | OAKLAND TOWNSHIP | MI | 48306 |
| FRED K. DOBROWITSKY | FUMI DOBROWITSKY | 10/1/2021 | 2970 JOSHUA CT | HOLLAND | MI | 49424 |
| DENNIS BOLEN | SHIRLEY BOLEN | 5/1/2020 | 29700 33 MILE RD | RICHMOND | MI | 48062 |
| LARRY A. OPRIS | JANICE R. OPRIS | 8/1/2019 | 29715 WESTBROOK AVENUE | WARREN | MI | 48092 |
| JAMES A. LASECKI | REBECCA K. DONNELLY-LASECKI | 12/1/2018 | 29721 MINGLEWOOD | FARMINGTON HILLS | MI | 48334 |
| VERDA GUROL | FERIDUN GUROL | 1/1/2021 | 29729 FOX GROVE | FARMINGTON HILLS | MI | 48334 |
| RICHARD F. OLENZEK | AUDREY G. SELF-OLENZEK | 2/1/2019 | 29729 HIGHMEADOW | FARMINGTON HILLS | MI | 48334 |
| DOUGLAS L. HOEKSTRA JR | VICTORIA D. HOEKSTRA | 6/1/2019 | 2974     VICKY DRIVE SW | WYOMING | MI | 49418 |
| GARRY S. BAHLING | WANDA J. BAHLING | 4/1/2019 | 2975 BULLOCK RD | METAMORA | MI | 48455 |
| JULIE S. MUSZYNSKI | RONALD A. MUSZYNSKI | 6/1/2019 | 2975 FISHVILLE | GRASS LAKE | MI | 49240 |
| RODNEY D. PETERS | LINDA L. PETERS | 7/1/2020 | 2975 PRESCOTT | HURON TOWNSHIP | MI | 48174 |
| KENNETH F. ROBINSON SR | MARILYN K. ROBINSON | 2/1/2019 | 2976 STANTON ROAD | OXFORD | MI | 48371 |
| GREGORY L PERRY | CATHERINE A PERRY | 10/1/2028 | 2978 RAVEN GLASS RD | WATERFORD | MI | 48329 |
| GEORGE D. NAJOR | | 11/1/2020 | 29795 LAHSER RD. | SOUTHFIELD | MI | 48034 |
| ANDREW J PIETRASZKIEWICZ | RENEE K PIETRASZKIEWICZ | 8/1/2019 | 2980 BENEDICT LN | SHELBY TOWNSHIP | MI | 48316 |
| LILLIAN L. EL-GOTHAMY | GEOFFREY J. NAGLE | 10/1/2021 | 29814 HERITAGE PARKWAY | WARREN | MI | 48089 |
| MATTHEW L. SMITH | DENISE ANDREWS-SMITH | 5/1/2020 | 2983 HIDDEN TIMBER DRIVE | ORION | MI | 48359 |
| COREY D CHILDS | STACEY L CHILDS | 12/1/2019 | 29835 LILLEY TRAIL | NOVI | MI | 48377 |
| JOHNNIE F. MORRIS | | 6/1/2020 | 29889 HARROW DRIVE | FARMINGTON HILLS | MI | 48331 |
| WILLIE L. DORSEY | EDITH M. DORSEY | 7/1/2019 | 29926 ROSSLYN | GARDEN CITY | MI | 48135 |
| KEVIN R. ALEE | BARBARA J. ALEE | 1/1/2019 | 2998 NOTTINGHAM | WATERFORD | MI | 48329 |
| MICHAEL GATTERI | GIGIA GATTERI | 6/1/2020 | 29982 MUIRLAND DR | FARMINGTON HILLS | MI | 48334 |
| JAMES L. MORRIS | MISTY M. MORRIS | 3/1/2021 | 2999 BUCKNER RD | LAKE ORION | MI | 48362 |
| AMBER GRANGER | | 9/1/2034 | 30 JAMESTOWN DR 5 | METAMORA VILLAGE | MI | 48455 |
| ALAN HSUEH | CHIH FANG TSAI | 12/1/2026 | 3004 FOREST CREEK | ANN ARBOR | MI | 48108 |
| MARILYN WOOLERY | | 9/1/2020 | 30065 WILDBROOK DR | SOUTHFIELD | MI | 48034 |
| KAREN L. GODFREY | | 12/1/2018 | 3008 HIGH POINTE RIDGE | LAKE ORION | MI | 48359 |
| ROBERT B. HUBBELL | | 9/1/2021 | 30098 CHERRY HILL | GARDEN CITY | MI | 48135 |
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH | 11/1/2020 | 301 NORA DRIVE | LAKE CITY | MI | 49651 |
| JOSEPH D SEARS | | 4/1/2027 | 3010 HUMMER LAKE ROAD | BRANDON | MI | 48462 |
| DAVID M. MALISH | MARY L. MALISH | 11/1/2020 | 3011 KEMLER ROAD | EATON RAPIDS | MI | 48827 |
| JAMES A. DENTON | LAURA A. DENTON | 10/1/2020 | 30120 PIPERS LANE CT | FARMINGTON HILLS | MI | 48334 |
| BRIAN L GRAHAM | KARLY  SZCZEPKOWSKI | 4/1/2034 | 30125  STOCKTON  AVE. | FARMINGTON HILLS | MI | 48336 |
| JOANNE PRUCHNIEWSKI | | 12/1/2018 | 30129 ROSENBUSCH | WARREN | MI | 48088 |
| JAMES A. DALEY JR | | 4/1/2020 | 30130 WOODHAVEN | BEVERLY HILLS | MI | 48025 |
| MONTE L TAYLOR | | 11/1/2021 | 30134 TRAILWOOD | WARREN | MI | 48092 |
| LINDA C. GARRISON | | 10/1/2019 | 30151 AUSTIN | WARREN | MI | 48092 |
| ROBERT STROHL | CARMEN ONOFREI | 4/1/2021 | 3018 BATHURST AVE. | ROCHESTER | MI | 48309 |
| COLLETTE M. LECLAIR | | 11/1/2019 | 30200 BRUSH | MADISON HEIGHTS | MI | 48071 |
| DUANE E. WELCH | | 12/1/2019 | 30200 WOODHAVEN | BEVERLY HILLS | MI | 48025 |
| DAVID J. GRATZ | | 5/1/2019 | 30232 EASTFIELD | FARMINGTON HILLS | MI | 48334 |
| THE NANCY A. BURDER TRUST | | 2/1/2020 | 3025 ANGELUS DRIVE | WATERFORD | MI | 48329 |
| KALA J. GIBSON | SHELLY T. GIBSON | 3/1/2019 | 30326 ROCK CREEK DR | SOUTHFIELD | MI | 48076 |
| CONNIE J. COLE | BARRY K. AUMAUGHER | 12/1/2018 | 3033 LONG POINT | ROSCOMMON COUNTY | MI | 48629 |
| JOHN CONDEVAUX | NADINE CONDEVAUX | 10/1/2019 | 3035 FERRIS AVE | ROYAL OAK | MI | 48073 |
| TED J. ARENS | | 3/1/2019 | 3035 GRIFFITH AVENUE | BERKLEY | MI | 48072 |
| SERGIO J. RODRIGUES | | 10/1/2020 | 3035 WEST FARRAND ROAD | CLIO | MI | 48420 |
| JORDON P. ZOOK | STEPHANIE A. RANEY | 8/1/2020 | 3038 PRATT LANE | ATTICA | MI | 48412 |
| MICHAEL R. GREGUS | JENNIFER A. GREGUS | 6/1/2020 | 304 W HOUGHTON LAKE DR | PRUDENVILLE | MI | 48629 |
| JAMES P HIERA | KATHARINE K HIERA | 7/1/2020 | 3044 RICHMOND DR | CLARKSTON | MI | 48348 |
| WILLIAM O. NIELSEN | ANUPA K. NIELSEN | 4/1/2019 | 30441 MUNGER STREET | LIVONIA | MI | 48154 |
| THE KATHLEEN G. JULIEN TRUST | | 12/1/2018 | 3045 WYNNS POINTE | METAMORA | MI | 48455 |
| DENISE A. CAMPBELL | | 6/1/2018 | 30454 SAINT ONGE CIRCLE | WARREN | MI | 48088 |
| NEIL VLAD | | 2/1/2020 | 3048 FISHER AVENUE | COMMERCE TWP. | MI | 48390 |
| JAMES R. ALLEN | KATHERINE ALLEN | 2/1/2019 | 3050 CANYON | DAVISBURG | MI | 48350 |
| KEVIN ECKERT | | 10/1/2019 | 30531 MOULIN | WARREN | MI | 48088 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RONALD W APPLEGATE | | 6/1/2021 | 3060 ELLIOT RD | HOLLY | MI | 48442 |
| MICHAEL J. STEENBURG | PRISCILLA B. STEENBURG | 5/1/2019 | 30631 BOCK STREET | GARDEN CITY | MI | 48135 |
| CARLO DALEO | LINDA DALEO | 4/1/2021 | 3067 GEMINI DR | STERLING HEIGHTS | MI | 48314 |
| BONIFACIO DULLER | EVA MAY DULLER | 5/1/2021 | 307 CARTER DR | TROY | MI | 48098 |
| KAREN M. VIVIANO | | 8/1/2019 | 307 MARTHA ST. | HOLLY | MI | 48442 |
| MARJORIE B. HARRISON | | 12/1/2018 | 3070 US 23 | AU SABLE | MI | 48750 |
| THOMAS TOMPOR | | 9/1/2020 | 30702 FREDA DRIVE | WARREN | MI | 48093 |
| JEFFERY A. RAY | | 5/1/2019 | 3071 ST CLAIR | ROCHESTER HILLS | MI | 48309 |
| THE MARGARET A PALMER LIVING TRUST | | 1/1/2021 | 30717 SANDALWOOD CIRCLE 258 | NOVI | MI | 48377 |
| PATRICK ZAREM | | 11/1/2021 | 30745 COOLEY BLVD | WESTLAND | MI | 48185 |
| MARK R. DUFFY | | 5/1/2019 | 3078 LEXHAM | ROCHESTER HILLS | MI | 48309 |
| NATHANEL A. DERONNE | | 3/1/2019 | 30782 BRENTWOOD | SOUTHFIELD | MI | 48076 |
| MICHAEL P BARRY II | | 12/1/2018 | 30792 WHITTIER AVE | MADISON HEIGHTS | MI | 48071 |
| RICKY WILLIAMS | | 8/1/2020 | 3080 HONEYSUCKLE DRIVE | ANN ARBOR | MI | 48108 |
| SARA L. BERGERON | | 9/1/2020 | 3084 GILLINGS ROAD | PRESCOTT | MI | 48756 |
| GEORGE T. STEPHENS | | 2/1/2019 | 30841 PURITAN ST | LIVONIA | MI | 48154 |
| DAVID M. KUCZEWSKI | KAREN M. KUCZEWSKI | 6/1/2020 | 3087 LAKESHORE DR | GLENNIE | MI | 48737 |
| LYLE A. BAKKER | BARBARA A. BAKKER | 7/1/2020 | 3087 VOORHEIS LAKE CT. | LAKE ORION | MI | 48360 |
| WILLIAM C. TREJO | | 4/1/2019 | 3089 W AUBURN ROAD | ROCHESTER HILLS | MI | 48309 |
| MICHAEL E. PHILLIPS | KAREN S. PHILLIPS | 7/1/2020 | 309 ANN MARIE DRIVE | MILAN | MI | 48160 |
| KEITH M. SWITZER | SUSAN SWITZER | 11/1/2019 | 309 LAKE MEADOW DRIVE | WATERFORD TOWNSHIP | MI | 48527 |
| ILENE C. GOLDFINE | JESUS CARRILLO | 1/1/2020 | 30919 COPPER LANE | NOVI | MI | 48377 |
| LYNN C. MYERS | | 4/1/2019 | 30950 FRANKLIN WOODS COURT | FRANKLIN | MI | 48025 |
| ERNESTINE M. LATTIMORE | | 4/1/2021 | 3096 RED BARN | FLINT | MI | 48507 |
| SANDY M. HALL | | 5/1/2019 | 30978 BRAMLEY CIRCLE | NEW HUDSON | MI | 48165 |
| MADYLON O. PETERSMARCK | | 4/1/2019 | 31026 SENECA LANE | NOVI | MI | 48377 |
| JAMES M. RUSSO | | 1/1/2021 | 31041 LOUISE COURT | WARREN | MI | 48088 |
| PAUL V. TREPANIER | MARIA T. TREPANIER | 7/1/2020 | 31041 SHAWN DRIVE | WARREN | MI | 48088 |
| DOUGLAS F. BRECHTELSBAUER | CHERYL G. BRECHTELSBAUER | 1/1/2020 | 3105 N GERA ROAD | REESE | MI | 48757 |
| PATRICK M. MCCARTHY | KATHLEEN A. MCCARTHY | 4/1/2019 | 31080 E RUTLAND | BEVERLY HILLS | MI | 48025 |
| MARVIN J. BOLCHI | JOANNE BOLCHI | 11/1/2020 | 31108 SHAWN DR | WARREN | MI | 48088 |
| ROBERT URRETA | KATHLEEN J. URRETA | 3/1/2019 | 3111 CASTLETON CT | ROCHESTER | MI | 48306 |
| EDWARD GARDELLA | ROBIN GARDELLA | 7/1/2020 | 31111 MAYVILLE | LIVONIA | MI | 48152 |
| BRUCE D JONASZ | | 3/1/2035 | 31112 CENTENNIAL DRIVE | NOVI | MI | 48377 |
| JEAN HORN | | 6/1/2019 | 31140 GOLDEN OAK CT. | CHESTERFIELD | MI | 48047 |
| JACK MANNI JR | GRACE A. MANNI | 5/1/2019 | 3115 DONLEY RD | ROCHESTER HILLS | MI | 48309 |
| CHARLES J. CORY | SUZANNE K. KORTE | 4/1/2019 | 31155 PIERCE STREET | BEVERLY HILLS | MI | 48025 |
| SYLVESTER W. REEBER | | 11/1/2019 | 312 ALLEN | FERNDALE | MI | 48220 |
| BARBARA G MCGLOTHIN REV LIVING TR | | 4/1/2019 | 3121 HARBOR CT | WATERFORD | MI | 48328 |
| AMY B. BAUER | | 4/1/2019 | 31237 KENWOOD | MADISON HEIGHTS | MI | 48071 |
| ROBERT A. BLAIES | KATHLEEN L. BLAIES | 12/1/2018 | 31238 JOHN HAUK | GARDEN CITY | MI | 48135 |
| JOHN R. ALLEN | BETH M. ALLEN | 12/1/2020 | 3129 DOROTHY LANE | SPRING ARBOR | MI | 49283 |
| ADAM LYON | | 4/1/2030 | 313 ZIPP SCHOOL ROAD | MANCELONA | MI | 49659 |
| JEROME S ZYGNER | | 3/1/2034 | 3130   EDSEL | TRENTON | MI | 48183 |
| ROBERT M. KURON | ARLENE M. KURON | 6/1/2019 | 3130 HICKORY LAWN ROAD | ROCHESTER HILLS | MI | 48037 |
| DAVID A. CHEVELA | GAIL CHEVELA | 11/1/2020 | 31337 CYRIL | FRASER | MI | 48026 |
| AIDA B. ISHAK | | 2/1/2019 | 3137 MARC | STERLING HEIGHTS | MI | 48310 |
| BERNARD HEITJAN | DEANNA HEITJAN | 6/1/2020 | 31435 ROSSLYN AVE | GARDEN CITY | MI | 48135 |
| PRAKASH BALASUBRAMENIAN | | 6/1/2019 | 31436 HUNTERS CIRCLE DRIVE | FARMINGTON HILLS | MI | 48334 |
| JENNIFER L. HANSEN | | 5/1/2019 | 3148 SAINT ANTHONY DRIVE | PORTAGE | MI | 49024 |
| ROBERT G. FORSTER | ADELE A. FORSTER | 9/1/2019 | 3150 WELLINGTON CT. | WEST BLOOMFIELD | MI | 48324 |
| DENNIS JAMES MOLINE | KIMBERLY ANN MOLINE | 11/1/2029 | 3151 12 MILE RD NE | ROCKFORD | MI | 49341 |
| CHRISTOPHER S. DEWETTER | | 3/1/2020 | 31519 LOUISE DRIVE | WARREN | MI | 48088 |
| ABDU H. MURRAY | NICOLE N. MURRAY | 4/1/2020 | 3152 SUMMIT RIDGE DRIVE | ROCHESTER HILLS | MI | 48306 |
| GARY R. WERNER | BARBARA J. WERNER | 11/1/2020 | 3154 S SHEPARDSVILLE  RD | OVID | MI | 48866 |
| TAMMY L. TYLER | | 11/1/2019 | 3155 CAMDEN DRIVE | TROY | MI | 48084 |
| SAMUEL D. GREBE | | 7/1/2020 | 3156 ROLLING GREEN COURT | MILFORD | MI | 48380 |
| CAROL A. BUTASH | | 12/1/2018 | 3157 BABCOCK ROAD | LEXINGTON | MI | 48450 |
| CYNTHIA A. BORON | | 2/1/2019 | 31608 JUNIPER #28-170 | WARREN | MI | 48093 |
| RICHARD LOUIS STEVENS | | 6/1/2019 | 31616 FOLKSTONE DR | FARMINTON | MI | 48336 |
| EDWARD C. TURLEY | | 5/1/2021 | 3164 PRATT ROAD | METAMORA | MI | 48455 |
| STEVEN L. CLARKE | MARY R. CLARKE | 1/1/2019 | 3165 WOODPINE COURT | ROCHESTER | MI | 48306 |
| NANCY E. BURNS | | 5/1/2020 | 31671 7TH STREET | WARREN | MI | 48093 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| THOMAS M. THIVIERGE | PATRICIA S. THIVIERGE | 2/1/2019 | 3168 BAYPOINT DRIVE | ROCHESTER HILLS | MI | 48309 |
| NATHANIEL Y. YELDA | | 1/1/2020 | 317 TECUMSEH | CLAWSON | MI | 48017 |
| CARYN DRASIN | | 12/1/2018 | 31701 WAYBURN STREET | FARMINGTON HILLS | MI | 48334 |
| RONALD J. LAMARAND | MARY L. KAPCIA | 2/1/2020 | 3171 COVENTRY DRIVE | WATERFORD | MI | 48329 |
| JOHN P. TUOHY | MARGARET E. TUOHY | 4/1/2020 | 3171 IVY LANE | GRAND BLANC | MI | 48439 |
| ELLIOTT ANDERSON | KAREN ANDERSON | 8/1/2020 | 31716 WALTHAM | BEVERLY HILLS | MI | 48025 |
| PETER C. BROWN | | 3/1/2019 | 3173 HIGH POINTE RIDGE #4 | LAKE ORION | MI | 48359 |
| GEORGE T COLE | MARCIA P COLE | 6/1/2029 | 31762 WOODS CT | CHESTERFIELD | MI | 48047 |
| JEFFREY B. WILLIAMS | | 3/1/2019 | 3178 BRIDLEWOOD DR | ROCHESTER | MI | 48306 |
| DANIEL A. OLIVIERI | | 8/1/2019 | 31784 HICKORY LANE | WARREN | MI | 48093 |
| JOSINE HARBAUGH | | 3/1/2020 | 31920 WEST RD | NEW BOSTON | MI | 48164 |
| PAUL D. BALLEW | DEBORAH A. BALLEW | 2/1/2029 | 3194 MIDDLEBRANCH RD | MARION | MI | 49665 |
| JEFFERY A. THIELMAN | | 2/1/2022 | 32 W DUCK LAKE DR | GOBLES | MI | 49055 |
| JAMES E. PFLEGER | ELIZABETH PFLEGER | 2/1/2019 | 32 WOODSIDE PARK BLVD | PLEASANT RIDGE | MI | 48069 |
| MARY ANN TRENKLE | | 3/1/2030 | 32010 NOTTINGWOOD STREET | FARMINGTON HILLS | MI | 48334 |
| MICHAEL L TAYLOR | LINDA L MICHALSKI-TAYLOR | 7/1/2028 | 3202 DUCE ROAD | KENOCKEE TWP | MI | 48006 |
| PATRICK M. MCQUILLEN | JUDY M. MCQUILLEN | 2/1/2019 | 32035 VEGAS DRIVE | WARREN | MI | 48093 |
| JAMES S. ROBINSON | KIMBERLY R. ROBINSON | 3/1/2019 | 3206 NORTH VERMONT AVENUE | ROYAL OAK | MI | 48073 |
| KEVIN D DINGER | | 6/1/2021 | 3206 PARK FRST DR | WEST BLOOMFIELD | MI | 48324 |
| JAMES B. REYNOLDS | | 4/1/2019 | 3209 ALCO DR | WATERFORD | MI | 48329 |
| JOSEPH J. RINALDI | ROBERTA L. RINALDI | 9/1/2020 | 32109 AVONDALE | WESTLAND | MI | 48186 |
| DENNIS J. BERD | | 11/1/2020 | 3211 GEMINI DRIVE | STERLING HEIGHTS | MI | 48314 |
| STUART CAMERON | | 10/1/2021 | 3211 OCEAN BCH RD | CLARKLAKE | MI | 49234 |
| WILLIAM E. CANNON | LISA G. CANNON | 12/1/2018 | 3212 ALLEN ROAD | ORTONVILLE | MI | 48462 |
| JOHN H RICHARDSON | PAMELA S RICHARDSON | 7/1/2021 | 3213 BENDING BRK DR | FLUSHING | MI | 48433 |
| SCOTT B. HENSLER | MELINDA S. HENSLER | 10/1/2019 | 3215 CRISTOM PL | SAGINAW | MI | 48603 |
| SURJIT MULTANI | KATHERINE MULTANI | 12/1/2019 | 3215 PRIMROSE DRIVE | ROCHESTER HILLS | MI | 48307 |
| LAWRENCE J BURR | KAREN J BURR | 6/1/2019 | 32168 RIVERDALE | HARRISON TWP | MI | 48045 |
| ROBERT E. SELL | | 7/1/2029 | 322 SKOCELAS RD N | MANISTEE | MI | 49660 |
| MARSHALL A. PERDUE | JEMEL W. PERDUE | 5/1/2020 | 3220 MORAINE DRIVE | BRIGHTON TWP | MI | 48114 |
| STEPHEN R RAO | MICHELLE C O'MARA | 6/1/2020 | 32200 ARLINGTON DRIVE | BEVERLY HILLS | MI | 48025 |
| SHAKIL MOHSIN | ERUM S. MOHSIN | 5/1/2020 | 3225 MONUMENT DRIVE | ANN ARBOR | MI | 48108 |
| CLARENCE E. SCHULER | | 11/1/2019 | 3228 PROSPECT ST. | FLINT | MI | 48504 |
| LYDIA A. FARAH | ALBERTO FARAH | 7/1/2021 | 323 N ETON ST | BIRMINGHAM | MI | 48009 |
| SHRINIVAS V. DESAI | KISHORI S. DESAI | 5/1/2019 | 3230 LYNHURST CT. | OAKLAND | MI | 48306 |
| STEVEN K. MACKENZIE | DENISE M. MACKENZIE | 8/1/2021 | 3230 STANFORTH | WEST BLOOMFIELD | MI | 48324 |
| MICHAEL A. DOEDEN | LISA J. DOEDEN | 8/1/2019 | 32343 MAYFAIR | BEVERLY HILLS | MI | 48025 |
| RICHARD A MARSH | | 6/1/2019 | 32344 MAYFAIR LN | BEVERLY HILLS | MI | 48025 |
| DAVID A. PARKER | CAROLYN M. PARKER | 4/1/2020 | 3235 S OGEMAW TRL | WEST BRANCH | MI | 48661 |
| WILLIAM F. EAGEN | BARBARA J. EAGEN | 1/1/2021 | 3236 PARKWOOD DRIVE | ROCHESTER HILLS | MI | 48306 |
| LAURENTIU I. BUZDUGAN | DOINA BUZDUGAN | 4/1/2019 | 3239 DU PON DRIVE | STERLING HTS | MI | 48310 |
| LORI L. HERRON | | 3/1/2019 | 32488 NORFOLK | LIVONIA | MI | 48152 |
| JOHN M. SAWRUK JR | | 4/1/2019 | 3250 STONEY CREEK | OAKLAND TWP | MI | 48363 |
| JAMES QUANDT | | 2/1/2019 | 32505 WARNER DR | WARREN | MI | 48092 |
| CUMNUENG HENRY | | 4/1/2021 | 3255 ORCHARD DRIVE | PINCKNEY | MI | 48169 |
| WILLIAM H. MCHENRY | SANDRA L. MCHENRY | 3/1/2019 | 32556 FRASER DRIVE | FRASER | MI | 48026 |
| ANDREW BUSHWAY | PAMELA A. BUSHWAY | 12/1/2018 | 32560 STEINHAUER | WESTLAND | MI | 48186 |
| KEITH M BURR | | 7/1/2020 | 32579 EIFFEL DR | WARREN | MI | 48088 |
| JAMES B. SUMMERS | JANISE M. SUMMERS | 10/1/2020 | 32580 WEST SIX MILE ROAD | LIVONIA | MI | 48152 |
| ANKOOR S. LALAJI | | 12/1/2020 | 3259 CAMDEN DRIVE | TROY | MI | 48084 |
| ANTHONY S. DUTTS | | 1/1/2022 | 32608 INKSTER RD | FRANKLIN | MI | 48025 |
| JOHN L COWAN JR | | 3/1/2028 | 32627 BINGHAM LANE | BINGHAM FAR | MI | 48025 |
| CHRISTOPHER L STEPIEN | ELLEN K STEPIEN | 7/1/2027 | 327 ELMWOOD | DEARBORN | MI | 48124 |
| HILLARY A. HEACOCK | | 10/1/2020 | 327 HIGHLAND | ROCHESTER | MI | 48307 |
| BARRY E. SMITH | | 10/1/2020 | 3270 BOLGOS CIRCLE | ANN ARBOR | MI | 48105 |
| TERRENCE CORBETT | DONNA CORBETT | 8/1/2019 | 3270 HIXON RD | OAKLAND TWP | MI | 48306 |
| THOMAS J. GIARDINI | LEANNE F. GIARDINI | 7/1/2020 | 3270 N HICKORY RIDGE ROAD | HIGHLAND TOWNSHIP | MI | 48357 |
| TARA K. MCCLURE | | 2/1/2019 | 32718 GRAND RIVER #B-18 | FARMINGTON | MI | 48336 |
| THOMAS M. MUNSON | LINDA MUNSON | 7/1/2019 | 3279 N WEST BRANCH DRIVE | GLADWIN | MI | 48624 |
| TERRY PEARCE | PAMELE PEARCE | 12/1/2019 | 3283 COUNTRY CREEK DRIVE | OAKLAND TWP | MI | 48306 |
| CHARLES P. ORR | | 2/1/2019 | 32867 SUROW DRIVE | WARREN | MI | 48095 |
| KURT A MOFFIT | MARJORIE A MOFFIT | 7/1/2021 | 3289 WHITETAIL LN | OWOSSO | MI | 48867 |
| THOMAS M. EVANS | KASANDRA D. EVANS | 5/1/2019 | 329 HILLCREST | GROSSE POINTE FARMS | MI | 48236 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LAURA K. ANDERSON | | 4/1/2020 | 32946 BROOKSIDE CIRCLE | LIVONIA | MI | 48152 |
| KENNETH P. LEE | GALE A. THOMPSON-LEE | 4/1/2020 | 32975 BINGHAM ROAD | BINGHAM FARMS | MI | 48025 |
| THAD LANDWERLEN | MELISSA LANDWERLEN | 4/1/2019 | 3299 HILLTOP DRIVE | HOLLY | MI | 48442 |
| GAYLE E. MENTZER | | 2/1/2019 | 3299 WITHERBEE | TROY | MI | 48084 |
| CHRIS A. MILLER | | 2/1/2019 | 3301 TALBOT DRIVE | TROY | MI | 48083 |
| IRMGARD BINDER | | 5/1/2019 | 33041 WOODWORTH COURT | WESTLAND | MI | 48185 |
| WILLIAM O. JOHNSON | | 1/1/2019 | 3309  PENROSE LANE | LANSING | MI | 48911 |
| DANIEL C. JONES | CHRISTINA M. JONES | 9/1/2019 | 331 W MT MORRIS | MT MORRIS | MI | 48458 |
| HAROLD E. EDWARDS | MARY V. EDWARDS | 1/1/2019 | 33160 DEFOUR | STERLING HGTS | MI | 48310 |
| NATRAJAN JAYARAMAN | SHARLEEN SARJOO | 7/1/2020 | 33179 LOONEY DR | BROWNSTOWN | MI | 48173 |
| ANTHONY FRYER | | 10/1/2019 | 3318 W JOLLY ROAD | LANSING | MI | 48911 |
| RAWDEN W. EVANS | | 5/1/2020 | 3319 THE GLADE | ANN ARBOR | MI | 48103 |
| JOHN C. DAVIS | PAMELA B. DAVIS | 12/1/2018 | 3320 SASHABAW RD | OXFORD | MI | 48371 |
| DOUGLAS RAVAS | | 4/1/2021 | 33236 KENTUCKY | LIVONIA | MI | 48150 |
| STEPHEN T. WIRTZ | | 11/1/2019 | 3328 GARDEN | ROYAL OAK | MI | 48073 |
| DOUGLAS H GREEN | MARIA T GREEN | 2/1/2029 | 333 N KALAMAZOO AVENUE | MARSHALL | MI | 49068 |
| SHUNG-WERN TSAO | | 5/1/2020 | 3333 PARK FOREST DRIVE | WEST BLOOMFIELD | MI | 48324 |
| RAYMOND J. LOZON | NANCY L. LOZON | 5/1/2019 | 3345 ROME | WARREN | MI | 48091 |
| DANIEL R SCHY | SHELLEY M SCHY | 3/1/2019 | 33485 GROTH | STERLING HEIGHTS | MI | 48312 |
| ROBERT S. MCCOURT | CHARLOTTE F. MCCOURT | 1/1/2019 | 33511  HENNEPIN | GARDEN CITY | MI | 48135 |
| JOHN F. SPOKAESKI | KELLY A. SPOKAESKI | 12/1/2018 | 3355 GIDDINGS ROAD | ORION | MI | 48359 |
| BRIAN KOLP | | 3/1/2019 | 33628 CLEARVIEW | FRASER | MI | 48026 |
| DWAYNE D. ESCKELSON | | 4/1/2019 | 3364 SANDY SHORE DR | METAMORA | MI | 48455 |
| JANICE D VANITVELT | | 8/1/2019 | 33648 BAYVIEW DR #92 | CHESTERFIELD TOWNSHIP | MI | 48047 |
| DUANE A. VOLLMERS | CHRISTINE VOLLMERS | 8/1/2021 | 33648 PINEVIEW LANE | FRASER | MI | 48026 |
| KEVIN L SOCKOW | | 4/1/2035 | 337 HILLSIDE | SUMMIT TOWNSHIP | MI | 49203 |
| GORDON J. REDMOND | VIRGINIA M. REDMOND | 6/1/2020 | 33717 PINEVIEW LANE | FRASER | MI | 48026 |
| PING-HO TSAI | | 2/1/2019 | 3376 WITHERBEE DRIVE | TROY | MI | 48084 |
| NORMAN R. WITTE JR | KATHLEEN A. WITTE | 2/1/2020 | 3380 MILL LAKE ROAD | LAKE ORION | MI | 48360 |
| ARNOLD J. WERSTINE | NANCY A. WERSTINE | 12/1/2019 | 3389 DEWDROP LANE | HOWELL | MI | 48843 |
| RICHARD A. PENNELL | SHIRLEY H. PENNELL | 5/1/2019 | 3389 VINEYARD HILL DR | ROCHESTER | MI | 48306 |
| CHRISTINE GONZALEZ | TODD P GONZALEZ | 8/1/2021 | 339 EDGEWOOD PL | FERNDALE | MI | 48220 |
| JAMES F. DAVIS | DESIREE F. DAVIS | 10/1/2020 | 3391 HIGH KNOLL DRIVE | HIGHLAND | MI | 48356 |
| EDWARD L. STEELE | | 9/1/2019 | 340 HORATIO STREET | CHARLOTTE | MI | 48813 |
| CHRISTOPHER S. REED | | 9/1/2021 | 3400 NORTH SQUIRREL ROAD | AUBURN HILLS | MI | 48326 |
| DAN A. WILLIAMSON | DEBORAH K. WILLIAMSON | 4/1/2019 | 3400 REED RD | DURAND | MI | 48429 |
| DAVID M. MICK | SUSAN F. MICK | 8/1/2020 | 3407 LEEWOOD DRIVE | ORION TOWNSHIP | MI | 48360 |
| BRUCE S. WHITE | ANNE C. WHITE | 3/1/2019 | 34114 ARROWHEAD | WESTLAND | MI | 48185 |
| KENNETH M. PECK | JENNIFER M. PECK | 11/1/2019 | 34159 BROOKSHIRE DRIVE | STERLING HEIGHTS | MI | 48312 |
| CYNTHIA M. JAREMA | | 11/1/2020 | 34170 BIRCHWAY CIRCLE | STERLING HEIGHTS | MI | 48312 |
| JAMES R. GOERLICH III | | 7/1/2020 | 34191 BIRCHWAY CIRCLE | STERLING HGTS | MI | 48312 |
| RONNIE SIZEMORE | JOANNE K. SIZEMORE | 3/1/2020 | 3425 BEVERIDGE RD | FLINT | MI | 48532 |
| GERALD N. STUBBS | | 2/1/2022 | 34250 NORTH ST NE | PAW PAW | MI | 49079 |
| AMER G. ABOUKASM | CYNTHIA L. FOX-ABOUKASM | 1/1/2021 | 34270 JEFFERSON | HARRISON TOWNSHIP | MI | 48045 |
| PAUL R. STIBICH | ANNE M. STIBICH | 3/1/2019 | 3437 EAGLE DRIVE | TROY | MI | 48083 |
| BRENTON J. BERGKOETTER | LISA D. BERGKOETTER | 3/1/2022 | 344 S TIPSICO LAKE ROAD | MILFORD | MI | 48380 |
| JOHN E. WOODRUFF | MELINDA M. WOODRUFF | 11/1/2019 | 3444 WEST YORK COURT | OAKLAND TWP | MI | 48306 |
| PAUL W. RENIUS | | 2/1/2019 | 3446 ROCK VALLEY | METAMORA | MI | 48455 |
| HO W. PARK | JUNG H. PARK | 4/1/2019 | 3449 SOUTH LYN HAVEN DR SE | KENTWOOD | MI | 49512 |
| ROBERT C. MYERS | TERI S. MYERS | 10/1/2019 | 3450 SHADWELL | OAKLAND TOWNSHIP | MI | 48306 |
| ELIZABETH A. SHOUH | | 4/1/2019 | 3451 CROOKS ROAD | ROYAL OAK | MI | 48073 |
| KAREN E. KNAUF | JOSEPH KNAUF | 3/1/2021 | 3452 NORTHLANDS AVE | JACKSON | MI | 49201 |
| LAWRENCE J. LINES III | | 3/1/2019 | 3454 SHAKESPEARE DR | TROY | MI | 48084 |
| KEITH J. DAENZER | | 12/1/2019 | 3458 CENTER ST | RICHVILLE | MI | 48758 |
| DAVID REZA | | 5/1/2021 | 34590 HUNTER AVE. | WESTLAND | MI | 48185 |
| MICHAEL J. SAMUEL | MELISSA M. SAMUEL | 9/1/2020 | 34618 BUNKER HILL | FARMINGTON HILLS | MI | 48331 |
| VINCENT  PECORARO | MARGARET  CARVER | 1/1/2020 | 3462 MILLER ROAD | ANN ARBOR | MI | 48103 |
| PHYLLIS PITEL | JOSEPH G. PITEL | 9/1/2020 | 34633 HARROUN | WAYNE | MI | 48184 |
| JOSHUA A. MONTE | JILL A. MONTE | 9/1/2021 | 34653 JESICA LANE | NEW BOSTON | MI | 48164 |
| CAROL J. SKUTT ESTATE | | 7/1/2021 | 347 WEST OAK | HARRISON | MI | 48625 |
| ELEANOR M. BABBITT | | 9/1/2020 | 34795 PRATT RD | MEMPHIS | MI | 48041 |
| CHARLES M. WILCOX JR | | 3/1/2019 | 3480 SHADDICK RD | WATERFORD | MI | 48328 |
| DOUGLAS DUNCAN | | 12/1/2020 | 34829 SWAN CREEK BLVD | RICHMOND | MI | 48062 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN E. KELLER | | 4/1/2020 | 3504 WOODLAND AVE | ROYAL OAK | MI | 48073 |
| WENDI L. LEWIS | BRUCE W. VANDERKOOI | 4/1/2019 | 3506 GIDDINGS AVE SE | GRAND RAPIDS | MI | 49508 |
| NORMA J. COOK | BONNIE K. SANTORA | 1/1/2019 | 351 S MAIN STREET | CLIMAX | MI | 49034 |
| TRIEU-KY HO | BINH H. HO | 4/1/2019 | 3514 PAISLEY | ANN ARBOR | MI | 48105 |
| JAMES G. CASAZZA II | | 5/1/2019 | 3516 RAVENA AVE | ROYAL OAK | MI | 48073 |
| MARC A. SITES | SUSAN K. SITES | 7/1/2020 | 3520 GREGORY RD | ORION | MI | 48359 |
| SCOTT SCHAERER | | 9/1/2034 | 35235 GLN ST | WESTLAND | MI | 48186 |
| TOMMY C. TROUT | ALISHA A. TROUT | 9/1/2020 | 35252 SHEFFIELD STREET | WESTLAND | MI | 48186 |
| BARBARA RAUSCH | | 12/1/2018 | 3529 OAKMONTE BLVD BLDG 7 | OAKLAND TOWNSHIP | MI | 48306 |
| JEFFREY S. KROPP | | 5/1/2020 | 35310 BOBCEAN ROAD | CLINTON TWP | MI | 48035 |
| ANDREW D. LEWANDOWSKI | ERICA A. LEWANDOWSKI | 2/1/2022 | 35340 COLLINGWOOD DRIVE | STERLING HEIGHTS | MI | 48312 |
| CHET SCOTT MERILATT | | 5/1/2020 | 3537 CAMPBELL STREET | DEARBORN | MI | 48124 |
| DANIEL MARIANI | | 9/1/2019 | 35384 WELLSTON | STERLING HEIGHTS | MI | 48312 |
| KEVIN J MALINOWSKI | MALINDA A MALINOWSKI | 1/1/2035 | 35405 BROOKVIEW | LIVONIA | MI | 48152 |
| AMY K. STRAUSS | | 3/1/2019 | 3541 MONROE | DEARBORN | MI | 48124 |
| JOANNE M. BURR | | 10/1/2022 | 35440 SIMON DRIVE | CLINTON TOWNSHIP | MI | 48035 |
| GERALD C. SCHMIDT | | 7/1/2020 | 3545 CHRISTIE LN | SHELBY TOWNSHIP | MI | 48317 |
| RICHARD L. BALSLEY | SHERYL A. BALSLEY | 3/1/2019 | 3545 S CENTURY OAKS CIRCLE | OAKLAND | MI | 48363 |
| DENNIS NAWROCKI | | 6/1/2020 | 35482 DEARING | STERLING HEIGHTS | MI | 48312 |
| LAURA M. LEMMON | BRIAN J. LEMMON | 12/1/2019 | 3550 CLINTON DRIVE | LEWISTON | MI | 49756 |
| MARK SCRIBNER | MEGAN SCRIBNER | 2/1/2019 | 35556 HATHERLY PLACE | STERLING HEIGHTS | MI | 48310 |
| ROBERT L LADD | | 4/1/2019 | 3559 PRT CV DR 22 | WATERFORD | MI | 48328 |
| RENGYMON K. MATHEWS | SAJITHA MATHEWS | 5/1/2019 | 35622 HAWTHORNE | ROMULUS | MI | 48174 |
| CYNTHIA A. IDYLE | | 2/1/2020 | 35668 ELECTRA DRIVE | STERLING HEIGHTS | MI | 48312 |
| RICHARD E. WHISNER | DIANNE S. WHISNER | 2/1/2019 | 3567 NORTON RD | HOWELL | MI | 48843 |
| MICHAEL G. MCGRATH | | 8/1/2019 | 35676 CASTLEWOOD CT | WESTLAND | MI | 48185 |
| JODY L. HOOK | RICK A. HOOK | 4/1/2021 | 3569 CREOLE WAY | HOLT | MI | 48842 |
| BLANCA E. PADILLA HERNANDEZ | | 2/1/2020 | 3570 BREEZY POINT DRIVE | OKEMOS | MI | 48864 |
| JAY D. TOWNSEND | COLLEEN K. TOWNSEND | 5/1/2019 | 35711 CLARKSTON LANE | RICHMOND | MI | 48062 |
| NANCY BARRETT | | 2/1/2019 | 3573 OAKMONTE BOULEVARD #64B | OAKLAND TOWNSHIP | MI | 48306 |
| PHUOC LE | | 5/1/2019 | 35758 BUXTON DRIVE | STERLING HEIGHTS | MI | 48310 |
| GREGORY W SCHRYVER | TARA F SCHRYVER | 10/1/2019 | 358 NICHOLS ST | SALINE | MI | 48176 |
| WILLIAM KUSMIERZ | LORI J. KUSMIERZ | 3/1/2019 | 35826 ELECTRA | STERLING HEIGHTS | MI | 48312 |
| BRANDON M. GARDNER | KIRSTEN M. GARDNER | 6/1/2020 | 35888 WINDRIDGE DR | NEW BALTIMORE | MI | 48047 |
| GREGORY J. MARTIN | | 5/1/2019 | 3592 BRIARBROOKE LANE | OAKLAND TWP | MI | 48306 |
| KEITH BEUTLER | MARGARET BEUTLER | 4/1/2019 | 360 ROLLING ACRES | ORTONVILLE | MI | 48462 |
| DAVID HEANEY | NICOLE POLMOUNTER | 9/1/2034 | 36047 ROLF | WESTLAND | MI | 48186 |
| SUSAN JOHNSON | MICHAEL JOHNSON | 3/1/2019 | 3610 BRIARBROOKE LN | OAKLAND TOWNSHIP | MI | 48306 |
| BRENDA E RIVERA-WOLFORD | JACKIE WOLFORD | 9/1/2027 | 3611 NORMANDY ROAD | ROYAL OAK | MI | 48073 |
| MAX Y. FONG | | 5/1/2029 | 36138 DOMINION CIRCLE | STERLING HEIGHTS | MI | 48310 |
| RUSSELL A. WEBSTER JR | | 4/1/2021 | 3614 PLANK ROAD | COTTRELLVILLE TOWNSHI | MI | 48039 |
| BRENDA L. MORRIS | | 5/1/2019 | 3615 S AINGER RD | CHARLOTTE | MI | 48813 |
| GUILLERMO OLASCOAGA | | 8/1/2020 | 3619 JOSHUA | ROCHESTER HILLS | MI | 48307 |
| MICHAEL L RADTKE | KATHERINE M RADTKE | 6/1/2020 | 36190 JACKSON RD | NEW BALTIMORE | MI | 48047 |
| PAMELA S. YEE | | 5/1/2019 | 3620 TREMONTE CIRCLE SOUTH | OAKLAND TWP | MI | 48306 |
| JOSEPH R MCHALE | | 9/1/2019 | 36214 GLOUCHESTER TRL | CLINTON TWP | MI | 48035 |
| ALVIN J. HORN | ANNE G. HORN | 8/1/2020 | 3626 E ARBUTUS | OKEMOS | MI | 48864 |
| KENNETH W. TAYLOR | | 2/1/2019 | 363 MELINDA CIRCLE EAST | WHITE LAKE | MI | 48386 |
| THOMAS H. GARTHWAITE | | 8/1/2020 | 3633 BELLOWS DRIVE | TROY | MI | 48083 |
| MARK A. SCHWARTZ | MARY G. SCHWARTZ | 12/1/2028 | 36455 SAXONY | FARMINGTON | MI | 48335 |
| WALTER ANNIS | DIANE ANNIS | 5/1/2020 | 365 LAKES EDGE | OXFORD | MI | 48371 |
| BRIAN L. HOUF | | 5/1/2019 | 36523   MAPLE LEAF | NEW BALTIMORE | MI | 48047 |
| JOSE L ZERMENO | | 6/1/2019 | 3653 ALDERDALE | STERLING HEIGHTS | MI | 48310 |
| GERALD J KUTEK | MARGARET A. KUTEK | 11/1/2020 | 36536 MCKINNEY AVENUE | WESTLAND | MI | 48185 |
| MICHAEL J. BALON | TONYA S. BALON | 9/1/2019 | 3655 GREEN MEADOW LANE | ORION TWP | MI | 48359 |
| BRIAN R MERKEL | | 7/1/2028 | 3655 S BAY BLUFFS DRIVE | CEDAR | MI | 49621 |
| HOSSEIN RAZMI | RITA MOFIDI | 9/1/2020 | 366 ARLINGTON DR | ROCHESTER HILLS | MI | 48307 |
| KELLY A BAJNAI | | 3/1/2019 | 366 CONCORD PLACE 4 | BLOOMFIELD HILLS | MI | 48304 |
| SHARON L. HOWARD | | 7/1/2020 | 3660 HATFIELD | WATERFORD | MI | 48329 |
| STEFAN OTTENTHAL | BARBARA OTTENTHAL | 7/1/2020 | 3660 NEW BOSTON DR. | STERLING HEIGHTS | MI | 48314 |
| RICKY ROSALES | DOLORES ROSALES | 12/1/2021 | 36609 GLENWOOD RD | WAYNE | MI | 48184 |
| RENALD GOYETTE | | 1/1/2021 | 36624 BRITTANY HILL COURT | FARMINGTON | MI | 48335 |
| BRIAN K. SWEENEY | PATRICIA H. SWEENEY | 8/1/2019 | 3664 BLUE HERON LANE | ROCHESTER HILLS | MI | 48309 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DARRELL C. BELBOT | JEANNE BELBOT | 7/1/2020 | 36658 ROWE DRIVE | STERLING HEIGHTS | MI | 48312 |
| DAVID W. SIMPSON | MICHELLE S. SIMPSON | 3/1/2019 | 367 ANTIONETTE DR | ROCHESTER HILLS | MI | 48309 |
| JOY M. KAUSCH | | 7/1/2020 | 36744 PARK PLACE DRIVE | STERLING HEIGHTS | MI | 48310 |
| RENNIE SANDERCOTT | | 10/1/2019 | 36795 KELLY ROAD | CLINTON TWP | MI | 48035 |
| DANIEL J. KENNEDY | JODI L. KENNEDY | 12/1/2019 | 368 BEDLINGTON DRIVE | ROCHESTER HILLS | MI | 48307 |
| TERU TSENG | JENNIFER TSENG | 1/1/2019 | 368 BELLE MEADE | TROY | MI | 48098 |
| LUIS DEBIAGGI | GABRIELLA DEBIAGGI | 4/1/2019 | 3680 OLD TREE CT | ROCHESTER HILLS | MI | 48309 |
| EDWARD J. MALEK | HELEN I. MALEK | 6/1/2019 | 36820 MELBOURNE | STERLING HEIGHTS | MI | 48314 |
| DAVID E. LUCKINS | VIRGINIA G. YATES-LUCKINS | 12/1/2018 | 3683 OAKLEAF | WEST BLOOMFIELD | MI | 48324 |
| TERRY JENNE SR | DEBORAH JENNE | 4/1/2019 | 36865 WILLOW RD | NEW BOSTON | MI | 48164 |
| DEBRA D. MASTA | | 11/1/2019 | 36884 GREENBUSH | WAYNE | MI | 48184 |
| DAVID R. BAILEY | CHERYL A. BAILEY | 10/1/2026 | 3690 SOUTH CREEK DRIVE | ROCHESTER | MI | 48306 |
| JEFFREY J. CONNORS | KATHLEEN A. CONNORS | 9/1/2020 | 36975 KENMORE DR. | FARMINGTON | MI | 48335 |
| KATHERINE A. KENNEDY | MARY A. KENNEDY | 8/1/2020 | 371 THALIA AVE. | ROCHESTER HILLS | MI | 48307 |
| FREDERIC M. SEJALON | DENISE M. SEJALON | 5/1/2021 | 3710 STONERIDGE CT | COMMERCE TOWNSHIP | MI | 48382 |
| PETER SCHNEIKER | | 3/1/2020 | 37182 BERKLEIGH COURT | FARMINGTON HILLS | MI | 48331 |
| RALPH E. SANDIFUR | BRENDA K. SANDIFUR | 4/1/2019 | 37239 MCBRIDE | ROMULUS | MI | 48174 |
| JEFFREY J. KETTMAN | JAMA S. KETTMAN | 2/1/2020 | 3725 ROLLING HILLS | ORION | MI | 48359 |
| DIANE R. EICKHOFF | | 8/1/2020 | 37261 CLUBHOUSE DR 153 | STERLING HEIGHTS | MI | 48312 |
| GORDON J. REDMOND | VIRGINIA M. REDMOND | 6/1/2020 | 3728 PENINSULAR DRIVE | GLADWIN | MI | 48624 |
| GREGORY S. GULAWSKY | STEFANIE A. GULAWSKY | 2/1/2019 | 37358 MARION DRIVE | STERLING HEIGHTS | MI | 48312 |
| KUSH K. SHAH | SUNITA K. SHAH | 4/1/2019 | 3748 BRIARBROOKE | ROCHESTER HILLS | MI | 48306 |
| THOMAS J KRYSTINIAK | | 5/1/2027 | 3755 EDGERTON COURT | ROCKFORD | MI | 49341 |
| JOSE G. GARIMBAO | DIOSA J. GARIMBAO | 1/1/2021 | 37551 VIA ROSALIE ST | CLINTON TOWNSHIP | MI | 48036 |
| BEVERLY J. THIMMES | | 10/1/2021 | 37566 DIANNE LANE NORTH | NEW BOSTON | MI | 48164 |
| CHRISTOPHER P. MCLEOD | COBI D. MCLEOD | 4/1/2019 | 376 CHANDLER | ROMEO | MI | 48065 |
| THE HERSCHELMAN FAMILY TRUST | | 2/1/2019 | 3760 WINDING PINE DR | METAMORA | MI | 48455 |
| JAMES D. WILES | MARIANNE COTTER | 11/1/2019 | 3764 HIGHGROVE WAY | LAKE ORION | MI | 48360 |
| FREDERIC D. BIRCH | ARLENE F. BIRCH | 2/1/2019 | 37675 VITAL DRIVE | CLINTON TOWNSHIP | MI | 48036 |
| FREDERICK D. SCHONSCHECK | LAURA R. SCHONSCHECK | 5/1/2020 | 37675 WESTVALE | ROMULUS | MI | 48174 |
| RONALD L. PHILLIPS | | 6/1/2020 | 3771 MILL LAKE RD | LAKE ORION | MI | 48360 |
| ROBERT BRIESE | SUZANNE C BRIESE | 9/1/2021 | 37715 W MEADOWHILL DR | NORTHVILLE | MI | 48167 |
| KELLY M STOCKWELL | | 7/1/2020 | 37717 BADGER DR | STERLING HEIGHTS | MI | 48312 |
| DEBORAH K. SLEBODNICK | | 4/1/2020 | 37722 COLONIAL DR | WESTLAND | MI | 48185 |
| RICKY V. KATCHERIAN | DONNA N. KATCHERIAN | 6/1/2020 | 37760 W MEADOWHILL DR | NORTHVILLE | MI | 48167 |
| KIRK R HAYES | LORETTA R HAYES | 3/1/2025 | 3777 68TH STREET SOUTHWEST | BYRON CENTER | MI | 49315 |
| DAVID P. IGIELSKI | ANGELA D. IGIELSKI | 5/1/2019 | 378 NATANNA DR #19 | HOWELL | MI | 48843 |
| DOUGLAS L. MUTART | SARA M. MUTART | 3/1/2020 | 378 ROLLING GREEN CIRCLE | ROCHESTER | MI | 48309 |
| JOSEPH ZIOLKOWSKI | ELIZABETH A. ZIOLKOWSKI | 10/1/2020 | 3785 105TH AVENUE | ALLEGAN | MI | 49010 |
| TEDDY H. WOLF | PHYLLIS A. WOLF | 2/1/2020 | 37896 GROESBECK | CLINTON TOWNSHIP | MI | 48036 |
| BRUCE E. FOCHT | CHERYL A. FOCHT | 5/1/2020 | 37901 JOHN P. ST | CLINTON TOWNSHIP | MI | 48036 |
| FREDERICK M. LEININGER | DENISE A. LEININGER | 10/1/2020 | 37932 BLOOMFIELD DRIVE | LIVONIA | MI | 48154 |
| DOYLE A. WILLARD | | 4/1/2029 | 380 GREENLAWN STREET | YPSILANTI | MI | 48197 |
| DAVID J. BEADLE | | 5/1/2020 | 3800 EAST LONG LAKE ROAD | HARRISON | MI | 48625 |
| ROBERT R DESLAURIES | FELICIA M. GONIEA | 1/1/2022 | 3801 APPLEGROVE RD. | WHITE LAKE | MI | 48383 |
| THOMAS L. SCHALLHORN | CHARLENE E. SCHALLHORN | 4/1/2021 | 3801 WINTERWOOD DRIVE | HOWELL | MI | 48843 |
| RAYMOND MCDANIEL | ELAINE MCDANIEL | 11/1/2005 | 3807 EVERGREEN PARKWAY | FLINT | MI | 48503 |
| TODD C. MARHENKE | LORI A. MARHENKE | 9/1/2020 | 3810 TIENKEN | AUBURN HILLS | MI | 48326 |
| JOHN H. COLEMAN | | 5/1/2019 | 38117 S JULIAN | CLINTON TWP | MI | 48036 |
| ISLAND L PHILLIPS | REGINA S PHILLIPS | 7/1/2021 | 3812 RED ROOT RD | LAKE ORION | MI | 48360 |
| GEORGE B. WALLACE JR | LISE I. WALLACE | 3/1/2019 | 3819 CLINTONVILLE RD | WATERFORD | MI | 48329 |
| MARYANN WILKS | | 8/1/2020 | 38220 FAIRWAY CT | CLINTON TOWNSHIP | MI | 48038 |
| DOUGLAS M MOHR | EVELYN G MOHR | 10/1/2034 | 38239 KLARR DR | NORTHVILLE | MI | 48167 |
| LESLIE A DEYER | | 8/1/2019 | 3825 BURKOFF | TROY | MI | 48084 |
| CHARLES E. SAHR | CYNTHIA D. SAHR | 6/1/2020 | 38275 LESHA ST | CLINTON TOWNSHIP | MI | 48036 |
| DAVID A. POTTER | | 4/1/2019 | 383 OLD 51 | CARSONVILLE | MI | 48419 |
| BETSY R. CREEDON | GAYLORD M. CREEDON | 8/1/2020 | 383 WASHINGTON RD | GROSSE POINTE | MI | 48230 |
| KIMBERLI R. TROUTT | | 12/1/2019 | 3832 BROOKFIELD DRIVE | WHITE LAKE | MI | 48383 |
| DONALD CARROLL | RITA CARROLL | 12/1/2019 | 3836 WEST WALTON | WATERFORD | MI | 48329 |
| RICHARD A. HERDEGEN | CAROLE A. HERDEGEN | 10/1/2021 | 3839 N OAKHILLS DR | BLOOMFIELD HILLS | MI | 48301 |
| WALTER L. PICKWICK | EVELYN J. PICKWICK | 4/1/2019 | 3839 ROCHESTER ROAD | LEONARD | MI | 48367 |
| ROBERT M. KOVACS | | 1/1/2019 | 384 HARTLAND | TROY | MI | 48083 |
| JOHN A. WILLIAMS | DONZELLA WILLIAMS | 4/1/2019 | 38425 JUDD ROAD | BELLEVILLE | MI | 48111 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH | 10/1/2020 | 3851 TOLES ROAD | MASON | MI | 48854 |
| RICK J DINKEL | | 2/1/2031 | 38514 LANSE CREUSE ST | HARRISON TOWNSHIP | MI | 48045 |
| FLOYD J. NOWAK | WANDA L. NOWAK | 3/1/2022 | 3855 SOUTH BEECH AVENUE | NEWAYGO | MI | 49337 |
| LISA M. SUNSHINE | ERIC A. CASTIGLIA | 8/1/2019 | 38602 ROUGEWOOD | STERLING HEIGHTS | MI | 48312 |
| ANTONIO BASIRICO | | 1/1/2036 | 3870 DARTMOUTH RD | OXFORD | MI | 48371 |
| KAREN A. CHRISTNER | | 5/1/2019 | 38731 CLAREMONT | STERLING HTS | MI | 48310 |
| VINCENT M. QUASARANO | FRANCINE M. QUASARANO | 6/1/2020 | 38836 GLENMAR LANE | HARRISON TOWNSHIP | MI | 48045 |
| ELTON KRESTE | | 2/1/2019 | 38851 ARLINDALE | STERLING HGTS | MI | 48310 |
| PAMELA M LEE | | 8/1/2027 | 3886 OLD CRK RD | TROY | MI | 48084 |
| CHRISTOPHER M. GERKIN | | 9/1/2021 | 38894 NORTHPOINT PARKWAY | HARRISON TOWNSHIP | MI | 48045 |
| THOMAS A MUENCH | JUDY C MUENCH | 5/1/2020 | 38923 BRONSON DR | STERLING HEIGHTS | MI | 48310 |
| EDWARD S. SOBCZAK | BARBARA S. SOBCZAK | 4/1/2020 | 3906 LEMANS COURT | KENTWOOD | MI | 49512 |
| JERRY A. HARRIS | | 7/1/2020 | 39101 ORANGE LAWN | LIVONIA | MI | 48150 |
| JOHN A CARRIERE | SARA G CARRIERE | 7/1/2020 | 3911 EDMONTON COURT | ANN ARBOR | MI | 48103 |
| WILLIAM F. LEACH | MARILYNN S. LEACH | 12/1/2021 | 39137 PLUMBROOK COURT | FARMINGTON HILLS | MI | 48331 |
| DOUGLAS O CAMPBELL | SHEREE R CAMPBELL | 5/1/2028 | 3915 FOREST EDGE DRIVE | COMMERCE TOWNSHIP | MI | 48382 |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA | 5/1/2019 | 3919 LOTUS DR | WATERFORD | MI | 48328 |
| RICHARD G. SELTZ | JANET L. SELTZ | 4/1/2019 | 392 WINRY DRIVE | ROCHESTER HILLS | MI | 48307 |
| DENNIS D LIPKA | JERRI D LIPKA | 5/1/2027 | 3922 MERWIN ROAD | LAPEER | MI | 48446 |
| MITCHELL GORKIEWICZ | | 4/1/2019 | 3928 PRESIDENTIAL WAY | HIGHLAND | MI | 48356 |
| DERREK E. BRAUN | GAIL M. BRAUN | 12/1/2019 | 3933 FAR HILL | BLOOMFIELD | MI | 48304 |
| JOYCE ANN EVANS | RICHARD L. EVANS | 2/1/2035 | 39345 WADE | ROMULUS | MI | 48174 |
| MARK J. GARRISON | DARLENE GARRISON | 3/1/2019 | 39356 W BAROQUE BOULEVARD | CLINTON TWP | MI | 48038 |
| DONALD R. TOOR | JOAN E. TOOR | 2/1/2020 | 39362 WORCHESTER | WESTLAND | MI | 48186 |
| EDWARD W. AUSTERMAN | LINDA L. AUSTERMAN | 11/1/2020 | 39365 WASHINGTON | STERLING HEIGHTS | MI | 48313 |
| STEPHANIE L. CORKER | | 9/1/2021 | 3938 RESEDA RD | WATERFORD | MI | 48329 |
| DALE M. BAGINSKI | | 10/1/2019 | 39429 HEATHERHEATH | CLINTON TOWNSHIP | MI | 48038 |
| PATRICIA M. LEDDY | | 12/1/2019 | 39432 COUNTRY LANE | NOVI | MI | 48375 |
| JOHN T. HRYNKIW | | 11/1/2019 | 39444 UNIVERSITY | STERLING HEIGHTS | MI | 48310 |
| JAN M QUALTIERE | | 4/1/2021 | 39453 VLG RUN DR | NORTHVILLE | MI | 48167 |
| GARY J. SMYTH | MARSHA L. SMYTH | 5/1/2020 | 39491 CLEARVIEW STREET | HARRISON TOWNSHIP | MI | 48045 |
| CHESTER LATOCHA | | 2/1/2019 | 3950 OAKWOOD | ORTONVILLE | MI | 48462 |
| RICKY L. CALLENDER | | 11/1/2020 | 3950 ROLLINS AVENUE | WATERFORD | MI | 48329 |
| JOSEPH W. FENSLAU | SHERRY A. FENSLAU | 4/1/2019 | 3950 SKINNER LAKE RD | LAPEER | MI | 48446 |
| NUPOOR PATEL | | 2/1/2019 | 39517 VILLAGEWOOD ROAD | NOVI | MI | 48375 |
| THOMAS E. SZCZOTKA | BEVERLY A. SZCZOTKA | 10/1/2026 | 39531 CADBOROUGH | CLINTON TOWNSHIP | MI | 48038 |
| JAMES C. STEPP | CYNTHIA M. STEPP | 4/1/2019 | 39538 CHANTILLY | STERLING HEIGHTS | MI | 48313 |
| AARON & PATRICIA PETTY LIVING TRUST | | 12/1/2021 | 39597 CADBOROUGH | CLINTON TOWNSHIP | MI | 48038 |
| WILLIAM V LONGLEY | PATRICIA L LONGLEY | 5/1/2020 | 39660 SOUTHWIND LN | NORTHVILLE | MI | 48167 |
| GERALD J. GARNER | MARYLIN C. GARNER | 4/1/2019 | 39665 TWENLOW | CLINTON TOWNSHIP | MI | 48038 |
| GREGORY MISCHLEY | KATHLEEN MISCHLEY | 7/1/2020 | 3969 HILLSDALE DR | AUBURN HILLS | MI | 48326 |
| DANIEL W. JECKS | | 11/1/2030 | 3979 WEST MAPLE | WIXOM | MI | 48393 |
| MARK T. DENOYER | ELAINE M. DENOYER | 4/1/2019 | 398 W MAIN | MILAN | MI | 48160 |
| SANDRA L. CARNAGHI | LAWRENCE C. CARNAGHI | 2/1/2020 | 39869 WILMETTE | STERLING HEIGHTS | MI | 48313 |
| CINDY L. KELLY | | 5/1/2020 | 3996 WINDY HEIGHTS | OKEMOS | MI | 48864 |
| RICHARD O. REYNOLDS | | 7/1/2020 | 4 GREENWOODE LANE | PONTIAC | MI | 48340 |
| LYLE E. ANTIEAU | | 4/1/2019 | 4 RIDGEWAY DRIVE | ST JOSEPH | MI | 49085 |
| CHARLES W. ELLIOTT | | 1/1/2019 | 40 FAIR ACRES DRIVE | GROSSE POINTE FARMS | MI | 48236 |
| VALERIE FATCHETT | | 8/1/2029 | 400 ANCHOR LNE | MICHIGAN CENTER | MI | 49254 |
| IRWIN J. KARWICK JR | JULIE A. KARWICK | 1/1/2019 | 4000 LINK DR. | BRIGHTON | MI | 48116 |
| GENEVIEVE NOLAN | | 8/1/2019 | 4007 HIGHFIELD ROAD | ROYAL OAK | MI | 48073 |
| THOMAS P. FLAHERTY | KAREN L. FLAHERTY | 4/1/2019 | 4010 HILLSDALE DR | AUBURN HILLS | MI | 48326 |
| TIMOTHY J. GARVIN | NICOLE P. GARVIN | 9/1/2019 | 4017 OTUNA DRIVE | DORR | MI | 49323 |
| RANDALL C HARVEY | JANICE I HARVEY | 7/1/2021 | 402 LINDA VIS ST | ANN ARBOR | MI | 48103 |
| DAVID P. OLEKSIK | LINDA L. OLEKSIK | 2/1/2019 | 40261 TONABEE COURT | STERLING HEIGHTS | MI | 48313 |
| JOLYNN DEBUYSSCHER | GERALD J DEBUYSSCHER | 12/1/2021 | 40277 ROBBE RD | BELLEVILLE | MI | 48111 |
| JAMES A. CROWLEY | GALE S. CROWLEY | 5/1/2020 | 4029 W MAPLE RD | WIXOM | MI | 48393 |
| LARRY W. KING | | 12/1/2019 | 40315 FIRESTEEL | STERLING HEIGHTS | MI | 48313 |
| ANN M. CAMPBELL | | 5/1/2021 | 4032 SUMMERFIELD DRIVE | TROY | MI | 48085 |
| ROBERT A. HALMI | SANDRA B. HALMI | 4/1/2021 | 4034 BRISTOL DRIVE | TROY | MI | 48085 |
| ANDREW MCGINNIS | | 3/1/2019 | 40400 LADENE LN | NOVI | MI | 48375 |
| MICHAEL W. EDWARDS | AUDREY M. EDWARDS | 2/1/2019 | 40439 FRANKLIN MILL ST | NOVI | MI | 48375 |
| MOHAMED REDISSI REV LIVING TRUST | | 12/1/2020 | 4045 E. HURON RIVER DR | ANN ARBOR | MI | 48104 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GARY L. BAUM | DOLORES M. BAUM | 5/1/2020 | 4052 NORTH M-65 | CURRAN | MI | 48728 |
| DAVID M. ABKE | | 7/1/2020 | 40567 RIVERBEND | STERLING HEIGHTS | MI | 48313 |
| LAXMAN K. VEKARIA | VASANTI L. VEKARIA | 3/1/2019 | 4057 KEATS | TROY | MI | 48085 |
| THOMAS F. WESLEY I I | EILEEN WESLEY | 4/1/2019 | 40743 SAWYER | STERLING HEIGHTS | MI | 48310 |
| EDWARD J. BROADWAY | ALICE M. BROADWAY | 2/1/2020 | 4076 SOUTH SHORE ST. | WATERFORD | MI | 48328 |
| SHAWN M. ROSE | | 2/1/2019 | 4077 BERKELEY AVE | CANTON | MI | 48188 |
| GARI M. SCHALTE | SHEREE A. SCHALTE | 4/1/2019 | 4079 WINCREST LANE | OAKLAND TOWNSHIP | MI | 48306 |
| DENNIS L. HAYWALD | HELEN P. HAYWALD | 10/1/2022 | 408 PINECLIFF COURT | WATERFORD | MI | 48327 |
| ROBERT CALDWELL | TINA CALDWELL | 8/1/2022 | 4084 OLMSTEAD DR | WATERFORD | MI | 48329 |
| JAMES J. CELMER | ROSEANN CELMER | 3/1/2019 | 4085 CAPTAINS DR | CASEVILLE | MI | 48725 |
| WILLIS H. HURON | WINIFRED J. HURON | 4/1/2020 | 40853 SUPERIOR LANE | ONTONAGON | MI | 49953 |
| JERRY D. PHILLIPS | | 11/1/2019 | 4089 MILL LAKE | LAKE ORION | MI | 48360 |
| KYLE D. WILSON | RENEE M. WILSON | 5/1/2019 | 4091 DABISH DR | LAKE ORION | MI | 48362 |
| MICHAEL J. DANCEY | SARA I. DANCEY | 9/1/2021 | 40911 IVYWOOD LANE | PLYMOUTH | MI | 48170 |
| SAM JABOUR | VIRGINIA JABOUR | 10/1/2020 | 40919 EAST ROSEWOOD | CLINTON TOWNSHIP | MI | 48038 |
| ROBERT F. MICINSKI | MARILYN E. MICINSKI | 8/1/2019 | 4093 SQUIRE HILL | FLUSHING | MI | 48433 |
| ALLEN W. KENNEDY | BETTY L. KENNEDY | 6/1/2019 | 4094 BANKER ST | NORTH BRANCH | MI | 48461 |
| LINDA A. WELCH | | 5/1/2020 | 4099 SAVANNAH COURT | GRANDVILLE | MI | 49418 |
| IRWIN J. KARWICK | | 8/1/2019 | 410 SPENCER RD | BRIGHTON | MI | 48116 |
| ROBERT J. ZOPPA | STARLENE A. ZOPPA | 2/1/2019 | 4103 ANCHOR LANE | BRIGHTON | MI | 48116 |
| JAMES C. KARLE | | 7/1/2021 | 411 BURNS ST. | ESSEXVILLE | MI | 48732 |
| MICHAEL D TORRANCE | | 6/1/2027 | 411 FIFTH STREET | TRAVERSE CITY | MI | 49684 |
| GABRIEL J. NOWAK | M E. NOWAK | 11/1/2019 | 411 S CENTER STREET | GAYLORD | MI | 49735 |
| JOHN J. EVANS | MARILYN A. EVANS | 4/1/2019 | 4111 BLUE HERON DR | AUBURN HILLS | MI | 48326 |
| LEDEAN A. CHAMPINE | RICHARD W. CHAMPINE | 2/1/2019 | 4111 MITCHELL | FLINT | MI | 48506 |
| ROBERT W BYRUM JR | ALICE ANN BYRUM | 2/1/2035 | 41161 HAVENWOOD | CLINTON TOWNSHIP | MI | 48038 |
| CHERYL L. FLEEK | GARY E. FLEEK | 11/1/2020 | 4121 COOLIDGE HWY | ROYAL OAK | MI | 48073 |
| ZHENWEN WANG | | 4/1/2019 | 41225 STONE HAVEN RD | NORTHVILLE | MI | 48167 |
| RICHARD F GRIMES | DENISE J GRIMES | 12/1/2020 | 4125 VAN HORN RD | JACKSON | MI | 49201 |
| RALPH L. RITTER | CHRISTINA E. RITTER | 6/1/2019 | 41250    APPLEBY COURT | NORTHVILLE | MI | 48167 |
| CYNTHIA L. GORTON | JAMES R. GORTON | 11/1/2021 | 4128 FRANCIS STREET | JACKSON | MI | 49203 |
| MICHAEL J. FITZGERALD | CAROLYN A. FITZGERALD | 11/1/2019 | 41280 HIDDEN OAKS | CLINTON TOWNSHIP | MI | 48038 |
| DOLLI ANNE KETTRON | | 6/1/2027 | 4137 CHENLOT STREET | WATERFORD | MI | 48328 |
| JOHN P. CORTEZ | JENNIFER L. CORTEZ | 5/1/2019 | 414 HENDRIE BLVD | ROYAL OAK | MI | 48067 |
| LAWRENCE R KRAMER | ANTONIA M KRAMER | 1/1/2026 | 4149 WEST JOY ROAD | ANN ARBOR | MI | 48105 |
| CHRISTINE K. JOHNSON | | 6/1/2021 | 415 E ORCHARD STREET | DELTON | MI | 49046 |
| DENNIS E. RICHARDVILLE | WENDY L. RICHARDVILLE | 4/1/2019 | 41518 WATERFALL DRIVE | NORTHVILLE | MI | 48167 |
| MICHAEL J BACHELDER | | 5/1/2022 | 4152 E SAGINAW HWY | GRAND LEDGE | MI | 48837 |
| PALANIAPPAN SOMASUNDARAM | | 9/1/2019 | 41540 MITCHELL RD | NOVI | MI | 48377 |
| MARCUS J SARNOVSKY | LAURA M SARNOVSKY | 6/1/2021 | 41554 BURROUGHS AVE | NOVI | MI | 48377 |
| MICHAEL P. YOUNG | JANETTE S. YOUNG | 4/1/2019 | 4159 SAVANNAH COURT SW | GRANDVILLE | MI | 49418 |
| ROBINETTE SMITH | BILLY P. SMITH | 10/1/2020 | 416 DAWNLEE AVENUE | PORTAGE | MI | 49002 |
| GREGORY E. GEDDA | | 12/1/2025 | 416 W DRAYTON | FERNDALE | MI | 48220 |
| LOLITA FORTENBERRY | | 10/1/2019 | 41615 GLADE ROAD | CANTON | MI | 48187 |
| ILENE PATTERSON | | 4/1/2019 | 41626 CHATTMAN | NOVI | MI | 48375 |
| UPINDER KAUR | AMARJIT SINGH | 3/1/2019 | 41640 TOUCHSTONE | STERLING HGTS | MI | 48314 |
| THOMAS C MILLEN JR | | 4/1/2035 | 41686 SINGH | CANTON | MI | 48188 |
| MICHAEL J. RISTEA | LINDA M. RISTEA | 2/1/2019 | 41693 WATERFALL | NORTHVILLE | MI | 48167 |
| DOUGLAS R. WHITE | SUSAN M. WHITE | 2/1/2019 | 417 N VERNON | DEARBORN | MI | 48128 |
| BETTIE L. JOHNSON | | 6/1/2020 | 41700 CHARLESTON LN | NOVI | MI | 48377 |
| MICHAEL S MILLER | GAYLIN J MILLER | 11/1/2021 | 4171 SEMINOLE DR | ROYAL OAK | MI | 48073 |
| GARY L. WALKER | BETH A. WALKER | 4/1/2019 | 41764 TETLEY | STERLING HEIGHTS | MI | 48313 |
| PATRICK H. HUND | SUSAN M. HUND | 12/1/2018 | 4177 BRADYLEIGH BOULEVARD | ROCHESTER HILLS | MI | 48306 |
| KEITH E. KRUGZDA | CORRINA M. KRUGZDA | 6/1/2020 | 41800 STANDISH DR | CLINTON TOWNSHIP | MI | 48038 |
| KAREN M. SOOSIK | | 10/1/2020 | 4185 CORNERSTONE | CANTON | MI | 48188 |
| AINAR AYALA | CAROL AYALA | 3/1/2020 | 420 E DAKOTA LANE | WHITE LAKE | MI | 48386 |
| RAYMOND J CURTIN | | 11/1/2027 | 420 FOX RIVER DRIVE | BLOOMFIELD HILLS | MI | 48304 |
| HOLLY A. EDMONDSON | | 1/1/2019 | 420 LAURIE DR | FLUSHING | MI | 48433 |
| RONALD P. GRAVISH | DEBRA B. GRAVISH | 5/1/2021 | 420 ROUNDVIEW DR | ROCHESTER | MI | 48307 |
| HENRY E. TARNO | KATHLEEN L. TARNO | 5/1/2019 | 4202 GREGOR | MT MORRIS | MI | 48458 |
| WILLIAM D. YOUNG | CARMEN M. YOUNG | 6/1/2019 | 42072 SUNNYDALE LANE | NORTHVILLE | MI | 48167 |
| ERNEST J. RUDNICK | NANCY J. RUDNICK | 10/1/2020 | 421 MADISON ST | GROSSE POINTE FARMS | MI | 48236 |
| AUDRA D. DAVIS | | 11/1/2019 | 42101 BOBJEAN ST | STERLING HEIGHTS | MI | 48314 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DEBRA A DYE | | 6/1/2028 | 4214 ROSEWOLD | ROYAL OAK | MI | 48073 |
| BRENT D STRONG | LORI A STRONG | 5/1/2021 | 4214 SUNDANCE MDWS | HOWELL | MI | 48843 |
| CAROL J DOMBROWSKI | | 10/1/2026 | 4140 ROSCOMMON DRIVE | NORTHVILLE | MI | 48167 |
| ANTHONY H. WOOLARD | DEBRA C. WOOLARD | 5/1/2019 | 4216 LAHRING | HOLLY | MI | 48442 |
| CAROL J. MCDAVID | DENNIS M. MCDAVID | 7/1/2019 | 4223 BLUE HERON DRIVE | AUBURN HILLS | MI | 48326 |
| IBRAHIM BARAKAT | HANAN BARAKAT | 9/1/2020 | 42233 TROTWOOD COURT | CANTON | MI | 48187 |
| KEVIN CHOW | | 1/1/2019 | 42254 SARATOGA CIRCLE | CANTON | MI | 48187 |
| SYLVIA POPOVSKI | | 2/1/2019 | 42254 TODD MARK LANE | CLINTON TOWNSHIP | MI | 48038 |
| NERON N. NESMITH | JUDY M. NESMITH | 1/1/2019 | 42271 SUNNYDALE LANE | NORTHVILLE | MI | 48167 |
| CLYDE HUNT | KATHERINE HUNT | 3/1/2019 | 4229 LAFORREST DRIVE | WATERFORD | MI | 48329 |
| ROBERT A. MURTHA | | 6/1/2020 | 423 SAINT LOUIS STREET | FERNDALE | MI | 48220 |
| RANDY R. ROBINSON | TERRY L. ROBINSON | 2/1/2019 | 42301 HANFORD | CANTON | MI | 48187 |
| MAUREEN BOLLINGER | | 10/1/2019 | 42367 WEDGEWOOD LANE | CLINTON TOWNSHIP | MI | 48038 |
| MARC G. FOREST | SABINE M. FOREST | 4/1/2019 | 4237 FIELDBROOK | WEST BLOOMFIELD | MI | 48323 |
| LAWRENCE J. STYS | CAROL C. STYS | 10/1/2020 | 424 WYNGATE DR | ROCHESTER | MI | 48307 |
| GARY D. RUNKEL | KATHLEEN M. RUNKEL | 3/1/2019 | 42420 PROCTOR | CANTON | MI | 48188 |
| MATTHEW D. HOTTS | CARLA M. HOTTS | 4/1/2021 | 42428 D HARTE COURT | CLINTON TOWNSHIP | MI | 48038 |
| KRISTOFER D FORSYTH | | 3/1/2035 | 42471 LILLEY POINTE, 38 | CANTON TOWNSHIP | MI | 48187 |
| GARY A. CLARK | LYNETTE K. CLARK | 7/1/2021 | 4251 NORWOOD RD | ROSCOMMON | MI | 48653 |
| TIMOTHY L KENUM | KATHERINE KENUM | 7/1/2019 | 4252 DERRY RD | BLOOMFIELD TWP | MI | 48302 |
| THOMAS F. CHMIELEWSKI | | 3/1/2021 | 42520 BEVERLY WAY | CLINTON TOWNSHIP | MI | 48035 |
| JAMES C FRANK | NANCY L FRANK | 2/1/2019 | 4253 LIN DR | STERLING HEIGHTS | MI | 48310 |
| MICHAEL G. YOUNESS | | 12/1/2008 | 42592 ELIZABETH WAY | CLINTON TWP | MI | 48038 |
| PHILLIP D. JONES ESTATE | | 12/1/2018 | 426 GREEN HILL LANE | LAKE ORION | MI | 48362 |
| GARY W. RHOADS | JUDY K. RHOADS | 4/1/2019 | 426 ROUNDVIEW | ROCHESTER | MI | 48307 |
| MICHAEL D. EAVES | DEBRA A. EAVES | 7/1/2020 | 42620 BRADNER | NORTHVILLE | MI | 48167 |
| MICHAEL J. PALECEK | JENNIFER KOHN-PALECEK | 6/1/2021 | 4264 HASTINGS DR | GRAND BLANC | MI | 48439 |
| SUSAN R. JAGODA | | 9/1/2020 | 42728 CHRISTINA DR. | STERLING HEIGHTS | MI | 48313 |
| DAVID W. LENTZ | MARGUERITE M. LENTZ | 3/1/2020 | 4274 HARDWOODS | WEST BLOOMFIELD | MI | 48323 |
| STEPHEN A KELSCH | | 11/1/2026 | 428 W WEBSTER | ROYAL OAK | MI | 48073 |
| PASCALLE C. SIMPKINS | | 12/1/2018 | 4280 MATTHEW LANE | WHITE LAKE | MI | 48383 |
| MARK L. DELL'EVA | DAWN M. DELL'EVA | 6/1/2019 | 4283 REDDING CIRCLE | GRAND BLANC | MI | 48439 |
| THOMAS E. FENSKE | CYNTHIA L. FENSKE | 5/1/2019 | 4283 ST ANDREWS WAY | ANN ARBOR | MI | 48103 |
| TROY T. BARRON | LORI A. BARRON | 9/1/2019 | 42928 SAXONY RD | CANTON TWP | MI | 48187 |
| STEVEN J. LEE | KARLA R. LEE | 3/1/2020 | 42948 IAN COURT | CLINTON TOWNSHIP | MI | 48038 |
| DENNIS M RYAN | SHARON M RYAN | 4/1/2034 | 4295   MCKEACHIE | WHITE LAKE | MI | 48383 |
| CHRISTOPHER J. KOSHOREK | | 6/1/2020 | 4296 HAVEN | LEONARD | MI | 48367 |
| DAVID H. REDFIELD | JEAN M. REDFIELD | 4/1/2020 | 430 LAKELAND | GROSSE POINTE | MI | 48230 |
| MOHAMAD H. AMMAR | STEPHANIE A. AMMAR | 1/1/2019 | 43004 SAXONY | CANTON | MI | 48187 |
| LESLIE A SCHNEIDER | JEFFREY H SCHNEIDER | 5/1/2021 | 4303 ANTIQUE LN | BLOOMFIELD HILLS | MI | 48302 |
| CARMINE C. MARESCO | GERALDINE R. MARESCO | 7/1/2021 | 43091 W KIRKWOOD DR #45 | CLINTON TOWNSHIP | MI | 48038 |
| STEPHEN F. LUCIDO | | 10/1/2019 | 43129 W KIRKWOOD DR. | CLINTON TWP | MI | 48038 |
| GARY T. SHULSKIE | KAREN I. SHULSKIE | 3/1/2020 | 43150 LITTLE RD | CLINTON TWP | MI | 48036 |
| CATHY A. VITTIGLIO | | 7/1/2019 | 43171 PENDLETON CIRCLE UNIT 84 | STERLING HTS | MI | 48313 |
| RICKY CLARK | DONNA CLARK | 4/1/2021 | 43212 SAUVIGNON BOULEVARD | STERLING HEIGHTS | MI | 48310 |
| DOUGLAS J. BRANDT | JEAN T. BRANDT | 4/1/2021 | 43230 HILLCREST | STERLING HEIGHTS | MI | 48313 |
| SCOTT E. RANDALL | KIMBERLY C. RANDALL | 6/1/2019 | 4330 FORBUSH | WEST BLOOMFIELD | MI | 48323 |
| GARY A. ZELMANSKI | LAURIE A. ZELMANSKI | 12/1/2019 | 43385 BROOKS | CLINTON TOWNSHIP | MI | 48038 |
| ROBERT R. TRIPOLSKY | CATHIE A. TRIPOLSKY | 5/1/2019 | 43440 HERRING DR | CLINTON TWP | MI | 48038 |
| SCOTT P. HORCHA | | 10/1/2027 | 4345 GENOA | LUNA PIER | MI | 48157 |
| NORA M. ROPER | | 9/1/2019 | 43455 MCLEAN COURT | NOVI | MI | 48375 |
| JEFFREY A. SELL | LYNNE C. JOHANNESSEN | 11/1/2020 | 4348 S MCNAY CT | WEST BLOOMFIELD | MI | 48323 |
| YUNJUN LI | CHANGWEI CAO | 5/1/2019 | 4351 YORKTOWN | W BLOOMFIELD | MI | 48323 |
| STEPHEN L. WHITE | HEIDI B. WHITE | 12/1/2018 | 4355 BATH RD | PERRY | MI | 48872 |
| MICHAEL E TOBIASSEN | | 5/1/2027 | 4355 PHILLIPS ROAD | KINGSTON | MI | 48741 |
| JOHN W. RENDER | KATHY L. RENDER | 2/1/2020 | 4356 WATERLOO | WATERFORD | MI | 48329 |
| KEVIN A. KUTSKILL | LISA N. KUTSKILL | 4/1/2020 | 43560 NAVES CT | CLINTON TOWNSHIP | MI | 48038 |
| RICHARD W. TARAS | | 6/1/2020 | 43570 NAVES CT | CLINTON TOWNSHIP | MI | 48038 |
| FREDERIC M. ROHRBACH | DOROTHY A. ROHRBACH | 5/1/2021 | 4358 ARDEN PLACE | ROYAL OAK | MI | 48073 |
| BRIAN DIMOFF | LINDA DIMOFF | 3/1/2019 | 43679 LAURELWOOD DRIVE | CANTON | MI | 48187 |
| DIANA D. TREMBLAY | DANIEL P. TREMBLAY | 8/1/2019 | 4368 QUEENS WAY | BLOOMFIELD HILLS | MI | 48304 |
| EDWIN L & MARY ELLEN MOON REVOCABLE | LIVING TRUST | 4/1/2019 | 4369 BRIGHTON DR | GRAND BLANC | MI | 48439 |
| ALLAN R. TRENT | PATRICIA A. TRENT | 9/1/2020 | 4370 N US 23 | OSCODA | MI | 48750 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JEFFREY S. MACKENZIE | LYNN A. MACKENZIE | 12/1/2018 | 4375 VELTE RD | WOODLAND | MI | 48897 |
| MARGARET L. KRAJEWSKI | ANTHONY J. KRAJEWSKI | 6/1/2019 | 4376 BERKSHIRE | STERLING HEIGHTS | MI | 48314 |
| JOHN N. PUNG | | 8/1/2021 | 4376 DERRY ROAD | BLOOMFIELD HILLS | MI | 48302 |
| STANLEY L WALLS | BRENDA A WALLS | 10/1/2020 | 4381 BROCKER RD | METAMORA | MI | 48455 |
| STEVEN W. MEYER | | 9/1/2020 | 4381 NEWBRIGHT | SAGINAW | MI | 48603 |
| CESAR GONZALEZ | | 4/1/2019 | 4383 BENTLEY DR. | TROY | MI | 48098 |
| CHRISTY MONTE | DELORIS D. MONTE | 12/1/2020 | 4383 E BURT LAKE RD | CHEBOYGAN | MI | 49721 |
| DUKHYUN LEE | | 9/1/2019 | 43843 ELM DR #61 | STERLING HEIGHTS | MI | 48313 |
| WILLIAM G ERVIN | ELODA M ERVIN | 7/1/2020 | 4385 EAST LOCH ALPINE DRIVE | ANN ARBOR | MI | 48103 |
| DENNIS J. SANDVIG | ALLISON B. SANDVIG | 11/1/2021 | 4386 FOREST AVE | WATERFORD | MI | 48328 |
| PAULO KOWIK | ELIZABETH M. KOWIK | 6/1/2020 | 439 LAKE FOREST | ROCHESTER HILLS | MI | 48309 |
| ROBERT J. KRISTOPIK | | 4/1/2019 | 439 PARKDALE | ROYAL OAK | MI | 48073 |
| CRAIGE D. ULBRICH | CYNTHIA A. ULBRICH | 2/1/2021 | 4395 SYCAMORE | ALGER | MI | 48610 |
| MITCHEL C. SCHERBA | | 3/1/2019 | 4398 OAK GROVE DRIVE | BLOOMFIELD HILLS | MI | 48302 |
| JOHN H. ILJAS | ROSEMARIE L. ILJAS | 9/1/2020 | 44037 CYPRESS POINT | NORTHVILLE | MI | 48168 |
| FAYSSAL A. SATER | MONA F. SATER | 4/1/2019 | 4409 GAYLORD | TROY | MI | 48098 |
| VICTOR W. KELLY | MARY H. KELLY | 11/1/2019 | 44104 ARDMORE STREET | CANTON | MI | 48188 |
| TONY DICICCO | | 4/1/2020 | 44130 RYAN | STERLING HEIGHTS | MI | 48314 |
| STEPHEN A. KENNEDY | DEBRA D. KENNEDY | 5/1/2019 | 4418 ELMDALE STREET | INDEPENDANCE TOWNSHI | MI | 48346 |
| LALIT HERBERT | SHAILA HERBERT | 3/1/2019 | 4420 N CASTLEWOOD CT | AUBURN HILLS | MI | 48326 |
| DAVID G. GORSKI | SALLY C. GORSKI | 2/1/2020 | 44200 GALWAY DRIVE | NORTHVILLE | MI | 48167 |
| WALTER J. KONCZALSKI | | 9/1/2019 | 44205 HIGHGATE | CLINTON TOWNSHIP | MI | 48038 |
| JAMES B. TOWER | CHERYL D. TOWER | 8/1/2020 | 44293 CRANBERRY | CANTON | MI | 48187 |
| JUDY L. CARBONE | RALPH A. CARBONE | 12/1/2020 | 44298 SATURN DRIVE | STERLING HEIGHTS | MI | 48314 |
| WILLIAM G. WATSON | CAROLE L. WATSON | 2/1/2019 | 44321 NOWLAND DR | CANTON | MI | 48188 |
| JEFFREY D PARKER | CARRIE M PARKER | 4/1/2020 | 4433 SPRAUGE LN | SWARTZ CREEK | MI | 48473 |
| DONNA L. SAGER | | 11/1/2019 | 4438 ELMWOOD | ROYAL OAK | MI | 48073 |
| DAVID A. BONIFAS | MONIQUE M. BONIFAS | 2/1/2019 | 4441 TURMERIC | STERLING HEIGHTS | MI | 48314 |
| GREGORY M. OLLEY | | 2/1/2019 | 445 FITZ ROAD | GOODELLS | MI | 48027 |
| SARA JORDAN | | 8/1/2020 | 44538 GREENBRIAR CT | BELLEVILLE | MI | 48111 |
| FRANK HOWARD JR | SANDRA K. HOWARD | 7/1/2020 | 44577 CLAY | SUMPTER TWP | MI | 48111 |
| SHAWN CARNAGO | | 1/1/2031 | 4458 ARDMORE DRIVE | STERLING HEIGHTS | MI | 48310 |
| JOHN S RASMUSSEN | CAROLE A RASMUSSEN | 8/1/2019 | 4458 HICKORYWOOD DR | OKEMOS | MI | 48864 |
| TERRENCE D. OHST | WENDY J. OHST | 8/1/2021 | 4460 BIRCHWOOD CT | MUSKEGON | MI | 49441 |
| WILLIAM M FREEMAN | JANICE E FREEMAN | 8/1/2019 | 4466 BIRCH RUN DR | TROY | MI | 48098 |
| DANIEL P. MATTHEWS | PAMELA K. MATTHEWS | 4/1/2030 | 447 AUE ROAD | MUSKEGON | MI | 49441 |
| WILLIAM JAHN | JACQUELINE M. JAHN | 2/1/2019 | 4476 CASTLEWOOD DRIVE | AUBURN HILLS | MI | 48326 |
| PATRICK D. SCOTT | CATHERINE L. SCOTT | 3/1/2020 | 4478 SUNSET BOULEVARD | GRAND BLANC | MI | 48439 |
| STEVEN C. BASSETT | E. K. BOOHER | 5/1/2019 | 44800 CLARE BLVD | PLYMOUTH | MI | 48170 |
| EDWARD V. SAUER | DEBRA L. SAUER | 2/1/2020 | 4485 EAGLE RIDGE COURT | SAGINAW | MI | 48603 |
| CHERYL M JECMEN | | 3/1/2020 | 4485 FRST AVE | WATERFORD | MI | 48328 |
| JOAN A. WALTERS | | 7/1/2020 | 4502 ELMWOOD | ROYAL OAK | MI | 48073 |
| VINCENT R. BRIGHTON | LORETTA A. BRIGHTON | 8/1/2019 | 4504 JACOB ROAD | SHARON TOWNSHIP | MI | 49240 |
| PAUL A. RIKER | LINDA K. RIKER | 6/1/2019 | 4526 AVA LANE | CLARKSTON | MI | 48348 |
| JEFFREY J. RODGERS | ANNA K. RODGERS | 5/1/2020 | 45261 GLENGARRY | CANTON | MI | 48188 |
| JOSEPH M. BERAK | RENEE BERAK | 8/1/2020 | 45274 RONNEN DR. | MACOMB | MI | 48044 |
| MICHAEL S. MC RAE | KATHERINE U. MC RAE | 11/1/2020 | 4528 N. SPIDER LAKE RD. | TRAVERSE CITY | MI | 49686 |
| BOBBIE J. LEWIS JR | DEANEAN LEWIS | 2/1/2020 | 45280 MIDDLEBURY | CANTON | MI | 48188 |
| GERALD A. WRIGHT | HELEN L. WRIGHT | 9/1/2021 | 45281 INDIAN CREEK DRIVE | CANTON | MI | 48187 |
| RODRICK TURNER | AMY TURNER | 8/1/2020 | 4530 JEROME ROAD | INDEPENDENCE TWP | MI | 48346 |
| ALAN J. O'SHAUGHNESSY | FLO A. O'SHAUGHNESSY | 2/1/2021 | 45330 STONEHEDGE DRIVE | PLYMOUTH | MI | 48170 |
| JORGE E. GONZALEZ | CHANTAL B. GONZALEZ | 4/1/2019 | 45430 CYPRESS CT | CANTON | MI | 48188 |
| GEORGE MCNABB | CATHERINE M. MCNABB | 5/1/2020 | 45478 DIAMOND POND | MACOMB TWP | MI | 48044 |
| AMJAD ARSHAD | RIZWANA ARSHAD | 3/1/2020 | 45525 HOLMES DR | CANTON | MI | 48187 |
| RONNIE R STUTZ | JANICE L CURTIS | 9/1/2026 | 4555 CURRAN ROAD | BUCHANAN | MI | 49107 |
| DOUGLAS H. DUNCKEL | | 7/1/2020 | 4555 W LOCKE RD | PERRY | MI | 48872 |
| PHILIP A. LONG | JIMMIE D. LONG | 6/1/2020 | 4559 CHAMPERRET EAST | BOYNE CITY | MI | 49712 |
| PHILIP F. OTTE | | 12/1/2018 | 456 NEWBERRY LANE #021 | HOWELL | MI | 48843 |
| HOWARD S. ROLLO | | 5/1/2019 | 45623 BRANDYWYNNE | MACOMB TOWNSHIP | MI | 48044 |
| ANTHONY S. CIANFERRA | | 3/1/2019 | 45658 CIDERMILL | NOVI | MI | 48374 |
| THERESA J. MIN | | 5/1/2037 | 45663 N STONEWOOD RD | CANTON | MI | 48187 |
| CARL W. NEWTON | LAURA L. NEWTON | 9/1/2020 | 4567 PINEWAY DRIVE | FENTON | MI | 48430 |
| ISSA KHOURY | | 2/1/2019 | 45685 BALFOUR COURT | NOVI | MI | 48377 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| AARON M. THOMPSON | | 4/1/2019 | 457 BREAKWATER COURT | BELLEVILLE | MI | 48111 |
| CAREY L. PACHLA | MARC D. PACHLA | 1/1/2019 | 45788 BRISTOL CIRCLE | NOVI | MI | 48377 |
| VINCE P. SMOKER | JANINE B. DEBONA-SMOKER | 4/1/2019 | 458 DORCHESTER WAY | MILFORD | MI | 48381 |
| FREDERICK J. PERRETT | DAWN D. PERRETT | 2/1/2020 | 4589 APPLETREE COURT | WEST BLOOMFIELD | MI | 48323 |
| PAUL F. MICHELINI | MICHELLE MICHELINI | 4/1/2019 | 45898 ROCKLEDGE | PLYMOUTH | MI | 48170 |
| CAROL D. KLAUS | | 2/1/2020 | 4594 MOUNTIAN VIEW TRAIL | CLARKSTON | MI | 48348 |
| THE ENGALND P ARCHANGE TRUST | THE PRISCILLA A. ARCHANGEL TRUST | 10/1/2019 | 45961 TOURNAMENT DR. | NORTHVILLE TWP. | MI | 48167 |
| ALAN L. SNOOK | | 9/1/2019 | 4600 WALL | SAGINAW | MI | 48603 |
| JOHN R. MAIURI | | 1/1/2019 | 46012 MEADOW LANE | MACOMB | MI | 48044 |
| JULIANNE PURTHER | | 4/1/2019 | 4614 OLIVIA | ROYAL OAK | MI | 48073 |
| RICHARD R RYMAL | | 11/1/2034 | 4616 KAULUA DR | KOEHLER TOWNSHIP | MI | 49749 |
| ANDREJA ACOVSKI | DANICA ACOVSKI | 11/1/2019 | 46297 JACKSON DRIVE | MACOMB | MI | 48044 |
| KIMBERLY MCMACKEN | | 9/1/2019 | 463 GLEN WAY | BRIGHTON | MI | 48116 |
| ALBERT C. BONTINEN | KENDRA L. BONTINEN | 4/1/2019 | 4631 CLAUDIA | WATERFORD | MI | 48328 |
| MICHAEL A. BROOKLIER | SADIE J. BROOKLIER | 12/1/2019 | 46310 JASMINE COURT | CHESTERFIELD TWP | MI | 48047 |
| ALFRED D. BROUILLARD | VIRGINIA D. BROUILLARD | 1/1/2019 | 4633 CASEY ROAD | DRYDEN | MI | 48428 |
| HADI B. EL KHOURI | | 7/1/2020 | 46363 PINEHURST DRIVE | NORTHVILLE | MI | 48167 |
| LISA L. ROSENBAUM | RICHARD A. ROSENBAUM | 3/1/2021 | 4640 PICKERING RD | BLOOMFIELD HILLS | MI | 48301 |
| KENNETH G. DEGRYSE | SANDRA A. DEGRYSE | 9/1/2020 | 4643 LAKE GEORGE | OXFORD | MI | 48370 |
| KEVIN A. WILLCOCK | SUSAN E. WILLCOCK | 9/1/2020 | 46455 FRANKS LANE | UTICA | MI | 48315 |
| DAVID N. HOGLIN | EDWINA S. HOGLIN | 9/1/2020 | 465 RIVERBANK ST | WYANDOTTE | MI | 48192 |
| JOSEPH J. BRODZINSKI | AMY M. BRODZINSKI | 1/1/2022 | 46547 INVERNESS RD | CANTON | MI | 48188 |
| MANOLO A. BUMANLAG | LEONISA C. BUMANLAG | 3/1/2019 | 4664 LUCERNE | STERLING HEIGHTS | MI | 48083 |
| DARRYL MARKSTROM | CYNTHIA E. MARKSTROM | 4/1/2019 | 4665 E BELL OAK RD | WILLIAMSTON | MI | 48895 |
| STEVEN F ZECH | DEBORAH L ZECH | 7/1/2026 | 46662 SPINNING WHEEL DRIVE | CANTON | MI | 48187 |
| DONALD J. BERRY | LAURA K. BERRY | 2/1/2019 | 46670 NORTHVALLEY DRIVE | NORTHVILLE | MI | 48167 |
| SEJUN KIM | EUNSUN LEE | 12/1/2020 | 4670 NORTHRIDGE DR | WEST BLOOMFIELD | MI | 48323 |
| PATRICK L. SMITH | MARION L. SMITH | 3/1/2019 | 4671 CASEY | DRYDEN | MI | 48428 |
| GARRY R. LIGHTLE | | 3/1/2021 | 468 FOX HILLS DR S 1 | BLOOMFIELD HILLS | MI | 48304 |
| CHRIS BOURNIAS | | 4/1/2019 | 46801 PINEVALLEY DRIVE | MACOMB TOWNSHIP | MI | 48044 |
| CHARLES KONSTANTINE | | 6/1/2019 | 46817 MERION CIRCLE | NORTHVILLE | MI | 48167 |
| MICHELANGELO F. SALAMONE | | 8/1/2020 | 46832 EDGEWATER | MACOMB | MI | 48044 |
| HARLAN W. CHARLES | MAI D. CHARLES | 6/1/2019 | 46835 RIVERWOODS | MACOMB TWP | MI | 48044 |
| DAVID G. SALSBURY | | 3/1/2020 | 46845 CHARRING CROSS CT | SHELBY TOWNSHIP | MI | 48317 |
| LELAND L. CHANG | LI W. CHANG | 8/1/2019 | 46908 RED OAK DRIVE | NORTHVILLE | MI | 48167 |
| KATHARINE A. MCEVOY | | 12/1/2018 | 4695-4697 LARKINS | DETROIT | MI | 48210 |
| STANLEY J AVERY | RAMONA C AVERY | 7/1/2021 | 46967 EDGEWATER | MACOMB | MI | 48044 |
| BRIAN ROWELL | | 3/1/2019 | 4704 W TOWNSEND | ST JOHNS | MI | 48879 |
| LEWIS E ELBERT | JANET K ELBERT | 2/1/2020 | 4711 EDGEWOOD DR | CLARKSTON | MI | 48346 |
| DAN L. TOREN | KARREN L. TOREN | 12/1/2018 | 4712 BLACK OAK LANE | KALAMAZOO | MI | 49004 |
| JEFFREY R. SIRABIAN | SHEILA R. SIRABIAN | 4/1/2019 | 47126 NORTHUMBERLAND | NOVI | MI | 48374 |
| MICHAEL J MERCER & PATRICIA A | MERCER FAMILY TRUST | 5/1/2019 | 4718 THIRD STREET | COLUMBIAVILLE | MI | 48421 |
| PAUL KRAUSENECK | | 4/1/2019 | 47240 BLOSSOM LANE | MACOMB | MI | 48044 |
| WILLARD C PIERSON III | KATHLEEN R PIERSON | 7/1/2019 | 47248 BEECHCREST | PLYMOUTH TOWNSHIP | MI | 48170 |
| LEDEAN A. CHAMPINE | RICHARD W. CHAMPINE | 2/1/2019 | 4725 MIDLAND ROAD | SAGINAW | MI | 48603 |
| JEFFREY L. JENKS | DIANE M. JENKS | 2/1/2021 | 4725 SE KIRK CT | GRAND RAPIDS | MI | 49546 |
| WILLIAM A MCGLONE | KATHLEEN A MCGLONE | 9/1/2034 | 47262 ASHLEY CT | CANTON | MI | 48187 |
| ARTHUR D. CRONIN | MARY A. CRONIN | 5/1/2019 | 47314 STONY BROOK DRIVE | MACOMB | MI | 48044 |
| LISA W. CHIN | SHUI-SHING A. CHIN | 3/1/2020 | 4735 HOLLAND | TROY | MI | 48085 |
| CARLTON JAMES WITKOWSKI | JOYCE ANN WITKOWSKI | 6/1/2020 | 47358 JUNIPER ROAD | MACOMB | MI | 48044 |
| SARABJIT S. SIDHU | KULWANT K. SIDHU | 4/1/2019 | 47446 PARKGATE COURT | CANTON | MI | 48188 |
| LYNN R. MARBLE | | 4/1/2019 | 47448 NORTH AVE | MACOMB | MI | 48042 |
| GERALD CHANCE | | 2/1/2019 | 47452 PUTNEY COURT | CANTON | MI | 48188 |
| MICHAEL E WEINBERGER | JENNIFER J WEINBERGER | 5/1/2034 | 4747   CORNERSTONE CT | TOWNSHIP OF WHITE LA | MI | 48383 |
| ERIC C. AGUSTIN | ANNALISA A. AGUSTIN | 4/1/2019 | 4747 PICKWICK | STERLING HEIGHTS | MI | 48314 |
| DAVID E. SANDERSON ESTATE | | 4/1/2020 | 4748 GRANDWOODS DRIVE | LANSING | MI | 48917 |
| JON DUKE | BEVERLY DUKE | 5/1/2019 | 475 ROLLING GREEN | ROCHESTER HILLS | MI | 48309 |
| GARY P. DECAMP | CATHIE L DECAMP | 9/1/2021 | 475 W WEBSTER AVE | MUSKEGON | MI | 49440 |
| THOMAS L. BUGG | JOAN E. BUGG | 7/1/2022 | 4750 BRUNK DRIVE | MARATHON TWP | MI | 48464 |
| BRIAN K. CZACH | | 8/1/2020 | 47501 ECHO CT | SHELBY TOWNSHIP | MI | 48315 |
| RONALD J. MCGOWAN | | 3/1/2019 | 4762 MCGOWAN DRIVE | SILVERWOOD | MI | 48760 |
| PACIFICO M MEDADO | ERMELINDA B MEDADO | 9/1/2019 | 4768 DREON CT | STERLING HEIGHTS | MI | 48310 |
| SCOTT HARRISON | JILL HARRISON | 6/1/2020 | 4788 BRIARWOOD COURT | AUBURN | MI | 48611 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CHARLES M. MALES | KATHY MALES | 3/1/2019 | 47885 VISTAS CIRCLE SOUTH | CANTON | MI | 48188 |
| DAVID T. COLASINSKI | ANGELA M. COLASINSKI | 7/1/2020 | 47900 WADEBRIDGE COURT | CANTON | MI | 48187 |
| HELEN BERRIS | | 3/1/2020 | 47913 CARDIFF AVE | CANTON | MI | 48188 |
| MICHAEL L. SCHOEN | | 6/1/2019 | 4792 SYLVESTER AVENUE | WATERFORD | MI | 48329 |
| CURTIS L. SCOTT | SUSAN L. SCOTT | 4/1/2019 | 47955 ROYAL POINTE DRIVE | CANTON | MI | 48187 |
| JATIN PATEL | | 7/1/2020 | 48 BRAEMAR DR. | TROY | MI | 48098 |
| STEVEN L. SHEA | DEBRA A. SHEA | 4/1/2019 | 480 PENINSULA DR | COLUMBIAVILLE | MI | 48421 |
| ROBERT T. HUDSON | SHARON D. HUDSON | 8/1/2020 | 4800 LORIN DRIVE | SHELBY TOWNSHIP | MI | 48316 |
| GREGORY P. PAHL | DONNA M. PAHL | 6/1/2020 | 48001 RED RUN DRIVE | CANTON | MI | 48187 |
| HUGH S. BAUER | | 2/1/2019 | 48009 ROOSEVELT | MACOMB TOWNSHIP | MI | 48044 |
| STEVE KISH | PEGGY KISH | 9/1/2021 | 4804 W PNE | HIGGINS LAKE | MI | 48653 |
| MARILYN I. KOLAR | ROBERT J. SCHOENHERR | 3/1/2020 | 48048 BURTON DRIVE | SHELBY TWP | MI | 48317 |
| JOHN R FEHLBERG | SUZANN M FEHLBERG | 2/1/2022 | 4805 FISHER ESTS LN | BRUCE TWP | MI | 48065 |
| BARBARA J. FRANK | KEVIN J. PEACOCK | 2/1/2019 | 4812 MCMILLAN COURT | ROCHESTER | MI | 48306 |
| DANNY R. SKELTON | SALLY J. SKELTON | 11/1/2020 | 4812 N AINGER RD | CHARLOTTE | MI | 48813 |
| ROBERT VAN ARSDALE JR | JENNIFER VAN ARSDALE | 8/1/2019 | 48124 AMANDA DR | MACOMB TWP | MI | 48044 |
| RAVJIBHAI D. PATEL | VIDYA R. PATEL | 5/1/2019 | 48134 CHESTERFIELD DR | CANTON | MI | 48187 |
| EMAD G. SHENOUDA | | 3/1/2021 | 482 LABELLE RD | GROSSE POINTE FARMS | MI | 48236 |
| ERIC J SCHNEPF | MARY SCHNEPF | 5/1/2019 | 482 WILLOUGHBY | MASON | MI | 48854 |
| PATRICK MCALEER | | 3/1/2019 | 48297 REVERE | MACOMB | MI | 48044 |
| BRUCE ZVANCIUK | MARY ANN ZVANCIUK | 8/1/2030 | 48313 VLY FRG | MACOMB | MI | 48044 |
| ROY A. FENNIG | JUDITH A. FENNIG | 1/1/2021 | 48409 THORNCROFT DR | MACOMB | MI | 48044 |
| PHILIP  GIULIANI | | 4/1/2034 | 48440  LAKELAND | SHELBY TOWNSHIP | MI | 48317 |
| MICHAEL R. MURPHY | EILEEN M. MURPHY | 3/1/2019 | 4848 PERRYVILLE RD | HOLLY | MI | 48442 |
| REGINA J. BROWNLEE | | 6/1/2020 | 48493 MARWOOD DR | CHESTERFIELD | MI | 48051 |
| MICHAEL L. RUTKOWSKI | LYNNE K. RUTKOWSKI | 9/1/2021 | 48584 TILCH ROAD | MACOMB | MI | 48044 |
| DAVID C. BONTEN | ELIZABETH C. BONTEN | 1/1/2019 | 4859 CROOKED LAKE RD | HOWELL | MI | 48843 |
| PEDRO VILLALOBOS | | 10/1/2019 | 4859 WOLGAST DR | WARREN | MI | 48092 |
| CAROLE GUERTIN | MARIO HENRY | 2/1/2019 | 48620 GOLDEN OAKS LANE | SHELBY | MI | 48317 |
| JACK M. NOEL | JEAN S. RUSING | 1/1/2019 | 4864 RIVERS EDGE DR | TROY | MI | 48098 |
| TRUDY M. PERRY | | 10/1/2019 | 48665 VINTAGE LANE | MACOMB TWP | MI | 48044 |
| JAMES L. VEAL JR | | 7/1/2020 | 48674 RATTLE RUN DRIVE | MACOMB | MI | 48044 |
| TERRY L. BURD | MONIKA E. THEOBALD-BURD | 9/1/2019 | 4874 SUNSET DR | POTTERVILLE | MI | 48876 |
| GIUSEPPE ROMANO | | 7/1/2020 | 48775 GREENWICH CIRCLE | CANTON | MI | 48188 |
| JAMES A. POWELL | BARBARA J. POWELL | 6/1/2020 | 48792 COTTON CREEK CIRCLE | CHESTERFIELD | MI | 48047 |
| RICHARD KIJEK | MARY JO KIJEK | 2/1/2020 | 488 BEE TREE | DEXTER | MI | 48130 |
| MICHELLE R. LANDIS | | 9/1/2021 | 488 WINDY BLUFF ROAD | FLUSHING | MI | 48433 |
| RUBEN R. DELOSRIOS | | 12/1/2018 | 4886 JOSLYN | LAKE ORION | MI | 48359 |
| MICHAEL K. MILLAR | | 10/1/2019 | 48862 CELESTE ST | CHESTERFIELD | MI | 48051 |
| DENISE M. TALCOTT | | 7/1/2022 | 4890 PINE EAGLES CT | BRIGHTON | MI | 48116 |
| DALE ALEXANDER | | 10/1/2019 | 4891 SUMMERHILL DRIVE | CLARKSTON | MI | 48346 |
| SHAWN T. KORNS | THUY T TRAN-KORNS | 6/1/2020 | 4893 SPRING MEADOW DRIVE | CLARKSTON | MI | 48348 |
| CHARLES A MORSE | TERRESSA J MORSE | 8/1/2027 | 4896 CEDAR CRST CT NE | GRAND RAPIDS | MI | 49505 |
| DALE A. VERGAUWEN | MARJORIE A. VERGAUWEN | 2/1/2019 | 4897 18 1/2 MILE | STERLING HTS | MI | 48314 |
| CARL A PETERSON | | 6/1/2026 | 490 ADA STREET | S LYON | MI | 48178 |
| WAYNE E. FREEMAN | CAROL A. FREEMAN | 12/1/2018 | 4900 CAMPBELL | HALE | MI | 48739 |
| ALEXANDRA BUSH | | 7/1/2019 | 4901    STILLMEADOW DR | HOWELL | MI | 48843 |
| CHARLES T WITBRODT | KRISTIE R WITBRODT | 5/1/2019 | 4901 HL DR | BEAVERTON | MI | 48612 |
| NANCY A. THOMAS | | 12/1/2019 | 49085 DEERFIELD PARK | MACOMB | MI | 48044 |
| MICHAEL J REARDON | ALISON REARDON | 7/1/2021 | 49138 LIMESTONE DR | MACOMB | MI | 48044 |
| JAMES E MACARTHUR | LAURIE A MACARTHUR | 6/1/2028 | 4936 PICKFORD DRIVE | TROY | MI | 48098 |
| HENRY O. KACHINSKY | PATRICIA G. KACHINSKY | 8/1/2020 | 494 RIVERWALK DRIVE | MASON | MI | 48854 |
| JIMMY L. FUNKE | | 12/1/2025 | 4945 HUNTERS CREEK LANE | ROCHESTER | MI | 48306 |
| WENDY MCDOWALL | | 10/1/2021 | 49473 POINTE CROSSING | PLYMOUTH | MI | 48170 |
| EDWARD L GODLEWSKI | | 5/1/2021 | 4948 NORTH ROYSTON RD | POTTERVILLE | MI | 48876 |
| PATRICK M MACKOWIAK | DIANE M MACKOWIAK | 2/1/2035 | 49593 EDINBOROUGH | CHESTERFIELD TOWNSHIP | MI | 48047 |
| WILLIAM J HESS | | 8/1/2021 | 49637 BUFFLEHEAD LN | MACOMB | MI | 48044 |
| JOANNE R DUNN | FREDERICK B DUNN | 4/1/2034 | 49677  LEHR DRIVE | MACOMB TOWNSHIP | MI | 48044 |
| ROBERT T. THRELKELD | AMY THRELKELD | 5/1/2021 | 49710 LEHR DR | MACOMB | MI | 48044 |
| DANNY R. JENKINS | | 5/1/2021 | 4979 POINTE TREMBLE | ALGONAC | MI | 48001 |
| KEVIN M. BELLING | | 10/1/2020 | 49791 GOLDEN LAKE DR | SHELBY | MI | 48315 |
| DONNA J. CAMPBELL | | 11/1/2021 | 49819 JEFFERSON CT, 106 | SHELBY TOWNSHIP | MI | 48315 |
| CRISTIANNA E. CHOJNACKI | | 12/1/2021 | 499 W LINCOLN 10 | MADISON HEIGHTS | MI | 48071 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BRIAN K. JENKINS | DARLENE M. JENKINS | 1/1/2021 | 4994 MENOMINEE LANE | CLARKSTON | MI | 48348 |
| MELISSA S OHNGREN | | 9/1/2021 | 500 E OAKRIDGE ST | FERNDALE | MI | 48220 |
| JULIAN G. JOE | | 3/1/2019 | 500 HAWKSMOORE DR | CLARKSTON | MI | 48348 |
| KRISTIN M. KOEHL | | 10/1/2019 | 50008 LUDWIG CT | SHELBY TWP | MI | 48317 |
| DEBRA M. FRENCH | LAWRENCE L. FRENCH | 4/1/2021 | 50091 SILVER STREET | VICKSBURG | MI | 49097 |
| THE LONDON FAMILY TRUST | | 11/1/2019 | 5011 ENNISMORE | CLARKSTON | MI | 48346 |
| MITCHELL DIMOFF | PATRICIA DIMOFF | 2/1/2020 | 5014 DUNBAR COURT | GLADWIN | MI | 48624 |
| JOSEPH F. ELLSASSER | JILL A. ELLSASSER | 6/1/2020 | 5015 TIMBER LAKE TRAIL | CLARKSTON | MI | 48346 |
| THE COLLEEN M. RODRIGUEZ | REVOCABLE TRUST | 11/1/2020 | 50187 PINE CT. | PLYMOUTH | MI | 48170 |
| KHADY S. SY | MBAGNE F. MBENGUE | 11/1/2020 | 50222 MIDDLE RIVER DRIVE | MACOMB | MI | 48044 |
| JOVO SERAFIMOSKI | MILEVA SERAFIMOSKI | 9/1/2020 | 50231 HILLSIDE DR | MACOMB TWP | MI | 48044 |
| RICHARD E TOEPEL | | 6/1/2019 | 50243 MADISON DR | MACOMB | MI | 48044 |
| GARY J. HODGDON | | 1/1/2020 | 50303 PARADISE COURT | MACOMB | MI | 48044 |
| KENNETH R. CHOOPS | | 4/1/2029 | 5031 TIMBER RIDGE TRAIL | TOWNSHIP OF INDEPEND | MI | 48346 |
| WILLIAM P. POE | KATHRYN H. POE | 2/1/2019 | 5038 OLD HAVER HILL ROAD | GRAND BLANC | MI | 48439 |
| MICHAEL D. ZIESSE | | 3/1/2019 | 5039 9 MILE ROAD | WARREN | MI | 48091 |
| GREGORY T. BARBA | SANDRA M. BARBA | 10/1/2019 | 50400 LIVINGSTON DRIVE | NORTHVILLE | MI | 48167 |
| BRIAN MCNETT | | 1/1/2021 | 5043 OAK BLUFF COURT | HOWELL | MI | 48843 |
| CALVIN L BURNS | JULIE BURNS | 1/1/2022 | 5056 BLISS LANE | NEWAYGO | MI | 49337 |
| JILL M. PRICE | | 11/1/2020 | 50565 CEDARGROVE RD | SHELBY TOWNSHIP | MI | 48317 |
| THE JOINT SELF-TRUSTED TRUST AGRMNT | | 8/1/2020 | 5061 RETHA COURT | FLINT | MI | 48504 |
| JEFFREY A KAMINSKI | | 7/1/2019 | 5064 PINE ST | GLENNIE | MI | 48737 |
| RICHARD B. TULLAR | PATRICIA L. TULLAR | 6/1/2021 | 507 N VASSAR DRIVE | DURAND | MI | 48429 |
| MICHELLE M. LEEVAN | | 6/1/2019 | 507 PINELAND | WATERFORD | MI | 48327 |
| JOSEPH W. REBBE | SHERRY S. REBBE | 4/1/2021 | 50701 SHELBY RD | SHELBY TOWNSHIP | MI | 48317 |
| ROBERT P. RICHMOND | PAMELA C. RICHMOND | 9/1/2019 | 5073 GENESEE RD | LAPEER | MI | 48446 |
| JACK W. QUALMAN JR | BROOK T. QUALMAN | 7/1/2020 | 508 OLIVIA DR. | MILFORD | MI | 48381 |
| MAHMOUD HIJAZI | FADIA HIJAZI | 9/1/2019 | 5081 CURTIS | DEARBORN | MI | 48126 |
| DENISE E. DENGATE | | 2/1/2019 | 5089 HEATH | CLARKSTON | MI | 48346 |
| COLLETTE K BUCCILLI | ANTHONY BUCCILLI | 12/1/2021 | 51060 MARIA STREET | NEW BALTIMORE | MI | 48047 |
| TROY W AHLSTROM | SIBEL AHLSTROM | 6/1/2020 | 5107 PEBBLESTONE DRIVE | TRAVERSE CITY | MI | 49684 |
| PATRICK C. CLEMENS | DONNA L. CLEMENS | 12/1/2019 | 511 ENGLEWOOD | ROSCOMMON | MI | 48653 |
| JAMES P BATEMA | KATHRYN L BATEMA | 3/1/2022 | 511 MARYLAND NE | GRAND RAPIDS | MI | 49503 |
| TIMOTHY G. MEIXNER | PAMELA M. MEIXNER | 11/1/2020 | 5111 PRAIRIE VW | BRIGHTON | MI | 48116 |
| CAROLYN M. HORVATH | | 2/1/2021 | 51140 SLEEPY HOLLOW LANE | CANTON | MI | 48188 |
| RICHARD A. STUHLSATZ | CHRISTINE J. STUHLSATZ | 7/1/2020 | 51170 DEQUINDRE | SHELBY TOWNSHIP | MI | 48317 |
| JOHN A. DILLON | ELIZABETH J. DILLON | 9/1/2021 | 51175 NORTHVIEW | PLYMOUTH | MI | 48170 |
| DAVID S. BRIGGS | CATHRYN L. BRIGGS | 8/1/2019 | 512 LEXINGTON BLVD. | ROYAL OAK | MI | 48073 |
| CLARA REYES | | 11/1/2021 | 51234 JOHNS DR | CHESTERFIELD | MI | 48047 |
| JOHN B. MCVEIGH | | 3/1/2020 | 51274 PLYMOUTH VALLEY DRIVE | PLYMOUTH | MI | 48170 |
| DANIEL T. KOWECK | SHELLY A. KOWECK | 2/1/2019 | 5128 SOMERTON DR | TROY | MI | 48085 |
| WALLIE D. WILLIAMS | GLENNA M. WILLIAMS | 3/1/2019 | 5136 PRINCESS | DEARBORN HEIGHTS | MI | 48125 |
| TODD A STANTON | KATHLEEN J STANTON | 5/1/2031 | 5141 ROYSTON RD | POTTERVILLE | MI | 48876 |
| RICHARD B. MAYER | | 6/1/2020 | 5141 SARAH STREET | SHELBY TOWNSHIP | MI | 48317 |
| GLENN M SMITH AND NORMA OAKLEY | SMITH REVOCABLE LIVING TRUST | 10/1/2021 | 5146 JONES LANDING | PETOSKEY | MI | 49770 |
| DIANE FINKBEINER | | 12/1/2018 | 5146 TWILIGHT | SHELBY TOWNSHIP | MI | 48316 |
| PHILLIP D. TROTTER | INCHA TROTTER | 12/1/2018 | 5153 SULLIVAN | LAPEER | MI | 48446 |
| ANTOINETTE JABLONSKI | | 3/1/2020 | 51560 DEBORAH CIRCLE | NEW BALTIMORE | MI | 48047 |
| DONALD M. SELLERS | SHERRY L. SELLERS | 3/1/2019 | 51583 JULIES DR | NEW BALTIMORE | MI | 48047 |
| LEONARD A. LEPKOWSKI | CONCETTA M. LEPKOWSKI | 10/1/2020 | 5165 SILVER SHORES LANE | TRAVERSE CITY | MI | 49684 |
| JOHN BRINKEL | DIANA BRINKEL | 4/1/2019 | 51679 CEDAR LANE | MACOMB | MI | 48042 |
| DAVID M. SOBETSKI | STACEY M. SOBETSKI | 5/1/2019 | 51785 CHURCHILL | SHELBY TWP | MI | 48316 |
| EDWARD J. SULLIVAN | TERESA G. SULLIVAN | 7/1/2027 | 518 OAK STREET | MOUNT MORRIS | MI | 48458 |
| ROBERT B. DUNNE | KRISTINA L. DUNNE | 4/1/2019 | 51800 9 MILE ROAD | LYON TOWNSHIP | MI | 48167 |
| JOYCE A. WINDSOR | | 12/1/2019 | 5181 BOLLA ROAD | YPSILANTI | MI | 48197 |
| DIANE L. ROYER | | 5/1/2020 | 5184 PINE AIRES DRIVE | STERLING HEIGHTS | MI | 48314 |
| WILLIAM C. CRITCHER | JOIE D. CRITCHER | 7/1/2020 | 51858 NINE MILE RD. | NORTHVILLE | MI | 48167 |
| FREDERICK C. ANDRE | CAROL F. ANDRE | 7/1/2020 | 5186 NORTHWOOD ROAD | GRAND BLANC | MI | 48439 |
| DAVID A PIERCE | BETTY J PIERCE | 1/1/2028 | 5190 DUFFIELD ROAD | FLUSHING | MI | 48433 |
| JAMES M. KAPANOWSKI | CYNTHIA M. KAPANOWSKI | 12/1/2020 | 5198 JAMERLEA LANE | FOWLERVILLE | MI | 48836 |
| JAMES R. HOFFMAN | KATHLYN H. HOFFMAN | 6/1/2020 | 520 1ST ST | OXFORD | MI | 48371 |
| BARRY L. LAWLER | REGINA G. LAWLER | 2/1/2019 | 520 CAMPUS | ROCHESTER HILLS | MI | 48309 |
| ANTON W. NAUSIEDA | | 11/1/2019 | 5200 MURLAND HOLLOW | WHITE LAKE | MI | 48383 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MICHAEL C. REBARCHIK | JOLEEN A. REBARCHIK | 1/1/2019 | 5203 SPRUCEVIEW LN | FOWLERVILLE | MI | 48836 |
| DAVID P. HAMILTON | LAURA L. HAMILTON | 9/1/2019 | 5204 FOREST VALLEY DRIVE | CLARKSTON | MI | 48348 |
| FABRICE PORTES | | 2/1/2020 | 5208 WOODVIEW DR | BLOOMFIELD HILLS | MI | 48302 |
| LAWRENCE J. BURROUGS | | 2/1/2019 | 5209 CHILSON RD | HOWELL | MI | 48843 |
| DOROTHY M PERDUE | | 9/1/2026 | 521 MARTIN LUTHER KING BLVD NORTH | PONTIAC | MI | 48342 |
| GEORGE H. WEI | | 4/1/2019 | 5212 BIRCHWOOD WAY | LANSING | MI | 48917 |
| SURESH B. VEMURI | KUMARI G. VEMURI | 3/1/2019 | 5212 WESTMORELAND | TROY | MI | 48085 |
| STEVEN H. FOLSOM | | 12/1/2019 | 52165 BELLE VERNON | SHELBY TWP | MI | 48316 |
| MICHAEL A. SEAY | | 3/1/2021 | 5218 FOREST GATE COURT | GRAND BLANC | MI | 48439 |
| HUGH J. KINNER | CAROLANN K. KINNER | 6/1/2020 | 5229 BEECHTREE TRAIL | WEST BLOOMFIELD | MI | 48322 |
| GARY A. SIWA | | 8/1/2020 | 523 W 13 MILE ROAD | ROYAL OAK | MI | 48073 |
| HENRY J. GARCIA | | 12/1/2020 | 5230 COOLEY LAKE RD | WATERFORD | MI | 48327 |
| MARK S MODENA | WENDY S MODENA | 4/1/2029 | 52300 SAWMILL CREEK DRIVE | MACOMB | MI | 48042 |
| MARK S SILVERTHORN | SUSAN M SILVERTHORN | 5/1/2025 | 5232 WYNDEMERE SQUARE | SWARTZ CREEK | MI | 48473 |
| OM MISHRA | MEENAKSHI BAJPAI | 2/1/2019 | 5244 BUCKLEY | YPSILANTI | MI | 48197 |
| GARY T. ZELINSKY | ALANE M. ZELINSKY | 5/1/2020 | 5249 SUN VALLEY COURT | CLARKSTON | MI | 48348 |
| ROBERT L. FOLTS | JOYCE A. FOLTS | 4/1/2019 | 525 GOLDENGATE | LAKE ORION | MI | 48362 |
| GARY L. FRIEND | MARYANNE AUDETTE | 10/1/2020 | 5250 BRIDGE TRAIL | COMMERCE TOWNSHIP | MI | 48382 |
| GREGORY A. MAMASSIAN | ANNETTE K. MAMASSIAN | 3/1/2019 | 5260 GREENDALE DRIVE | TROY | MI | 48085 |
| MICHAEL J AUGUSTINE | | 6/1/2020 | 5271 RIVERWALK TRL | COMMERCE TOWNSHIP | MI | 48382 |
| MARK D. DAVEY | DENA J. DAVEY | 5/1/2019 | 52716 TUSCANY GROVE UNIT 12 | SHELBY TWP | MI | 48315 |
| BEL SBARGOUD | KOBRA SBARGOUD | 12/1/2019 | 5274 HARDWOODS DRIVE | WEST BLOOMFIELD | MI | 48323 |
| DOUGLAS P RHEAUME | KATHLEEN A RHEAUME | 6/1/2026 | 52754 WEATHERVANE | CHESTERFIELD | MI | 48047 |
| CONSTANCE S. REZANKA | | 7/1/2020 | 5276 WHITBY | STERLING HEIGHTS | MI | 48314 |
| WILLIAM M. CABLE | REGINA J. CABLE | 2/1/2019 | 5277 ALLISON | TROY | MI | 48098 |
| THE JOSEPH M BIETH LIVING TRUST | | 3/1/2019 | 52775 FAIRCHILD | CHESTERFIELD | MI | 48051 |
| CRAIG P SKUPNY | SHARON O SKUPNY | 2/1/2027 | 52807 DEERWOOD ROAD | MACOMB | MI | 48042 |
| DONALD L. JOSEPH | | 6/1/2019 | 5284 GREEN PINE LANE | KALAMAZOO | MI | 49009 |
| WILLIAM RUCKER | | 6/1/2019 | 5288 WHITE PINES DRIVE | GRAND BLANC | MI | 48439 |
| CHRISTOPHER M. HODGE | LINDA LEE HODGE | 4/1/2030 | 5296 HURD RD. | OXFORD | MI | 48371 |
| JOHN W. STEVENS | | 3/1/2019 | 5301 DODGE RD | CLIO | MI | 48420 |
| STEVEN J. GLAZER | RHONDA K. GLAZER | 7/1/2020 | 5303 FARMVIEW COURT | WHITE LAKE | MI | 48383 |
| FREDERICK C. CALABRO | | 6/1/2021 | 53064 MARK STREET | SHELBY TOWNSHIP | MI | 48316 |
| RICHARD S. WALICKI | KATHLEEN B. WALICKI | 2/1/2020 | 5308 CAMLES COURT | JACKSON | MI | 49201 |
| PROCOPIO P. VITALE | | 8/1/2021 | 53108 PROVIDENCE DRIVE 18 | SHELBY TOWNSHIP | MI | 48316 |
| EMMANUEL JOHNSON | | 6/1/2019 | 5320    EAST HOLLAND STREET | SAGINAW | MI | 48601 |
| KENNETH M. SIMPSON | | 7/1/2020 | 5327 W. REID ROAD | SWARTZ CREEK | MI | 48473 |
| ROBERT E WHEELOCK | DIANE L WHEELOCK | 1/1/2035 | 53285 9 MILE ROAD | LYON TOWNSHIP | MI | 48167 |
| DOMINIQUE RATINAUD | HOLLY RATINAUD | 7/1/2029 | 5343 POCONO DRIVE | WEST BLOOMFIELD | MI | 48323 |
| THEODORE WILLETT | JULIE E. WILLETT | 2/1/2019 | 5345  HICKORY BEND | BLOOMFIELD HILLS | MI | 48304 |
| RANDALL J. GUFFEY | CHRISTINA M. GUFFEY | 4/1/2019 | 53501 BEECHWOOD | SHELBY TOWNSHIP | MI | 48316 |
| PAUL R. STIBICH | ANNE M. STIBICH | 5/1/2019 | 5356 ORCHARD CREST DRIVE | TROY | MI | 48085 |
| LUIGI R. GROSSI | | 10/1/2019 | 5361 HILLTOP TRAIL | PERRY | MI | 48872 |
| RONALD F. DOERR | NANCY J. MCLEAN | 12/1/2019 | 5363 BRISTOL PARKE DRIVE | CLARKSTON | MI | 48348 |
| TIMOTHY M. HARMER | SHARON J. HARMER | 2/1/2019 | 5365 LAMPLIGHTER LANE | FLUSHING | MI | 48433 |
| MICHAEL V. HUEY | | 5/1/2019 | 5365 MOCERI LANE | GRAND BLANC | MI | 48439 |
| JEFFREY J. MICHONSKI | BARBARA A. MICHONSKI | 9/1/2019 | 53650 WELLINGTON | SHELBY | MI | 48515 |
| ROBERT E. LAWRENCE | REBECCA A. LAWRENCE | 9/1/2019 | 5368 GREENLEAF DR | SWARTZ CREEK | MI | 48473 |
| ANTHONY J. WARREN | CONNIE L. WARREN | 1/1/2020 | 53682 OAK GROVE | SHELBY TOWNSHIP | MI | 48315 |
| JOSEPH E YOUNG | | 8/1/2034 | 537 N OLD WOODWARD 2 | BIRMINGHAM | MI | 48009 |
| THOMAS A FOSTER | JANE M FOSTER | 5/1/2021 | 53719 PAUL WOOD DR | MACOMB | MI | 48042 |
| JAMES R. BARRY | | 3/1/2019 | 53733 REGENCY HILLS COURT | SHELBY TWP | MI | 48316 |
| DEBORAH O'CONNELL | | 12/1/2033 | 5376  PINE AIRES | STERLING HEIGHTS | MI | 48314 |
| JAMES I. GUTTING | LINDA L. GUTTING | 2/1/2019 | 5379 WYNDAM LANE | BRIGHTON | MI | 48116 |
| ADAM V. DANES | LORI A. DANES | 4/1/2019 | 538 GRACE ST | NORTHVILLE | MI | 48167 |
| WILLIAM R. CARNES | LORETTA M. CARNES | 3/1/2019 | 5380 TIMBER RIDGE TRL | CLARKSTON | MI | 48346 |
| JAMES T STERBA | PATRICIA S STERBA | 2/1/2019 | 5383 CLOISTER | TROY | MI | 48085 |
| KEITH F. SCHULTE | OSA SCHULTE | 3/1/2019 | 5386 BRONCO DRIVE | CLARKSTON | MI | 48346 |
| MICHAEL P. COSTELLO | | 10/1/2019 | 5396 MERIDIAN RD | HASLETT | MI | 48840 |
| AMYJO K JOHNSTON | WILLIAM R JOHNSTON | 4/1/2035 | 540 W HAZELHURST | FERNDALE | MI | 48220 |
| MARTIN J. PELTIER | MELANIE S. PELTIER | 3/1/2019 | 5401  LOCKWOOD | WASHINGTON TWP | MI | 48094 |
| GERARD T DONNELLY | | 10/1/2019 | 5402 FLUSHING RD | FLUSHING | MI | 48433 |
| JAMES K. WOODS | JAYME C. WOODS | 3/1/2019 | 54045 WHITBY WAY | SHELBY TOWNSHIP | MI | 48316 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KEVIN J WAITE | | 4/1/2035 | 5420 MERRITT | YPSILANTI TWP | MI | 48197 |
| JOHN E. SULLIVAN | LAURA L. SULLIVAN | 1/1/2019 | 5422 GREEN BANK | GRAND BLANC | MI | 48439 |
| JOHN A. VAN HOEF | JOYCE L. VAN HOEF | 2/1/2020 | 54220 ARROWHEAD | SHELBY TOWNSHIP | MI | 48315 |
| BRUCE A. VERNHAM | | 2/1/2019 | 544 ORANGE STREET | WYANDOTTE | MI | 48192 |
| THOMAS M. OSKOIAN | BROOKE S. OSKOIAN | 3/1/2019 | 54438 ROSELAWN COURT | SHELBY TOWNSHIP | MI | 48316 |
| BRIAN MILLER | ANGELA M. MILLER | 10/1/2020 | 54452 WHITBY WAY | SHELBY TOWNSHIP | MI | 48316 |
| KATHLEEN RANDALL | | 4/1/2020 | 5447 32ND AVENUE | HUDSONVILLE | MI | 49426 |
| DANIEL J. PARIS | JOYCE A. PARIS | 3/1/2019 | 5449 CORAL RIDGE | GRAND BLANC | MI | 48439 |
| TERRANCE P. RHADIGAN | ANDREA L. RHADIGAN | 12/1/2020 | 54520 BIRCHWOOD DR | LYON TOWNSHIP | MI | 48167 |
| MIKE R PESAMOSKA | ELLEN R PESAMOSKA | 9/1/2029 | 5455 PARVIEW DRIVE | CLARKSTON | MI | 48346 |
| ROBERT J. SCHULTZ JR | | 12/1/2019 | 5466 GUYETTE | CLARKSTON | MI | 48346 |
| RICHARD D. BIRCH | TERRY L. BIRCH | 6/1/2019 | 5468 WOODFIELD PARKWAY | GRAND BLANC | MI | 48439 |
| JOHN L. NEWTON | | 3/1/2021 | 5489 PINE LAKE DRIVE | BRIGHTON | MI | 48116 |
| BRIAN J. BURNS | PAMELA A. BURNS | 5/1/2019 | 54897 GEMINI | SHELBY TWP | MI | 48316 |
| GARY L. MCNENLY | JILL D. MCNENLY | 6/1/2020 | 5497 COLONY ROAD | GRAND BLANC | MI | 48439 |
| JOHN D. BURNELL | GAYE A. BURNELL | 5/1/2020 | 5508 CRAUN ROAD | PRESCOTT | MI | 48756 |
| DANNY C SEITZ | SHERYL L SEITZ | 2/1/2027 | 5508 HUBBARD DRIVE | FLINT | MI | 48506 |
| MELISSA E. VERVINCK | ROBERT N. VERVINCK | 6/1/2021 | 551 GALLALAND | ROCHESTER HILLS | MI | 48307 |
| CLAIR J. CHOPSKI | EILEEN A. CHOPSKI | 12/1/2019 | 551 OLD TRAIL DRIVE | HOUGHTON LAKE | MI | 48629 |
| COURTNEY A. BOLDA | | 6/1/2019 | 551 SPENCER ST | FERNDALE | MI | 48220 |
| FREDRIC C. SNOW | JOANA J. SNOW | 4/1/2020 | 551 TANVIEW DRIVE | OXFORD TOWNSHIP | MI | 48371 |
| DOUGLAS L. PARKS | CHRISTINE M. PARKS | 6/1/2019 | 5516    PORT AUSTIN | CASEVILLE | MI | 48725 |
| JASON FELOSAK | CARA FELOSAK | 1/1/2019 | 55162 RHINE AVENUE | MACOMB | MI | 48042 |
| JOHN D. IAKOVIDES | ERIN E. IAKOVIDES | 3/1/2021 | 5517 LOCKWOOD DR | WATERFORD | MI | 48329 |
| LINDA M. SHAFTO | ROBERT D. SHAFTO | 1/1/2019 | 5171 PARK PLACE | NEW HUDSON | MI | 48165 |
| BRUCE JOHN MCPHEE | DEBRA ANN MCPHEE | 10/1/2026 | 552 PINGREE COURT | WATERFORD | MI | 48329 |
| JEFFREY P. STONE | | 2/1/2020 | 553 APPLE HILL LANE | ROCHESTER | MI | 48306 |
| DANIEL J. CURRY | JOAN E. CURRY | 5/1/2019 | 5533 NORTHCREST VILLAGE DRIVE | CLARKSTON | MI | 48346 |
| PETER J. RODDY | TERESA R. RODDY | 3/1/2020 | 5535 ORTMAN DRIVE | STERLING HEIGHTS | MI | 48314 |
| MATTHEW J. HERRON | | 12/1/2018 | 5537 ACORN LN | STERLING HEIGHTS | MI | 48314 |
| EARL D. ZIVNEY | | 2/1/2021 | 554 PEACH TREE TRAIL | FENTON | MI | 48430 |
| EDWARD DEROSA | MARILOU DEROSA | 4/1/2019 | 5546 PEBBLESHIRE ROAD | BLOOMFIELD HILLS | MI | 48301 |
| DEREK L. PATTERSON | KERRY D. PATTERSON | 4/1/2019 | 55549 PARKVIEW DRIVE | SHELBY | MI | 48316 |
| JOHN A YEAGER | NANCY M. YEAGER | 5/1/2028 | 5568 MACKENZIE | KEWADIN | MI | 49648 |
| MARK R. MACIASZ | DIANE M. MACIASZ | 7/1/2020 | 5569 SERENE | MACOMB | MI | 48042 |
| THOMAS B. WOODWORTH | INGEBORG R. NYQUIST | 11/1/2019 | 5570 NORTHCREST VILLAGE DRIVE | CLARKSTON | MI | 48346 |
| FREDERICK E. TRANSIT | | 2/1/2019 | 55736 NICKELBY | SHELBY TWP | MI | 48316 |
| CHARLES M CLEMONS | TONYA MARIE NELSON | 5/1/2029 | 5575 DOGWOOD STREET | JACKSON | MI | 49201 |
| SAMI J. HARB | | 4/1/2019 | 5575 FORMAN DR | BLOOMFIELD TWP | MI | 48301 |
| MICHAEL K. MOORE | MICHELE K. MOORE | 11/1/2020 | 5579 LARKINS DRIVE | TROY | MI | 48085 |
| BRADY P. THOMAS | DONNA R. THOMAS | 3/1/2019 | 55792 APPLE LANE | SHELBY TWP | MI | 48316 |
| SUSANNE M. MORIN | | 9/1/2020 | 5584 VICTORY CIRCLE | STERLING HEIGHTS | MI | 48310 |
| JOHN D. RICHARDSON | MARY T. RICHARDSON | 1/1/2019 | 55880 NICKELBY S | SHELBY TWP | MI | 48316 |
| THOMAS J. BRANCALEONE | SUE A. BRANCALEONE | 9/1/2020 | 56009 IMAGE DR. | MACOMB | MI | 48042 |
| THERESA M. HOOD | CRAIG J. HOOD | 9/1/2020 | 5601 SHARON AVE. | SHELBY TWP | MI | 48317 |
| LORRAINE M MADI | | 1/1/2035 | 5608 PERRYTOWN | WEST BLOOMFIELD | MI | 48322 |
| SCOTT A FAULKNER | | 3/1/2019 | 561 S PERKEY RD | CHARLOTTE | MI | 48813 |
| FRANCIS JOSEPH BROOKS III | CATHERINE A. SAUR-BROOKS | 10/1/2029 | 5614 VANCE RD | GRAWN | MI | 49637 |
| WILIAM A. VENTURINO | KAREN L. VENTURINO | 4/1/2019 | 5617 CHATHAM LANE | GRAND BLANC | MI | 48439 |
| PETER L. MARKEL | | 12/1/2026 | 5619 FLINCHBAUGH RD | KIMBALL TOWNSHIP | MI | 48074 |
| PETER A. SCHMID | MARGARET A. SCHMID | 5/1/2020 | 562 HARROW CT | ROCHESTER HILLS | MI | 48307 |
| GARY D. KUNTZMAN | SUSAN E. KUNTZMAN | 1/1/2020 | 5622 EASTVIEW | OXFORD | MI | 48371 |
| DONALD J. MALLETT | MERELYN Y. MALLETT | 4/1/2019 | 5622 WEMBLEY COURT | CLARKSTON | MI | 48346 |
| JERRY R. HAYS | SHIRLEY E. HAYS | 4/1/2019 | 5625 DEERRUN COURT | BELLAIRE | MI | 49615 |
| MICHAEL P. LAFFERTY | DENISE L. LAFFERTY | 7/1/2020 | 5625 SECORD LAKE | LEONARD | MI | 48367 |
| STEVEN SCOTT PORTSER | | 4/1/2019 | 5626 BULLARD RD | HARTLAND | MI | 48430 |
| GERALD G. HOGANSON | | 7/1/2021 | 5626 JANICE DRIVE | ORTONVILLE | MI | 48462 |
| RICHARD MEISNER | DENISE S. MEISNER | 5/1/2019 | 5628 WEMBLEY CT | CLARKSTON | MI | 48346 |
| PHILIP G. STASEVICH | SUN H. STASEVICH | 4/1/2019 | 5629 FOX RIDGE DRIVE | CLARKSTON | MI | 48348 |
| RICHARD D. MINIX | | 4/1/2019 | 5630 NORTH LATSON ROAD | HOWELL | MI | 48855 |
| ROBERT WOOLLEY | JUDITH WOOLLEY | 7/1/2020 | 5631 WEMBLEY COURT | CLARKSTON | MI | 48346 |
| JEFFREY L. DEBLECOURT | CARLA A. DEBLECOURT | 4/1/2019 | 5639 PLEASANT MEADOW TRAIL | SCHOOLCRAFT | MI | 49087 |
| LOIS J. SPRENGNETHER-KEEL | | 9/1/2020 | 5640 FARLEY ROAD | CLARKSTON | MI | 48346 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ZAID MOWAFAK NAFEA | | 2/1/2034 | 5643    SEABREEZE LANE | STERLING HEIGHTS | MI | 48310 |
| GARY P. WHITING | MARY M. WHITING | 9/1/2021 | 5643 PARSHALL DR | SHELBY TOWNSHIP | MI | 48316 |
| VIJAYA B. KAKULAVARAPU | RAMA B. KAKULAVARAPU | 2/1/2019 | 5651 WHITEHAVEN | STERLING HEIGHTS | MI | 48085 |
| DAVID A. PRZYBYLSKI | KRISTINE M. PRZYBYLSKI | 5/1/2019 | 566 THORNEHILL TRAIL | OXFORD | MI | 48371 |
| CHRISTOPHER KNIGHT | SUSAN KNIGHT | 6/1/2019 | 5660 HORTON CREEK RD | BOYNE CITY | MI | 49712 |
| PAUL J. DUCAS | HUI YANG | 7/1/2020 | 5668 CLIFFSIDE DRIVE | TROY | MI | 48085 |
| STACIE A. WILLIAMS | SHIRLEY B. WILLIAMS | 12/1/2020 | 567 SADDLE LANE | GROSSE POINTE WOODS | MI | 48236 |
| RACHEL BRETT HARLEY | | 11/1/2019 | 568 TERRACE LANE | YPSILANTI | MI | 48198 |
| PETER P. ZEIMIS III | | 3/1/2022 | 56904 KIRKRIDGE TRAIL | SHELBY TWP | MI | 48316 |
| JOHNNIE MCCRARY | LAVERN MCCRARY | 8/1/2020 | 5691 HIGH RIDGE | YPSILANTI | MI | 48197 |
| JOANNE E. PETERSON | | 12/1/2018 | 5693 SHAW ST | HASLETT | MI | 48840 |
| JOE FORLINES | LAURA FORLINES | 8/1/2021 | 570 THORNRIDGE DRIVE | ROCHESTER | MI | 48307 |
| JOSEPH D. UPCHURCH | | 12/1/2018 | 5700 LIVERNOIS | TROY | MI | 48099 |
| MARK C PARENT | SUSAN M PARENT | 7/1/2018 | 57073 JULIANN | WASHINGTON TOWNSHIP | MI | 48094 |
| ARTHER R. WHITE | KIMBERLEE S. WHITE | 12/1/2018 | 5710 METAMORA RD | METAMORA | MI | 48455 |
| THOMAS SIEGLER | PRISCILLA SIEGLER | 5/1/2025 | 572 CIRCLE DRIVE | MIO | MI | 48647 |
| KATHLEEN M. FOSTER | | 6/1/2021 | 57229 MEGAN DRIVE | WASHINGTON TWP | MI | 48094 |
| THE JANET S. GADEN REVOCABLE TRUST | | 9/1/2020 | 5724 BEECHVIEW | ROCHESTER | MI | 48306 |
| ROBERT A. CULVER | HENRIETTA M. CULVER | 10/1/2019 | 5726 CANNES DRIVE | STERLING HEIGHTS | MI | 48314 |
| DEBORAH A. WILLIAMS | | 12/1/2019 | 573 SNOWFALL COURT | HOWELL | MI | 48843 |
| MARK BRADSHAW | TRACY L BRADSHAW | 6/1/2021 | 5730 FILMORE | WARREN | MI | 48092 |
| DARLENE MARIE WEBER | | 3/1/2037 | 5740 VICTORY CIRCLE,  45 | STERLING HEIGHTS | MI | 48310 |
| RICKEY N. JACKSON | DONNA M. JACKSON | 2/1/2019 | 5742 NIGHTINGALE | DEARBORN HTS | MI | 48127 |
| ELLEN C. MUZZIN | | 10/1/2019 | 57449 NICHOLAS DR | WASHINGTON | MI | 48094 |
| JENNIFER HINES | SAM T. HINES | 3/1/2022 | 575 HILLWOOD | WHITE LAKE | MI | 48383 |
| AMADO D. DOMASIN | | 3/1/2019 | 5751 BINGHAM DR | COMMERCE | MI | 48382 |
| WILLIAM D MCELROY | KATHLEEN S MCELROY | 12/1/2029 | 5751 SAVOY DR | WATERFORD | MI | 48327 |
| JEFFREY M. WRONA | JANIS L. WRONA | 6/1/2020 | 57546 YORKSHIRE | WASHINGTON | MI | 48094 |
| THOMAS G. KOTCHER | IRENE C. KOTCHER | 11/1/2019 | 57547 COPPER CREEK | WASHINGTON TOWNSHIP | MI | 48094 |
| KATHLEEN KENNY | | 10/1/2020 | 57613 YORKSHIRE DRIVE | WASHINGTON | MI | 48094 |
| ROBERT C. WALSH | MARY K. WALSH | 6/1/2020 | 5769 SAGGIO RD | HASTINGS | MI | 49058 |
| KRISTEN M. SALATA | MICHAEL J. SALATA | 6/1/2019 | 5770 GLEN CREEK | ANN ARBOR | MI | 48108 |
| TERRY L. PAHL | JUDITH H. KASSIN-PAHL | 4/1/2019 | 5770 NORTH DIVISION | COMSTOCK PARK | MI | 49321 |
| GARY JOZWICK | CHERLYNN JOZWICK | 6/1/2020 | 5779 RECREATION DR | W BLOOMFIELD | MI | 48324 |
| MARK J GENO | KAREN L GENO | 5/1/2028 | 5782 PINE BREEZE | CLARKSTON | MI | 48346 |
| DAVID A. KRAJCI | LISA H. KRAJCI | 7/1/2020 | 57827 KARAM AVENUE | WASHINGTON | MI | 48094 |
| JOHN M. COBURN | DENISE C. COBURN | 4/1/2021 | 5784 BROOKSIDE LN | WASHINGTON | MI | 48094 |
| FRANK VIOLA | SHARON VIOLA | 6/1/2019 | 5810    LAKESHORE RD | PALMS | MI | 48465 |
| JIGNESH PATEL | | 6/1/2036 | 5824 HATHAWAY | CANTON | MI | 48187 |
| STEVE M. SAGE | BRENDA J. SAGE | 2/1/2020 | 5826 LAPORT DRIVE | LANSING | MI | 48911 |
| SUTBIR S. RANDHAWA | | 3/1/2020 | 5840 SWAN LAKE CT | WEST BLOOMFIELD | MI | 48322 |
| WILLIAM C. PLOOG | | 2/1/2019 | 5851 STONEHAVEN | OAKLAND TOWNSHIP | MI | 48306 |
| WILLIAM C. FAY | JEAN M. FAY | 3/1/2020 | 5855 RAVEN | BLOOMFIELD HILLS | MI | 48301 |
| GARY C. KOVACIC | | 6/1/2019 | 5860    MEADOWS DR | CLARKSTON | MI | 48348 |
| GREGORY J. MILNE | CHRISTINA L. MILNE | 9/1/2020 | 58823 E EIGHT MILE ROAD | SOUTH LYON | MI | 48178 |
| CHARLES B. KOLKA | CAROL R. KOLKA | 7/1/2020 | 5885 FARLEY ROAD | CLARKSTON | MI | 48346 |
| TIMOTHY L. NEAL | JULIE A NEAL | 8/1/2020 | 589 LAURA LN | ORTONVILLE | MI | 48462 |
| EARL S. AUNGST | LOIS M. AUNGST | 2/1/2020 | 5909 SLEIGHT RD | BATH | MI | 48808 |
| MICHAEL T. WEBER | | 5/1/2021 | 5910 WESTMINSTER | EAST LANSING | MI | 48823 |
| MARIO ILARDI | | 10/1/2020 | 59151 PRESTON CT | LYON TOWHSHIP | MI | 48165 |
| FRED L. WALLACE | PAMELA A. WALLACE | 5/1/2019 | 59185 ELIZABETH LANE | RAY TOWNSHIP | MI | 48096 |
| RANDALL HORN | SUZANNE HORN | 7/1/2019 | 59192    ELM COURT | WASHINGTON TWP | MI | 48094 |
| CLARENCE C. SMITH | | 8/1/2020 | 5939 TODY ROAD | GOODRICH | MI | 48438 |
| MICHAEL A. BROOKS | MARTHA J. BROOKS | 6/1/2019 | 5940    HATCHERY | WATERFORD | MI | 48329 |
| PAMELA DOPP | | 3/1/2020 | 5942 DIAMOND DR | TROY | MI | 48085 |
| RUONAN SUN | | 4/1/2019 | 5948 ROLLINGWOOD DR | ANN ARBOR | MI | 48103 |
| PAUL W. SHAPIRO | HEIDI N. SHAPIRO | 5/1/2020 | 595 SHENANDOAH DRIVE | CLAWSON | MI | 48017 |
| THOMAS LANGEN | JILL M. LANGEN | 4/1/2019 | 5966 FOREST GROVE COURT | CLARKSTON | MI | 48346 |
| SUSAN M. WELLS | | 1/1/2019 | 600 E FIFTH STREET | ROYAL OAK | MI | 48067 |
| LINDA RIGGS | | 10/1/2026 | 60053 BOURNS STREET | NEW HUDSON | MI | 48165 |
| GARY K. GOULD | MICHELLE A. CURMI-GOULD | 1/1/2019 | 601 KENTWOOD COURT | ORION TOWNSHIP | MI | 48362 |
| CARL A. EDDY | CINDY M. EDDY | 12/1/2018 | 601 OTTER LK | FOSTORIA | MI | 48435 |
| BENJAMIN C. STOVER | GLORIA J. STOVER | 12/1/2020 | 6024 SYRACUSE STREET | TAYLOR | MI | 48180 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| NORMAN D. ACKLER | TERRY L. ACKLER | 6/1/2020 | 6027 W DODGE RD. | CLIO | MI | 48420 |
| RICHARD A. SAYEN | KAREN S. SAYEN | 12/1/2019 | 603 VERNIER | GROSSE POINTE WOODS | MI | 48236 |
| MICHAEL J. BAYER | | 4/1/2019 | 60303 CREEKSIDE COURT | WASHINGTON | MI | 48094 |
| DANIEL C FRECHETTE | TERESA M FRECHETTE | 4/1/2019 | 6034 ROBIN HL | WASHINGTON | MI | 48094 |
| JOHN J. SABINA JR | JUDY C. SABINA | 4/1/2021 | 6039 QUAKER LN | WASHINGTON | MI | 48094 |
| JEROLD F HAVEY | | 8/1/2020 | 60400 FROST RD | LENOX TOWNSHIP | MI | 48048 |
| JAMES T. SKROBOSINSKI | | 8/1/2022 | 6049 DOWLING | WESTLAND | MI | 48185 |
| HENRY J. GNACKE | | 10/1/2020 | 6059 HONEY LANE | JOHANNESBURG | MI | 49751 |
| DAVID FRIDDELL | PATRICIA FRIDDELL | 11/1/2026 | 6063 CAITLIN LANDING | GRAND BLANC | MI | 48439 |
| RICHARD G. WATSON | GAIL WATSON | 2/1/2019 | 60637 S LYON TRAIL | SOUTH LYON | MI | 48178 |
| MATTHEW J. WAHLER | MARIE L. WAHLER | 7/1/2020 | 6075 KIEV | WEST BLOOMFIELD | MI | 48324 |
| WILL WILLIAMS | DEBRA J. WILLIAMS | 11/1/2019 | 6085 EVERGREEN LANE | GRAND BLANC | MI | 48439 |
| DANIEL T. BROWN | AMANDA N. BROWN | 12/1/2019 | 6093 BARKER | WATERFORD | MI | 48329 |
| WILLIAM A. VILLELLA | | 3/1/2019 | 61 CRISTY | WATERFORD | MI | 48328 |
| GREGORY S. SEELOFF | ANN M. SEELOFF | 7/1/2020 | 610 S NEWMAN | LAKE ORION | MI | 48362 |
| EDWARD A. OSENTOSKI | CAROLE L. OSENTOSKI | 11/1/2019 | 610 W KILBUCK | TECUMSEH | MI | 49286 |
| GWENDOLYN IRVIN | | 2/1/2028 | 6106 WESTBROOKE DRIVE | WEST BLOOMFIELD | MI | 48322 |
| JOHN D DANNENBERGER | CARISSA G DANNENBERGER | 4/1/2035 | 611 WEST WALLED LAKE | WALLED LAKE | MI | 48390 |
| OVERDIS V. WARREN | | 5/1/2019 | 612 E KENNETH | PONTIAC | MI | 48340 |
| LAURA A CLARK | | 9/1/2021 | 612 W BARNES AVE | LANSING | MI | 48910 |
| ERIC L. MCNARY | DIANA G. MCNARY | 5/1/2020 | 6121 GRAYTON ST. | DETROIT | MI | 48224 |
| TODD W. HENEY | BETHANY M. HENEY | 5/1/2020 | 6125 TREELINE DRIVE | GRAND BLANC | MI | 48439 |
| DAVID J. MALIK | MARY JO MALIK | 3/1/2019 | 613 DEAUVILLE LANE #518 | BLOOMFIELD | MI | 48304 |
| TONEY STECA | GREG FORGACH | 4/1/2019 | 614 S VERMONT | ROYAL OAK | MI | 48067 |
| JOHN KRUG | JUDY KRUG | 6/1/2020 | 615 S NANAGOSA TRAIL | SUTTONS BAY | MI | 49682 |
| LORI E. RICHARDSON | TYRON L. RICHARDSON | 5/1/2019 | 6154 STATE STREET | CASEVILLE | MI | 48725 |
| MARK MONTGOMERY | LESLIE SPADAFORE | 7/1/2020 | 61580 GLENWOOD TRAIL | WASHINGTON | MI | 48094 |
| THOMAS J. MORGAN | SHEILA M. MORGAN | 2/1/2020 | 616 BERWYN | DEARBORN HEIGHTS | MI | 48127 |
| JOSEPH LIMOTTE | JAIME LIMOTTE | 3/1/2019 | 616 VAN SULL STREET | WESTLAND | MI | 48185 |
| FRANK P. KIDA | | 8/1/2019 | 6160 FRENCH LINE ROAD | MARLETTE TOWNSHIP | MI | 48453 |
| MARK D. FAUNCE | LAURA L. FAUNCE | 6/1/2019 | 6160 MEYER AVENUE | BRIGHTON | MI | 48116 |
| JAMES E. CORONA | KATHLEEN K. CORONA | 1/1/2019 | 6161 COLLEGE DRIVE | DEARBORN HEIGHTS | MI | 48127 |
| TIMOTHY R. MISKUS | PATRICIA A. MISKUS | 3/1/2035 | 6166 FRITH ROAD | ST CLAIR | MI | 48079 |
| DOUGLAS D. RATLIFF | SANDRA D. RATLIFF | 7/1/2020 | 617 COLOMA DRIVE | COMMERCE TOWNSHIP | MI | 48382 |
| SEANA L. ZILIAK | | 12/1/2019 | 617 JAMES CIRCLE | ROYAL OAK | MI | 48067 |
| MICHAEL D. PETTYPIECE | | 12/1/2020 | 6183 YARMOUTH DRIVE | SHELBY TOWNSHIP | MI | 48316 |
| DAVID M. THILENIUS | | 5/1/2020 | 6193 E CLYDE | HOWELL | MI | 48853 |
| JOHN G. SADEK | BEATRIX SADEK | 5/1/2019 | 6195 CREEKSIDE CIRCLE | YPSILANTI | MI | 48197 |
| CHRISTOPHER E. PERRY | GRETCHEN E. PERRY | 7/1/2019 | 6195 SAPHIRE COURT | GRAND BLANC | MI | 48439 |
| KATHLEEN J. SPENCER | | 5/1/2019 | 6196 BURKHART | HOWELL | MI | 48855 |
| DONALD B. DOMRES | BEVERLY J. GRAHAM | 3/1/2021 | 6198 GREENVIEW DR | BURTON | MI | 48509 |
| LOUIS G. KEDOVARY | TRACY L. KEDOVARY | 8/1/2020 | 6201 GOLFVIEW DRIVE | BURTON | MI | 48509 |
| RAYMOND C CANOLE JR | SUSAN L CANOLE | 6/1/2019 | 6201 KARABROOK CT | KALAMAZOO | MI | 49009 |
| CYNTHIA M. FERBER | | 12/1/2018 | 621 ENGLEWOOD AVE | ROYAL OAK | MI | 48073 |
| RANDAL J. HADLEY | SUELLEN HADLEY | 11/1/2029 | 621 ORTON ST | HOWARD CITY | MI | 49329 |
| DORAN M. MASON | | 7/1/2021 | 6213 BERGIN RD | HOWELL | MI | 48843 |
| CLEM E. ALLISON | KELLEY M. ALLISON | 3/1/2020 | 6214 LAZY K | PINCKNEY | MI | 48169 |
| RICHARD A. NEWBURG | | 5/1/2020 | 6221 MOUNTAIN LAUREL DRIVE | BRIGHTON | MI | 48116 |
| JEFFERY T. BERRYMAN | CHERYL L. BERRYMAN | 3/1/2019 | 6233 BRANFORD | WEST BLOOMFIELD | MI | 48322 |
| RODNEY L. FEASTER | SHELAH R. FEASTER | 4/1/2020 | 6234 WOODEN SPOKE TRAIL | FLINT | MI | 48532 |
| BRIAN D. DUFFNEY | | 4/1/2020 | 6245 FALKENBURY RD | NORTH BRANCH | MI | 48461 |
| FRANK D. RISKO | SUSAN G. IVERSON-RISKO | 3/1/2019 | 6248 BALMORAL TERRACE | CLARKSTON | MI | 48346 |
| JOSEPH J. MCCARTHY JR | SUSAN N. MCCARTHY | 8/1/2020 | 625 BENNINGTON DRIVE | BLOOMFIELD HILLS | MI | 48304 |
| THOMAS A HARDING | COLLEEN L HARDING | 1/1/2035 | 625 LARCHMONT COURT | WESTLAND | MI | 48185 |
| WAYNE A. KEENER | | 5/1/2019 | 627 GALLAGHER CT | OXFORD | MI | 48371 |
| CYNTHIA J. HAY | | 8/1/2019 | 6270 EMERALD LAKES DRIVE | TROY | MI | 48085 |
| EDWARD D MACDONALD | LINDA K MACDONALD | 12/1/2029 | 6273 KINGSPOINT CIRCLE | GRAND BLANC | MI | 48439 |
| DANIEL W. MARTIN | | 5/1/2019 | 6277 HEATHCROSS | HUDSONVILLE | MI | 49426 |
| DAN SENDEK | CAROLE A SENDEK | 6/1/2027 | 628 NORTH MAIN STREET | ROYAL OAK | MI | 48067 |
| RICHARD K ARGAS | | 6/1/2020 | 628 PIERCE ST | BIRMINGHAM | MI | 48009 |
| TERRY E. PRITCHETT | JUDITH P. PRITCHETT | 6/1/2020 | 62833 TOURNAMENT DRIVE | WASHINGTON | MI | 48094 |
| MEENAKSHISUNDARAM SOLAIMALAI | LAKSHMI MUTHUKUMAR | 10/1/2019 | 6305 SADIE LANE | VAN BUREN TWP | MI | 48111 |
| WILLIAM V. CADDICK | | 1/1/2019 | 631 JOHNSON DR | LAKE ORION | MI | 48362 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DENNIS G. SPEISER | HELEN E. SPEISER | 11/1/2020 | 63127 W CHARLESTON DRIVE | WASHINGTON | MI | 48095 |
| JEANNETTE HOMIC | | 9/1/2019 | 63156    W CHARLESTON | WASHINGTON | MI | 48095 |
| GARY W. ARMES | RENEE ARMES | 4/1/2019 | 63190 TURNBERRY WAY | WASHINGTON TOWNSHIP | MI | 48095 |
| GERALD E. BRUCE | | 6/1/2020 | 6325 E HEATHER RIDGE DRIVE | BAY CITY | MI | 48706 |
| MEGUMI DURANT | BRAIN K. DURANT | 11/1/2009 | 6331 PATRICIA DRIVE | GRAND BLANC | MI | 48439 |
| JEFFREY M. RAHIM | | 2/1/2019 | 6341 ACORN WAY | LINDEN | MI | 48451 |
| DARLENE K. MARKVA | | 7/1/2020 | 6344 W HOUGHTON LAKE DRIVE | HOUGHTON LAKE | MI | 48629 |
| JEFFREY P. THOMPSON | SHERYL M. THOMPSON | 4/1/2019 | 635 BRIGHTON LAKE | BRIGHTON | MI | 48116 |
| BRYAN L BURKHARDT | | 5/1/2021 | 6361 W CRST FORREST DR | CLARKSTON | MI | 48348 |
| BILL W. MAK | KATY Y. MAK | 2/1/2020 | 6365 WALDON WOODS | CLARKSTON | MI | 48346 |
| XIAOPING CAI | | 12/1/2018 | 637 CHERRY ORCHARD RD | CANTON | MI | 48188 |
| ALICIA Z. BOGUE | | 12/1/2021 | 637 MILLARD AVENUE | ROYAL OAK | MI | 48073 |
| GREGORY R. COYNE | SHANNIE J COYNE | 8/1/2020 | 6371 N MCKINLEY ROAD | FLUSHING | MI | 48433 |
| JACQUELINE G. MARX | | 5/1/2019 | 6372 EVERGREEN STREET | PORTAGE | MI | 49024 |
| PAUL O CARR | DIANE B CARR | 12/1/2021 | 6380 NORTH TERRITORIAL | SALEM TOWNSHIP | MI | 48170 |
| JON T. EVANS | BRENDA K. EVANS | 4/1/2019 | 6384 WINDHAM | GRAND BLANC | MI | 48439 |
| BREANNA M. THAYER | RANDY J. THAYER | 7/1/2020 | 6389 MACADAM WAY | DIMONDALE | MI | 48821 |
| STEVEN G. WRIGHT | DENISE M. WRIGHT | 4/1/2019 | 6399 DERBY RD | APPLEGATE | MI | 48401 |
| JASON A. BEYMER | LISA M. BEYMER | 4/1/2021 | 640 N MOHAWK AVE | YPSILANTI | MI | 48198 |
| LARRY H. WHEELER | CANDACE S. WHEELER | 11/1/2019 | 6402 BASSWOOD DR | TROY | MI | 48098 |
| MICHAEL G. BOHACIK | | 12/1/2020 | 6413 DYKE RD | ALGONAC | MI | 48001 |
| ROBERT B STANTON | | 7/1/2019 | 6425 CHESTNUT HL CT | CLARKSTON | MI | 48346 |
| KIRK L. OLSON | SARA M. OLSON | 6/1/2021 | 643 SOREL DRIVE | CANTON TWP | MI | 48188 |
| MANJARI S. SHAH | | 2/1/2020 | 6453 DILLON STREET | WESTLAND | MI | 48185 |
| THOMAS G HOWARD | CHERYL S HOWARD | 3/1/2022 | 6455 WATERFORD HILLS TERRACE | CLARKSTON | MI | 48346 |
| KAREN J SMITH | STEPHEN T SMITH | 5/1/2022 | 646 EIDER WAY | OXFORD | MI | 48371 |
| THOMAS J. NEMECEK | JUANITA C. NEMECEK | 8/1/2019 | 6460 EAST EXCHANGE | DURAND | MI | 48429 |
| RAYMOND F. MACHA | | 4/1/2020 | 64616 LIMERICK LANE | WASHINGTON | MI | 48095 |
| MICHAEL J MARSHALL | SANTINA F MARSHALL | 7/1/2019 | 6462 SOUTH HAMPTON DR | CLARKSTON | MI | 48346 |
| JACK R. SANSOM | BETTY J. SANSOM | 6/1/2020 | 6465 ANCROFT CT | CLARKSTON | MI | 48346 |
| JEFFREY G. KELLSTROM | HEATHER A. KELLSTROM | 4/1/2019 | 6465 BROOKVIEW DRIVE | SALINE | MI | 48176 |
| SHENG H. SHIH | JULIE Y. SHIH | 6/1/2019 | 6476 DENTON COURT | TROY | MI | 48098 |
| MICHAEL J. MALINOWSKI | MAUREEN K. MALINOWSKI | 11/1/2019 | 6481 FENTON | DEARBORN HEIGHTS | MI | 48127 |
| DONALD L. SCHELTER JR | BARBARA L. SCHELTER | 5/1/2020 | 6481 JORDAN RD | WOODLAND | MI | 48897 |
| DALE A. RENTON | KATHIE N. RENTON | 2/1/2019 | 65 CRESCENT HILLS DR | ORTONVILLE | MI | 48462 |
| JAMES R. BIZON | KIMBERLY BIZON | 7/1/2020 | 6515 KOLB | ALLEN PARK | MI | 48101 |
| MARC G. QUINN | ANN M. QUINN | 4/1/2019 | 6519 HORNCLIFFE DR | CLARKSTON | MI | 48346 |
| ATUL K. PATEL | REKHA A. PATEL | 6/1/2019 | 6521 KINGS MILL DRIVE | CANTON TWP | MI | 48187 |
| MITCHELL A. DIMOFF | PATRICIA A. DIMOFF | 3/1/2019 | 6522 KINGS MILL DRIVE | CANTON | MI | 48187 |
| ROBERT J. TOTH | ELIZABETH A. TOTH | 12/1/2018 | 6535 SETTLEMENT SQUARE | CLARKSTON | MI | 48348 |
| BARBARA P. MASEK | | 1/1/2020 | 6539 TAMARACK | TROY | MI | 48093 |
| TRENT R. ROCK | LINDA J. ROCK | 3/1/2020 | 6540 SUNSET DRIVE | SOUTH LYON | MI | 48178 |
| ROBERT J CANTLEY | PATRICIA F CANTLEY | 9/1/2019 | 6551 CLINTONVILLE RD | CLARKSTON | MI | 48348 |
| DOUGLAS L. SMITH | MARY S. TRAHEY-SMITH | 1/1/2019 | 6554 FOX POINT | WASHINGTON TOWNSHIP | MI | 48094 |
| RONALD M ASKEW | VALERIE J ASKEW | 5/1/2027 | 6557 KINGSMILL DRIVE | CANTON | MI | 48187 |
| MARTIN G. HALL | PATRICIA A. HALL | 11/1/2019 | 6558 HORNCLIFFE | CLARKSTON | MI | 48346 |
| SEAN D ROYSE | KAREN A ROYSE | 7/1/2019 | 6559 GREENE HVN DR | CLARKSTON | MI | 48348 |
| BRANTON E. DENNIS | JILL M. DENNIS | 12/1/2019 | 6563 DEER RIDGE | CLARKSTON | MI | 48348 |
| WILLIAM M. HARLAN | | 3/1/2019 | 657 SPARTAN | ROCHESTER HILLS | MI | 48309 |
| FREDERICK L KLEM JR | | 8/1/2026 | 6577 LIERMAN ROAD | IMLAY CITY | MI | 48444 |
| DANIEL DLOUHY | SUE DLOUHY | 3/1/2020 | 6586 NORTHPOINT | TROY | MI | 48085 |
| JULIA CASTRO | CAYETANO CASTRO | 9/1/2020 | 6591 TREE KNOLL DRIVE | TROY | MI | 48098 |
| JEROME W. BEDNARCHIK | JOETTE B. BEDNARCHIK | 2/1/2019 | 6599 CHURCH | FAIRHAVEN | MI | 48023 |
| KENNETH WOJTALIK | | 2/1/2035 | 66 OTTER LAKE ROAD | DEERFIELD TOWNSHIP | MI | 48435 |
| JON D. PIERSMA | JUDY A. PIERSMA | 3/1/2020 | 660 ESSEX DR | ROCHESTER HILLS | MI | 48307 |
| RONALD I DAGGETT | | 7/1/2020 | 6600 ORION RD | ROCHESTER HILLS | MI | 48306 |
| TIMOTHY R. SANDERS | DENISE M. SANDERS | 2/1/2019 | 6612 RALARIC | DEXTER | MI | 48130 |
| NICHOLAS E. RUBINO | | 12/1/2018 | 662 PURDY | BIRMINGHAM | MI | 48009 |
| KATHY S. MANN | | 5/1/2019 | 6621 NADETTE | CLARKSTON | MI | 48346 |
| WEI LI | | 4/1/2019 | 6623 EMERALD LAKE DR | TROY | MI | 48098 |
| JOEL L. PERSINGER | | 9/1/2021 | 6627 ASHLEY COURT | WATERFORD | MI | 48327 |
| RONALD P. BEGOLA | NANNETTE V. BEGOLA | 2/1/2019 | 663 WOODSEDGE | WHITE LAKE | MI | 48386 |
| DAVID R. JONES | VICTORIA E. JONES | 3/1/2019 | 6649 CREST TOP | WEST BLOOMFIELD | MI | 48322 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LONNIE J. PUKOFF | | 7/1/2019 | 6667 HIGHRIDGE | WEST BLOOMFIELD | MI | 48324 |
| CHESTER R. OBEN | STELLA M. OBEN | 2/1/2020 | 6674 AURORA DR | TROY | MI | 48098 |
| JEFFREY H. QUIGLEY | TERESA QUIGLEY | 6/1/2020 | 668 BENDING BROOK DRIVE | FLUSHING | MI | 48433 |
| RHONDA B. ORR | JAMES L. ORR JR | 7/1/2019 | 6703    WHISPERING WOODS DR | WEST BLOOMFIELD | MI | 48322 |
| CONNIE K JANETZKE | | 6/1/2021 | 671 EAST SANTEE HWY | CHARLOTTE | MI | 48813 |
| PATRICK J. FITZGERALD | LORI A. FITZGERALD | 4/1/2019 | 6715 DALE COURT | CLARKSTON | MI | 48348 |
| DUANE A. DEMBINSKI | OLGA DEMBINSKI | 2/1/2020 | 6718 BOSTON HILL | CANTON TWP | MI | 48187 |
| JOHN J. LEE | | 5/1/2019 | 6718 WHITEHURST ROAD | CANTON | MI | 48187 |
| PIOTR BUBALA | | 12/1/2020 | 6723 BAKER | UTICA | MI | 48317 |
| PAUL ABBOTT | WENDY ABBOTT | 6/1/2019 | 6735 CANTERBURY LANE | INDEPENDENCE TWP | MI | 48348 |
| THOMAS D BRADY | | 6/1/2020 | 6736 GRANGER DRIVE | TROY | MI | 48098 |
| EUDELL GENE JACOBSEN | DIANNE RUTH JACOBSEN | 2/1/2019 | 67410 DEQUINDRE | WASHINGTON | MI | 48095 |
| ANATOLE D. GRUZIN | PATTI L. GRUZIN | 1/1/2020 | 675 VIVIAN LANE | OXFORD | MI | 48371 |
| SUSAN M. MANYEN | DOUGLAS P. MANYEN | 6/1/2022 | 6751 CANTERBURY LANE | CLARKSTON | MI | 48348 |
| STEVEN V. ANGELI | JOELLE L. ANGELI | 5/1/2019 | 6755 SHOREBROOK | SHELBY TOWNSHIP | MI | 48316 |
| IRENE KWITNY | NAUM KWITNY | 7/1/2021 | 6765 HIGH RIDGE RD | WEST BLOOMFIELD | MI | 48324 |
| NAOMI G. SANDERS | | 2/1/2030 | 676N GULLIVER LAKE ROAD | GULLIVER | MI | 49840 |
| CHRIS M. BOWER | | 3/1/2019 | 677 LINCOLN ROAD | GROSSE POINTE | MI | 48230 |
| MATTHEW J. RYAN | GILLIAN M. HOFTEY | 6/1/2020 | 6779 COTTAGE LANE | BELLAIRE | MI | 49615 |
| ALTIN AGOLLI | | 2/1/2019 | 680 SUTTEN DR | CANTON | MI | 48188 |
| SECHIKO ULCH | | 7/1/2027 | 6800 22 MILE ROAD | SHELBY | MI | 48317 |
| MARGARET SHIELDS | | 8/1/2021 | 6804 RICKETT | WASHINGTON | MI | 48094 |
| MICHAEL ARCAMONE | MYRIAM COHEN | 9/1/2021 | 6811 SHADOWOOD DR | WEST BLOOMFIELD | MI | 48322 |
| JAMES L. TAMBLYN | PEGGY L. TAMBLYN | 4/1/2019 | 68126 LAKE ANGELA POINTE | RICHMOND | MI | 48062 |
| JACK J. ZIEMBA | JUDITH M. ZIEMBA | 2/1/2020 | 68194 WINGATE CT. | WASHINGTON TWP | MI | 48095 |
| MARGARET P. HARBERT | | 2/1/2020 | 682 BAY ST | PONTIAC | MI | 48342 |
| BRIAN C. LEUENHAGEN | CAROLYN J. LEUENHAGEN | 12/1/2019 | 6825 CRANVILLE COURT | CLARKSTON | MI | 48348 |
| JOSEPH A. CHRZANOWSKI | NANCY A. CHRZANOWSKI | 11/1/2020 | 6835 NORTH ARMS DRIVE | BELLAIRE | MI | 49615 |
| KENNETH L. COVIAK | CYNTHIA P. COVIAK | 1/1/2029 | 684 MARBURY DRIVE SE | GRAND RAPIDS | MI | 49546 |
| KENNETH G. DAME | BONNIE L. DAME | 2/1/2020 | 6847 17 MILE ROAD | CEDAR SPRINGS | MI | 49319 |
| GEORGE M. KRAPPMANN | LYNDA M. BURBARY | 2/1/2022 | 6856 OAKHURST RIDGE RD | CLARKSTON | MI | 48348 |
| THE A.J. PIKE TRUST AGREEMENT | | 1/1/2020 | 686 PATHWAY DR. | HOWELL | MI | 48843 |
| JAMES F. O'DONNELL | GWEN O'DONNELL | 9/1/2020 | 6863 WOODMERE | CANTON | MI | 48187 |
| BERT DOBSON | | 6/1/2020 | 6871 PAIGE AVENUE | WARREN | MI | 48091 |
| DARWIN D. MACK | SHAUNA M. LITZNER | 3/1/2019 | 6872 N CHIPMAN RD. | HENDERSON | MI | 48841 |
| CHARMAINE LEPINSKI | | 9/1/2020 | 6875 COTSWALD DRIVE | GRAND LEDGE | MI | 48837 |
| CATHERINE M. FIGURSKI-ACORD | JON R. ACORD | 4/1/2021 | 6884 AEROVIEW ST | WEST BLOOMFIELD | MI | 48324 |
| GARY B. MCCOY | | 4/1/2019 | 6884 HOUGH ROAD | ALMONT | MI | 48003 |
| GREGORY A. HUNGERMAN | MICHELLE K. HUNGERMAN | 9/1/2020 | 6889 WOODBANK DR | BLOOMFIELD | MI | 48301 |
| JAMES ESCHELBACH | LINDA ESCHELBACH | 4/1/2027 | 6895 ANN ARBOR SALINE ROAD | SALINE | MI | 48176 |
| RICHARD T. MCCLEARY | KAREN M. MCCLEARY | 8/1/2020 | 69087 BEEBE STREET | RICHMOND | MI | 48062 |
| KAI F. LUM | SANDRA L. LUM | 3/1/2019 | 691 MORNINGSIDE DR | GRAND BLANC | MI | 48439 |
| DARYL E. ALDRICH | LAURIE A. ALDRICH | 9/1/2020 | 6910 CRANDALL RD. | HOWELL | MI | 48855 |
| CHRISTINE O. OSTER | PAUL OSTER | 6/1/2020 | 6911 ALDEN DRIVE | WEST BLOOMFIELD | MI | 48324 |
| JEFFREY A. COBB | | 3/1/2025 | 6914 WILLOW ROAD | WEST BLOOMFIELD | MI | 48324 |
| STEVEN D. LAMBOURIS | TERI J. LAMBOURIS | 1/1/2019 | 6915 HUBBARD CIRCLE | CLARKSTON | MI | 48348 |
| LYNN E. JUDD | | 7/1/2020 | 694 INDIANA | HOWELL | MI | 48843 |
| KENNETH G. DENNETT | JANET D. DENNETT | 11/1/2019 | 694 PRINCESS DRIVE | CANTON | MI | 48188 |
| MARTIN J. SUCHOSKI | SYLVIA J. SUCHOSKI | 4/1/2019 | 6941 MONTGOMERY | SHELBY TOWNSHIP | MI | 48316 |
| JOAN R. BRAUN | | 4/1/2020 | 6952 PEBBLE CREEK WOODS DR | WEST BLOOMFIELD | MI | 48322 |
| RAMI DEBOUK | | 11/1/2028 | 6963 TERNES ST | DEARBORN | MI | 48126 |
| CHARLES N. GRIFFIN | | 3/1/2019 | 6978 VERNON | DEARBORN HEIGHTS | MI | 48127 |
| CHRISTOPHER J. GEORGI | PAMELA D. GEORGI | 4/1/2019 | 699 SANDSTONE DRIVE | ROCHESTER HILLS | MI | 48309 |
| LEONARD A. GREY | ANNABEL R. GREY | 7/1/2020 | 6992 LESLEE CREST DRIVE WEST | WEST BLOOMFIELD | MI | 48322 |
| PAUL C. IRLA | | 3/1/2019 | 701  EDGEWORTH | ROYAL OAK | MI | 48067 |
| JOHN P. BORIS | CAROLE A. BORIS | 2/1/2019 | 701 ARGENTINE RD | HOWELL | MI | 48843 |
| KENNETH R. HAWES | | 5/1/2019 | 701 S JOHNSON ST | BAY CITY | MI | 48708 |
| SARAH FOSTER | | 8/1/2021 | 70231 KAREN ST | RICHMOND | MI | 48062 |
| MARK E. PRISBY | CHERLYN K. PRISBY | 12/1/2019 | 70245 LOWE PLANK | RICHMOND TWP | MI | 48062 |
| JAMES E JEFFREY | BEVERLY B JEFFREY | 5/1/2021 | 7030 S CARLSEN RD | SHERIDAN | MI | 48884 |
| MICHAEL L. LESZ | | 3/1/2019 | 7040 WEST SEVEN MILE | SOUTH LYON | MI | 48178 |
| RALPH S. LUTZ | | 5/1/2019 | 7055 SCENIC RIDGE | INDEPENDENCE | MI | 48346 |
| MICHAEL L. CORTICHIATO | | 4/1/2019 | 7060 AUGUSTINE COURT #23 | FENTON | MI | 48430 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| TROY M. HENIGE | JENNY A. HENIGE | 2/1/2022 | 7067 OLDE FARM TRAIL | ALMONT | MI | 48003 |
| GERRY G WYMA | KATHLEEN G WYMA | 10/1/2026 | 707 FIELD VIEW DRIVE | GRAND LEDGE | MI | 48837 |
| KURT A. BURMEISTER | CHERYL L. BURMEISTER | 12/1/2018 | 708 HOLLY ROAD | CADILLAC | MI | 49601 |
| RAYMOND C BLOCHER | KAROLYN A BLOCHER | 4/1/2021 | 7080 COATS GRV RD | WOODLAND | MI | 48897 |
| JOHN M. MILES | LORETTA MILES | 3/1/2019 | 7099 REFLECTION DR NE | COMSTOCK PARK | MI | 49321 |
| BEVERLY A. SMITH | | 5/1/2019 | 710 OAKBROOK RIDGE | ROCHESTER HILLS | MI | 48307 |
| MICHAEL EHINGER | CARA EHINGER | 6/1/2021 | 7103 LN PALOMA LN | YPSILANTI | MI | 48197 |
| DENNIS D COCHRANE | JOANNE E COCHRANE | 6/1/2021 | 7103 WEST WILSON RD | MONTROSE | MI | 48457 |
| DAVID REICHE | CHERIE L. REICHE | 1/1/2019 | 7105 WIGGINS ROAD | HOWELL | MI | 48843 |
| WILLIAM D. HAGEN | ANN C. HAGEN | 7/1/2019 | 7121 BLUE WATER DRIVE | CLARKSTON | MI | 48348 |
| EDWARD G. LANG | | 6/1/2019 | 7128    HICKORY HOLLOW CIRCLE | CLARKSTON | MI | 48348 |
| DAVID A. HUNSAKER | KAREN L. HUNSAKER | 1/1/2020 | 713 LARCHMONT | DEWITT | MI | 48820 |
| SCOTT T. FOCO | ZONYA E. FOCO | 12/1/2019 | 7134 E DONEGAL | ONSTED | MI | 49265 |
| ELMER K. FELTON JR | | 2/1/2022 | 7135 FAY DR | BELLEVILLE | MI | 48111 |
| SCOTT WIKNICH | JENNIFER WIKNICH | 12/1/2019 | 7137 LOBDELL ROAD | LINDEN | MI | 48451 |
| MICHAEL W. KILLIAN | CYNTHIA M. KILLIAN | 2/1/2021 | 71404 LUCILLE DR | RICHMOND | MI | 48062 |
| JOSEPH A. LASCALA | PATRICIA M. LASCALA | 10/1/2020 | 7147 GLENMORE DR. | LAMBERTVILLE | MI | 48144 |
| MICHAEL P. GROULX | | 7/1/2020 | 7150 SCHOOLCRAFT | DAVISON | MI | 48423 |
| DREW DAVIDSON | DEBORAH DAVIDSON | 10/1/2020 | 71505 MEMPHIS RIDGE | RICHMOND | MI | 48062 |
| LISA M. PERAZZA | | 10/1/2019 | 7157 CARRIAGE CREEK DRIVE | WASHINGTON TWP | MI | 48094 |
| JOHN C. FULTON JR | | 6/1/2020 | 717 E CROSS | YPSILANTI | MI | 48198 |
| HAROLD A. GRANT | | 7/1/2020 | 7181 BURNING BUSH LN 71 | FLUSHING | MI | 48433 |
| MARSHA L. SMITH | | 12/1/2019 | 7185 KINGSWAY | FLUSHING | MI | 48433 |
| JOSEPH R. TOSI JR | CHARLENE B. TOSI | 3/1/2019 | 7186 S DRIFTWOOD DRIVE | FENTON | MI | 48430 |
| MICHAEL J. MONTGOMERY | | 6/1/2019 | 7187 PORTER ROAD | GRAND BLANC | MI | 48439 |
| RICHARD L. YINGLING | | 4/1/2019 | 7208 PAMELA | YPSILANTI | MI | 48197 |
| JAMES R. WOERN | MARIE L. WOERN | 4/1/2021 | 721 E BROWN ROAD | MAYVILLE | MI | 48744 |
| PHILIP R. WILLIAMS | | 11/1/2020 | 721 LAMAY | YPSILANTI | MI | 48198 |
| THOMAS FRENCH | | 2/1/2020 | 722 NORTH DENWOOD | DEARBORN | MI | 48128 |
| GERALD D. CONSTANCE | VALERIE M. CONSTANCE | 5/1/2020 | 7225 WARREN ROAD | ANN ARBOR | MI | 48105 |
| GERALD BAKUN JR | LEAH M. BAKUN | 11/1/2019 | 7227 BLUEBILL | ALGONAC | MI | 48001 |
| JEFF HARRINGTON | KAREN HARRINGTON | 8/1/2019 | 7233 JENNINGS RD | SWARTZ CREEK | MI | 48473 |
| EDWIN L. MOON | MARYELLEN MOON | 10/1/2020 | 7233 MAPLECREST CIRCLE UNIT 31 | SWARTZ CREEK | MI | 48473 |
| KATHLEEN M STAPLETON | | 9/1/2020 | 7237 SOMERBY | WEST BLOOMFIELD | MI | 48322 |
| MARY STEWART | | 6/1/2020 | 724 DEVONSHIRE BLVD | BRIGHTON | MI | 48116 |
| PAUL J BOONE | | 6/1/2029 | 7247 MUIRFIELD | YPSILANTI | MI | 48197 |
| DAVID H. DOBSON | | 8/1/2020 | 7251 NORTH VILLAGE DRIVE | CLARKSTON | MI | 48346 |
| JOHN E. JUNTUNEN | MARY K. JUNTUNEN | 2/1/2019 | 727 BROOKWOOD WALKE | BLOOMFIELD HILLS | MI | 48304 |
| JOSEPH FURST | SHANNON FURST | 9/1/2021 | 7280 PAULA DRIVE | INDIAN RIVER | MI | 49749 |
| SURENDRA SINGH | PRIYAMVADA SINGH | 12/1/2018 | 7288 LYNDHURST DR | CANTON | MI | 48187 |
| ERIC O. LUNDQUIST | PATRICIA A. LUNDQUIST | 10/1/2019 | 7290 FRAMPTON WEST | WASHINGTON | MI | 48095 |
| JOHN O. WILLIAMS | | 1/1/2019 | 7299 DANFORTH ROAD | TEMPERANCE | MI | 48182 |
| DELBERT A. GIBSON | LYNNE R. GIBSON | 10/1/2019 | 7301 VALLEY GREEN | WASHINGTON TOWNSHIP | MI | 48094 |
| RICHARD A THOMAS SR | MARILYN S THOMAS | 2/1/2019 | 7308 RIVERSIDE DR | ALGONAC | MI | 48001 |
| TIMOTHY R NELSON | MARY L NELSON | 5/1/2019 | 7309 OLD TIMBER TRL | NEW LOTHROP | MI | 48460 |
| MARY  GRANNIS | | 5/1/2034 | 733    CHURCH ST. | GRASS LAKE | MI | 49240 |
| STEPHEN R. KNAZIK | CARLA'NNE DUKES | 3/1/2036 | 7331 GREELEY STREET | UTICA | MI | 48317 |
| JEFFREY D. MALKOWSKI | | 2/1/2020 | 734 POPLAR | ROYAL OAK | MI | 48073 |
| DOUGLAS H. JOHNSON | DENISE N. JOHNSON | 1/1/2019 | 7340 SOUTHDALE | BRIGHTON | MI | 48116 |
| RANDOLPH D. RADLOFF | | 3/1/2019 | 7351 CRESTMORE | WEST BLOOMFIELD | MI | 48323 |
| CHARLES A. FISCHBACK JR | LYNN M. FISCHBACK | 12/1/2021 | 7355 W MASON RD. | FOWLERVILLE | MI | 48836 |
| ELIZABETH D. NORRIS | T E. NORRIS | 6/1/2022 | 736 LAKELAND STREET | GROSSE POINTE | MI | 48230 |
| THOMAS  NELSON | MAUREEN  NELSON | 3/1/2035 | 7368 CARLYLE CROSSING | WEST BLOOMFIELD | MI | 48322 |
| CAROL L. JOSEPH | CHERYL A. HOLT | 4/1/2019 | 7370 PARKWOOD | FENTON | MI | 48430 |
| ANTHONY J. PALMER | LISA N. PALMER | 4/1/2019 | 7379 COTTAGE OAK DRIVE | PORTAGE | MI | 49024 |
| GEORGE S. TOTH JR | MARY E. TOTH | 7/1/2020 | 7380 HONEYSUCKLE RD | WEST BLOOMFIELD | MI | 48324 |
| JONATHAN OSTROWSKI | MARICA OSTROWSKI | 8/1/2020 | 739 LORAINE | GROSSE POINTE | MI | 48230 |
| ERIC ARNDT | | 10/1/2024 | 740 WEST BLAKELY ROAD | SANFORD | MI | 48657 |
| GREGORY D. FOSLER | JUDY A. FOSLER | 5/1/2019 | 7405 GREEN VALLEY | GRAND BLANC | MI | 48439 |
| KELLY A. O'GUIN | | 4/1/2019 | 7416 VIEW COURT | WATERFORD | MI | 48327 |
| JAMES H. TRASK | FRANCES R. HAMMOND | 4/1/2019 | 7430 OLD MILL ROAD | BLOOMFIELD HILLS | MI | 48301 |
| WILLIAM MARK HARPER & JANICE M | HARPER REV LIVING TRUST 1/12/93 | 6/1/2020 | 744 SHELLEY DR. | ROCHESTER HILLS | MI | 48307 |
| PAMELA R. SMITH | GERALD G. GRIFFUS | 4/1/2022 | 7449 LINDSEY | CHINA TWP | MI | 48054 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GEORGE D. MC DERMOTT | | 12/1/2029 | 745 ADAMS | BRIGHTON | MI | 48116 |
| DENNIS A. DUDLEY | MARGARET M. DUDLEY | 1/1/2020 | 7462 HALLRIDGE ROAD NE | BELDING | MI | 48809 |
| JOSEPH L. YONAN | | 10/1/2019 | 7471 SPRINGBROOK CT | SWARTZ CREEK | MI | 48473 |
| KATHLEEN J. STUBBS | | 2/1/2022 | 749 FAIRVIEW AVE | KALAMAZOO | MI | 49008 |
| CHARLES HANSHAW | | 11/1/2021 | 7504 TERRI DRIVE | WESTLAND | MI | 48185 |
| SANDRA C. SMITH | KATHIE A. NENNI | 2/1/2021 | 752 BLISS | ROCHESTER HILLS | MI | 48307 |
| JAMES C. DAVIS | TERRI L. DAVIS | 4/1/2019 | 753 HEIGHTS CT | SOUTH LYON | MI | 48178 |
| JAMES T. HOPKINS | | 12/1/2018 | 755 TAKAMARAK TR | BEAVERTON | MI | 48612 |
| ROBERT J. MELECA | JENNIFER L. MELECA | 8/1/2020 | 7555 MALLARD COVE | EAST JORDAN | MI | 49817 |
| DHANANJAYA BHIMLANAIK | | 7/1/2020 | 756 ASHLEY CIR | ROCHESTER HILLS | MI | 48307 |
| RANDALL J. KUSOWSKI | KATHERINE L. KUSOWSKI | 4/1/2019 | 7566 THORNBERRY | FREELAND | MI | 48623 |
| SHARON L. REISEDGE | | 3/1/2021 | 76 WESTDALE DR. | HOWELL | MI | 48843 |
| GREGORY T. STANCATO | JANICE A. STANCATO | 3/1/2019 | 761 HEIGHTS CT | SOUTH LYON | MI | 48178 |
| TERRY A. VINCENT | KIMBERLY A. VINCENT | 8/1/2020 | 7615 ROBINSON | ALLEN PARK | MI | 48101 |
| JAMES M GALEN | SALLY R GALEN | 2/1/2030 | 76200 NORTH AVE | ARMADA | MI | 48005 |
| MARGARET E. BROWDER | | 6/1/2019 | 7640 PLEASANT BROOK | WATERFORD | MI | 48327 |
| VINCENT E. BUENING | DELFINA V. BUENING | 4/1/2019 | 7645 THUNDER BAY | HAMBURG TWP | MI | 48169 |
| THOMAS J. BUTLER | SHIRLEY M. BUTLER | 9/1/2018 | 76513 DEQUINDRE | ADDISON | MI | 48367 |
| GARY CHRISTIE | KIMBERLEY R. CHRISTIE | 3/1/2019 | 7676 MORNINGSTAR CT | CLARKSTON | MI | 48348 |
| CHARLES M. KORSAL | YAOWALUK P. KORSAL | 4/1/2019 | 7699 PIONEER DR | YPSILANTI | MI | 48197 |
| CATHERINE L. WATSON | | 11/1/2019 | 770 DEER STREET | PLYMOUTH | MI | 48170 |
| ANDREW R. LERCH | CHRISTINE M. LERCH | 2/1/2019 | 7706 SETTERS POINTE DRIVE | HAMBURG TWP | MI | 48116 |
| DEBORAH D. FESTER | LARRY A. FESTER | 6/1/2021 | 7707 HARMONY COVE COURT SE | CALEDONIA | MI | 49316 |
| MICHAEL S. HARBAUGH | BECKY L. HARBAUGH | 3/1/2019 | 7718 PARKCREST CIRCLE | CLARKSTON | MI | 48348 |
| KURT G. SCHNEIDER | LINDA K. SCHNEIDER | 8/1/2020 | 7730 S KILKENNY DRIVE | HAMBURG TWP | MI | 48348 |
| GREGORY S. CRAWFORD | BETH S. CRAWFORD | 10/1/2020 | 7742 HOLCOMB | CLARKSTON | MI | 48348 |
| CHARLENE GLASSER | | 12/1/2018 | 7742 POLK | TAYLOR | MI | 48180 |
| TIMOTHY MAYVILLE | JULIANNE E. MAYVILLE | 8/1/2019 | 7756 SUMMIT DRIVE | GLADSTONE | MI | 49837 |
| THOMAS G. AMES | | 4/1/2019 | 7763 TRUMBLE | COLUMBUS | MI | 48063 |
| ROBERT LEMANSKI | HEATHER D. LEMANSKI | 5/1/2019 | 7773 CARD RD | GOODELLS | MI | 48027 |
| THE RONALD AND JOAN ANGOVE LIVING | TRUST | 5/1/2021 | 7777 COLLINGWOOD DR | GENOA TOWNSHIP | MI | 48114 |
| TOD A. STUMP | SHARAD C. STUMP | 5/1/2020 | 7783 FOSTER ROAD | CLARKSTON | MI | 48346 |
| DENIS BILLEN | MARIE VERMEULEN | 2/1/2023 | 7798 CLYDESDALE AVE | KALAMAZOO | MI | 49009 |
| DAVID A. HENLEY | CYNTHIA L. HENLEY | 10/1/2021 | 7805W N ISLAND LAKE ROAD | MANISTIQUE | MI | 49854 |
| DONALD CANARD | | 2/1/2035 | 7810 JACKMAN ROAD | BEDFORD TOWNSHIP | MI | 48182 |
| JAMES W. METZ II | CINDY D. METZ | 9/1/2019 | 7828 BENT GRASS TRAIL | HOWELL | MI | 48843 |
| JUDY D. FANDALE | | 12/1/2020 | 783 VIVIAN LANE | OXFORD | MI | 48371 |
| WILLIAM J. CROTHERS | THERESA CROTHERS | 5/1/2019 | 7835 MAPLERIDGE DRIVE | NORTHVILLE | MI | 48167 |
| GAIL B. FELIPE | GERONIMO FELIPE | 12/1/2018 | 7837 W CHASE LAKE RD | FOWLERVILLE | MI | 48836 |
| DANIEL M. HANSELMAN | MARGUERITE A. HANSELMAN | 9/1/2020 | 7851 LEE ROAD | HAMBURG TOWNSHIP | MI | 48116 |
| THOMAS EDWARD HAASE REVOCABLE TRUST | DATED 10-05-1996 | 8/1/2020 | 7859 WOODINGHAM | WEST BLOOMFIELD | MI | 48322 |
| DORIS M JACKSON | | 8/1/2020 | 78650 NORTH AVENUE | ARMADA | MI | 48005 |
| JAY JOHNSON | ADRIANNE JOHNSON | 10/1/2019 | 787 WHITNEY DRIVE | ROCHESTER HILLS | MI | 48307 |
| ROBERT MASSEY | SANDRA MASSEY | 12/1/2030 | 7880 BUSH ROAD | BIRCH RUN | MI | 48415 |
| MICHAEL J GIORDANO | | 12/1/2027 | 7898 MOONWOOD PL | WESTLAND | MI | 48185 |
| STEPHEN C MUNSON | LYN MUNSON | 10/1/2028 | 79 RIVERCHASE DR | ROCKFORD | MI | 49341 |
| JASON J. OPOLKA | AMANDA S. OPOLKA | 9/1/2020 | 7900 W COON LAKE | HOWELL | MI | 48843 |
| LORI A WILLIAMS | ERIC D WILLIAMS | 6/1/2027 | 7917 6TH STREET | CANADIAN LAKES | MI | 49346 |
| MARCOS C SANTANNA | LENI R FERREIRA | 9/1/2019 | 7940 SHIRE LN | YPSILANTI | MI | 48197 |
| MICHAEL J. VERKEYN | ROSEANN P. VERKEYN | 3/1/2021 | 7958 FLAGSTAFF ST | COMMERCE TWP | MI | 48382 |
| THE ANNE J. MARZALEK TRUST | | 3/1/2020 | 7979 SHORE BIRD LANE | EMPIRE | MI | 49630 |
| KIRK E. NARTKER | LINDA M. NARTKER | 7/1/2019 | 7992 KREPPS | LAINGSBURG | MI | 48848 |
| RANDY E. FOWLER | KIMBERLY G. FOWLER | 7/1/2021 | 800 S CLARK ROAD | NASHVILLE | MI | 49073 |
| FRANK C. HULME | JANIS N. HULME | 6/1/2020 | 8031 WOODSTONE DR | GRAND BLANC | MI | 48439 |
| JOHN M RENO | | 5/1/2035 | 8036 FRY RD | GROSSE ILE | MI | 48138 |
| CONRAD S. VALLE JR. | ENEDELIA Q. VALLE | 10/1/2026 | 8051 CLIPPERT | TAYLOR | MI | 48180 |
| JOSEPH C. CAPPO | DIANE M. CAPPO | 11/1/2019 | 8059 PRESTONWOOD COURT | FLUSHING | MI | 48433 |
| W. S. LINDSAY | | 2/1/2019 | 807 TOWNSEND CRESENT E | ALGONAC | MI | 48001 |
| DAVID R. GECHOFF | | 2/1/2019 | 8070 LAMPLIGHT DR | JENISON | MI | 49428 |
| MARGARET C. MCLAUGHLIN | | 7/1/2020 | 8070 DUNGARVIN RD. | GRAND BLANC | MI | 48439 |
| MARK M. MACIEJEWSKI | CHRISTINE M. MACIEJEWSKI | 5/1/2019 | 8093 SASHABAW RIDGE DR UNIT 10 | CLARKSTON | MI | 48348 |
| LUCINA M. MOOMEY | RONNIE D. MOOMEY | 1/1/2019 | 8097 GRENADA DR. | BRIGHTON | MI | 48116 |
| DAVID J. HAGLUND | | 4/1/2020 | 8113 CLAY | STERLING HEIGHTS | MI | 48313 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOEL MUELLER | | 9/1/2019 | 814 WEST SOUTH | KALAMAZOO | MI | 49001 |
| JAMES R. DORRIS | COLLEEN M. DORRIS | 12/1/2029 | 814 WINCHESTER | LINCOLN PAR | MI | 48146 |
| JAMES A. MACKIE | DEBORAH A. MACKIE | 8/1/2020 | 815 CHERRY ST | WYANDOTTE | MI | 48192 |
| JASON B. WISE | TINA WISE | 12/1/2018 | 816 DWIGHT STREET | YPSILANTI | MI | 48198 |
| KEVIN A. BOELTER | SHAWN BOELTER | 6/1/2020 | 816 WESTCHESTER | SAGINAW | MI | 48603 |
| KRISTIN L. WALKER | | 2/1/2020 | 8163 NOBLET | DAVISON | MI | 48423 |
| STEPHEN W. SYJUD | VERNA L. SYJUD | 1/1/2020 | 8195 NICHOLS RD | GAINES | MI | 48436 |
| TIMOTHY B. WALSH | MICHELA A. BUTTI WALSH | 11/1/2019 | 820 WASHINGTON | GROSSE POINTE | MI | 48230 |
| ALAN LARUE | | 2/1/2019 | 821 ETOWAH | ROYAL OAK | MI | 48067 |
| RITA R. BRATTON | | 2/1/2019 | 821 LUDLOW | ROCHESTER | MI | 48307 |
| LISA EMAMI | SHAHIN Z. EMAMI | 4/1/2020 | 8213 TIMBER TRAIL | WHITE LAKE | MI | 48383 |
| MELANIE K. RELITZ | | 4/1/2022 | 8219 ARBORETUM LANE | LANSING | MI | 48917 |
| BARBARA S. KLANN | | 8/1/2019 | 822 OAKWOOD DR. | HOWELL | MI | 48843 |
| DENNIS M ECKERT | CHERYL K ECKERT | 7/1/2028 | 8222 O'HARA DRIVE | DAVISON | MI | 48423 |
| TERRANCE D. FOURNIER | MARSHA C. FOURNIER | 4/1/2019 | 8235 KARAM 1 | WARREN | MI | 48093 |
| STEPHEN J. GEMIGNANI | | 2/1/2019 | 824 NORTH DORCHESTER | ROYAL OAK | MI | 48067 |
| STEVEN M. KOWALSKI | | 8/1/2020 | 824 W HOUSTONIA AVENUE | ROYAL OAK | MI | 48073 |
| RAYMOND C. KOZIOL | VERONICA J. KOZIOL | 12/1/2020 | 8241 PINE LAKE DR. | DAVISBURG | MI | 48350 |
| SHARON R. PLUNKETT | | 12/1/2018 | 825 MARKWOOD DR | ADDISON TWP | MI | 48370 |
| LARRY W. MILLER | ABBY L. MILLER | 3/1/2019 | 8250 PINE LAKE ROAD | DAVISBURG | MI | 48350 |
| THOMAS J. BARNHART | BRIGITTE E. BARNHART | 5/1/2019 | 8250 RITA DR | PORT AUSTIN | MI | 48467 |
| RAYMOND E. DESZELL | NANCY L. DESZELL | 2/1/2020 | 8255 ELIZABETH LAKE RD | WHITE LAKE | MI | 48386 |
| JULIE  POWELL | | 5/1/2034 | 826    NORTH MAIN | ALMONT | MI | 48003 |
| WALTER W. TRIFFLE | SHIRLEY M. TRIFFLE | 11/1/2019 | 8281 CARIBOU TRAIL | CLARKSTON | MI | 48348 |
| WAQAR HASHIM | IRAM MIRZA | 3/1/2021 | 8284 OXFORD LN | GRAND BLANC | MI | 48439 |
| EDWIN L. FLORA | COLLEEN R. FLORA | 6/1/2021 | 8289 SMILEY AVE | UTICA | MI | 48316 |
| MARK K. LOSEY | | 11/1/2021 | 8290 SKIFF LAKE RD | JACKSON | MI | 49201 |
| DAVID J. KULON | JEANINNE M. KULON | 10/1/2019 | 8308 CARIBOU TRAIL | INDEPENDENCE TWP. | MI | 48346 |
| JEFFRY  VANDERWALL | | 3/1/2034 | 8312    RUSTIC AVENUE | ARGENTINE TOWNSHIP | MI | 48451 |
| DONALD R. KNOWLTON | DOROTHY M. KNOWLTON | 4/1/2019 | 8329 NORTH GENESEE ROAD | MOUNT MORRIS | MI | 48458 |
| THOMAS W. JANSEN | BARRIE B. JANSEN | 4/1/2019 | 8355 BRANDON CIRCLE | KALAMAZOO | MI | 49009 |
| LARRY W. KING | | 12/1/2019 | 8357 WEST WORKMAN ROAD | LAKE CITY | MI | 49651 |
| STEVEN H. JOLIN | | 2/1/2019 | 836 COLLIER | PONTIAC | MI | 48340 |
| DUANE H. MCMICHAEL | PAMELA A. MCMICHAEL | 6/1/2019 | 836 HARPER | MASON | MI | 48854 |
| DANIEL W. HESSON | THERESA L. REED-HESSON | 5/1/2019 | 8364 PARKSIDE DRIVE | GRAND BLANC | MI | 48439 |
| JOSEPH W. THOMAS | SUZANNE THOMAS | 12/1/2020 | 8370 ELMHURST | CANTON | MI | 48187 |
| RICKY G. HARRISON | LINDA S. HARRISON | 1/1/2021 | 8380 DAVISON ROAD | DAVISON | MI | 48423 |
| DEREK J. LABONTE | DIANNA M. LABONTE | 10/1/2020 | 8384 VAN VLEET RD | GAINES | MI | 48436 |
| IOVTCHO TZOUROV | KITCHKA TZOUROVA | 9/1/2020 | 8390 PAMELA | SHELBY TOWNSHIP | MI | 48316 |
| HAYLA F. JONESON | | 2/1/2019 | 8391 PRESTWICK LANE #24 | WASHINGTON | MI | 48095 |
| ROBERT T. DRAPER | | 3/1/2020 | 8397 SUMMERFELDT | SAGINAW | MI | 48609 |
| JOSEPH M. WIEDMER | | 4/1/2019 | 8398 STONEY CREEK ROAD | YPSILANTI | MI | 48197 |
| DANIEL V FRAZIER | KIMBERLY S FRAZIER | 10/1/2029 | 841 BELKNAP ST | GRAND LEDGE | MI | 48837 |
| DANIEL R. DZURIS | | 3/1/2019 | 841 BLOOMFIELD VILLAGE BLVD #95 | AUBURN HILLS | MI | 48326 |
| DAVID M. FRIDLINE | BARBARA L. FRIDLINE | 5/1/2021 | 8411 W COLDWATER RD | FLUSHING | MI | 48433 |
| KATHY A. MORLOCK | GYPSY KOLASINSKI | 2/1/2019 | 8422 WINTERS | WHITMORE LAKE | MI | 48189 |
| RONALD W. KEENE | CHERYL M. KEENE | 10/1/2020 | 845 HADLEY ROAD | ROCHESTER HILLS | MI | 48307 |
| FRANK L. BURRIDGE | MARIANNE BURRIDGE | 4/1/2019 | 8456 INVITATIONAL DRIVE | WASHINGTON | MI | 48094 |
| JANET A. NOBLE | | 9/1/2020 | 8460 HOLCOMB RD. | CLARKSTON | MI | 48348 |
| ANTHONY D. GRUTTA | LISA B. GRUTTA | 6/1/2020 | 847 HIDDEN CREEK DRIVE | SOUTH LYON | MI | 48178 |
| ROGER J. PTAK | MARLENE LOUWERS | 9/1/2020 | 847 LEINSTER | ROCHESTER | MI | 48309 |
| KAREN L. WILSON | | 8/1/2020 | 8483 MAPLEVIEW DRIVE | DAVISON | MI | 48423 |
| GERARD E. LACROSS | BETTY L. LACROSS | 5/1/2019 | 8489 KINGSLEY DR | CANTON | MI | 48187 |
| DEBORAH S CARTER | | 5/1/2021 | 849 HAZEN ST SE | GRAND RAPIDS | MI | 49507 |
| SALLY J. ARSENEAU | | 6/1/2022 | 852 KATHERINE CT | MADISON HEIGHTS | MI | 48071 |
| BRYAN A. STRAMECKI | | 5/1/2019 | 852 N MAIN ST. | MILFORD VILLAGE | MI | 48381 |
| RICHARD G. HAMMOND | MARY A. HAMMOND | 12/1/2020 | 8533 COOLEY BEACH | WHITE LAKE | MI | 48386 |
| DOUGLAS L KREPPS JR | BETH A KREPPS | 8/1/2019 | 8546 CHURCH | ST JOHNS | MI | 48879 |
| JAMES A. GRUNDY | | 8/1/2027 | 856 PAWTUCKET DRIVE | HOPE | MI | 48628 |
| DAVID G. SPENCE | SHARON M. SPENCE | 1/1/2022 | 857 RIVER BEND DR | ROCHESTER | MI | 48307 |
| LINDA M. YAX | | 3/1/2019 | 8627 MARSH ROAD | ALGONAC | MI | 48001 |
| SANGEETA BAHL | SANJEEV BAHL | 11/1/2020 | 864 QUILL CREEK DR | TROY | MI | 48085 |
| MARVIN J. KIPP | SONJA M. KIPP | 2/1/2019 | 866 DORAL DR | OXFORD | MI | 48371 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RAYMOND R. BINDER | MARLENE S. BINDER | 2/1/2019 | 8670 WALKER COURT | WASHINGTON TWP | MI | 48094 |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 6/1/2021 | 8689 SOUTH SHORE DRIVE | CLARKSTON | MI | 48348 |
| JOSEPH RHEAULT | KRISTA RHEAULT | 1/1/2022 | 869 DOWNHILL LN | ROCHESTER HILLS | MI | 48307 |
| WILLIAM S. BRANDT | TAMMY A. BRANDT | 5/1/2019 | 8691 MARSH ROAD | ALGONAC | MI | 48001 |
| JAMES T. SPERLING | | 7/1/2020 | 8696 MEISNER ROAD | CASCO | MI | 48064 |
| MICHAEL J. BOLAK | | 10/1/2019 | 8710 BROOKVILLE | PLYMOUTH | MI | 48170 |
| PATRICK J. KEALY | MONIKA T. KEALY | 1/1/2019 | 8741 TRENTON | WHITE LAKE TWP | MI | 48386 |
| BRAD A. LAPWORTH | ANNETTE M. LAPWORTH | 4/1/2019 | 8759 M-72 WEST 1 | GRAYLING | MI | 49738 |
| PAUL B. DALTON | M D. DALTON | 4/1/2019 | 876 LOTZ ROAD | CANTON TWP | MI | 48188 |
| GAIL C. BREYER | | 1/1/2019 | 8772 EMBASSY | STERLING HEIGHTS | MI | 48314 |
| MARSHA L. ROTUNDO | | 4/1/2019 | 878 KEITH | OXFORD | MI | 48371 |
| THOMAS M NORTON | CATHY M NORTON | 5/1/2028 | 8790 EATON HIGHWAY | GRAND LEDGE | MI | 48837 |
| PAUL J. YUREWICZ | | 3/1/2020 | 880 SOUTH HAVEN PLACE | SOUTH HAVEN | MI | 49090 |
| WILLIAM A. WADKE | CAROL M. WADKE | 3/1/2021 | 8804 COYLE DRIVE | PINCKNEY | MI | 48169 |
| DAN MICHELS | NANCY MICHELS | 8/1/2020 | 881 ZEHNDER | FRANKENMUTH | MI | 48734 |
| JOSEPH P. CONROY | KATHLEEN E. CONROY | 8/1/2019 | 8815 OAK GLEN COURT | CLARKSTON | MI | 48348 |
| JEFFREY D. PURDUE | DEBORAH L. PURDUE | 5/1/2020 | 8815 SPEEDWAY DR | SHELBY TWP | MI | 48317 |
| CHARLES L. O'HERRON | MICHELLE M. O'HERRON | 9/1/2021 | 8825 HYNE ROAD | BRIGHTON | MI | 48114 |
| WAYNE N. ECKER | DOROTHY M. ECKER | 12/1/2018 | 8833 MOORISH | BIRCH RUN | MI | 48415 |
| RICHARD A. WEAVER | CAROLE S. WEAVER | 2/1/2019 | 8836 SOLITUDE DR | BRIGHTON | MI | 48116 |
| DONALD MASTERS | BARBARA MASTERS | 4/1/2021 | 8844 SHEPHERD ROAD | ONSTED | MI | 49265 |
| SHARON K. ARMSTRONG | | 6/1/2020 | 8855 OAKHILL ROAD | CLARKSTON | MI | 48348 |
| JOSEPH E. ALLEN | DANIELLE J. ALLEN | 5/1/2019 | 8860 MESSMORE | SHELBY TOWNSHIP | MI | 48317 |
| CHARLES E. COLUMBUS | TERESA A. BRANNON | 2/1/2021 | 8862 PORRETT DRIVE | PORT AUSTIN | MI | 48467 |
| MARK P. BUYACK | | 7/1/2019 | 8880 NORTHLAKE RD. | MILLINGTON | MI | 48746 |
| JEFFREY M. BELANGER | | 5/1/2019 | 8880 VAN GORDON | WHITE LAKE TWP | MI | 48386 |
| BRIAN K. CHRZAN | RONDA K. CHRZAN | 10/1/2019 | 8910 MORRICE ROAD | MORRICE | MI | 48857 |
| GERALD FORGIE | ROBIN R. FORGIE | 11/1/2020 | 893 N LEROY | FENTON | MI | 48430 |
| JAMES R. NINER | RHONDA C. NINER | 4/1/2019 | 8936 PERRIN | LIVONIA | MI | 48150 |
| LARRY D. SOKOL | | 12/1/2018 | 8943 PETTYSVILLE | PINCKNEY | MI | 48169 |
| MICHAEL S. BOMMARITO | KATHLEEN A. BOMMARITO | 3/1/2021 | 898 AUGUSTA DRIVE | ROCHESTER HILLS | MI | 48309 |
| DAVID MCDONNOUGH | KRISTA MCDONNOUGH | 4/1/2020 | 901 HURON ST | TECUMSEH | MI | 49286 |
| RONALD SESSIONS | DONNA SESSIONS | 10/1/2020 | 9020 STONEY CREEK DRIVE | GREEN OAK | MI | 48178 |
| CYNTHIA M. GILLIS | | 2/1/2021 | 9022 SUMMERCRESS DRIVE | GREEN OAK TOWNSHIP | MI | 48116 |
| ERNEST HARMAN | BETTY HARMAN | 5/1/2019 | 9026 EAST FRANCIS | OTISVILLE | MI | 48463 |
| DOUGLAS R. LANGS | PATRICIA N. LANGS | 6/1/2020 | 9034 OLD DIXIE HWY | ELLSWORTH | MI | 49729 |
| WILLIAM HELMBOLD | | 6/1/2020 | 9040 BIRCH RUN RD | MILLINGTON | MI | 48746 |
| BRUCE M. ANDERSON | | 4/1/2019 | 9049 BUGGY WHIP DRIVE | DAVISBURG | MI | 48350 |
| DREW PROSCH-JENSEN | | 5/1/2019 | 905 BROWER RD | FOWLERVILLE | MI | 48836 |
| DANIELY M. VOYTAL | | 8/1/2020 | 9063 NW RUTTAN RD | ALDEN | MI | 49612 |
| DENNIS K. ROSE | MARTHA L. ROSE | 2/1/2021 | 9068 BROOKVILLE RD | PLYMOUTH | MI | 48170 |
| SCOTT R. MUNERANCE | R D. MUNERANCE | 6/1/2020 | 9074 SEAVER CT | GRAND BLANC | MI | 48439 |
| RICHARD E. STRAIN | JILL M. STRAIN | 6/1/2020 | 9080 MORNING MIST DRIVE | CLARKSTON | MI | 48348 |
| JEFFREY P. JONES | CAROYLN H. JONES | 3/1/2019 | 9087 STONE HAUS | CLARKSTON | MI | 48348 |
| DAVID S. VESTRAND | CATHY M. VESTRAND | 1/1/2020 | 911 WALNUT GLENN CT | OAKLAND | MI | 48363 |
| THOMAS J. POWERS | DEBRA POWERS | 3/1/2019 | 9116 SALEM FARMS DR | SOUTH LYON | MI | 48178 |
| IRWIN GRAHAM | KAREN GRAHAM | 8/1/2020 | 9170 EAST PRICE ROAD | LAINGSBURG | MI | 48848 |
| LARRY R. RYBARZ JR | MARINA L. RYBARZ | 9/1/2020 | 9175 SPRINGBORN ROAD | CASCO TWP | MI | 48064 |
| ROBERT A. HALMI | SANDRA B. HALMI | 4/1/2021 | 9178 HULL LANE | GREENVILLE | MI | 48838 |
| PAMELA S. BROECKER | | 1/1/2030 | 9193 EMILY DRIVE | DAVISON | MI | 48423 |
| PAUL D. MCSHANE | HILDA C. MCSHANE | 3/1/2019 | 9196 SADDLEHORN | FLUSHING | MI | 48433 |
| RANDOLPH HOUSNER | CATHERINE L. HOUSNER | 11/1/2019 | 9198 EDGEWOOD CIRCLE | LINDEN | MI | 48451 |
| WILLIAM E. TRELEASE | | 9/1/2019 | 920 HARRISON AVE. | ST JOSEPH | MI | 49085 |
| DANIEL A IZYDOREK | | 7/1/2032 | 9207 ANDERSONVILLE RD | CLARKSTON | MI | 48346 |
| ANTHONY M. CONKLIN | | 11/1/2021 | 9211 JILL MARIE LANE | SWARTZ CREEK | MI | 48473 |
| JON M. BERGHOFF | DEBORRAH J. BERGHOFF | 6/1/2019 | 9214 SUMMERCRESS | BRIGHTON | MI | 48116 |
| MARTHA D PALMS-HORECKI | | 12/1/2033 | 922 BLFS DR | RESORT TWP | MI | 49770 |
| GORDON J. JANES | BILLIE RAE JANES | 5/1/2019 | 9224 HALF ACRE | WHITE LAKE ROAD | MI | 48386 |
| DAN A. CROSS | ANDREA L. CROSS | 3/1/2019 | 9225 YOUNG DRIVE | SWARTZ CREEK | MI | 48473 |
| JAMES E. WEST | JEAN WEST | 6/1/2019 | 9238     OAKCLIFFE | PLYMOUTH | MI | 48170 |
| JERRY D. AMBURGEY | | 6/1/2019 | 924 PINE AVE | LAKE ORION | MI | 48362 |
| JEFFREY A. BLACKBURN | FRANCES L. BLACKBURN | 5/1/2019 | 9243 MAIRE STREET | LIVONIA | MI | 48150 |
| PHILLIP M. TURNER | PAMELA S. TURNER | 11/1/2019 | 9252 N NICHOLS RD | MONTROSE | MI | 48457 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| EDWARD Z. HERNANDEZ | | 8/1/2020 | 9280 FOREST LANE | ALPENA | MI | 49707 |
| BRIAN SHAW | | 10/1/2019 | 9284 ANACAPA BAY DR. | HAMBURG TWP. | MI | 48169 |
| MICHELLE OSTROWSKI | | 11/1/2019 | 9296 SHERWOOD DRIVE | SPRINGFIELD TOWNSHIP | MI | 48350 |
| SEAN M. MCCARRICK | | 1/1/2020 | 930 OAKWOOD ROAD | ORTONVILLE | MI | 48462 |
| JOSEPH W. KURLETO | DIANE H. KURLETO | 2/1/2019 | 931 STANFORD CIRCLE | ROCHESTER HILLS | MI | 48309 |
| DEBRA K. PARIS | | 3/1/2019 | 9310 MOON ROAD | SALINE | MI | 48176 |
| DAVID A PARIS | DEBRA K PARIS | 1/1/2027 | 9310 MOON ROAD | SALINE | MI | 48176 |
| KATHLEEN A. STOWERS | | 5/1/2019 | 9319 BIRCH | TAYLOR | MI | 48180 |
| JOHN K. RAGUSE | | 1/1/2019 | 932 BEDFORD | GROSSE POINTE PARK | MI | 48230 |
| DAVID A. RANDALL | GINA A. RANDALL | 5/1/2019 | 933 CROYDON | ROCHESTER | MI | 48309 |
| LAWRENCE R. PREVOST | LOUISE C. PREVOST | 6/1/2020 | 9346 VAN VLEET RD | GAINES | MI | 48436 |
| SHARON MERCADANTE | | 9/1/2021 | 935 COUNTRY CLB DR | ST CLAIR SHORES | MI | 48082 |
| JUNE A. AMMAN | PAUL M. AMMAN | 6/1/2019 | 9360 THREAD RIVER | GOODRICH | MI | 48438 |
| DANIEL C. SKURA | DIANE SKURA | 4/1/2020 | 9361 SUPERIOR AVE | ST HELEN | MI | 48656 |
| MAREK ROBENEK | | 5/1/2020 | 9362-64 CHAREST STREET | HAMTRAMCK | MI | 48212 |
| OCTAVIAN DUMITRESCU | CLAUDIA DUMITRESCU | 7/1/2021 | 9367 CAMBRIDGE DR | SALINE | MI | 48176 |
| RODNEY D. URLAUB | SARA E. URLAUB | 4/1/2019 | 9370 PINE ISLAND DRIVE | SPARTA | MI | 49345 |
| DENNIS A. SCHEUNEMANN | | 1/1/2022 | 9380 NORTH LATSON ROAD | HOWELL | MI | 48855 |
| JOE LEMIEUX | ELIZABETH LEMIEUX | 6/1/2020 | 9390 LEONARD ST. | COOPERSVILLE | MI | 49404 |
| DEAN S. SUTHERLAND | LESLI A. SUTHERLAND | 6/1/2019 | 9405 YORK WOODS DR | SALINE | MI | 48176 |
| CHARLES I. DEKUBBER | TERRI L. DEKUBBER | 5/1/2020 | 943 SOUTH BARNES ROAD | MASON | MI | 48854 |
| LISA BROWN | KEITH BROWN | 10/1/2021 | 9439 APPLE CT | FENTON | MI | 48430 |
| STEVE RUNYAN | MARY K. RUNYAN | 8/1/2020 | 9470 62ND ST. | NEWAYGO | MI | 49337 |
| CATHERINE D. PERKINS | GUY V. PERKINS | 12/1/2020 | 9475 BRANDON ROAD | KENOCKEE TOWNSHIP | MI | 48006 |
| DAVID D. ELLIS | EILEEN R. ELLIS | 3/1/2019 | 9475 CHURCH | GROSSE ILE | MI | 48138 |
| JAMES A. RAUSCHENBERGER SR | HELEN M. RAUSCHENBERGER | 4/1/2020 | 9483 E MT MORRIS | OTISVILLE | MI | 48463 |
| THOMAS W. MURDAY | MARY E. MURDAY | 3/1/2019 | 95 GROSSE PINES DR | ROCHESTER | MI | 48309 |
| JOSEPH KORO | SELENA COURTNEY-KORO | 6/1/2020 | 951 WOODSIDE DRIVE | OXFORD TOWNSHIP | MI | 48371 |
| PHIL HOPKINS | CAROL HOPKINS | 11/1/2030 | 9521 GERA RD | BIRCH RUN | MI | 48415 |
| MARK T LEECH | CHRIS W LEECH | 6/1/2019 | 9549 HL RD | SWARTZ CREEK | MI | 48473 |
| DAVID W. BROSKEY | MARCIA L. BROSKEY | 5/1/2019 | 9562 MADISON DRIVE | BELLEVILLE | MI | 48111 |
| JOSE R. LOPEZ | CARMEN J. LOPEZ | 4/1/2019 | 9588 DALTON DRIVE | VAN BUREN TWP | MI | 48111 |
| PATRICK R. ROBINSON | DEBORAH L. ROBINSON | 2/1/2021 | 9596 DELORES DR | CLARKSTON | MI | 48348 |
| TIMOTHY M. GLEASON | LAURA A. GLEASON | 4/1/2019 | 961 HOLLOW CORNERS COURT | ROCHESTER | MI | 48307 |
| WALTER T. CAMPBELL | SHARON H. CAMPBELL | 5/1/2019 | 9614 KLAIS | CLARKSTON | MI | 48348 |
| GORDON H. KELLEY | | 11/1/2020 | 962 MILLER ROAD | ORION TOWNSHIP | MI | 48362 |
| DENNIS E BRYS | GAIL BRYS | 8/1/2020 | 9620 ROSEDALE | ALLEN PARK | MI | 48101 |
| BRANDON T. ANULEWICZ | FRANCESCA SALAMONE | 7/1/2020 | 9620 W AVONDALE CIRCLE | SUPERIOR TWP | MI | 48198 |
| CAROLYN BUCCELLATO | | 4/1/2020 | 9645 MANOR | ALLEN PARK | MI | 48101 |
| FRANCIS P. MERAW | | 12/1/2019 | 9676 PUTTYGUT ROAD | CASCO TOWNSHIP | MI | 48064 |
| JAMES A. FORREST | BRENDA K. FORREST | 5/1/2019 | 9687 WOODBURY LN. | LAINGSBURG | MI | 48848 |
| KEVIN E. LONG | STEPHANIE S. LONG | 1/1/2020 | 9695 MILFORD RD | ROSE TWP | MI | 48442 |
| CHERYL R. REMER | | 3/1/2019 | 971 CAMBRIDGE | BERKLEY | MI | 48072 |
| CHERYL L. WOODWORTH | | 11/1/2019 | 9721 E PEET | CHESANING | MI | 48616 |
| G D. HOFFMAN | BARBARA K. HOFFMAN | 1/1/2021 | 9725 MARSHALL ROAD | GREEN OAK TOWNSHIP | MI | 48178 |
| BRADLEY A. MODI | | 12/1/2019 | 9732 COLWELL | ALLEN PARK | MI | 48101 |
| BRIAN J. KILIAN | MICHELLE M. KILIAN | 3/1/2019 | 9751 NORMAN ST | LIVONIA | MI | 48150 |
| RAYMOND J. CLOUTIER | | 4/1/2020 | 9769 NORTH LAKE POINTE DR | OTTER LAKE | MI | 48464 |
| JOHN D. COFFEY | JULIE A. COFFEY | 11/1/2020 | 977 SILVER LAKE ROAD | FENTON | MI | 48430 |
| CARL A. JOHNSON | MARTHA JOHNSON | 11/1/2020 | 978 RIVER VALLEY DRIVE | LAKE ORION | MI | 48362 |
| LISA A. PRAWDZIK | | 5/1/2019 | 98 EAGLE RIDGE | LAKE ORION | MI | 48360 |
| ROLANDO V. RODRIGUEZ | SUZANNE M. RODRIGUEZ | 1/1/2019 | 98 PARADISE CT | METAMORA | MI | 48455 |
| ZHANMIN LI | JUNFANG CAO | 3/1/2019 | 983 HOLLOW CORNERS COURT | ROCHESTER | MI | 48307 |
| LAUREN JENSEN | | 3/1/2037 | 9844 S SPRINKLE RD | PORTGAGE | MI | 49002 |
| SCOTT M. STARK | CONNIE M STARK | 7/1/2030 | 9853 PEER ROAD | SOUTH LYON | MI | 48178 |
| JAMES MARCH | JULIE MARCH | 2/1/2019 | 9863 11 MILE ROAD NORTHEAST | ROCKFORD | MI | 49341 |
| RICHARD A. WALTERS | DIANE G. WALTERS | 11/1/2019 | 99 SHOREHAM | GROSSE POINTE SHORES | MI | 48236 |
| DOUGLAS W. HORTON | | 8/1/2020 | 9924 OWEN DRIVE | KALAMAZOO | MI | 49009 |
| CHARLES W. SEHNERT | | 9/1/2020 | 9955 BUCKHORN LAKE ROAD | HOLLY | MI | 48442 |
| JAMES K LANGLEY | JEAN M LANGLEY | 3/1/2034 | 997 FOOTHILL RD | CANTON | MI | 48188 |
| THOMAS F. KOENIGSKNECHT | GERMAINE M. KOENIGSKNECHT | 2/1/2019 | 9971 PEBBLE CREEK COURT | DAVISBURG | MI | 48350 |
| AMARENDER R. CHINNOLA | SOUMYA EDULAKANTI | 1/1/2019 | 9998 E AVONDALE CIRCLE | YPSILANTI | MI | 48198 |
| MILLARD M. LARSEN | | 1/1/2019 | E9364 SHANNON DRIVE | MUNISING | MI | 49862 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN E BRYANT | PEGGY J BRYANT | 8/1/2020 | N16379 COUNTY RD 577 | VULCAN | MI | 49892 |
| WILLIAM J SCHILZ | BRENDA F SCHILZ | 7/1/2021 | N867 RIVER ROAD | VULCAN | MI | 49892 |
| JOHN R EICKHOLT | SANDRA L EICKHOLT | 9/1/2019 | W17758 SOUTH CURTIS RD | CURTIS | MI | 49820 |
| JON S. LA CHAPELLE | PAULA M. LA CHAPELLE | 11/1/2018 | W3970 31.5 RD | CARNEY | MI | 49812 |
| JAMES N STELZER | MICHELLE G STELZER | 10/1/2020 | 10214 REGENTS AVE N | BROOKLYN PARK | MN | 55443 |
| KENNETH B LIPPIN | RUTH M LIPPIN | 7/1/2021 | 1057 LINWOOD AVE | ST PAUL | MN | 55105 |
| PATRICIA R PERSONS | | 2/1/2030 | 110 BANK ST 204 | MINNEAPOLIS | MN | 55414 |
| E BYRON BODIN | DEBBIE S BODIN | 4/1/2029 | 11010 40TH PLACE NORTH | PLYMOUTH | MN | 55441 |
| JAMES T. BADACZEWSKI | LORI J. BADACZEWSKI | 1/1/2020 | 11049 192ND CIRCLE NORTH WEST | ELK RIVER | MN | 55330 |
| DARIN R. HORMANN | | 8/1/2021 | 120 RAILROAD STREET EAST | NORWOOD | MN | 55368 |
| NANCY D. FULLER | | 10/1/2021 | 1219 4TH AVE SOUTH | ANOKA | MN | 55303 |
| MICHAEL A BREEMS | | 5/1/2027 | 12353 ILEX ST NW | COON RAPIDS | MN | 55448 |
| DEAN M DUTCHER | CYNTHIA DUTCHER-FLACK | 11/1/2020 | 1236 HOYT AVENUE WEST | ST.PAUL | MN | 55105 |
| LEIGH E ELLIS | JACALYN L ELLIS | 9/1/2019 | 12881 17TH ST NORTH | WEST LAKELAND | MN | 55082 |
| BRIAN T. MILLER | WENDY R. MILLER | 2/1/2020 | 13483 YOSEMITE AVE S | SAVAGE | MN | 55378 |
| WILLIAM J. RANKIN | JAYNE RANKIN | 12/1/2018 | 13701  KRESTWOOD DRIVE | BURNSVILLE | MN | 55337 |
| RONALD S BUSCH | LINDA M BUSCH | 7/1/2020 | 14105 48TH AVENUE NORTH | PLYMOUTH | MN | 55446 |
| WALTER L FRICKE | | 5/1/2025 | 1461 SKYLINE DR | GOLDEN VALLEY | MN | 55422 |
| SHANNON LARSEN | | 2/1/2014 | 14740 LIMONITE ST | RAMSEY | MN | 55304 |
| STEIN H. BRUCH | | 11/1/2020 | 15142 CIMARRON AVE | ROSEMOUNT | MN | 55068 |
| CHRISTINE M. STUTZ | | 7/1/2020 | 156 122ND AVE NW | MINNEAPOLIS | MN | 55448 |
| STEVEN J. PESKLO | JULIE A PESKLO | 2/1/2029 | 1568 26TH AVENUE NW | NEW BRIGHTON | MN | 55112 |
| MITZI B OVERLAND | | 5/1/2014 | 15800 26TH AVE N B | PLYMOUTH | MN | 55447 |
| TARA L WALCHAK | | 5/1/2014 | 15874 FLEET TRL | APPLE VALLEY | MN | 55124 |
| DOUGLAS I. STANTON | MARGUERITE M WARD-STANTON | 7/1/2020 | 16752 ILLINOIS AVENUE | LAKEVILLE | MN | 55044 |
| MARK KUNZE | | 8/1/2031 | 16810 COUNTY ROAD 6 | PLYMOUTH | MN | 55447 |
| PEGGY J. DARST | JOHN D. DARST | 1/1/2031 | 1709 W 92ND STREET | BLOOMINGTON | MN | 55431 |
| THOMAS F. HOLEWA | CAROL J HOLEWA | 10/1/2029 | 1850 127TH LANE NORTHWEST | COON RAPIDS | MN | 55448 |
| KEVIN B. MARTINSON ESTATE | | 10/1/2020 | 2021 66TH STREET NW | MAPLE LAKE | MN | 55358 |
| JOANN M. SAUSER | | 9/1/2020 | 2046 PATHWAYS DRIVE | ST PAUL | MN | 55119 |
| DEBRA BUSHROD | | 4/1/2020 | 2101 JAMES AVENUE N | MINNEAPOLIS | MN | 55411 |
| KATHRYN A. FINLEY | | 11/1/2020 | 211 2ND ST NW | UTICA | MN | 55979 |
| STEPHEN P. RAEMISCH | CHRISTINA L RAEMISCH | 2/1/2029 | 2177 119TH AVENUE NE | BLAINE | MN | 55449 |
| ANN M. YOUNG | | 3/1/2021 | 2203 BUFORD AVENUE | SAINT PAUL | MN | 55108 |
| MARY E. LEIGHTON | GREGORY H. AAS | 12/1/2019 | 2218 TAFT ST NE | MINNEAPOLIS | MN | 55418 |
| JON A GAUGLER | | 10/1/2020 | 2233 FREMONT AVE | SAINT PAUL | MN | 55119 |
| TONY D. ZICKUR | | 12/1/2019 | 22931 COUNTY ROAD 24 NW | EVANSVILLE | MN | 56326 |
| DALE D. DOCKHAM SR | | 5/1/2020 | 23443 ARROWHEAD ST | SAINT FRANCIS | MN | 55070 |
| FREDERICK S FRANA | MARY V FRANA | 4/1/2028 | 23655 JERSEY CT | LAKEVILLE | MN | 55044 |
| JAMES T. LANE | | 12/1/2020 | 2394 BLUEBERRY STREET | INVER GROVE HEIGHTS | MN | 55076 |
| MARY T BOGGIE | | 8/1/2028 | 2403 CARRIAGE HILLS DR | FARIBAULT | MN | 55021 |
| WILLIAM D. ELLIS | LORETTA KANN ELLIS | 1/1/2030 | 2700 EMERSON AVENUE NORTH | MINNEAPOLIS | MN | 55411 |
| ARNOLD J. GROEBNER | | 3/1/2020 | 2743 OAK RIDGE TRAIL | WOODBURY | MN | 55125 |
| HARLEY N. STAUFFER | DARLENE M. STAUFFER | 6/1/2021 | 3017 CAMELOT DR | WOODBURY | MN | 55125 |
| ROLF G. WARD | | 7/1/2021 | 3017 COPPER OAKS ALCOVE | WOODBURY | MN | 55125 |
| JAMES T WALLACE | SUSAN M DRAPER | 6/1/2029 | 3133 INDEPENDENCE AVE N | NEW HOPE | MN | 55427 |
| ELIZABETH A. HEGGARTY | | 12/1/2019 | 340 IDAHO AVENUE NORTH | GOLDEN VALLEY | MN | 55427 |
| TODD R HANSEN | | 7/1/2021 | 3412 ALDRICH AVE SOUTH | MINNEAPOLIS | MN | 55408 |
| IONE E. LIENKE | | 5/1/2029 | 3532 135TH AVE NW | ANDOVER | MN | 55304 |
| DELL R. HARTMANN | JANE K. RINE | 10/1/2021 | 4030 YORK AVE S | MINNEAPOLIS | MN | 55410 |
| PATRICK L ERICKSON | DEBRA A ERICKSON | 4/1/2021 | 4043 STOCKDALE DR | VADNAIS HEIGHTS | MN | 55127 |
| LESLIE B. DISTAD | | 9/1/2020 | 4046 41ST AVE S | MINNEAPOLIS | MN | 55406 |
| JOHN P KELLY III | | 2/1/2029 | 4436 44TH AVENUE SOUTH | MINNEAPOLIS | MN | 55406 |
| JEFFREY A. SCHMIDT | AMY H. SCHMIDT | 9/1/2021 | 4621 NE HIGHWAY 9 | NEW LONDON | MN | 56273 |
| CHRISTIAN P. FASTE | GAIL A. FASTE | 9/1/2020 | 4667 CAMBRIDGE DRIVE | EAGAN | MN | 55123 |
| DOUGLAS S KING | KATHRYN W KING | 8/1/2019 | 472 MEDINA RD | WAYZATA | MN | 55391 |
| CHARLES F MELCHER | KAREN J MELCHER | 6/1/2027 | 4860 144TH STREET W | APPLE VALLEY | MN | 55124 |
| KEITH K KELLER | ELIZABETH A. KELLER | 3/1/2028 | 5107 W 44TH ST | EDINA | MN | 55436 |
| MITCHELL B. GRUNES | SHARI S GRUNES | 8/1/2029 | 5118 GARFIELD AVENUE | MINNEAPOLIS | MN | 55419 |
| TODD R HANSFORD | | 9/1/2020 | 523 CENTURY AVE N | MAPLEWOOD | MN | 55119 |
| PAMELA JEAN JOHNSON | | 5/1/2028 | 5505 VALLEY LANE | EDINA | MN | 55439 |
| JAMES ROBERT THOELE | MARGARITE ANNE THOELE | 10/1/2031 | 56 MOUNDS BLVD | SAINT PAUL | MN | 55106 |
| NANCY A. WICKA ESTATE | | 7/1/2028 | 5709 DUNLAP AVENUE | SHOREVIEW | MN | 55126 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAMES R COLEMAN | JANET G COLEMAN | 5/1/2021 | 5800 UPTON AVE SO | MINNEAPOLIS | MN | 55410 |
| JAMES N. YOUNG | JODI P. YOUNG | 9/1/2020 | 5908 CODE AVENUE | EDINA | MN | 55436 |
| ROSS PERRINO | | 11/1/2021 | 606 MOUND AVE | MANKATO | MN | 56001 |
| NATHAN R NOBLE | CATHLEEN N NOBLE | 6/1/2020 | 6109 10TH AVENUE SOUTH | MINNEAPOLIS | MN | 55417 |
| GREGORY L GAGNE | NANCY E GAGNE | 12/1/2027 | 612 CRIMSON LEAF COURT | EAGAN | MN | 55123 |
| KENNETH MATHEWS | NORA MATHEWS | 1/1/2020 | 6306 PHOENIX STREET | GOLDEN VALLEY | MN | 55427 |
| PHILIP F. MATHERN | MADELYN A. MATHERN | 5/1/2020 | 638 9TH AVENUE NW | NEW BRIGHTON | MN | 55112 |
| KATHERINE J. DUSCHANE | | 2/1/2022 | 66 EAST 9TH STREET 2508 | SAINT PAUL | MN | 55105 |
| ROBERT J. LESNEY | DARLENE K. LESNEY | 6/1/2019 | 6804 S. GRAND AVENUE | RICHFIELD | MN | 55423 |
| HOSSEIN YEGANEH | | 9/1/2020 | 6881 SUGAR HILL CIR | EDEN PRAIRIE | MN | 55346 |
| KEVIN J. MALECEK | | 6/1/2021 | 70832 280TH STREET | REDWOOD FALLS | MN | 56283 |
| CHERYL L. FETTIG | | 11/1/2019 | 7244 QUEEN AVENUE SOUTH | RICHFIELD | MN | 55423 |
| MARK R MULLEN | JOAN K MULLEN | 10/1/2020 | 727 EAST 24TH STREET | MINNEAPOLIS | MN | 55404 |
| JODIE L. HAMBLET | | 9/1/2020 | 7414 WEST 22ND STREET, #106 | SAINT LOUIS PARK | MN | 55426 |
| GEORGE W WESTFALL | | 10/1/2029 | 7416 HYDE PARK CIRCLE | EDINA | MN | 55439 |
| DUANE F. SCHNEIDER | SARA D. SCHNEIDER | 6/1/2020 | 7620 ORINOCO CIRCLE NE | STACY | MN | 55079 |
| BRIAN CARR | NICOLETTE CARR | 8/1/2014 | 7655 KURT ST | LORETTO | MN | 55357 |
| ARTHUR C. JOHNSON | | 5/1/2020 | 7694 - 170TH ST  W | LAKEVILLE | MN | 55044 |
| LAWRENCE D. SCHRAM | DELPHA F. SCHRAM | 4/1/2020 | 7892 AUTUMN RIDGE AVE | CHANHASSEN | MN | 55317 |
| WILLIAM H WILHELMY | | 3/1/2032 | 8230 INDIAN BLVD SOUTH | COTTAGE GROVE | MN | 55016 |
| JOSHUA J RAHN | SANDRA D RAHN | 8/1/2020 | 824 2ND ST | SAUK CENTRE | MN | 56378 |
| COLLEEN M DECHEINE | | 9/1/2029 | 8286 CYPRESS LN | EDEN PRAIRIE | MN | 55347 |
| JOSEPH L MCDOWELL | SUSAN M MCDOWELL | 3/1/2030 | 8348 KIMBRO AVE SOUTH | COTTAGE GROVE | MN | 55016 |
| TOPEE S JACKSON | | 2/1/2022 | 8829 YATES TER | BROOKLYN CENTER | MN | 55443 |
| SUZANNE M WILLIAMSON | | 5/1/2021 | 891 19TH AVE SE | MINNEAPOLIS | MN | 55414 |
| TODD M SCHROEDL | TRACY J SCHROEDL | 10/1/2006 | 8961 167TH LN NW | RAMSEY | MN | 55303 |
| BARBARA L GEORGIADES | | 7/1/2014 | 8976 NEILL LK RD | EDEN PRAIRIE | MN | 55347 |
| PAULA R. DOMENA | EMELIANO Z. DOMENA | 8/1/2021 | 928 W ARROWHEAD ROAD | DULUTH | MN | 55811 |
| TODD D. RODOY | | 4/1/2019 | 9665 ALVARADO LANE NORTH | MAPLE GROVE | MN | 55311 |
| MICHELLE ELLINGHUYSEN | SETH BONOW | 4/1/2020 | 969 W 10TH STREET | WINONA | MN | 55987 |
| GLORIA RAE DAVIES | JAMES ROLAND DAVIES | 9/1/2025 | 9809 BROOKSIDE AVE SOUTH | BLOOMINGTON | MN | 55431 |
| LORI L. CRUITT | | 11/1/2020 | 9814 LARCH STREET NW | COON RAPIDS | MN | 55433 |
| DOUGLAS ADAMS | HILDA CHASKI ADAMS | 12/1/2030 | 10 WEST PINE COURT | ST LOUIS | MO | 63108 |
| NAOMI K O'CONNOR | | 2/1/2026 | 1025 JUSTICE COURT | FLORISSANT | MO | 63034 |
| DEBORAH A. AFFINITO | | 6/1/2019 | 1029 GREEN BRIAR HILLS DRIVE | O FALLON | MO | 63366 |
| JANET HATCH | HATCH R. JAMES | 8/1/2020 | 103 S PRAIRIE ROSE STREET | SMITHVILLE | MO | 64089 |
| THERESA A. METZGER | | 4/1/2019 | 1035 CRABAPPLE DRIVE | ARNOLD | MO | 63010 |
| WILLIAM LEROY CERUTTI | | 3/1/2030 | 105 SAVAGE STREET | CLIMAX SPRINGS | MO | 65324 |
| RICHARD J SCHREIT | SUSAN J SCHREIT | 3/1/2021 | 108 GENTLE CIRCLE | FENTON | MO | 63026 |
| RICK A. KRAJCIK | LISA M. KRAJCIK | 3/1/2020 | 1101 NW 109TH STREET | KANSAS CITY | MO | 64155 |
| KELLIE M STOCKTON | BRAD T STOCKTON | 10/1/2019 | 1113 BIG BND STA DR | VALLEY PARK | MO | 63088 |
| JOHN R. HARRISON | SHARON L. HARRISON | 4/1/2019 | 1120 DOGWOOD LANE | BALLWIN | MO | 63021 |
| MICHAEL S. SIWIK | | 2/1/2019 | 1124 LISA LANE | ST CHARLES | MO | 63304 |
| JOSEPH PTAK | SUSANN M. PTAK | 11/1/2021 | 1148 JADE DR | MOSCOW MILLS | MO | 63362 |
| ROBIN L CROUCH | LINDA J CROUCH | 3/1/2022 | 116 EL PERRO DR | SAINT PETERS | MO | 63376 |
| DANIEL C BOWLES | HELEN G BOWLES | 4/1/2021 | 11605 BROOKFORD LN | BRIDGETON | MO | 63044 |
| JOHN CRAWFORD | ROSE CRAWFORD | 1/1/2021 | 117 BARRINGTON LAKE DR | DARDENNE PRAIRIE | MO | 63368 |
| KEVIN D BARNES | | 8/1/2021 | 117 SE GEMSTONE CIRCLE | LEES SUMMIT | MO | 64063 |
| TROY L SANDIDGE | | 7/1/2020 | 11712 DELMAR ST | KANSAS CITY | MO | 64134 |
| EDMUNDO ALDAZ | LENORE TOSER-ALDAZ | 3/1/2020 | 11735 SUMMERWOOD DRIVE | SAINT LOUIS | MO | 63146 |
| DAVID B. LILEY | | 2/1/2027 | 118 KNAUST ROAD | SAINT PETERS | MO | 63376 |
| ANDREW R. RICHARDSON | JULIE K. RICHARDSON | 3/1/2020 | 1181 JEFFRIES ROAD | OSAGE BEACH | MO | 65065 |
| BARBARA A. FERRUSI | | 3/1/2021 | 11917 VILLA DORADO | SAINT LOUIS | MO | 63146 |
| GEORGE E. REED SR | ALICE F. REED | 1/1/2021 | 1200 SW 7TH ST | OAK GROVE | MO | 64075 |
| PETER D. FUSZ | | 11/1/2020 | 1208 OAKLEAF DRIVE | ROCK HILL | MO | 63119 |
| JOHN G. WHITING | | 7/1/2020 | 1213 NW HIDDEN RIDGE CIRCLE | BLUE SPRINGS | MO | 64015 |
| PAMELA K. STILES | JULIE CREED | 4/1/2021 | 12162 BLACKHALL DR | ST LOUIS | MO | 63128 |
| KEVIN CREED | | 6/1/2029 | 12186 WEST FARM ROAD 36 | ASH GROVE | MO | 65604 |
| JAMES P KOELLER | PATRICIA A. KOELLER | 11/1/2027 | 1219 PARK MEADOW | SAINT LOUIS | MO | 63026 |
| K L MCCREIGHT | | 11/1/2026 | 12415 SOMERSET PLACE DR | SAINT LOUIS | MO | 63128 |
| SIXUE  CHEN | | 7/1/2019 | 12516 NORTHWINDS DR. | ST. LOUIS | MO | 63146 |
| JUDITH ELLEN ARNOWITZ | | 7/1/2020 | 127 FIESTA CIRCLE | SAINT LOUIS | MO | 63146 |
| VERNON DOWDING | | 1/1/2021 | 12718 CRYSTAL AVE | GRANDVIEW | MO | 64030 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JACQUELINE S. DIPPEL | | 6/1/2019 | 12937  WHITEHORSE LN | DES PERES | MO | 63131 |
| NADIR M. DJAVAHERIAN | MARGARET R. DJAVAHERIAN | 2/1/2022 | 12982 HUNTBRIDGE FOREST DR | SAINT LOUIS | MO | 63131 |
| DONALD MASSEY | MELISSA MASSEY | 9/1/2024 | 1306 ANN STREET | FARMINGTON | MO | 63640 |
| MARY ANN BRATTON | | 3/1/2032 | 1341 EAST KNOBHILL STREET | SPRINGFIELD | MO | 65804 |
| MICHAEL L. DURBIN | DOROTHY M. DURBIN | 4/1/2021 | 137 MAPLE HILL LN | KIRKWOOD | MO | 63122 |
| KARLA K. FELDEWERTH | | 6/1/2019 | 1397      TIMOTHY DR | ARNOLD | MO | 63010 |
| DAVID C. SNAWDER | SANDRA L. SNAWDER | 8/1/2020 | 14 PINE CONE COURT | DARDENNE PRAIRIE | MO | 63368 |
| JAMES D. RUETHER | LAURIE A. RUETHER | 2/1/2019 | 14 STABLESTONE DRIVE | UNION | MO | 63084 |
| NICHOLAS A. REED | JULIE A. REED | 12/1/2019 | 1405 PEPPERDINE CT | BALLWIN | MO | 63021 |
| GREG P. BROWN | VETA W. BROWN | 2/1/2021 | 141 HINEMAN DR | SAINT CHARLES | MO | 63301 |
| ANNETTE P HELLER | JACK L HELLER | 8/1/2037 | 14212 TRAILTOP DRIVE | CHESTERFIELD | MO | 63017 |
| JULES LEVISON | DOROTHY LEVISON | 8/1/2021 | 14316 CONWAY MEADOWS CT E. 307 | CHESTERFIELD | MO | 63017 |
| THOMAS ROMEO | CLARE G. ROMEO | 4/1/2020 | 1467 HIGHWAY W | FORISTELL | MO | 63348 |
| RAMAN K. JOSHI | VINEET C. JOSHI | 10/1/2019 | 1501 LOCUST STREET  #802 | ST. LOUIS | MO | 63103 |
| CHRISTOPHER  BECKER | | 6/1/2019 | 1509 AUTUMN LEAF DRIVE UNIT 3 | BALLWIN | MO | 63021 |
| PRASAD  BOPARDIKAR | | 6/1/2019 | 1516 D WHISPERING CREEK DRIVE | BALLWIN | MO | 63021 |
| ANDREW J RACHELSKI | MARY I RACHELSKI | 4/1/2020 | 1518 BIRNAMWOOD TRL DR | TWIN OAKS | MO | 63021 |
| JEFFREY D COLACO | LORI L COLACO | 6/1/2021 | 15520 R A HWY | EXCELSIOR SPRINGS | MO | 64024 |
| JAMES RAUBA | JULIA RAUBA | 3/1/2019 | 15580 CLOVER RIDGE DRIVE | CHESTERFIELD | MO | 63017 |
| ROBERT W YOUNG | KRISTI L YOUNG | 9/1/2029 | 1588 RIDGEWAY DRIVE | LIBERTY | MO | 64068 |
| THOMAS R SWEARNGIN | | 7/1/2019 | 1600 NE ROSEWOOD DR | GLADSTONE | MO | 64118 |
| DONNA L. MCGHEE | STUART L. MCGHEE | 12/1/2021 | 16608 CLAYTON RD | ST LOUIS | MO | 63011 |
| TIMOTHY SULLENGER | ERIN SULLENGER | 2/1/2035 | 1733 LITTLE BRENNAN RD | HIGH RIDGE | MO | 63049 |
| SCOTT SPELLMAN | LISA A SPELLMAN | 2/1/2027 | 1743 NORTHEAST RIDGEVIEW DRIVE | LEES SUMMIT | MO | 64086 |
| RANDY ARNOLD | SUSAN ARNOLD | 7/1/2019 | 1805 DORIS DRIVE | COLUMBIA | MO | 65202 |
| ROBERT E CATES | LYNN T CATES | 12/1/2020 | 18189 BENT RDG DR | WILDWOOD | MO | 63038 |
| CHERYL HEUAY | ROBERT T. HEUAY | 3/1/2020 | 20 DUMONT CT | FORISTELL | MO | 63348 |
| RICHARD  BIEBEL | MARGIE  BIEBEL | 3/1/2019 | 203 ARROWHEAD DR | LAKE WINNEBAGO | MO | 64034 |
| DEBRA D. JANKO | MICHAEL A. JANKO | 8/1/2020 | 2055 BECKEWITH TRAIL | O'FALLON | MO | 63366 |
| JOHN C PATTERSON | DELTA J PATTERSON | 3/1/2022 | 207 WESTSIDE DR | BELTON | MO | 64012 |
| TIMOTHY E. WITTROCK | MELANIE K. WITTROCK | 8/1/2020 | 2075 RIDGEVIEW | SEDALIA | MO | 65301 |
| RICHARD J LACOMBE | LISA LACOMBE | 5/1/2025 | 208 RR 1 | ADRIAN | MO | 64720 |
| CHRISTINE M. FORD | | 4/1/2022 | 2102 S WINDSOR DRIVE | SPRINGFIELD | MO | 65807 |
| PHYLLIS J THOMPSON | HOWARD M THOMPSON | 4/1/2035 | 211 NW WOODBINE AVE | LEE'S SUMMIT | MO | 64063 |
| KAREN A. KRONE | | 10/1/2020 | 214 EAST MAIN STREET | WASHINGTON | MO | 63090 |
| ROBERT P. PARTNEY | DOROTHY J. PARTNEY | 7/1/2019 | 217      LISA DR | FARMINGTON | MO | 63640 |
| CHRIS M JOHNSON | TERYN D JOHNSON | 11/1/2020 | 221 NW SHAGBARK STREET | LEES SUMMIT | MO | 64064 |
| ROBERT M. DUNSTON | | 5/1/2026 | 234 SURREY COURT | OFALLON | MO | 63366 |
| PATRICK C. GALVIN | PATRICIA D. GALVIN | 7/1/2019 | 2352 SEVEN PINES DR. | ST. LOUIS | MO | 63146 |
| KENDRA L. BROWN | | 1/1/2022 | 237 MONTCLAIR TOWER DRIVE | ST CHARLES | MO | 63303 |
| PATRICIA D. JORKE | | 1/1/2021 | 2427 VILLAGE GLEN CT | MARYLAND HEIGHTS | MO | 63043 |
| WILLIAM D FENNEWALD | | 8/1/2019 | 2548 HICKORY MNR DR | WILDWOOD | MO | 63011 |
| MICHAEL P. BOYLE | JANICE M BOYLE | 10/1/2029 | 2572 HICKORY MANOR DR | WILDWOOD | MO | 63011 |
| JEFFREY W. BICAN | | 9/1/2021 | 260 THREE CEDARS DRIVE | LAKE SAINT LOUIS | MO | 63367 |
| SCOTT J. DRACHNIK | DEBORAH L. DRACHNIK | 3/1/2021 | 268 SAVOY DR | LAKE SAINT LOUIS | MO | 63367 |
| BRUCE W EARNHART | JANE K EARNHART | 6/1/2029 | 2712 E CRESTVIEW ST | SPRINGFIELD | MO | 65804 |
| ROY A. HURLBURT | MARIAN E. HURLBURT | 12/1/2018 | 2942 PINEY POINTE DRIVE | ST LOUIS | MO | 63129 |
| JUDITH A BARTEAU | | 11/1/2029 | 3 ELLERMAN CT | LAKE SAINT LOUIS | MO | 63367 |
| HAROLD STEVEN MAGAHA | VICKI L. MAGAHA | 5/1/2019 | 3014 SILVER BOW COURT | ST LOUIS | MO | 63129 |
| GORDON R. CLYMER | MARY L. CLYMER | 6/1/2030 | 304 VERBRYCK STREET | CARL JUNCTION | MO | 64834 |
| LAWRENCE B LAMONTAGNE III | ARLENE H LAMONTAGNE | 7/1/2029 | 30432 GRANDVIEW RD | WARRENTON | MO | 63383 |
| DIANE B FORT | | 8/1/2020 | 314 RUSTIC OAKS DR | WENTZVILLE | MO | 63385 |
| MARK E. RANKIN | | 5/1/2020 | 3313 TOM SAWYER | FLORISSANT | MO | 63033 |
| ROBERT D. CRABTREE | BARBARA E. CRABTREE | 7/1/2019 | 3661      CASTLEMANN AVE | ST LOUIS | MO | 63110 |
| SCOTT B. SPIEGEL | GWENDOLYN J. SPIEGEL | 8/1/2019 | 3663      W POEPPING STREET | SAINT LOUIS | MO | 63125 |
| RAYMOND D. RICKMAN ESTATE | | 8/1/2019 | 39 APPPALOOSA WAY DRIVE | WRIGHT CITY | MO | 63390 |
| WILLIAM NEWCOMB | ALYSSA NEWCOMB | 10/1/2021 | 3945 E WOODSIDE WAY | SPRINGFIELD | MO | 65809 |
| BRUCE D SHIMEL | LAURA Y SHIMEL | 5/1/2019 | 4 MACLEOD CT | O FALLON | MO | 63366 |
| MICHAEL J EDWARDS | | 11/1/2021 | 404 PLEASANT MDWS CT | WENTZVILLE | MO | 63385 |
| NELLY I. HOWELL | STEVE W. HOWELL | 8/1/2020 | 4070 FEDERER PLACE | SAINT LOUIS | MO | 63116 |
| AMY C RUDSINSKI | | 6/1/2020 | 4271 MANSARD DR | ST LOUIS | MO | 63125 |
| DAVID BERNARD | HELEN M. BERNARD | 3/1/2019 | 430 CALVERTON ROAD | ST LOUIS | MO | 63135 |
| BRENT C. DAVIS | ASHLEY M. DAVIS | 5/1/2020 | 4301 NORTHWEST POINT DRIVE | HOUSE SPRINGS | MO | 63051 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MUHAREM MUHIC | FIKRETA MUHIC | 7/1/2020 | 4318 TIMM DR | ST LOUIS | MO | 63125 |
| STEVEN J FILIPEK | MICHELLE A FILIPEK | 4/1/2036 | 4340 WESTHAMPTON PLACE CIRCLE | SAINT CHARLES | MO | 63304 |
| MICHAEL L SNIDER | MARJORIE H SNIDER | 4/1/2029 | 4394 GUM ROAD | SENECA | MO | 64865 |
| P.TIMOTHY SMYTH | LISA SMYTH | 6/1/2021 | 4410 SUSSEX | COLUMBIA | MO | 65203 |
| BILLY J. JOLLEY | ROBIN R. JOLLEY | 10/1/2029 | 450 NW 161ST ROAD | CLINTON | MO | 64735 |
| GREGORY C. KLINE | SHIRLEY M. KLINE | 8/1/2025 | 4515 ROCHESTER ROAD | SAINT JOSEPH | MO | 64506 |
| REFIK LOLIC | | 2/1/2021 | 4713 OLDENBURG AVE | SAINT LOUIS | MO | 63123 |
| EDWARD WEINER | LORETTA WEINER | 8/1/2020 | 4715 KERTH DR | SAINT LOUIS | MO | 63128 |
| STEPHEN A. MCMANUS | | 6/1/2027 | 4820 ROYAL KING COURT | SAINT LOUIS | MO | 63128 |
| SENAD KARAJIC | | 1/1/2019 | 4912 PARADISE MEADOWS | IMPERIAL | MO | 63052 |
| ROBERT B. ELLIOTT | KAY E. ELLIOTT | 4/1/2020 | 5 WINTER FOREST COURT | O FALLON | MO | 63366 |
| LYNNE RAMSEY | | 4/1/2028 | 500 NORTH AND SOUTH RD STE #103 | SAINT LOUIS | MO | 63130 |
| THOMAS LARSON | LAUREN G PLUMMER | 9/1/2028 | 5089 WESTMINSTER PLACE | ST LOUIS | MO | 63108 |
| IRFAN TUCAKOVIC | RAMAJANA TUCAKOVIC | 5/1/2020 | 5265 CRICKET GLEN CT | ST LOUIS | MO | 63129 |
| JOHN D. OUELLETTE | | 2/1/2019 | 53 BOSCHERT CREEK DR. | ST PETERS | MO | 63376 |
| MATTHEW A. HAKER | TINA M. HAKER | 4/1/2019 | 572 WINTER BLUFF | FENTON | MO | 63026 |
| JAY C LEIPZIG | | 8/1/2019 | 5800 N KENSINGTON | KANSASCITY | MO | 64119 |
| CECILY J BARKER | | 5/1/2020 | 5854 WATERMAN BLVD | SAINT LOUIS | MO | 63112 |
| KENNETH A FERGUSON | | 5/1/2028 | 5966 KEITH PL | ST LOUIS | MO | 63109 |
| GREGG A. BAUMANN | PATRICIA A. BAUMANN | 12/1/2018 | 6 SPENCER TRAIL | ST PETERS | MO | 63376 |
| JONATHAN B STEFFENS | | 7/1/2019 | 601 WICKFORD WAY | BALLWIN | MO | 63021 |
| ROBERT F WIEGERT | DOROTHY A WIEGERT | 11/1/2027 | 621 LOG HILL COURT | BALLWIN | MO | 63011 |
| RONALD K SMITH | STACY L SMITH | 7/1/2020 | 621 NE HANS DR | BLUE SPRINGS | MO | 64014 |
| KAREN L KOHRS | | 6/1/2029 | 6215 DEXTER DR | SAINT LOUIS | MO | 63123 |
| CLINTON W PRESCOTT | | 5/1/2027 | 630 HUNTLEY HEIGHTS DRIVE | BALLWIN | MO | 63021 |
| CHARLES KEVIN CAMPBELL | ABIGAIL J. CAMPBELL | 1/1/2030 | 631 ROMANY ROAD | KANSAS CITY | MO | 64113 |
| MARY K. HAUBRICH | CHRISTINE L. LIVINGSTON | 2/1/2019 | 6325 WALNUT ST | KANSAS CITY | MO | 64113 |
| KIRK E. DUFF | | 1/1/2020 | 650 OAK SPRING TRAIL DR. | BALLWIN | MO | 63021 |
| LAWRENCE E. DELL | | 6/1/2020 | 6619 SUTHERLAND AVE | ST LOUIS | MO | 63109 |
| JACQUE P MATTHEWS | DEANNA R MATTHEWS | 4/1/2019 | 6725 MARQUETTE AVE | SAINT LOUIS | MO | 63139 |
| JOAN C. BUGNITZ | | 12/1/2019 | 680 WASHINGTON STREET | FLORISSANT | MO | 63031 |
| PATRICIA A ESCHBACHER | | 9/1/2031 | 6827 LOCUST ST | KANSAS CITY | MO | 64131 |
| TODD WASIELEWSKI | | 5/1/2019 | 7 MOUND DRIVE | SAINT PETERS | MO | 63376 |
| PATRICK T. ZERWIG | RENEE M. ZERWIG | 8/1/2019 | 7005 DOUBLE EAGLE LANE | SAINT LOUIS | MO | 63129 |
| BRUCE C PETERSEN | DOROTHY ANN PETERSEN | 1/1/2027 | 7069 PERSHING AVE | UNIVERSITY CITY | MO | 63130 |
| CANDACE S. HAWKINS | | 1/1/2026 | 712 NELSON DRIVE | JEFFERSON CITY | MO | 65101 |
| JAMES J. LINDHORST | DAWN A. LINDHORST | 11/1/2019 | 713 STERLING TERRACE DRIVE | ST. CHARLES | MO | 63301 |
| HOLLY R. KENNEDY | | 6/1/2019 | 729      JOACHIM STREET | FESTUS | MO | 63028 |
| JERRY C ROMESBURG | REBECCA L ROMESBURG | 3/1/2028 | 74 NEILL COURT | WRIGHT CITY | MO | 63390 |
| DANIEL A. NORRIS | ANGELA K. NORRIS | 4/1/2019 | 7495 HILLSBORO HOUSE SPRINGS ROAD | CEDAR HILL | MO | 63016 |
| LEONA B LEE | | 5/1/2029 | 751 ELLINGSWORTH LN | HIGHLANDVILLE | MO | 65669 |
| ROBERT S HUGHES | LISA M HUGHES | 12/1/2019 | 8001 N EVERTON AV. | KANSAS CITY | MO | 64152 |
| JAMES P. MCMAHON | JANICE M. MCMAHON | 7/1/2020 | 8023 WARD PKWY PLAZA | KANSAS CITY | MO | 64114 |
| RALPH E STEVENS | GLADYS M STEVENS | 4/1/2028 | 807 BROMFIELD TER | MANCHESTER | MO | 63021 |
| PATRICK T. LARSON | DONNA J. LARSON | 2/1/2019 | 8130 EMS CROSSING | HILLSBORO | MO | 63050 |
| ROBERT S. MONTANI | | 7/1/2021 | 825 DUMONT PL | SAINT LOUIS | MO | 63125 |
| JOHN H FLENTIE | | 10/1/2028 | 8308 NORTHWEST LAKEVIEW DRIVE | KANSAS CITY | MO | 64152 |
| WILLIAM G. SPURGEON | | 9/1/2020 | 8709 N WINAN AVENUE | KANSAS CITY | MO | 64153 |
| JOHN J. SAFFO | MAUREEN K. SAFFO | 2/1/2019 | 9003 SPY GLASS HILL DRIVE | O'FALLON | MO | 63366 |
| CHARLES H. WAND | DEBORAH S. WAND | 1/1/2019 | 9037 MORSE MILL ROAD | DITTMER | MO | 63023 |
| DON R KLUG | ELLEN M KLUG | 8/1/2020 | 907 KEENELAND RD | FLORISSANT | MO | 63034 |
| SUSAN M PREIS | | 9/1/2028 | 9114 VILLA RIDGE CT #29 | AFFTON | MO | 63123 |
| TIMOTHY T CONNORS | | 10/1/2020 | 9123 BESSEMER AVE | ST LOUIS | MO | 63134 |
| MICHAEL C. SHRUM | LADONNA R. SHRUM | 10/1/2020 | 9130 PARK HAVEN LANE | ST LOUIS | MO | 63126 |
| GREGORY L. PALOZOLA | | 3/1/2020 | 9147 MEADOWGLEN DRIVE | ST LOUIS | MO | 63126 |
| SCOTT L. GRAHAM | ANDREA C. GRAHAM | 4/1/2021 | 919 MID POINT DRIVE | O FALLON | MO | 63366 |
| LARRY A. SIEVERS | SHIRLEY F. SIEVERS | 10/1/2019 | 9516 CLOVERHURST DRIVE | SAINT LOUIS | MO | 63123 |
| GLENN FOULKE | LORI M FOULKE | 5/1/2029 | LOT 60 BLOCK C | LAKE LOTAWANA | MO | 64086 |
| HERMAN A NORRIS | | 10/1/2029 | RT1 BOX 1238 | WHEATLAND | MO | 65779 |
| CARYL R SNYDER | | 11/1/2024 | 1189 Hwy 492 East | Union | MS | 39365 |
| ALLEN R. DEAN | KAREN L. DEAN | 9/1/2021 | 1307 GREENTREE COURT | BRANDON | MS | 39042 |
| PAUL CURRIE SULLIVAN | DALLAS LOUIS SULLIVAN | 9/1/2026 | 132 PECONWOOD DRIVE | NATCHEZ | MS | 39120 |
| CHRIS E. DENSTEL | | 11/1/2035 | 204 EMILEE LANE | OXFORD | MS | 38655 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID J. BAIN | | 3/1/2019 | 231 PEPPER TREE LANE | PEARL | MS | 39208 |
| AARON D ANDERSON | SUSAN M ANDERSON | 6/1/2021 | 3 CLIFFORD RD | NATCHEZ | MS | 39120 |
| ROY K. ALLISON | MARIANNE ALLISON | 9/1/2021 | 3306 MOUNT VERNON COURT | OCEAN SPRINGS | MS | 39564 |
| MICHAEL K. JENKINS | | 11/1/2021 | 350 WOODVIEW ROAD | BYHALIA | MS | 38611 |
| STEVEN F MIDGETTE | LINDA L MIDGETTE | 11/1/2031 | 39 MILL CREEK CIR | PETAL | MS | 39465 |
| MARTHA DANIEL | | 8/1/2034 | 413 JORDAN DR | BILOXI | MS | 39531 |
| PAMELA PITTS | | 12/1/2021 | 5683 KUYKENDALL DR | SOUTHAVEN | MS | 38672 |
| JAMES W. BECK | LUCY H BECK | 8/1/2029 | 5825 SOUTHRIDGE DRIVE | OLIVE BRANCH | MS | 38654 |
| DAVID LAWHON | JOAN G LAWHON | 10/1/2019 | 5976 ROLLING HLS DR | OLIVE BRANCH | MS | 38654 |
| DAVID O. THOMAS | | 2/1/2019 | 72 TREASURE POINT | CARRIER | MS | 39426 |
| CLAUDE B. DICKSON | | 4/1/2029 | 772 PAULDING ROAD | LEAKESVILLE | MS | 39451 |
| CHAD R THRASHER II | NANCY B THRASHER | 3/1/2029 | 8 COUNTY ROAD 232 | CORINTH | MS | 38834 |
| WALTER DAVIS | BARBARA L DAVIS | 2/1/2030 | 8849 SWEET FLAG LOOP EAST | SOUTHAVEN | MS | 38671 |
| STUART G. GOODMAN | SHAWNA M. GOODMAN | 4/1/2019 | 105 HIDDEN VILLAGE R-3 | BIG SKY | MT | 59716 |
| RICHARD PRATI | | 11/1/2020 | 105 RIDGE TOP DR | WHITEFISH | MT | 59937 |
| ROURK J. PRICE | | 2/1/2021 | 1110 E GALLATIN AVENUE | BELGRADE | MT | 59714 |
| SAMUEL M. BUCKMAN | DIANE R. BUCKMAN | 10/1/2019 | 1175 NIXON GULCH RD. | MANHATTAN | MT | 59741 |
| PETER FENNELLY | | 12/1/2020 | 1380 WISCONSIN AVE 24 B | WHITEFISH | MT | 59937 |
| RONALD D. CLARK | CAROL S. CLARK | 10/1/2020 | 19 DIANE ROAD | COLUMBIA FALLS | MT | 59912 |
| PAUL A CUTLER | SHEILA P CUTLER | 5/1/2031 | 19 EARTH LANE | BUTTE | MT | 59701 |
| DAN  CLARK | AMY  CLARK | 3/1/2019 | 1907 BLUESTONE DR | KALISPELL | MT | 59901 |
| ALLAN O. DAVIDSON | HAZEL L. DAVIDSON | 10/1/2020 | 1924 6TH AVE S | GREAT FALLS | MT | 59405 |
| COREY L. MERTES | | 7/1/2020 | 2062 SCHILLING STREET | MISSOULA | MT | 59801 |
| KEVIN T KISSELL | MARY F KISSELL | 8/1/2028 | 210 MEADOW VIEW | BUTTE | MT | 59701 |
| KAREN DEGEL | JOE DEGEL | 5/1/2026 | 217 MILL CREEK ROAD | SHERIDAN | MT | 59749 |
| LYLE M. PHELPS | DEANNA PHELPS | 4/1/2019 | 2208 FAIRVIEW AVENUE | MISSOULA | MT | 59801 |
| ANDREW M. SEDDON | OLIVIA M. SEDDON | 5/1/2019 | 2429 TETON AVENUE | BILLINGS | MT | 59102 |
| TIMOTHY J. WILCOX | MARGARET W. WILCOX | 11/1/2020 | 265 WAGON WHEEL WAY | SEELEY LAKE | MT | 59868 |
| SHIRLE F GRAY | | 3/1/2022 | 2708 OLD QUARRY RD | MISSOULA | MT | 59808 |
| CLINT MITCHELL | TAMARA AUSTIN MITCHELL | 1/1/2021 | 276 GOOSE BAY LANE | ROLLINS | MT | 59931 |
| ROGER A. OLSEN | DONNA R. OLSEN | 10/1/2020 | 2909 DUNCAN DRIVE | MISSOULA | MT | 59802 |
| JAMES A ALTHOFF | KENA D ALTHOFF | 11/1/2021 | 3021 AVE EAST | BILLINGS | MT | 59102 |
| LEONARD C. MITCHELL | | 6/1/2020 | 325 GOLF COURSE DRIVE | COLUMBIA FALLS | MT | 59912 |
| GREGORY G. TINER | TRACY L. TINER | 11/1/2020 | 3405 PARKWAY | BUTTE | MT | 59701 |
| CRAIG S. MYERS | KAREN J. MYERS | 1/1/2021 | 38 HORNED OWL LANE | PHILLIPSBURG | MT | 59858 |
| JOSEPH M. ROUSOFF | ROSE C. ROUSOFF | 4/1/2021 | 3980/3982 HOUK WAY | STEVENSVILLE | MT | 59870 |
| JEFFREY S PETTY | | 6/1/2036 | 415 GOPHER LN | MARION | MT | 59925 |
| MARK H. MCGRANN | TRACEY S. MCGRANN | 5/1/2020 | 4430 TRIPP LANE | STEVENSVILLE | MT | 59870 |
| MARGO C. STELL | | 1/1/2021 | 488 NORTH BURNT FORK ROAD | STEVENSVILLE | MT | 59870 |
| WILLIAM INGEBRITSON | | 8/1/2024 | 5465 MCHUGH | HELENA | MT | 59601 |
| DAVID L. RICHHART | DOROTHY M. SCHEID | 8/1/2019 | 5752    PROSPECT DRIVE | MISSOULA | MT | 59808 |
| ROBERT A. VAUGHAN | ALMA S. VAUGHAN | 1/1/2021 | 6103 MONTERRA AVENUE | WHITEFISH | MT | 59937 |
| CHRISTOPHER HAGEN | MARIA HAGEN | 5/1/2021 | 6205 DAVOS LANE | WHITEFISH | MT | 59937 |
| RICHARD S. CLARK | MARGARET H. CLARK | 4/1/2021 | 6213 SHILOH AVENUE | WHITEFISH | MT | 59937 |
| RONALD B. SANTI | KATHY A. SANTI | 3/1/2029 | 638 TABRIZ DR | BILLINGS | MT | 59105 |
| PATRICK K. MURPHY | | 2/1/2019 | 6686 ROCKY FORK CIRCLE | RED LODGE | MT | 59068 |
| MARY B. NEUSTROM | JAMES C. WALKER | 12/1/2019 | 690 COTTONWOOD ROAD | HAMILTON | MT | 59840 |
| RICHARD S. MALLOCH | VIRGINIA L. LOCKNER | 1/1/2020 | 73 MELLOW COVE LANE | DAYTON | MT | 59914 |
| PHILIP S. ZIEGENFUSS | | 2/1/2022 | 94 SILVERBERRY STREET | HAMILTON | MT | 59840 |
| LISA A. THOMAS | LAURA J. HIBBS | 9/1/2020 | 957 DISCOVERY WAY | MISSOULA | MT | 59802 |
| SHILES P. FRASER | ROSA B. FRASER | 2/1/2036 | 101 ARCARO DRIVE | GREENSBORO | NC | 27455 |
| DANIEL E GRIFFIN | BARBARA A GRIFFIN | 6/1/2027 | 101 NORTHSTAR COURT | CARY | NC | 27513 |
| JING YU CHENG | | 12/1/2018 | 102 LAUREL WREATH LANE | CARY | NC | 27519 |
| ROBIN A KING | BETTY B. KING | 10/1/2029 | 103 BAYSTONE CT | SOUTHERN PINES | NC | 28387 |
| MARGARET E. SANDERS | BRENDAN W MERITHEW | 12/1/2029 | 103 HOUSTON STREET | ASHEVILLE | NC | 28801 |
| MICHAEL OZUZU GABSON | | 1/1/2027 | 103 LARGE OAKS DRIVE | CARY | NC | 27513 |
| ROBERT KEITH JOYNER | ROXIE LOU HAYES | 2/1/2029 | 103 WOODGLEN DR | CARY | NC | 27511 |
| PAULETTE E FAUST | ROBERT RICHARD FAUST | 12/1/2024 | 10329 Billingham Drive | Charlotte | NC | 28269 |
| GREGORY V. YORK | CAREN C. YORK | 2/1/2020 | 1033 ROCKFORD RD | HIGH POINT | NC | 27262 |
| JAMES L TAYLOR | PAULETTE B TAYLOR | 8/1/2019 | 104 BASIN ST | DUNN | NC | 28334 |
| DOMINAE T. SMITH | | 9/1/2029 | 104 BRIDGEWATER CT | JACKSONVILLE | NC | 28546 |
| JAMES D. PERDUE | | 4/1/2021 | 104 FARRELL COURT | MORRISVILLE | NC | 27560 |
| RICHARD D. LILES | | 8/1/2020 | 104 TAMMY DR | GARNER | NC | 27529 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CHRISTOPHER S. EXTON | BARBARA EXTON | 7/1/2019 | 107 MORGAN BEND COURT | CHAPEL HILL | NC | 27517 |
| THOMAS L FIORE | | 5/1/2022 | 108 CARRIE CIR | MOCKSVILLE | NC | 27028 |
| MARTA KIMEL SMITH | | 2/1/2029 | 1080 ST  JOSEPH ST  UNIT #5 B | CAROLINA BEACH | NC | 28428 |
| KERRIANNE D ANDERSON | | 8/1/2022 | 109 MCKENZIE MDW LN | APEX | NC | 27539 |
| BART L. LANDZERT | ISABEL V. LANDZERT | 7/1/2021 | 109 N AUDUBON AVENUE | MOORESVILLE | NC | 28117 |
| MICHAEL A. WILDEROTTER | KAREN L. STACK | 6/1/2019 | 109 RHODODENDRON DRIVE | CHAPEL HILL | NC | 27517 |
| JUNE P. TIPTON | | 11/1/2019 | 11 PIPERS GLEN COURT | GREENSBORO | NC | 27406 |
| MARTHA ANNE KLEINSCHMIT | | 1/1/2021 | 110 LINWOOD DR | LINCOLNTON | NC | 28092 |
| SAM T AURINGER | | 4/1/2027 | 110 RIDGE GATE | LEWISVILLE | NC | 27023 |
| DOROTHY P. MAHER | | 2/1/2019 | 110 SANDERLING COURT | HAMPSTEAD | NC | 28443 |
| JIMMIE L BULLOCK | | 5/1/2029 | 112 GRANGE ST | ROCKY MOUNT | NC | 27804 |
| JIAN ZENG | | 8/1/2031 | 11208 SNAPFINGER DRIVE | CHARLOTTE | NC | 28277 |
| DEBBIE A. CHRISTENSEN | EDWIN C. CHRISTENSEN SR | 3/1/2021 | 1124 MAULDIN CIRCLE | WAKE FOREST | NC | 27587 |
| JAY B GOLDBERG | | 2/1/2025 | 1127 HATTERAS COURT | COROLLA | NC | 27927 |
| HAROLD F JONES | GLADYS JONES | 7/1/2027 | 113 VELMA LANE | SNEADS FERRY | NC | 28460 |
| THO TRAN | | 10/1/2021 | 11303 ANNA ROSE DR | CHARLOTTE | NC | 28273 |
| GEORGE HABERSETZER | | 7/1/2019 | 1140     NEUSE RIDGE DRIVE | CLAYTON | NC | 27520 |
| HAROLD GILBERT | CHRISTA I. KELLER | 1/1/2020 | 1145 FLAT TOP ROAD | BLOWING ROCK | NC | 28605 |
| KATHLEEN J. BEACH | PHILLIP R. WESTMORELAND | 5/1/2021 | 115 CROSS CREEK DRIVE | CHAPEL HILL | NC | 27514 |
| GEORGE E BATTLE III | | 6/1/2036 | 11516 FOX HL DR | CHARLOTTE | NC | 28269 |
| NANCY J. DUDDY | | 11/1/2029 | 116 SANTA MARIA DR | EMERALD ISLE | NC | 28594 |
| MARC R. HENDRICKSEN | | 2/1/2021 | 118 DENHAM PLACE | MOORESVILLE | NC | 28115 |
| CHARLES L DURHAM  JR. | REBECCA B DURHAM | 7/1/2027 | 120 HOLLY HILL DRIVE | ELKIN | NC | 28621 |
| LARS C. LARSEN | | 4/1/2029 | 1207 KINGSBROOK ROAD | GREENVILLE | NC | 27858 |
| RONALD C BAKER | LINDA G BAKER | 10/1/2029 | 1210 WEHUTTY ROAD | MURPHY | NC | 28906 |
| PATRICK TONDO | PATRICIA TONDO | 9/1/2031 | 1230 TEAKWOOD PLACE | RALEIGH | NC | 27606 |
| BILLY PATRICK HINES | | 12/1/2021 | 124 SHARON ST | FOREST CITY | NC | 28043 |
| MICHAEL A. NASH | LINDA B. NASH | 1/1/2029 | 125 BALDMAR ROAD | HENDERSONVILLE | NC | 28791 |
| WILLIAM ISASTIA HENRIQUEZ | CRISTINA ISASTIA HENRIQUEZ | 5/1/2021 | 125 FOXGLOVE DRIVE | GARNER | NC | 27529 |
| MATTHEW M. MCKENZIE | | 3/1/2019 | 125 STONBURG CIRCLE | CLEMMONS | NC | 27012 |
| ROBERT GORDON | | 4/1/2022 | 12635 BULLOCK GREENWAY BLVD | CHARLOTTE | NC | 28277 |
| RONALD S. SMITH | FAY L. SMITH | 9/1/2021 | 128 DOGWOOD LANE | LAKE LURE | NC | 28746 |
| DAVID K. BUMPERS | | 6/1/2020 | 128 POINSETTA LANE | MOORESVILLE | NC | 28117 |
| BRIAN CAREY | | 2/1/2021 | 1300 TEACUP SPRING COURT | WAKE FOREST | NC | 27587 |
| DAVID VANN HAISLIP | SARAH K HAISLIP | 5/1/2029 | 1301 KENION ST | GREENSBORO | NC | 27405 |
| LARRY B. FRONTIERO | | 7/1/2021 | 1301 LEGACY GREEN AVENUE | WAKE FOREST | NC | 27587 |
| D MICHAEL NELSON | LUANN T NELSON | 5/1/2029 | 131 EDWIN PL | ASHEVILLE | NC | 28801 |
| MARK B. WALKER | CHERYL C. WALKER | 2/1/2021 | 1317 FORSYTH ROAD | KERNERSVILLE | NC | 27284 |
| ALAN D RIEGLER | | 1/1/2022 | 135 MERCEDES LANE | MURPHY | NC | 28906 |
| JANNEKE E ROSENTHAL | | 3/1/2022 | 13902 DALTREY LN | CHARLOTTE | NC | 28277 |
| DAVID A. TETRICK SR. | LINDA R. TETRICK | 4/1/2029 | 14111 IDLEWILD ROAD | MATTHEWS | NC | 28105 |
| BRADFORD C. VIOLETTE | DEBORAH VIOLETTE | 5/1/2020 | 14617 BALLANTYNE COUNTRY CLUB DR | CHARLOTTE | NC | 28277 |
| PAUL M. REA | SUSAN M. REA | 5/1/2020 | 149 CHIMNEY RISE DRIVE | CARY | NC | 27511 |
| CARMEN A BUDET | | 6/1/2021 | 15 HEARTHWOOD CIRCLE | DURHAM | NC | 27713 |
| ERNEST J KALLWEIT | JUDITH E KALLWEIT | 3/1/2030 | 1503 PELHAM ROAD | WINTERVILLE | NC | 28590 |
| JOHN JOSEPH WALL | MARY SUSAN WALL | 10/1/2026 | 15115 OXFORD HOLLOW | HUNTERSVILLE | NC | 28078 |
| JOSH D BROWN | | 5/1/2021 | 155 CREAD CT | WINSTON SALEM | NC | 27127 |
| KAREN S BOWERS | RODNEY N BOWERS | 9/1/2020 | 155 FIELDCREEK COURT | WINSTON SALEM | NC | 27105 |
| GUY R. HOLLEY | REBA GREEN-HOLLEY | 12/1/2026 | 155 SAREM ROAD | GATES | NC | 27937 |
| SALLY L. GEIB | THOMAS TANTON | 3/1/2021 | 15615 MCCULLERS COURT | CHARLOTTE | NC | 28277 |
| MATTHEW S. BLOM | | 1/1/2022 | 16046 E STONEMONT ROAD | HUNTERVILLE | NC | 28078 |
| ANDREW T. PLAICE | TONYA M. PLAICE | 4/1/2020 | 1624 S MARBLEHEAD ROAD | CLEMMONS | NC | 27012 |
| NICHOLAS J PASSERO | MARY SUZANNE PASSERO | 7/1/2028 | 164 KESWICK DR | ADVANCE | NC | 27006 |
| MICHAEL L. JULIUS | SUSAN C. JULIUS | 6/1/2021 | 16940 BRIDGETON LANE | HUNTERSVILLE | NC | 28078 |
| MICHAEL D LINDSAY | | 7/1/2032 | 171 PICHARD STREET | GREENSBORO | NC | 27401 |
| IVEY WOOD JR | JANICE B. WOOD | 5/1/2021 | 180 LEBANON CHURCH ROAD | CLARENDON | NC | 28432 |
| LEONARD A. JOHNIKIN | CAROLYN B. JOHNIKIN | 2/1/2019 | 1808 WILDFIRE ROAD | CHARLOTTE | NC | 28214 |
| STEVEN WADE THORNBURG | | 9/1/2030 | 1861 SEWELL DRIVE | ASHBORO | NC | 27203 |
| ROBERT KEVIN TAYLOR | SANDRA POTTER TAYLOR | 2/1/2021 | 1905 WIDGEON DRIVE | MOREHEAD CITY | NC | 28557 |
| KATHRYN RUSS | | 4/1/2029 | 1908 CROSS POND DRIVE | COLFAX | NC | 27235 |
| JOSEPH H WESTBROOK | | 8/1/2029 | 1925 HUNTING RIDGE RD | RALEIGH | NC | 27615 |
| WILLIAM T. UPCHURCH | LINDA S. UPCHURCH | 6/1/2028 | 1940 JUPITER HILLS CT | RALEIGH | NC | 27604 |
| JEDIDIAH J. BEHE | | 3/1/2019 | 197 GALAXY DRIVE | GARNER | NC | 27529 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID A. MILLER | | 1/1/2021 | 200 SAW TIMBER | SANFORD | NC | 27332 |
| MARY B HANRATTY | PHILIP JOHN HANRATTY | 9/1/2027 | 2004 FOUNTAIN RIDGE ROAD | CHAPEL HILL | NC | 27517 |
| STEVEN J. PRINS | JANE H. PRINS | 2/1/2020 | 2005 ROSEBRIAR LANE | FUQUAY VARINA | NC | 27526 |
| RHODNEY D HAMBY | ELIZABETH I HAMBY | 8/1/2020 | 2006 S. ELM ST | GREENVILLE | NC | 27858 |
| MINH PHUOC LUONG | | 5/1/2028 | 2009 16TH AVENUE PLACE SW | HICKORY | NC | 28602 |
| LINDA F. RENDA | | 12/1/2018 | 2016 HORIZON COURT | MATTHEWS | NC | 28104 |
| JOHN A LANTIER II | | 5/1/2030 | 202 GREY FOX RUN | HUBERT | NC | 28539 |
| DRUSILLA L. SCOTT | | 9/1/2020 | 202 OVAL PARK PLACE | CHAPEL HILL | NC | 27517 |
| ROBERT F. MOREAU | TAMARA L. MOREAU | 6/1/2022 | 2026 MILL GATE LANE | CARY | NC | 27519 |
| DORSEY L SLAUGHTER | CAROL R SLAUGHTER | 8/1/2020 | 2040 MABRY RD | ANGIER | NC | 27501 |
| GARY FELL | ELIZABETH B. FELL | 2/1/2027 | 208 LATTA ROAD | HILLSBOROUGH | NC | 27278 |
| REX LIEBL | CEILA P. LIEBL | 6/1/2019 | 2111 MYRTLE AVE | RALEIGH | NC | 27608 |
| JEFFREY D WILSON | | 8/1/2021 | 21180 NC HIGHWAY 902 | BEAR CREEK | NC | 27207 |
| JAMES J. HETHERINGTON | | 12/1/2021 | 213 IRELAN DRIVE | RALEIGH | NC | 27606 |
| RONALD A ADCOX | VIOLET M ADCOX | 1/1/2029 | 214 VALLEY STREET | STATESVILLE | NC | 28677 |
| LINDA SHIAO-CHUN LEE | | 2/1/2028 | 216 LAKEWATER DRIVE | CARY | NC | 27511 |
| NEIL C FOURNIER | DEBORA H FOURNIER | 7/1/2029 | 22 LINDEN ST | ARDEN | NC | 28704 |
| KAREAN EVANS | | 7/1/2029 | 2201 BRIDLE TRL | MIDWAY PARK | NC | 28544 |
| JASON DUNCAN | | 7/1/2034 | 222 SUNDANCE CIR | STATESVILLE | NC | 28625 |
| BEN W. HALL | MELVENIA HALL | 4/1/2022 | 2274 FRANKLIN DRIVE | WINTERVILLE | NC | 28590 |
| KENLEY C. HIGGINS | | 3/1/2030 | 2312 NELSON HIGHWAY | CHAPEL HILL | NC | 27517 |
| JASON P. GIORDANO | JULIE S. GIORDANO | 10/1/2021 | 2317 TRADING FORD DR | WAXHAW | NC | 28173 |
| STEPHEN RICHARD WEINTRAUB | | 10/1/2020 | 2403 TROUT STREAM | RALEIGH | NC | 27604 |
| KELLI B. BARLOWE | | 3/1/2030 | 2510 OVERVIEW RD | SALISBURY | NC | 28147 |
| WILLIAM P. NORRIS | DEBORAH N. NORRIS | 6/1/2021 | 2605 SMITH MILL ROAD | LUMBERTON | NC | 28358 |
| BRIAN S. CAVAGNINI | KAREN L. CAVAGNINI | 6/1/2020 | 27 HUNTINGTON CHASE DRIVE | ASHEVILLE | NC | 28805 |
| JULIE A DEFRUSCIO | MARK R DEFRUSCIO | 2/1/2020 | 2709 NORTH MIDDLETON DR #2709 | OAK ISLAND | NC | 28465 |
| GEORGE MAFFEI | | 3/1/2021 | 29 FLAT TOP MOUNTAIN ROAD | FAIR VIEW | NC | 28730 |
| TONY C. GUPTON | JACKIE P. GUPTON | 9/1/2029 | 2976 NC 581 HWY | LOUISBURG | NC | 27549 |
| STEFANIE A. SENKIW | | 3/1/2020 | 301 CAROLINA SANDS DRIVE | CAROLINA BEACH | NC | 28428 |
| ERNEST G. ALEXANDER | JULIE R BITNER | 9/1/2021 | 301 HASSELLWOOD DRIVE | CARY | NC | 27511 |
| KENNETH L BITNER | | 11/1/2026 | 3011 BLYTHE | WAXHAW | NC | 28173 |
| SOURA O AL MADANI | MOUTAZ A HUSSEINI | 6/1/2020 | 3011 PENINSULA DR | JAMESTOWN | NC | 27282 |
| WILLIS S. JENKINS | | 2/1/2022 | 3025 WOODLAND CHURCH RD | YOUNGSVILLE | NC | 27596 |
| JUSTIN R MOUNT | | 5/1/2021 | 308 BRK GLN DR | MOORESVILLE | NC | 28115 |
| RAYMOND E. SIMPSON | | 10/1/2019 | 309 PARKRIDGE DRIVE | CLAYTON | NC | 27520 |
| WILLIAM D DUNCAN | | 3/1/2021 | 31 RENEE RD | ASHEVILLE | NC | 28806 |
| JIAN ZENG | | 8/1/2031 | 312 KINGVILLE DR. | CHARLOTTE | NC | 28213 |
| LESTER MCKEEMAN | JONI MCKEEMAN | 8/1/2022 | 312 OCCIDENTAL DRIVE | HOLLY SPRINGS | NC | 27520 |
| WILLIAM S. GOODALL | | 4/1/2020 | 315 SUMTER AVENUE | CAROLINA BEACH | NC | 28428 |
| LESTER MCKEEMAN | JONI MCKEEMAN | 8/1/2022 | 316 OCCIDENTAL DR | HOLLY SPRINGS | NC | 27540 |
| WENDELL T CRITE | JONALYN CRITE | 2/1/2027 | 319 NICHOLSON CREEK ROAD | BREVARD | NC | 28712 |
| THOMAS W JENNINGS | AMY R JENNINGS | 3/1/2022 | 325 SEALANE WAY | KURE BEACH | NC | 28449 |
| STEPHEN H COOPER | CHRISTINE L COOPER | 5/1/2021 | 348 NATALIE DR | WINSTON SALEM | NC | 27104 |
| CAREY R. SEAVY | | 8/1/2021 | 35 FORT BOONE COURT | CLAYTON | NC | 27527 |
| SUNIL K. TANDON | | 10/1/2029 | 3572 TANGLEBROOK TRAIL | CLEMMONS | NC | 27012 |
| LOUIS ARTHUR STROMBACK | | 2/1/2029 | 3608 GREEN LEVEL ROAD  W | APEX | NC | 27523 |
| VICTORIA A ZAMORA-ROSENFELD | | 9/1/2019 | 3702 REGENTS PARK LN | GREENSBORO | NC | 27455 |
| SCOTT D. WEBB | VICTORIA A. WEBB | 3/1/2020 | 3710 WINGED FOOT DRIVE | GREENSBORO | NC | 27410 |
| ELIZABETH READ | GEORGE READ | 4/1/2022 | 3816 TAVISTON COURT | WAKE FOREST | NC | 27587 |
| TRAVIS O MARTIN | DARLENE L MARTIN | 12/1/2028 | 3901 GLENFALL AVENUE | CHARLOTTE | NC | 28210 |
| CONSTANCE CAIN | | 2/1/2022 | 400 JADE COVE | NEWPORT | NC | 28570 |
| THOMAS A MARRA | | 6/1/2029 | 4024 WEDDINGTON MANOR COURT | MATTHEWS | NC | 28104 |
| C R. MIDGETTE | JOANN V. MIDGETTE | 4/1/2021 | 406 HAPPY HOME RD | TYNER | NC | 27980 |
| MICHAEL W FLOWERS | | 10/1/2026 | 406 W ORMAND AVE | BESSEMER CITY | NC | 28016 |
| SCOTT BRUCE RICHARDSON | HOLLY BETH RICHARDSON | 6/1/2028 | 408 HARLOW DRIVE | FAYETTEVILLE | NC | 28314 |
| DANIELE OUELLET | | 7/1/2022 | 412 COPPERLINE DRIVE | CHAPEL HILL | NC | 27516 |
| TRACY L. HANNER | GWENDOLYN F. HANNER | 12/1/2019 | 4320 BONLEE BENNETT ROAD | BEAR CREEK | NC | 27207 |
| THOMAS R HAYAKAWA | NANCY B HAYAKAWA | 1/1/2029 | 4336 BLOSSOM HILL CT | RALEIGH | NC | 27613 |
| WILLIAM HAGLUND | KAREN HAGLUND | 7/1/2024 | 435 4TH ST | SUNSET BEACH | NC | 28468 |
| MARIANNE BAUMANN ESTATE | | 12/1/2028 | 4401 MATHEWS LANE | GREENSBORO | NC | 27405 |
| TIMOTHY DANIELS | AMY DANIELS | 6/1/2019 | 4418 HWY 49 NORTH | BURLINGTON | NC | 27215 |
| LESLIE R ALONZO III | SHERRY B ALONZO | 9/1/2028 | 453 BULLS GAP ROAD | CULLOWHEE | NC | 28723 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GERALD M BRABHAM | | 7/1/2019 | 4548 LILY WALK | ROCKY MOUNT | NC | 27804 |
| SHARALYN L. MIDGETT | RUSSELL D. MIDGETT | 8/1/2030 | 47122 MIDDLE RIDGE TRAIL | BUXTON | NC | 27920 |
| ROBERT BRANTLEY | SHARON BRANTLEY | 5/1/2024 | 4796 LAKEVIEW LANE | ELM CITY | NC | 27822 |
| DIANE E.A. HAGER | LUTHER M HAGER | 1/1/2029 | 4925 WINDMERE CHASE DRIVE | RALEIGH | NC | 27616 |
| CHARLES RANDALL OVERTON | IRENE B OVERTON | 4/1/2029 | 500 TROY DRIVE | ELIZABETH CITY | NC | 27909 |
| EDWARD L. MAYDEW | NOEMI M. MAYDEW | 6/1/2020 | 502 MIDENHALL WAY | CARY | NC | 27513 |
| JOHN D OZMON | GLADYS M OZMON | 7/1/2029 | 504 PERIWINKLE WAY | CASWELL BEACH | NC | 28465 |
| PAUL V. NELSON | | 12/1/2019 | 5048 SOUTH MAIN STREET | WINSTON SALEM | NC | 27107 |
| NICHOLAS C. DAVIES | KATHARINE J. DAVIES | 1/1/2020 | 508 HERTFORD STREET | RALEIGH | NC | 27609 |
| CHARLES PARKER JR. | | 3/1/2022 | 5103 KING WILCONSON ROAD | DENVER | NC | 28037 |
| RENEE L. REDMOND | CHRISTOPHER M. REDMOND | 2/1/2020 | 5139 BERKELEY CREEK LANE | CHARLOTTE | NC | 28277 |
| BRYCE M BARKER | | 9/1/2019 | 519 MLS ST | RALEIGH | NC | 27608 |
| DAVID A. RICHEY | ANDREA L. RICHEY | 4/1/2021 | 5200 OLDE FOREST DRIVE | GREENSBORO | NC | 27406 |
| JOHN F. FLOYD | KIMBERLY A. FLOYD | 10/1/2021 | 5425 OLD TOWN LANE | GASTONIA | NC | 28056 |
| TIMOTHY S MOORE | KELLY C MOORE | 2/1/2035 | 543 LEATHERWOOD DRIVE | CALABASH | NC | 28467 |
| ASA R. GATLIN IV | TERRY J. GATLIN | 8/1/2029 | 547 ALLIGATOR LOOP RD | MERRITT | NC | 28556 |
| BRIAN M FIELD | TONYIA M FIELD | 2/1/2027 | 5508 HUNTER HOLLOW DRIVE | RALEIGH | NC | 27606 |
| CLINT TRAVIS WHEAT | | 2/1/2019 | 5514 SANTEELAH COURT | CHARLOTTE | NC | 28217 |
| PAUL E. WHITING | CAROLYNE A. WHITING | 5/1/2020 | 5544 OLD STILL RD. | WAKE FOREST | NC | 27587 |
| CHARLES R PERLETTE | MAUREEN A PERLETTE | 2/1/2029 | 5608 CREEKFALL LANE | FUQUAY VARINA | NC | 27526 |
| CASWELL DANIEL | | 10/1/2028 | 5652 HAMSTEAD CROSSING DRIVE | RALEIGH | NC | 27612 |
| WILLIAM G DEVENNEY JR. | JOAN C DEVENNEY | 12/1/2026 | 5737 ALL CLEAR LANE | WENDELL | NC | 27591 |
| MICHAEL D CEGLARSKI | JULIE A CEGLARSKI | 8/1/2021 | 577 ARROWHEAD TRL | MARION | NC | 28752 |
| WILLIAM F BAND IV | DEDA W BAND | 2/1/2021 | 5805 HEATHILL CT | RALEIGH | NC | 27603 |
| SCOTT K LAMPE | | 9/1/2020 | 589 PEACEFUL HVN DR N-2 | BOONE | NC | 28607 |
| VIRGINIA L BAKER | | 5/1/2021 | 5905 MEADOWLARK LN | RALEIGH | NC | 27610 |
| DAVID S ABERNATHY | RHONDA G ABERNATHY | 9/1/2028 | 5927 CHAPMAN DRIVE | MORGANTON | NC | 28655 |
| JOELLA VANDERDOES | | 7/1/2020 | 5969 KENVILLE GREEN CIRCLE | KERNERSVILLE | NC | 27284 |
| CHRISTINE M. KEELIN | PETER W. KEELIN | 2/1/2022 | 6008 W BEACH DR | OAK ISLAND | NC | 28465 |
| TARUN PHILAR | | 4/1/2020 | 6113 SPRING FLOWER CT | CHARLOTTE | NC | 28262 |
| BRIAN D PROSPECT | GEORGEANNE K PROSPECT | 2/1/2030 | 6129 LEBANON RD | MINT HILL | NC | 28227 |
| CHERYL F GRIFFIN | | 1/1/2022 | 617 TANGLEWOOD LN | GOLDSBORO | NC | 27534 |
| KENNETH O. GARRETT | | 4/1/2021 | 618 NORTH BOYLAN AVENUE UNIT 832 | RALEIGH | NC | 27603 |
| KATHRYN D LEVY | JAY B LEVY | 8/1/2020 | 6328 MITCHELL HOLLOW ROAD | CHARLOTTE | NC | 28277 |
| MICHAEL D. EMERY | SHERRY B. EMERY | 1/1/2026 | 638 WESTWOOD DRIVE | GARNER | NC | 27529 |
| KEITH C SMITH | KAREN F SMITH | 6/1/2028 | 6404 LOVE POINT ROAD | DENVER | NC | 28037 |
| JOHN T. BAKER | SUSAN J. BAKER | 12/1/2026 | 6700 SILVERFOX ROAD | CHARLOTTE | NC | 28270 |
| DAVID E. DARBUTT | BARBARA J. DARBUTT | 9/1/2021 | 6713 ERINBROOK DR. | CONCORD | NC | 28025 |
| NANCY E. WICKER | | 12/1/2021 | 6740 WOODSHED CIRCLE | CHARLOTTE | NC | 28270 |
| DAVID C KELDER | MARGARET D KELDER | 8/1/2028 | 6908 WADE DRIVE | CARY | NC | 27519 |
| MARTIN S MOORE | CAROL L MOORE | 8/1/2021 | 712 GUADELOUPE CT | HOLLY SPRINGS | NC | 27540 |
| WILLIAM B. DOYLE | ELISA M DOYLE | 1/1/2030 | 715 CLEARWATER COURT UNIT M | WILMINGTON | NC | 28405 |
| RENE L SYLVESTRE | SUSAN O SYLVESTRE | 7/1/2020 | 721 WINTERLOCHEN RD | RALEIGH | NC | 27603 |
| DARYL YOUNG | JOANN YOUNG | 4/1/2022 | 7216 OYSTER LANE | WILMINGTON | NC | 28411 |
| GREGORY J. SLOYER | | 6/1/2019 | 7220 LOBLOLLY PINE DRIVE | RALEIGH | NC | 27614 |
| MICHAEL D CROSS | | 8/1/2019 | 730 PARKHAM LN | RALEIGH | NC | 27603 |
| KEITH R. GARRISON | MELISSA D. GARRISON | 7/1/2021 | 7301 SHOE ROAD | BURLINGTON | NC | 27215 |
| DONALD C. RIVERS | | 11/1/2020 | 7635 E BRIARDALE DRIVE | CHARLOTTE | NC | 28212 |
| DEAN NELSON | | 3/1/2022 | 7674 BERMUDA HILLS LN | DENVER | NC | 28037 |
| JOSEPH D. ACEVEDO | LESLIE A. ACEVEDO | 3/1/2028 | 7808 SANDY BOTTOM WAY | RALEIGH | NC | 27613 |
| NANCY E. RIGGS | RAYNAL A. RIGGS | 8/1/2022 | 7908 FARNHAM CT | RALEIGH | NC | 27615 |
| JOHN M WHALEN | CHRISTINE J WHALEN | 4/1/2028 | 806 W CHURCH ST | ELIZABETH CITY | NC | 27909 |
| MARK T WILSON | ROBIN M WILSON | 5/1/2026 | 808 CAROLYN SOUTHEAST DRIVE | CONCORD | NC | 28025 |
| JONATHAN B DAVIS | | 8/1/2022 | 816 B STREET WEST | KANNAPOLIS | NC | 28081 |
| RICHARD E. SPRADLING | JANEAN K. SPRADLING | 2/1/2028 | 8229 GETALONG ROAD | CHARLOTTE | NC | 28213 |
| THOMAS J. WALL | NINA C. WALL | 2/1/2021 | 838 FIELDSTONE ROAD | MOORESVILLE | NC | 28115 |
| TIMOTHY KIST | LISA KIST | 12/1/2018 | 8401 SOCIETY ST | CHARLOTTE | NC | 28277 |
| DWAIN ALLEN BOWMAN | KELLY A BOWMAN | 2/1/2029 | 8412 STONEGATE DRIVE | RALEIGH | NC | 27615 |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD | 7/1/2019 | 845      BUTTONWOOD DRIVE | WINSTON SALEM | NC | 27104 |
| TOMMY SPIVEY | | 5/1/2020 | 85 SHADOW RDG RD | FLETCHER | NC | 28732 |
| CHAD S. MOORE | | 8/1/2022 | 852 BOBBY JONES WAY | FAYETTEVILLE | NC | 28312 |
| JAMES A. O'CONNOR | MARY A. O'CONNOR | 9/1/2021 | 8816 CASTLE CLIFF DR | MATTHEWS | NC | 28105 |
| KEVIN M. ELLIS | LORI J. ELLIS | 6/1/2021 | 901 RAVENDALE PLACE | CARY | NC | 27513 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARY KATHERINE V. SLOMKA | DAVID SLOMKA | 9/1/2029 | 902A CHATFIELD DRIVE | JAMESTOWN | NC | 27282 |
| RONALD BELANUS | | 1/1/2026 | 9553 COUNTY ROAD | CAVALIER | ND | 58220 |
| MARK ZBYLUT | | 8/1/2020 | 10829 T CR | OMAHA | NE | 68137 |
| PHILIP L. JOSEPHSON | CHRISTINE JOSEPHSON | 5/1/2021 | 13060 FRANKLIN STREET | OMAHA | NE | 68154 |
| WILLIAM A HEAD | | 1/1/2032 | 1465 WIRT ST | OMAHA | NE | 68110 |
| JEFFREY A. WALLA | | 12/1/2020 | 205 EAST SOUTH ST. | WESTON | NE | 68070 |
| TAMARA A ZORNES | | 8/1/2019 | 4511 S ST | OMAHA | NE | 68117 |
| LOELL R JORGENSEN | | 11/1/2021 | 534 EAST MILITARY AVE | FREMONT | NE | 68025 |
| PERRY J. METTLING | KATHERINE A. METTLING | 7/1/2020 | 5414 NORTH 160TH AVENUE CIRCLE | OMAHA | NE | 68116 |
| WILLIAM L CARTWRIGHT | DEBRA L CARTWRIGHT | 3/1/2022 | 919 N 69TH ST | OMAHA | NE | 68132 |
| KAREN D CLEAVES | | 10/1/2028 | 1 CRANE CROSSING ROAD | KINGSTON | NH | 03859 |
| MARCIA A FLAGG | | 8/1/2019 | 1 HANOVER CT | LITCHFIELD | NH | 03052 |
| MATTHEW T DAVIS | ROBIN L DAVIS | 10/1/2021 | 1 MAIN ST | EAST KINGSTON | NH | 03827 |
| ANN MARIE ALONGI | | 9/1/2020 | 1 REGENCY ROAD | DERRY | NH | 03038 |
| BRIAN R ERICKSON | PAMELA A ERICKSON | 4/1/2021 | 10 S LONDON DR | NASHUA | NH | 03062 |
| RICHARD A STRYKER | | 12/1/2020 | 1077 ROUTE 132 | NEW HAMPTON | NH | 03256 |
| SALLY A COLES | | 4/1/2019 | 11 BITTERSWEET LN | EXETER | NH | 03833 |
| CRAIG ANDERSON | | 5/1/2019 | 11 FAIRVIEW AVENUE | DERRY | NH | 03038 |
| SCOTT A. FRANCISCO | | 11/1/2021 | 11 FOREST BROOK DRIVE | BARRINGTON | NH | 03825 |
| KRISTIN S. CAPLICE | CHRISTOPHER G. CAPLICE | 4/1/2021 | 11 PINE TREE LANE | WATERVILLE VALLEY | NH | 03215 |
| SHARON BOURQUE | | 7/1/2020 | 1104 NORTHBROOK DRIVE, | MANCHESTER, | NH | 03102 |
| CAREY A VALLADARES | | 8/1/2029 | 119 DREW DR | MIDDLETON | NH | 03887 |
| PLANUCH CHANYAKOMOL | | 2/1/2029 | 119 WINTERWOOD DRIVE | LONDONDERRY | NH | 03053 |
| ERIK S STROUT | MICHELLE L STROUT | 3/1/2035 | 1196 DUNBARTON RD | MANCHESTER | NH | 03102 |
| MICHAEL HOLLINS | ANGELA D. HOLLINS | 8/1/2020 | 124 MUTTON ROAD | WEBSTER | NH | 03303 |
| SARA NEWBURY | JONATHAN CROSS | 8/1/2020 | 12A PORTSMOUTH AVENUE | EXETER | NH | 03833 |
| MICHAEL P. PELLETIER | CAROL J. PELLETIER | 10/1/2019 | 138 HAMPSTEAD ROAD | DERRY | NH | 03038 |
| ROBERT W. JANVRIN SR. | CAROL A. JANVRIN | 1/1/2021 | 15 DEER RUN | FREMONT | NH | 03044 |
| MICHAEL L. SKIFFINGTON | LINDA A. SKIFFINGTON | 1/1/2020 | 15 HERITAGE WAY | MARLBOROUGH | NH | 03455 |
| JAMES M. ROYAL | DONNA A. ROYAL | 1/1/2021 | 15 MARGARET WAY | GILFORD | NH | 03249 |
| STEPHEN S STAGNER | SANDRA L STAGNER | 7/1/2028 | 150 HEATHER HILL LANE | GOFFSTOWN | NH | 03045 |
| LAUREN M. WALTER | | 2/1/2022 | 16 FLOWER DRIVE | ROCHESTER | NH | 03867 |
| JANET L. GROAT | BRYAN J. WYATT | 8/1/2020 | 168 WIBIRD STREET | PORTSMOUTH | NH | 03801 |
| DEBORAH L. CLOUGH | FRED A. CLOUGH IV | 2/1/2021 | 17 BENAJAH DRIVE | BARRINGTON | NH | 03825 |
| DAVID A SCHRIER | | 1/1/2027 | 188 HIGH STREET | EXETER | NH | 03833 |
| MARK M. TULLEY | SUSAN J. TULLEY | 9/1/2020 | 19 ELNATHANS WAY | HOLLIS | NH | 03049 |
| TOM C. WILSON | CECILE M. WILSON | 6/1/2027 | 19 LOGGING HILL ROAD | BOW | NH | 03304 |
| MARK S. ADAMS | | 4/1/2019 | 20 BALMORAL DRIVE | STRATHAM | NH | 03885 |
| JOSEPH D CONNELLY III | | 8/1/2022 | 2078 DOVER RD | EPSOM | NH | 03234 |
| KATHY TASKER | TREVOR E. TASKER | 12/1/2018 | 214 DEER HILL ROAD | TAMWORTH | NH | 03886 |
| EDWARD HUBBARD YONKERS | SUSAN GRIFFIN YONKERS | 9/1/2021 | 228 MAPLE STREET | HOPKINTON | NH | 03229 |
| MICHAEL G. ROBINSON | | 8/1/2020 | 239 WASHINGTON STREET | DOVER | NH | 03820 |
| MICHAEL EVANS | BOBBI L. EVANS | 1/1/2027 | 25 ORCHARD LANE | GILFORD | NH | 03218 |
| JENNIFER L. WITHEE-SMART | DANA E. SMART | 2/1/2019 | 26 CEDARBROOK DRIVE | DOVER | NH | 03820 |
| KELLY MYERS | | 4/1/2020 | 26 GREYSTONE PLACE | MILFORD | NH | 03055 |
| SIMONE DUBE | | 6/1/2036 | 26 STARK RD | DERRY | NH | 03038 |
| PAUL J FORD | DORIS J FORD | 10/1/2024 | 275 Hueber Drive | Sanbornton | NH | 03269 |
| ERIN M. SHANAVER | SHAWN W. SHANAVER | 4/1/2020 | 28 JEANNES WAY | SANDOWN | NH | 03873 |
| JAMIE K. MARSTON | | 8/1/2020 | 281 ATLANTIC AVENUE | NORTH HAMPTON | NH | 03862 |
| MICHAEL D BONETTI | LINDA E BONETTI | 12/1/2021 | 3 BEEBE LANE | MERRIMACK | NH | 03054 |
| MICHAEL MURRAY | SUSAN MURRAY | 2/1/2022 | 3 CARRIAGE LANE | MERRIMACK | NH | 03054 |
| WAYNE L. HARTFORD | LYNN G. HARTFORD | 4/1/2021 | 30 MASON ROAD | NORTH CONWAY | NH | 03860 |
| CHARLES A BEAULIEU | | 12/1/2021 | 30 OLD WOODS RD | NORTHWOOD | NH | 03261 |
| ROBIN J. RICHARDSON | | 1/1/2021 | 30 SHELLCAMP ROAD | GILMANTON | NH | 03237 |
| THOMAS A. CAUCIS | | 10/1/2021 | 302-304 HIGH STREET | SOMERSWORTH | NH | 03878 |
| ERLENE H WASHINGTON | HAROLD L WASHINGTON | 9/1/2020 | 31 CARDIFF ROAD | WINDHAM | NH | 03087 |
| J K. TROMBLEY | WHITNEY J. BURKE | 6/1/2019 | 32  SURREY LANE | DURHAM | NH | 03824 |
| RICHARD D. MORENCY | MARIE R. MORENCY | 11/1/2029 | 32 JUNIPER ST | ROCHESTER | NH | 03867 |
| RICHARD BEARD | | 9/1/2028 | 33 BRIDGE STREET | HILLSBORO | NH | 03244 |
| PETER S. SWANNEY | TARA J. SWANNEY | 8/1/2020 | 34 FORREST STREET | PLAISTOW | NH | 03865 |
| LORNE W. SMITH | | 3/1/2020 | 34 SWAAN DRIVE | LEE | NH | 03824 |
| DONAVON R ALBERTSON | JUDY M WILBUR ALBERTSON | 8/1/2018 | 345 ODIORNE POINT ROAD | PORTSMOUTH | NH | 03801 |
| MICHAEL J. KIRK | | 7/1/2019 | 35    GABRIELLE DRIVE | HUDSON | NH | 03051 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RICHARD H. ELLIOTT | ELSBETH M. ELLIOTT | 5/1/2021 | 362 UNION ROAD | BELMONT | NH | 03220 |
| ROBERTA L. HOECKELE | | 9/1/2020 | 38 ORCHARD STREET | FRANKLIN | NH | 03235 |
| ALEXANDRU BAREA | | 6/1/2022 | 38 TANGLEWOOD DRIVE | NASHUA | NH | 03062 |
| BRUCE L PINGREE | | 7/1/2029 | 39 GOLDEN OAKS DR | SALEM | NH | 03079 |
| RICHARD L DENVER | CYNTHIA J DENVER | 10/1/2019 | 39 TUCKER RD | BROOKFIELD | NH | 03872 |
| EDWARD M. SAWYER | VALERIE C. SAWYER | 12/1/2021 | 399 SIXTH STREET | DOVER | NH | 03820 |
| RANDALL S. CARMEL | | 9/1/2020 | 4 PHEASANT HILL RD | KEENE | NH | 03431 |
| WILLIAM E. CROTEAU | | 9/1/2020 | 4 WADSWORTH DRIVE | BROOKLINE | NH | 03033 |
| MARK D. WHITING | VIRGINIA R. WHITING | 8/1/2020 | 40 COUNTRY FARM ROAD | STRATHAM | NH | 03885 |
| ELIZABETH A. DURKEE | | 3/1/2022 | 40 WOLF ROAD 21 | LEBANON | NH | 03766 |
| KEITH GRIFFITH | MARCIA T. GRIFFITH | 8/1/2020 | 42 GREEN ROAD | AMHERST | NH | 03031 |
| KENNETH P JUBETT | MARY LYNN JUBETT | 2/1/2021 | 43 CHAPPELL DRIVE | MILFORD | NH | 03055 |
| MICHAEL H. BELLEMARE | | 4/1/2020 | 434 OLD DOVER ROAD | ROCHESTER | NH | 03867 |
| CHARLES D. STURTEVANT | ROBERTA H. STURTEVANT | 8/1/2019 | 48 WALNUT AVENUE | NORTH HAMPTON | NH | 03862 |
| KATHLEEN J. SMITH | CARL E. SMITH | 2/1/2021 | 482 ROUTE 114 | SUTTON | NH | 03273 |
| WILLIAM C. GEHRING SR | KATHERINE K. GEHRING | 11/1/2019 | 5 HOLLY LANE | BROOKFIELD | NH | 03872 |
| PHILLIPS BYFIELD III | SARA V BYFIELD | 2/1/2029 | 51 MASSESCUM AVE | BRADFORD | NH | 03221 |
| DAVID S. BARANOSKI | ALANA J. BARANOSKI | 9/1/2021 | 526 BEECH HILL ROAD | WARREN | NH | 03279 |
| PEYTON M. MCMANUS | LISA W. MCMANUS | 3/1/2020 | 54 ROSS ROAD | DURHAM | NH | 03824 |
| DAVID A SYLVIA | KATHLEEN A SYLVIA | 2/1/2029 | 56 POND VIEW DRIVE | AUBURN | NH | 03032 |
| MICHAEL P  QUINLAN | GAIL M QUINLAN | 3/1/2034 | 6 CANNA PATH | HUDSON | NH | 03051 |
| JANE M SMITH | | 5/1/2027 | 6 INDEPENDENCE DRIVE | MERRIMACK | NH | 03054 |
| ROBERT K. PHENECIE | | 5/1/2029 | 6 SHAKER PLACE | NASHUA | NH | 03060 |
| MARY E. MCNICHOLAS | | 7/1/2028 | 60 GAGE HILL ROAD | HOPKINTON | NH | 03229 |
| MICHAEL MCNAMARA | SARA MCNAMARA | 7/1/2020 | 60 OSGOOD RD | MILFORD | NH | 03055 |
| KRISTINE M. RIPA | MICHAEL R. RIPA | 3/1/2021 | 63 MO-SETT AVENUE | GOFFSTOWN | NH | 03045 |
| JOSEPH M. PERLEY | | 1/1/2020 | 63 PRESCOTT HEIGHTS ROAD | HOOKSETT | NH | 03106 |
| KRZYSZTOF BERTOWSKI | BEATA E. BERTOWSKI | 11/1/2020 | 64 STANLEY BROOK DRIVE | SALEM | NH | 03079 |
| GILBERT S. PAIGE | JUNE R. PAIGE | 5/1/2019 | 65 BAPTIST ROAD | CANTERBURY | NH | 03224 |
| MARY J. FALLET | | 5/1/2021 | 65 VICTORIA STREET 11 | MANCHESTER | NH | 03104 |
| REED GOEWEY | JULIE GOEWEY | 4/1/2028 | 651 NORTH SANDWICH ROAD | NORTH SANDWICH | NH | 03259 |
| STACY L. JACQUES | | 10/1/2020 | 67 DANIELLE LANE | DOVER | NH | 03820 |
| JOHN SHIELDS | | 9/1/2031 | 6A DULCIES POINT ROAD | KINGSTON | NH | 03848 |
| KEVIN A THOMPSON | MARILYN THOMPSON | 6/1/2019 | 7 BENNINGTON RD | NASHUA | NH | 03064 |
| ERIC P. NASH | MARGARET R. NASH | 1/1/2020 | 7 MORNING STAR DRIVE | STRATHAM | NH | 03885 |
| AARON JOHNSON | ELAINE JOHNSON | 6/1/2021 | 7 WHITEWOOD LN | MERRIMACK | NH | 03054 |
| BRIAN L. ROPER | WENDY E. ROPER | 12/1/2019 | 71 IRISH SETTER LANE | GILFORD | NH | 03249 |
| WILLIAM J. GOLDSTEIN | | 11/1/2020 | 77 LIBERTY LANE | BARRINGTON | NH | 03825 |
| MARK E. SIROIS | | 10/1/2020 | 775 HURRICANE HILL ROAD | MASON | NH | 03048 |
| MARTIN J. DUDEK | MARIANNE DUDEK | 3/1/2021 | 79 OAK HILL ROAD | CONCORD | NH | 03301 |
| JAMES P SEAMAN | JOAN M SEAMAN | 5/1/2021 | 8 BEDARD AVENUE | DERRY | NH | 03038 |
| NELSON I. BEERS JR | GAIL M. BEERS | 8/1/2019 | 8 BOYLSTON TERRACE | AMHERST | NH | 03031 |
| KAREN L. GRONDIN | | 9/1/2020 | 89 LIBERTY STREET | CONCORD | NH | 03301 |
| STEPHEN S. LUTZ | | 3/1/2019 | 9 BRICKYARD DRIVE | DOVER | NH | 03820 |
| AMY P KORN | JAY P JOHONNETT | 5/1/2021 | 96 LYNWOOD LN | MANCHESTER | NH | 03109 |
| WAYNE R CARON | CYNTHIA J CARON | 1/1/2028 | RFD 4 BOX 360 | ALTON | NH | 03246 |
| ELIZABETH A. WIDMER | CHARLES WIDMER | 3/1/2020 | 1 BRUSHY NECK COURT | BRICK | NJ | 08724 |
| JAMES H. PEIFFER | JUDITH J. PEIFFER | 6/1/2019 | 1 BUSH COURT | PRINCETON JUNCTION | NJ | 08550 |
| RICHARD CLONAN | GAIL CLONAN | 2/1/2019 | 1 DARTMOUTH COURT | EATONTOWN | NJ | 07724 |
| SIMON P. G. CONSTANTINIDES | LAURIE CONSTANTINIDES | 9/1/2026 | 1 FARRINGTON LANE | RANDOLPH | NJ | 07869 |
| VISHAL CHADHA | RACHNA CHADHA | 1/1/2022 | 1 HAMILTON COURT | KENDALL PARK | NJ | 08824 |
| DEBORAH BARETZ | | 7/1/2020 | 1 HAMILTON TERRACE | TWNSHP OF MONTCLAIR | NJ | 07043 |
| GYUHWAN JEONG | | 8/1/2019 | 1 IVY LN | MONTVALE | NJ | 07645 |
| GABOR ILLES | | 5/1/2022 | 1 KRUEGER CT UNIT D | CITY OF NEWARK | NJ | 07103 |
| REYNOLDS SHAW | VIRGINIA SHAW | 5/1/2020 | 1 LYDIA LN | EDISON | NJ | 08817 |
| RISA HYNES | THOMAS HYNES | 5/1/2029 | 1 ORCH DR | FLEMINGTON | NJ | 08822 |
| JOSEPH MALANKA | | 8/1/2032 | 1 PLAINRIDGE CT | MANALAPAN | NJ | 07726 |
| ARMAND NIGLIO | DEBRA KOGUC | 12/1/2029 | 1 PLYMOUTH TER | EGG HARBOR TOWNSHIP | NJ | 08234 |
| PETER J. OSTROWSKI | KATHLEEN A. OSTROWSKI | 11/1/2030 | 10 AZALEA TRAIL | WESTFIELD | NJ | 07090 |
| RAUL A MARBAN | | 4/1/2020 | 10 BIRCH STREET | LITTLE FERRY | NJ | 07643 |
| ROBERT T. MONTELEONE | | 7/1/2019 | 10 GENERAL'S LANE | TOTAWA | NJ | 07512 |
| RAYMOND A PRESKY | JANET G CITRANGLO | 3/1/2035 | 10 MOHAWK TRAIL | RINGWOOD | NJ | 07456 |
| SUSAN CARMEN | | 6/1/2020 | 10 TENNEY ROAD | WEST ORANGE | NJ | 07052 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOSEPH D SALVERO | PATRICIA CARNELLIE | 11/1/2021 | 10 THATCHER AVE | STEWARTSVILLE | NJ | 08886 |
| GEROLD MOSSERI | JODI L. PESKA MOSSERI | 10/1/2020 | 10 TIMOTHY LANE | EAST BRUNSWICK | NJ | 08816 |
| MARGARET M. COUGHLIN | THOMAS P. COUGHLIN | 9/1/2022 | 10 WYCOMBE WAY | PRINCETON JUNCTION | NJ | 08550 |
| DAVID P. SEDLAK SR | GERALDINE M. SEDLAK | 4/1/2019 | 100  OLD MILL DR | NORTH CAPE MAY | NJ | 08204 |
| ROBERT H. BENSON | CLAIRE M. BENSON | 8/1/2020 | 101 FAIR ST | E ORANGE | NJ | 07017 |
| KIM A DECKERT | | 7/1/2028 | 1010 WORTHINGTON COURT | DENVILLE | NJ | 07834 |
| MATTHEW C JUDSON | | 4/1/2027 | 102 5TH STREET | HACKETTSTOWN | NJ | 07840 |
| ERIC GRAHL | MICHELE GRAHL | 4/1/2027 | 103 2ND AVENUE UNIT B8 | BELMAR | NJ | 07719 |
| ERLINDA LAGMAN | NORBERTO LAGMAN | 1/1/2030 | 103 CLENDENNY AVENUE | JERSEY CITY | NJ | 07304 |
| XIN ZHANG | | 7/1/2020 | 103 DALTON TERR. | CHERRY HILL | NJ | 08003 |
| NOEL A. CRAWFORD | STEPHEN R. CRAWFORD | 2/1/2022 | 1039 SUNNY SLOPE DRIVE | MOUNTAINSIDE | NJ | 07092 |
| ROMMEL SILVESTRE | ELOISA SILVESTRE | 8/1/2020 | 104 MICHAEL STREET | ISELIN | NJ | 08830 |
| DONALD KOPPEL JR | LAUREN P KOPPEL | 2/1/2029 | 105 ST GERMAIN DR | CLARK | NJ | 07066 |
| CESAR A. MUNOZ | | 8/1/2020 | 108 BROOKSIDE AVENUE | HAMILTON | NJ | 08609 |
| ANTHONY OLIVERI | REGINA OLIVERI | 7/1/2028 | 108 GARDEN AVENUE | BLACKWOOD | NJ | 08012 |
| ARTURO M. RASCHBAUM | ELIZABETH RASCHBAUM | 11/1/2019 | 109 TREATY ELMS | HADDONFIELD | NJ | 08033 |
| ROBERT MURRAY | | 6/1/2019 | 1090 SAWMILL RD | BRICK | NJ | 08724 |
| BRIAN M DAVIES | NANCY L DAVIES | 6/1/2028 | 11 BLAIR PL | SUMMIT | NJ | 07901 |
| JESSICA B WIESER | | 2/1/2029 | 11 BUKIET COURT | FREEHOLD | NJ | 07728 |
| JOSE E. GONZALES | | 1/1/2031 | 11 CRIPPLE CREEK ROAD | HOWELL | NJ | 07731 |
| BONNIWELL GRAHAM | | 10/1/2036 | 11 FILMORE PLACE | LAWRENCEVILLE | NJ | 08648 |
| WILLIAM SPELLMAN | NICOLE SPELLMAN | 1/1/2028 | 11 GLORIA DR | TOWACO | NJ | 07082 |
| PETER L. MILLAR | MARGARET MILLAR | 1/1/2019 | 11 LAUREL AVENUE | KEARNY | NJ | 07032 |
| MARK MICHAEL CILIENTO | | 1/1/2027 | 11 OAK VIEW TERRACE | EATONTOWN | NJ | 07724 |
| TIMOTHY R. STAFFORD | CYNTHIA L. STAFFORD | 8/1/2020 | 11 OAKVIEW DRIVE | NORTHFIELD | NJ | 08225 |
| DOUGLAS C. GADEMSKY | LEENA D. GADEMSKY | 2/1/2029 | 11 ONEAL CT | HILLSBOROUGH | NJ | 08844 |
| NARAYAN RAMANUJAM | SUBADRA NARAYAN | 6/1/2022 | 11 SCENIC DR | SOUTH BRUNSWICK | NJ | 08810 |
| DANIEL G. MCCONNELL | | 7/1/2019 | 11 SPRUCE CT. | BEDMINSTER | NJ | 07921 |
| EARLENE WILLIAMS | | 1/1/2031 | 11 WALSH DRIVE | DUMONT | NJ | 07628 |
| ANN THOMPSON | | 9/1/2029 | 11 WEYMOUTH DR | HOWELL | NJ | 07731 |
| JEFFREY SILADY | | 4/1/2028 | 1104 GOWDY | POINT PLEASANTB BOROU | NJ | 08742 |
| GREGORY ADAMS | LOUISE ADAMS | 5/1/2025 | 111 MILLSTONE ROAD | ENGLISHTOWN | NJ | 07726 |
| KEITH SPAVENTA | | 6/1/2020 | 111 PROSPECT AVE | EDISON | NJ | 08817 |
| GERALD S. LEATHERMAN III | PATRICIA LEATHERMAN | 9/1/2029 | 111 SOUTH ST | MILLTOWN | NJ | 08850 |
| RICHARD T ROMAINE | SHEILA M ROMAINE | 7/1/2028 | 111 STRATFORD ROAD | DUMONT | NJ | 07628 |
| ULRICH ISERLOH | JENNIFER ISERLOH | 4/1/2019 | 1110 PARK AVENUE | HOBOKEN | NJ | 07030 |
| CHESTER J. YOUNG | CAROL CUCCIA | 8/1/2019 | 1112 OAKLAND STREET | POINT PLEASANT BEACH | NJ | 08742 |
| JANICE JUNG | | 6/1/2021 | 113 ELMWOOD ROAD | VERONA | NJ | 07044 |
| MARIE S. MULLER-NOONAN | BARRY E. NOONAN | 8/1/2030 | 113 WOODLAND ROAD | MONTVALE | NJ | 07645 |
| SYED ANWAR SHAMIM | SUNITA SHAMIM | 10/1/2019 | 1140 SCHMIDT LN | NORTH BRUNSWICK TWP | NJ | 08902 |
| TIMOTHY STEINBERGER | | 10/1/2024 | 115 Fifth Avenue | Neptune City | NJ | 07753 |
| MICHAEL R. MISNER | LAUREN N. MISNER | 2/1/2021 | 1151 17TH AVE | WALL TOWNSHIP | NJ | 07719 |
| EDWARD SZTEINBAUM | MARIAN SZTEINBAUM | 6/1/2020 | 117 MASON DRIVE | METUCHEN | NJ | 08840 |
| SANG CHUN KIM | | 5/1/2020 | 117 PRUSAKOWSKI BOULEVARD | PARLIN | NJ | 08859 |
| MICHELANGELO PUMA | ELAINE M. PUMA | 3/1/2019 | 118 NOMAHENGAN ROAD | CRANFORD | NJ | 07016 |
| DAVID R SMALL | MARSHA SMALL | 1/1/2021 | 119 E 19TH ST | SHIP BOTTOM | NJ | 08008 |
| HUGO ALMENARA | | 8/1/2036 | 12 CLAREMONT TERRANCE | ELIZABETH | NJ | 07202 |
| KATHLEEN LISA | | 2/1/2021 | 12 FEDERAL PLACE | RIVERDALE | NJ | 07457 |
| JOSEPH J REO III | LOUISE CONDE REO | 10/1/2026 | 12 GEOFFREY DR | PARSIPPANY | NJ | 07054 |
| DANIELLE D FERREIRA | CARLOS FERREIRA | 5/1/2021 | 12 JENNA CT | SCOTCH PLAINS | NJ | 07076 |
| MICHELE SHERER | JONATHAN J SHERER | 6/1/2028 | 12 LIVINGSTON | TOWNSHIP OF WARREN | NJ | 07059 |
| SHIEH SHUNG T CHEN | SHWU MEI H CHEN | 9/1/2026 | 12 SCOTT DRIVE | MARLBORO | NJ | 07751 |
| TRACY W. FINNEGAN | | 2/1/2022 | 12 WESTGATE DRIVE | ANNANDALE | NJ | 08801 |
| LESLIE RUGGERIO | | 2/1/2022 | 1204 GARDENIA DR | BRICK | NJ | 08724 |
| EDWIN MONTOYA | | 5/1/2036 | 121 WEST CLINTON STREET | DOVER | NJ | 07801 |
| BRIAN E KEENE | EILEEN M KEENE | 2/1/2028 | 1-22 34TH STREET | FAIR LAWN | NJ | 07410 |
| ERIC A. SCHWEINBERG | | 12/1/2029 | 122 ROSEMORROW RD | SUSSEX | NJ | 07461 |
| IRMA SOLIS | | 4/1/2036 | 1221-78TH STREET | NORTH BERGEN | NJ | 07047 |
| JOHN GLEASON | | 10/1/2021 | 124 BOWSPRIT RD | MANAHAWKIN | NJ | 08050 |
| ROGER J KOSEMPEL | SUZANNE D KOSEMPEL | 9/1/2019 | 124 MTN AVE | GILLETTE | NJ | 07933 |
| MICHAEL BURTON | RENEE RAGGI | 8/1/2021 | 124 PNE ST | CLIFFSIDE PARK | NJ | 07010 |
| NGA T. LE | | 2/1/2021 | 125 MALIBU DRIVE | EATONTOWN | NJ | 07724 |
| DONALD MURPHY | | 3/1/2026 | 13 COVE DRIVE | N  CAPE MAY | NJ | 08204 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CLAYTON W. JAMES | | 10/1/2020 | 13 HAROLD JOHNSON PLACE | CRANFORD | NJ | 07016 |
| KATHLEEN SWEENEY | | 3/1/2021 | 13 LAKEVIEW DRIVE | HAMILTON | NJ | 08620 |
| KARL A VON JENA | NIKKI R VON JENA | 7/1/2026 | 13 PINE TREE LANE | MORRIS PLAINS | NJ | 07950 |
| JAROSLAWA SAWICKI | | 7/1/2027 | 130 BODMAN PLACE UNIT 8 | RED BANK | NJ | 07701 |
| JEAN C DARIAN | | 6/1/2025 | 130 GREEN STREET | MOUNT HOLLY | NJ | 08060 |
| DENISE SANFILIPPO | | 6/1/2020 | 1306 WOODLUCK AVE | OCEAN | NJ | 07712 |
| VICKI MONINGHOFF | | 6/1/2027 | 1309 POPLAR AVENUE | VOORHEES | NJ | 08043 |
| SON PHAN | THU THI MAI PHAN PHAN | 5/1/2019 | 131 TERHUNE AVE | JERSEY CITY | NJ | 07305 |
| RITA C BURKE | | 8/1/2020 | 132 APPLEBEY STREET | EATONTOWN | NJ | 07724 |
| ROSA DASILVEIRA | | 4/1/2021 | 132 DIVISON AVE | BELLEVILLE | NJ | 07109 |
| ARNEL V. JAVIER | ANA MARIE JAVIER | 8/1/2029 | 132 OXFORD RD | COLONIA | NJ | 07067 |
| LAWRENCE M WOZUNK SR | | 11/1/2021 | 1325 HOFFMAN DR | VINELAND | NJ | 08361 |
| STANLEY S BOYLAN JR | | 8/1/2029 | 1360 SCRANTON AVE | WHITING | NJ | 08759 |
| JACOB J STRASSBURGER | | 12/1/2026 | 1366 SCHINDLER DR | S PLAINFIELD | NJ | 07080 |
| ERIC RAZZANO | TRACEY RAZZANO | 7/1/2030 | 1392 OSAGE ROAD | NORTH BRUNSWICK | NJ | 08902 |
| JOSEPH G. OLIVETO | CATHY M. OLIVETO | 3/1/2019 | 14 ALLEGHENY DRIVE | BASKING RIDGE | NJ | 07920 |
| MARIANNE GILLEN | THOMAS J GILLEN JR | 1/1/2029 | 14 BAYONNE DR | HEWITT | NJ | 07421 |
| STEPHEN BATRONEY | KELLY BATRONEY | 4/1/2028 | 14 DRUMLIN DRIVE | TOWNSHIP OF PARSIPANY | NJ | 07054 |
| KENNETH J. GRADY | MARGARET V. GRADY | 12/1/2026 | 14 IRONIA RD | FLANDERS | NJ | 07836 |
| ROBERT J SAUER | LAURA L SAUER | 4/1/2019 | 14 JILL DRIVE | WEST WINDSOR TWP | NJ | 08550 |
| AJAI SHANKAR | | 8/1/2019 | 14 LIVINGSTON CT | EAST BRUNSWICK | NJ | 08816 |
| GARY MASSENZIO JR | JODI MASSENZIO | 2/1/2021 | 140 STOKES STREET | FREEHOLD | NJ | 07728 |
| SHARON L WHITEFORD | | 8/1/2029 | 140 TAFT DR | BRICK | NJ | 08724 |
| GLORIA CASTRO | FRANCISCO GOMEZ | 9/1/2020 | 1403 RAMAPO BREA LANE | MAHWAH | NJ | 07430 |
| JEFFREY T. HAGER | | 11/1/2021 | 1404 VAN BUREN AVENUE | BRICK | NJ | 08724 |
| JEFFREY S. SCHMIDT | PATRICIA A. SCHMIDT | 10/1/2021 | 1420 PENNSYLVANIA AVENUE | WHITING | NJ | 08759 |
| MARIE Y MARSAN | | 9/1/2019 | 1425 BOA PL | TWP OF HILLSIDE | NJ | 07205 |
| NICHOLAS P WEISS | JANET M WEISS | 1/1/2027 | 1428 12TH AVENUE | DOROTHY | NJ | 08317 |
| PATRICE M. BUSNEL | | 12/1/2020 | 143 CLERK STREET | JERSEY CITY | NJ | 07305 |
| MARIA L. MIRANDA | | 11/1/2031 | 143 MADISON STREET | DOVER | NJ | 07801 |
| ANTHONY J SARTORI | COLLEEN M SARTORI | 4/1/2027 | 144 BURNET PLACE | WOOD RIDGE | NJ | 07075 |
| ROBERTA RIVINIUS | | 8/1/2019 | 145 CALAIS RD | RANDOLPH | NJ | 07869 |
| JUDY L. PRINCE | | 3/1/2020 | 145 OAKMONT ROAD | CLEMENTON | NJ | 08021 |
| LISA SMITH | DAVID SMITH | 3/1/2019 | 146 PINE STREET | RAMSEY | NJ | 07446 |
| RANDAL D. KNEMOLLER | LISA KNEMOLLER | 5/1/2019 | 146 VALLEY ROAD | HAMPTON | NJ | 08827 |
| A WARREN JAQUES | CAROL JAQUES | 10/1/2026 | 148 DECKER POND ROAD | ANDOVER | NJ | 07821 |
| STEVEN GRECO | | 2/1/2029 | 148 PINCKNEY RD | LITTLE SILVER | NJ | 07739 |
| RICHARD J. BARRETT | | 1/1/2031 | 15 ARLENE DRIVE | TUCKERTON | NJ | 08087 |
| CHARLES WICKNER | CYNTHIA WICKNER | 1/1/2028 | 15 CHESTNUT STREET | ROCHELLE PARK | NJ | 07662 |
| FREDDIE MCGHEE | RINNETTA MCGHEE | 12/1/2029 | 15 FROST COURT | FREEHOLD | NJ | 07728 |
| ROSALINA BELL | | 9/1/2021 | 15 HEMLOCK DR | VERONA | NJ | 07044 |
| MATTHEW RUSK | | 4/1/2030 | 15 KENSINGTON ROAD UNIT B | CHATHAM | NJ | 07928 |
| JEFFREY ZOVAK | JACQUELINE ALONSO | 12/1/2020 | 15 MANAHASSETT WAY | LONG BRANCH | NJ | 07740 |
| ELMER B. MANICK | JOANNE MANICK | 5/1/2029 | 15 THOUSAND OAKS TER | HOWELL | NJ | 07731 |
| VENKATARAO ISOLA | RADHIKA ISOLA | 4/1/2020 | 15 WALKER DRIVE | PRINCETON TOWNSHIP | NJ | 08540 |
| ANNE E. PETTIT | | 11/1/2020 | 15 WILLIAMS AVENUE | JERSEY CITY | NJ | 07304 |
| ROBERT J. GARVEY | LINDA A. GARVEY | 12/1/2018 | 15 WYCKOFF ROAD | BETHLEHAM | NJ | 08827 |
| LARS HALTER | | 2/1/2022 | 150 BENTLEY AVENUE | CITY OF JERSEY CITY | NJ | 07304 |
| EDUARDO LOPEZ | | 8/1/2027 | 150 CENTER STREET | LANDING | NJ | 07850 |
| EDDY ROJO | | 1/1/2021 | 1515 88TH STREET | NORTH BERGEN | NJ | 07047 |
| FREDERICK A BAIER | JANICE A BAIER | 12/1/2029 | 1516 SALEM RD | PT PLEASANT | NJ | 08742 |
| THERESA MARY SCHMELTER | | 1/1/2022 | 152 3RD AVENUE | LONG BRANCH | NJ | 07740 |
| ANTHONY PICINICH | MARY ANN PICINICH | 1/1/2021 | 154 FOREST PL | ROCHELLE PARK | NJ | 07662 |
| JOAQUIN CHITO BANZON | MARIZEN BANZON | 7/1/2020 | 155 GOLDMINE LANE, | OLD BRIDGE TOWNSHIP, | NJ | 08857 |
| FREDERICK W. USBECK | LINDA A. USBECK | 8/1/2021 | 155 PINETREE COURT | HOWELL | NJ | 07731 |
| WILLIAM AYRES | VICKI AYRES | 3/1/2022 | 159 ANDALORO WAY | WESTVILLE | NJ | 08093 |
| DEIRDRE WYNNE | | 9/1/2020 | 16 BRANDON AVENUE | MONROE TOWNSHIP | NJ | 08831 |
| NEIL P. FLYNN | | 2/1/2029 | 16 HAYES COURT | NORTH BRUNSWICK | NJ | 08902 |
| WILLIAM G. FITZPATRICK | CHERYL A. FITZPATRICK | 4/1/2020 | 16 LAKESHORE DRIVE | WEST WINDSOR | NJ | 08550 |
| MARK OSOLNICK | | 10/1/2021 | 16 LONGFELLOW DR | COLONIA | NJ | 07067 |
| JOSEPH J. FIGLIANO | RAFFAELA FIGLIANO | 3/1/2020 | 16 MEEHAN AVENUE | RARITAN | NJ | 08869 |
| ANDREW KEIM | ALISON R KEIM | 5/1/2029 | 16 PROMENADE PL | VOORHEES | NJ | 08043 |
| ALBERT C. OWENS | | 10/1/2029 | 16 RICHMOND STREET | NEWARK | NJ | 07103 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CHARLES T. RANTAS | LESLIE D. RANTAS | 12/1/2020 | 16 SUNBURST LANE | WAYNE | NJ | 07470 |
| JAMES MCNERLIN | DENISE MCNERLIN | 10/1/2029 | 16 SWAN ROAD | HOWELL | NJ | 07731 |
| ANTHONY T. SAUNDERS | | 11/1/2020 | 16 WEST 12TH STREET | LINDEN | NJ | 07036 |
| TIMOTHY KNOX | NYLSA KNOX | 6/1/2021 | 1617 BRIDGEBORO ROAD | EDGEWATER PARK TWP | NJ | 08010 |
| ANTHONY M FONTANO | MICHELLE FONTANO | 1/1/2029 | 162 PRINCETON OVAL | FREEHOLD | NJ | 07728 |
| PETER M MARZIANO | | 6/1/2021 | 1632 SYCAMORE ST | HADDON HEIGHTS | NJ | 08035 |
| HOWARD J. MANN | NANCY H MANN | 8/1/2028 | 164 GLENWOOD AVENUE | BURLINGTON CITY | NJ | 08016 |
| AMAR SINGH | KAMAL SINGH | 6/1/2029 | 164 KENTUCKY WAY | FREEHOLD | NJ | 07728 |
| CHRISTOPHER P. JONAS | | 10/1/2020 | 164 OGDEN AVENUE | JERSEY CITY | NJ | 07302 |
| HELEN RADTKE | | 6/1/2027 | 165 ROSE STREET | METUCHEN | NJ | 08840 |
| VINCENT D PILEGGI | | 5/1/2018 | 1667 MILLS | WILLIAMSTOWN | NJ | 08094 |
| CHARLES T. LIEDY | | 9/1/2028 | 1678 UNION AVENUE | HAZLET | NJ | 07730 |
| YOUNG S JANG | | 7/1/2019 | 169 JEFFERSON AVE | CRESSKILL | NJ | 07626 |
| PETER MARKOVSKI | ANNE MARKOVSKI | 11/1/2019 | 17 MILTON DRIVE | MANCHESTER | NJ | 08759 |
| SCOTT E BOYLE | HEATHER A BOYLE | 5/1/2019 | 17 OAKLAWN RD | FAIR HAVEN | NJ | 07704 |
| MILVIAN A. JOHNSEN | | 5/1/2022 | 17 SUBURBIA COURT | JERSEY CITY | NJ | 07305 |
| YINI ZHU | | 6/1/2020 | 17 TUSCAN ROAD | LIVINGSTON | NJ | 07039 |
| DANIEL FEENY | LINDA FEENY | 7/1/2027 | 170 20TH AVENUE | BRICK | NJ | 08724 |
| DIANNE BUONADONNA | | 10/1/2021 | 170 DORADO AVENUE | SEWELL | NJ | 08080 |
| XI MA | | 10/1/2020 | 1702 OLD FREEHOLD ROAD | TOMS RIVER | NJ | 08753 |
| SEUNG KIM | | 3/1/2019 | 1703 CLIFF STREET 3R | UNION CITY | NJ | 07087 |
| JOHN A MARGRAF | DORIS M MARGRAF | 10/1/2020 | 1728 BURNT MILL RD | CHERRY HILL | NJ | 08003 |
| RAYMOND REYNOLDS | ILENE REYNOLDS | 10/1/2025 | 176 FOX HILL RD | LITTLE SILVER | NJ | 07739 |
| JOSEPH L CECERE | LISA K CECERE | 10/1/2020 | 1760 GLENDOLA ROAD | WALL | NJ | 07719 |
| DAWN M MACY | JEFFREY K MACY | 2/1/2030 | 178 RIVERWALK WAY | CLIFTON | NJ | 07014 |
| JOSEPH W PAYNTER | ELMA LOU PAYNTER | 10/1/2024 | 1786 Mt. Pleasant Rd | Tuckahoe | NJ | 08250 |
| JENNIFER HARDING | | 6/1/2027 | 179 EVERETT PLACE | ENGLEWOOD | NJ | 07631 |
| MICHAEL KING | | 4/1/2031 | 1791 RUTHERFORD STREET | RAHWAY | NJ | 07065 |
| JOHN KLALO | SHARON KLALO | 1/1/2030 | 18 CORNWALLIS ROAD | TOMS RIVER | NJ | 08755 |
| RAGHURAM RAO | RANJANA RAO | 7/1/2028 | 18 FOUNTAYNE LANE | LAWRENCEVILLE | NJ | 08648 |
| PAMELA M BURNETT | ROBERT A. BURNETT | 10/1/2020 | 18 MERRITT TERRACE | OLD BRIDGE | NJ | 07747 |
| ALAN MERCADO | MELANIE MERCADO | 8/1/2029 | 18 REILLY COURT | METUCHEN | NJ | 08840 |
| LYON A. JANTZEN | SUZANNE L. JANTZEN | 3/1/2026 | 18 SPRUCE TERRACE | WAYNE | NJ | 07470 |
| ARLENE M ALINDADA | OMAR T SANTOS | 5/1/2020 | 182 DEWEY AVE | TOTOWA | NJ | 07512 |
| DONALD J. DRUMHELLER | | 9/1/2029 | 182 ROUTE 47 S | CAPE MAY COURT HOUSE | NJ | 08210 |
| MAUREEN TOWNSEND | | 6/1/2029 | 183 DOW AVE | ISELIN | NJ | 08830 |
| SALVADOR BARRETO | ENID BARRETO | 2/1/2022 | 186 WASHINGTON AVENUE | MATAWAN | NJ | 07747 |
| KEVIN MULLAN | JACQUELINE MULLAN | 10/1/2021 | 19 BROOKVILLE RD | EDISON | NJ | 08817 |
| JOHN D ALLEMAND | BETSY J ALLEMAND | 3/1/2028 | 19 CLARK STREET | GLEN RIDGE | NJ | 07028 |
| CHARLES A. NALBONE | NATALIE A. NALBONE | 9/1/2021 | 19 DEARBORN DRIVE | HOLMDEL | NJ | 07733 |
| EILEEN M REESE | | 10/1/2029 | 19 ELAINE RD | EAST BRUNSWICK | NJ | 08816 |
| GENE F AMMIRATA | CELESTE M AMMIRATA | 8/1/2020 | 19 OLDEN TERRACE | HAMILTON | NJ | 08610 |
| JOHN C. KEELEY | MARY ANN P. KEELEY | 1/1/2019 | 19 RECTOR PLACE | BLOOMSFIELD | NJ | 07003 |
| DAVID C BRIEGEL | | 5/1/2027 | 19 SOUTH FIRST AVE | MINE HILL | NJ | 07803 |
| BERTRAND D ROE | | 9/1/2021 | 19 TREEMONT TER | IRVINGTON | NJ | 07111 |
| BARRY A RICHARDS | | 9/1/2019 | 19 WHITTIER AVE | TRENTON | NJ | 08618 |
| DONNA S PERK | | 10/1/2029 | 19 WOOD DUCK POND ROAD | BEDMINSTER | NJ | 07921 |
| CARL J. THUL | ELIZABETH M. THUL | 3/1/2019 | 195 SPRING BEAUTY DRIVE | LAWRENCEVILLE | NJ | 08648 |
| MARY S. JAMES | ROBERT BEBEE | 4/1/2017 | 2 E MECHANIC STREET | WEST CAPE MAY | NJ | 08204 |
| LISA WITTMAN | | 3/1/2037 | 2 AMHERST COURT | FREEHOLD | NJ | 07728 |
| TERI LODGE | LARRY LODGE | 6/1/2030 | 2 CHADWICK DRIVE | VOORHEES | NJ | 08043 |
| DAVID REISS | DEBORAH REISS | 6/1/2029 | 2 KINGSWOOD ROAD | WEEHAWKEN | NJ | 07087 |
| ARTHUR P BRANDENBURG | EILEEN C BRANDENBURG | 5/1/2028 | 2 ROSLYN DRIVE | DELRAN | NJ | 08075 |
| TERENCE JOHNSON | SARAH C JOHNSON | 5/1/2019 | 2 VORHEES AVE | HOPEWELL BOROUGH | NJ | 08525 |
| THE RYAN FAMILY TRUST | | 3/1/2019 | 2 WIECZORKOWSKI AVENUE | PARLIN | NJ | 08859 |
| BABAK MAKOOI | LALEH MAKOOI | 11/1/2020 | 20 DEVONSHIRE DRIVE | WEST WINDSOR (PRINCE | NJ | 08540 |
| JING WU | YAMEI WANG | 5/1/2019 | 20 KATHRYN DRIVE | WHIPPANY | NJ | 07981 |
| HUA CHUN CHEN | | 11/1/2019 | 20 RADBURN ROAD | GLEN ROCK | NJ | 07452 |
| LINO ROVARIN | | 6/1/2031 | 20 SHERMAN PL | IRVINGTON | NJ | 07111 |
| JOHN P. MOODY | LOUISE MOODY | 5/1/2021 | 20 SKIMMER LANE | BERKELEY | NJ | 08721 |
| KATHLEEN SCHWARZ | | 2/1/2019 | 20 SPRING COURT | TINTON FALLS | NJ | 07724 |
| PHILIP J. FOTI | MICHELE A. FOTI | 5/1/2019 | 2006 HILL TOP ROAD | SCOTCH PLAINS | NJ | 07076 |
| JESSE STANLIS | MICHELLE STANLIS | 9/1/2020 | 201 EDWARD STREET | LOPATCONG | NJ | 08865 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| UTE B. LANGKAU-SHEPPARD | | 3/1/2022 | 201 FOLSOM AVENUE | EGG HARBOR TWP | NJ | 08234 |
| MONIQUE HILL | | 5/1/2021 | 20-2 TAMARON DRIVE UNIT 2 | WALDWICK BOROUGH | NJ | 07463 |
| JED E BERGELSON | | 5/1/2028 | 2029 BROOKS BLVD | HILLSBOROUGH | NJ | 08876 |
| BRINIA L. GARRIDO | JENNY GARCIA | 6/1/2020 | 203 FARRAGUT ROAD | NORTH PLAINFIELD | NJ | 07062 |
| KATHLEEN MCDONOUGH | | 3/1/2020 | 203 NORTH BEVERWYCK ROAD | PARSIPPANY TROY HILL | NJ | 07034 |
| MARC GOLSTON | | 5/1/2021 | 204 KNICKERBOCKER AVENUE | BOROUGH OF HILLSDALE | NJ | 07642 |
| RICHARD M. DIVIS | SHARON E LOVE-DIVIS | 7/1/2020 | 205 TAUNTON BLVD | MEDFORD | NJ | 08055 |
| DAPHNEY CLAYTON | | 5/1/2021 | 205 WILLIAMS ST | ENGLEWOOD | NJ | 07631 |
| JEFFREY NODINE | | 6/1/2020 | 206 RIDGE ROAD | SOUTHAMPTON | NJ | 08088 |
| KEVIN P WHITLEY | LAURIE WHITLEY | 4/1/2021 | 207 DOGWOOD RD | EVESHAM TOWNSHIP | NJ | 08053 |
| NANCY SENA | | 2/1/2029 | 207 LAKESHORE DR | LAKE HIAWATHA | NJ | 07034 |
| RICHARD PINTER | LINDA G PINTER | 2/1/2037 | 207 SUMMIT AVEUE | FORDS | NJ | 08863 |
| THOMAS J ENRIGHT | | 8/1/2034 | 208 S LK AVE | NATIONAL PARK | NJ | 08063 |
| FAUSTINO A REYNES | | 3/1/2028 | 209 DORCHESTER RD | RIVER EDGE | NJ | 07661 |
| ROBERT SCHOLES | | 12/1/2018 | 21  DEWBERRY LANE | DELRAN | NJ | 08054 |
| GULSHAN KUMAR | | 10/1/2019 | 21 CHESAPEAKE ROAD | MONMOUTH JUNCTION | NJ | 08852 |
| PAUL T. GARCIA | | 5/1/2020 | 21 FIR CT | FLEMINGTON | NJ | 08822 |
| MARC A LEFURGE | REBECCA L LEFURGE | 2/1/2028 | 21 HEMLOCK ROAD | ANDOVER | NJ | 07821 |
| JAMES L BUCHANAN | WENDY G BUCHANAN | 5/1/2029 | 21 HOWE LN | FREEHOLD | NJ | 07728 |
| MARILYN D. OFNER | | 5/1/2019 | 21 JASMINE COURT | LAWRENCEVILLE | NJ | 08648 |
| ROBERT ALVAREZ | MARTHA ALVAREZ | 5/1/2019 | 21 MCGUIRE ST | METUCHEN | NJ | 08840 |
| GLEN ANGELOS | FRANCES RUSSMAN | 10/1/2029 | 21 NORWICH DRIVE | TOMS RIVER | NJ | 08757 |
| CHARLES H. READ | HILARY BROWN | 9/1/2020 | 21 ROLLINGMEAD ROAD | PRINCETON | NJ | 08540 |
| RAFAEL L. ISIP | BELLA ISIP | 1/1/2021 | 210 WEST MAIN ST | BERGENFIELD | NJ | 07621 |
| BETTY CHIN | BRIAN CHIN | 6/1/2019 | 2100 SEWARD DRIVE | SCOTCH PLAINS | NJ | 07076 |
| LAUREN E. MANCUSO | | 9/1/2019 | 212 W BRIGANTINE AVENUE | BRIGANTINE | NJ | 08203 |
| JOHN GERRITY | DAWN COOK | 3/1/2027 | 2130 DOVER PINES AVENUE | TOMS RIVER | NJ | 08755 |
| SANDRA L ANDERSON | WILLIAM M ANDERSON | 3/1/2022 | 214 ALAMEDA AVE | ABSECON | NJ | 08201 |
| GERALD S. GREEN | | 11/1/2020 | 217 MT. PLEASANT AVENUE | ROCKAWAY | NJ | 07866 |
| THOMAS J. HOLSHUE | REGINA A. HOLSHUE | 1/1/2030 | 218 MILL RD | MARLTON | NJ | 08053 |
| MARIA DE LA CRUZ | | 4/1/2036 | 218 STATE STREET | PERTH AMBOY | NJ | 08861 |
| KIMBERLY A SENGLAR | MICHAEL G SENGLAR | 3/1/2027 | 22 EAST COLFAX AVE | ROSELLE PARK | NJ | 07204 |
| JOHN K. MELL | ELIZABETH G. MELL | 1/1/2022 | 22 HICKORY ROAD | SUMMIT | NJ | 07901 |
| MELINDA L. FERRARA | WILLIAM G. HICKS SR. | 2/1/2030 | 22 PENNSYLVANIA AVENUE | WARETOWN | NJ | 08758 |
| ALICE B WILLIAMS | | 1/1/2021 | 221 BILLINGS AVENUE | PAULSBORO | NJ | 08066 |
| JAMES M. BRENNAN | SUZANNE M. BRENNAN | 1/1/2020 | 221 GRINDSTONE COURT | MONROEVILLE | NJ | 08343 |
| CHARLES M WALLENTINE | CHRISTINE J WALLENTINE | 8/1/2029 | 224 BRIGHTON AVE | BELLEVILLE | NJ | 07109 |
| JOSE L CEJA | | 12/1/2030 | 225 MAIN AVENUE | BRICK | NJ | 08724 |
| JOSEPH R BAILEY | LISA BAILEY | 6/1/2021 | 227 SPIER AVE | ALLENHURST | NJ | 07711 |
| JULIO MENDEZ JR | WANDA CRUZ MENDEZ | 7/1/2020 | 229 STEWART AVE | KEARNY | NJ | 07032 |
| CURTIS O. CANNARELLA | | 8/1/2020 | 23 ABERDEEN AVENUE | ISELIN | NJ | 08830 |
| JASON HOLLAND | MARGARET TANNER | 10/1/2020 | 23 BEARDSLEE HL RD | BORO OF OGDENSBURG | NJ | 07439 |
| MICHAEL R MOONEY | CATHERINE A MOONEY | 7/1/2029 | 23 HILLCREST DR | DUMONT | NJ | 07628 |
| DANIEL MALEK | LINDA MALEK | 6/1/2019 | 23 LAKEVIEW RD | WEST AMWELL | NJ | 08530 |
| IZABELA CHRUSZCZ | | 11/1/2020 | 23 SCHOOL LANE | CHERRY HILL TOWNSHIP | NJ | 08002 |
| DAVID C. LEONARD | | 9/1/2020 | 2305 EAGLE ROW | MARLTON | NJ | 08053 |
| VIKAS A. TIPNIS | | 1/1/2020 | 232 MONTAGUE PLACE | SOUTH ORANGE | NJ | 07079 |
| PATRICK D MACMENAMIN | | 10/1/2021 | 234 HURON AVE | ABSECON | NJ | 08201 |
| CARLA Z. LARSON | DOUGLAS C. LARSON | 5/1/2028 | 238 COLD SPRING LANE | BRIDGEWATER | NJ | 08807 |
| IURI KHIZANISHVILI | | 2/1/2021 | 238 NORTH 3RD AVE. | MANVILLE | NJ | 08835 |
| ALFRED DERKS | JOYCE A. DERKS | 4/1/2030 | 238 TELEGRAPH RD | BRIDGETON | NJ | 08302 |
| STEVEN W. PETERSON | | 10/1/2028 | 24 BLUE RIDGE ROAD | TITUSVILLE | NJ | 08560 |
| THOMAS B. CREGGE | RENE A. CREGGE | 8/1/2026 | 24 BROOKDALE ROAD | E BRUNSWICK | NJ | 08816 |
| WAYNE C. TOWNSLEY | | 12/1/2027 | 24 JASMINE LANE | SICKLERVILLE | NJ | 08081 |
| DARRELL T ANTHONY | | 7/1/2026 | 24 PINE HOLLOW COURT | OAK RIDGE | NJ | 07438 |
| CLARA S. GUERRERO | | 10/1/2022 | 2420 MOUNTAIN AVENUE | SCOTCH PLAINS | NJ | 07076 |
| DENNIS PATULLO | JANET PATULLO | 6/1/2019 | 244 CV RD N | NEWPORT | NJ | 08345 |
| JOAN L. TAYLOR | | 2/1/2021 | 24615 E MAIN STREET | COLUMBUS | NJ | 08022 |
| GUY COSTANTINO | | 8/1/2020 | 2465 CAVALLO DRIVE | VINELAND | NJ | 08361 |
| MARIA CHICO | | 5/1/2021 | 2468 KENNEDY BOULEVARD | JERSEY CITY | NJ | 07304 |
| DANWEN SUN | XUEMEI LI | 8/1/2019 | 25 DORAL DRIVE | WESTAMPTON | NJ | 08060 |
| KAREN BOVE | | 4/1/2026 | 25 FREDERICK STREET | HACKENSACK | NJ | 07601 |
| FRANKLIN W GETTER JR | | 8/1/2019 | 25 MARSHALL ST | TOWN OF PHILLIPSBURG | NJ | 08865 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN LAMBE | DAWN LAMBE | 1/1/2020 | 25 MARY STREET | LODI | NJ | 07644 |
| LESLIE WONG | JERRY M.C. CHEUNG | 2/1/2027 | 25 RUTHERFORD RD | BERKELEY HEIGHTS | NJ | 07922 |
| ANDREW J HERNING | GORDANA HERNING | 8/1/2019 | 25 WYCKOFF DR | PENNINGTON | NJ | 08534 |
| STEVEN B. KELMAR | PATRICIA KELMAR | 8/1/2021 | 250 MERCER | PRINCETON | NJ | 08540 |
| MARILYN MONTIJO | RICHARD GUAL | 3/1/2019 | 252 LINDEN AVENUE | BELLEVILLE | NJ | 07109 |
| JOSEPH A MAZZILLI | HELEN I MAZZILLI | 9/1/2027 | 259 OAK ST | AUDUBON | NJ | 08106 |
| DOUGLAS W. PAIGE | KATHRYN PAIGE | 12/1/2018 | 26 STEEPLECHASE RD | MILLSTONE TWP | NJ | 08691 |
| QIAN LI | QING XUE | 7/1/2019 | 26 CABOT WAY | FRANKIN TWP | NJ | 08823 |
| JEFFREY W. HRYCAK | DAWN L. HRYCAK | 2/1/2027 | 26 GREENRALE AVENUE | WAYNE | NJ | 07470 |
| ROBERT GUSKIN | JOAN GUSKIN | 6/1/2020 | 26 LINCOLN AVENUE | WOOD RIDGE | NJ | 07075 |
| JOSEPH MAASS JR | | 2/1/2029 | 26 WHITE BIRCH DRIVE | STOCKHOLM | NJ | 07460 |
| LUCIA REYES | JORGE B REYES | 2/1/2030 | 26-11 KIPP ST | FAIRLAWN | NJ | 07410 |
| MARK G FOX | | 7/1/2019 | 2633 RAMS HORN DR | WALL | NJ | 08736 |
| IAN TOLE | | 2/1/2029 | 267 POTOMAC DR | BASKING RIDGE | NJ | 07920 |
| ALEX GALLINARO | | 11/1/2026 | 27 BAY BRIDGE DRIVE | BRICK | NJ | 08724 |
| LYNN M HOMSKY | | 9/1/2029 | 27 WINDSOR DRIVE | LINCOLN PARK | NJ | 07035 |
| HUGO DOMINGUEZ | | 12/1/2031 | 271 NORTH DAY STREET | ORANGE | NJ | 07050 |
| KATHERINE KANTER | | 3/1/2022 | 274 WILLOW AVE | LYNDHURST | NJ | 07071 |
| INCORONATA TOTO | VINCENT COSTAGLIOLA | 3/1/2027 | 279 CLUB DRIVE | WALL | NJ | 07719 |
| ELIZABETH E. BUTLER | | 11/1/2025 | 28 APACHE WAY | BRANCHBURG | NJ | 08876 |
| MICHAEL F O'GRADY | LEONOR O'GRADY | 12/1/2026 | 28 HARKINS ROAD | MILLTOWN | NJ | 08850 |
| RICHARD J. ABRAMS | | 12/1/2021 | 28 SHADY BROOK LANE | CRANBURY | NJ | 08512 |
| BRUCE A. JONES | | 4/1/2020 | 28 SUNNYWOOD DRIVE | WESTFIELD | NJ | 07090 |
| LAWRENCE BERNSTOCK | | 10/1/2030 | 286 WOODFIELD ROAD | WASHINGTON TOWNSHIP | NJ | 07676 |
| BHASKAR DASGUPTA | ATREYEE DASGUPTA | 1/1/2020 | 29 BIRCH DRIVE | TWP OF PLAINSBORO | NJ | 08536 |
| TUSHAR R PATEL | MITALBEN T PATEL | 10/1/2026 | 29 BODNARIK ROAD | EDISON | NJ | 08837 |
| CHARLES E FOLKERS | CHERYL M FOLKERS | 9/1/2026 | 29 CHARLEMAGNE PLACE | PINE BROOK | NJ | 07058 |
| NOEMI BENITAH | | 1/1/2037 | 29 GEORGE ST | RED BANK | NJ | 07701 |
| KETAN J. CHANPURA | CHHAYA CHANPURA | 4/1/2021 | 29 RICHARDS ROAD | TRENTON | NJ | 08648 |
| JUDITH SCHANZER | ABRAHAM SCHANZER | 10/1/2021 | 296 BROAD AVE | ENGLEWOOD | NJ | 07631 |
| ANGELA DI STEFANO | | 5/1/2020 | 29B FORSYNTHIA LANE | PARAMUS | NJ | 07652 |
| EUGENE F. REILLY | DOLORES REILLY | 11/1/2029 | 3 ABEDIM WAY | CALIFON | NJ | 07830 |
| JAMES E. RICKEY | LUANNE S RICKEY | 7/1/2029 | 3 CLIFFORD E HARBOURT DR | HAMILTON | NJ | 08690 |
| EDWARD NERVI | MARY JO NERVI | 4/1/2029 | 3 COOPER PLACE | WEEHAWKEN | NJ | 07086 |
| RICHARD J HOSTINSKY | JOYCE A HOSTINSKY | 4/1/2025 | 3 CREEKSIDE COURT | N BRUNSWICK | NJ | 08902 |
| EDWARD J MURRIN JR | MARYELLEN C. MURRIN | 12/1/2020 | 3 GENOA CT | OCEAN CITY | NJ | 08226 |
| STEPHANIE KELLER | JOHN KELLER | 5/1/2020 | 3 GLENDALE RD | GLEN ROCK BOROUGH | NJ | 07452 |
| MICHAEL J. CLEMENTI JR. | CAROLE D. CLEMENTI | 6/1/2025 | 3 LAKE WORTH DRIVE | BERLIN | NJ | 08009 |
| SAMUEL J REILLY | | 8/1/2031 | 3 MCMULLEN ST | NETCONG | NJ | 07857 |
| MARITA CELESTINO | | 8/1/2029 | 3 MOCHEN CT | SAYREVILLE | NJ | 08872 |
| JAMES G. RICKERT | LORIANNE K. RICKERT | 8/1/2019 | 3 MOCKINGBIRD ROAD | HACKETTSTOWN | NJ | 07840 |
| ROBERT H. LOFTUS | ANDREA LOFTUS | 4/1/2031 | 3 REAGAN DRIVE | JACKSON TOWNSHIP | NJ | 08527 |
| WILLIAM J SKILLEN | PATRICIA A SKILLEN | 6/1/2027 | 30 ACORN ST | STANHOPE | NJ | 07874 |
| REBECCA J KIRSCHBAUM | | 5/1/2021 | 30 ALBRIGHT CIR | MADISON | NJ | 07940 |
| NANCY APRICENO | | 2/1/2022 | 30 FENIMORE DR | SCOTCH PLAINS | NJ | 07076 |
| TERRENCE W. MCCORD | JENNIFER MCCORD | 7/1/2020 | 30 HERITAGE COURT | RANDOLPH | NJ | 07869 |
| MARK CARDONE | | 6/1/2021 | 30 RADCLIFF DRIVE | NEW PROVIDENCE | NJ | 07974 |
| CHARLES TODD JR. | PATRICIA E. TODD | 12/1/2029 | 30 W BETTLEWOOD AVE | OAKLYN | NJ | 08107 |
| JILL GOLDSTEIN | | 5/1/2019 | 30 WASHINGTON AVENUE | SUMMIT | NJ | 07901 |
| JOSEPH D DAVIS JR | | 3/1/2029 | 301 THREE BRIDGE ROAD | MONROEVILLE | NJ | 08343 |
| JAMES R SOMMA | | 9/1/2028 | 3014 KING COURT | GREEN BROOK | NJ | 08812 |
| JAMES FRUSTIERI | | 9/1/2021 | 304 FERN STREET | WASHINGTON TWP | NJ | 07676 |
| EDMUNDO DIMAANDAL | ELLEN DIMAANDAL | 9/1/2019 | 305 EAST END AVE | BELFORD | NJ | 07718 |
| EDMUND A. GRAF | DEBORAH C. GRAF | 6/1/2021 | 309 FOUNTAYNE LANE | LAWRENCEVILLE | NJ | 08648 |
| DAI FAN | ZHIHAO ZHANG | 11/1/2029 | 309 N 5TH ST | HARRISON | NJ | 07029 |
| PATRICK M. PREVOST | | 1/1/2019 | 31  PARK LANE | MADISON | NJ | 07940 |
| THOMAS EPPLEY | RITA EPPLEY | 10/1/2029 | 310 FOURTH AVENUE | BRADLEY BEACH | NJ | 07720 |
| KURT HELSTROM | ROWENA HELSTROM | 2/1/2030 | 312 GORDEN DRIVE | PARAMUS | NJ | 07652 |
| FRANK ESTRELLA | KAREN FRASCATI | 3/1/2019 | 314 FARVIEW AVENUE | PARAMUS | NJ | 07652 |
| ADAM M SHUBSDA | ABBY J SHUBSDA | 4/1/2029 | 314 SCARLET CT | DOVER TOWNSHIP | NJ | 08753 |
| STEPHEN STEIN | HELEN STEIN | 8/1/2026 | 319 LAWRENCE AVE | HIGHLAND PARK | NJ | 08904 |
| BRUCE HELINE | LORRAINE HELINE | 7/1/2027 | 32 CLARK DRIVE | HOWELL | NJ | 07731 |
| JEFFREY K. FOUCHER | CATHERINE LOVEJOY FOUCHER | 1/1/2021 | 32 N HILLSIDE AVENUE | CHATHAM | NJ | 07928 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ROBERT J. KNAPIK | LUCILLE A. KNAPIK | 2/1/2027 | 32 WASHINGTON AVENUE | MORRISTOWN | NJ | 07960 |
| DAVID D. PHILIPS | SANDRA E. PHILIPS | 11/1/2020 | 321 HUDSON AVENUE | WASHINGTON TOWNSHIP | NJ | 07675 |
| ANTHONY G ARCIDIACONO | JANICE ARCIDIACONO | 8/1/2028 | 322 CENTRAL AVENUE | MOUNTAINSIDE | NJ | 07092 |
| DANMENG MA | | 1/1/2019 | 322 MANHATTAN AVENUE | SPOTSWOOD | NJ | 08884 |
| MARK KEPPLER | | 3/1/2020 | 323 CEDAR STREET | MAPLE SHADE | NJ | 08052 |
| DEBORAH J. OSTRO | | 11/1/2020 | 323 GILL LANE | ISELIN | NJ | 08830 |
| KATHRYN MURDOCH | | 8/1/2020 | 327 ESSEX ST | STIRLING | NJ | 07980 |
| BRIAN J SMYTH | MARCIA A SMYTH | 8/1/2028 | 33 KINGSTON AVENUE | TOMS RIVER | NJ | 08753 |
| BETH C. KRAUSE | CLAUDE J. KRAUSE | 8/1/2021 | 33 WYCHWOOD ROAD | LIVINGSTON | NJ | 07039 |
| ROBERT F BURGESS JR | | 1/1/2022 | 330 CLEARFIELD AVE | FRANKLINVILLE | NJ | 08322 |
| ELAINE M. ENG | | 11/1/2018 | 330 WILSHIRE DR | NUTLEY | NJ | 07110 |
| JAMES A. CARAGHER | NANCY CARAGHER | 12/1/2025 | 34 CAMBRIDGE ROAD | LAFAYETTE | NJ | 07848 |
| LMANI VINEY | | 9/1/2019 | 34 MARTIN LUTHER KING DR | JERSEY CITY | NJ | 07305 |
| ISRAEL E. WACHS | GALE S. WACHS | 8/1/2028 | 340 ROLLING KNOLLS WAY | BRIDGEWATER | NJ | 08807 |
| OLGA DIEZ | | 3/1/2036 | 341 KEENE STREET | PERTH AMBOY | NJ | 08861 |
| ANDREW J MANDERANO | LEESA L MANDERANO | 12/1/2028 | 342 FAIRFIELD AVE | RIDGEWOOD | NJ | 07450 |
| JOSEPH R SLOSS SR | BETTY ANN M SLOSS | 7/1/2028 | 3425 NORTH SHORE DRIVE | WILLIAMSTOWN | NJ | 08094 |
| ELEONOR D. PASINIO | | 10/1/2021 | 35 ALDER STREET | JERSEY CITY | NJ | 07305 |
| JOHN NERAL | | 10/1/2020 | 35 CARTER ROAD ,UNIT# G2 | BOROUGH OF WANAQUE | NJ | 07420 |
| HERBERT A. RODRIGUEZ | | 9/1/2020 | 35 LING STREET | FORDS | NJ | 08863 |
| ANGELA M KACSUR | MARTIN P KACSUR | 8/1/2029 | 35 MOUNT LANE | TOMS RIVER | NJ | 08753 |
| BARTON H. HALPERN | DAPHNE R. HALPERN | 3/1/2022 | 35 ONEIDA AVENUE | OCEANPORT | NJ | 07757 |
| HAROLD MARSAN | ELLEN MARSAN | 5/1/2030 | 350 HENRY STREET | SCOTCH PLAINS TWP | NJ | 07076 |
| FRANKLYN J. DUNNE | | 7/1/2021 | 35-B EDINBURGH DRIVE | MONROE TOWNSHIP | NJ | 08831 |
| PETER HYLAND | ALLISON A. HYLAND | 8/1/2019 | 36 FORGE HILL ROAD | GLEN GARDNER | NJ | 08826 |
| OU XU | CHEN F. XU | 9/1/2021 | 36 RAYMOUND BLVD | PARSIPPANY | NJ | 07054 |
| YURY RINSKY | RAISA RINSKY | 7/1/2027 | 36-24 GARDENVIEW TERRACE | FAIR LAWN | NJ | 07410 |
| SUSAN M. CAUGHEY | | 6/1/2020 | 364 BRIGHTWOOD AVENUE | WESTFIELD | NJ | 07090 |
| ROBERT B. TIERNEY | ANTONIA GIANCASPRO-TIERNEY | 9/1/2026 | 368 CARMITA AVENUE | RUTHERFORD | NJ | 07070 |
| PETER JEFFREY WARREN | KATHRYN JO WARREN | 10/1/2026 | 37 MANITOU CIRCLE | WESTFIELD | NJ | 07090 |
| LORI N JUHLS | KRISTOPHER OTTO | 3/1/2035 | 37 ROLLING RAPIDS CT | HACKETTSTOWN | NJ | 07840 |
| DANIEL BONO | ROHANNIE BONO | 8/1/2020 | 37 WASHBURN STREET | JERSEY CITY | NJ | 07306 |
| BEVERLY BARILE | | 10/1/2019 | 370 PENNS WAY UNIT C2 | BASKING RIDGE | NJ | 07920 |
| GLORIA SULLIVAN | JOSEPH SULLIVAN | 4/1/2029 | 373 CAPITOL ST | SADDLE BROOK | NJ | 07663 |
| CHRISTINE A. BOYKE | WILLIAM S. BOYKE | 5/1/2021 | 378 INWOOD CT | SOMERSET | NJ | 08873 |
| ALFREDO PANECA | PATRICIA PANECA | 10/1/2020 | 379 ALDEN WAY | NORTH BRUNSWICK | NJ | 08902 |
| WEI CHEN | YING J. SONG | 7/1/2020 | 38 BERKSHIRE WAY | EAST BRUNSWICK | NJ | 08816 |
| JOSEPH M. ENGLAND | FELICIA L. JAMES-ENGLAND | 11/1/2019 | 38 ELMER PLACE | TEANECK | NJ | 07666 |
| JUAN VELEZ | AIDEE VELEZ | 2/1/2020 | 380 OCEAN AVENUE | JERSEY CITY | NJ | 07303 |
| KATHY  D'AMICO | | 2/1/2034 | 383 BEVERLY DRIVE | ABERDEEN | NJ | 07747 |
| ALBERT HOCHHEISER | SHARON HOCHHEISER | 5/1/2019 | 385 METUCHEN DRIVE #B | MONROE TOWNSHIP | NJ | 08831 |
| STEWART WONG | SUSAN WONG | 7/1/2021 | 388 ELMWOOD AVE | MAPLEWOOD | NJ | 07040 |
| SUZANNE F. SAVIDGE | | 3/1/2020 | 388-N ORRINGTON LANE | MONROE | NJ | 08831 |
| KEVIN J. RIZZO | | 7/1/2021 | 39 CAYUGA RD | BORDENTOWN | NJ | 08505 |
| DAVID B. CAMPBELL | | 9/1/2020 | 39 HARROWGATE DRIVE | CHERRY HILL | NJ | 08003 |
| ARMANDO E. RAMIREZ | SANDRA G. RAMIREZ | 8/1/2019 | 39 THIEM AVENUE | ROCHELLE PARK | NJ | 07662 |
| MYRON S. REED  JR. | JENNIFER L. REED | 10/1/2026 | 390 CASINO DRIVE | FARMINGDALE | NJ | 07727 |
| XIAOMING ZHANG | LI  LIU | 7/1/2019 | 4        COLONIAL COURT | MONROE | NJ | 08831 |
| RAYMOND  MIAO | | 5/1/2020 | 4 ASH COURT | CLINTON TOWNSHIP | NJ | 08833 |
| ELAINE I. FUNG | | 12/1/2019 | 4 CABOT WAY | FRANKLIN PARK | NJ | 08823 |
| ALINA SRODECKA | MARIUSZ IDASIAK | 9/1/2020 | 4 GEIGER LANE | WARREN TOWNSHIP | NJ | 07059 |
| YULY SHTEYMAN | REGINA SHTEYMAN | 4/1/2030 | 4 HEATHER WAY | EAST BRUNSWICK | NJ | 08816 |
| ANTHONY P SCALERA | JOAN M SCALERA | 6/1/2020 | 4 MEGGINS ROAD | ROCKAWAY TOWNSHIP, | NJ | 07866 |
| AMY WASSERMAN | | 4/1/2019 | 4 SNOWBELL COURT | EAST BRUNSWICK | NJ | 08816 |
| DONALD  HOM | BETTY L. HOM | 4/1/2020 | 4 THE ARBORS, UNIT# 4 | BORO OF NEW PROVIDEN | NJ | 07974 |
| DEBORAH L ANDILORO | | 2/1/2028 | 40 ASHWOOD | TOWNSHIP OF LIVINGSTO | NJ | 07039 |
| FRANK A STEPHAN | | 9/1/2028 | 40 FOX RUN | ENGLEWOOD | NJ | 07631 |
| PAUL AMOROSO | CAROLYN AMOROSO | 9/1/2020 | 40 HARKER ROAD | CHESTERFIELD | NJ | 08501 |
| LEE BALAN | MARRAH BALAN | 8/1/2020 | 40 PARKVIEW DRIVE | MILLBURN | NJ | 07041 |
| THE LAWRENCE DYKAS JR AND ELAINE D | DYKAS TRUST | 3/1/2031 | 402 OAK STREET | PENNINGTON | NJ | 08534 |
| PATTI KATZ | SAUL KATZ | 12/1/2021 | 405 SERGEANT DRIVE | LAMBERTVILLE | NJ | 08530 |
| PAUL  YUEN | JULIE  HOM | 10/1/2019 | 41 AINSWORTH AVENUE | EAST BRUNSWICK TWP | NJ | 08816 |
| RIMMA MITELMAN | VENIAMIN SHUKHMAN | 1/1/2020 | 41 BIRCH STREET | EMERSON | NJ | 07630 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ALEX R POLNER | MARGARET R SARACO | 3/1/2030 | 41 GATES AVENUE | MONTCLAIR | NJ | 07042 |
| LYNN WASZKIEWICZ | RICHARD WASZKIEWICZ | 5/1/2029 | 41 GEORGETOWN BLVD | BARNEGAT | NJ | 08005 |
| ROGER R RAMNARINE | BEENA B RAMNARINE | 5/1/2028 | 410 OAK AVENUE | RIVER EDGE | NJ | 07661 |
| VLADIMIR HRABROV | JANE HRABROV | 5/1/2020 | 41-11 UNION STREET | FAIR LAWN | NJ | 07410 |
| GAIL H. BILSE | | 6/1/2020 | 4115 CRAWFORD COURT | BRIDGEWATER | NJ | 08807 |
| JAMES LOH | DIANE LOH | 7/1/2019 | 414 ELM AVE | MAPLE SHADE TWP | NJ | 08052 |
| RODNEY GIBBS | | 7/1/2019 | 415 VANNOTE PL | BRICK | NJ | 08723 |
| MARY E. PIPPITT | | 8/1/2019 | 417 DURHAM COURT | WEST DEPTFORD | NJ | 08051 |
| EVAN BUZZERIO | ARELIS BUZZERIO | 11/1/2020 | 417 MAPLE HL DR | HACKENSACK | NJ | 07601 |
| CHRISTOPHER J. FAZIO | | 8/1/2028 | 424 SILVER LAKE - MARKS | BLAIRSTOWN | NJ | 07825 |
| JORDAN TEPP | LAURIE GELLER TEPP | 2/1/2029 | 4-26 17TH ST | FAIR LAWN | NJ | 07410 |
| SERGEY VAYNER | | 7/1/2020 | 428 GRAND AVENUE | PALISADES PARK | NJ | 07650 |
| SIMON FERNANDES | | 3/1/2026 | 43 CARLISLE COURT | OLD BRIDGE | NJ | 08857 |
| MICHAEL G. NOYES | | 2/1/2020 | 43 GROVE STREET | WALDWICK | NJ | 07463 |
| DAVID M. CITRON | | 5/1/2020 | 43 HERITAGE DRIVE | HOWELL | NJ | 07731 |
| ANNA MARIE PASSAFARO | | 6/1/2021 | 43 ROCKLAND AVENUE | WEST PATERSON | NJ | 07424 |
| KATHLEEN TATE | | 6/1/2019 | 432    LIBERTY LANE | MARLTON | NJ | 08053 |
| JOSEPH CYBULSKI | LAURIE L CYBULSKI | 7/1/2028 | 433 BALDWIN ST | PISCATAWAY | NJ | 08854 |
| BRYAN CAULDWELL | JUDY RUGGERI CAULDWELL | 8/1/2027 | 44 WAVERLY PL | MONMOUTH JUNCTION | NJ | 08852 |
| EUGENE DE HAVEN | MAUREEN DE HAVEN | 4/1/2019 | 443 JAUNCEY AVENUE | LYNDHURST | NJ | 07071 |
| BRIAN WALDON | CHRISTINA WALDON | 4/1/2029 | 45 KENDAL AVENUE | MAPLEWOOD | NJ | 07040 |
| JAMES M. WARADZYN | JOYCE POTTER | 9/1/2020 | 45 RIVER RD | MONTVILLE | NJ | 07045 |
| JOHN W MARQUIS | | 7/1/2021 | 451 BEACON ST | TOMS RIVER | NJ | 08757 |
| RICHARD VELEZ | WALDINA VELEZ | 7/1/2021 | 456 PARK PL | WASHINGTON TOWNSHIP | NJ | 07676 |
| PAUL J. PARISI | COLLETTE A PARISI | 11/1/2029 | 467 VANDERVEER RD | RARITAN | NJ | 08869 |
| WARREN G HOLDEN | CHARLENE SMITH HOLDEN | 2/1/2028 | 468 CARPENTER PLACE | UNION | NJ | 07083 |
| JAMES MASCHMEYER | | 12/1/2019 | 47 ASHFORD DRIVE | PLAINSBORO | NJ | 08536 |
| JAMES F MANDLER | PATRICK T CONLEY | 3/1/2027 | 47 KENTNOR ST | METUCHEN | NJ | 08840 |
| JEANNE C ODONNELL | | 1/1/2030 | 48 BELOIT AVENUE | AUDUBON | NJ | 08106 |
| BILLY JYH-HEN CHEN | EILEEN LAM CHEN | 7/1/2020 | 48 CAMBRIDGE DRIVE | ABERDEEN TOWNSHIP | NJ | 07747 |
| CARIDAD RODRIGUEZ | | 12/1/2026 | 4806 MEADOWVIEW AVENUE | N BERGEN | NJ | 07047 |
| EDWARD A. PERUCKI | | 4/1/2021 | 49 FORDHAM ROAD | PENNSVILLE | NJ | 08070 |
| HECTOR ARBELO | ROSE ARBELO | 9/1/2021 | 49 MERCER ST | METUCHEN | NJ | 08840 |
| LAURENCE KOVACS | RACHELLE KOVACS | 6/1/2021 | 49 TAMARACK DR | SUCCASANNA | NJ | 07876 |
| JAMES J. KENNEDY | JUDITH E. KENNEDY | 3/1/2022 | 5 ARLENA TERRACE | RAMSEY | NJ | 07446 |
| GUOFEI JIANG | KAILI WANG | 8/1/2019 | 5 DANBY COURT | PRINCETON | NJ | 08540 |
| CARLOS INSUASTE | MARIA INSUASTE | 3/1/2022 | 5 LINDEN AVENUE | WEST LONG BRANCH BO | NJ | 07764 |
| ZUQIANG QIOU | PING CHEN | 4/1/2021 | 5 NIGHTINGALE STREET | EDISON | NJ | 08820 |
| SCOTT C LENZA | GINALEE LENZA | 8/1/2028 | 5 OAK LANE | MARLBORO | NJ | 07746 |
| FRANK A CASSERA JR. | DIANE M CASSERA | 5/1/2027 | 5 PERIWINKLE DRIVE | MOUNT LAUREL | NJ | 08054 |
| PRAVEEN K. JANGITI | HARITHA PENDLI | 3/1/2021 | 5 SANDALWOOD DRIVE | EDISON | NJ | 08820 |
| ROBERT F. MCGUIRE | LISA M. MCGUIRE | 4/1/2020 | 5 SUMMIT AVENUE | FAIRFIELD | NJ | 07004 |
| THOMAS DAWSON | DEBRA DAWSON | 8/1/2019 | 50    LACOSTA DRIVE | ANNANDALE | NJ | 08801 |
| MICHELE D. ROBERTSON | | 12/1/2021 | 50 ALDRIDGE WAY | SEWELL | NJ | 08080 |
| DOUGLAS S BONDOR | LOIS M BONDOR | 2/1/2028 | 50 DENNIS ROAD | TOWNSHIP OF HOLLAND | NJ | 08804 |
| WILBERTO SANTIAGO | MAYRA SANTIAGO | 12/1/2021 | 50 DODD STREET | TWP OF OLD BRIDGE | NJ | 08879 |
| CHRISTOPHER SHAW | | 9/1/2030 | 50 KOSSUTH STREET | SOMERSET | NJ | 08873 |
| ALOK A. SHAH | | 11/1/2019 | 50 ORCHARD DRIVE | CLIFTON | NJ | 07012 |
| VICTOR FERNANDES | JENNIFER FERNANDES | 6/1/2021 | 501 NORTH ELMWOOD RD | EVESHAM TWP | NJ | 08053 |
| VICTOR J CURRERI | LAUREL J CURRERI | 9/1/2026 | 506 8TH AVENUE | BELMAR | NJ | 07719 |
| UMAR H. KHAN | TEHSEEN NEELAM KHAN | 4/1/2020 | 509 SUSSEX RD. | WOOD RIDGE | NJ | 07075 |
| MICHAEL D RASKE | CINDY L RASKE | 12/1/2026 | 515 BRYANT PLACE | RIVER VALE | NJ | 07675 |
| JOSEPH F MCCADDEN | | 2/1/2026 | 518 FAIRVIEW ROAD | MEDFORD | NJ | 08055 |
| ROBERT SCHOENEMANN | | 9/1/2019 | 519 HIGHLAND AVE | WESTFIELD | NJ | 07090 |
| ROBERT W. MATERA | CYNTHIA A DUNPHY | 3/1/2030 | 52 LIVINGSTON AVENUE | EDISON | NJ | 08820 |
| WILLIAM L BARKOW | | 7/1/2020 | 52 SNEIDER ROAD | WARREN | NJ | 07059 |
| GAIL M RUPERT | | 4/1/2019 | 520 MAGNOLIA ST | BEVERLY | NJ | 08010 |
| SUSAN DIETZ | THOM GREEN | 8/1/2018 | 526 DORCHESTER DRIVE | RIVER VALE | NJ | 07675 |
| GARY A SOFIA | ELIZABETH A SOFIA | 2/1/2027 | 527 HAMILTON AV | MOUNT HOLLY | NJ | 08060 |
| RAKESH K. KAUL | SUSHMA  KAUL | 2/1/2020 | 53 HUYLER LANDING ROAD | CRESSKILL | NJ | 07626 |
| SYED ALI RIZVI | | 7/1/2027 | 530 LEHIGH AVE | UNION | NJ | 07083 |
| ANTHONY MANCINE | NANCY MANCINE | 5/1/2021 | 535 BERNARD AVE | LINDEN | NJ | 07036 |
| JOEL S. COHN | | 12/1/2019 | 538 GOLF TERRACE | UNION | NJ | 07083 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAIME OCASIO | DANETTE TORRES | 7/1/2021 | 539 GRIER AVENUE | ELIZABETH | NJ | 07202 |
| XIAODONG YAN | LUCY L. LI | 9/1/2020 | 54 BLAZIER ROAD | MARTINSVILLE | NJ | 08836 |
| ARTHUR L. KNOWLTON III | LINDA H. KNOWLTON | 4/1/2021 | 54 MONTCLAIR AVE | MONTCLAIR | NJ | 07042 |
| GERARD MURPHY | JANET MURPHY | 12/1/2019 | 540 RIDGEWOOD ROAD | WASHINGTON TOWNSHIP | NJ | 07675 |
| JOAN DAVENPORT | | 7/1/2027 | 543 LAKESIDE DRIVE NORTH | FORKED RIVER | NJ | 08731 |
| MARY PAT FINELLI | | 11/1/2029 | 55 REVERE AVENUE | MOORESTOWN | NJ | 08057 |
| XUEXIANG ZHANG | YANPING PU | 5/1/2019 | 557 BEECH ST | WASHINGTON TOWNSHIP | NJ | 07676 |
| JANET S. LANDS | JOHN W. BILL JR. | 3/1/2022 | 559 PARK AVENUE | SWEDESBORO | NJ | 08085 |
| SHEILA GRINNELL | | 6/1/2036 | 56 FORT AVENUE | DOVER TOWNSHIP | NJ | 08751 |
| FRANCES WADEL | | 8/1/2020 | 56 NEW YORK AVENUE | DUMONT | NJ | 07628 |
| DANIEL BRIANO | JOYCE BRIANO | 11/1/2036 | 567 WHITENACK RD | RIVERVALE | NJ | 07675 |
| DANIEL C SMITH | MICHAEL S CALDWELL | 2/1/2018 | 576 KENWOOD PL | TEANECK | NJ | 07666 |
| THORALF TOLLEFSEN | REGINE TOLLEFSEN | 7/1/2028 | 58 JOHNSON AVENUE | MATAWAN | NJ | 07747 |
| AINSLEY REYNOLDS | | 3/1/2037 | 58 SHERMAN PLACE | IRVINGTON | NJ | 07111 |
| THOMAS A. EASTMAN | LISA C. EASTMAN | 10/1/2029 | 58 STEEPLECHASE BOULEVARD | BURLINGTON | NJ | 08016 |
| JENNINE A KANE | | 6/1/2026 | 58 TARRAGON COURT | WEST DEPTFORD | NJ | 08086 |
| GREGORY PROTO | ROSA G. PROTO | 6/1/2021 | 583 ASH AVENUE | SADDLE BROOK | NJ | 07663 |
| GUY T. PALMIOTTO | | 3/1/2022 | 587 ECHO GLEN AVENUE | RIVERVALE | NJ | 07675 |
| NINFA INCLAN | EDGAR INCLAN | 11/1/2019 | 59 NORTH AVE | BLOOMFIELD | NJ | 07003 |
| ROBERT J TILLOTSON | SUZAN A TILLOTSON | 3/1/2027 | 59 OLD SHORT HILLS ROAD | SHORT HILLS | NJ | 07078 |
| ELIAS FERNANDEZ | ROSA M. FERNANDEZ | 5/1/2020 | 59 WARWICK STREET | ISELIN | NJ | 08830 |
| ZHENPEN YOUNG | XIANJUAN ZHANG | 12/1/2021 | 6 BODWELL TER | MILLBURN | NJ | 07041 |
| MELINDA HACKETT ESTATE | | 11/1/2019 | 6 BRAINARD AVE | MIDDLETOWN TOWNSHIP | NJ | 07758 |
| PHILIP KAGAN | NICOLE KAGAN | 1/1/2021 | 6 ELM PLACE | CHATHAM | NJ | 07928 |
| JOHN A CIARDI JR | | 8/1/2026 | 6 FLOXWOOD DR # E | MORRIS PLAINS | NJ | 07950 |
| LOUIS RODRIGUEZ | | 9/1/2028 | 6 HANOVER AVENUE | WHIPPANY | NJ | 07981 |
| VICTOR SANTOS | | 12/1/2036 | 6 NORTH VEPREK LN | SOUTH HACKENSACK | NJ | 07606 |
| THOMAS V. DOWD | RAE ANN DOWD | 3/1/2031 | 6 PLYMOUTH ROAD | PATERSON | NJ | 07502 |
| JOHN F. STEFANELLI | GRACE M. STEFANELLI | 9/1/2021 | 6 ROOSEVELT AVENUE | HAZLET | NJ | 07730 |
| MINGFA HUANG | XIAOHONG MA | 8/1/2020 | 6 RUTHIES RUN | WEST WINDSOR | NJ | 08550 |
| TIMOTHY P. FEENEY | | 2/1/2020 | 6 SUNSET COURT | HAMILITON | NJ | 08690 |
| THERESA M WITZL | JOHN WITZL JR | 6/1/2027 | 6 UPPER HILL ROAD | NEWTON | NJ | 07860 |
| RAJESH DESIKAN | ANUPMA DESIKAN | 10/1/2022 | 6 WALDECK COURT | WEST ORANGE | NJ | 07052 |
| JOSEPH J. SUAREZ | NANCY L SUAREZ | 7/1/2020 | 60 REED AVENUE | TRENTON | NJ | 08610 |
| KENNETH SMITH | | 7/1/2029 | 60 THORNE LN | MATAWAN | NJ | 07747 |
| DOROTHY COOPER | | 9/1/2030 | 600 VAN EMBURGH AVENUE | WASHINGTON TOWNSHIP | NJ | 07676 |
| GEORGE CASTRO | | 10/1/2020 | 603 FRONT ST | BOROUGH OF DUNELLEN | NJ | 08812 |
| JAMES FLASSER | JULIE FLASSER | 3/1/2028 | 604 DOLORES AVENUE | S PLAINFIELD | NJ | 07080 |
| WILLIAM H BARCLIFFE III | KATHLEEN BARCLIFFE III | 10/1/2029 | 61 ALLOWAY RD | PARSIPPANY | NJ | 07054 |
| ANNIE HEPBURN | | 4/1/2021 | 61 GRAND STREET | JERSEY CITY | NJ | 07302 |
| VERONICA FERNANDEZ | | 3/1/2026 | 61 ORCHARD STREET | RIDGEFIELD PARK | NJ | 07660 |
| CHARLES B. RAMSEY | CATHI J. RAMSEY | 8/1/2020 | 613 WOODSTOWN RD | WOOLWICH TOWNSHIP | NJ | 08085 |
| FRANK A. LOPINTO | | 8/1/2020 | 616 SARATOGA DRIVE | TWP OF MT. LAUREL | NJ | 08054 |
| ROBERT A. SZAMRETA | | 3/1/2030 | 6171 ROBIN DRIVE | MAYS LANDING | NJ | 08330 |
| ANTHONY PIOCOSTA IV | | 8/1/2020 | 619-621 MONROE STREET | HOBOKEN | NJ | 07030 |
| IOANNIS J. KOLEROS | KIRIAKY KOLEROS | 8/1/2020 | 62 FRANKLIN PLACE | TOTOWA | NJ | 07512 |
| EILEEN MARZALIK | EDWARD MARZALIK | 6/1/2028 | 62 LEBANON RD | HEWITT | NJ | 07421 |
| SIXTO SONCO | ROBERTO CARLOS SONCO | 6/1/2037 | 621 NORTH 5TH STREET | NEWARK | NJ | 07107 |
| GREGORY LOIS | NATALIE LOIS | 2/1/2022 | 626 DELAWARE AVENUE | RIDGEWOOD | NJ | 07450 |
| SALVATORE  GALASCIO | KAREN  GALASCIO | 2/1/2034 | 628    MOUNTAIN ROAD | KINNELON BOROUGH | NJ | 07405 |
| ELIZABETH GERB | BRIAN I GERB | 4/1/2021 | 629 SANTRICE COURT | BRICK | NJ | 08723 |
| MARGARET E. TRUDEAU | | 12/1/2020 | 63 IRONGATE LANE | ABERDEEN | NJ | 07746 |
| DAMION DEVONISH | | 3/1/2022 | 63 KINGSLEY ROAD | KENDALL PARK | NJ | 08824 |
| ANNELIESE GALIANO | | 4/1/2020 | 633 MORNINGSIDE AVENUE | UNION BEACH | NJ | 07735 |
| JEFFREY THORNE | DANA THORNE | 2/1/2021 | 639 ELTONE ROAD | JACKSON | NJ | 08527 |
| KEVIN MCGUIRE | | 10/1/2019 | 64 JOHNSON ROAD | SOMERSET | NJ | 08873 |
| VIOLET HELLINGER | | 8/1/2021 | 64 ROOSEVELT AVENUE | MARLBORO | NJ | 07751 |
| LI ZHANG | | 11/1/2019 | 643 CHESTNUT STREET | KEARNY | NJ | 07032 |
| SCOTT LOGAN | | 6/1/2019 | 65 ARROWHEAD DRIVE | BURLINGTON | NJ | 08016 |
| DONALD JAY BAHNCK | KAREN E BAHNCK | 8/1/2028 | 652 TOWNSEND PLACE | NORTH PLAINFIELD | NJ | 07063 |
| EDUARDO MENDEZ | | 7/1/2037 | 654 BRACE AVENUE | PERTH AMBOY | NJ | 08861 |
| MICHAEL J. SINGER | ROBIN L. SINGER | 6/1/2020 | 664 FOOTHILL ROAD | BRIDGEWATER | NJ | 08807 |
| HEDDY  DEMARIA | MICHAEL  DEMARIA | 11/1/2019 | 67 ANNIN ROAD | TWP OF W.  CALDWELL | NJ | 07006 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BOB AI | BETTY ZHENG | 7/1/2019 | 67 CORTLAND DR | EAST BRUNSWICK | NJ | 08816 |
| JOAQUIM J BARATA | | 6/1/2037 | 67 MAIN ST | NEWARK | NJ | 07105 |
| TEODORA PENA | | 6/1/2037 | 671 STATE STREET | PERTH AMBOY | NJ | 08861 |
| BLANE W. FRIEST | | 5/1/2021 | 68 ASTOR PLACE | JERSEY CITY | NJ | 07304 |
| ROOSEVELT LAWRENCE ESTATE | | 4/1/2020 | 688 JACKSON AVENUE | ROSELLE | NJ | 07203 |
| JAMES STEWART | ELIZABETH STEWART | 9/1/2026 | 69 HIGHLAND AVE | CHATHAM | NJ | 07928 |
| WEI CAO | YING HUANG | 7/1/2020 | 69 JONESDALE AVENUE | METUCHEN | NJ | 08840 |
| DUSTIN NGUY | | 7/1/2019 | 7      DONNA LYNN LANE | TRENTON | NJ | 08648 |
| CHARLES  VENA | | 5/1/2019 | 7  FIFTH STREET | ABERDEEN | NJ | 07747 |
| DOROTHY E. KELLY GEMMELL | | 7/1/2021 | 7 CRECENT PLACE | SHORT HILLS | NJ | 07078 |
| OKSANA COMBS | | 8/1/2020 | 7 EDGEWATER DRIVE | DENVILLE | NJ | 07834 |
| ANDREW H. WERTHEIM | | 12/1/2018 | 7 FARRAGOT ST. | RANDOLPH | NJ | 07869 |
| ALLISON ASHLEY | | 10/1/2021 | 7 HATFIELD CT | BELLE MEAD | NJ | 08502 |
| MARIA COMISKEY | CRAIG T. COMISKEY | 2/1/2022 | 7 HERITAGE CT | FLEMINGTON | NJ | 08822 |
| STEVEN G. DIAMOND | KAREN L. DIAMOND | 5/1/2020 | 7 IRON LATCH COURT | UPPER SADDLE RIVER | NJ | 07458 |
| WILLIAM A KURZ | LINDA L KURZ | 3/1/2021 | 7 LAGUNA DRIVE | GLOUCESTER TOWNSHIP | NJ | 08049 |
| GARRETT PECHILLO | ELLEN PECHILLO | 3/1/2022 | 7 MIDNIGHT STREET | SAYREVILLE | NJ | 08859 |
| DAVID M. WALLACE | KAREN D. WALLACE | 7/1/2022 | 7 MULBERRY LANE | EASTAMPTON | NJ | 08060 |
| EDWARD DONOHUE | | 2/1/2027 | 7 NEWTON ROAD | WAYNE | NJ | 07470 |
| MARGARET A. TODD | | 11/1/2021 | 7 SWAN LAKE PARK | FREEHOLD | NJ | 07728 |
| MITCHELL FALBER | SHARI MAE FALBER | 7/1/2028 | 7 TROY CT | E BRUNSWICK | NJ | 08816 |
| MICHELLE LEE | | 1/1/2021 | 70 MAIN STREET  UNIT #3 | LITTLE FERRY | NJ | 07643 |
| BARBARA J LAPLACA | | 5/1/2019 | 70 PRIVET PLACE | RED BANK | NJ | 07701 |
| GEORGE MULLEN | MARILOUISE MULLEN | 8/1/2021 | 700 EAST DRIVE | ORADELL | NJ | 07649 |
| HANXI ZHAO | | 3/1/2022 | 700 GROVE STREET, UNIT 4K | JERSEY CITY | NJ | 07310 |
| ROBYN SCHNELL | | 11/1/2026 | 709 GROVEVILLE ALLENTOWN ROAD | YARDVILLE | NJ | 08620 |
| ANDREA ROVAGGI | ELCANA ROVAGGI | 9/1/2020 | 71 HOOVER AVENUE | TWP OF BLOOMFIELD | NJ | 07003 |
| MARY L. ECKERT | | 10/1/2019 | 715 BRANDYWINE WAY | STEWARTSVILLE | NJ | 08886 |
| JAMES V RUGGERIO | SUSAN T RUGGERIO | 1/1/2020 | 72 DEER CREEK DRIVE | TOWNSHP OF BERNARDS | NJ | 07920 |
| AHMET YETIS | BARCIN YILMAZ | 6/1/2019 | 725 JEFFERSON ST UNIT1 | HOBOKEN | NJ | 07030 |
| EUGENE M. ANNACONE | JEANIE ANNACONE | 7/1/2021 | 7328 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330 |
| ROBERT J ZELENKE | JOANNE ZELENKE | 6/1/2028 | 736 TRACY STATION ROAD | MONROE TWP | NJ | 08831 |
| GERALD REID | ROBERTA REID | 6/1/2021 | 74 LAMBERT DRIVE | SPARTA | NJ | 07871 |
| GEORGE  TULLEY | | 12/1/2019 | 74 NEW STREET | HAMPTON | NJ | 08827 |
| KATHLEEN PATZWA | ERIC PATZWA | 1/1/2030 | 74 PROSPECT STREET | CLARK | NJ | 07066 |
| ANN KARCZEWSKI | | 2/1/2022 | 748 VINE ST | ELIZABETH | NJ | 07202 |
| FREDY C UONG | JENNY UONG | 3/1/2027 | 75 KNOB HILL ROAD | HACKETTSTOWN | NJ | 07840 |
| AMERICO FERNANDEZ | ROSA FERNANDEZ | 10/1/2026 | 76 PAINT ISLAND SPRING RD. | CLARKSBURG | NJ | 08510 |
| YANOR WEI | | 6/1/2020 | 762 LAWRENCE ROAD | LAWRENCEVILLE | NJ | 08648 |
| GREGORY S. SHEROWSKI | SUSAN J. SHEROWSKI | 8/1/2028 | 77 FAIRCHILD AVENUE | WHIPPANY | NJ | 07981 |
| ANTHONY CONDEGNI | JOSEPHINE A. CONDEGNI | 3/1/2021 | 77 JAMROS TERRACE | SADDLE BROOK | NJ | 07663 |
| SAMIR IGBARA | | 8/1/2021 | 7706 MARINE ROAD | NORTH BERGEN | NJ | 07047 |
| ANGELA F DENICOLAS | | 4/1/2028 | 79 BROOKDALE AVE | NUTLEY | NJ | 07110 |
| BRADLEY M. CAMPBELL | | 11/1/2029 | 79 SOUTH MAIN STREET | LAMBERTVILLE | NJ | 08530 |
| STEVEN WEINTRAUT | DENISE WEINTRAUT | 10/1/2028 | 8 ELIZABETH PLACE | SICKLERVILLE | NJ | 08081 |
| RICHARD A AUERBACH | | 3/1/2029 | 8 EVERGREEN AVE | HASKELL | NJ | 07420 |
| MICHAEL V CASUSO | LESLIE ANN CASUSO | 8/1/2028 | 8 FAIRVIEW DR | FLEMINGTON | NJ | 08822 |
| PATRICK MERRITT | | 3/1/2020 | 8 FOOTHILLS LANE | OAKLAND | NJ | 07436 |
| DEAN ALESSIO | | 10/1/2021 | 8 HAMILTON HL RD | LINCROFT | NJ | 07738 |
| JANE MILESKI | GEORGE MILESKI JR | 10/1/2021 | 8 HOOKER AVE | MIDDLESEX | NJ | 08846 |
| HANG XIAO | YANXIA LIANG | 5/1/2019 | 8 LELAND RD | EDISON | NJ | 08817 |
| GLENN S. JUDGE | | 9/1/2030 | 8 MEADOW POINT DRIVE | BRICK | NJ | 08723 |
| ANTHONY TROHALIDES | | 2/1/2020 | 8 NICHOLAS AVENUE | SPOTSWOOD | NJ | 08884 |
| MARGARET W DOWN | | 7/1/2028 | 8 NOTTINGHAM DRIVE | MEDFORD | NJ | 08055 |
| ALEXANDER R. MACEREN | MARIE F. MACEREN | 9/1/2020 | 800 HOLLYWOOD STREET | NORTH BRUNSWICK | NJ | 08902 |
| ANTHONY A. NATALE | GINA M. NATALE | 4/1/2021 | 801 SOUTH 1ST ROAD | HAMMONTON | NJ | 08037 |
| XIAO BO ZHANG | | 4/1/2020 | 804 TAGGERT DRIVE | BELLE MEAD | NJ | 08502 |
| WILLIAM J. MCDERMOTT | PATRICIA B. MCDERMOTT | 5/1/2019 | 809  MAIN STREET | RIVERTON | NJ | 08077 |
| GINA MCDONALD | | 9/1/2029 | 82 COLUMBIA AVENUE | JERSEY CITY | NJ | 07307 |
| ABRAHAM MALLIK | | 11/1/2036 | 820 STRYKERS ROAD | TOWNSHIP OF LOPATCON | NJ | 08865 |
| ROBERT T. ALBANESE | | 6/1/2019 | 83 LUCILLE AVENUE | DUMONT | NJ | 07628 |
| THOMAS A GOOCH | MELISSA C GOOCH | 9/1/2022 | 83 PORTER AVE | SICKLERVILLE | NJ | 08081 |
| EDWARD R OSHEA | BETTY L OSHEA | 9/1/2034 | 836   PRICE AVE. | GLOUCESTER TWP | NJ | 08029 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| RAYMOND F. DUANE | KATHLEEN Q. DUANE | 8/1/2020 | 84 MILLER ROAD | MORRISTOWN | NJ | 07960 |
| FRANK P. BRADLEY | | 5/1/2020 | 84 TRENT RD | TURNERSVILLE | NJ | 08080 |
| HUANG YANG | | 6/1/2019 | 84 WYNDHAM PL | ROBBINSVILLE | NJ | 08691 |
| THOMAS MERTZ | ROSEMARIE MERTZ | 11/1/2029 | 85 BEDFORD RD | DUMONT | NJ | 07628 |
| RICHARD BERNSTEIN | LOUISE BERNSTEIN | 5/1/2020 | 852 ARDMORE ROAD | MONROE | NJ | 08831 |
| WILLIAM BENJAMIN | SUSAN BENJAMIN | 4/1/2021 | 86 HARDWOOD ROAD | MONROE TOWNSHIP | NJ | 08831 |
| FRANK HENLEY | HOLLY HENLEY | 7/1/2020 | 86 ROSS AVENUE | HACKENSACK | NJ | 07601 |
| FRANK M MUSAT | NANCY MUSAT | 3/1/2028 | 861 TICE PLACE | WESTFIELD | NJ | 07090 |
| FERNANDO TANGLAO | PERLA TANGLAO | 1/1/2022 | 87 CLIFTON PLACE | JERSEY CITY | NJ | 07306 |
| PETER D HAMILTON | DEBORAH A DOLAN | 6/1/2027 | 89 AMELIA CIRCLE | LITTLE SILVER | NJ | 07739 |
| KIRA BREYTBURD | | 9/1/2031 | 89 CONTINENTAL RD | PARSIPPANY-TROY HILLS | NJ | 07950 |
| MICHAEL JACKSON | CHRISTINE JACKSON | 3/1/2020 | 89 HAAS ROAD | BASKING RIDGE | NJ | 07920 |
| MARIA M. PINEDA | | 7/1/2020 | 8915 BERGENWOOD AVE | NORTH BERGEN | NJ | 07047 |
| ELENA GANIALINA | ZIMAN ONIK | 7/1/2019 | 9 BROOK ROAD | UPPER SADDLE RIVER | NJ | 07458 |
| STAN L. SPECH | MARY-ANN V. SPECH | 12/1/2019 | 9 DARO COURT | MONTVILLE | NJ | 07045 |
| EDNA F LANGLEY | | 11/1/2019 | 9 KINGS COURT | TOWNSHIP OF MT. OLIV | NJ | 07828 |
| CRAIG N. ROSS | KATHLEEN A NAYMOLA | 2/1/2029 | 9 LOVELL DR | PLAINSBORO | NJ | 08536 |
| MARGIT O BROMFIELD | | 11/1/2026 | 90 PINE BROOK ROAD | TOWACO | NJ | 07082 |
| ROBERT TOMAINO | DEBORAH W TOMAINO | 12/1/2027 | 90 WERAH PLACE | OCEANPORT | NJ | 07757 |
| KRISTAN L BRIEL | | 9/1/2020 | 902 RABBIT RUN | MARLTON | NJ | 08053 |
| MARK SCHMALFELD | | 9/1/2022 | 91 BEECH AVE | FANWOOD | NJ | 07023 |
| MICHAEL COMISKEY | MIRIAM COMISKEY | 3/1/2021 | 91 HOPPER STREET | HILLSDALE | NJ | 07642 |
| LUAT TRAN | | 8/1/2020 | 913 FRANKLIN AVE | SOUTH PLAINFIELD | NJ | 07080 |
| MARK MCCARRICK | ANNE MARIE MCCARRICK | 8/1/2018 | 938 PLYMOUTH LAKE DRIVE | STILLWATER | NJ | 07860 |
| CHRISTOPHER BISACCIA | | 1/1/2027 | 94 HUDSON STREET #4 | HOBOKEN | NJ | 07030 |
| MICHAEL MCDERMOTT | ANDREA MCDERMOTT | 8/1/2022 | 94 PENWOOD RD | BERNARDS TWP | NJ | 07920 |
| JOHN S CREENAN | EILEEN M CREENAN | 3/1/2027 | 95 EDGEWOOD AVENUE | COLONIA | NJ | 07067 |
| LEIGH ANNE BUYON | | 2/1/2021 | 95 MOHEGAN ROAD | MANASQUAN | NJ | 08736 |
| JACK M CHEN | | 6/1/2020 | 96 STOCKTON CT | MORRIS PLAINS | NJ | 07950 |
| DEBORAH E TATUM | THERESA M KERN | 5/1/2029 | 10 KIVA PL | SANDIA PARK | NM | 87047 |
| SUNDAY I EZEH | PEACE C EZEH | 3/1/2030 | 11208 AMMAN AVE | ALBUQUERQUE | NM | 87122 |
| MAUREEN LENA JORGENSEN | | 10/1/2019 | 1413 WILLYS KNIGHT DRIVE NE | ALBUQUERQUE | NM | 87112 |
| EDWARD C. SCHULTZ | SHARON B GRIGG | 7/1/2020 | 16 PINON AVENUE | CEDAR CREST | NM | 87008 |
| M H SALMON | CHERIE K SALMON | 3/1/2022 | 26 HIGH-LONESOME ROAD | SILVER CITY | NM | 88061 |
| JAE A SANDERS | | 5/1/2022 | 305 LA CHAMISAL LN NW | ALBUQUERQUE | NM | 87107 |
| PATRICK W LOFTUS | MITZI M LOFTUS | 5/1/2032 | 4806 DONA ROWENA AVENUE NE | ALBUQUERQUE | NM | 87111 |
| DUSTIN W CARR | | 11/1/2031 | 5108 ROSE QUARTZ AVE. NW | ALBUQUERQUE | NM | 87114 |
| DAVID P PERCELL | MINDI R PERCELL | 7/1/2019 | 5182 CRK TRL | LAS CRUCES | NM | 88012 |
| MICHAEL E. ROGERS | SHANA M. ROGERS | 6/1/2020 | 5209 DULCE DR NE | RIO RANCHO | NM | 87144 |
| DANIEL J MERZKE | CHERYL A MERZKE | 12/1/2021 | 53 LOMA CHATA RD | PLACITAS | NM | 87043 |
| BORIS RATNER | NATALYA RATNER | 12/1/2020 | 5419 VISTA SANDIA NORTH EAST | ALBUQUERQUE | NM | 87111 |
| LUIS A. ABEYTA | CYNTHIA G. ABEYTA | 10/1/2022 | 5920 CANYON RIDGE PL NE | ALBUQUERQUE | NM | 87111 |
| RALPH KORNBREKKE | ANNETTE KORNBREKKE | 6/1/2021 | 62 SANTA ANA LOOP | PLACITAS | NM | 87043 |
| SUSAN C VORENBERG | | 4/1/2022 | 741 CAMINO FLORETTA NW | ALBUQUERQUE | NM | 87107 |
| ROBERT GRIMES | LAUREL GRIMES | 5/1/2031 | 8124 IRWIN ST NE | ALBUQUERQUE | NM | 87109 |
| GARY T MCLAUGHLIN | MICHELE MCLAUGHLIN | 5/1/2029 | 10116 YELLOW CANARY AVE | LAS VEGAS | NV | 89117 |
| NATE DUNCAN | EILEEN M DUNCAN | 3/1/2027 | 1017 GLADIOLA WAY | HENDERSON | NV | 89015 |
| THE TARDY FAMILY REVOCABLE LVNG TR | | 9/1/2020 | 1042 WELLINGTON MANOR AVENUE | LAS VEGAS | NV | 89129 |
| THEODORE C. ROLFS | DIANE L. ROLFS | 3/1/2027 | 110 MANKATO DRIVE | RENO | NV | 89511 |
| ROSS VEDDER JR | | 8/1/2034 | 116 YELLOW FLAME AVE | NORTH LAS VEGAS | NV | 89084 |
| RONALD L ULLRICH | BONNIE L ULLRICH | 3/1/2028 | 1160 CALICO RIDGE DR | HENDERSON | NV | 89015 |
| DARYL W PRIEBE | SHIRLEY A PRIEBE | 6/1/2021 | 1204 GOLF CLB DR | LAUGHLIN | NV | 89029 |
| TRAVIS POECHMANN | AMY POECHMANN | 6/1/2020 | 1220 PRAIRIE VIEW DRIVE | LAS VEGAS | NV | 89110 |
| MICHAEL J REYNOLDS | JEAN D REYNOLDS | 2/1/2035 | 1391 N LESLIE ST | PAHRUMP | NV | 89060 |
| JOANN D BELLO | KURT M ELLIS | 3/1/2029 | 1505 METROPOLITAN ST | LAS VEGAS | NV | 89102 |
| RUSSELL W POWERS | | 5/1/2027 | 1507 ELIZABETH AVE APT 4 | LAS VEGAS | NV | 89119 |
| NEAL S. SPROTT | DEBORAH K. SPROTT | 8/1/2027 | 1561 LINDSAY LANE | MINDEN | NV | 89423 |
| KAREN M MULLEN | | 11/1/2028 | 16919 MOUNT ROSE HIGHWAY | RENO | NV | 89511 |
| JOHN  ORRELL | JUDITH  ORRELL | 2/1/2034 | 1711   SANTIAGO DRIVE | HENDERSON | NV | 89014 |
| PAUL F SULLIVAN | NEALLIA SULLIVAN | 9/1/2028 | 1833 PAPRIKA WAY | HENDERSON | NV | 89014 |
| WILLIAM A. HARRIS JR. | CATHERINE ISABELLE MICHAUD | 1/1/2021 | 18454 STATE HWY 160 | LAS VEGAS | NV | 89161 |
| KETAKI PATEL | CHANDRAKANT PATEL | 8/1/2029 | 1846 TEE BOX WAY | HENDERSON | NV | 89074 |
| RICHARD A. MIDDEL | | 10/1/2026 | 202 ALLEN WAY | INCLINE VILLAGE | NV | 89452 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| CYNTHIA KIEFER | | 10/1/2019 | 2132 TIMBER ROSE DR | LAS VEGAS | NV | 89134 |
| DANIEL A HERNANDEZ | MARIA C HERNANDEZ | 4/1/2025 | 230 GOLD PAN WAY | DAYTON | NV | 89403 |
| LYDIA R MACLEOD | | 9/1/2022 | 240 BONNIE BRIAR PL | RENO | NV | 89509 |
| GERALD J BENFORD | | 11/1/2027 | 2419 GREENS AVENUE | HENDERSON | NV | 89014 |
| THOMAS HOM | MELINA LEE | 12/1/2031 | 2426 ALLEGRETTO AVE | HENDERSON | NV | 89052 |
| ANDREW GALEA | RUTH GALEA | 6/1/2020 | 2572 NAPOLI DRIVE | SPARKS | NV | 89434 |
| KYLE NAGY | | 9/1/2020 | 2634 SUNDAY GRACE DRIVE | HENDERSON | NV | 89052 |
| PATRICIA A WALTHOUR | | 8/1/2021 | 2664 HOURGLASS DR | HENDERSON | NV | 89052 |
| COLLEEN WOOD | | 5/1/2020 | 2816 YOUNGDALE DR | LAS VEGAS | NV | 89134 |
| MAHMOUD KASSRAIAN | | 3/1/2021 | 2825 ABACA COURT | LAS VEGAS | NV | 89117 |
| TOMMY JOE SANDERS | LINDA R SANDERS | 4/1/2026 | 291 HELMSDALE DRIVE | HENDERSON | NV | 89014 |
| JACK C. STOLLE | ELIZABETH JEAN STOLLE | 5/1/2022 | 2934 INDIGO HAVEN CT | LAS VEGAS | NV | 89117 |
| EMMA CRUZ | | 9/1/2019 | 3012 SADDLE HILLS COURT | NORTH LAS VEGAS | NV | 89031 |
| RONALD C. STORIE | | 4/1/2019 | 315  BEN'S WAY | FERNLEY | NV | 89408 |
| ROBERT RENO BOTTARI | | 6/1/2030 | 328 ESQUINA DRIVE | HENDERSON | NV | 89014 |
| DONALD L SCORALLE | BETTY J SCORALLE | 12/1/2026 | 33 BURKE CREEK CIRCLE | STATELINE | NV | 89449 |
| JARROD J BRADEMAN | KRISTA M BRADEMAN | 7/1/2034 | 332 HBR GULF CT | NORTH LAS VEGAS | NV | 89084 |
| ANTHONY THOMAS | | 2/1/2031 | 3452 TRILOGY DR | LAS VEGAS | NV | 89108 |
| ERIK G EILER | | 10/1/2029 | 3558 PINNATE DR | LAS VEGAS | NV | 89147 |
| NICOLE A KRIEGER | LOUIS F KRIEGER | 9/1/2020 | 3567 BUENA VISTA DRIVE | LAS VEGAS, | NV | 89121 |
| JOHN PILKINGTON | JULIA PILKINGTON | 8/1/2024 | 3585 TOBIAS LANE | LAS VEGAS | NV | 89120 |
| JULIE PORTER | | 4/1/2020 | 3664 SNOWY PINES STREET | LAS VEGAS | NV | 89147 |
| MARCOS A MARTINEZ | TERI L BERGMAN | 6/1/2029 | 394 SUZANNE PEAK CT | HENDERSON | NV | 89012 |
| ALLEN C. DEWEY | | 2/1/2030 | 4117 TYLER WILLIAM LN | LAS VEGAS | NV | 89130 |
| MI KYUNG KIM | DEREK I. GIGLIOTTI | 1/1/2030 | 4187 JACQUELINE WAY | LAS VEGAS | NV | 89115 |
| KRISTEN PATRICK | | 9/1/2022 | 424 ATLAS PEAK AVE | LAS VEGAS | NV | 89183 |
| REGINA E WILSON | | 3/1/2027 | 4318 THORNDALE PLACE | LAS VEGAS | NV | 89103 |
| ANN B. EVANS | | 1/1/2020 | 4525 ALMOND DRIVE | RENO | NV | 89502 |
| JOHN SLOWIAK | | 8/1/2026 | 4622 ZIA RIDGE STREET | NORTH LAS VEGAS | NV | 89031 |
| MICHAEL L. DOYLE | | 1/1/2019 | 465 JENNYS LANE | FERNLEY | NV | 89408 |
| RANGANATH DEVATI | | 4/1/2019 | 4767 CALICO CANYON CT | LAS VEGAS | NV | 89147 |
| PETER KUZLA | PATRICIA GRANT | 3/1/2030 | 4924 MORNING SPLASH AVENUE | LAS VEGAS | NV | 89131 |
| KIMBERLY S BOLTEN | PATRICIA HARKINS | 6/1/2027 | 5077 E HALLET DRIVE | LAS VEGAS | NV | 89122 |
| COLIN ALLENBY | EDA ALLENBY | 3/1/2022 | 508 PAULSON DRIVE | LAS VEGAS | NV | 89123 |
| LOUIS R. BARLOW | PAMELA BARLOW | 1/1/2030 | 544 MADGE LN | LAS VEGAS | NV | 89110 |
| ROBERT EUGENE COWLISHAW | KIM N. COWLISHAW | 8/1/2030 | 5548 SINGING HILLS DR | LAS VEGAS | NV | 89130 |
| NORMAN CUMMINGS | | 4/1/2032 | 570 WELLINGTON WAY | RENO | NV | 89506 |
| JAMES D. GRANT | BONNIE L. GRANT | 6/1/2021 | 600 CANLITE STREET | HENDERSON | NV | 89015 |
| TIMOTHY N TAYLOR | | 12/1/2031 | 603 BARRON COURT | HENDERSON | NV | 89015 |
| BRENT J STUDDARD | | 10/1/2029 | 6101 CROCKERY ST. | LAS VEGAS | NV | 89130 |
| ERIC A RODRIGUEZ | | 1/1/2020 | 6158 SWEETBRIAR COURT | LAS VEGAS | NV | 89146 |
| SUSAN D MORRIS | DEREK J. MORRIS | 10/1/2030 | 6201 EAST  LAKE MEAD BOULEVARD | LAS VEGAS | NV | 89156 |
| JOSEPH A. DUMAS | | 8/1/2029 | 6344 WEST TANAGER WAY | LAS VEGAS | NV | 89103 |
| DANIEL J PRENTISS | | 6/1/2029 | 638 PACIFIC CASCADES DR | HENDERSON | NV | 89012 |
| ARISTOTLE MOTAHARI | | 2/1/2022 | 6383 MAHOGANY PEAK AVENUE | LAS VEGAS | NV | 89110 |
| WILLIE H MASON | GLORIA F MASON | 6/1/2020 | 6452 MAHOGANY PEAK AVE | LAS VEGAS | NV | 89110 |
| ASHOK MIRCHANDANI | SUPRIYA MIRCHANDANI | 11/1/2029 | 7337 DOLPHIN CREST | LAS VEGAS | NV | 89129 |
| WILLIAM K JOHNSON | KAREN A JOHNSON | 11/1/2020 | 7379 TOPEKA DR | LAS VEGAS | NV | 89129 |
| REGINALD N. CO | JULIANA S. CO | 3/1/2020 | 7437 BUSH GARDEN AVENUE | LAS VEGAS | NV | 89129 |
| ERIN E LIPPERT | | 11/1/2021 | 744 GLEN MOLLY DR | SPARKS | NV | 89434 |
| CAMILLE T. OMARA | BILLY S. LANE | 3/1/2035 | 752 PANHANDLE DRIVE | HENDERSON | NV | 89014 |
| JAY WOYTHAL | | 11/1/2020 | 770 SOUTHWOOD BLVD UNIT 2 | INCLINE VILLAGE | NV | 89451 |
| FERNANDO C. MINAYA | | 1/1/2021 | 7821 WARWICKSHIRE WAY | LAS VEGAS | NV | 89139 |
| GILBERT L. SILBERNAGEL | | 8/1/2021 | 7880 BONAVENTURE DRIVE | LAS VEGAS | NV | 89147 |
| JACOB M. SAMIT | | 4/1/2022 | 7933 CELEBREEZE COURT | LAS VEGAS | NV | 89145 |
| RAFAEL SILVA | CLAUDIA SILVA | 3/1/2020 | 830 AMADOR CIRCLE | CARSON CITY | NV | 89705 |
| JOHN D. ANDY | | 11/1/2019 | 8304 BLACK OPAL STREET | LAS VEGAS | NV | 89139 |
| MARSHA OH-BILODEAU | KATHRYN OH | 6/1/2029 | 8316 HOLLOW WHARF DR | LAS VEGAS | NV | 89128 |
| NEAL SINIAKIN | | 8/1/2020 | 886 FAIRWAY DR | BOULDER CITY | NV | 89005 |
| CRAWFORD WILLIAM ADAMS JR. | MARIA SAN MARTIN | 12/1/2021 | 8899 LA MANGA AVE | LAS VEGAS | NV | 89147 |
| DON N. RICHEY SR | PAMELA RICHEY | 12/1/2019 | 935 DORCEY DRIVE | INCLINE VILLAGE | NV | 89450 |
| LAMARE E. JONES | ZAKEISHA N. JONES | 8/1/2019 | 9421 STEELTREE STREET | LAS VEGAS | NV | 89143 |
| JOHN J. NIETLING | ELIZABETH T NIETLING | 4/1/2028 | 9899 ANTELOPE CANYON AVE | LAS VEGAS | NV | 89147 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PAULA PETITPREN | | 4/1/2019 | 995 MONTERO | SPARKS | NV | 89436 |
| ROY MATTHEWS | PAMELA MATTHEWS | 12/1/2019 | 1 BAY LANE | RAINBOW LAKE | NY | 12976 |
| ROBERT W. DAVIS | DAWN E. DAVIS | 5/1/2020 | 1 DEERING CT | LAUREL HOLLOW | NY | 11791 |
| GLEN B. JACOB | CHRISTINE A. JACOB | 8/1/2019 | 1 ESOPUS DRIVE | CLIFTON PARK | NY | 12065 |
| FRANCES ELDI | | 8/1/2028 | 1 JEAN COURT | FARMINGDALE | NY | 11735 |
| MATHIA M. SIDOTI | | 10/1/2019 | 1 KING AVENUE | ALBANY | NY | 12206 |
| RICHARD P. SWIERAT | CATHERINE SWIERAT | 6/1/2029 | 1 MARCELLA BLVD | HOPEWELL JUNCTION | NY | 12533 |
| MARIA HARDER | | 2/1/2019 | 1 MAYWOOD AVENUE | RYE BROOK | NY | 10573 |
| JOANNE OLDHAM | | 7/1/2019 | 1 SIERRA VIS LN | CLARKSTOWN | NY | 10989 |
| DAVID MARKS | | 9/1/2020 | 10 CAMELOT DRIVE | GOSHEN | NY | 10924 |
| FRANK P MARINARO | | 9/1/2019 | 10 CARPENTER RD | HOPEWELL JUNCTION | NY | 12533 |
| SOPHIE C. HE | | 10/1/2020 | 10 CITY PLACE 21C | WHITE PLAINS | NY | 10601 |
| PETRA FEICHTINGER | | 9/1/2021 | 10 DEAN STREET | HUGHSONVILLE | NY | 12537 |
| JOSEPH T. RAINIS | EILEEN P KETT-RAINIS | 9/1/2020 | 10 GARDEN ST | GARDEN CITY | NY | 11530 |
| JONG KAP KIM | | 1/1/2022 | 10 HARLEY AVENUE | EAST NORTHPORT | NY | 11731 |
| ALAN STEFANAC | | 2/1/2029 | 10 MILLAND DRIVE | NORTHPORT | NY | 11768 |
| RORY COHEN | | 1/1/2035 | 10 SOUND BEACH AVE. | BAYVILLE | NY | 11709 |
| GERARD BUCKLEY | ELIZABETH MALLON | 11/1/2021 | 100 AUSTIN RD | MAHOPAC | NY | 10541 |
| DEBORAH A HARVEY | PAUL W HARVEY | 11/1/2029 | 100 JOHNSON ROAD | PARISH | NY | 13131 |
| IRENE M. SLATER | BRIAN D. SLATER | 7/1/2022 | 10363 CHURCH CREEK ROAD | LINDLEY | NY | 14858 |
| MATTHEW J. PEARO | AGNES S. PEARO | 5/1/2019 | 104 DAYTON AVENUE | MANORVILLE | NY | 11949 |
| JOSEPH MENNELLA | | 11/1/2021 | 106 ESCANABA | STATEN ISLAND | NY | 10308 |
| CATHERINE L. WRIGHT | | 7/1/2019 | 107 LENNOX AVE | AMHERST | NY | 14226 |
| JAMES J POWELL | | 7/1/2029 | 107 WHITMORE RD | NORTH SYRACUSE | NY | 13212 |
| OANA S GORUN-GORUNESCU | | 7/1/2021 | 1076 ASHLEY DR | VALLEY STREAM | NY | 11580 |
| DAVID J. DITORO | DOREEN M. DITORO | 6/1/2021 | 1078 WENDELL AVENUE | SCHENECTADY | NY | 12308 |
| KESHOIR BACHU | THERESA BACHU | 7/1/2029 | 10946 122ND ST | S OZONE PARK | NY | 11420 |
| LESLIE M KING | | 5/1/2022 | 11 GREENWOOD AVE | GREENWOOD LAKE | NY | 10925 |
| JUSTIN HORIGAN | CARA HORIGAN | 2/1/2030 | 11 VALENCIA STREET | HAUPPAUGE | NY | 11788 |
| DOMINGO BUSTER | | 11/1/2028 | 111-40 120TH ST | S OZONE PARK | NY | 11420 |
| LILLIAN A. WOLK | ALBERT F. WOLK | 6/1/2028 | 112 BLANCHARD ROAD | STONY POINT | NY | 10980 |
| SHANE A MAGARIS | PAULA A MAGARIS | 4/1/2020 | 112 WOODCREST BLVD | TONAWANDA | NY | 14223 |
| RONALD L. SUMMERS | KIM M SUMMERS | 11/1/2019 | 11254 BULLIS RD | MARILLA | NY | 14102 |
| NEIL DALEY | ADRIANNE DALEY | 5/1/2020 | 113 SUFFOLK ROAD | SYRACUSE | NY | 13219 |
| ROSE ANN STAPLETON | | 6/1/2027 | 1132 MILE SQUARE ROAD | YONKERS | NY | 10704 |
| MARIE M FLYNN | | 3/1/2027 | 115 5TH AVENUE | OSWEGO | NY | 13126 |
| THOMAS GRZONKA | | 7/1/2020 | 115 GREEN MEADOWS WAY | CHESTER | NY | 10918 |
| RONALD STEVEN STENNETT | | 4/1/2020 | 116-56 232ND STREET | CAMBRIA HEIGHTS | NY | 11411 |
| FRANK N LORINO | CAROL D AVERILL | 7/1/2028 | 117 BELVEDERE DRIVE | YONKERS | NY | 10705 |
| RIZKALLA YOUSSEF | | 4/1/2019 | 117 JUDITH LANE | VALLEY STREAM | NY | 11580 |
| JAMES F MCDONALD | | 3/1/2022 | 117 SCHOOL RD | MONROE | NY | 10950 |
| JAMES R. BROMAN | CANDACE R. BROMAN | 4/1/2019 | 117 TIMBERLINK DRIVE | GRAND ISLAND | NY | 14072 |
| BRENDAN G. BROWN | SUSAN A. BROWN | 9/1/2019 | 118 CHERRY STREET | NORTHPORT | NY | 11768 |
| JAMES J. MC CARTNEY | MARGARET MC CARTNEY | 11/1/2019 | 119 THIRD STREET | GARDEN CITY | NY | 11530 |
| KATHLEEN SCHWARTZ | | 10/1/2019 | 12 ALEXANDER CT UNIT A-6 | NANUET | NY | 10954 |
| JOHN D WARD | MELANIE R. WARD | 10/1/2019 | 12 HEDGE WOOD LANE | PITTSFORD | NY | 14534 |
| ROBERT KANTOWITZ | | 11/1/2027 | 12 STUYVESANT PLACE | LAWRENCE | NY | 11559 |
| JOHN CALLAGHAN | THERESA CALLAGHAN | 2/1/2022 | 121 EXETER STREET | STATEN ISLAND | NY | 10308 |
| MATTHEW MORAN | | 7/1/2028 | 121 HOLLYBERRY DR | HOPEWELL JUNCTION | NY | 12533 |
| CESAR A. AJURIA | SINEAD P. CONDON | 6/1/2021 | 121 PIERCE STREET | CENTERPORT | NY | 11721 |
| KEVIN J WILLIAMSON | | 5/1/2026 | 121 VERONICA LANE | N BABYLON | NY | 11703 |
| PETER SCHREIBER | ANTONETTE SCHREIBER | 4/1/2021 | 122 GRANDVIEW LANE | SMITHTOWN | NY | 11787 |
| AAMER MIRZA | | 5/1/2020 | 124 JUBILEE LANE | NEW HARTFORD | NY | 13413 |
| CHRISTOPHER M. PERRY | MELANIE L. PERRY | 1/1/2019 | 12590 JENNINGS ROAD | LAWTONS | NY | 14091 |
| EDWARD LUNIEWSKI JR. | SUZANNE V. LUNIEWSKI | 11/1/2021 | 129 CROWE ST | HANCOCK | NY | 13783 |
| DIANE M ATTEA | | 9/1/2026 | 129 CULPEPPER RD | WILLIAMSVILLE | NY | 14221 |
| THERESA M RUDDLE | | 6/1/2020 | 13 VINE ST | NYACK | NY | 10960 |
| THOMAS C PERRY SR | JANET A ZURBRICK | 4/1/2019 | 130 NORTHWOOD AVE | WEST SENECA | NY | 14224 |
| GARY GILENO | | 3/1/2020 | 1303 WEST RIVER ROAD | GRAND ISLAND | NY | 14072 |
| WILLIAM M. POKIGO | | 2/1/2020 | 13080 GENESSEE RD | CHAFFEE | NY | 14030 |
| JOHN BLEVINS | JEANNE BLEVINS | 10/1/2029 | 132 RIVERSIDE AVE | MASTIC BEACH | NY | 11951 |
| GEORGE CASTRO | | 12/1/2020 | 1331 HERSCHELL STREET | BRONX | NY | 10461 |
| TONY R. TOMMASONE | PATRICIA M. TOMMASONE | 10/1/2019 | 1333 FLORAL AVENUE | SCHENECTADY | NY | 12306 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| WAYNE JADOO | | 7/1/2029 | 13407 116TH AVE | S OZONE PARK | NY | 11420 |
| LOUIS R SIEGEL | SILVANA S SIEGEL | 9/1/2021 | 14 CRANFORD DR | NEW CITY | NY | 10956 |
| MARTIN HEINZMANN | | 6/1/2021 | 14 POST SIDE LANE | PITTSFORD | NY | 14534 |
| PHILIP PETERS | | 12/1/2020 | 142 NAT FOSTER TRAIL | WEBB | NY | 13420 |
| MEHMET T GURLER ESTATE | | 12/1/2021 | 143 HILLSIDE RD | TOWN OF BEEKMAN | NY | 12570 |
| DAVID S. BENDSAK | TERRY A. BENDSAK | 2/1/2019 | 143 WOODCOCK MOUNTAIN ROAD | BLOOMING GROVE | NY | 10914 |
| VENDEL BOEREE | ARLENE BOEREE | 10/1/2029 | 1435 N WINDSOR AVENUE | BAY SHORE | NY | 11706 |
| ROGER BROWNELL | | 12/1/2021 | 1444 FLYER ROAD | CHITTENANGO | NY | 13037 |
| LUC J. JOLY | | 9/1/2028 | 145 SUFFOLK STREET | SAG HARBOR | NY | 11963 |
| COOBEER BALRAM | | 5/1/2021 | 14605 LINDEN BLVD | JAMAICA | NY | 11436 |
| JOHN DECKER | LAURA DECKER | 4/1/2024 | 15 ABBOTT DRIVE | HUNTINGTON | NY | 11743 |
| JAMES P. GIALLELLA | CHERYL M. GIALLELLA | 5/1/2019 | 15 ADMIRAL RD | BUFFALO | NY | 14216 |
| MICHAEL J. CHURCHILL | | 5/1/2020 | 15 CHICORY LANE | EAST AMHERST | NY | 14051 |
| JOSEPH A POLISTENA | BEVERLY POLISTENA | 10/1/2026 | 15 CRUMWOLD PLACE | HYDE PARK | NY | 12538 |
| RICHARD T HENEBERY | ROSALIE L HENEBERY | 8/1/2028 | 15 EVERGREEN DRIVE | WAPPINGERS FALLS | NY | 12590 |
| CAROLINE JAEGER BOSCH | RANDALL BAYLES BOSCH | 2/1/2027 | 15 MERRITT LANE | BAYVILLE | NY | 11709 |
| CARMAN NEUSTAEDTER | | 7/1/2022 | 1523 BARROW HILL | WEBSTER | NY | 14580 |
| LEE EPSTEIN | LILYAN EPSTEIN | 12/1/2029 | 1526 PINE ACRES BOULEVARD | BAY SHORE | NY | 11706 |
| SHARON M MCLENNON | NORMA A. MCLENNON | 12/1/2019 | 153 MANSION AVE | YONKERS | NY | 10704 |
| RICHARD TRZASKA | MARCIA TRZASKA | 3/1/2020 | 155 CHESTNUT RIDGE ROAD | QUEENSBURY | NY | 12804 |
| MARK LONGO | CATHY LONGO | 7/1/2020 | 155 WINDSOR PLACE | BROOKLYN | NY | 11215 |
| ROBERT SYRACUSE | | 3/1/2019 | 159 S. PASCACK ROAD | NANUET | NY | 10954 |
| JOHN W. HOOD | DARAH HOOD | 7/1/2020 | 16 HILLCREST AVENUE | QUEENSBURY | NY | 12804 |
| RAYMOND KEENAN | GALE KEENAN | 1/1/2026 | 16 HILLSIDE AVE | BAXTER ESTATES | NY | 11050 |
| JEFFREY A. GURBACKI | FRANCINE A. GURBACKI | 4/1/2021 | 16 HUNTERS DRIVE | LANCASTER | NY | 14086 |
| EDWARD PAUL KALLEN | ELIZABETH JEAN KALLEN | 2/1/2026 | 16 YORK DR. | NEW CITY | NY | 10956 |
| BRUCE P. BRISTOL | ANNE W. BRISTOL | 4/1/2020 | 1605 OAK OPENING RD | AVON | NY | 14414 |
| MITCHELL A SAUL | HELEN J SAUL | 12/1/2026 | 1672 MIDLAND DRIVE | E MEADOW | NY | 11554 |
| PATRICIA HOMEIER | ROBERT A. HOMEIER | 2/1/2020 | 1689 PLANK ROAD | PENFIELD | NY | 14580 |
| KIMLIN CHIN | | 7/1/2030 | 17 ARLINGTON AVE | STATEN ISLAND | NY | 10303 |
| LORRAINE CASTRO | RICHARD CASTRO | 9/1/2020 | 17 NINHAM AVE | WAPPINGERS FALLS | NY | 12590 |
| LINDA VIALA | | 2/1/2021 | 17 RELDA ST | PLAINVIEW | NY | 11803 |
| JOSEPH MENICHINI III | ELIZABETH MENICHINI | 1/1/2021 | 17 W POCAHONTAS ST | MASSAPEQUA | NY | 11758 |
| PETER K. WU | | 4/1/2019 | 170 E 87TH STREET #W12G | NEW YORK | NY | 10128 |
| SARA M. PANFIL | | 10/1/2019 | 171 WEST FALL DRIVE | TONAWANDA | NY | 14150 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 6/1/2019 | 1740 BULLS HEAD RD | STANFORDVILLE | NY | 12568 |
| SHAW R. MARGULIES | LORI MARGULIES | 10/1/2019 | 18 KNOLLWOOD RD | ROSLYN | NY | 11576 |
| MANOJ CHAVAN | MANASI CHAVAN | 7/1/2020 | 18 SEWARD LANE | STONY BROOK | NY | 11790 |
| KAREN O. MEJIA | JERRY MALDONADO | 4/1/2021 | 182 MONTGOMERY STREET | NEWBURGH | NY | 12550 |
| PAUL D NICHOLS | DIANE L NICHOLS | 5/1/2021 | 183 FORBES AVE | TONAWANDA | NY | 14150 |
| PETER R. BOOTH | TAK FAI BOOTH | 9/1/2020 | 185 N HUNGERFORD | BRIARCLIFF | NY | 10510 |
| EVAN PARKER | JOAN PARKER | 10/1/2027 | 1850 OLD MILL RD | WANTAGH | NY | 11793 |
| DAVID A MITCHELL | PATRICIA E MITCHELL | 4/1/2020 | 188 MCGOWAN RD | NORTH BANGOR | NY | 12966 |
| ELIZABETH D. MOZLEY | JACK K. MOZLEY | 6/1/2019 | 19 HAYES ST. | NESCONSET | NY | 11767 |
| JAMES LUPPENS | LILIANNE LUPPENS | 6/1/2028 | 190 HIDDEN ACRES PA | WADING RIVER | NY | 11792 |
| VINCENT ZAGARI | ANN MARIE L. ZAGARI | 10/1/2024 | 1911 MANITOU RD | SPENCERPORT | NY | 14559 |
| ROBERT A JOHNSON JR | MARIA JOHNSON | 4/1/2029 | 2 BUSH RD | SLOATSBURG | NY | 10974 |
| LORI A. PRITCHARD | | 8/1/2020 | 2 CHERRY STREET | LAKE GEORGE | NY | 12845 |
| VERNAL CHONG | ANTONIA CHONG | 9/1/2020 | 2 SALEM LANE | S SALEM | NY | 10590 |
| CHRISTOPHER E. MCKAY | JOLI E. MCKAY | 6/1/2019 | 20  CASCADE STREET | COHOES | NY | 12047 |
| MARIELLEN BOYLE YU | | 5/1/2019 | 20  DELONG STREET | POUGHQUAG | NY | 12570 |
| STANLEY P. SANDERSON | GLORIA SANDERSON | 6/1/2019 | 20 ELM PLACE | FREEPORT | NY | 11520 |
| CHRISTOPHER FLOWERS | DELSEA FLOWERS | 1/1/2030 | 20 KOEPPEL PL | HEMPSTEAD | NY | 11550 |
| JANET J. ZIPPRICH | | 12/1/2018 | 20 LOCUST AVENUE | TROY | NY | 12180 |
| WILLIAM L HERBERT | LISA M HERBERT | 12/1/2031 | 20 STANWICH RD | SMITHTOWN | NY | 11787 |
| AREZKI OURZDINE | SHEILA B. MCBRIEN | 7/1/2020 | 20 TEMPLE COURT | BROOKLYN | NY | 11218 |
| MERILYN NILES | | 6/1/2021 | 2026 MADISON AVENUE | NEW YORK CITY | NY | 10035 |
| BARBARA S. PILZ | | 2/1/2021 | 2036 GREENVILLE TURNPIKE | PORT JERVIS | NY | 12771 |
| DAVID E WERNER | | 5/1/2022 | 2046 TWO ROD RD | MARILLA | NY | 14102 |
| DONNA ZAPPASODI | | 8/1/2028 | 206 TREE ROAD | CENTEREACH | NY | 11720 |
| JENNIFER BETZ | | 11/1/2020 | 208 WILBUR BOULEVARD | POUGHKEEPSIE | NY | 12603 |
| ALAN D MIEGEL | | 5/1/2029 | 209 HOLLY LANE | SMITHTOWN | NY | 11787 |
| ROBERT W SCOTT | | 8/1/2019 | 21 OVERLOOK DR | HILTON | NY | 14468 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SCOTT L SINCLAIR | | 3/1/2029 | 2103 COUNTRY CLUB RD | ENDICOTT | NY | 13760 |
| MARK C. ULLRICH | SUSAN J. ULLRICH | 8/1/2021 | 212 BURLINGTON DRIVE | MANLIUS | NY | 13104 |
| JOSEPH F LONGHWAY III | | 2/1/2027 | 214 E WALNUT STREET | LONG BEACH | NY | 11561 |
| ALLISON WHITING | | 3/1/2019 | 215 CROSMAN TERRACE | ROCHESTER | NY | 14620 |
| JAMES STACK | | 2/1/2029 | 2158 LANGDON ROAD | RANSOMVILLE | NY | 14131 |
| WILLIAM MURDIE | AMY MURDIE | 8/1/2020 | 219 ROOSEVELT DRIVE | POUGHQUAG | NY | 12570 |
| PAULETTE BENNETT | | 4/1/2029 | 219-03 119TH AVE | CAMBRIA HEIGHTS | NY | 11411 |
| KEVIN T KELLNER | | 6/1/2027 | 22 OAK FOREST DRIVE | ISLANDIA | NY | 11749 |
| JOSEPH SAMMARTINO | MARIA SAMMARTINO | 9/1/2020 | 221 HART AVENUE | STATEN ISLAND | NY | 10310 |
| DONALD MURPHY | KAREN MURPHY | 7/1/2021 | 2211 LOINES AVE | MERRICK | NY | 11566 |
| FOTIN KESSISSOGLOU | | 5/1/2020 | 2226 80TH STREET UNIT 3D | E ELMHURST | NY | 11370 |
| YASSER H. ALSAFADI | | 3/1/2019 | 2227 MOHANSIC AVENUE | YORKTOWN HEIGHTS | NY | 10598 |
| JOSEPH DI PIETRO | LISA WINTER | 4/1/2020 | 223 AUDUBON DR | AMHERST | NY | 14226 |
| HENRY A PUCKLI | ELIZABETH A PUCKLI | 10/1/2020 | 228 OAK STREET | MEDFORD | NY | 11763 |
| BARBARA SULLIVAN-DODRILL | | 6/1/2026 | 229 OVINGTON AVENUE | BROOKLYN | NY | 11209 |
| CHRISTOPHER M. MADDEN | EMILY M. MADDEN | 10/1/2021 | 2291 HOBBLEBUSH LANE | HAMBURG | NY | 14075 |
| ROBERT J DRISCOLL | HOLLY M DEAN | 7/1/2019 | 23 CAYWOOD PL | HYDE PARK | NY | 12538 |
| DONALD W COOK JR | | 10/1/2028 | 23 EAST WOODS DRIVE | COLD SPRING HARBOR | NY | 11724 |
| PAUL FAUCHERE JR | | 7/1/2020 | 23 FOURTH STREET | HILLBURN | NY | 10931 |
| MAUREEN KIRBY | | 1/1/2030 | 23 PILGRIM CT | PEARL RIVER | NY | 10965 |
| FREDERICA LINICK | | 6/1/2030 | 23 STORY HL RD | CHESTER | NY | 10918 |
| MARY ANN WHITE | JOHN K. WHITE | 5/1/2020 | 237 COLUMBIA STREET | COHOES | NY | 12047 |
| ROSANNE SCULLY | | 7/1/2032 | 2402 WOODLAND AVE | WANTAGH | NY | 11793 |
| JOHN MEACHAM | NICOLE MEACHAM | 3/1/2020 | 244 WITTER ROAD | ALTAMONT | NY | 12009 |
| ALAN L. GEORGE | | 2/1/2026 | 25 AMITY POINTE | CLIFTON PARK | NY | 12065 |
| JOSEPH ASCHETTINO | | 2/1/2024 | 25 BOWMAN LANE | KINGS PARK | NY | 11754 |
| BERNARD F. ZERFAS | MICHELE L. ZERFAS | 9/1/2019 | 25 MILLER HILL DRIVE | LAGRANGEVILLE | NY | 12540 |
| JOSEPH L CANNELLA | NANCY A CANNELLA | 2/1/2021 | 26 SUNNYRIDGE RD | HARRISON | NY | 10528 |
| ROBERT L. SCHUMAN | MARY C. BIAMONTE-SCHUMAN | 8/1/2020 | 2619 HAWTHORNE PLACE | NIAGARA FALLS | NY | 14305 |
| BRIAN HABERSTROH | MAUREEN HABERSTROH | 7/1/2028 | 2627 DUNNING DRIVE | YORKTOWN HEIGHTS | NY | 10598 |
| CONRAD WELLS | | 4/1/2019 | 27  GIRTON PLACE | ROCHESTER | NY | 14607 |
| SHIRLEY M RISCILI | STEVEN J RISCILI | 11/1/2031 | 27 COTTAGE ST | WESTFIELD | NY | 14787 |
| ALAN STEVENS | | 6/1/2029 | 270 GUINEA HILL ROAD | SLATE HILL | NY | 10973 |
| KEVIN ODEA | ROBIN ODEA | 5/1/2019 | 28 LEONARDO DRIVE | CLIFTON PARK | NY | 12065 |
| GREGORY D. SILANO | LAURA L. SILANO | 1/1/2020 | 28 LISO DRIVE | MOUNT SINAI | NY | 11766 |
| DENNIS O'GORMAN | DYMPNA A O'GORMAN | 2/1/2030 | 283 TOAD PASTURE RD | MIDDLETOWN | NY | 10940 |
| BRIAN GIBSON | | 4/1/2021 | 285 SIMPSON RD | IRONDEQUOIT | NY | 14617 |
| JOSEPH B. GANDOLFO | | 5/1/2019 | 288 KANSAS STREET | LINDENHURST | NY | 11757 |
| MICHAEL J MONTANA | | 8/1/2029 | 29 DONCASTER AVE | WEST ISLIP | NY | 11795 |
| STEVEN R ELLMAN | | 2/1/2029 | 292 HERITAGE LANE | MONROE | NY | 10950 |
| JOSEPH M. RUSSO | | 3/1/2019 | 295 FORBES AVE | TONAWANDA | NY | 14150 |
| CYNTHIA CHAN | JAMES F. CHAN | 10/1/2020 | 3 ANDOVER CT. | GARDEN CITY | NY | 11530 |
| JOAN TASSONE | JOSEPH TASSONE SR | 5/1/2020 | 3 BERYL COURT | BREWSTER | NY | 10509 |
| KEVIN H MCCARTHY | DOROTHY M MCCARTHY | 2/1/2027 | 3 HAMPTON PLACE | LYNBROOK | NY | 11563 |
| ANGEL L. GARCIA | | 4/1/2019 | 3 HAYES PLACE | WASHINGTONVILLE | NY | 10992 |
| SCOTT HISLOP | CAROLANN HISLOP | 10/1/2026 | 3 SCOTTY LANE | CENTEREACH | NY | 11720 |
| GREGORY W. VIS | NANCY I. HAUSS-VIS | 3/1/2019 | 30 DOWERS WAY | DELMAR | NY | 12054 |
| MARC GRABER | SHERRI GRABER | 5/1/2020 | 30 JUNEAU BOULEVARD | WOODBURY | NY | 11797 |
| GARY C. HILLEBRECHT | | 5/1/2029 | 30 SHAGWONG DR | SOUND BEACH | NY | 11789 |
| KOUROSH NAFISI | | 11/1/2020 | 305 PONDVIEW LOOP | WAPPINGERS FALLS | NY | 12590 |
| MARK R. SCHIAVO | | 1/1/2022 | 305 ROOT AVENUE | SCOTIA | NY | 12302 |
| DAVID M CARR | | 7/1/2027 | 3080 CHAUTAUQUA AVENUE | ASHVILLE | NY | 14710 |
| ANN MARIE V. GRAYBASH | MARYANN A. GRAYBASH | 1/1/2019 | 31  KELLY LANE | SCHENECTADY | NY | 12306 |
| GILBERT PEREZ | | 1/1/2026 | 31 HEWS | BRENTWOOD | NY | 11717 |
| ELSIE VALLESPI | | 7/1/2021 | 31 LINDBERGH PL | POUGHKEEPSIE | NY | 12603 |
| D JOEL ROBERT BATT | AMI E BATT | 8/1/2021 | 316 STATE HWY 131 | MASSENA | NY | 13662 |
| MATTHEW BUZZEO | | 6/1/2022 | 317 LOWELL AVENUE | FLORAL PARK | NY | 11001 |
| HUGH F. BYRNE | | 6/1/2020 | 3182 ROUTE 94 | CHESTER | NY | 10918 |
| MAUREEN L TAPLER | RUSSELL J TAPLER | 12/1/2021 | 3183 SPAWN RD | SCHENECTADY | NY | 12303 |
| THERESA MARINACCI | JEFFREY MARINACCI | 9/1/2027 | 32 MELLOW LANE | WESTBURY | NY | 11590 |
| EDWARD ABRAHIM | | 6/1/2019 | 321 VARINNA DRIVE | ROCHESTER | NY | 14618 |
| OWEN J. STEHLE | KIMBERLY A. STEHLE | 10/1/2019 | 3225 FAR REACH DRIVE | BALDWINSVILLE | NY | 13027 |
| DUSTIN DUTCHER | | 5/1/2020 | 3255 FULTON STREET | CENTRAL SQUARE | NY | 13036 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| STEPHEN R. LAURIA | | 4/1/2022 | 33 HUTCHINS ROAD | SARATOGA SPRINGS | NY | 12866 |
| JASON BURKHOLDER | | 8/1/2019 | 33 S. GRAND AVENUE | POUGHKEEPSIE | NY | 12601 |
| RONALD DELUCA | LUCI A DELUCA | 4/1/2027 | 33 SODANO DRIVE | HOPEWELL JUNCTION | NY | 12533 |
| JOSEPH THOMAS KEENAN | | 9/1/2026 | 332 N COUNTRY RD | MILLER PLACE | NY | 11764 |
| LANGDON WINNER | GAIL P STUART | 12/1/2026 | 339 BASHFORD ROAD | VALATIE | NY | 12184 |
| JOSEPH R. HAGER | | 4/1/2029 | 34 CINDERELLA LN | SETAUKET | NY | 11733 |
| JONGMIN LEE | SEONJIN K. LEE | 2/1/2019 | 34 SADDLE BROOK ROAD | PITTSFORD | NY | 14534 |
| JOHN ULEBERG | ANGELA ULEBERG | 8/1/2020 | 348 MOUNT ORANGE ROAD | MIDDLETOWN | NY | 10940 |
| SUSAN E. STACY | | 11/1/2019 | 35 RIDGEWOOD ROAD | GREECE | NY | 14626 |
| JOSE TORRES | DAMARIS VASQUEZ | 5/1/2020 | 356 PINE ST. | FREEPORT | NY | 11520 |
| RAVI ADAPATHYA | KERRY ADAPATHYA | 2/1/2022 | 36 AMBER HILL | PITTSFORD | NY | 14534 |
| IRWIN GOLDBAUM | BARBARA J ONDERDONK | 6/1/2027 | 36 HARVARD ST | WESTBURY | NY | 11590 |
| PAUL KNOLLMEYER | PHYLLIS KNOLLMEYER | 6/1/2032 | 36 MIDDLE PATEND RD | BEDFORD | NY | 10506 |
| ELIZABETH BROWN | CLIFFORD F BROWN III | 10/1/2021 | 3615 FLORIDAVILLE RD | CATO | NY | 13033 |
| SHAWN R. ANDREN | JANE M. ANDREN | 2/1/2022 | 3633 WHISPERING WOODS TERRACE | BALDWINSVILLE | NY | 13027 |
| LELAND R. BERRY | LAUREL L. BERRY | 8/1/2020 | 37 MITCHELL DRIVE | TONAWANDA | NY | 14150 |
| WILLIAM E. MYERS | BEVERLY A. MYERS | 11/1/2020 | 3702 BLAIR COURT | HAMBURG | NY | 14219 |
| ROBERT G. HILLMAN | CAROL A. LIPINSKI | 8/1/2019 | 3730 JAMES AVE | HAMBURG | NY | 14219 |
| JOHN LASALLE | TINA LASALLE | 5/1/2028 | 377 FORT WASHINGTON AVENUE | HAWTHORNE | NY | 10532 |
| BRIAN KOWAL | | 3/1/2030 | 3778 MILL STREET | SHRUB OAK | NY | 10588 |
| DOUGLAS P. BORER | KAREN R. BORER | 9/1/2022 | 38 O'BRIEN GLENWAY | OSWEGO | NY | 13126 |
| PEGGY N. FISHER | MAX E. FISHER | 12/1/2025 | 3853 QUAKER TOWN ROAD | WARSAW | NY | 14569 |
| PAUL M. KELLEY | MARY BETH KELLEY | 3/1/2019 | 388 BRAMHALL DRIVE | GREECE | NY | 14262 |
| JOSEPH TANNUZZO | COLLEEN TANNUZZO | 10/1/2019 | 39 CURRY ROAD | MAHOPAC | NY | 10541 |
| DAVID MAYNES | | 3/1/2021 | 392-394 LAKEVIEW PARK | ROCHESTER | NY | 14613 |
| RICHARD A. VOIT | ANNA VOIT | 8/1/2019 | 4          JONATHAN PLACE | AMHERST | NY | 14228 |
| JOHN BARBERIO | SANDRA M. BARBERIO | 1/1/2019 | 4 APPLEBLOSSOM BLVD | LANCASTER | NY | 14086 |
| MICHAEL P. HOWARTH | ALICIA HOWARTH | 10/1/2019 | 4 CANTERBURY TRAIL | FAIRFORT | NY | 14450 |
| JOHN J KING | MARY C KING | 1/1/2027 | 4 COLONY DR | HOLBROOK | NY | 11741 |
| ERIC L. KAMINSKI | | 6/1/2019 | 4 MERCY COURT | COLONIE | NY | 12205 |
| THOMAS MARX | DIANE MARX | 1/1/2026 | 40 BAYVIEW AV | E ISLIP | NY | 11730 |
| ANTHONY P. KERNS | GRACE KERNS | 3/1/2022 | 403 PEPPERIDGE LAKE ROAD | EASTPORT | NY | 11941 |
| SCOTT H. KALER | JENNIFER G. KALER | 3/1/2019 | 4100  JOCKEY STREET | BALLSTON LAKE | NY | 12019 |
| MAYA IDNANI | ANEELA IDNANI | 1/1/2020 | 415 EAST 37TH STREET  UNIT #40N | NEW YORK | NY | 10017 |
| BEN CLARK | LAKEISHA A CLARK | 5/1/2036 | 42 CALIFORNIA AVE | MIDDLETOWN | NY | 10940 |
| JEAN M. MOONEY | BRIAN P. MOONEY | 8/1/2019 | 42 INDIANA AVENUE | QUEENSBURY | NY | 12804 |
| RAMANUJAM RANGARAJAN | | 8/1/2019 | 42 LAUDATEN WAY | WARWICK | NY | 10990 |
| DAWN M HIGGINS | | 5/1/2019 | 42 SAGEBRUSH LN | LANCASTER | NY | 14086 |
| NEIL A. JOHNSON | LEAH K. JOHNSON | 5/1/2020 | 43 HASBROUCK AVE | CORNWALL | NY | 12518 |
| GREGORY E ADAMS | NANCY C ADAMS | 4/1/2028 | 44 VALEWOOD RUN | PENFIELD | NY | 14526 |
| URI I. GOREN | PEPPY R. VAINSTEIN | 9/1/2019 | 446 BUNKER DRIVE | OCEANSIDE | NY | 11572 |
| JAY R HERRING | | 8/1/2019 | 45 MATUK DRIVE | HYDE PARK | NY | 12538 |
| SEWERYN CISEK | | 8/1/2021 | 462 SHENANDOAH RD | HOPEWELL JUNCTION | NY | 12533 |
| EFRAIN CORDERO | MARISEL CORDERO | 8/1/2019 | 47 EISENHOWER AVENUE | BRENTWOOD | NY | 11717 |
| LEONARD JOSEPH | | 6/1/2020 | 47 HUNTER AVENUE | NEW ROCHELLE | NY | 10801 |
| JACK B BENNETT | SUSAN B BENNETT | 12/1/2028 | 4709 COUNTY ROAD 11 | RUSHVILLE | NY | 14544 |
| JEANNE ERRA | JOHN ERRA | 5/1/2019 | 48 LARKIN STREET | HUNTINGTON STATION | NY | 11746 |
| MICHAEL J. MCDERMOTT | CHRISTINE M. MCDERMOTT | 4/1/2019 | 48 PLEASANT TRAIL | GRAND ISLAND | NY | 14072 |
| NORMAN C. HOLLENBAUGH | NANCY C. HOLLENBAUGH | 4/1/2019 | 4812 COTTAGE LANE | ROYALTON | NY | 14094 |
| LYNN M. BRUSSEL | | 2/1/2031 | 4831 RIDGE ROAD | WILLIAMSON | NY | 14589 |
| LISA KRAJNIK | | 11/1/2019 | 49 PINEWOODS AVENUE | TONAWANDA | NY | 14150 |
| MICHAEL PASCARELLA | ELIZABETH PASCARELLA | 7/1/2019 | 4994 ROUTE 9G | TIVOLI | NY | 12583 |
| MARK C MALCOLM II | DEBORAH L MALCOLM | 2/1/2029 | 5 NORTHVIEW DRIVE | PENN YAN | NY | 14527 |
| ANNETTE M HEIM | | 2/1/2024 | 5 OVERLOOK RD | OSSINING | NY | 10562 |
| RONALD M. SCIOLINO | | 11/1/2019 | 5 PATRICE TERRACE | AMHERST | NY | 14221 |
| MICHAEL E. SINGER | | 10/1/2025 | 5 POILLON AVENUE | STATEN ISLAND | NY | 10312 |
| PAUL D DIGIOVANNI | ANGELA M DIGIOVANNI | 11/1/2028 | 5 RIDGEVIEW AVENUE | CORTLAND | NY | 13045 |
| MITALI CHOPRA | GAUTAM KHANNA | 3/1/2019 | 50 COLUMBUS AVENUE 910 | TUCKAHOE | NY | 10707 |
| GORDON L. HONG | | 4/1/2028 | 50 FAIRFIELD LANE | NEW HYDE PARK | NY | 11040 |
| NANCY D FERGUSON | | 10/1/2029 | 50 LEONARD CRES | PENFIELD | NY | 14526 |
| THOMAS G. WALSH | | 1/1/2019 | 501  ALTAMONT AVE | SCHENECTADY | NY | 12303 |
| STEPHANIE L. DIERKS | | 10/1/2019 | 501 SCENIC LANE | POUGHKEEPSIE | NY | 12603 |
| RONALD E. MUSCOSKY | ANNE E. PRICE | 8/1/2019 | 51      VALEWOOD RUN | PENFIELD | NY | 14526 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| AVI HILLEL | LINDA HILLEL | 1/1/2029 | 51 LINCOLN ROAD  WEST | PLAINVIEW | NY | 11803 |
| MICHAEL T PETRIK | | 1/1/2027 | 51 WINTER LN | HICKSVILLE | NY | 11801 |
| STEPHANIE M. OLSON | | 5/1/2020 | 5117 SKYLINE DRIVE | SYRACUSE | NY | 13215 |
| DAVID L SNYDER | | 1/1/2029 | 52 CRESTVIEW DR | PITTSFORD | NY | 14534 |
| ISABEL P BAUDE DE BUNNETAT | | 10/1/2028 | 53 CLAREMONT AVENUE | WEST BABYLON | NY | 11704 |
| HONG J. CHA | | 3/1/2019 | 53 MILES AVENUE | ALBERTSON | NY | 11507 |
| RALPH L. MARINO | | 10/1/2030 | 54 SOUTH CENTURY ROAD | BUFFALO | NY | 14215 |
| LORL M. BERRY | ROBERT W. BERRY | 2/1/2020 | 5416 STONE ROAD | LOCKPORT | NY | 10409 |
| KENNETH M PFEIL | JOAN PFEIL | 5/1/2029 | 544 WINDING HILL ROAD | MONTGOMERY | NY | 12549 |
| PAUL M VALLIERE | KATHLEEN A VALLIERE | 4/1/2027 | 55 CINNAMON CIRCLE | FAIRPORT | NY | 14450 |
| MICHAEL S REEVES | PAMELA W REEVES | 8/1/2028 | 55 DAVID DRIVE | POUGHKEEPSIE | NY | 12601 |
| MIGUEL  GISBERT | | 6/1/2020 | 555 CENTRAL PARK AVENUE | TOWN OF GREENBURGH | NY | 10583 |
| DAVID A. LARKIN | | 7/1/2019 | 5557    MAPLETON ROAD | LOCKPORT | NY | 14094 |
| WILLIAM A. SPITZER | PAULINE SPITZER | 3/1/2019 | 56 OREGON RD. | CORTLANDT MANOR | NY | 10567 |
| SALVATORE V. PAGLIUCA JR | DENISE PACELLA | 1/1/2019 | 56 ROSE ROAD | CLARKSTOWN | NY | 10994 |
| BERNICE V BAILEY | | 8/1/2021 | 569 SHR DR | NEW WINDSOR | NY | 12553 |
| HARRY H. HARDISTY JR | | 8/1/2019 | 57 KING DRIVE | POUGHKEEPSIE | NY | 12603 |
| JAMES N. LAVELLE | ROMA U. LAVELLE | 2/1/2019 | 5717 POWERS ROAD | ORCHARD PARK | NY | 14127 |
| CATHY A CHAMBERLAIN | ROBERT A CHAMBERLAIN | 3/1/2029 | 574 DEPOT HILL ROAD | POUGHQUAG | NY | 12570 |
| JOSEPH P. MORENA III | | 2/1/2019 | 57-40 69TH LANE | MASPETH | NY | 11378 |
| ERIC OXBOEL | LYNNE OXBOEL | 6/1/2020 | 59 MARION DRIVE | MOUNT KISCO | NY | 10549 |
| BRIAN A COOPER | JUDY B COOPER | 5/1/2021 | 59 WINKLER DR | GRAND ISLAND | NY | 14072 |
| MATTHEW A. SABATELLO | | 3/1/2019 | 6 GABRIELE DRIVE | EAST NORWICH | NY | 11732 |
| MARIZA MCDINE | BRIAN L. MCDINE | 11/1/2021 | 6 WARD ST | SUFFERN | NY | 10901 |
| VINCENT LUKASAVAGE | | 11/1/2026 | 60 BERGEN AVE | WALDEN | NY | 12586 |
| CAROLINA BETETA | | 5/1/2036 | 60-70 60TH AVENUE | MASPETH | NY | 11378 |
| JOHN M CLASSER | | 7/1/2019 | 6133 BROADWAY | LANCASTER | NY | 14086 |
| JAMES M. BERMINGHAM | THERESA A. BERMINGHAM | 9/1/2020 | 6161 BOSTON RIDGE ROAD | ORCHARD PARK | NY | 14127 |
| ANTHONY BLUMFIELD | EINAT BLUMFIELD | 4/1/2020 | 63 WHITE ROAD | SCARSDALE | NY | 10583 |
| DENISE F GRAAP | RICHARD A GRAAP | 5/1/2026 | 64 MAHOPAC AVENUE | AMAWALK | NY | 10501 |
| CLAUDE P. IMAGNA  JR. | JODY A. IMAGNA | 5/1/2019 | 6400 CLOVERLOAF CIRCLE | CLARENCE | NY | 14051 |
| HARRY M. LIPKA JR | LORI M LIPKA | 12/1/2020 | 6430 GOODRICH ROAD | CLARENCE CENTER | NY | 14032 |
| MICHAEL J. MURPHY | MYRA MURPHY | 8/1/2020 | 66 CRISFIELD STREET,UNIT# 1-T | CITY OF YONKERS | NY | 10710 |
| KASSANDRA HULLIBERGER | | 6/1/2022 | 66 WOODSIDE DRIVE | ALBANY | NY | 12208 |
| JOHN SEPE | | 4/1/2030 | 66-68 74TH STREET | MIDDLE VILLAGE | NY | 11379 |
| ADELAIDA MENDOZA | | 2/1/2026 | 67 MAYFAIR RD. | YONKERS | NY | 10710 |
| JESSE C. SELLERS | CONNIE Y. SELLERS | 7/1/2020 | 67 NEWSTONE ROAD | HENRIETTA | NY | 14534 |
| JENNIFER L VAN CISE | PAUL VAN CISE | 2/1/2019 | 673 GOLF RDG RD | CARMEL | NY | 10512 |
| JOSEPH D'ALESSANDRO | DOMENICA D'ALESSANDRO | 4/1/2019 | 68 HARRISON AVENUE | HARRISON | NY | 10528 |
| KEVIN R. HAN | | 5/1/2020 | 68 MAYER DRIVE | HIGHLAND | NY | 12528 |
| GARY P HUBBARD | LYNDA J HUBBARD | 3/1/2029 | 68 MDW LN | LEVITTOWN | NY | 11756 |
| CHARLES L. STROUPE | | 11/1/2020 | 6823 NASH ROAD | WHEATFIELD | NY | 14120 |
| RICHARD M. STRONG | LYDIA M. STRONG | 1/1/2020 | 6832 GRAUER ROAD | NIAGARA | NY | 14305 |
| MARK C. SMITH | LYNNE H. SMITH | 9/1/2021 | 6865 CHESTNUT HILL | VICTOR | NY | 14564 |
| ANTHONY J. RESTAINO | LISA A. RESTAINO | 8/1/2020 | 6867 JOANNE CIRCLE SOUTH | NIAGARA FALLS | NY | 14304 |
| THOMAS J. FALLON | | 7/1/2020 | 6887 DELUX PARK | CICERO | NY | 13039 |
| JAMES JANKER | SUSAN JANKER | 1/1/2020 | 6919 SY ROAD | WHEATFIELD | NY | 14304 |
| RICKEY KARLQUIST | MICHELLE KARLQUIST | 12/1/2020 | 7 ALIX ROAD | COHOES | NY | 12047 |
| JOON H. KYUNG | | 7/1/2020 | 7 BROOKRIDGE COURT | RYE BROOK | NY | 10573 |
| MARTIN S LEVINE JR | SHERRY VASATA-LEVINE | 3/1/2030 | 7 DARBY RD | MASSAPEQUA | NY | 11758 |
| CRAIG BUNZEY | AMELIA BUNZEY | 6/1/2021 | 7 EDGEWOOD ROAD | GOSHEN | NY | 10924 |
| LIZA BOYD | | 6/1/2034 | 7 SPARTA VW | VILLAGE OSSINING | NY | 10562 |
| JUANA CORTES RICHARDS | RONALD RICHARDS | 8/1/2029 | 7 SPRUCE | PAWLING | NY | 12564 |
| ELLEN LA FORGE | | 2/1/2029 | 70 BELMONT PL | STATEN ISLAND | NY | 10301 |
| CONCEPCION H BANZON | | 3/1/2034 | 71     LOWER WISNER RD | WARWICK | NY | 10990 |
| THOMAS H BOSMAN | KELLI J BOSMAN | 10/1/2019 | 7242 FARNHAM RD | MEMPHIS | NY | 13112 |
| SHARON MORRISON | | 9/1/2020 | 726 HUNTINGTON DRIVE | FISHKILL | NY | 12524 |
| TOMISLAV DUIC | MARIA DUIC | 9/1/2020 | 7356 ERICA LANE | NORTH TONAWANDA | NY | 14120 |
| DANIEL T. MURPHY | KELLY MURPHY | 3/1/2019 | 7448 TOWNLINE ROAD | WHEATFIELD | NY | 14120 |
| RONALD R. SCHULER | MARY P. SCHULER | 7/1/2020 | 7460 JEWETT HOLMWOOD ROAD | ORCHARD PARK | NY | 14127 |
| CHARLES ZIOTS | | 12/1/2021 | 748 WOODSTOCK AVE | TONAWANDA | NY | 14150 |
| JOHN GAYLORD | SHERRI GAYLORD | 7/1/2022 | 75 PARKRIDGE DR | EAST GREENBUSH | NY | 12061 |
| ANGELO BRILLIS | MARIA BRILLIS | 6/1/2029 | 762 HAWKINS AVE | LAKE RONKONKOMA | NY | 11779 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PATRICK J. FITZELL | CATHERINE M. FITZELL | 4/1/2019 | 78 ELLEN AVENUE | MAHOPAC | NY | 10541 |
| DANIEL P O'KEEFE | | 5/1/2028 | 78 RIDGE RD | RIDGE | NY | 11961 |
| RAFI BENAMOZ | KAREN A. BENAMOZ | 2/1/2020 | 8 PINO VERDE LANE | AMHERST | NY | 14221 |
| JAMES A. LEISTRA | LAURA G. LEISTRA | 7/1/2019 | 81      VALEWOOD RUN | PENFIELD | NY | 14526 |
| ROBERT O'BRIEN | GLORIA O'BRIEN | 4/1/2028 | 81 SUMMERFIELD DRIVE | HOLTSVILLE | NY | 11742 |
| ARTHUR B. BAKER | VICTORIA A. BAKER | 4/1/2019 | 828 OLD STATE ROUTE 22 | DOVER PLAINS | NY | 12522 |
| DAVID J WILSON | | 6/1/2027 | 83 OVERLOOK DRIVE | MAHOPAC | NY | 10541 |
| MICHAEL ZAPROSKI | | 9/1/2019 | 8329 JORDAN HL RD | CUBA | NY | 14786 |
| R T BOYER JR | | 7/1/2019 | 8421 FRST RD | ROYALTON | NY | 14067 |
| JOHN P. STEVENS | LESLIE R. STEVENS | 7/1/2019 | 8425      AVONSIDE COURT | CLARENCE | NY | 14031 |
| BARBARA E STEVENSON | WILLIAM G STEVENSON | 12/1/2020 | 8481 SWITCH LANE | CICERO | NY | 13039 |
| DEBORAH NORMAN-LANE | | 9/1/2028 | 85 SCATTERTREE LN | ORCHARD PARK | NY | 14127 |
| MAURICE C. CROUSE | NANCY D. CROUSE | 2/1/2021 | 8678 LOVETT LANE | HAMMONDSPORT | NY | 14840 |
| JAMES J. WALKER | BEVERLY A WALKER | 4/1/2026 | 87 ECKER AVENUE | W BABYLON | NY | 11704 |
| MARK MOLNAR | TINA MOLNAR | 9/1/2019 | 88 CHESTNUT LANE | EVANS | NY | 14006 |
| JOHN RUBIO | MIRNA M RUBIO | 3/1/2029 | 88-11 WINCHESTER BLVD | BELLEROSE | NY | 11426 |
| MICHAEL A. FANTO | NANCY A FANTO | 10/1/2029 | 8838 COOPER AVE | GLENDALE | NY | 11385 |
| CESAR R CAMPOS | MARIA R CAMPOS | 6/1/2019 | 89-15 215TH ST | QUEENS VILLAGE | NY | 11428 |
| JOHN J. MCFALL | ELIZABETH MCFALL | 6/1/2019 | 9 HI VIEW ROAD | WAPPINGERS FALLS | NY | 12590 |
| RENATA KUCIEBA | LESZEK KUCIEBA | 9/1/2028 | 9 MAYOR LANE | POMONA | NY | 10970 |
| ROBERT E. FAGAN | | 7/1/2020 | 9 WAKEMAN ROAD | HAMPDEN BAYS | NY | 11946 |
| DANIEL LOVE | | 7/1/2020 | 9 WEBB ROAD | N. TARRYTOWN | NY | 10591 |
| PERLA L. DELGADO | DENNIS F. DELGADO | 12/1/2020 | 9038 220TH ST | QUEENS VILLAGE | NY | 11428 |
| JANICE ERCOLINO | | 2/1/2022 | 92 STRATHMORE COURT DRIVE | CORAM | NY | 11727 |
| NANCY MOORE | | 9/1/2021 | 925 AMHERST ST | BUFFALO | NY | 14216 |
| DEWITT L CLINTON | JUNE A CLINTON | 1/1/2030 | 96 POCATELLO | MIDDLETOWN | NY | 10940 |
| MICHAEL J. CRUSE | ANDREA K. CRUSE | 2/1/2019 | 9652 ROUTE 240 | ASHFORD | NY | 14171 |
| ERVIN V CLARK JR. | SANDRA S. CLARK | 3/1/2022 | 99 BANGS ROAD | CHURCHVILLE | NY | 14428 |
| JANICE S ROBINSON | | 8/1/2020 | 995 ROARING BROOK ROAD | HIGHMOUNT | NY | 12441 |
| GREGORY B BENEDICT | RITA M BENEDICT | 11/1/2024 | 03409 Townline Rd. | Bryan | OH | 43506 |
| CHERYL A. LOY | | 8/1/2020 | 1013 KENCHESTER | COLUMBUS | OH | 43220 |
| ELLEN STURGES UPSON | JACQUELINE M. RADEL | 10/1/2028 | 1030 W SLATE RIDGE DR | CANAL WINCHESTER | OH | 43130 |
| ASTHON RAMON HARRIGAN | MILAGROS HARRIGAN | 7/1/2026 | 10321 ADELAIDE AVE | CLEVELAND | OH | 44111 |
| LENNIS L. BROWN | | 9/1/2020 | 106 E MAIN ST | SPRING VALLEY | OH | 45370 |
| RALPH J. BAKER | HEATHER N. BAKER | 12/1/2020 | 10665 THAIS LN | WHITEHOUSE | OH | 43571 |
| GARY A. LEE | TRACY L. LEE | 8/1/2020 | 110 NORTHWOOD DRIVE | DOVER | OH | 44622 |
| JIMMIE K. BEALL | | 9/1/2030 | 1128 LECLERC PLACE | GALLOWAY | OH | 43119 |
| KENNETH J CLARK | KAREN E CLARK | 4/1/2026 | 117 LOST CREEK DRIVE | BOARDMAN | OH | 44512 |
| BARRY T. SHOCKLEY | | 5/1/2019 | 1216 THORNY RIDGE DRIVE | LEBANON | OH | 45036 |
| RONALD S. SAPARA | MICHELLE M SAPARA | 2/1/2021 | 12665 INDIAN MOUND RD | VALLEY VIEW | OH | 44125 |
| ROGER E FOSTER | MARTHA A FOSTER | 2/1/2027 | 1274 DE QUINCY DRIVE | BEAVERCREEK | OH | 45434 |
| BRIAN L SCHAFER | | 2/1/2022 | 13301 STEUBENVILLE PIKE | LISBON | OH | 44432 |
| CHARLES E DABNEY | TERESA M DABNEY | 9/1/2029 | 1443 RESWICK DR | OREGON | OH | 43616 |
| STEPHEN T. EILENFELD | | 4/1/2019 | 1449 CHEW RD | MANSFIELD | OH | 44903 |
| STEPHEN J MCSHEA | KAREN C MCSHEA | 3/1/2021 | 1540 MOON VLY | CINCINNATI | OH | 45230 |
| MARC A. LANGLAIS | ROBIN A. LANGLAIS | 9/1/2021 | 165 POTOMAC COURT | MEDINA | OH | 44256 |
| RICKEY E NEWMAN | EUGENIA G NEWMAN | 4/1/2026 | 1700 STONEMORE DRIVE | DEFIANCE | OH | 43512 |
| SHEILA J. PALCZEWSKI | | 8/1/2020 | 1768 WOODHURST DRIVE | DEFIANCE | OH | 43512 |
| RICHARD A VERHOFF | | 4/1/2029 | 17940 ROAD K | CLOVERDALE | OH | 45827 |
| SAM JOHNSON | | 2/1/2022 | 1869 ASHBURN DR | DELAWARE | OH | 43015 |
| LAWRENCE E HORNICK | | 1/1/2032 | 1869 WILENE DRIVE | BEAVERCREEK | OH | 45432 |
| REGINA L STEFANIK | | 5/1/2027 | 189 N GOULD ROAD | BEXLEY | OH | 43209 |
| KEVIN J MCCARTHY | | 7/1/2020 | 1937 KIMBERLY CIRCLE NE | CANTON | OH | 44705 |
| JIMMY W. BALLARD | LISA D. BALLARD | 12/1/2018 | 2024 NORTHTOWNE CT | COLUMBUS | OH | 43229 |
| THOMAS H ARMANINI ESTATE | | 6/1/2027 | 21305 MEADOWS EDGE LANE | STRONGSVILLE | OH | 44136 |
| TIMOTHY P. BOHN | LORA A. BOHN | 2/1/2020 | 2220 HOLLY LANE | AVON | OH | 44011 |
| AMY L WEBER | | 5/1/2019 | 2231      WOODS EDGE COURT | TOLEDO | OH | 43615 |
| VIRGIL C RAMEY | DOROTHY M RAMEY | 4/1/2028 | 2236 BINGHAM AVE. | KETTERING | OH | 45420 |
| HUGH D GRAMLICH | LORI L GRAMLICH | 4/1/2026 | 230 JOHNSON AVE | CUYAHOGA FALLS | OH | 44221 |
| RICHARD N. DRAKE | PEARL DRAKE | 1/1/2021 | 25 HOMESTEAD COURT | SPRINGBORO | OH | 45066 |
| GALE L. WAGNER | DEBORAH P. WAGNER | 3/1/2021 | 25 PARKRIDGE COURT | SPRINGBORO | OH | 45066 |
| ANTHONY BALSAMO | MICHELLE B. BALSAMO | 10/1/2019 | 2550 ROCKCASTLE CT | MIAMISBURG | OH | 45342 |
| ANDREW L GROOMS | | 7/1/2018 | 2586 LN RD | COLUMBUS | OH | 43220 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAMES C. BARTON | MICHELE L. BARTON | 9/1/2020 | 260 CHRISTINA WAY | CARLISLE | OH | 45005 |
| ANDREW R. HUEY | | 2/1/2022 | 262 E STATE ST | WEST MANSFIELD | OH | 43358 |
| MARGARET L. BATES | RONALD R. BATES | 11/1/2020 | 2791 SCARBOROUGH ROAD | CLEVELAND HEIGHTS | OH | 44118 |
| DONALD E. ESBER | | 11/1/2030 | 2844 DEMINGTON AVE NW | CANTON | OH | 44718 |
| DAVID E. BEEGHLEY | | 10/1/2019 | 2920 TORREY PINES DR | PICKERINGTON | OH | 43147 |
| RICHARD A KAUFMAN | MARY KAUFMAN | 5/1/2021 | 2960 INDIANOLA DR | TOLEDO | OH | 43614 |
| MICHAEL P FINK | ELIZABETH A FINK | 8/1/2022 | 30 WILKERSON CT | SPRINGBORO | OH | 45066 |
| BARBARA ZERVIS | | 6/1/2021 | 3090 STEELE AVENUE | COLUMBUS | OH | 43204 |
| BARBARA A. THORNILEY | | 7/1/2021 | 31185 STATE ROUTE 7 | MARIETTA | OH | 45750 |
| LARRY D. MARTIN | | 6/1/2021 | 3120 ALEXANDRIAS DRIVE | SANDUSKY | OH | 44870 |
| ALEJANDRO RODRIGUEZ | | 8/1/2019 | 321        WEST CHURCH STREET | OXFORD | OH | 45056 |
| CHARLES W. WHITE | KARA S. MORELLI | 5/1/2019 | 3220 NOBLET ROAD | MANSFIELD | OH | 44902 |
| MICHAEL J. ROCHE | SUSAN L. MIZIK | 10/1/2030 | 327 DEER CREEK TRAIL | CORTLAND | OH | 44410 |
| DORTHEA KAY SMITH | | 3/1/2030 | 33 WESTVIEW AVENUE | COLUMBUS | OH | 43214 |
| MICHAEL A. REIGHARD | JEANNE M. REIGHARD | 9/1/2020 | 336 S COLONIAL DR | CORTLAND | OH | 44410 |
| TIMOTHY J. LAMB | | 6/1/2021 | 3370 MILNER RD | GRANVILLE | OH | 43023 |
| GINA MARIE ANN DELISLE | | 6/1/2019 | 34120 VICTOR DR | EASTLAKE | OH | 44095 |
| MICHAEL J GUERRERO | HOLLY R GUERRERO | 1/1/2022 | 371 WESTCHESTER DRIVE SOUTHEAST | WARREN | OH | 44484 |
| TIMOTHY SMIGIEL | GEORGANN SMIGIEL | 11/1/2020 | 3725 FAWN DRIVE | CANFIELD | OH | 44406 |
| HAROLD T GRUBER | PAULA V GRUBER | 11/1/2026 | 3752 CAPISTRANO WAY | GROVE CITY | OH | 43123 |
| MARK A LANDRY | SUSAN J LANDRY | 2/1/2030 | 3849 MINK ST SW | PATASKALA | OH | 43062 |
| RAYMOND PRATER | | 6/1/2019 | 386 STATE ROAD 99 | WILLARD | OH | 44890 |
| DAVID C. BOUDREAU | MARSHA E. BOUDREAU | 7/1/2020 | 3863 SANDSTONE CIRCLE | POWELL | OH | 43065 |
| JAMAICA D. WRIGHT | | 6/1/2021 | 3929 BRUMBAUGH BLVD | TROTWOOD | OH | 45416 |
| JAMES CLARK | | 3/1/2023 | 3964 MAPLE GROVE LANE | DAYTON | OH | 45440 |
| NORMAN A NEWELL | | 11/1/2021 | 398 WESTVIEW AVE | HUBBARD | OH | 44425 |
| ERIN R. BARNOT | RYAN A. BARNOT | 10/1/2020 | 4019 WESTLAKE ROAD | CORTLAND | OH | 44410 |
| PATRICIA J. ROGERS | | 10/1/2021 | 4099 BLENDON POINT DR | COLUMBUS | OH | 43230 |
| KARL G. ROSE | MELISSA S. ROSE | 5/1/2029 | 412 MARCHESTER ROAD | KETTERING | OH | 45429 |
| ROBERT A. PHILLIPS | LAURA L. PHILLIPS | 7/1/2019 | 4190 FLORIDA ST. | PERRY | OH | 44081 |
| RICHARD W SMITH | CATHERINE SMITH | 9/1/2020 | 4246 BEXLEY BOULEVARD | SOUTH EUCLID | OH | 44121 |
| ROBERT D. HOWE | | 2/1/2021 | 4281 LEBEAU DRIVE | CINCINNATI | OH | 45244 |
| MICHAEL A TISOVIC | | 7/1/2037 | 4566 COUNTY ROAD 12 | BRYAN | OH | 43506 |
| VERDIS L. OWENS | | 6/1/2021 | 4670 BUNNY TRAIL | CANFIELD | OH | 44406 |
| CRAIG R COURTNEY | SUSAN W COURTNEY | 6/1/2028 | 4931 DRYMEN CT | DUBLIN | OH | 43017 |
| DENNIS J. KELLER | | 5/1/2021 | 5317 CR 55 | GIBSONBURG | OH | 43431 |
| JEROME J. ENNEKING | LORRAINE A. ENNEKING | 9/1/2026 | 5410 RACE ROAD | CINCINNATI | OH | 45247 |
| MAURICE W LEWIS JR | | 5/1/2021 | 5537 CLEVER RD | BELLVILLE | OH | 44813 |
| JAMES E WOJCIECHOWSKI | CHRISTINE R WOJCIECHOWSKI | 4/1/2022 | 5804 W LK RD | VERMILION | OH | 44089 |
| DAVID H. ROSE | JOAN P. TALLARICO-ROSE | 1/1/2021 | 5844 MERWIN CHASE RD. | BROOKFIELD | OH | 44403 |
| VERLIN L MILLER | | 6/1/2019 | 600 EAST FRD AVE | BARBERTON | OH | 44203 |
| ANGELA L. RENNINGER | | 8/1/2019 | 601        BROOKVIEW COURT | OXFORD | OH | 45056 |
| LEVONIA P TRAVIS | | 1/1/2030 | 6110 MAYFLOWER | CINCINNATI | OH | 45237 |
| JUDITH ANN MARTIN | PEGGY J. MARTIN | 9/1/2029 | 6123 WINDING WAY | SWANTON | OH | 43558 |
| DAVID C. RENTON | HOPE J. RENTON | 7/1/2020 | 6147 WELSFORD COURT | MAUMEE | OH | 43537 |
| ALBERT J. BARNETT | | 1/1/2020 | 6323 WESTFORD ROAD | TROTWOOD | OH | 45426 |
| BRIAN TIERNEY | | 6/1/2031 | 6576 SMUCKER DRIVE | WESTFIELD CENTER | OH | 44251 |
| CAROLYN S. DIGIANDOMENICO | VINCENT F. DIGIANDOMENICO | 7/1/2020 | 6579 SUNRIDGE DRIVE | WAYNESVILLE | OH | 45068 |
| MICHAEL T. BLYTHE | REBECCA L. BLYTHE | 6/1/2019 | 6742 SAN MATEO DR | WEST CHESTER | OH | 45069 |
| BRENDA G. WILLIAMS | | 6/1/2024 | 6743 SIEBERN AVE | CINCINNATI | OH | 45236 |
| GERRICK D DOSS | | 5/1/2019 | 710 HARDWICK | AURORA | OH | 44202 |
| MICHAEL F. CIESLAK | CARMELLE A. CIESLAK | 1/1/2021 | 7144 VALLEY FALLS CT | HAMILTON | OH | 45011 |
| LAILA B. RUSMANIS | | 3/1/2021 | 7230 THORNCLIFFE BOULEVARD | PARMA | OH | 44134 |
| DONNA V. LYBRAND | | 8/1/2022 | 7326 VALESIDE LANE | OLMSTED FALLS | OH | 44138 |
| MONA D. FARKAS | | 5/1/2020 | 741 MAIN STREET | HAMILTON | OH | 45013 |
| JAMES L OWENS | DEANNA OWENS | 9/1/2019 | 7525 DEERPATH TRL | SEVILLE | OH | 44273 |
| JAMES R. BLYTHE JR | | 4/1/2020 | 754 MINNESOTA DRIVE | RIVERSIDE | OH | 45404 |
| ANDREW R. FEINBLATT | JULIE R. FEINBLATT | 4/1/2021 | 7801 W BAY DR. | MASON | OH | 45040 |
| MICHAEL LEEPER | | 5/1/2029 | 8042 KINGFISHER LN | WEST CHESTER | OH | 45069 |
| LINDA A. GWINNUP | | 3/1/2019 | 8054 FOREST LAKE DRIVE | BOARDMAN | OH | 44512 |
| GEORGE CHANTILAS | | 6/1/2019 | 8085        REMINGTON ROAD | CINCINNATI | OH | 45242 |
| RACHEL BOKOR | | 5/1/2022 | 816 E NORTH BROADWAY ST | COLUMBUS | OH | 43224 |
| GARRETT M. THOMSON | | 10/1/2029 | 839 ARBOR STREET | WOOSTER | OH | 44691 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MARK A. HOOPS | CINDY J. HOOPS | 5/1/2021 | 853 GOLFVIEW DRIVE | CHILLICOTHE | OH | 45601 |
| LOUIS RIVERA | CYNTHIA RIVERA | 10/1/2020 | 853 WALNUT | NEW BAVARIA | OH | 43548 |
| CHERYL K. CHESSER | | 3/1/2030 | 862 US ROUTE 23 | WAVERLY | OH | 45690 |
| STEVEN L. STEUTERMANN | DONNA R. STEUTERMANN | 3/1/2021 | 8640 STILLWATER ISLE | MASON | OH | 45040 |
| LARRY L CLEMMONS | PHYLLIS ANNE CLEMMONS | 10/1/2019 | 8784 TANGLEWOOD DR | SPRINGBORO | OH | 45066 |
| JOSEPH M. CHOATE | VICTORIA D. CHOATE | 4/1/2019 | 8907 OAK VALLEY | HOLLAND | OH | 43528 |
| BARRY E. MILLER | NANCY J. MILLER | 12/1/2020 | 930 ROYAL ARMS DR. | GIRARD | OH | 44420 |
| TIMOTHY A. WOLLENSLEGEL | PATRICIA M WOLLENSLEGEL | 3/1/2029 | 9310 BARROWS RD | HURON | OH | 44839 |
| RONALD A HAAS | | 2/1/2022 | 9404 PLYMOUTH AVE | GARFIELD HEIGHTS | OH | 44125 |
| MARILYN P NORRIS | | 5/1/2022 | 9432 BIG BEAR AVE | POWELL | OH | 43065 |
| DEBORAH A. KHAMMARI ESTATE | | 8/1/2029 | 944 KENOSHA RD | KETTERING | OH | 45429 |
| EDWARD P SCHMITT | JOYCE A ALLENDER | 12/1/2019 | 952 US OLD 52 | NEW RICHMOND | OH | 45157 |
| JACKIE J. MYERS | | 9/1/2021 | 9764 ARVIN AVENUE | CINCINNATI | OH | 45231 |
| ERIC E. KIBLER | PAULA A. KIBLER | 4/1/2027 | 9915 MAIN ROAD | BERLIN HEIGHTS | OH | 44814 |
| DENNIS A COOK | MARY E COOK | 7/1/2021 | 1 ROUTE BOX 9A | CARNEY | OK | 74832 |
| MICHAEL S TISCHER | SUSAN M TISCHER | 3/1/2027 | 101 E LAKEVIEW CT | TECUMSEH | OK | 74873 |
| RICHARD A. HERRIN | HEIDI R. HERRIN | 7/1/2021 | 10440 S 86TH E AVENUE | TULSA | OK | 74133 |
| CHARLES WOMBLE | CAROL WOMBLE | 8/1/2021 | 10472 S 87TH EAST AVE | TULSA | OK | 74133 |
| ROY D. WELBORN | | 7/1/2020 | 10636 S 70TH E AVE | TULSA | OK | 74133 |
| DAVID BJERK | JOY BJERK | 5/1/2019 | 10928 NW 37TH STREET | OKLAHOMA CITY | OK | 73099 |
| LOU ANN BUSH | DAVID E. BUSH | 5/1/2022 | 110 S OLYMPIA ST | PONCA CITY | OK | 74601 |
| MELVIN J. JEFFERY | JULIE L. JEFFERY | 3/1/2021 | 1401 HILLCREST | BARTLESVILLE | OK | 74003 |
| WILLIAM C GENTRY | SONJA M GENTRY | 6/1/2021 | 1401 NORTH SKYLINE ST | STILLWATER | OK | 74075 |
| ROBERT VAN HOUSE | | 3/1/2027 | 14101 GLEN OAKS PLACE | EDMOND | OK | 73013 |
| JOHN M RICE | JOANN D RICE | 10/1/2019 | 14901 COYOTE TRL | OKLAHOMA CITY | OK | 73165 |
| GARY P BALL | LINDSAY W BALL | 5/1/2021 | 15501 KYLES COURT | EL RENO | OK | 73036 |
| BURLEY C GENTRY | LINDA F GENTRY | 3/1/2020 | 16263 STATE HWY 39 | PURCELL | OK | 73080 |
| LARRY L HUTCHENS | | 4/1/2021 | 17724 SE 59TH STREET | NEWALLA | OK | 74857 |
| STEVEN E. COON | | 3/1/2022 | 1822 SOUTH 138TH EAST AVENUE | TULSA | OK | 74108 |
| FRANCES JEAN PITTS | DELBERT A PITTS | 1/1/2021 | 1932 EAST MOHR LANE | MUSTANG | OK | 73064 |
| DENNIS R. CARROLL | MARILYN M CARROLL | 9/1/2020 | 2001 W 11TH PL | STILLWATER | OK | 74074 |
| TERRY A. HENDERSON | | 5/1/2027 | 205 JEFFRIES DRIVE | TUTTLE | OK | 73089 |
| MICHAEL MCKAY | JANETTE E MCKAY | 1/1/2034 | 213  S DESERT PALM AVE | BROKEN ARROW | OK | 74012 |
| STEPHEN J. PAGLIUCA | | 6/1/2019 | 216 STONEBROOK WAY | EDMOND | OK | 73003 |
| JIMMY P LUCAS | BILLIE R LUCAS | 2/1/2025 | 2316 MINNIE LANE | OKLAHOMA CITY | OK | 73127 |
| HAL R. MORGAN | | 9/1/2021 | 26961 POPLAR LANE | BLANCHARD | OK | 73010 |
| ELIZABETH M BANKS | ROGER A BANKS | 3/1/2022 | 3501 RIV DOWNS DR | EDMOND | OK | 73034 |
| RAYMOND C. JOHNSON | | 3/1/2021 | 3604 S PERSIMMON ST | STILLWATER | OK | 74074 |
| JAMES STANLEY GALE | | 9/1/2028 | 3712 EAST MEMORIAL ROAD | EDMOND | OK | 73013 |
| LONNIE MICHAEL MCGUIRE | | 6/1/2020 | 3817 S. ASTER AVENUE | BROKEN ARROW | OK | 74011 |
| RENATO B. CECCOVILLI | | 3/1/2022 | 4207 W ROANOKE PLACE | BROKEN ARROW | OK | 74011 |
| JAMIE E SIMPSON | | 8/1/2020 | 4216 NW 20TH ST | OKLAHOMA CITY | OK | 73107 |
| DENNIS M. MUNCY | | 7/1/2020 | 4227 S REDWOOD PLACE | BROKEN ARROW | OK | 74011 |
| WILLIAM D. PARSONS | LINDA J. PARSONS | 11/1/2021 | 4416 SPYGLASS DRIVE | NORMAN | OK | 73071 |
| DAVID R. JONES | CLAUDIA JONES | 5/1/2020 | 4420 S 199TH E AVE | BROKEN ARROW | OK | 74014 |
| JAY WRIGHT | | 8/1/2026 | 4852 MONTROSE DRIVE | DEL CITY | OK | 73115 |
| ARTHUR W. STRAEHLA | | 4/1/2036 | 512 156TH CIR NW | EDMOND | OK | 73013 |
| CHARLES Q. TRICE | JULIE A. MACKIE | 8/1/2019 | 536 NW 172 PLACE | EDMOND | OK | 73003 |
| DAVID L WILLIAMS | | 9/1/2028 | 5915 E. 76TH PL | TULSA | OK | 74136 |
| CHARLES WILSON VANTINE III | | 2/1/2021 | 617 NE SPRUCE AVENUE | BARTLESVILLE | OK | 74006 |
| MARTINE M. BUCK | DARYN E BUCK | 9/1/2029 | 6202 N WARREN AVE | OKLAHOMA CITY | OK | 73112 |
| GEOFFREY T BAKER | | 8/1/2034 | 621 NW MOCKINGBIRD | LAWTON | OK | 73507 |
| RONALD R. MOORE | | 5/1/2020 | 6520 CHELSEY LANE | OKLAHOMA CITY | OK | 73132 |
| HUBERT JONES JR | | 6/1/2021 | 6535 E 85TH STREET | TULSA | OK | 74133 |
| JAMES J CAVANAUGH | SUZANA L CAVANAUGH | 11/1/2028 | 700 E. QUINTON | BROKEN ARROW | OK | 74011 |
| BILLY D VORHEIS | JANA D VORHEIS | 8/1/2019 | 7407 S 85TH E AVE | TULSA | OK | 74133 |
| ANITA COOPER | TERRY L COOPER | 4/1/2027 | 804 WOODLAND DRIVE | SAND SPRINGS | OK | 74063 |
| HA D NGO | | 7/1/2020 | 8541 SW 36TH TERRACE | OKC | OK | 73179 |
| RICHARD W. OLMSTED | | 1/1/2020 | 8601 NW 70TH STREET | OKLAHOMA CITY | OK | 73132 |
| ETHYLENN CLAYTON | | 9/1/2024 | NAVIGATIONAL DR. & ROCK AVE. | OKAY | OK | 74446 |
| MICHAEL EARL DURHAM | DONNA DURHAM | 6/1/2028 | ROUTE 4 BOX 300 | BROKEN BOW | OK | 74728 |
| MICHAEL J WALTERS | GLENDA WALTERS | 1/1/2038 | 10015 SW HIGHLAND DRIVE | TIGARD | OR | 97224 |
| DALENE K SANCHEZ | | 3/1/2032 | 10018 SOUTHEAST NICOLE LOOP | PORTLAND | OR | 97266 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| HARPREET KAUR | HARNEK DHOTE | 5/1/2037 | 1057 NONA AVENUE NORTHWEST | SALEM | OR | 97304 |
| JULIE M STOLTZFUS | JOEL STOLTZFUS | 11/1/2024 | 1065 NW 8 WAY | CANBY | OR | 97013 |
| RONALD W STACEY | ELECIA STACEY | 7/1/2020 | 11510 SE 108TH AVE | PORTLAND | OR | 97266 |
| CHARLES H. BECK | PAULA BECK | 5/1/2019 | 11765 SW KATHERINE STREET | TIGARD | OR | 97223 |
| BRENTON S PATTISON | JOYCE A PATTISON | 4/1/2019 | 11784 SE BROYLES COURT | CLACKAMAS | OR | 97015 |
| ALICE B DOREMUS | | 12/1/2028 | 1214 NORTHEAST WATSON DR | BEND | OR | 97701 |
| MICHAEL B. TRENHOLM | SARAH B. TRENHOLM | 3/1/2022 | 1224 GREENBRIAR | CRESWELL | OR | 97426 |
| ESTATE OF JESSE S WIXOM | | 12/1/2031 | 130 STEALHEAD DR | ELKTON | OR | 97436 |
| JAMES B. LANGE | CEZANNE M. LANGE | 3/1/2022 | 13445 SW 110TH AVENUE | TIGARD | OR | 97223 |
| ANNA M. DUNGEY | | 5/1/2021 | 135 WILLOW BEND WAY | CENTRAL POINT | OR | 97502 |
| KELLY H. SOUTH | | 12/1/2020 | 1350 NW DIVISION | GRESHAM | OR | 97030 |
| DAVID PAGE | | 6/1/2026 | 1384 JASPER STREET | MEDFORD | OR | 97501 |
| MARK D. FULK | HEATHER A. FULK | 7/1/2019 | 13973 N W FALCONRIDGE LANE | PORTLAND | OR | 97229 |
| KAREN MOHLING | | 10/1/2020 | 14055 KIRKWOOD ROAD NW | SALEM | OR | 97304 |
| MICHAEL R SINGER | LAURIE J SINGER | 5/1/2029 | 1410 MEADOWLARK LN | SWEET HOME | OR | 97386 |
| BRUCE G. OITTO | ELEANOR S. OITTO | 7/1/2019 | 14155 S W HART ROAD | BEAVERTON | OR | 97008 |
| ROBERT MALCOMSON | | 7/1/2036 | 14525 SOUTHWEST 100TH AVENUE | TIGARD | OR | 97224 |
| GARY ALLEN MOSER | | 6/1/2026 | 1469 THREE PINES ROAD | GRANTS PASS | OR | 97526 |
| JACK L CHANDLER | | 7/1/2021 | 14745 NE STANTON CT | PORTLAND | OR | 97230 |
| ANTON WRATNEY | | 1/1/2022 | 1496 NORTHWEST ELGIN AVENUE | BEND | OR | 97701 |
| RONALD E. CRANE | SHARON M. CRANE | 7/1/2019 | 15062 SOUTH ARMEL | OREGON CITY | OR | 97045 |
| DAVID J. BERGREN | TRACI D. BERGREN | 9/1/2020 | 15151 NW CHANNA DR | PORTLAND | OR | 97229 |
| DANIEL L. NICHOLSEN | PAMELA S. NICHOLSEN | 10/1/2021 | 1560 OTTER COURT SOUTHWEST | ALBANY | OR | 97321 |
| URSULA DOUD | ROBERT E. DOUD | 3/1/2019 | 15700 NE MCDOUGALL ROAD | DAYTON | OR | 97114 |
| PHILLIP A. FRISCHMUTH | ELIZABETH L. FRISCHMUTH | 6/1/2022 | 1633 SW ALEXANDRIA STREET | MCMINNVILLE | OR | 97128 |
| DAVID C. LETTOW | KIMBERLY J. LETTOW | 7/1/2020 | 1690 SOUTHWEST 89TH AVENUE | PORTLAND | OR | 97225 |
| JAMES W LARAMORE | | 5/1/2037 | 173 INDIAN OAK COURT | MOLALLA | OR | 97038 |
| STEPHEN M. TAYLOR | JUNE E TAYLOR | 1/1/2030 | 19328 S COLUMBINE CT | OREGON CITY | OR | 97045 |
| ROYAL D. MOORE I I | SHIRLEY M. MOORE | 11/1/2020 | 19594 GREEN LAKES LOOP | BEND | OR | 97702 |
| MILTON C. STEELE | BETTY L. STEELE | 10/1/2020 | 2020 NW PINEHURST DRIVE | MCMINNVILLE | OR | 97128 |
| ROB GARNETT | COLLEEN GARNETT | 12/1/2021 | 2046 ALLEN CREEK ROAD | GRANTS PASS | OR | 97527 |
| MARGARET K. LOWLES | | 4/1/2019 | 223 N HAYDEN BAY DRIVE 223 | PORTLAND | OR | 97217 |
| PETER KRASEN | | 7/1/2029 | 2255 S BERTELSEN ROAD | EUGENE | OR | 97405 |
| KELLY J. DEMEL | | 3/1/2022 | 22805 SW SAUNDERS DR | SHERWOOD | OR | 97140 |
| JERRY B SLAGER | DIANE M SLAGER | 8/1/2021 | 2364 GREINER ST | EUGENE | OR | 97405 |
| JADINE A. JUNG | | 7/1/2019 | 23808 NE TREEHILL DRIVE | TROUTDALE | OR | 97060 |
| DAVID A TURIN | SHELLY A TURIN | 4/1/2029 | 25000 EAST ARRAH WANNA BLVD | WELCHES | OR | 97067 |
| PATRICK G. MYERS | SHERI LEE R MYERS | 12/1/2020 | 2580 PONY CREEK ROAD | NORTH BEND | OR | 97459 |
| PAUL A. BROOKING | JACQUELINE L. BROOKING | 5/1/2021 | 2584 NW ALICE KELLEY COURT | MCMINNVILLE | OR | 97128 |
| DAVID M. ATTEBERRY | JO ANNA L. ATTEBERRY | 6/1/2021 | 2632 SENECA AVENUE | MEDFORD | OR | 97501 |
| DANIEL LUCAS | | 10/1/2020 | 2695 BALL ROAD | EAGLE POINT | OR | 97524 |
| MAVIS WALLACE THOMPSON | | 2/1/2030 | 2738 ALSEA HIGHWAY | WALDPORT | OR | 97384 |
| THOMAS D. MATTEUCCI | | 8/1/2021 | 3112 NE 25TH AVENUE | PORTLAND | OR | 97212 |
| MATTHEW J. AXNESS | ELIZABETH C. AXNESS | 12/1/2019 | 3269 MILLER COURT | MEDFORD | OR | 97504 |
| JUNE P. HANS | | 1/1/2021 | 328 MEADOW DRIVE | ASHLAND | OR | 97520 |
| KEVIN J MURPHY | MARY L MURPHY | 12/1/2026 | 32914 SOUTH HWY 213 | MOLALLA | OR | 97038 |
| ERIC J CLARK | NICOLA E. M. CLARK | 7/1/2030 | 335 SE LINCOLN ST | MCMINNVILLE | OR | 97128 |
| CHARLES D. UNDERWOOD | TERRY J. WETZEL | 7/1/2027 | 33838 SE MELODY LANE | CORVALLIS | OR | 97333 |
| WILLIAM R. RAPP JR | VALERIE A. RAPP | 10/1/2021 | 3395 GRANT RD | CENTRAL POINT | OR | 97502 |
| ELIZABETH J. LUTHY | | 7/1/2019 | 3533 S W HUME STREET | PORTLAND | OR | 97219 |
| DAVID C STUCK | | 2/1/2022 | 375 PROMONTORY LN | OCEANSIDE | OR | 97134 |
| JOHN MURPHY | | 7/1/2018 | 3993 SPRING BOULEVARD | EUGENE | OR | 97405 |
| MICHAEL K. CROWE | JAIMEE A. CROWE | 9/1/2020 | 40 PIANO COURT | DEPOE BAY | OR | 97341 |
| ROME L ATKINS | BARBARA E ATKINS | 8/1/2022 | 401 LYNWOOD AVE | MEDFORD | OR | 97504 |
| DAVID W. WHITE | SIENNA ROSE WHITE | 2/1/2021 | 4150 BARGER DRIVE | EUGENE | OR | 97402 |
| RONALD W. WINFREY | DIANE TRENHOLME | 7/1/2021 | 432 LYNWOOD AVENUE | MEDFORD | OR | 97504 |
| ROSALIE C. CZERWINSKI | | 11/1/2019 | 4324 SE 50TH AVE. | PORTLAND | OR | 97206 |
| CAROL M JOHNSON | | 8/1/2019 | 440 NW 4TH ST | SUBLIMITY | OR | 97385 |
| BARRY A. MATTHEWS | SUSAN L. MATTHEWS | 2/1/2019 | 4684  TRAGEN COURT SE | SALEM | OR | 97302 |
| MARY C. SMITH | | 1/1/2022 | 531 SW BROCKWOOD AVENUE | MCMINNVILLE | OR | 97128 |
| HENRY BERSANI JR | | 5/1/2025 | 548 MARTIN WAY | MONMOUTH | OR | 97361 |
| BRIAN CHURCH | | 7/1/2020 | 5641 SE 139TH AVE | PORTLAND | OR | 97236 |
| JAMES L CATTERSON | PAMELA J CATTERSON | 8/1/2019 | 569 NW APOLLO RD | PRINEVILLE | OR | 97754 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| TERRY AMOS | | 4/1/2021 | 5809 HARLAN DRIVE | KLAMATH FALLS | OR | 97603 |
| DARIN P SNOW | | 5/1/2034 | 6056 NE SHERBORNE AVENUE | HILLSBORO | OR | 97124 |
| JANE L. BLACK | | 3/1/2019 | 61215 FAIRFIELD DRIVE | BEND | OR | 97702 |
| THOMAS L. SELF | | 8/1/2020 | 6200 TREEHOUSE ROAD | MONMOUTH | OR | 97361 |
| BRUCE O.S. PAULLIN | SHARON A WHITE | 3/1/2022 | 6275 SE ACORN COURT | MILWAUKIE | OR | 97267 |
| JACK R. RICHEY JR | | 10/1/2021 | 630 LOZIER LANE | MEDFORD | OR | 97501 |
| DOUGLAS P. EVANS | | 3/1/2022 | 681 GOLDEN LANE | MEDFORD | OR | 97504 |
| JEREMIAH E BURLEY | KATHERINE J BURLEY | 8/1/2020 | 6820 SW WILSON AVENUE | BEAVERTON | OR | 97008 |
| LADD L. BRISTOW | CINDY M. BRISTOW | 2/1/2020 | 686 NORTHWEST JAKES COURT | MCMINNVILLE | OR | 97128 |
| THOMAS SMITH | | 2/1/2022 | 7005 SE AMITY RD | AMITY | OR | 97101 |
| WILLIAM E. RUTLAND | PATRICIA L. RUTLAND | 1/1/2021 | 7250 CLOW CORNER ROAD | INDEPENDENCE | OR | 97351 |
| STEPHEN F CORREL | KAREN GAYE HARRIS | 12/1/2037 | 7803 N EMERALD AVENUE | PORTLAND | OR | 97217 |
| ISMAEL BEDOLLA | VICTORIA BEDOLLA | 2/1/2022 | 8512 NORTH WEYERHAEUSER AVENUE | PORTLAND | OR | 97203 |
| PAMELA A SUTTON | | 12/1/2026 | 85684 SVARVERUD ROAD | EUGENE | OR | 97405 |
| CHRISTOPH D NEUMANN | LISA R NEUMANN | 8/1/2029 | 860 SOUTH EAST BAYSHORE CIRCLE | CORVALLIS | OR | 97333 |
| DONITA M. REED | | 6/1/2021 | 861 BISHOP CREEK ROAD | JACKSONVILLE | OR | 97530 |
| PATRICK E FRANSSEN | PAMELA D FRANSSEN | 4/1/2027 | 861 FIR STREET | COOS BAY | OR | 97420 |
| ROGER L. JENSEN | LEETTA A JENSEN | 9/1/2029 | 8875 SOUTHEAST HITE COURT | BORING | OR | 97009 |
| RICHARD MILLER | | 7/1/2024 | 890 NE BIRCHWOOD DR | HILLSBORO | OR | 97124 |
| DENNIS PETRUZELLI | SANDY SEQUEIRA | 2/1/2019 | 9474 SE HUNTERS BLUFF | PORTLAND | OR | 97266 |
| SUSAN NEUBERT | | 11/1/2020 | 9514 OLD WAGON ROAD | KLAMATH FALLS | OR | 97601 |
| CHRISTINE ALTOMARI | JOHN ALTOMARI | 1/1/2021 | 1 MONROE WAY | NEWTOWN | PA | 18940 |
| JERALD F. DYSON | BARBARA L. DYSON | 2/1/2020 | 10 APRICOT AVE | LEOLA | PA | 17540 |
| RASHINDA B. KHAN | | 11/1/2026 | 100 OAKWOOD DRIVE | WORMLEYSBURG | PA | 17043 |
| STUART C. WOLFE | MARY MEGAN RITTER WOLFE | 4/1/2020 | 100 RODNEY DRIVE | HUGHHESVILLE | PA | 17737 |
| WILLIAM T CHAPLIK | PHYLLIS R CHAPLIK | 12/1/2026 | 100 WIEL ROAD | TAFTON | PA | 18464 |
| WALTER W TRIMBLE | | 11/1/2026 | 1005 HIGHLAND AVE | BETHLEHEM | PA | 18018 |
| ROBERT J STRUBLE | KATHLEEN L STRUBLE | 9/1/2028 | 1018 AVACOLL DR | PITTSBURGH | PA | 15220 |
| STEPHEN SCHAEFER | ALISA T. SCHAEFER | 12/1/2019 | 1024 BRIDGETON HILL ROAD | UPPER BLACK EDDY | PA | 18972 |
| GERALDINE WAGNER | | 8/1/2019 | 103 SARAHS LANE | HORSHAM | PA | 19044 |
| JEAN MUTZEK | | 7/1/2027 | 105 BLUEBERRY DRIVE | MILFORD | PA | 18337 |
| RICHARD M. SOLOMON | MINDY E. SOLOMON | 9/1/2028 | 105 BROOKWOOD TERRACE D | HARRISBURG | PA | 17110 |
| BEVERLY J GROVES | JAMES S GROVES | 2/1/2025 | 105 PARK PLACE NORTH | SHOHOLA | PA | 18458 |
| MARK ULLRICH | SUSAN ULLRICH | 6/1/2020 | 106 VILLAGE GREEN LANE | DUBLIN | PA | 18917 |
| EILEEN S. GREEN | | 12/1/2019 | 1061 HENRIETTA AVENUE | HUNTINGDON VALLEY | PA | 19006 |
| PETER J CARNEY JR | | 8/1/2019 | 107 BIG PNE RD | MILFORD | PA | 18337 |
| R. K. CHARLES | | 5/1/2019 | 108  WOODCREST DRIVE | LANCASTER | PA | 17602 |
| MICHAEL E. HICKEY | STACEY L. HICKEY | 1/1/2022 | 108 PRIMROSE CIRCLE | BUTLER | PA | 16002 |
| MARIO G. COMUSO | ARLEEN M COMUSO | 7/1/2029 | 108 SCHOOL LN | DOWNINGTOWN | PA | 19335 |
| TIMOTHY A GRAY | | 3/1/2029 | 108 WINDSOR LOCKS PLACE | HARRISBURG | PA | 17110 |
| GEORGE SWEEDAR | MICHELLE SWEEDAR | 2/1/2029 | 1080 SHEFFIELD ROAD | SHAVERTOWN | PA | 18708 |
| LINDA FUDALA | MICHAEL FUDALA | 3/1/2020 | 109 BUTTERCUP BLVD. | WARRINGTON | PA | 18976 |
| JOAN M BROTSCHUL | | 10/1/2019 | 11 N CONCORD AVENUE | WEST CHESTER | PA | 19380 |
| STEPHANIE STIER | | 2/1/2021 | 11 SKYLINE DRIVE | MALVERN | PA | 19355 |
| ROGELIO TAPNIO | CELIZA C. TAPNIO | 8/1/2026 | 1101 WYNNBROOK ROAD | SECANE | PA | 19018 |
| DANIEL J REUMAN | GLORIA E REUMAN | 10/1/2019 | 111 HIGH MEADOW DRIVE | MILFORD | PA | 18337 |
| DOMINIC A BERTUCCI | ROSEMARY BERTUCCI | 8/1/2020 | 1115 MORNINGSIDE AVENUE | PITTSBURGH | PA | 15206 |
| ALAN M YUILL | TAMERA I YUILL | 9/1/2028 | 1124 OLYMPIC HEIGHTS DRIVE | PITTSBURGH | PA | 15235 |
| KAREN M HARRIS | | 9/1/2029 | 113 HORSESHOE CIR E | CANONSBURG | PA | 15317 |
| MICHELLE A SPOHN | ANTHONY SCHRIM JR | 7/1/2020 | 1133 JEROME STREET | PITTSBURGH | PA | 15220 |
| GARY G KILBOURNE | SUSAN L KILBOURNE | 2/1/2020 | 116 GLENNANN DR | LADENGERG | PA | 19350 |
| MICHAEL F FRANTZ | LYNNE M FRANTZ | 11/1/2029 | 117 MERION DR | LIMERICK | PA | 19468 |
| HARRY ONEILL | LAURA ONEILL | 8/1/2019 | 117 TIMBER RDG | NEWTOWN | PA | 18940 |
| DONALD R. GLITZ | FRANCES A. GLITZ | 4/1/2019 | 118 TAYLORS MILL ROAD | DOWNINGTOWN | PA | 19335 |
| MARY KATHRYN STROH | | 9/1/2028 | 12 ANNES WAY | LANDENBERG | PA | 19350 |
| RONALD E PROCIOUS | DENISE A PROCIOUS | 7/1/2022 | 120 BARRICK DR | DUNCANNON | PA | 17020 |
| ROBERT MORSE | JANE MORSE | 4/1/2020 | 1201 REINS CIRCLE | NEW HOPE | PA | 18938 |
| KENNETH D. WAGNER | | 8/1/2021 | 1204 RHODE ISLAND AVENUE | ALIQUIPPA | PA | 15001 |
| SUSANNE M. JENDROWSKI | | 1/1/2019 | 123 ASHLEY CIRCLE | LANSDALE | PA | 19446 |
| ANN M SWEENEY | STEVEN R SWEENEY | 7/1/2021 | 124 CHEROKEE RD | NEW BRITAIN | PA | 18901 |
| JAY S BECKER | JENNIFER B BECKER | 6/1/2019 | 124 FAIRWAY DR | HAWLEY | PA | 18428 |
| TODD I. ZEFF | ALIZA C. ZEFF | 8/1/2020 | 1242 KNOX ROAD | WYNNEWOOD | PA | 19096 |
| JOHN L. BOYER | IRENE S. BOYER | 11/1/2030 | 1247 UPTON CIRCLE | WEST CHESTER | PA | 19380 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BARBARA J. DENNETT | | 8/1/2022 | 126 BISHOPS DRIVE | ASTON | PA | 19014 |
| MICHAEL ZILLIGEN | JACKIE ZILLIGEN | 10/1/2021 | 126 SHORT ROAD | DOYLESTOWN | PA | 18901 |
| CLIFFORD D. SPALDING | | 4/1/2019 | 1265 DELAWARE DRIVE | MATAMORAS | PA | 18336 |
| PETER A MOLLICA | | 4/1/2020 | 127 EAST WINONA AVE | NORWOOD | PA | 19074 |
| JAMES B. MCCLERNAND | KATHLEEN M. MCCLERNAND | 6/1/2020 | 1270 GILBERT ROAD | MEADOW BROOK | PA | 19046 |
| JOHN T. BERBERICH | CHRISTINE M. BERBERICH | 11/1/2020 | 1280 KNOLLWOOD DRIVE | WEST CHESTER | PA | 19380 |
| BRENNAN MCCAW | | 7/1/2035 | 1286 CLEARVIEW DR | YARDLEY | PA | 19067 |
| BARBARA JANZER | | 3/1/2022 | 130 COBALT CROSS ROAD | LEVITTOWN | PA | 19057 |
| CHRISTOPHER W. FALKENSTEIN | NATALIE WOOD | 9/1/2020 | 1305 SUSAN AVENUE | CROYDON | PA | 19021 |
| DANIEL K KUEHN | HOLLY A KUEHN | 7/1/2020 | 131 H AND H LANE | EXPORT | PA | 15632 |
| ELEANOR MADISON | DAVID MADISON | 5/1/2019 | 133 WEST END DRIVE | HAWLEY | PA | 18428 |
| BARBARA LYNN-SARLEY | CHARLES L. SARLEY | 5/1/2029 | 1340 SILO DR | EASTON | PA | 18040 |
| ALFRED P. SCHWAB | DOREEN A. FITZPATRICK | 4/1/2019 | 135 AUBREY DRIVE | QUAKERTOWN | PA | 18951 |
| PENNY KAMINSKI | CHESTER P KAMINSKI JR | 4/1/2029 | 136 CHURCH STREET | WHITE HAVEN | PA | 18661 |
| CARY PALMER III | SIMONE PALMER | 4/1/2020 | 136 ORANGE BLOSSOM ROAD | MILFORD | PA | 18337 |
| RICHARD W. WAGNER | FRANCINE F. LI | 4/1/2020 | 138 PALSGROVE WAY | CHESTER SPRINGS | PA | 19425 |
| LORI ALBRECHT | EDWARD GRIVNER | 2/1/2028 | 139 GARDEN ROAD | ORELAND | PA | 19075 |
| LARRY B WHITE | | 7/1/2025 | 1391 NEEDHAM CIR | HATFIELD | PA | 19440 |
| GARRY L GEIBE | | 5/1/2021 | 14 GOLDMINE RD | JONESTOWN | PA | 17038 |
| SUSAN D. SECHRIST | | 6/1/2027 | 14 ORCHARD COURT | ROYERSFORD | PA | 19468 |
| FREDERICK D. STROBER | | 1/1/2028 | 1403 BEECH AVENUE | MELROSE PARK | PA | 19027 |
| DONALD E. CROUSE | CARMELLA N. CROUSE | 5/1/2021 | 141 LINCOLN DRIVE | WILLIAMSPORT | PA | 17701 |
| LEONARD J STRATCHKO JR | | 7/1/2025 | 145 PINECREST LANE | LANSDALE | PA | 19446 |
| DAVID KOWALSKI | LAURA A. KOWALSKI | 6/1/2020 | 146 ANTHONY WAYNE DRIVE | COLLEGEVILLE | PA | 19426 |
| FREDERICK CAMPBELL II | PAMELA P. CAMPBELL | 2/1/2030 | 147 LACHENOUR AVENUE | EASTON | PA | 18042 |
| JAMES LONGO | DONNA M LONGO | 3/1/2020 | 147 RODEO DR | HAWLEY | PA | 18428 |
| MICHAEL F. HAGSTOTZ | STACEY M. HAGSTOTZ | 9/1/2019 | 1470 ROCKWELL ROAD | ABINGTON | PA | 19001 |
| WILLIAM J. OLIVERIO | CATHERINE M. OLIVERIO | 9/1/2020 | 1487 SPREADING OAK DRIVE | PITTSBURGH | PA | 15220 |
| JOSEPH A SULLIVAN | | 3/1/2022 | 15 WESTVIEW ST | PHILADELPHIA | PA | 19119 |
| JONATHAN T KERN | JULIE C KERN | 4/1/2020 | 150 CHESTER CT | SOUDERTON | PA | 18964 |
| MARTIN S. HEADLEY | ANN E. HEADLEY | 4/1/2020 | 1500 KNOBB HILL LANE | PAOLI | PA | 19301 |
| SCOTT ANDREW HUMPHRIES | | 7/1/2029 | 1517 CHIPPERFIELD DR | STROUDSBURG | PA | 18360 |
| LAURA A. SIESS | | 7/1/2022 | 1543 BITTERSWEET CIRCLE | JAMISON | PA | 18929 |
| RICHARD J HASSON JR | DONNA LYNN HASSON | 1/1/2021 | 1597 MARIE CIRCLE | WARRINGTON | PA | 18976 |
| LISA HOERNER | | 6/1/2020 | 16 CLEMENS DR | DILLSBURG | PA | 17019 |
| CHRISTOPHER D. CAMPBELL | MARIA H. CAMPBELL | 8/1/2029 | 16 E BROOKFIELD DR | LEBANON | PA | 17046 |
| DONALD M. FINK | NANCY C. FINK | 6/1/2020 | 1667 N MARKET ST | ELIZABETHTOWN | PA | 17022 |
| PATRICK M. KELLY | NANCY P. KELLY | 8/1/2030 | 1676 HUNTERS COURT | YARDLEY | PA | 19067 |
| JACK E. PAYNE JR | KELLY E. PAYNE | 11/1/2021 | 168 FORSYTHIA LANE | ALLENTOWN | PA | 18104 |
| DEBORAH K MOORE | | 3/1/2030 | 170 N BRYANT AVENUE | BIRDSBORO | PA | 19508 |
| TERRY V. HUGHES | ANNA C. HUGHES | 7/1/2021 | 1705 GLENN LANE | BLUE BELL | PA | 19422 |
| DENNIS M. THOMSEN | | 3/1/2032 | 1729 DOUGLAS AVE | STROUDSBURG | PA | 18360 |
| CARL M COULSON | MARY E COULSON | 9/1/2028 | 173 TOWN HILL ROAD | YORK SPRING | PA | 17372 |
| BRAULIO M. AYALA | | 7/1/2020 | 1757 HOLLINS ROAD | BENSALEM | PA | 19020 |
| HELEN M ALDERSON | | 7/1/2025 | 176 CULPEPPER COURT | MALVERN | PA | 19355 |
| ALAN M. YOUNG | | 1/1/2028 | 17769 BLACK ROAD | SAEGERTOWN | PA | 16433 |
| JAMES D. YENINAS | GRETCHEN S. YENINAS | 3/1/2022 | 178 ACADEMY STREET | WILKES BARRE | PA | 18702 |
| DAVE A CHRISTIANSEN JR. | MONIQUE J CHRISTIANSEN | 3/1/2027 | 1812 FLINTLOCK CIRCLE | LANSDALE | PA | 19446 |
| CHARLES B CRAMER | DIANN CRAMER | 11/1/2024 | 1816 Benson Place | Bristol | PA | 19007 |
| RICHARD R. PETERSON | TRACEY PETERSON | 9/1/2021 | 1821 CREEK RUN LANE | LEBANON | PA | 17042 |
| LINDA M HILDEBRAND | DANIEL L HILDEBRAND | 6/1/2021 | 183 BUCKRIDGE DR | DRUMS | PA | 18222 |
| LAWRENCE C. DELGATTO | LEONIDE S DELGATTO | 4/1/2028 | 19 MOONEY LANE | CHESTER SPRINGS | PA | 19425 |
| J TRISTAN STANCATO | ROBIN J STANCATO | 7/1/2029 | 19 RUSSELL PL | AMBLER | PA | 19002 |
| KAREN S. CLIFFORD | | 7/1/2020 | 1901 HOLLYWOOD PARKWAY | YORK | PA | 17403 |
| WILLIAM H. PYLE | BARBARA S PYLE | 9/1/2020 | 191 KIRKS MILL ROAD | NOTTINGHAM | PA | 19362 |
| MARGO A. SKINNER | | 1/1/2027 | 1931 BRANDYWINE STREET | PHILADELPHIA | PA | 19130 |
| DAVID M. CULGAN | | 5/1/2019 | 196 CORBY ROAD | WEST GROVE | PA | 19390 |
| MICHAEL A. MATURANI | | 11/1/2019 | 1970 BEAGLE ROAD | LEWISBURG | PA | 17837 |
| YING JIE WANG | | 1/1/2020 | 1988 BISHOPWOOD BLVD. | HARLEYSVILLE | PA | 19438 |
| GLENN J BROWN | TRACY A BROWN | 11/1/2024 | 1994 Ridge Road | Bangor | PA | 18013 |
| DAVID R STONE | | 5/1/2034 | 1998 WEST BISHOPWOOD BLVD | TOWAMENCIN TOWNSHIP | PA | 19438 |
| CHAU N. CHU | DEBRA ANN CHU | 8/1/2019 | 2 SHANE DRIVE | STOWE | PA | 19464 |
| JOAN M PARDINI | | 2/1/2027 | 2 VICTORIA CIR | COLLEGEVILLE | PA | 19426 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| GEORGE W. WARE | VIRGINIA G WARE | 1/1/2030 | 2 WILD ACRES DRIVE | DINGMANS FERRY | PA | 18328 |
| JAMES A MISTLER | | 7/1/2027 | 20 JOHN RANDOLPH COURT | NEW FREEDOM | PA | 17349 |
| RANDALL OCAMB | JOAN E OCAMB | 7/1/2028 | 200 ROCKHILL RD | QUAKERTOWN | PA | 18951 |
| RICHARD M. DOBUSKI | MICHAEL P. DOBUSKI | 3/1/2027 | 2001 WOODLAND DR | YARDLEY | PA | 19067 |
| BEI WANG | | 8/1/2020 | 2005 LYNBROOKE DRIVE | YARDLEY | PA | 19067 |
| ANDREW S JOHNSON | | 2/1/2027 | 201 SOMERSET CT | LANSDALE | PA | 19446 |
| ERIKA BHATIA | | 11/1/2019 | 201 WAYNE AVE | NARBERTH | PA | 19072 |
| ROBERT D MCDERMOTT | TERESA A MCDERMOTT | 7/1/2020 | 2013 CORINTHIAN AVENUE | ABINGTON | PA | 19001 |
| EDWARD S. APPELL | GINA M. APPELL | 12/1/2020 | 2014 CEDAR DRIVE | WARRRINGTON | PA | 18976 |
| VINCE DIFIGLIA | LORI DIFIGLIA | 4/1/2019 | 202  WALNUT STREET | JENKINTOWN | PA | 19046 |
| DAVID QUINN | MARY ANN DIMAIO | 9/1/2027 | 2022 NAUDAIN STREET | PHILADELPHIA | PA | 19146 |
| THOMAS MOLONY | | 10/1/2020 | 2024 SOUTH PHILIP STREET | PHILADELPHIA | PA | 19148 |
| JAMES H BREGENSER | | 8/1/2020 | 2028 HYCROFT DRIVE | PITTSBURGH | PA | 15241 |
| BARRY R BARLUP | JEAN E BARLUP | 4/1/2027 | 205 UNIVERSITY DRIVE | MONT ALTO | PA | 17237 |
| ALFRED SIMEONE JR | LAURA A SIMEONE | 7/1/2020 | 2071 LAKEVIEW DRIVE EAST | LAKE ARIEL | PA | 18436 |
| JOSEPH A. BILLIE | KATHLEEN E. BILLIE | 1/1/2021 | 2073 BALLY DRIVE, UNIT 153 | NORTHAMPTON | PA | 18067 |
| SUSAN T MCDERMOTT | | 1/1/2021 | 2078 JENKINTOWN ROAD | GLENSIDE | PA | 19038 |
| SEUNG H HONG | | 8/1/2019 | 2098 ROLLING MDW DR | MACUNGIE | PA | 18062 |
| MICHAEL A. BUCHANAN | JUDITH A. BUCHANAN | 5/1/2019 | 21 WHEATFIELD DRIVE | CARLISLE | PA | 17013 |
| NICHOLAS PERICH | LOIS M PERICH | 5/1/2021 | 2103 ROLLING MDW DR | MACUNGIE | PA | 18062 |
| LOUIS D. LEEDS | DANA N. LEEDS | 7/1/2020 | 2108 DEEP MEADOW LANE | LANSDALE | PA | 19446 |
| JOSEPH B SMITH | CHRISTY L SMITH | 8/1/2021 | 211 HENRY RD | BARTO | PA | 19504 |
| SANDRA K. TREMPS | | 9/1/2030 | 2117 DEER TRAIL ROAD | COOPERSBURG | PA | 18036 |
| JEAN A. KEYTE | | 4/1/2020 | 212 OLD FARM LANE | LANDSDALE | PA | 19446 |
| MARTIN J KLEIN | DEBORAH L KLEIN | 7/1/2028 | 213 SCOTT DRIVE | EXTON | PA | 19341 |
| ALICE A DECK | | 5/1/2020 | 214 BOOKSELLERS COURT, UNIT# 5 | MALVERN BOROUGH | PA | 19355 |
| MARTIN J DELLWO | | 7/1/2028 | 214 S. 23RD STREET | PHILADELPHIA | PA | 19103 |
| BIN ZHENG | | 9/1/2019 | 215 HONEY LOCUST DR | AVONDALE | PA | 19311 |
| STUART A WELLS | KAREN E WELLS | 7/1/2020 | 216 COUNTY CLAIRE LANE | ASTON | PA | 19014 |
| ROBY E. BARTO | | 5/1/2020 | 216 FRIBLEY CHURCH ROAD | HUGHESVILLE | PA | 17737 |
| SHEILA D HAYES | | 8/1/2019 | 216 ROBERTS CIR | BORO OF NORRISTOWN | PA | 19401 |
| KAREN A. KRYWUCKI | JAMES N. KRYWUCKI | 3/1/2020 | 217 GARTH RD. | ORELAND | PA | 19075 |
| LESLIE  SCHWARTZBERG | MELANIE K SCHWARTZBERG | 5/1/2020 | 219 MCCLENAGHAN MILL RD. | WYNNEWOOD | PA | 19096 |
| VINCENT A GAMBONE | SHARON M GAMBONE | 6/1/2029 | 220 COLDSTREAM RD | PHOENIXVILLE | PA | 19460 |
| SHARON R. MILLER | | 3/1/2021 | 2239 GARFIELD AVENUE | WEST LAWN | PA | 19609 |
| MICHAEL A. KULIKOSKY | | 5/1/2026 | 229 GRAHAM STREET | CARLISLE | PA | 17013 |
| JOSEPH P. HOPKINS | TAMMY L. HOPKINS | 12/1/2020 | 23 LOGGERS MILL ROAD | HORSHAM | PA | 19044 |
| ROBERT D THOMAS | CHARLENE A THOMAS | 4/1/2026 | 231 LINCOLN HALL ROAD | ELIZABETH | PA | 15037 |
| DAVID E. RABINOVIC | SHARA G. RABINOVIC | 3/1/2020 | 2351 DORCHESTER STREET WEST | FURLONG | PA | 18925 |
| JAMES SKORONSKI | WENDY SKORONSKI | 3/1/2022 | 238 WINCHESTER LN | MERTZTOWN | PA | 19539 |
| CRAIG D. BINDER | WENDY A. BINDER | 12/1/2020 | 239 NORTH STREET | EMMAUS | PA | 18049 |
| EMILY J LAWRENCE | | 10/1/2035 | 2413 MANNING STREET | PHILADELPHIA | PA | 19103 |
| JAMES HARVEY | | 12/1/2022 | 242 W WINONA ST | PHILADELPHIA | PA | 19144 |
| JOSEPH A. TASSONE | | 12/1/2018 | 2436 HI RIDGE DRIVE | N HUNTINGTON | PA | 15642 |
| MELISSA LEONARD | JAMES J. LEONARD | 1/1/2020 | 2516 LONG MEADOW ROAD | LANSDALE | PA | 19446 |
| DEBORAH E. FLEMING | | 7/1/2021 | 2531 BROWN STREET | PHILADELPHIA | PA | 19130 |
| DONN K. KNOWLSON | LOIS A. KNOWLSON | 11/1/2026 | 26 COTTAGE LANE | HAMLIN | PA | 18427 |
| JAMES B. MCCRORY | CAROL ANN MCCRORY | 10/1/2021 | 2611 SWEDE RD | NORRISTOWN | PA | 19401 |
| CHARLES HARM | THERESA L. HARM | 4/1/2022 | 2614 PENNLYN DRIVE | BOOTHWYN | PA | 19061 |
| R S KINKY | | 6/1/2022 | 269 PNE GRV RD | PERKASIE | PA | 18944 |
| SCOTT C. HAGGERTY | DINA M. HAGGERTY | 1/1/2022 | 2733 VALLEY WOODS ROAD | HATFIELD | PA | 19040 |
| MICHAEL T. BERRY | LINDA S. BERRY | 7/1/2019 | 2820     CHASE ROAD | PHILADELPHIA | PA | 19152 |
| R JONATHAN CLEMMER | BETTY L CLEMMER | 7/1/2035 | 285 COUNTRY CLB DR | TELFORD | PA | 18969 |
| MATTHEW A. JOHNSON | ELIZABETH A. JOHNSON | 11/1/2019 | 2901 LOT,FLATBROOK COURT | MILFORD | PA | 18337 |
| GLEN K LAFFERTY | ILENE PEARLMAN | 9/1/2030 | 2912 RISING SUN RD | ARDMORE | PA | 19003 |
| MALAINE REED | ANDREW E. KANTRA | 2/1/2020 | 3 KINGSLEY COURT | NEWTOWN | PA | 18940 |
| WILLIAM FINLAY JR | ELIZABETH FINLAY | 6/1/2027 | 3 LORI CT | READING | PA | 19606 |
| JOSEPH F. NEWELL | JESSICA L. HEIN | 4/1/2020 | 300 GENERAL HANCOCK BLVD | NORTH WALES | PA | 19454 |
| RICHARD H AGARD | | 11/1/2027 | 301 RACE STREET APT 414 | PHILADELPHIA | PA | 19106 |
| ROBERT L. LEWIS SR | LILLIAN LEWIS | 8/1/2026 | 304 PIONEER SPUR ROAD | LANSDALE | PA | 19446 |
| EUGENE C. IRVIN III | AMY IRVIN | 7/1/2020 | 31 EAST WISSAHICKON AVENUE | FLOURTOWN | PA | 19031 |
| KENNETH L STAHL | | 8/1/2029 | 31 RANCH TRL | FAIRFIELD | PA | 17320 |
| BLAINE A. KOHL | | 10/1/2029 | 31-2 WISTER  WAY | READING | PA | 19606 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JAMES B. HOPKINS | ELIZABETH J. HOPKINS | 12/1/2029 | 3132 WETHERBURN DR | STATE COLLEGE | PA | 16801 |
| LEONARDO ALLAIN | | 1/1/2019 | 314 JAMESTOWN COURT | LANSDALE | PA | 19446 |
| JOSEPH M. TERLIZZI | | 7/1/2019 | 316     MAPLE RIDGE DRIVE | HAWLEY | PA | 18428 |
| CHRISTOPHER GALLAGHER | LESLIE L GALLAGHER | 3/1/2028 | 316 HOLMECREST RD | JENKINTOWN | PA | 19046 |
| CATHERINE M. JACKSON | | 1/1/2022 | 316 MAPLE AVENUE | DOYLESTOWN | PA | 18901 |
| MARK J. ZIMMERMAN | ALLISON L. ZIMMERMAN | 12/1/2021 | 317 NORTH 25TH STREET | CAMP HILL | PA | 17011 |
| SANDRA ALBEE | | 4/1/2029 | 3204 ADAMS COURT NORTH | BENSALEM | PA | 19020 |
| CHRISTOPHER J SANTUCCI | | 6/1/2021 | 321 ROBERTS AVE | WHITEMARSH TWP | PA | 19428 |
| DAVID L BAFF | JESSICA K BAFF | 9/1/2021 | 3210 WEST PENN ST | PHILADELPHIA | PA | 19129 |
| JOHN RAMA | CAROL A RAMA | 11/1/2028 | 323 BAKER LANE | CLARKS SUMMIT | PA | 18411 |
| EDWARD M. HAGAN | THERESA HAGAN | 7/1/2020 | 3237 KATHY LANE | LOWER MORELAND | PA | 19006 |
| LOUIS BROOKSTEIN | NITA BROOKSTEIN | 6/1/2020 | 326 RIDGEWAY PLACE | PHILADELPHIA | PA | 19116 |
| DOUGLAS E WAMBOLD | | 3/1/2028 | 3301 CONGRESS STREET | ALLENTOWN | PA | 18104 |
| SANFORD R BENDER | | 1/1/2029 | 332 LEEDOM WAY | NEWTOWN | PA | 18940 |
| MICHAEL D. WENHOLD | SHERRY A. STRAUB | 7/1/2019 | 3335     FRIEDENS ROAD | SLATINGTON | PA | 18080 |
| LAURA E. REICHEL | JOSEPH R. REICHEL | 11/1/2019 | 3391 PIN OAK LANE | CHALFONT | PA | 18914 |
| DAVID V RANDALL | | 3/1/2027 | 3418 WARDEN DRIVE | PHILADELPHIA | PA | 19129 |
| JENNIFER A TEBERA | | 2/1/2021 | 3455 WEST QUEEN LANE | PHILADELPHIA | PA | 19129 |
| MICHAEL RENZI | | 8/1/2020 | 346 DURFOR STREET | PHILADELPHIA | PA | 19148 |
| JOHN J. DIETRICK | JENNIFER A. DIETRICK | 12/1/2030 | 35 HICKORY LANE | HELLERTOWN | PA | 18055 |
| PAUL J METRO | DEANN S METRO | 4/1/2029 | 35 OAKTREE RD | HUMMELSTOWN | PA | 17036 |
| MARK N. DILTS ESQ | SUSAN E. DILTS | 3/1/2020 | 3664 GREENWOOD TERRACE | CHALFONT | PA | 18914 |
| SHANA M. MCCLOY | JONATHON S. GLICK | 2/1/2020 | 3690 HAUPTS BRIDGE RD | RIEGELSVILLE | PA | 18077 |
| DALE S BICKING | | 10/1/2020 | 3693 MOUNTAINVIEW DR | DANIELSVILLE | PA | 18038 |
| EDWARD KERINS JR | MARY P. KERINS | 5/1/2019 | 37 FAIRWOOD AVENUE | SINKING SPRINGS | PA | 19608 |
| SHAWN D. MCCLOY | MARIANNE MCCLOY | 3/1/2022 | 376 W PENN AVE | ROBESONIA | PA | 19551 |
| SANDRA L LAUGHLIN | RONALD E LAUGHLIN | 6/1/2029 | 379 PROFIO RD | MC DONALD | PA | 15057 |
| JOHN M HOLKO JR | | 9/1/2020 | 3830 BEAR CRK BLVD | WILKES BARRE | PA | 18702 |
| DANIEL M LOWRIE | SHARON J LOWRIE | 6/1/2027 | 3850 MILLER ROAD | COLLEGEVILLE | PA | 19426 |
| JAMES A HART | | 11/1/2029 | 39 EVERGREEN LANE | FALLS | PA | 19054 |
| NEIL G. SHANK | LAUREN D SHANK | 4/1/2034 | 4 FURNESS LANE | WALLINGFOD | PA | 19086 |
| ROBIN L. WINSLOW | | 3/1/2032 | 40 CAMEO PLACE | LEVITTOWN | PA | 19057 |
| LARRY A. HIVELY | | 4/1/2020 | 40 DARK HOLLOW ROAD | DUNCANNON | PA | 17020 |
| LYNN P DYDIW | | 1/1/2027 | 40 DOGWOOD LN | WASHINGTON | PA | 15301 |
| GARY A SMALLEY | SUSAN A SMALLEY | 10/1/2027 | 4005 PAMAY DR | MECHANICSBURG | PA | 17055 |
| MARK R. TORGERSON | BEATRICE A. TORGERSON | 4/1/2019 | 4007 PHILLIPS COURT | MARS | PA | 16046 |
| THOMAS E HANKIN | BABETTE R HANKIN | 5/1/2022 | 403 RIV RD | CROYDON | PA | 19021 |
| OLGA CONANT | | 3/1/2021 | 40-42 ARCH STREET | EDWARDSVILLE | PA | 18704 |
| WINIFRED O. RUPP | | 2/1/2019 | 409 SOUTH CHURCH STREET | WEST CHESTER | PA | 19382 |
| LEONARD J SHEBBY | GLORIA J SHEBBY | 12/1/2026 | 41 LAKESHORE DRIVE | TUNKHANNOCK | PA | 18657 |
| LARRY H. SANDERS | NANCY A. SANDERS | 1/1/2022 | 410 ALEXIS DRIVE | WILLIAMSPORT | PA | 17701 |
| BRIAN NEVILLE | MELISSA NEVILLE | 1/1/2029 | 412 STANFORD RD | FAIRLESS HILLS | PA | 19030 |
| JOSEPH J. DOUGHERTY JR | CINDY M. ALBERTS | 12/1/2019 | 415 S 9TH STREET | PHILADELPHIA | PA | 19147 |
| ALFRED DIAZ | JOEY C. PIAZZA | 5/1/2019 | 416 PETERS DRIVE | GLENSHAW | PA | 15116 |
| MIRIAN GAYLE | ALLAN GAYLE | 9/1/2019 | 419 BEVERLY BLVD | UPPER DARBY | PA | 19082 |
| DAVID B ARNOLD | | 5/1/2027 | 419 SOUTH RIDGE ROAD | PERKASIE | PA | 18944 |
| BRUCE E MILLER | ANNE C HUFF | 11/1/2027 | 42 LONGACRE DRIVE | COLLEGEVILLE | PA | 19426 |
| PATRICIA BEYNEN | GIJSBERTUS BEYNEN | 5/1/2020 | 420 WEST WOODLAWN STREET | PHILADELPHIA | PA | 19144 |
| FRANCIS G. PIPERNO | VERA M. PIPERNO | 10/1/2020 | 4200 CHATHAM CIRCLE | ASTON | PA | 19014 |
| JAMES BRAUN | ANDREA BRAUN | 7/1/2021 | 4209 MILADIES LN | DOYLESTOWN | PA | 18901 |
| DONALD J TEMPLE | FLORENCE M TEMPLE | 9/1/2026 | 424 WINDING LANE | CHALFONT | PA | 18914 |
| DAVID C SCARMAZZI | BEVERLY A SCARMAZZI | 1/1/2027 | 425 HUNTING CREEK ROAD | CANONSBURG | PA | 15317 |
| SCOTT J. HANSFORD | | 3/1/2021 | 432 CONTINENTAL ROAD | HATBORO | PA | 19040 |
| PAUL J MCCARTHY | APRIL MCCARTHY | 8/1/2021 | 433 WESLEY AVE | LANGHORNE | PA | 19047 |
| TERESA JULIANI | | 11/1/2019 | 4345 SOMERS AVE | FEASTERVILLE | PA | 19053 |
| ROBERT W WOEHRLE | | 9/1/2026 | 4395 MEMORIAL BLVD. | TOBYHANNA | PA | 18466 |
| FRANK J. TUCCILLO | KATHLEEN A TUCCILLO | 11/1/2029 | 45 MISTY PINE ROAD | LEVITTOWN | PA | 19056 |
| ETHAN R. NORRIS | MARIANNE J NORRIS | 6/1/2029 | 460 BERWYN BAPTST RD | BERWYN | PA | 19312 |
| EUGENE E. OBERLANDER | CHRISTINE M. OBERLANDER | 12/1/2020 | 4837 WELDON AVE | TREVOSE | PA | 19053 |
| BRENDA PEYSER | | 8/1/2028 | 486 WOODLAND ROAD | PITTSBURGH | PA | 15237 |
| DAVID C. CHIN | | 3/1/2021 | 49 WALDEN DRIVE | MOUNTAINTOP | PA | 18707 |
| JOSEPH M PIZZI | DIANNE M PIZZI | 2/1/2028 | 4931 JULIE COURT | DOYLESTOWN | PA | 18901 |
| JAMALL KHOKHAR | NUZHAT KHOKHAR | 2/1/2022 | 497 ROBBINS ST | PHILADELPHIA | PA | 19111 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| ALFREDO A. SUAREZ | | 7/1/2020 | 4986 DERBY LANE | BETHLEHEM | PA | 18020 |
| KENNETH W BOHL | CARY M BOHL | 7/1/2028 | 5044 NORTHLAWN CIRCLE | MURRYSVILLE | PA | 15668 |
| TATYANA AMUSIN | | 1/1/2019 | 507 LEON CIRCLE | LANGHORNE | PA | 19047 |
| JONATHAN M. HAHN | MARY J. HAHN | 5/1/2019 | 507 TARA COURT | CRANBERRY TOWNSHIP | PA | 16066 |
| ANATOLY S GORELIK | TATYANA GORELIK | 4/1/2030 | 508 EAST SAXONY DR | EXTON | PA | 19341 |
| NANCY E WIKER | | 9/1/2020 | 5107 LIGHTHOUSE LN | BENSALEM | PA | 19020 |
| JOSEPH PANCIROV | | 9/1/2020 | 5123 HARVARD DRIVE | ALIQUIPPA | PA | 15001 |
| DAVID C. DEPUTY | | 5/1/2029 | 513 CHESHIRE DRIVE | DOWNINGTOWN | PA | 19335 |
| JOSEPH A. CONWAY | LISA CONWAY | 8/1/2021 | 5134 N HUNTERS COURT | BENSALEM | PA | 19020 |
| DAVID J. STERK | KIM M. STERK | 3/1/2028 | 5160 HANOVER DRIVE | ALLENTOWN | PA | 18106 |
| DOUGLAS M. HOWARD | PAULA HOWARD | 3/1/2030 | 518 FRIENDSHIP DRIVE | DARLINGTON | PA | 16115 |
| BETH A. COADY | | 8/1/2019 | 519 BURTON ROAD | ORELAND | PA | 19075 |
| RAYMOND L. BRICKNER JR | | 7/1/2020 | 5221 LEEWARD ROAD | BENSALEM | PA | 19020 |
| VADIM OYVIN | IRINA NEKRASOVA | 4/1/2019 | 526 LOT S3E POCONO MTN.LAKE ESTATE | BUSHKILL | PA | 18324 |
| ROY S BENASARAF | | 12/1/2021 | 5277 CHANDLER WAY | OREFIELD | PA | 18069 |
| JOHN L. BEDELL | ANN L. BEDELL | 4/1/2019 | 5314 LOT, CONASHAUGH LAKES | MILFORD | PA | 18337 |
| MICHAEL ARNING | BARBARA E. ARNING | 5/1/2021 | 536 SPRINGVIEW LANE | PHOENIXVILLE | PA | 19460 |
| AARON D. BLEZNAK | BRENDA M. BLEZNAK | 8/1/2019 | 5365 MILLSTONE CT | OREFIELD | PA | 18069 |
| FREDERICK R. SALBERTA | | 3/1/2019 | 548 CREEK ROAD | PIPERSVILLE | PA | 18947 |
| JAMIE E. WALTERMYER | KRISTY L. WALTERMYER | 10/1/2020 | 55 PEAK VIEW ROAD | YORK SPRINGS | PA | 17372 |
| FREDERICK L BOWSER | CECILIA A BOWSER | 3/1/2021 | 551 RR 1 | HOLLIDAYSBURG | PA | 16648 |
| JOHN W. MCCAULEY | | 6/1/2024 | 5564 GLASS RD | CRAFTON | PA | 15205 |
| JAMES E. TRUCKSESS | | 2/1/2020 | 5565 OLD EASTON RD | DOYLESTOWN | PA | 18901 |
| CLAIRE M. BUCKLEY | JOHN J. BUCKLEY | 5/1/2021 | 566 CEDAR HOLLOW DRIVE | YARDLEY | PA | 19067 |
| RAYMOND J. MIDDLETON | | 1/1/2021 | 574 FAWNVIEW CIRCLE | BLUE BELL | PA | 19422 |
| EDWARD J. JORDAN JR | GEMMA FULLER JORDAN | 7/1/2020 | 5803 IROQUOIS STREET | TOBYHANNA | PA | 18466 |
| DEBORAH STEVENSON HARTMAN | | 9/1/2028 | 5952 OAK PARK DRIVE | BETHEL PARK | PA | 15102 |
| PETER H SCHWEITZER | MARY L SCHWEITZER | 1/1/2029 | 597 WATFORD RD | BERWYN | PA | 19312 |
| PAUL LOPEZ | MICHELE LOPEZ | 7/1/2022 | 599 STONEHENGE DR | LITITZ | PA | 17543 |
| PETER W. BROCKIE | PETER A. FRANCEL | 1/1/2019 | 6 CARRIAGE PATH | CHADDS FORD | PA | 19317 |
| I PETER HALPERN | ELIZABETH A PFEIFFER | 5/1/2027 | 601 MATSONFORD ROAD | VILLANOVA | PA | 19085 |
| ANNETTE K RODERICK | | 7/1/2022 | 604 BENTWOOD LN | YORK | PA | 17408 |
| KENNETH C KALETA | | 9/1/2029 | 604 SOUTH WASHINGTON SQUARE | PHILADELPHIA | PA | 19106 |
| PAUL DOUGLAS YATKO | MARGARET FRANCES YATKO | 2/1/2028 | 606 YATESVILLE ROAD | PITTSTON | PA | 18640 |
| GEORGE H. KUGLER | ANNE T. KUGLER | 10/1/2026 | 608 PICKERING ROAD | SOUTHAMPTON | PA | 18966 |
| D. CRAIG TRUEBLOOD | MARILYN V TRUEBLOOD | 5/1/2026 | 610 NORWAY DRIVE | LANSDALE | PA | 19446 |
| JAMES K. STAUFENBERG | | 12/1/2021 | 619 MANCHESTER ROAD | NORRISTOWN | PA | 19403 |
| LEO A. PIASECKI | KATHARINA PIASECKI | 12/1/2025 | 6375 9TH VIEW DR | FAYETTEVILLE | PA | 17222 |
| SARAH GRIGGI | JARED VALDEZ | 12/1/2021 | 6410 MONTOUR STREET | PHILADELPHIA | PA | 19111 |
| MORRIS J BIRNBAUM | BARBARA A REVILLE | 10/1/2026 | 644 REVERE ROAD | MERION STATION | PA | 19066 |
| FRANK BABULA JR | WENDY J BABULA | 7/1/2021 | 645 OGDEN ST | MINERAL POINT | PA | 15942 |
| HA X. TRAN | PHUONG L. TO | 10/1/2020 | 6608 CHESTNUT STREET | UPPER DARBY | PA | 19082 |
| GREGORY S. BABE | CARLA M. BABE | 3/1/2021 | 699 COUNTRY CLUB DRIVE | PITTSBURGH | PA | 15228 |
| DANIEL J HYMAN | MICHELE C HYMAN | 12/1/2026 | 7 LAURENCE PLACE | PLYMOUTH MEETING | PA | 19462 |
| HENRY SIMPKINS | | 4/1/2020 | 7 N DELAWARE AVE UNIT 242 | PHILADELPHIA | PA | 19106 |
| DENNIS L. MOOSE | | 1/1/2022 | 701 ANTIETAM DR | DOUGLASSVILLE | PA | 19518 |
| ERIC STEIFMAN | LAURA STEIFMAN | 11/1/2020 | 702 ROUTE 434 | SHOHOLA | PA | 18458 |
| MICHAEL J. CHARNAK | DONNA M. CHARNAK | 6/1/2020 | 712 RYAN DRIVE | ALLENTOWN | PA | 18103 |
| BARBARA ANN MAHONEY | | 12/1/2020 | 7127 VALLEY AVENUE | PHILADELPHIA | PA | 19128 |
| FRANK J RIZZO III | | 7/1/2020 | 715 ST FRANCIS DRIVE | BROOMALL | PA | 19008 |
| JOSEPH C. FAUSTI | | 12/1/2021 | 725 MOON RIDGE DRIVE | FREEDOM | PA | 15042 |
| FRANK L. LYMAN | | 1/1/2022 | 7451 TOHICKON HILL RD | POINT PLEASANT | PA | 18950 |
| ROSEMARY E. HOLLINGSWORTH | | 10/1/2020 | 7749 HASBROOK AVENUE | PHILADELPHIA | PA | 19111 |
| JOSEPH H. MUIR | NANCY J. MUIR | 8/1/2019 | 791 AVONWOOD DR | WAYNE | PA | 19087 |
| ADAM H. ISENBERG | LAURA H. ISENBERG | 7/1/2019 | 7928 PARK AVENUE | ELKINS PARK | PA | 19027 |
| CAROL A. INGRAM | | 3/1/2019 | 8 LAKE SHORE DRIVE | DINGMANS FERRY | PA | 18328 |
| LEE J ROCKWELL | DEBORAH A ROCKWELL | 4/1/2027 | 801 HIGHLAND AVENUE | BOYERTOWN | PA | 19512 |
| CARLOS G. MARTINEZ | | 1/1/2019 | 809 N 8TH STREET | ALLENTOWN | PA | 18102 |
| ZHANDONG LUO | HOKKWAN CHAN | 3/1/2019 | 8118 MORO ST | PHILADELPHIA | PA | 19136 |
| ETHAN W. DAVIS | DEANNA M. DAVIS | 4/1/2029 | 82 NORTH MOUNTAIN ROAD | NEWVILLE | PA | 17241 |
| WARREN P. HIGGINS JR | DIANE P. DIBONAVENTURO | 3/1/2020 | 829 GREAT SPRINGS ROAD | ROSEMONT | PA | 19010 |
| HOWARD S. WENOCUR | NANCY L. WENOCUR | 6/1/2019 | 8308 FAIRVIEW ROAD | ELKINS PARK | PA | 19027 |
| ARTHUR L. SZABO | | 1/1/2019 | 839 BRIDGEWATER ROAD | BENSALEM | PA | 19020 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOHN V GARZEL | JUDY M GARZEL | 5/1/2021 | 8504 MOHR LN | FOGELSVILLE | PA | 18051 |
| ERNEST D ADAMS | NANCY M ADAMS | 6/1/2027 | 866 ELLIS WOODS ROAD | POTTSTOWN | PA | 19465 |
| SHEILA A. GILLESPIE | | 8/1/2021 | 8779 DUVEEN DRIVE | GLENSIDE | PA | 19038 |
| AMIT R. PATEL | BHUMIKA A. PATEL | 8/1/2020 | 880 PHILLIPS RD | WARMINSTER | PA | 18974 |
| JOHN R. OWENS | | 2/1/2021 | 896 COSTELLO ROAD | AUSTIN | PA | 16720 |
| WILLIAM J FORBES | JANET M FORBES | 9/1/2027 | 9 COLORADO CIRCLE | KULPMONT | PA | 17834 |
| KEVIN WALTER | | 12/1/2027 | 9 VILLAGE DIVE | LOWER FREDERICK TWP | PA | 19473 |
| VALERIE R WYKA | | 6/1/2020 | 90 VIS CT | DINGMANS FERRY | PA | 18328 |
| JOHN J BACCHI | CHRISTIE N BACCHI | 7/1/2027 | 900 HAMILTON RD | COLLEGEVILLE | PA | 19426 |
| MATTHEW R. KNOSTER | DANA R. KNOSTER | 10/1/2021 | 901 MEADOWOOD CIRCLE | LEBANON | PA | 17042 |
| ALBERTO A. ALVES | ANNABELLE ALVES | 7/1/2021 | 901 PENN STREET, UNIT R801 | PHILADELPHIA | PA | 19123 |
| JAMES F. HOFF | | 5/1/2029 | 902 PENNSYLVANIA AVENUE | BETHLEHEM | PA | 18018 |
| DAVID W. BREWER | | 8/1/2019 | 902 SOUTH SIXTH STREER | PHILADELPHIA | PA | 19147 |
| WILLIAM COCOZZA | DIANE COCOZZA | 5/1/2021 | 906 ANN STREET | BENSALEM | PA | 19020 |
| JOHN E. CARR | LYNN E. CARR | 6/1/2019 | 906 LAMBERHURST CLOSE | BETHEL  TWP | PA | 19317 |
| DAVID HENRY | | 9/1/2021 | 910 MURDOCH RD | PHILADELPHIA | PA | 19150 |
| RICHARD H WALTHER | CELIA M WALTHER | 3/1/2027 | 931 LINDEN ROAD | EIGHTY FOUR | PA | 15330 |
| THEODORE M. KAAS | | 6/1/2019 | 939    N WARREN STREET | POTTSTOWN | PA | 19464 |
| DIANE M. O'BRIEN | | 12/1/2021 | 942 ROANOKE AVE | ELKINS PARK | PA | 19027 |
| EDWARD GRAULICH | | 8/1/2020 | 943 CEDARWOOD AVE | WEST CHESTER | PA | 19380 |
| SCOTT WIKLER | DOROTHY A WIKLER | 6/1/2032 | 95 SUNSET DRIVE | RICHBORO | PA | 18954 |
| KEALA X. TYLER | | 5/1/2019 | 971 PATRICK PLACE | CHALFONT | PA | 18914 |
| REUBEN F. RADER | | 4/1/2020 | 99 N MAIN STREET | BANGOR | PA | 18013 |
| STEPHEN S. MCDONNELL | CONSTANCE D. MCDONNELL | 3/1/2027 | CLINTON STREET | WAVERLY | PA | 18471 |
| LAWRENCE J. KELLY JR | | 6/1/2019 | LOT #43 NEWTON LAKE | CLIFFORD | PA | 18413 |
| DEBRA ORTIZ | | 6/1/2021 | LOT 102 SENECA COURT | MILFORD | PA | 18337 |
| BARBARA J HILLARD | | 7/1/2028 | RR 1  BOX 67 ROUTE 92 | HARDING | PA | 18643 |
| REECE OSLINKER | SABRINA OSLINKER | 1/1/2021 | RR7, BOX 7851A RUSTIC COURT | STROUDSBURG | PA | 18360 |
| KEITH A. LIBBY | | 9/1/2019 | 1 APTHORP AVE | NEWPORT | RI | 02840 |
| CHRISTOPHER J. CATANZARO | MARJANA CATANZARO | 10/1/2021 | 1029 BOSTON NECK RD UNIT 6 | NARRAGANSETT | RI | 02882 |
| DONNA L. DARMODY | MAHLON S. BOOTH | 2/1/2021 | 105 WATER STREET | PORTSMOUTH | RI | 02871 |
| WILLIAM W TEMPLETON | DONNA F TEMPLETON | 8/1/2026 | 122 FOSDYKE STREET | PROVIDENCE | RI | 02906 |
| JOSEPH K LUMB | MAUREEN C LUMB | 11/1/2019 | 125 PROSPECT STREET | PROVIDENCE | RI | 02906 |
| JOHN W. BATES | LINDA C. BATES | 10/1/2020 | 135 SAYLES AVENUE | PAWTUCKET | RI | 02860 |
| RUBEN B COSTA JR | KAREN M COSTA | 7/1/2020 | 141 WOOD AVENUE | WOONSOCKET | RI | 02895 |
| DONNA M. MELFI | | 10/1/2020 | 144 TEXAS AVENUE | PROVIDENCE | RI | 02904 |
| BEVERLY A. ALLEN | RICHARD B. ALLEN | 2/1/2021 | 145 HIGH STREET | WESTERLY | RI | 02891 |
| CLAUDIA SMITH | | 1/1/2029 | 15 W PARK LN | KINGSTON | RI | 02881 |
| AARNE J. READ | LAUREL M READ | 3/1/2029 | 150 OLD SHANNOCK ROAD | CHARLESTOWN | RI | 02813 |
| DONALD S CHISMAR | | 7/1/2020 | 155 WASHINGTON AVENUE | PROVIDENCE | RI | 02906 |
| W ROBERT KEMP | LOIS A KEMP | 6/1/2028 | 16 LANTERN LANE | BARRINGTON | RI | 02806 |
| PAUL E MORRISSEY | DINA  MORRISSEY | 4/1/2019 | 16 WOODHAVEN ROAD | BARRINGTON | RI | 02806 |
| DENNIS R LYNCH | HILARY D SHENTON | 2/1/2029 | 160 WOODLAND DR | PORTSMOUTH | RI | 02871 |
| BETH ASHENBURG | | 7/1/2020 | 177 N MAIN ST | SLATERSVILLE | RI | 02876 |
| THOMAS M SETTLE | VICTORIA A SETTLE | 5/1/2022 | 18 LUDLOW ST | MIDDLETOWN | RI | 02842 |
| THOMAS E. BOGAN | | 2/1/2029 | 19 PEMBROKE DR | JOHNSTON | RI | 02919 |
| ANA PAULA BROWN | | 7/1/2020 | 2 ELMIRA AVENUE | PROVIDENCE | RI | 02904 |
| DANA M. ZONA | | 8/1/2019 | 2 SCHOOL STREET | LINCOLN | RI | 02865 |
| SCOTT N. FRANCIS | SARA FRANCIS | 3/1/2019 | 21 ALGONQUIN DRIVE | MIDDLETOWN | RI | 02842 |
| BRIAN J. BANNON | DEIRDRE J. BANNON | 5/1/2021 | 21 STARBOARD TERRACE | NARRAGANSETT | RI | 02882 |
| MARCIA M APPOLONIA | | 6/1/2028 | 214 SHENANDOAH ROAD | WARWICK | RI | 02886 |
| ELAINE CAIRONE | | 10/1/2035 | 220 HAZELTON STREET | CRANSTON | RI | 02920 |
| MICHAEL C. GRANDY | | 6/1/2020 | 27 AUDUBON LANE | COVENTRY | RI | 02831 |
| STEVEN E GRANT | THERESE R GRANT | 4/1/2028 | 274 ORIENT AVENUE | PAWTUCKET | RI | 02861 |
| ROLAND A MARTINO | MAUREEN A MARTINO | 7/1/2019 | 28 POPPY HL DR | JOHNSTON | RI | 02919 |
| JEREMIAH G. DYEHOUSE | LYDIA B. HANHARDT | 2/1/2020 | 30 WAMPANOAG CIRCLE | NORTH KINGSTOWN | RI | 02852 |
| GERALD F FOLEY | JENIFER A FOLEY | 8/1/2019 | 34 POND AVE A | NEWPORT | RI | 02840 |
| P T. VAZQUEZ | PATRICIA SULLIVAN | 6/1/2020 | 4 STANDISH ROAD | JAMESTOWN | RI | 02835 |
| RUI S VASCONCELOS | ANA P VASCONCELOS | 6/1/2021 | 40 MARCONI ST | PAWTUCKET | RI | 02860 |
| DENNIS M ASARO | | 6/1/2029 | 416 UN AVE | CRANSTON | RI | 02909 |
| C DANIEL HARON | MARY HARON | 2/1/2020 | 469 SLEEPY HOLW FARM RD | WARWICK | RI | 02886 |
| STEVEN MACCARONE | JODIE MACCARONE | 3/1/2020 | 536 DOUGLAS HOOK ROAD | GLOCESTER | RI | 02814 |
| THOMAS M SETTLE | VICTORIA A SETTLE | 5/1/2022 | 56 FRIENDSHIP ST | NEWPORT | RI | 02840 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| THOMAS M SETTLE | VICTORIA A SETTLE | 5/1/2022 | 6 BUCK RD | MIDDLETOWN | RI | 02842 |
| ANTHONY J MARSELLA | CAROL A MARSELLA | 3/1/2028 | 6 PEZZI STREET | JOHNSTON | RI | 02919 |
| JOHN T LAZZARO | | 8/1/2021 | 61 LAMSON RD | BARRINGTON | RI | 02806 |
| RICHARD J. MERCIER | MICHAELA A. MERCIER | 1/1/2020 | 65 CUL DE SAC WAY | RIVERSIDE | RI | 02915 |
| MARIE MALCHODI | MARTIN GROSSWENDT | 6/1/2019 | 68 TALLMAN AVENUE | CRANSTON | RI | 02910 |
| ANN J. BOBBIT | | 9/1/2019 | 69 SHATTOCK AVENUE | WARWICK | RI | 02886 |
| BARRY DANA | ROSANNE L DANA | 5/1/2027 | 7 GRAND VIEW DRIVE | SMITHFIELD | RI | 02917 |
| ALIX GOLDBERG | | 9/1/2020 | 737 NARRAGANSETT PARKWAY | WARWICK | RI | 02888 |
| LOUISE CARDONI | | 5/1/2019 | 8 PARK STREET | NEWPORT | RI | 02840 |
| ROBBYN M REDDING | EDWARD D JONES | 3/1/2020 | 8 PRISTINE DRIVE | CUMBERLAND | RI | 02864 |
| PETER D. BAFFONI | MARIA D. BAFFONI | 7/1/2021 | 80 CLARK RD. | SMITHFIELD | RI | 02917 |
| JOSE A. FERNANDES | NANCY FERNANDES | 1/1/2019 | 86 KIMBERLY NORTH LANE | CRANSTON | RI | 02921 |
| TIMOTHY E. QUILLEN | BEVERLY S. QUILLEN | 10/1/2022 | 95 BISCUIT CITY ROAD | CHARLESTOWN | RI | 02813 |
| SHANE E. TIPTON | | 3/1/2020 | 1006 COATESDALE ROAD | COLUMBIA | SC | 29209 |
| ROMA R MARAJ | | 3/1/2020 | 1008 HOLW OAK DR | TAYLORS | SC | 29687 |
| MELISSA L JACKSON | | 1/1/2032 | 101 SKIPPER HARBOUR | MYRTLE BEACH | SC | 29577 |
| JOHN SCHAFFER | ROBERTA M SCHAFFER | 2/1/2029 | 102 FOXWOOD LANE | CAMDEN | SC | 29020 |
| MARY G. MITCHELL | SUSAN S BECK | 2/1/2028 | 104 LAKE HILL DRIVE | TOWNVILLE | SC | 29689 |
| PETER F HORN | | 2/1/2022 | 104-2 HIGHGROVE CT | PAWLEYS ISLAND | SC | 29585 |
| RICHARD F MAJKOWSKI | MAUD C MAJKOWSKI | 2/1/2027 | 105 HONEY HILL DR | BLUFFTON | SC | 29910 |
| SAMUEL L MERRITT | KIMBERLY B MERRITT | 4/1/2029 | 106 HARVESTERS WALK | ANDERSON | SC | 29621 |
| JOANNE PROSALENTI | | 12/1/2029 | 107 GRAYLOCK COURT | COLUMBIA | SC | 29212 |
| RICHARD A. ECKSTROM | PEGGY M. ECKSTROM | 11/1/2029 | 109 CROSSCREEK DRIVE | COLUMBIA | SC | 29212 |
| DOUGLAS L. KIER | DOLORES A. KIER | 9/1/2020 | 110 CIRCLE SLOPE DRIVE | SIMPSONVILLE | SC | 29681 |
| C. N. FRITTS | VIRGINIA R. FRITTS | 11/1/2020 | 1105 SOUTH OCEAN BLVD 754 | MYRTLE BEACH | SC | 29577 |
| KAREN L HORTON | | 3/1/2019 | 111 FURMAN CIRCLE | CONWAY | SC | 29526 |
| STEPHEN T. SAWYER SR | DOROTHY J. SAWYER | 5/1/2019 | 1152 CROSS HILL LANE | NEWBERRY | SC | 29108 |
| PETER J. JOHNSON | ANNE M SUTHERLAND | 4/1/2021 | 118 QUEENS CT | GREENWOOD | SC | 29649 |
| JENNIFER H. WEISLER | WILLIAM D. WEISLER | 4/1/2021 | 1207 S. OCEAN BLVD | N. MYRTLE BEACH | SC | 29577 |
| EDWARD J. AVVENIRE | DONNA L. AVVENIRE | 9/1/2021 | 126 VINE HILL ROAD | GREENVILLE | SC | 29607 |
| BERNARD PONTILLO | | 12/1/2021 | 1261 SHOEBRIDGE DRIVE | MYRTLE BEACH | SC | 29579 |
| CHARLES L. DAVIDSON | STACY G. DAVIDSON | 11/1/2021 | 128 SYDNEY LANE | PIEDMONT | SC | 29673 |
| CLYDE P. ROSE | LAURIE A. ROSE | 8/1/2020 | 1283 SEA ISLAND PARKWAY | ST HELENA ISLAND | SC | 29920 |
| OSCAR LAUDERMAN | | 9/1/2029 | 129 CARYOTA BLVD | SUMMERVILLE | SC | 29483 |
| DANNY K. CASKEY | ANNETTE A. CASKEY | 6/1/2028 | 1291 HENSLEY ROAD | FORT MILLS | SC | 29715 |
| JAMES R STEARMAN JR | | 11/1/2024 | 1305 Waterside Boulevard | Moncks Corner | SC | 29461 |
| PATRICIA W HARRIS | | 4/1/2021 | 136 HUNTING AVE | HOPKINS | SC | 29061 |
| LULA M MACK | | 7/1/2030 | 137 UNDERBRUSH COURT | MONCKS CORNER | SC | 29461 |
| ANTHONY J. MELIA | MARIE A. MELIA | 6/1/2020 | 1455 ST. THOMAS CIRCLE | MYRTLE BEACH | SC | 29577 |
| MICHAEL HESS | KIMBERLY S HESS | 4/1/2028 | 148 COATES | INMAN | SC | 29349 |
| JAMES E. DRAFFIN | ANNE L. DRAFFIN | 1/1/2022 | 148 HIGH CREST LANE | LEXINGTON | SC | 29072 |
| HILDA W. SPITTLE | | 4/1/2021 | 1533 MAYPINE COMMONS WAY | ROCK HILL | SC | 29732 |
| RUTLEDGE E. COX | ALICIA COX | 12/1/2021 | 1546 BILLESS COURT | ROCK HILL | SC | 29732 |
| EUGENE GEORGE KOLIBABEK | DEBRA KOLIBABEK | 8/1/2020 | 1603 MARY ELLEN DRIVE | FORT MILL | SC | 29708 |
| JOHN WILLIAM HUBBARD II | NANCY E JOHNSON | 8/1/2028 | 164 BROWNS RIV RD | LEXINGTON | SC | 29072 |
| ERIC M. CHADWICK | BRENDA L. BRAYE | 4/1/2019 | 1759 WAYAH DR | CHARLESTON | SC | 29414 |
| JASON L BAXLEY SR. | ANGELA W BAXLEY | 7/1/2027 | 1908 LEBANON ROAD | BARNWELL | SC | 29812 |
| PAUL WHITWELL | | 9/1/2020 | 1975 TRIMBLESTON PLACE | MOUNT PLEASANT | SC | 29464 |
| SUSAN COHEN | | 4/1/2021 | 2 GRIMES DR. | SIMPSONVILLE | SC | 29681 |
| ARTHUR K ARMANI | | 5/1/2028 | 2 HILDA AVE | BEAUFORT | SC | 29902 |
| CLIFTON W COX | VIKKI B COX | 3/1/2029 | 208 COX RD | BRITTONS NECK | SC | 29546 |
| BEVERLY JEAN GREEN | | 12/1/2020 | 2140 ADAMS CIRCLE | LITTLE RIVER | SC | 29566 |
| LANNI N MALLERY | | 10/1/2019 | 215 DELAFIELD DRIVE | SUMMERVILLE | SC | 29483 |
| ALEJANDRO J. ZAPPANI | | 5/1/2021 | 2175 FLORA ST | NORTH CHARLESTON | SC | 29406 |
| SHANE A. PATRICK | MARTHA H PATRICK | 2/1/2030 | 219 OAK STREET | LAKE CITY | SC | 29560 |
| BRENDA K. HORTON | | 5/1/2026 | 23 FOREST AVENUE | RIDGELAND | SC | 29936 |
| LARRY C. MCCARTER | KRISTY J. MCCARTER | 9/1/2020 | 230 WESTLETON DRIVE 20A | MYRTLE BEACH | SC | 29572 |
| STEVEN A. HORD | | 4/1/2021 | 2306 HIGHTIDE DRIVE | CHARLESTON | SC | 29414 |
| BARRY WAYNE LOWTHER JR. | | 7/1/2020 | 2652 GLOVER ROAD | RIDGELAND | SC | 29936 |
| JOHN S. GORSKI | | 8/1/2019 | 2682 LANDING POINTE DRIVE | CLOVER | SC | 29710 |
| PENELOPE J XIRINACHS | | 10/1/2029 | 2723 GARDEN CREEK RD | CHARLESTON | SC | 29414 |
| PHILIP J. ILLINGWORTH | GERALDINE D. ILLINGWORTH | 4/1/2021 | 2731 RANIER STREET | FLORENCE | SC | 29505 |
| WENDELL L. HAKALA | HILARY A. HAKALA | 5/1/2019 | 28 WINDING TRAIL LANE | HILTON HEAD ISLAND | SC | 29926 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SAMUEL N. BLUNT | MARY Q. BLUNT | 8/1/2035 | 301 MIDDLETON BLVD | SUMMERVILLE | SC | 29485 |
| L. CLARK REIFSNIDER | MARION H. REIFSNIDER | 2/1/2030 | 3025 WATERSEDGE LANE | FLORENCE | SC | 29501 |
| DARRYL L SLABAUGH | KAREN S SLABAUGH | 4/1/2028 | 303 BRICKINGHAM WAY | COLUMBIA | SC | 29229 |
| GLENN E. HELLER | MARIAN E. HELLER | 6/1/2020 | 304 WEMBLY WAY | MURRELLS INLET | SC | 29576 |
| ALBERT L SKINNER | DONNA F SKINNER | 12/1/2020 | 31 HIDDEN GREEN LANE | ISLE OF PALMS | SC | 29451 |
| TONYA W. HUFFMAN | | 11/1/2021 | 313 FOREST WALK LANE | FORT MILL | SC | 29708 |
| MICHAEL A. GUIBAULT | | 10/1/2019 | 314 HEMMINGWAY LANE | FORT MILL | SC | 29708 |
| WARD J HINZE JR | LYNDA M HINZE | 12/1/2021 | 317 SOUTH ST | BLUFFTON | SC | 29910 |
| WARD DANIEL LITTLE | MARYANN LITTLE | 3/1/2021 | 336 SHORE DRIVE | GILBERT | SC | 29054 |
| DONALD E  SPOTTS | | 3/1/2034 | 338 VANDERBILT RD | LEXINGTON | SC | 29072 |
| ROBERT W. GORDON | | 4/1/2020 | 3401 YALE AVENUE | COLUMBIA | SC | 29205 |
| MARGIE A. REEDER | RALPH L. REEDER | 6/1/2020 | 346 BANNER ROAD | HEATH SPRINGS | SC | 29058 |
| D. RAY JOHNSON | | 7/1/2029 | 3602 BIG BAY DR | EDISTO ISLAND | SC | 29438 |
| JOHN R. ACKER | | 10/1/2021 | 3658 CACTUS STREET | MYRTLE BEACH | SC | 29577 |
| LARRY L MCELYEA | ELAINE MCELYEA | 9/1/2028 | 3718 GREENLEAF ROAD | COLUMBIA | SC | 29209 |
| ROBERTA BRACKEN | | 9/1/2029 | 4 JOHNSON ROAD | CHARLESTON | SC | 29407 |
| THOR BLOOMFIELD | | 10/1/2019 | 400 SHADOW OAK CT. | BOILING SPRINGS | SC | 29316 |
| TERESA L LIPSCOMB | | 6/1/2029 | 4014 FAIRWAY LAKES DRIVE | MYRTLE BEACH | SC | 29577 |
| KARL S. MAK | KAREN L. KONG | 9/1/2020 | 407 N ROYAL TOWER | IRMO | SC | 29061 |
| JOHNNY D. ODOM | TERRY L. ODOM | 9/1/2020 | 418 HOLLENBECK | IRMO | SC | 29063 |
| WILLIAM T. MOORE | | 7/1/2021 | 423 MAHOGANY DRIVE | MURRELLS INLET | SC | 29576 |
| RONALD L. SULLIVAN | | 11/1/2020 | 4234 CONGRESSIONAL DRIVE | MYRTLE BEACH | SC | 29579 |
| C H. GLEASON | JUDITH W. GLEASON | 7/1/2020 | 4326 WILLOUGHBY LANE | MYRTLE BEACH | SC | 29577 |
| WILLIAM A GEVERS | ANN F. GEVERS | 8/1/2029 | 4503 LOBLOLLY CT | MURRELLS INLET | SC | 29576 |
| GARY S GROSS | CAROL L GROSS | 6/1/2028 | 4635 PENNINGTON MEADOWS CIRCLE | ROCK HILL | SC | 29732 |
| GEORGE H HOLSAPPLE | ROXANNE F HOLSAPPLE | 6/1/2019 | 4681 WILD IRIS DR., UNIT 202 | HORRY | SC | 29577 |
| TODD A. GREVE | | 8/1/2019 | 477 DANDELION LANE | MYRTLE BEACH | SC | 29579 |
| JOSEPH CALANTJIS | DEBORAH CALANTJIS | 9/1/2021 | 484 DEERFIELD LINKS DR | SURFSIDE BEACH | SC | 29575 |
| GARY V TAYLOR | | 4/1/2020 | 529 ST PAULS CHURCH RD | GILBERT | SC | 29054 |
| JERIS H GIBSON | | 9/1/2020 | 531 HWY 161 NORTH | CLOVER | SC | 29710 |
| GEORGE A SEMBOS | | 12/1/2021 | 5810 LONGWOOD DR 14-301 | MURRELLS INLET | SC | 29576 |
| JOSEPH MUSSO | CYNTHIA MUSSO | 11/1/2021 | 592 RIVERWARD DR | MYRTLE BEACH | SC | 29588 |
| DANNY L. MCDANIEL | TRINA N. MCDANIEL | 12/1/2021 | 603 S OCEAN BLVD 615 | NORTH MYRTLE BEACH | SC | 29582 |
| FREDERICK H. BOWKER | DONNA BOWKER | 3/1/2020 | 613 WOTAN RD | COLUMBIA | SC | 29229 |
| KENT C. MCPETERS | KAREN W. MCPETERS | 8/1/2021 | 621 TRACES DRIVE | FLORENCE | SC | 29501 |
| TATIANA Y YUROVICH | | 5/1/2021 | 63-1 HIDDEN OAKS CT | PAWLEYS ISLAND | SC | 29585 |
| MICHAEL V HAMILTON | PATTI K HAMILTON | 9/1/2028 | 648 PORTPATRICK PLACE | FORT MILL | SC | 29715 |
| ROBERT L. KNIGHT | | 6/1/2027 | 6612 GREENSLAKE POINT | MYRTLE BEACH | SC | 29588 |
| ROBERT G POST III | | 1/1/2029 | 665 HAMLET CIRCLE | GOOSE CREEK | SC | 29445 |
| GLENN T PURCELL | ROBIN MARIE PURCELL | 4/1/2029 | 7 TUPELO CT | GREENVILLE | SC | 29609 |
| JAMES V. EVANS | FRANCIE M. EVANS | 7/1/2020 | 819 WELLS POINT | MOORE | SC | 29369 |
| GEORGE SMART | LORRAINE A. SMART | 9/1/2028 | 835 AUTUMN RUN | WEDGEFIELD | SC | 29168 |
| SALLY DAVIS | | 12/1/2020 | 8529 ROSSER DR | NORTH CHARLESTON | SC | 29420 |
| SUSAN A. BUTLER | | 10/1/2021 | 919 BLUFF ROAD | COLUMBIA | SC | 29201 |
| SHERI A. CISNEROS | | 2/1/2029 | 104 CANAL STREET | CUSTER | SD | 57730 |
| RONALD L DUNKELBERGER | ELAINE M DUNKELBERGER | 3/1/2026 | 45924 263RD ST | HARTFORD | SD | 57033 |
| CAREY L STORY | JANEEN J STORY | 11/1/2024 | RR 1 Box 337 | Chamberlain | SD | 57325 |
| GREGORY R. HILLS | BONNIE A. HILLS | 3/1/2021 | 100 STATE ROUTE 186 | HUMBOLDT | TN | 38343 |
| FREDDY HIGHTOWER | LESLIE LANE | 8/1/2021 | 1026 TARA VW WAY | WHITE PINE | TN | 37890 |
| KEITH JEROME GOTT | CINDY LOUISE GOTT | 4/1/2022 | 1035 HOLLY TREE FARMS RD | BRENTWOOD | TN | 37027 |
| TERRY D. MOWELL | | 3/1/2019 | 105 BRIARCREST COURT EAST | HENDERSONVILLE | TN | 37075 |
| REED ROBERTS | | 6/1/2022 | 110 SETTLERS WAY | HENDERSONVILLE | TN | 37075 |
| JEFFREY T. ECHLER | | 5/1/2019 | 1102 CLIFFVIEW CIRCLE | GRAY | TN | 37615 |
| ROBERT H ORAN | MARY L ORAN | 6/1/2025 | 111 EDWARDS LANE | HARRIMAN | TN | 37748 |
| WILLIAM G. WOLLET | LEE ANN WOLLET | 4/1/2026 | 111 SEMINOLE LANE | BYRDSTOWN | TN | 38549 |
| DAVID T. HOSEA | VALERIE C. HOSEA | 3/1/2020 | 117 GLADSTONE LANE | FRANKLIN | TN | 37064 |
| MICHAEL J. MARTINI | LORI A. MARTINI | 12/1/2019 | 124 JOSHUAS RUN | GOODLETTSVILLE | TN | 37072 |
| WILLIAM T. WOODARD JR | SHARON R. WOODARD | 11/1/2019 | 124 SHADYBROOK DRIVE | JOHNSON CITY | TN | 37604 |
| MICHAEL A. HORNICK | BETTY J. HORNICK | 6/1/2019 | 12907 MEADOW POINTE LANE | KNOXVILLE | TN | 37922 |
| BLANCA GARCIA | | 12/1/2021 | 1525 DANVILLE CIRCLE | THOMPSONS STATION | TN | 37179 |
| ROBERT G REID | ANN M REID | 6/1/2022 | 1613 SHADY CIR | CHATTANOOGA | TN | 37405 |
| CAROLYN ANN TOWNSEND | THOMAS TOWNSEND | 4/1/2020 | 1741 VINTON AVE | MEMPHIS | TN | 38104 |
| SARAH NAYLOR CHERRY | | 1/1/2025 | 181 CRESTFIELD PLACE | FRANKLIN | TN | 37069 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| SCOTT A. FERGUSON | RICHARD T. WILLIAMS | 11/1/2019 | 2135 SISTER COURT | NOLENSVILLE | TN | 37135 |
| WENDELL A. DICKSON | KATHY V. DICKSON | 6/1/2019 | 217 CHICKASAW LANE | LOUDON | TN | 37774 |
| LEIGH R. MASIMORE | | 2/1/2022 | 227 HEARTHSTONE MANOR LN | BRENTWOOD | TN | 37027 |
| BOBBY SHARP | BETTY J. SHARP | 12/1/2021 | 2476 BURKE AVE | SEVIERVILLE | TN | 37876 |
| SUTHAN MORETZ KAILASAPILLAI | ANGELA M. KAILASAPILLAI | 2/1/2022 | 2515 ROSEMEADE DRIVE | MORRISTOWN | TN | 37814 |
| LINDA S. BRENNER | | 9/1/2020 | 2866 DOUBLE BRANCH ROAD | COLUMBIA | TN | 38401 |
| JERRY W SIMPSON | | 2/1/2022 | 2958 SANDY CREEK DR | GERMANTOWN | TN | 38138 |
| MICHAEL E. MORGAN | JAMIE L. MORGAN | 2/1/2021 | 3023 MIDDLETON DRIVE | ROCKVALE | TN | 37153 |
| AUDREY D. MCMILLAN | | 12/1/2021 | 3105 WOODYMORE DRIVE | ANTIOCH | TN | 37013 |
| LAURA F. LEVY | MARK A. BELLOTTI | 4/1/2020 | 3151 WINBERRY DRIVE | FRANKLIN | TN | 37064 |
| TERRY L. CASSERILLA | CYNTHIA K. CASSERILLA | 7/1/2021 | 3323 MIMOSA DRIVE | COLUMBIA | TN | 38401 |
| J HAL WILKINS | MARY WILKINS | 10/1/2024 | 342 Colonial Road | Memphis | TN | 38117 |
| JEFFREY T PHILPOTT | VIRIA C PHILPOTT | 6/1/2020 | 3551 NEW HOPE ROAD | HENDERSONVILLE | TN | 37075 |
| CARLA LOCKETT | | 5/1/2019 | 4050 CHIPPEWA ROAD | MEMPHIS | TN | 38110 |
| ROBERT T. PREUETT | | 10/1/2021 | 4056 BOLD SPRINGS ROAD | MC EWEN | TN | 37101 |
| DAONDA M PAYNE | ROBERT E PAYNE | 3/1/2022 | 511 TEXAS STREET | SEYMOUR | TN | 37865 |
| JAMIE D WALKER | | 3/1/2021 | 6508 ARVINGTON WAY | ANTIOCH | TN | 37013 |
| ROBERTA J. COLYER | | 4/1/2020 | 6894 KEENELAND COVE | MEMPHIS | TN | 38135 |
| WAYLON E RUSH | | 2/1/2021 | 700 WEST 12TH ST | COOKEVILLE | TN | 38501 |
| NIKHIL V JOGLEKAR | VAIDEHI A KASAREKAR | 5/1/2022 | 758 ARBOR SPGS DR | MOUNT JULIET | TN | 37122 |
| CRAIG HAMILTON | | 4/1/2019 | 786 WILLOW SPRINGS BLVD | FRANKLIN | TN | 37064 |
| DEBORAH L BLUME | | 7/1/2021 | 8016 MONA RD | MURFREESBORO | TN | 37129 |
| JANE L. LITWIN-WILLIAMS | | 9/1/2021 | 8120 TROUT LILY DRIVE | OOLTEWAH | TN | 37363 |
| GEORGE V WOOD | FREDA N WOOD | 8/1/2025 | 8350 CARRIAGE HILLS DRIVE | BRENTWOOD | TN | 37027 |
| ROBERT DESHIELDS | | 3/1/2021 | 8980 SUMMERGROVE COVE | CORDOVA | TN | 38018 |
| WILLIAM BRUCE MACDONALD | MARGARET JANE MACDONALD | 6/1/2020 | 9433 TIMBER RIDGE CIRCLE | BRENTWOOD | TN | 37027 |
| WILLARD DEAN JOHNSON | | 11/1/2030 | 1002 EAST TAMARISK CIRCLE | CEDAR CITY | UT | 84720 |
| KENNETH H. FISCHER | JUDITH A JOHNSON | 4/1/2020 | 10467 SAGE CREEK ROAD UNIT 15 | SOUTH JORDAN | UT | 84095 |
| SCOTT A. REA | | 6/1/2029 | 10906 NORTH 6000 WEST | HIGHLAND | UT | 84003 |
| STEVEN C STAUFFER | | 4/1/2019 | 1140 EAST PARKWAY AVENUE B2 | SALT LAKE CITY | UT | 84106 |
| KYLE L PEHRSON | | 4/1/2019 | 1148 EAST 40 NORTH | OREM | UT | 84097 |
| BRADLEY SIMPSON | | 4/1/2021 | 11950 SOUTH HIDDEN VALLEY CLUB | SANDY | UT | 84092 |
| JOHN C. NORJEN | LADONNA NORJEN | 6/1/2020 | 11970 E BIG COTTONWOOD CANYON ROAD | SOLITUDE | UT | 84121 |
| GREGORY P STEVENS | | 6/1/2021 | 12227 LAMPTON VW DR | RIVERTON | UT | 84065 |
| GREGORY L SILVA | LYNDA R SILVA | 4/1/2019 | 1244 SOUTH 800 WEST | WOODS CROSS | UT | 84087 |
| R. T. MAUNTEL | | 5/1/2020 | 1364 W STILLWATER DR | HEBER CITY | UT | 84032 |
| ALLEN R. JOHNSON | CARRIE A. JOHNSON | 1/1/2019 | 1381 N 200 WEST | CENTERVILLE | UT | 84014 |
| M ERIC GRANT | | 3/1/2027 | 1465 NORTH 250 WEST | LEHI | UT | 84043 |
| ROD I MORLEY | | 6/1/2021 | 1736 W FOXBAY DRIVE | HEBER | UT | 84032 |
| GEORGE PIPPY | MARY KAY PIPPY | 8/1/2020 | 1811 NAVAJO DRIVE | OGDEN | UT | 84403 |
| CATHY KOGIANES | | 3/1/2027 | 1811 WEST 800 NORTH | LEWISTON | UT | 84320 |
| ROD I MORLEY | | 6/1/2021 | 1820 W FOXBAY DRIVE | HEBER | UT | 84032 |
| STONEY MYERS | KRISTINE MYERS | 4/1/2019 | 190 NORTH 300 WEST | FILLMORE | UT | 84631 |
| JENNIFER R. BERGMAN | | 3/1/2021 | 221 W 200 NORTH | LOGAN | UT | 84321 |
| CHERYL WIESENBERG | | 2/1/2021 | 2297 SIGNAL POINT CIRCLE | SALT LAKE CITY | UT | 84109 |
| DARLENE WALL | | 2/1/2021 | 2378 HANSEN HEADOWS DRIVE | SYRACUSE | UT | 84075 |
| IVAN D SPENCER | SHAUNA K SPENCER | 5/1/2019 | 257 NORTH MILLBROOK ROAD | HEBER CITY | UT | 84032 |
| ROBERT A ANSTADT | LEIGH M ANSTADT | 11/1/2019 | 2583 WILLOW HILLS | SANDY | UT | 84093 |
| JAN YERZIK | | 6/1/2021 | 2699 COTTAGE LOOP | PARK CITY | UT | 84098 |
| ROBIN MENDOZA | | 9/1/2021 | 3121 EAST 1530 SOUTH | SPANISH FORK | UT | 84660 |
| JAY A. KOFOED | | 8/1/2019 | 3347 BROOKHAVEN DRIVE | SALT LAKE CITY | UT | 84118 |
| BRETT JENSEN | LORI JENSEN | 9/1/2030 | 3434 SOUTH PRICE HLS DR | SAINT GEORGE | UT | 84790 |
| RODNEY I MORLEY | | 12/1/2017 | 3497 BROOKSIDE | PROVO | UT | 84604 |
| PAMELA R DICK | | 2/1/2024 | 3568 Lost Springs Lane | Salt Lake City | UT | 84121 |
| AARON GRANT | MANDEE GRANT | 11/1/2026 | 372 WEST 1560 NORTH | LEHI | UT | 84043 |
| PATRICIA M IAMPIETRO | | 7/1/2021 | 40 N GUNSMOKE PASS | KANAB | UT | 84741 |
| FENG Y YANG | | 5/1/2025 | 400 EAST 100 NORTH UNIT E-3 | AMERICAN FORK | UT | 84003 |
| SCOTT L GIFFORD | SUSAN GIFFORD | 12/1/2031 | 466 NORTH ALPINE BLVD | ALPINE | UT | 84004 |
| TYLER J WILDE | | 8/1/2019 | 487 NORTH 100 WEST | SPRINGVILLE | UT | 84663 |
| NANCY BENTO | | 4/1/2019 | 5294 W. WAKE ROBIN DR. | W JORDAN | UT | 84084 |
| DOUGLAS WASHBURN | | 2/1/2022 | 5530 MOUNTAIN VIEW | MOUNTAIN GREEN | UT | 84050 |
| JOHN R NELLIST | KAREN T NELLIST | 11/1/2019 | 624 THIRD | SALT LAKE CITY | UT | 84103 |
| KEVIN E. ANTHONY | | 9/1/2020 | 6486 E HIGHWAY 39 | HUNTSVILLE | UT | 84317 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DAVID R. HALL | | 4/1/2020 | 6486 E HWY 39 | HUNTSVILLE | UT | 84317 |
| FRANKLIN J. VELASCO | KELLY A. VELASCO | 9/1/2021 | 694 N 690 WEST | AMERICAN FORK | UT | 84003 |
| CHARLIE C. KIM | | 5/1/2021 | 7343 BRITTANY TOWN DR. | WEST JORDAN | UT | 84084 |
| DEBRA K CARNEY | | 7/1/2020 | 7417 SOUTH CAMELBACK CIRCLE | SALT LAKE CITY | UT | 84121 |
| JOHN H. PORTER | SUSAN M. PORTER | 6/1/2021 | 7563 S DOVER HILL | SALT LAKE CITY | UT | 84121 |
| GERALD W MAUGHAN | | 4/1/2035 | 8530 S SUGARLOAF LN | SANDY | UT | 84093 |
| GARRIT HALES | JENNIFER R HALES | 4/1/2022 | 8591 BOSNALL BAY | MAGNA | UT | 84044 |
| TRACEY COVEY | | 2/1/2021 | 932 LST AVENUE | SALT LAKE CITY | UT | 84103 |
| GREGORY G. PAULOS | DEBBIE A. PAULOS | 3/1/2021 | 9516 S MEADOW HIGH DRIVE | SOUTH JORDAN | UT | 84095 |
| MICHAEL J. SMITH | BARBARA A. SMITH | 7/1/2020 | 990 EAST DOVER DRIVE | PROVO | UT | 84604 |
| JUDITH ANN KING | | 7/1/2021 | 1004 CLYMER CT NE | LEESBURG | VA | 20176 |
| WILLIAM D. STUART | | 12/1/2021 | 1011 GILLIAM DRIVE | FARMVILLE | VA | 23901 |
| CAROLYN J. PARADZINSKI | | 11/1/2021 | 1021 SAWTOOTH DRIVE | SUFFOLK | VA | 23434 |
| GERALD W. JEFFERS | | 4/1/2029 | 10217 DUNDALK STREET | FAIRFAX | VA | 22032 |
| ANTHONY A SPOTSWOOD | SAKINA R SPOTSWOOD | 10/1/2020 | 10220 BRIAN RAY CT | MIDLOTHIAN | VA | 23112 |
| JOSEPH K. HOPKINS | | 1/1/2021 | 10272 MARVIN LANE | ASHLAND | VA | 23005 |
| EDGAR A. NICOL | JULIA S. NICOL | 5/1/2020 | 1031 MITFORD PLACE | MIDLOTHIAN | VA | 23114 |
| RICHARD K FONNER | DIANE M FONNER | 6/1/2028 | 10311 DELRAY RD | GLEN ALLEN | VA | 23060 |
| EMIL C. JESSE JR | | 7/1/2020 | 10403 BRECKENRIDGE LANE | FAIRFAX | VA | 22030 |
| SCOTT F ANDRES | DORIS L ANDRES | 6/1/2029 | 105 GRIGSBY LN | BERRYVILLE | VA | 22611 |
| HARRY K. JONES | DONNA J. JONES | 3/1/2030 | 106 DALE CT | WINCHESTER | VA | 22602 |
| JANICE S BOCK | CYRILL M BOCK | 4/1/2028 | 107 WEST WILDWOOD LANE | FREDERICKSBURG | VA | 22405 |
| HENRY MARVIN EVANS | KAREN S EVANS | 8/1/2029 | 110 ARCHER RD | NEWPORT NEWS | VA | 23606 |
| MONIQUE S GALLET BARBER | | 4/1/2020 | 11009 KINSHIP CT UNIT 255 | MANASSAS | VA | 20109 |
| PETER J BAISH | MARY ALICE BAISH | 2/1/2027 | 11018 CLARA BARTON DRIVE | FAIRFAX STATION | VA | 22039 |
| KEITH  DOHOGNE | | 12/1/2033 | 1107   SOUTHAM DR | RICHMOND | VA | 23235 |
| DAVID ARTHURS | | 2/1/2037 | 111 DRUMMONDS WAY | HAMPTON | VA | 23669 |
| LEROY GILBERT | SHARON BERRY GILBERT | 11/1/2029 | 11107 ROBERT CARTER ROAD | FAIRFAX STATION | VA | 22039 |
| KENDALL K. WILLHITE | | 7/1/2020 | 1114 WILDCAT DR | FRONT ROYAL | VA | 22630 |
| ARNE P FREYBERGER | THERESA M FREYBERGER | 2/1/2027 | 113 BUFFIE RD | YORKTOWN | VA | 23693 |
| NORMAN LEE PARSONS | | 10/1/2029 | 113 EASTWOOD DRIVE | NEWPORT NEWS | VA | 23602 |
| DAVID T CURRIN | | 2/1/2029 | 113 KALE AVE | STERLING | VA | 20164 |
| PRIMROSE G. COFFEY | | 11/1/2020 | 11401 STILLBROOK ROAD | RICHMOND | VA | 23236 |
| RICHARD G. FFRENCH | | 8/1/2019 | 11618 HOLLY BRIAR LANE | GREAT FALLS | VA | 22066 |
| PAUL M KOLB | | 3/1/2037 | 11695 HOLLYVIEW DR | GREAT FALLS | VA | 22066 |
| AMY M SCHMIDT | CHARLES S FIX | 4/1/2027 | 117 LARKSPUR ROAD | RUCKERSVILLE | VA | 22968 |
| STANLEY M DUDA II | | 2/1/2027 | 11769 GREAT OWL CIRCLE | RESTON | VA | 20194 |
| HEATHER C. BODELL | LISA L. HAYES | 1/1/2030 | 119 MELODY LANE SOUTHWEST | VIENNA | VA | 22180 |
| AGNES F. BLOCKER | RICHARD W BLOCKER JR | 10/1/2029 | 1202 COTTAGE MILL WAY | MIDLOTHIAN | VA | 23114 |
| RICHARD L FISHER | BETH A FISHER | 3/1/2034 | 12036  CREST HILL ROAD | HUME | VA | 22639 |
| LINFU WANG | | 12/1/2019 | 1207 BROOK CIRCLE | BLACKSBURG | VA | 24060 |
| THOMAS C. BEECHER | SONYA R. BEECHER | 11/1/2020 | 12124 ORMOND DR | RICHMOND | VA | 23233 |
| ROBERT R. MATHESON JR | MARGARET J. MATHESON | 11/1/2020 | 12301 HUNTER'S GLEN TER | GLEN ALLEN | VA | 23059 |
| GEORGE B. PENDLETON | BONNIE J. PENDLETON | 7/1/2021 | 1238 CHATHAM RIDGE | CHARLOTTESVILLE | VA | 22901 |
| MATTHEW H KOCH | KANDIDA J KOCH | 12/1/2024 | 12421 LYNWOOD DRIVE | GLEN ALLEN | VA | 23060 |
| EMILY C CARRICO | KERRY J CARRICO | 8/1/2029 | 12509 GLENBROOKE WOODS DR | HERNDON | VA | 20171 |
| MARGARET H. PETERS | GREGORY L. PETERS | 6/1/2019 | 12601 GRENDON DRIVE | MIDLOTHIAN | VA | 23113 |
| ANDREW R SCHREINER | CAROLYN A SCHREINER | 10/1/2031 | 12608 WESTLODGE CT | HERNDON | VA | 20170 |
| RONALD E. STAGNER | LINDA H. STAGNER | 2/1/2020 | 12670 THOREAU DRIVE | CHESTERFIELD | VA | 23832 |
| JOHN ARCHER PEARMAN JR. | ALEEN H. PEARMAN | 10/1/2025 | 12700 ASHBROOK LANDING | MIDLOTHIAN | VA | 23113 |
| SUSAN G SHERROD | | 10/1/2019 | 1302 LOPP COURT | HERNDON | VA | 20170 |
| WILLIAM SANDERSON | AMY SANDERSON | 6/1/2019 | 1304 GRISSOM LANE | BLACKSBURG | VA | 24060 |
| MICHAEL K. BOSWELL | ROSEMARY BOSWELL | 1/1/2022 | 13313 MARSHALL POINTE TRAIL | CHESTERFIELD | VA | 23832 |
| DONALD J GARON | | 3/1/2035 | 134 LONGVIEW DR | STAFFORD | VA | 22556 |
| J. T. HODGES | | 11/1/2021 | 13403 POPLAR GROVE PLACE | MIDLOTHIAN | VA | 23112 |
| AMY  HENDRICKS | TOMMY L HENDRICKS | 6/1/2019 | 13569 MELVILLE LANE | CITY OF CHANTILLY | VA | 20151 |
| BRADLEY P GROFF | LAURA F GROFF | 6/1/2019 | 1366 DUNLORA DR | CHARLOTTESVILLE | VA | 22901 |
| EVA MARIE PINTER | | 4/1/2021 | 1387 DOW STREET | CHRISTIANSBURG | VA | 24073 |
| CATHIE A. BARANY | | 12/1/2021 | 13912 WEST BAY DRIVE | MIDLOTHIAN | VA | 23112 |
| CHRISTOPHER J RIORDAN | | 3/1/2030 | 13978 LIGHTBURN LANE | CENTERVILLE | VA | 20121 |
| BRUCE W. VICKERS JR | JUDY L. VICKERS | 4/1/2020 | 1407 PRITCHARD TERRACE | RICHMOND | VA | 23235 |
| ZAO LIN LIM | | 6/1/2021 | 14100 RED ROCK COURT | GAINESVILLE | VA | 20155 |
| ANDREW D KING | | 7/1/2021 | 1411 EASTLOOK LN | POWHATAN | VA | 23139 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| JOSEPH M. HART | JENNIFER A. HART | 12/1/2020 | 1420 MAYMONT COURT | CHARLOTTESVILLE | VA | 22903 |
| EFRAIN M. ALVAREZ | | 10/1/2020 | 1425 4TH STREET | WAYNESBORO | VA | 22980 |
| RILEY W. WISE | KATHLEEN T. WISE | 10/1/2021 | 144 POLAND STREET | WAYNESBORO | VA | 22980 |
| KATHLEEN A MCCORMACK | | 7/1/2021 | 1447 MCLEAN MEWS COURT | MC LEAN | VA | 22101 |
| FLORIAN DIMASHI | RAFAELA DIMASHI | 8/1/2020 | 14478 BLACK HORSE COURT | CENTERVILLE | VA | 20120 |
| EURIPIDES FUENTES | | 6/1/2020 | 145 DIXIE AIRPORT ROAD | MADISON HEIGHTS | VA | 24572 |
| GARY W. MORRIS | | 1/1/2020 | 1489 BLUE RIDGE TURNPIKE | FINCASTLE | VA | 24090 |
| LARRY M. SHELTON | | 7/1/2021 | 1498 CARTERSVILLE ROAD | GOOCHLAND | VA | 23063 |
| WILLIAM S KELLY | JUNE A KELLY | 8/1/2029 | 1500 TURTLE ROCK LANE | RESTON | VA | 20194 |
| JANE PARADISO | | 5/1/2020 | 1501 SNUGHILL COURT | VIENNA | VA | 22182 |
| SONYA A WATTS | CURTIS A WATTS | 8/1/2019 | 15011  15013 ROLLING RDG RD | HAYMARKET | VA | 20169 |
| RICHARD P. SMITH SR | FAYE E. SMITH | 11/1/2021 | 152 MAXWELL LANE | NEWPORT NEWS | VA | 23606 |
| DYANNE P. WILSON | H. G. WILSON | 5/1/2019 | 1557 PRESIDENTIAL DR | RICHMOND | VA | 23228 |
| SABEENA HUOTARI | | 5/1/2022 | 1595 CUMBERLAND RD | FARMVILLE | VA | 23901 |
| MICHAEL L. LUNIEWSKI | ANNE C. MATNEY | 3/1/2019 | 16 CLUB LANE | PALMYRA | VA | 22963 |
| RICK L. RANDALL | GEORGIA L. RANDALL | 4/1/2019 | 16001 TRYON WAY | GAINESVILLE | VA | 20155 |
| MARGARET SWEATT | | 10/1/2036 | 1606 WELK STREET | PORTSMOUTH | VA | 23701 |
| RUBEN D. KIPPER | | 2/1/2019 | 1620 CLEAR SPRINGS LANE | COLONIAL HEIGHTS | VA | 23834 |
| EDWARD M. POST | | 11/1/2019 | 1631 MONTAGUE ISLAND ROAD | JAMAICA | VA | 23079 |
| JEFFREY KELLEY | | 8/1/2019 | 17 EAST DEL RAY AVE | ALEXANDRIA | VA | 22301 |
| REBECCA S GRECO | | 3/1/2030 | 17 WHITE OAK DRIVE | VERONA | VA | 24482 |
| PATRICIA T. DAVIES | DANIEL K. DAVIES | 5/1/2027 | 1700 URBAN DRIVE | RICHMOND | VA | 23229 |
| MATTHEW A. SHEARER | COLLEEN T. SHEARER | 7/1/2020 | 1702 CLAY DRIVE | CROZET | VA | 22932 |
| MARTHA A. MORAN | | 12/1/2018 | 1715  DECCA LANE | CHARLOTTESVILLE | VA | 22901 |
| MATTHEW J LIBEG | | 6/1/2019 | 1720 LK SHR CRST DR #26 | RESTON | VA | 20190 |
| JAMES T. FLEMING | CATHERINE L. FLEMING | 3/1/2019 | 1722 BLAIR ROAD | ROANOKE | VA | 24015 |
| JANA S. KRAKOW | | 5/1/2021 | 1732-K ASCOT WAY | RESTON | VA | 20190 |
| MARY E WINDER | SAMUEL T WINDER | 6/1/2021 | 1741 SKYLINE DR | NORFOLK | VA | 23518 |
| ANTONIO R. RASI | SANDRA A. RASI | 8/1/2020 | 175 LYNWOOD DRIVE | BLUEFIELD | VA | 24605 |
| KENNETH L. MCALLISTER | CHRISTINE B. MCALLISTER | 7/1/2021 | 1780 MILL QUARTER RD | POWHATAN | VA | 23139 |
| JOYCE F BROOKS | CHRISTOPHER BRIAN HEPPER | 3/1/2022 | 179 CLARKS LANE | AYLETT | VA | 23009 |
| ISIAH E SMOOT | | 9/1/2019 | 180 KING ST | CULPEPPER | VA | 22701 |
| WILLIE M RICHARDSON | | 6/1/2021 | 1800 OLD POST TER | WOODBRIDGE | VA | 22191 |
| THEODORE LEBER | MICHELE LEBER | 3/1/2020 | 1805 CRYSTAL DRIVE #911 | ARLINGTON | VA | 22202 |
| DENNIS M DAVIDSON | LYNNE L DAVIDSON | 11/1/2026 | 1805 RANDALL COURT | VIRGINIA BEACH | VA | 23464 |
| JOHN B. YOUNG  JR. | | 10/1/2026 | 18115 THOMAS NELSON HIGHWAY | FABER | VA | 22938 |
| JAMES P. DOWNEY | PATRICIA L. DOWNEY | 8/1/2020 | 1817 NORTH QUEENS LANE UNIT# 2-163 | ARLINGTON | VA | 22201 |
| JOHN J. BYRNE | DEBORAH J. BYRNE | 2/1/2031 | 1870 RIDGE ROAD | HAYMARKET | VA | 20169 |
| DORIS E DAVIS | YOLANDA F DAVIS | 8/1/2021 | 190 CYPRESS CT | ROANOKE | VA | 24019 |
| FRANK W. JOHNSON SR | ROSA L. JOHNSON | 6/1/2019 | 19054 RIVER TOWN ROAD | YALE | VA | 23897 |
| GERALD M. BRESLIN | JENNIFER S. BRESLIN | 3/1/2020 | 1921 THORNLEIGH  ROAD | CHESTERFIELD | VA | 23113 |
| CHARLES A. PERLIK JR | MARION FORD PERLIK | 7/1/2028 | 19385 CYPRESS RIDGE TERRACE 411 | LEESBURG | VA | 20176 |
| DAVID L. PROCHNOW | MARY C. PROCHNOW | 12/1/2020 | 2000 SWANS NECK WAY | RESTON | VA | 20191 |
| SOPHEA JOHNSON | JOSEPH ROBERT JOHNSON | 12/1/2029 | 20141 HARDWOOD TERRACE | ASHBURN | VA | 20147 |
| IRA A GOLDFARB | ELIZABETH C GOLDFARB | 6/1/2028 | 2022 LAKEBREEZE WAY | RESTON | VA | 20191 |
| DANIEL S. ALEXANDER | DANIELA S. ALEXANDER | 10/1/2019 | 2025 BROWNSTONE LANE | CHARLOTTESVILLE | VA | 22901 |
| GROVER E. PAXTON | ELISABETH F. PAXTON | 7/1/2021 | 2029 VALLEY SPRING COURT | POWHATAN | VA | 23139 |
| JUAN A DAVILA | | 7/1/2020 | 203 YOAKUM PARKWAY #902 | ALEXANDRIA | VA | 22304 |
| BABAK ROUHANI | NAZLI J. MARANDI | 9/1/2020 | 203 YOAKUM PKWY APT #811 | ALEXANDRIA | VA | 22304 |
| MICHAEL A. ZAZZARA | KAREN L. ZAZZARA | 6/1/2020 | 205 TALHEIM CIRCLE | BLACKSBURG | VA | 24060 |
| DENNIS ROBERTS | | 4/1/2020 | 207 HALE ST | PEARISBURG | VA | 24134 |
| JOHANN W. PFEIFFER | ELIZABETH L. PFEIFFER | 12/1/2028 | 207 NEWCASTLE COURT | NEWPORT NEWS | VA | 23602 |
| NICHOLAS J.C. BOWLER | SUSAN Y. BOWLER | 4/1/2027 | 20868 CHANNEL COURT | STERLING | VA | 20165 |
| LOUIS E. DAFOE | CHRISTINA E DAFOE | 2/1/2029 | 2148 SKIPWITH RD | RICHMOND | VA | 23294 |
| MARIANNE PLAUS | MARY BETH MARLING | 1/1/2020 | 21562 AWBREY PLACE | ASHBURN | VA | 20148 |
| OANH KIEU NGUYEN | | 2/1/2021 | 216 NORTH CAMERON COURT | CITY OF STERLING | VA | 20164 |
| MARY C PICARDI | | 11/1/2027 | 219 A 55TH STREET | VIRGINIA BEACH | VA | 23451 |
| GEORGE S. LEISURE | MARKETA K. LEISURE | 9/1/2019 | 2201    CROYDON ROAD | CHARLOTTESVILLE | VA | 22901 |
| PHOEBE M. BRACKETT | | 9/1/2029 | 2206 CASTLEROCK SQ | RESTON | VA | 20191 |
| RALPH A. ELMORE IV | | 10/1/2021 | 2264 CAPE ARBOR DR | VIRGINIA BEACH | VA | 23451 |
| EDELBERTO PALMA | | 8/1/2024 | 2283 EMERALD HTS CT | RESTON | VA | 20191 |
| BEHCET ALPAN GONCER | AYLA GONCER | 4/1/2027 | 2331 COLTS BROOK DRIVE | RESTON | VA | 20191 |
| FRANK A GREINER | COLLEEN M GREINER | 10/1/2029 | 238 PASTURE LANE | YORKTOWN | VA | 23693 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| DEBORAH S SNEAD | | 3/1/2027 | 2469 WHEAT MEADOW CIRCLE | HERNDON | VA | 20171 |
| DAVID T RIGGEN | CHRISTINE E RIGGEN | 3/1/2035 | 2500 VAN DORN ST 622 | ALEXANDRIA | VA | 22302 |
| RAJIV R. GIDADHUBLI | | 3/1/2035 | 25475 VACATION PL | ALDIE | VA | 20105 |
| WILLIAM D MURRAY | | 2/1/2035 | 2556 JAMES MAURY DRIVE | HERNDON | VA | 20171 |
| DIANN M. EVANS | ROBERT EVANS | 7/1/2020 | 2590 EAGLE NEST DRIVE | CATLETT | VA | 20119 |
| JAMES E HILGER | MARIA  CONTI | 6/1/2019 | 2614 MT LAUREL PLACE | RESTON | VA | 20191 |
| JAMES R. REID JR. | RAYNELL H. REID | 9/1/2020 | 2710 E WEYBURN ROAD | RICHMOND | VA | 23235 |
| JEE YEON AHN | | 8/1/2036 | 2765 CENTERBORO DR. #364 | VIENNA | VA | 22181 |
| TIMOTHY E. MAYER | | 6/1/2019 | 2770 WILSHIRE AVE | ROANOKE | VA | 24015 |
| LAWRENCE M. KNORR | KAREN J. KNORR | 8/1/2020 | 2800 ROBYS WAY | MIDLOTHIAN | VA | 23113 |
| TODD C. JOHNSON | MARY H. JOHNSON | 12/1/2019 | 2801 QUEENSWOOD ROAD | MIDLOTHIAN | VA | 23113 |
| CLARISSA L RUSSELL-WILSON | | 7/1/2028 | 2804 CENTER RIDGE DRIVE | OAKTON | VA | 22124 |
| STEVEN L HIGGS | LYDIA D HIGGS | 12/1/2026 | 2811 ROSALIND AVENUE SOUTHWEST | ROANOKE | VA | 24014 |
| IAIN D. BOYLE | | 8/1/2019 | 3 ROCKSTONE PLACE | RICHMOND | VA | 23238 |
| GEORGE WATKINS JR. | CHERYL G WATKINS | 5/1/2026 | 301 LAKE CAROLINE DRIVE | RUTHER GLEN | VA | 22546 |
| JESSE STRAUGHN | MARSHA STRAUGHN | 3/1/2032 | 304 SANDSTON AVENUE | SANDSTON | VA | 23150 |
| TIMOTHY W. FERGUSON | KATIE K. FERGUSON | 1/1/2022 | 304 STONEWALL AVENUE | GORDONSVILLE | VA | 22942 |
| TIMOTHY NEBLE | SHELLY A BEAUCHEMIN | 9/1/2026 | 3043 EMERALD CHASE DRIVE | HERNDON | VA | 20171 |
| ROGER L. SCHOLTEN | | 7/1/2020 | 305 LAND'OR DRIVE | RUTHER GLEN | VA | 22546 |
| JEROME ZIZZO | JILL ZIZZO | 4/1/2019 | 306 LAKEWOOD DR | MONETA | VA | 24121 |
| BENJAMIN R. BLANKENSHIP III | KATHLEEN A BLANKENSHIP | 9/1/2020 | 309 RAFT COVE | STAFFORD | VA | 22554 |
| SAM BIGGERS | | 11/1/2020 | 31 FOXGRAPE | PORTSMOUTH | VA | 23701 |
| WILLIAM J. ROSEMANN | JO ELLYN ROSEMANN | 10/1/2026 | 310 GRANDVIEW DRIVE | BLACKSBURG | VA | 24060 |
| DAVID H. WILSON | SHARON S. WILSON | 3/1/2022 | 3117 THREE BRIDGES RD | MIDLOTHIAN | VA | 23112 |
| CHARLES E. ROBERTS | | 4/1/2019 | 3128 SAPLING DR | TOANO | VA | 23168 |
| DAVID R. BRENIN | CHRISTIANA BRENIN | 2/1/2020 | 3135 ROCKS FARM COURT | CHARLOTTESVILLE | VA | 22903 |
| LUDIVINA L BAILEY | JOHN W BAILEY | 12/1/2021 | 3188 STONEWOOD DR | VIRGINIA BEACH | VA | 23456 |
| SHAMI FAISON | | 7/1/2036 | 3205 HOLLY RIDGE COURT | CHESAPEAKE | VA | 23323 |
| GLENN D. JONES | DEBORAH C. JONES | 9/1/2021 | 329 WILLWAY DRIVE | MANAKIN SABOT | VA | 23103 |
| ROBERT B MESROBIAN | MARY SUSAN MESROBIAN | 2/1/2028 | 3332 HIGHLAND LANE | FAIRFAX | VA | 22031 |
| BARBARA A. JENNINGS | | 3/1/2020 | 3392 HOLSINGER ROAD | BROADWAY | VA | 22815 |
| PEGGY PAPER | ANTHONY PAPER | 12/1/2036 | 3405 COTTON TOP CT. | FAIRFAX | VA | 22033 |
| LEE ROY BANKS JR | MARISA MOREHOUSE BANKS | 8/1/2021 | 3408 THOROUGHFARE RD. | CULPEPER | VA | 22701 |
| SCOTT R. GRANT | | 3/1/2020 | 3436 FLINT TAVERN PLACE | WOODBRIDGE | VA | 22192 |
| MARY ELLEN FLYNN | | 8/1/2029 | 3437 A SOUTH STAFFORD STREET | ARLINGTON | VA | 22206 |
| JIM J. WEN | HEIDI C. WEN | 10/1/2020 | 3473 PASTURE LANE | VIRGINIA BEACH | VA | 23453 |
| SCOTT A SMITH | SARA A SMITH | 2/1/2029 | 35 PARTRIDGE LN | STAFFORD | VA | 22556 |
| DANIEL S. SCHULLER | LISA J. SCHULLER | 8/1/2029 | 35754 PARK HEIGHTS CIR | ROUND HILL | VA | 20141 |
| TIMOTHY D. KRUGGEL | NICOLE N. KRUGGEL | 8/1/2020 | 372 BOB WHITE ROAD | AMHERST | VA | 24521 |
| STEVEN M. GRAY | SHARON A. GRAY | 4/1/2021 | 38 GUN CLUB RD | COLONIAL BEACH | VA | 22443 |
| WILLIAM R MILLIRON | | 3/1/2029 | 3800 FAIRFAX DRIVE #103 | ARLINGTON | VA | 22203 |
| ROY J BORDNER JR | LAURIE A BORDNER | 6/1/2019 | 3800 NIGHTMUSE WAY | GLEN ALLEN | VA | 23060 |
| MATTHEW T LYLE | | 4/1/2027 | 3921 ASHWOOD PLACE | FALLS CHURCH | VA | 22041 |
| JAMES E. BRUNNER JR | | 10/1/2021 | 395 WILLIAMS ST | CHRISTIANSBURG | VA | 24073 |
| DALE A. HAZLEGROVE | DORIS E. HAZLEGROVE | 8/1/2020 | 402 THORNHILL DRIVE | CHESTER | VA | 23836 |
| JAMES S MOONEY II | JENNIFER M MOONEY | 6/1/2029 | 404 HARVEY ST | RADFORD | VA | 24141 |
| GEORGE J. PLESCE | ANGELA S. PLESCE | 7/1/2019 | 40682 LENAH RUN CIRCLE | ALDIE | VA | 20105 |
| WILLIAM SWEENEY | | 2/1/2036 | 407 MCDANIEL DR | PURCELLVILLE | VA | 20132 |
| ROBERT D MURRAY | | 12/1/2021 | 4204 DERBY WHARF DR | VIRGINIA BEACH | VA | 23456 |
| SCOT R RITTENBERG | MARIE A COSME-RITTENBERG | 11/1/2029 | 4217 SIDEBURN ROAD | FAIRFAX | VA | 22030 |
| JEROME D BULLISTER | | 2/1/2029 | 42959 CEDAR SPRING COURT | ASHBURN | VA | 20148 |
| MARIA S GUTIERREZ | | 8/1/2028 | 4300-F CANNON RIDGE COURT | FAIRFAX | VA | 22033 |
| RONALD EDWARD MCCORMICK | CHERI L MCCORMICK | 3/1/2022 | 4302 GRANBY RD | DALE CITY | VA | 22193 |
| AMAR K. SAWH | VYDIA PERMASHWAR | 7/1/2020 | 4313 FOX CROFT CIRCLE | ROANOKE | VA | 24014 |
| KIMBERLY A CROSS | | 5/1/2032 | 43389 CHOKEBERRY SQUARE | ASHBURN | VA | 20147 |
| MARK P. PROCACCINI | | 2/1/2036 | 43631 OLEARY LN | SOUTH RIDING | VA | 20152 |
| MICHAEL W MCKISSICK | MARGARET A HOWARD | 4/1/2021 | 4407 EVANSDALE ROAD | WOODBRIDGE | VA | 22193 |
| PHILLIP MELILLO | | 6/1/2029 | 44479 POTTER TER | ASHBURN | VA | 20147 |
| EDWARD ANDREW RIOS | | 7/1/2019 | 4501 ARLINGTON BLVD 623 | ARLINGTON | VA | 22203 |
| FRANK A ROSAS | | 10/1/2020 | 4501 KENNEDY ST | HOPEWELL | VA | 23860 |
| THOMAS MARKEE | KIMBERLY MARKEE | 9/1/2020 | 460 MADISON ST. | HERNDON | VA | 20170 |
| RHONDA D BLUNCK | | 3/1/2021 | 469 VINEYARD ROAD | CONCORD | VA | 24538 |
| MARJO - RIITTA KRISTIINA PERROS | | 3/1/2035 | 474 FALLING LANE | VIRGINIA BEACH | VA | 23454 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| BOYCE W. COOK | CAROLINE B. COOK | 2/1/2019 | 4933 BUCKHORN ROAD | ROANOKE | VA | 24014 |
| ROBERT L. CANNON JR | | 12/1/2029 | 4960 CARNATION AVENUE | VIRGINIA BEACH | VA | 23462 |
| KENNETH W KEMP | DIANA L KEMP | 8/1/2021 | 5 BLACKSMITH CT | STAFFORD | VA | 22554 |
| JOHN W NEWELL JR. | RENEE M NEWELL | 2/1/2029 | 501 DUNDAS COURT | CHESAPEAKE | VA | 23322 |
| MARYDAWN C. BOVATSEK | | 7/1/2019 | 5041 PLEASANT AVENUE | NORFOLK | VA | 23518 |
| LINDA E. HOSTNICK | JACK M. SMITH | 3/1/2020 | 513 FILLMORE STREET | HERNDON | VA | 20170 |
| MICHAEL L. HAMPTON | ANNE C. HAMPTON | 11/1/2021 | 513 S SAINT ASAPH ST | ALEXANDRIA | VA | 22314 |
| ROBERT L. WALTON | SANDRA H. WALTON | 9/1/2026 | 5164 JONATHAN LANE | ROANOKE | VA | 24019 |
| BRADFORD A WALLACE | GAIL M WALLACE | 1/1/2027 | 517 LIGHT ROAD | WINCHESTER | VA | 22603 |
| GEORGE MAGEE | HELEN MAGEE | 3/1/2027 | 5204 DUNLEIGH GLENN LN | BURKE | VA | 22015 |
| STEVEN L. COOK | KELLY B. COOK | 11/1/2029 | 5246 GROVE ST | STEPHENS CITY | VA | 22655 |
| MICHAEL P GAINEY | | 2/1/2022 | 5260 SUDBERRY LANE | WOODBRIDGE | VA | 22193 |
| CHARLES O CLEMONS | LINDA S CLEMONS | 7/1/2028 | 5306 WATERVIEW | WATERVIEW | VA | 23180 |
| MARY E CHRIST | EDWARD H CHRIST | 3/1/2021 | 5318 LAROCHELLE COURT | ALEXANDRIA | VA | 22315 |
| CHRISTOPHER PALADINO | | 1/1/2034 | 5374   CHIEFTAIN CIRCL | ALEXANDRIA | VA | 22312 |
| RONALD L. REISSIG | | 2/1/2030 | 538 TIMBERLINE LOOP | YORKTOWN | VA | 23692 |
| JOHN L. MOSER | DOROTHY M. MOSER | 12/1/2018 | 5391 ANTIOCH RIDGE DRIVE | HAYMARKET | VA | 20169 |
| SABID DRECO | | 4/1/2020 | 5415 BETHLEHEM RD | RICHMOND | VA | 23230 |
| DAISY M. PHELPS | | 12/1/2021 | 542 ROSE DRIVE | LAWRENCEVILLE | VA | 23868 |
| JEFFREY M. THOMPSON | PAMELA E. THOMPSON | 7/1/2021 | 5433 HILLSHIRE WAY | GLEN ALLEN | VA | 23059 |
| VIRGINIA A. JONES | | 12/1/2018 | 545  STONEFIELD CIRCLE | EARLYSVILLE | VA | 22936 |
| EDWARD LEE | | 12/1/2030 | 5472 SERVICEBERRY STREET | CENTREVILLE | VA | 20120 |
| DONALD E. TRENUM | ALICE V. TRENUM | 3/1/2019 | 548 HARRISON CIRCLE | LOCUST GROVE | VA | 22508 |
| ANTHONY J. FALCO SR | ROSANNA E FALCO | 5/1/2021 | 5501 ASHTON PARK WAY | GLEN ALLEN | VA | 23059 |
| DONA L. NAGY-SUTTON | | 5/1/2029 | 5548 PIGNUT MOUNTAIN DRIVE | WARRENTON | VA | 20187 |
| GEORGE M. PEARSON JR | NANCY L. BRYANT | 5/1/2020 | 5553 HEATHER HILL DRIVE | ROANOKE | VA | 24019 |
| JOSEPH G SIGNORELLI | | 9/1/2026 | 5585 SHADYBROOK DRIVE | WOODBRIDGE | VA | 22193 |
| DANIEL P. FOWLER | | 5/1/2019 | 5600 STONEACRE PLACE | GLEN ALLEN | VA | 23059 |
| PATRICIA BLAU REUSS | PATRICIA D SHORES | 3/1/2028 | 5640 KIRKHAM COURT | SPRINGFIELD | VA | 22151 |
| JAMES W SHORES | | 9/1/2028 | 5883 KARA PLACE | BURKE | VA | 22015 |
| HOLLY P FAY | | 8/1/2028 | 5901 MT EAGLE DR 306 | ALEXANDRIA | VA | 22303 |
| NANCY G BENNETT | | 9/1/2026 | 594 DOVE DR | CHESAPEAKE | VA | 23322 |
| MARK MAMULA | BRENDA MAMULA | 4/1/2022 | 6002 SMOOTH STONE PLACE | HAYMARKET | VA | 20169 |
| RICHARD F HUBBARD | MARY E HUBBARD | 9/1/2028 | 6008 WHEATON DRIVE | BURKE | VA | 22015 |
| MICHAEL L WRIGHT | PATRICIA  GRIMMETT | 12/1/2019 | 601 CHADFIELD WAY NORTHEAST | LEESBURG | VA | 20176 |
| FRED S WINN JR | EDITH W WINN | 2/1/2022 | 6061 MEADOWLOT LANE | SUFFOLK | VA | 23432 |
| PETER A. PARKER | KATHLEEN D PARKER | 8/1/2029 | 61 BUCK RD | STAFFORD | VA | 22556 |
| MICHAEL A. TUCKER | ANGELA D. TUCKER | 4/1/2019 | 610 LAKEVIEW PARKWAY | LOCUST GROVE | VA | 22508 |
| JANET L MOORE | | 1/1/2028 | 632 BROWNTOWN ROAD | BOYCE | VA | 22620 |
| GREGORY CHASE | JANINE CHASE | 6/1/2026 | 6411 VIRGINIA PINES | CENTERVILLE | VA | 20121 |
| PAUL L BENEDICT | CYNTHIA S BENEDICT | 2/1/2029 | 6428 SECOND STREET | ALEXANDRIA | VA | 22312 |
| JOHN N JAEGER | | 5/1/2021 | 6461 CARDINAL WAY | MECHANICSVLLE | VA | 23111 |
| RICHARD C. CULPEN | KATHERINE CULPEN | 9/1/2021 | 65 LEA DR. | FISHERSVILLE | VA | 22939 |
| BARBARA A PETERSON-LYLES | | 4/1/2019 | 6501 JOYCE ROAD | ALEXANDRIA | VA | 22310 |
| PATRICK K DUNNE | MARIA HELENA MOEIRA  DUNNE | 2/1/2028 | 6569 BRADDOCK | ALEXANDRIA | VA | 22312 |
| REGINA I HICKS | | 10/1/2026 | 6614 KELSEY POINT CIRCLE | ALEXANDRIA | VA | 22315 |
| CHRISTINE SIMMONS | | 2/1/2030 | 6716 COTTAGE STREET | RICHMOND | VA | 23228 |
| DANIEL MAGANA | BETTY J MAGANA | 7/1/2028 | 6746 JADE POST LANE | CENTREVILLE | VA | 20121 |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON | 1/1/2021 | 6913 RANDOLPH MACON DRIVE | ALEXANDRIA | VA | 22307 |
| LARRY COLE | | 5/1/2029 | 6976 ELLINGHAM CIRCLE #79 | ALEXANDRIA | VA | 22315 |
| SHIRLEY A BONNEY | MAURICE W BONNEY | 2/1/2021 | 7 JULIAN PL | HAMPTON | VA | 23666 |
| CYNTHIA LYNN FORRESTER | | 3/1/2030 | 700A BRIDGE CROSSING | YORKTOWN | VA | 23692 |
| DARLINE L ROWE | | 3/1/2034 | 711   CAMPBELL WAY | HERNDON | VA | 20170 |
| BARBARA JENKINS | | 8/1/2031 | 7152 OAK DRIVE | REVA | VA | 22735 |
| PAUL A. NAPIER | DEBORA G. NAPIER | 9/1/2020 | 7180 AUTUMN RIDGE LANE | MECHANICSVILLE | VA | 23111 |
| LONG T. LUONG | HONG-HOA T. LUONG | 6/1/2020 | 7304 BONNIEMILL LANE | SPRINGFIELD | VA | 22150 |
| JAMES DWIGHT MILLER | DIANE LYDIA MILLER | 8/1/2020 | 7334 HUNTON ST | WARRENTON | VA | 20187 |
| JAMES M. BLISH | LORRIE L. BLISH | 8/1/2022 | 7381 CEDARCREST ROAD | HANOVER | VA | 23069 |
| KENNETH HAYNES | ANITA HAYNES | 6/1/2024 | 7404 SILVER PINE DR | SPRINGFIELD | VA | 22153 |
| NEWTON L. GINGRICH | CALLISTA L. GINGRICH | 6/1/2028 | 7410 WINDY HILL COURT | MC LEAN | VA | 22102 |
| DANNY C TOMLIN | JOAN W TOMLIN | 7/1/2020 | 7472 TANGLERIDGE DRIVE | MECHANICSVILLE | VA | 23111 |
| RICHARD M VALK | | 3/1/2020 | 753 HBR SPGS TRL | VIRGINIA BEACH | VA | 23462 |
| CHERYL J SPENCE | | 10/1/2021 | 753 HUNTLY DR | CHESAPEAKE | VA | 23320 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| KIMBRA L KINCHELOE | | 5/1/2020 | 7536 HUNTERS LDG DR | SPOTSYLVANIA | VA | 22553 |
| EDWARD T. PITTMAN | LISA K. PITTMAN | 9/1/2019 | 7649 COURTHOUSE ROAD | SPOTSYLVANIA | VA | 22553 |
| LAURA E ANDERSON | THOMAS W ANDERSON | 5/1/2021 | 770 GLENGARY RD | WINCHESTER | VA | 22603 |
| BRETT BASSETT | | 4/1/2028 | 7802-D HARROWGATE | SPRINGFIELD | VA | 22152 |
| LEO N. FAUTEUX | MURIEL L. FAUTEUX | 9/1/2029 | 795 SMOKEY ROAD | AYLETT | VA | 23009 |
| JEANNE M BROZENA | | 6/1/2019 | 8 KELLY WAY | STAFFORD | VA | 22556 |
| CLARENCE E. KITCHENS JR | | 8/1/2020 | 8 WINSTER FAX DRIVE | WILLIAMSBURG | VA | 23185 |
| DENNIS H. MELKONIAN | MARSHA E. MELKONIAN | 10/1/2019 | 8005 WATERLOO FARM ROAD | WARRENTON | VA | 20186 |
| J DAVID RIVES | PAMELA L RIVES | 4/1/2029 | 8202 FAIR ISLE COURT | CHESTERFIELD | VA | 23838 |
| JAMES M OLIVER | BEVERLY D OLIVER | 9/1/2021 | 8311 TILLETT LOOP | MANASSAS | VA | 20110 |
| MARTIN A. PROCH | GAIL E. PROCH | 5/1/2020 | 8386 TIMBERLAKE GREEN DRIVE | MECHANICSVILLE | VA | 23111 |
| NICHOLAS O. RODZIANKO | LUDMILLA S. RODZIANKO | 9/1/2021 | 851 N. GLEBE ROAD | ARLINGTON | VA | 22203 |
| JERRY C. LIEBERT | ANN E LIEBERT | 10/1/2029 | 8516 RIVERBEND EST COURT | RICHMOND | VA | 23231 |
| EILEEN D HERMANNI | | 2/1/2021 | 8550 BOOKER T WASHINGTON HWY | WIRTZ | VA | 24184 |
| KANWAL K KHER | SHASHI KHER | 10/1/2028 | 8608 CHERRY DR | FAIRFAX | VA | 22031 |
| STEPHEN M GEIS III | CARMEN H GEIS | 11/1/2021 | 8633 ABERDEEN CT | ANNANDALE | VA | 22003 |
| STEVE A YARBROUGH | ANA X YARBROUGH | 2/1/2020 | 869 STONEFIELD SQ NE | LEESBURG | VA | 20176 |
| SUN STRICKER | GEORGE A STRICKER | 12/1/2036 | 8903 PURPLE LILAC CIRCLE | LORTON | VA | 22079 |
| CARL L. HITT SR | TISHA A. HITT | 8/1/2029 | 8911 SWEETBRIAR ST | MANASSAS | VA | 20110 |
| JOSEPH E VALENTI | | 10/1/2019 | 8927 REAMS RD | RICHMOND | VA | 23235 |
| C RICHARD BOZEK III | S ALYSSA ROBERTS | 6/1/2028 | 9007 BANYON RIDGE ROAD | FAIRFAX STATION | VA | 22039 |
| WILLIAM B SMITH | CHERYL I SMITH | 3/1/2027 | 902 BROAD OAKS DRIVE | HERNDON | VA | 20170 |
| EDWARD D SUGRUE | SUSAN SUGRUE | 6/1/2020 | 9114 MURDOCK ROAD | FAIRFAX | VA | 22032 |
| REBECCA T WICKLINE | DENNIS N WICKLINE | 10/1/2021 | 915 CHERRY AVE | CHARLOTTESVILLE | VA | 22903 |
| CLIFFORD J. HACKER | PATSY LOU D. HACKER | 9/1/2020 | 916 FALL CREEK RUN | CHESAPEAKE | VA | 23322 |
| GEORGE W. HAWKINS | OLA J. HAWKINS | 6/1/2029 | 9183 BELLE FARM TER | MECHANICSVILLE | VA | 23116 |
| GARLAND L PEAY | LINDA H PEAY | 11/1/2034 | 9210  HUNTERS CLUB CO | MECHANICSVILLE | VA | 23116 |
| DOUGLAS S WYATT JR. | | 1/1/2035 | 925 WYNNGATE DRIVE | CHESAPEAKE | VA | 23320 |
| ELLIS L. BURTON | | 7/1/2020 | 9274 CARDINAL FOREST LANE | CITY OF LORTON | VA | 22079 |
| NORVELL A. CHAMBERS | IDA CHAMBERS | 12/1/2021 | 9309 WILMECOTE AVENUE | RICHMOND | VA | 23228 |
| AUDREY ELSWICK | | 5/1/2031 | 9418 BENTWOOD LANE | RICHMOND | VA | 23237 |
| BRUCE A. GAINES | | 11/1/2021 | 9509 COUNTRY ROADS LANE | MANASSAS | VA | 20112 |
| MELINDA DIEFENDERFER | RICHARD DIEFENDERFER | 7/1/2021 | 957 GORHAM CT | MIDLOTHIAN | VA | 23114 |
| ROBERT S. ROWLAND | MICHELLE A. HARE | 7/1/2020 | 972 TURKEY FOOT ROAD | FOREST | VA | 24551 |
| JEREMY P SEITZ | ELIZABETH H SEITZ | 8/1/2020 | 9721 LAKEPOINTE DR | BURKE | VA | 22015 |
| EVERETT RIFFEE | EVA M RIFFEE | 3/1/2028 | 980 MARPLE ROAD | WINCHESTER | VA | 22603 |
| ANDREW P. COYNE | CAROLINE F. COYNE | 7/1/2020 | 9837 LUCK PENNY COURT | BRISTOW | VA | 20136 |
| SECUNDINO POLANCO | | 5/1/2030 | 9844 FAIRMONT AVENUE | MANASSAS | VA | 20109 |
| LARRY V TEETER | | 11/1/2031 | 99 BENNINGTON DRIVE | STAUNTON | VA | 24401 |
| DAVID L. MILLER | KASONDRA L. MILLER | 2/1/2019 | 996 DORSET RD. | POWHATAN | VA | 23139 |
| MARC E KOSLEN | | 8/1/2020 | HC-1 BOX 64 | WARM SPRINGS | VA | 24484 |
| JAMES RANDALL HUGHES | | 3/1/2030 | RR ROUTE 636 | SWORDS CREEK | VA | 24649 |
| PATRICK J. SZABO JR | KELLEY L. SZABO | 4/1/2019 | 10 LEWIS LANE | FAIR HAVEN | VT | 05743 |
| LYNN D. PELLERIN ESTATE | | 8/1/2022 | 107 THOMAS DRIVE | COLCHESTER | VT | 05446 |
| MICHAEL J. CLARK | JENNIFER K. CLARK | 1/1/2019 | 11-13 FARRAR STREET | SAINT ALBANS | VT | 05478 |
| RONALD F. BERTRAND | MAUREEN E. BERTRAND | 7/1/2020 | 128 CRYSTAL MEADOWS ROAD | CASTLETON | VT | 05735 |
| DANIEL H. MASON | KATHLEEN F. MASON | 11/1/2020 | 1283 TAYLOR HILL ROAD | BROOKFIELD | VT | 05036 |
| ROBERT M. TIKOFT | | 6/1/2020 | 14 SMITH FARM ROAD | CHITTENDEN | VT | 05737 |
| KEVIN M. KALAHAN | SHARON S. KALAHAN | 12/1/2020 | 142 WEST STREET ROAD | FAIRFAX | VT | 05454 |
| EDWARD J CHICOSKI JR | MARYANN CHICOSKI | 6/1/2022 | 1511 STAPLES ROAD | DANBY | VT | 05739 |
| KEITH R. SAXTON SR | THERESA A. SAXTON | 12/1/2019 | 164 NORTH FORTY LANE | FAIR HAVEN | VT | 05743 |
| GERHARD POSTPISCHIL | | 9/1/2025 | 176 OLD STAGECOACH ROAD | BRADFORD | VT | 05033 |
| JAMES G. FITZGERALD | CINDY L. FITZGERALD | 4/1/2019 | 18 ANDY AVE. | SWANTON | VT | 05488 |
| CLARENCE WOOD | | 6/1/2021 | 1806 S HL RD | MORETOWN | VT | 05660 |
| MILTON DAVIDSON | DEBORAH DAVIDSON | 12/1/2028 | 1985 VERSHIRE CENTER ROAD | VERSHIRE | VT | 05079 |
| KEVIN B. CARPENTER | | 9/1/2020 | 2243 MIDDLE ROAD | NORTH CLARENDON | VT | 05759 |
| TIMMY HARRAN | | 9/1/2020 | 2286 CROSS ROAD | CONCORD | VT | 05824 |
| JAMES F. BECKWITH | CHERYL BECKWITH | 6/1/2021 | 270 RUSHFORD ROAD | JEFFERSONVILLE | VT | 05464 |
| PETER J. GEARWAR | CATHLEEN M. GEARWAR | 9/1/2020 | 289 STAGE ROAD | BENSON | VT | 05731 |
| LISA M. ROWELL | DANIEL S. ROWELL | 9/1/2030 | 2979 VT RT 22A | ADDISON | VT | 05491 |
| ANNE KATHERINE GEORGIADES BAZILWICH | | 3/1/2027 | 3 OLD TOWN LANE | GRAND ISLE | VT | 05458 |
| KENNETH J. MASTER | ERIC S. MUSSER | 4/1/2028 | 329 EASY STREET | DANBY | VT | 05739 |
| LARRY C. GILMAN | PRISCILLA S GILMAN | 5/1/2021 | 33 O' DONNELL FARM ROAD | SHARON | VT | 05065 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| MELISSA L. LAMSON | BRIAN C. LAMSON II | 12/1/2021 | 36 BEACON HILL ROAD | CHELSEA | VT | 05038 |
| TOD PHILLABAUM | | 4/1/2019 | 3777 ROUTE 105 | DERBY | VT | 05829 |
| WILLIAM A ENDRIZZI | | 7/1/2029 | 427 GRANBY RD | GUILDHALL | VT | 05905 |
| DARRELL C JOHNSON | INGRID M JOHNSON | 12/1/2026 | 431 ROUTE 12 | BARNARD | VT | 05031 |
| MATTHEW A PROUTY | SHERRI L PROUTY | 8/1/2021 | 45 KINGSLEY AVE | RUTLAND | VT | 05701 |
| FRANK KING JR | LINDA M. KING | 6/1/2020 | 46 NOKES ROAD | SWANTON | VT | 05488 |
| A. MICHAEL RICHARD | RUTH E. RICHARD | 12/1/2029 | 512 LAKE ROAD | NEWPORT CITY | VT | 05855 |
| MONICA C. ROMANKO | | 8/1/2021 | 602 NORTH AVENUE, APT #40 | BURLINGTON | VT | 05401 |
| BELINDA NORRIS | MICHAEL WALSH | 2/1/2029 | 61 RUMBLE RD | WARREN | VT | 05674 |
| REGINALD S. PURINTON | | 2/1/2022 | 664 EAST CLARENDON ROAD | NORTH CLARENDON | VT | 05759 |
| WILLARD HATCH | JUDY L. HATCH | 2/1/2030 | 7 ELEPHANT LANE | SOUTH ROYALTON | VT | 05068 |
| DAVID N PRIOR | JEANNE E COATES-PRIOR | 12/1/2021 | 71 LINCOLN AVE | RUTLAND | VT | 05701 |
| DESIREE DEBARTOLO | | 7/1/2031 | 75 BULLFROG HOLW RD | WELLS | VT | 05774 |
| FOSTER J PROVENCHER | LINDA M PROVENCHER | 4/1/2027 | 756 MAPLE STREET | SALISBURY | VT | 05769 |
| FREDERICK G FRANKLIN | | 8/1/2021 | 775 NEWARK POND RD | NEWARK | VT | 05871 |
| RONALD E. CICCONE | TONI M. CICCONE | 7/1/2020 | 8 PHILLIPS STREET | RUTLAND | VT | 05701 |
| EDWARD R. SEAGER | CYNTHIA G. SEAGER | 7/1/2019 | 88 CHAFFEE RIDGE PLACE | RUTLAND | VT | 05701 |
| CHARLES WILLIAMSON | JUNE WILLIAMSON | 5/1/2022 | 89 MINISTER HL | LYNDON | VT | 05851 |
| THEODORE R. COTE | GLORIA A. COTE | 2/1/2027 | 96 HIGH ST | SAINT ALBANS | VT | 05478 |
| ROBERT CINCOTTA | JEAN CINCOTTA | 9/1/2021 | B 97 CHIMNEY HILL | WILMINGTON | VT | 05363 |
| WILLIAM R HERTEL | JEANNIE E HERTEL | 5/1/2037 | 10101 SOUTHEAST 270TH PLACE | KENT | WA | 98030 |
| GEORGE A. GOINS | KATHERINE GULLETTE | 3/1/2022 | 1017 N JUNETT ST | TACOMA | WA | 98406 |
| R LARRY HOTS | SHIRLEY A HOTS | 10/1/2029 | 1020 11TH ST | SNOHOMISH | WA | 98290 |
| CHARLES W VANNYHUIS | LAUREL A VANNYHUIS | 5/1/2029 | 1020 GARDEN DRIVE | LYNDEN | WA | 98264 |
| NICOLAS F ABINOJA | | 6/1/2037 | 10224 62ND AVENUE SOUTH | SEATTLE | WA | 98178 |
| TONY PIGNATARO | SUZANNE PIGNATARO | 3/1/2022 | 1060 N PARK DRIVE | EVERETT | WA | 98203 |
| RICHARD L LONEY | SAMANTHA M LONEY | 6/1/2025 | 10909 NORTH EAST 90TH | VANCOUVER | WA | 98662 |
| BONNIE L ANDREWS | | 2/1/2026 | 1107 DAZET RD | YAKIMA | WA | 98908 |
| MARK WALKER ESTATE | | 12/1/2021 | 11899 VENICE LOOP NORTHEAST | BAINBRIDGE ISLAND | WA | 98110 |
| ROBERT TODD DUNLAP | JANETTE L. DUNLAP | 12/1/2021 | 11928 179TH PLACE NE | REDMOND | WA | 98052 |
| VANDANA KUMBLA | | 8/1/2021 | 12247 146TH AVENUE SE | RENTON | WA | 98059 |
| SUSAN L CATALANO | | 6/1/2032 | 1230 SOUTH VERDE STREET | TACOMA | WA | 98405 |
| NORMA JEAN BENNETT | | 4/1/2022 | 12305 NE 16TH ST | VANCOUVER | WA | 98684 |
| MURIS SAAB | | 2/1/2021 | 127-B 25TH AVENUE E | SEATTLE | WA | 98112 |
| PETER G. HUNT | | 5/1/2020 | 1332 BELLEVUE WAY SE | BELLEVUE | WA | 98004 |
| JASON M. STOLT | SALWA F. STOLT | 5/1/2019 | 13403 87TH AVENUE COURT E | PUYALLUP | WA | 98373 |
| THOMAS E. SHORTHOUSE | JACKIE L. SHORTHOUSE | 9/1/2019 | 1346 W BEACH ROAD | OAK HARBOR | WA | 98277 |
| RICHARD D HOLMAN | BARBARA C HOLMAN | 2/1/2027 | 137 SOUTH 293RD STREET | FEDERAL WAY | WA | 98003 |
| SCOTT A. SHRINER | DELORIS E SHRINER | 8/1/2029 | 13997 STATE ROUTE 2 | ORONDO | WA | 98843 |
| RUSSEL W HEDMAN | THELMA J HEDMAN | 5/1/2021 | 14146 NORTHWEST DOLLY VARDEN LANE | BREMERTON | WA | 98312 |
| ALBERT GREENBERG | KATHRYN T. GREENBERG | 4/1/2022 | 1428 E WARD STREET | SEATTLE | WA | 98112 |
| CHRIS MEREDITH | | 6/1/2022 | 14547 NORTHEAST 40TH STREET #J102 | BELLEVUE | WA | 98007 |
| KYLE MUNKRES | ANNA MUNKRES | 8/1/2032 | 15007 44TH AVENUE COURT NORTHWEST | GIG HARBOR | WA | 98332 |
| HUGH N. NORTH | MARIE E. NORTH | 6/1/2021 | 1505 207TH PLACE NE | SAMMAMISH | WA | 98074 |
| RICHARD L. MEESTER | WINDY MEESTER | 10/1/2020 | 1505 RAINIER STREET | KENNEWICK | WA | 99337 |
| ANNETTE K. HIMMELSBACH | JESSE HIMMELSBACH | 7/1/2022 | 15819 LEARY WAY NE D229 | REDMOND | WA | 98052 |
| DEANN K. DEGARD | MICHAEL B. DEGARD | 1/1/2021 | 15933 35TH DRIVE SE | BOTHELL | WA | 98012 |
| STEPHEN R BOSEN | PAMELA K BOSEN | 8/1/2021 | 160 MELBA LANE | WOODLAND | WA | 98674 |
| STEVEN R. JOHNSON | AMY J. FUNSTEN-JOHNSON | 3/1/2019 | 1600 EAST BAY DRIVE NE | OLYMPIA | WA | 98506 |
| JEFFERY S. DALTON | | 5/1/2021 | 16033 277TH PLACE NE | DUVALL | WA | 98019 |
| GARY A MATSON | KATHLEEN F MATSON | 5/1/2021 | 16518 NORTHEAST 101ST STREET | VANCOUVER | WA | 98682 |
| MARK A. MYERS | TONI L. MYERS | 3/1/2027 | 1656 E ALDER ST | WALLA WALLA | WA | 99362 |
| CHAD J. FORD | | 12/1/2021 | 1711  E. NEBRASKA AVENUE | SPOKANE | WA | 99208 |
| MICHAEL C. CHAMPION | KAREN B. CHAMPION | 5/1/2020 | 17410 145TH PLACE NE | WOODINVILLE | WA | 98072 |
| EDWARD W HENRY | | 7/1/2019 | 17824 31ST DR NE | ARLINGTON | WA | 98223 |
| THOMAS C HULETT | | 2/1/2027 | 1801 NW 140TH CIRCLE | VANCOUVER | WA | 98685 |
| ROBERT B HENDERSON | EDITH HENDERSON | 7/1/2021 | 18021 NW HINTZVILLE RD | SEABECK | WA | 98380 |
| OSCAR M. KOENDERS | | 10/1/2021 | 1817 220TH PLACE NE | SAMMAMISH | WA | 98074 |
| MIKIO AOKI | REIKO AOKI | 2/1/2027 | 1821 180TH AVE NE | BELLEVUE | WA | 98008 |
| JAMES MANSON | DOROTHY C KENNISON | 4/1/2037 | 18304 NORTHEAST 156TH STREET | WOODINVILLE | WA | 98072 |
| JOHN R COLLINS JR | CYNTHIA L COLLINS | 1/1/2022 | 18601 SE 136TH ST | RENTON | WA | 98059 |
| JOHN QUINCY ADAMS | ROSALIND ARMOUR | 9/1/2028 | 18606 OLYMPIC VIEW DRIVE | EDMONDS | WA | 98020 |
| MARIO B. DOIRON | NATALIA I. KOSTIOUK | 7/1/2021 | 18817 19TH DRIVE SE | BOTHELL | WA | 98012 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LEONID VAVRINYUK | IRINA VAVRINYUK | 4/1/2022 | 19003 5TH STREET EAST | LAKE TAPPS | WA | 98391 |
| FRANCIS L ROBINSON | MARTIN T KUHARSKI | 9/1/2026 | 19006 100TH AVENUE NORTH EAST | BOTHELL | WA | 98011 |
| DAVID G. KIRKINGBURG | | 7/1/2028 | 1915 SOUTH RIDGEMONT DRIVE | SPOKANE VALLEY | WA | 99037 |
| DARRELL BROWN | | 12/1/2021 | 1945 S I ST | TACOMA | WA | 98405 |
| DAVID WILEY | KIM WILEY | 10/1/2019 | 19730 BEAVER VALLEY ROAD | LEAVENWORTH | WA | 98826 |
| MAXIMILIAN MACDONALD | | 2/1/2037 | 1983 BISHOP ROAD | CHEHALIS | WA | 98532 |
| JEREMY J HALLSTROM | | 7/1/2031 | 1993 ADVANTAGE AVE | PORT ORCHARD | WA | 98366 |
| JOANNE MARIE BROUGHAM | | 1/1/2022 | 20129 13TH AVENUE SOUTH | SEATAC | WA | 98198 |
| DAVID SIEK | | 3/1/2020 | 2015 I STREET | BELLINGHAM | WA | 98225 |
| DANIEL JONDAL | SUSAN JONDAL | 3/1/2024 | 2017 151ST WAY SE | MILL CREEK | WA | 98012 |
| LOY REEVES | LINDA M. MITZLAFF | 3/1/2022 | 20618 NORTH SOUTH BANK ROAD | NINE MILE FALLS | WA | 99026 |
| MICHAEL C DEROCHER | TERRI L DEROCHER | 9/1/2019 | 207 E PNE NEEDLE AVE | COLBERT | WA | 99005 |
| SUSAN M LEONELLI | | 10/1/2021 | 2108 NE NEWTON LN | ISSAQUAH | WA | 98029 |
| JANEE PUGH | | 3/1/2026 | 21414 44TH AVENUE COURT EAST | SPANAWAY | WA | 98387 |
| ERIN MCGLOTHLIN | | 1/1/2037 | 216 SOUTH 56TH STREET | TACOMA | WA | 98408 |
| HAIMANOT ADMASSU | | 8/1/2021 | 21623 41ST AVE SE | BOTHELL | WA | 98021 |
| DESIREE BOSHART | | 1/1/2021 | 21803 108TH AVENUE SOUTHEAST | KENT | WA | 98031 |
| FRANKLIN C. WILLIVER | | 12/1/2020 | 21903 54TH AVE WEST | MOUNTLAKE TERRACE | WA | 98043 |
| AMY W. IP | | 11/1/2021 | 220 FIRST STREET | KIRKLAND | WA | 98033 |
| KENT W SCARTH | SUSAN K SCARTH | 4/1/2037 | 22978 BUCHANAN STREET | MOUNT VERNON | WA | 98273 |
| PAUL B. JACOB | SCOTT A. JACOB | 7/1/2021 | 2302 E CENTRAL AVENUE | SPOKANE | WA | 99208 |
| TIMOTHY K. PAYNE | | 4/1/2020 | 23020 83RD AVENUE W | EDMONDS | WA | 98026 |
| STACEY GOODBUFFALO | | 10/1/2020 | 2322 CRESTLINE DR | BELLINGHAM | WA | 98229 |
| CARLOS LOVE CUESTA | MARTHA LIGIA BECERRIL DE LOVE | 5/1/2021 | 23438 NE 29TH PLACE | SAMMAMISH | WA | 98074 |
| MICHAEL R STEPHENS | PERIANNE STEPHENS | 8/1/2019 | 23501 34TH AVE W | BRIER | WA | 98036 |
| CRAIG W. WOLF | KARALEE S. WOLF | 3/1/2019 | 24027 OLD OWEN RD | MONROE | WA | 98272 |
| MICHAEL J. WILLIAMS | BRENDA B WILLIAMS | 8/1/2029 | 2421 WEDGEWOOD DRIVE SE | OLYMPIA | WA | 98501 |
| RONALD HUGHES | BARBARA HUGHES | 11/1/2019 | 2503 BIRCHFIELD ROAD | YAKIMA | WA | 98901 |
| RANDALL S REIMER | ANN N REIMER | 5/1/2018 | 2509 MUKILTEO SPEEDWAY | MUKILTEO | WA | 98275 |
| SUSANNE HOLLYFIELD | | 3/1/2021 | 2550 HILLIS DRIVE | LANGLEY | WA | 98260 |
| MITCHEL L KOBE | | 4/1/2021 | 25611 112TH STREET E | BUCKLEY | WA | 98321 |
| ROBERT RAMSDALL | | 3/1/2027 | 2628 LOUISE STREET WEST | UNIVERSITY PLACE | WA | 98466 |
| THOA K NGUYEN | | 2/1/2026 | 27520 137TH AVE SOUTHEAST | KENT | WA | 98042 |
| JAYSON S MAEDA | MICHELLE MAEDA | 2/1/2028 | 27725 N E 34TH STREET | REDMOND | WA | 98053 |
| JEROEN DE BORST | IRIS R. DE BORST | 11/1/2020 | 2849 220TH PLACE NE | SAMMAMISH | WA | 98074 |
| MICHAEL J DAHL | JEAN M DAHL | 11/1/2024 | 3003 Sherwood Drive | Olympia | WA | 98501 |
| MICHAEL KUNKEL | BARBARA KUNKEL | 10/1/2025 | 3027 RIM DRIVE | EVERETT | WA | 98208 |
| PAMELA S RITZ | | 5/1/2029 | 3077 FARMER DELL ROAD EAST | PORT ORCHARD | WA | 98366 |
| MARILYN J. HANSEN | | 3/1/2022 | 3103 W PEARL STREET | PASCO | WA | 99301 |
| DALE GRAMLING | | 6/1/2032 | 3116 CRYSTAL SPGS RD W | UNIVERSITY PLACE | WA | 98466 |
| JULIE L JENSEN | | 11/1/2021 | 31237 NE 111TH ST | CARNATION | WA | 98014 |
| DOUGLAS L. MILLER | | 4/1/2030 | 3201 STEPHENS ROAD EAST | RAYMOND | WA | 98577 |
| MELANIE J. GUTHRIE | | 10/1/2021 | 32610 7TH AVENUE SW | FEDERAL WAY | WA | 98023 |
| ROBIN D HAYDEN | NEAL A HAYDEN | 12/1/2030 | 3269 37TH COURT | WASHOUGAL | WA | 98671 |
| DANIEL L. MCINTOSH | LINDA S. MCINTOSH/WHEELER | 4/1/2019 | 3440 25TH AVE W #102 | SEATTLE | WA | 98199 |
| SHERI LEE JONES | MARK L JONES | 1/1/2029 | 3556 SOUTH EAST BEAR TREE LANE | PORT ORCHARD | WA | 98367 |
| JOHN R CORY | CAROL A CORY | 8/1/2021 | 3605 SUNDERLAND S | SPOKANE | WA | 99206 |
| MICHAEL ATWOOD | MICHELLE ATWOOD | 11/1/2019 | 3628 105TH PLACE SE | EVERETT | WA | 98208 |
| NESTOR J. PORTILLO | | 9/1/2020 | 3628 255TH LANE SE | ISSAQUAH | WA | 98029 |
| ROBERT T SELLERS | | 11/1/2025 | 37300 THORS RD NE | HANSVILLE | WA | 98340 |
| PATRICIA ANN GARDNER | | 2/1/2029 | 4 143RD AVENUE SOUTHEAST | BELLEVUE | WA | 98007 |
| MARCELLA CHAVEZ | PEDRO CHAVEZ | 7/1/2021 | 4011 N FARR ROAD | SPOKANE VALLEY | WA | 99206 |
| GWEN L. MITCHELL | | 8/1/2020 | 4016 WEST HENRY STREET | PASCO | WA | 99301 |
| JAN W. BOLDT | DIANA S. BOLDT | 2/1/2019 | 40313 SE GIBSON ROAD | WASHOUGAL | WA | 98671 |
| DANIEL WILMOT | KRISTINE WILMOT | 4/1/2024 | 4127 220TH STREET NORTHWEST | STANWOOD | WA | 98292 |
| ROBERT L ORVIS | | 7/1/2019 | 417 W 20TH | KENNEWICK | WA | 99337 |
| PARNELL W. GRANGER | | 6/1/2021 | 4217 E PRATT AVENUE | SPOKANE | WA | 99202 |
| LORI A YOUNGMAN | | 9/1/2019 | 4535 NW ASPEN ST | CAMUS | WA | 98607 |
| MARY B SWEETEN | RAY A SWEETEN | 4/1/2037 | 460 SOUTHEAST MILL CREEK ROAD | SHELTON | WA | 98584 |
| GEORGE H TANG | | 3/1/2021 | 4800 NE 5TH ST | RENTON | WA | 98059 |
| VANCE L. SHAW | CHRISTINE E. SHAW | 5/1/2021 | 4907 N MAPLE STREET | SPOKANE | WA | 99205 |
| SHERRY M. VANDERSNICK | | 9/1/2020 | 4911 197TH AVE EAST | BONNEY LAKE | WA | 98391 |
| JOSEPH HARDING JR. | BARBARA CLARK HARDING | 8/1/2024 | 4931 S.R. 27 | PULLMAN | WA | 99163 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| PAMELA RUSSELL | | 10/1/2019 | 506 N 9TH ST | SELAH | WA | 98942 |
| EVERETT CLARK JOHNSON | LORRAINE JEAN JOHNSON | 2/1/2026 | 507 WEST ADAMS STREET | GARFIELD | WA | 99130 |
| PHILIP RONDO JR. | CLARE MALCOLM | 5/1/2024 | 5070 116TH AVENUE SOUTHEAST | BELLEVUE | WA | 98006 |
| WILLIAM J NEUHARDT | KIMBERLY A NEUHARDT | 5/1/2025 | 51 PNE ST 101 | EDMONDS | WA | 98020 |
| TIMOTHY N. THOMPSON | CHERIE B. THOMPSON | 6/1/2020 | 512 STACKHOUSE SREET | SUNNYSIDE | WA | 98944 |
| LARRY D LEACH | SHERYL L LEACH | 7/1/2029 | 5218 NE 133RD PL | MARYSVILLE | WA | 98271 |
| CURT FRIDELL | JILL L WIINIKKA | 2/1/2037 | 5821 WEST FLOWING LAKE ROAD | SNOHOMISH | WA | 98290 |
| RICHARD L LATHROP SR | MARIANNE F LATHROP | 2/1/2029 | 5911 WEST CHIPPEWA COURT | SPOKANE | WA | 99208 |
| THOMAS E. BETTINGER | SUSAN M. BETTINGER | 5/1/2021 | 5966 DOSEWALLIPS ROAD | BRINNON | WA | 98320 |
| SANDRA J LLOYD | | 9/1/2025 | 6 ASHLEY DRIVE | MONTESANO | WA | 98563 |
| JOHN POLLARD | JENNIFER POLLARD | 10/1/2021 | 6032 111TH PLACE NE | KIRKLAND | WA | 98033 |
| SCOTT C. THOMPSON | CATHY L. THOMPSON | 6/1/2020 | 6401 NE 181ST STREET | KENMORE | WA | 98028 |
| PAULINE MARIA TYACK-HUNT | | 5/1/2020 | 6521 82ND AVENUE SE | MERCER ISLAND | WA | 98040 |
| JOANNE GALLASCH | | 4/1/2032 | 6710 TOPAZ DR SOUTHWEST | TACOMA | WA | 98498 |
| THOMAS G. CYR | | 11/1/2021 | 702 S 25TH AVENUE | YAKIMA | WA | 98902 |
| FRANCES E LEWIS | ROBERT N LEWIS | 7/1/2029 | 7131 BAYHILL RD NORTHEAST | BAINBRIDGE ISLAND | WA | 98110 |
| DONALD R. DUFOUR | RACHEL M. DUFOUR | 4/1/2026 | 7348 WOODLAND RD | FERNDALE | WA | 98248 |
| MARY LOU ROSSON | LEE ROSSON | 12/1/2029 | 735 JORGENSON ROAD | ONALASKA | WA | 98570 |
| RANDELL W. LAMPERT | PATRICIA J. LAMPERT | 7/1/2021 | 7408 NE 63RD AVENUE | VANCOUVER | WA | 98661 |
| IGOR SEDUKHIN | SVETLANA SEDUKHIN | 9/1/2020 | 767 BEAR RIDGE DR. NW | ISSAQUAH | WA | 98027 |
| CHRISTAN A MATHEWS | MARIE M MATHEWS | 8/1/2020 | 7803 MIDVALE RD | YAKIMA | WA | 98908 |
| JOSEPH SESSO | | 5/1/2024 | 80 SOUTH JACKSON #306 | SEATTLE | WA | 98104 |
| KENNETH J ORMSBY | | 9/1/2025 | 8128 BEVERLY LN | EVERETT | WA | 98203 |
| GLENN TOWER | APRIL TOWER | 7/1/2021 | 8233 E D ST | TACOMA | WA | 98404 |
| KIMBERLY E. WAILES | | 9/1/2021 | 8814 96TH ST NW | GIG HARBOR | WA | 98332 |
| TIMOTHY WILLSON | | 4/1/2019 | 8903 HIPKINS ROAD SW | LAKEWOOD | WA | 98498 |
| JAKOB NIELSEN | VIBEKE H. HANSEN | 5/1/2020 | 8925 237TH PLACE NE | REDMOND | WA | 98053 |
| MARK A. RAUSCHERT | | 8/1/2020 | 8929 33RD STREET WEST | UNIVERSITY PLACE | WA | 98466 |
| SOPHEAP KHIM | | 5/1/2027 | 9002 SOUTH M STREET | TACOMA | WA | 98444 |
| BARBARA GARVIK | | 8/1/2028 | 919 NORTH 188TH STREET | SHORELINE | WA | 98133 |
| GEORGINE KOSKI | | 9/1/2029 | 938 SANDELL ROAD | CAMANO ISLAND | WA | 98282 |
| EDWARD SOLSENG | | 1/1/2019 | 9638 BEACON AVE S | SEATTLE | WA | 98118 |
| PETER C. NICHOLSON | JULIE L. NICHOLSON | 8/1/2020 | 9702 NE 35TH AVE | VANCOUVER | WA | 98665 |
| SZYMON P. STACHNIAK | | 6/1/2021 | 9920 NE 119TH STREET 107 | KIRKLAND | WA | 98034 |
| SAMUEL S HEMINGWAY | | 6/1/2020 | 9923 NE LAFAYETTE AVENUE | BAINBRIDGE ISLAND | WA | 98110 |
| GAIL JANZ | RALPH LOEFFLER | 2/1/2019 | 10131 COUNTY ROAD D | AMHERST | WI | 54406 |
| KEVIN M KOX | | 2/1/2022 | 1117 JAYMAR | GREEN BAY | WI | 54313 |
| MARIE SOTILLO | | 7/1/2021 | 1167 RALEIGH ST | GREEN BAY | WI | 54304 |
| DANIEL J BOUDREAU | MELISSA M BOUDREAU | 11/1/2020 | 1205 5 MILE RD | CALEDONIA | WI | 53402 |
| PETER L STEIB | | 2/1/2029 | 12425 LAUREL LANE | ELM GROVE | WI | 53122 |
| LILLIAN J. FELLIN | | 3/1/2019 | 1413 MENOMONEE | SOUTH MILWAUKEE | WI | 53172 |
| JOHN F. THALMAN | ELANA K THALMAN | 10/1/2029 | 1703 WHITE AVE | BELOIT | WI | 53511 |
| RAJIT SALUJA | JYOTI SALUJA | 9/1/2019 | 19095 ASHBOURNE LN | BROOKFIELD | WI | 53045 |
| TIMOTHY J. FISHER | STACY E. FISHER | 2/1/2021 | 2228 DONEGAL COURT | HUDSON | WI | 54016 |
| KATHLEEN WACHOWIAK | | 11/1/2019 | 2408 W DENIS AVENUE | MILWAUKEE | WI | 53221 |
| CLIFFORD M. WALL | BETTY E. WALL | 2/1/2020 | 2576 RIVERSIDE DRIVE | GREEN BAY | WI | 54301 |
| RICHARD TOLLEFSRUD | LINDA A RESCH | 5/1/2020 | 27167 250TH | HOLCOMBE | WI | 54745 |
| ANTON J. RATHSACK | KATHLEEN T. RATHSACK | 5/1/2019 | 2741 35TH STREET | TWO RIVERS | WI | 54241 |
| PAUL D NOVAK | SUSAN L NOVAK | 7/1/2019 | 27741 304TH AVE | HOLCOMBE | WI | 54745 |
| ALISA R ROBERTS | | 1/1/2034 | 2816 LYNX ROAD | MOSINEE | WI | 54401 |
| DAVID B FURA | DENA M FURA | 7/1/2019 | 291 WESTFIELD WAY | PEWAUKEE | WI | 53072 |
| DANIEL R. BURNETT | DENISE M BURNETT | 7/1/2020 | 3207 MARY ANN DRIVE | WAUKESHA | WI | 53188 |
| TIMOTHY R. O'NEIL | SARAH F O'NEIL | 4/1/2022 | 3223 SHERMAN ST | EAU CLAIRE | WI | 54701 |
| MARK W KOLODSKE | JOEL S MILLER | 5/1/2022 | 39016 88TH PL | POWERS LAKE | WI | 53159 |
| LOUIS A. TRAEGER | LINDA A. TRAEGER | 5/1/2019 | 4012 CREEKVIEW RD | DEPERE | WI | 54115 |
| JOHN D. DEBAUCHE | DAWN M. DEBAUCHE | 6/1/2021 | 408 ABRAMS | GREEN BAY | WI | 54302 |
| JACOB GELFAND | NINA MINKANOVSKY-GELFAND | 7/1/2019 | 412 EAST NORTH PT RD | MEQUON | WI | 53092 |
| BAHA W AWADALLAH | | 10/1/2021 | 4295 S WHITNALL AVE UNIT O | MILWAUKEE | WI | 53207 |
| BING BING LI | BRIAN W. HAGEY | 6/1/2021 | 5302-04 TRAFALGAR PLACE | MADISON | WI | 53704 |
| DEBRA J. MCMULLEN | | 2/1/2019 | 609 SCHOOL CT | MENASHA | WI | 54952 |
| STEVEN D WEISS | | 5/1/2029 | 6520 S SHORE DR | ALTOONA | WI | 54720 |
| MICHAEL R LOPP | ANGELA K LOPP | 9/1/2021 | 715 MYRTLE ST | REEDSBURG | WI | 53959 |
| JO ANN S HEINDEL | | 8/1/2021 | 7874 COUNTY ROAD Y | OCONTO | WI | 54153 |

| Borrower Name | Co-Borrower Name | Maturity Date | Property Address | Property City | Property State | Property Zip |
|---|---|---|---|---|---|---|
| LEE VAN DER GEEST | BRENDA VAN DER GEEST | 6/1/2019 | 8150      N 60TH AVE | WAUSAU | WI | 54401 |
| DANIEL G. HAIGHT | RANEA A. HAIGHT | 4/1/2019 | 894 N PINE MEADOW COURT | OCONOMOWOC | WI | 53066 |
| LINDA A. BOHDE | ROBERT D. BOHDE | 2/1/2021 | 8998 W GREEN POINT ROAD | HAYWARD | WI | 54843 |
| JEFFREY D VORPAHL | SUSAN J VORPAHL | 10/1/2021 | 9042 GREENACRE CT | GREENDALE | WI | 53129 |
| GREGORY A. FOSTER | LINDA M. FOSTER | 8/1/2020 | N4585 CAWLEY AVE | NEILLSVILLE | WI | 54456 |
| DOUGLAS W. KRAMER | JOAN F. KRAMER | 8/1/2021 | S131 OVERBROOK AVENUE | ELROY | WI | 53929 |
| MARK D WOLDT | LORI E WOLDT | 7/1/2019 | W168 N10290 WILDROSE LANE | GERMANTOWN | WI | 53022 |
| DAVID L HARDENBROOK | CHRISTINE L HARDENBROOK | 3/1/2019 | W168N8438 JACOBSON DRIVE | MENOMONEE FALLS | WI | 53051 |
| BLYE ELLIOTT | LAURIE ELLIOTT | 2/1/2020 | W279 N4900 JERILANE COURT | PEWAUKEE | WI | 53072 |
| MICHAEL P. CHAPLESKI | KIMBERLY F. CHAPLESKI | 5/1/2020 | 010 SENECA | SNOWSHOE | WV | 26209 |
| JOHN C. NEGARD | | 12/1/2021 | 108 SOARING EAGLE | SNOWSHOE | WV | 26209 |
| GARY L. RIFFE | JULIE K. RIFFE | 4/1/2021 | 11 JAMES DR | HUNTINGTON | WV | 25705 |
| CARL E. WILLIAMS | JOAN S. WILLIAMS | 5/1/2021 | 13 NORVILLE DRIVE | BUCKHANNON | WV | 26201 |
| EARL E. WAGGONER | | 4/1/2020 | 1722 PARKERSBURG ROAD | SPENCER | WV | 25276 |
| DALLAS K. KELLEY II | MICHELLE L. KELLEY | 5/1/2021 | 308 BERMAN DRIVE | MILTON | WV | 25541 |
| BARBARA A. SATTERFIELD | | 2/1/2021 | 313 KINGS ROW | FAIRMONT | WV | 26554 |
| JOHN P. NULL | | 3/1/2021 | 330 7TH AVE W | HUNTINGTON | WV | 25701 |
| DAVID G. TRICKETT | SUSAN B. TRICKETT | 6/1/2020 | 35 HUNTER'S RIDGE ROAD | SNOWSHOE | WV | 26209 |
| LORRAINE A. CRANDALL | JOHN W. CRANDALL | 9/1/2022 | 411 ARLINGTON STREET | FAIRMONT | WV | 26554 |
| DAVID L. MATCHEN | | 3/1/2021 | 416 SHADETREE CIRCLE | PRINCETON | WV | 24740 |
| RICHARD L. CARBAUGH | CAROL B. CARBAUGH | 9/1/2020 | 446 4H LAKE ROAD | DANIELS | WV | 25832 |
| BONNIE L MORRIS | | 5/1/2020 | 4924 SPRING RD | HUNTINGTON | WV | 25705 |
| MATTHEW J. MCKEON | | 2/1/2021 | 75 HUNTING HILLS DRIVE | CHARLESTON | WV | 25311 |
| ARCHIE R PHIPPS | | 2/1/2035 | RR3 LAKEVIEW DRIVE | JUMPING BRANCH | WV | 25969 |
| ROBERT G. ROLEN JR | DORLAS M. ROLEN | 12/1/2020 | RT. 1 BOX 494 A | BLUEFIELD | WV | 24701 |
| MICHAEL J BOWER | | 5/1/2019 | RTE 1 BOX 104-1 | WALKER | WV | 26180 |
| ALAN COPE | DONNA R COPE | 9/1/2030 | 1260 2ND AVE EAST | SHERIDAN | WY | 82801 |
| MARK BROOKS | MICHELLE M BROOKS | 3/1/2025 | 200 W 8TH STREET | PINE BLUFFS | WY | 82082 |
| LARRY D. CLARK | ALPHA L CLARK | 8/1/2020 | 2009 APSEN SPRINGS ROAD | KEMMERER | WY | 83101 |
| RICHARD L BOULETTE | JANET J BOULETTE | 8/1/2020 | 210 E WASHAKIE | LANDER | WY | 82520 |
| MICHELLE H HARRIS | JOHN H HARRIS | 10/1/2021 | 245 NORTH COUNTY RD 341 | KEMMERER | WY | 83101 |
| WILLIAM A. SHEPPARD | RUTH M. SHEPPARD | 9/1/2026 | 247 SPRUCE DRIVE | THAYNE | WY | 83127 |
| DARRELL WENDLING | FONDA WENDLING | 5/1/2027 | 26 DEER DRAW TRAIL | MOORCROFT | WY | 82721 |
| RUSSEL J. COOLEY | | 7/1/2030 | 301 BRIDGE STREET | DAYTON | WY | 82839 |
| PAUL H. DUREE | | 9/1/2021 | 316 GANNETT STREET | EVANSTON | WY | 82930 |
| ROBERT M FINK | JOY A FINK | 11/1/2026 | 360 WATERFOWL WAY | LANDER | WY | 82520 |
| LUCINDA A. NEELY | | 8/1/2020 | 381 LINCOLN | PINEDALE | WY | 82941 |
| LINDA LEE BUUS | | 2/1/2027 | 415 SISSION | MOORCROFT | WY | 82721 |
| MARK GREGORY MCCLINTOCK | BRIGITTE KELLIE MCCLINTOCK | 6/1/2020 | 5001 KNICKERBOCKER STREET | GILLETTE | WY | 82718 |
| JOSEPH PATTI JR | SANDRA K. COULSON | 8/1/2019 | 626 EAST IOWA STREET | CHEYENNE | WY | 82009 |
| JAMES A. PERKINS | JANE M. PERKINS | 10/1/2030 | 716 ABSARAKA STREET | SHERIDAN | WY | 82801 |
| WILLIAM D. CAMPBELL | SHERYL L. CAMPBELL | 8/1/2021 | 758 TERRACE DRIVE | ALPINE | WY | 83128 |
| RHEDA K BROWN | ROY E BROWN | 6/1/2020 | 77 SACAJAWEA AVE | LANDER | WY | 82520 |
| STEVEN J LANDIS | | 8/1/2035 | 815 WHITEHOUSE DR | JACKSON | WY | 83002 |
| MICHAEL R SORENSEN | | 9/1/2019 | 880 STAR FLOWER DR | WILSON | WY | 83014 |
| BRYAN R. WILLIS | JULEE WILLIS | 12/1/2019 | 9200 WILDFLOWER DRIVE | CHEYENNE | WY | 82009 |