UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al.,[1]          :        Case No. 12-12020 (MG)
                                              :
                                              :
                                              :        (Jointly Administered)
              Debtors.                        :
----------------------------------------------------x

## AMENDED AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On December 5, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit B**, via Overnight Mail upon the service list attached hereto as **Exhibit C**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit D**:

- **Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 6020]

B. Additionally, on December 17, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the service list attached hereto as **Exhibit E**, via Overnight Mail upon the service list attached hereto as **Exhibit F**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

1

- **Supplemental Notice of Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et. al. and the Official Committee of Unsecured Creditors**, attached hereto as **<u>Exhibit A</u>**

- **Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 6020]

Dated:  December 18, 2013

<i>/s/ Clarissa D. Cu</i>
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th of December, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  */s/ Ross Bernstein*

- **Supplemental Notice of Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et. al. and the Official Committee of Unsecured Creditors**, attached hereto as **<u>Exhibit A</u>**

- **Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 6020]

Dated:  December 18, 2013

<u>    /s/ Clarissa D. Cu            </u><br>
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th of December, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  <u>/s/ Ross Bernstein            </u>

2

# EXHIBIT A

**Hearing Date:  December 20, 2013 at 10:00 a.m. (Eastern Time)**
**Supplemental Objection Deadline:  December 23, 2013 at 5:00 p.m. (Eastern Time)**
**Supplemental Telephonic Hearing Date:  December 27, 2013 at 3:00 p.m. (Eastern Time)**

MORRISON & FOERSTER LLP
Gary S. Lee
Norman S. Rosenbaum
Jordan A. Wishnew
Samantha Martin
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Counsel for the Debtors and*
*Debtors in Possession*

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
Joseph A. Shifer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

--------------------------------------------------------------

### SUPPLEMENTAL NOTICE OF PLAN PROPONENTS' MOTION FOR ORDER ESTABLISHING THE DISPUTED CLAIMS RESERVE IN CONNECTION WITH THE JOINT CHAPTER 11 PLAN PROPOSED BY RESIDENTIAL CAPITAL, LLC, ET AL. AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On December 5, 2013, the debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors") and the Official Committee of Unsecured Creditors (the "Committee," and with the Debtors, the "Plan Proponents") filed the *Plan Proponents' Motion for Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, Et Al. and the Official Committee of Unsecured Creditors* [Docket No. 6020] (the "Motion").

2.      The deadline for filing objections to the Motion was December 13, 2013 (the "Objection Deadline") and a hearing on the Motion will be held on December 20, 2013 at 10:00 a.m. (Eastern Time) before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, in Room 501, One Bowling Green, New York, New York 10004-1408 (the "Hearing").  Due to an error in service, some parties whose claims are subject to the Motion may not have received timely notice of the Motion.  Accordingly, the Plan Proponents are sending you this supplemental notice of the Motion.  To the extent you did not receive timely notice of the  Motion, you may file an objection by **December 23, 2013 at 5:00 p.m. (Eastern Time)** (the "Supplemental Objection Deadline").

3.      Any objection to the Motion must be made in writing, filed with the Court (with a copy to Chambers) and served in accordance with the Order Under Bankruptcy Code Sections 102(1), 105(a) and 105(d), Bankruptcy Rules 1015(c), 2002(m) and 9007 and Local Bankruptcy Rule 2002-2 Establishing Certain Notice, Case Management and Administrative Procedures [Docket No. 141] (the "Case Management Order"), and served upon the Special Service List, as that term is defined in the Case Management Order, so as to be actually received no later than the Supplemental Objection Deadline.

4.      If no objections to the Motion are timely filed and served on or before the Supplemental Objection Deadline, the Court may enter an order granting the Motion on a final basis without a hearing or any further notice to any party.  If an objection to the Motion is received in accordance with the terms of the above paragraph that is not withdrawn or resolved, a telephonic hearing on objections filed by the Supplemental Objection Deadline will be held on **December 27, 2013 at 3:00 p.m. (Eastern Time)** before the Honorable Martin Glenn, United States Bankruptcy Judge (the "Supplemental Hearing").

5.      Copies of the Motion and the Case Management Order can be viewed and obtained for a fee via PACER at www.pacer.gov or (without charge) on the Debtors' restructuring website at www.kccllc.net/rescap.

Dated:  December 17, 2013
        New York, New York

/s/ Norman S. Rosenbaum
Gary S. Lee
Norman S. Rosenbaum
Jordan A. Wishnew
Samantha Martin
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York  10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Counsel for the Debtors*
*and Debtors in Possession*

-and-

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
Joseph A. Shifer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-3280
Facsimile:  (212) 715-8000

*Counsel for the Official Committee of Unsecured*
*Creditors*

- 2 -

# EXHIBIT B

Exhibit B
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams & Vincent J Marriott III | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA; ISGN Solutions, Inc. |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com; jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com; | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |

Exhibit B
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com; | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin & Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON, LLP | Benjamin Noren | bnoren@hinshawlaw.com | Adv. Case No. 13-01208 Counsel to Defendants, Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Carl E Black | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 5 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit B
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York State Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |

Exhibit B
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Ericksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel for Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Interceditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |

Exhibit B
Master Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCORP Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Fordyce |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro & Cristine Irvin Phillips | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT C

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle LLC | Juliana Priest | 280 Park Avenue 36th Floor | c o Investcorp International | New York | NY | 10022 | |
| 1650 Corporate Circle LLC | Matthew J Williams | 200 Park Avenue No47 | c o Gibson Dunn & Crutcher | New York | NY | 10166-0193 | |
| 2255 Partners LP | Leo Divinsky | 100 Wilshire Blvd Suite 1600 | Worthe Real Estate Group | Santa Monica | CA | 90401 | |
| 2255 Partners LP | M David Minnick Ana N Damonte | Four Embarcadero Center 22nd Floor | Pillsbury Winthrop Shaw Pittman LLP | Los Angeles | CA | 90017-3383 | |
| Adam Leppo | | 571 Brossard Drive | | Thousand Oaks | CA | 91360 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | DALLAS | TX | 75320 | |
| Alan M Jacobs Liquidating Ttee | New Century Liquidating Trust | 2600 Eagan Woods Dr Ste 400 | c o ASK Financial LLP | St Paul | MN | 55121 | |
| Alysa Irizarry | Brenden P Leydon | 80 4th Street | Tooher Wocl & Leydon LLC | Stamford | CT | 6905 | |
| American Residential Equities LLC | Lisa Phillips | 3121 Washington Blvd | | New York | NY | 10005 | |
| Anchor Title Services Inc | Daniel C McCarthy | 10216 Bryant Road | | Lithia | FL | 33547 | |
| ANNE CAMPANA | | 5912 Sandhurst Lane No. 136 | | Dallas | TX | 75206 | |
| Anne Campana | | 5912 Sandhurst Lane No. 136 | | New York | NY | 10110 | |
| Ardyce Reisenauer | Law Office of Randy E Thomas | PO Box 717 | | Woodbridge | CA | 95258 | |
| ARE LLC Individually and as Trustee | ARE LLC Trustee | 3422 Old Capitol Trail | PMB No1839 | Wilmington | DE | 19808 | |
| ASM Capital IV LP | ASM Capital | 7600 Jericho Turnpike Suite 302 | | Woodbury | NY | 11797 | |
| Auditor of State | | 1401 W Capitol Ave Ste 325 | Unclaimed Property Division | Little Rock | AR | 72201 | |
| Banc of America Funding Corp | Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | New York | NY | 10022 | |
| Banc of America Funding Corp | Meredith Kotler | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | New York | NY | 10036 | |
| Banc of America Funding Corp | William David Hinkelman | One Bryant Park | | Minneapolis | MN | 55414 | |
| Banc of America Funding Corporation | Jill Fairbrother Asst Gen Counsel | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Bank NY Mellon as Ttee 1stHorizon | Keri Goldstein Unowsky | 165 Madison Avenue 8th Floor | First Tennessee Bank NA MasterSrvcr | New York | NY | 10178-0060 | |
| Bank of America NA | Meredith Kotler Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | New York | NY | 10006 | |
| Bank of America NA | William David Hinkelman | One Bryant Park | | New York | NY | 10006 | |
| Bank of America National Associatn | Jill Fairbrother Asst Gen Counsel | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Barclays Bank PLC | Attn Joel Moss Esq | 745 Seventh Ave 20th Floor | | New York | NY | 10019 | |
| Barclays Bank PLC | Jonathan H Hofer & Ken Ziman | Four Times Square | Skadden Arps Slate Meagher & Flom | New York | NY | 10006 | |
| Barclays Capital Inc | Joshua Fritsch | 125 Broad Street | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| Barclays Capital Inc | Timothy Magee | 745 7th Ave | | San Francisco | CA | 94105 | |
| Basic Life Resources | | PO Box 665 | | Coupeville | WA | 98239 | |
| BNYMellon Ttee Holders FirstHorizon | Mortgage Pass Cert Series FH06 FA2 | 30 S 17th Street | Duane Morris Attn Lawrence Kotler | Philadelphia | PA | 19103 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph Weinstein & Joseph Rodgers | 4900 Key Tower 127 Public Square | Squire Sanders US LLP | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Peter Morrison | 4900 Key Tower 127 Public Sq | Squire Sanders US LLP | New York | NY | 10006 | |
| BRUCE PARADIS | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Waterloo | IA | 50702 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | EDEN PRAIRIE | MN | 55344 | |
| CA Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0631 | |
| Cal Western Reconveyance Corp | Attn Leslie A Berkoff | 400 Garden City Plaza | Moritt Hock & Hamroff LLP | Garden City | NY | 11530 | |
| Cal Western Reconveyance Corp | Daniel Weinblatt | 400 Northridge Road | Cal Western Reconveyance Corp | New York | NY | 10022 | |
| CALEY DEHKHODA AND QADRI LLP | | 2340 130TH AVE NE STE D 105 | | BELLEVUE | WA | 98005 | |
| California Housing Finance Agency | Attn Gregory Carter | PO Box 40234 | | Sacramento | CA | 95184-4034 | |
| California Housing Finance Agency | P Pascuzzi Felderstein Fitzgerald | 400 Capitol Mall Ste 1750 | Felderstein Fitzgerald | Stamford | CT | 6901 | |
| Canon Financial Services Inc | Attn Howard M Jaslow Esq 1259 434 | 1065 Avenue of the Americas 18th Fl | c o Platzer Swergold et al | New York | NY | 10018 | |
| CANON FINANCIAL SERVICES INC | ELAINE M MONTI | 158 GAITHER DRIVE | SUITE 200 | New York | NY | 10022 | |
| Carol Bonello | c o GMAC Mortgage | 1100 Virginia Drive | MC 190 FTW L95 | Forth Washington | PA | 19034 | |
| Cassandra Inouye | | 2255 N Ontario Street | Suite 400 | Burbank | CA | 91504 | |
| Castle Stawiarski LLC | Deanna L Westfall | 999 18th Street Suite 2301 | | New York | NY | 10006 | |
| Castle Stawiarski LLC | | 999 18th Street Suite 2301 | | Denver | CO | 80202 | |
| Charles R Hoecker | | 5502 Meadowlark Lane | | Cedar Falls | IA | 50613 | |
| CIBM Bank | Attn Atty Michael D Jankowski | 1000 North Water Street Suite 1700 | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | Patrick J Straka CFO | 1930 West Bluemound Road Suite D | | Davis | CA | 95618 | |
| Citibank NA in its capacity as Ttee | Jennifer Cupo | 24221 Calle De La Louisa Ste 308 | Citibank NA Agency & Trust | Hartford | CT | 6106 | |
| Citibank NA in its capacity as Ttee | Jennifer Cupo Director | 17400 Brookhurst Street Suite 207 | Citibank NA | Tampa | FL | 33634-7540 | |
| Citibank NA in its capacity as Ttee | Jennifer V Doran Esq | 28 State Street | Hinckley Allen & Snyder LLP | Boston | MA | 2109 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street 17th Fl | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | David B Hennes & Gary Kaplan | One New York Plaza | Fried Frank Harris Shriver&Jacobson | New York | NY | 10022 | |
| Citigroup Global Markets Inc | Edward Turan Managing Director | 388 Greenwich St 17th Floor | Citigroup Global Markets Inc | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Frederick Sosnick & Edmund M Emrich | 599 Lexington Avenue | Shearman & Sterling LLP | Charlotte | NC | 28280-4000 | |
| Citigroup Global Markets Inc | Gary Kaplan | One New York Plaza | Fried Frank Harris Shriver&Jacobson | Horsham | PA | 19044 | |
| CitiMortgage Inc | Andrew J Petrie & Sarah B Wallace | 1225 17th St Suite 2300 | Ballard Spahr LLP | Denver | CO | 80202 | |
| City of Chicago | Dept of Finance Bankruptcy Unit | 121 N Lasalle Street Room 107A | | Chicago | IL | 60602-1288 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | SHELTON | CT | 6484 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | TRUCKEE | CA | 96161 | |
| CLEVELAND MUNI COURT HOUSING DIV | | 1200 ONTARIO ST | JUSTICE CTR 13TH FL | CLEVELAND | OH | 44113 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Commonwealth of MA Ofc Atty General | Justin Lowe | 1 Ashburton Place | Office of the Attorney General | Boston | MA | 2108 | |
| Connecticut Housing Fin Authority | James Tancredi | 242 Trumbull Street | Day Pitney LLP | Stamford | CT | 6901 | |
| Connecticut Housing Fin Authority | | 999 West Street | | Rocky Hill | CT | 6067 | |
| Country Home Loans Inc | Adam S Hakki & Andrew V Tenzer | 599 Lexington Avenue | Shearman & Sterling LLP | New York | NY | 10036 | |
| Country Home Loans Inc | Michael W Schloessmann | 4500 Park Granada | BofA Legacy Asset Svcg | Calabasas | CA | 91302 | |
| Country Securities Corp | Adam S Hakkir and Andrew V Tenzer | 599 Lexington Avenue | SHEARMAN & STERLING LLP | New York | NY | 10022 | |
| Country Securities Corporation | Michael W Schloessmann | 4500 Park Granada | Bank of America | Calabasas | CA | 91302 | |
| Countrywide Home Loans Inc | Adam S Hakki & Andrew V Tenzer | 599 Lexington Avenue | Shearman & Sterling LLP | New York | NY | 10022 | |
| Countrywide Home Loans Inc | B Pastuszenski & Michael J Pappone | 53 State Street | Goodwin Procter LLP | Minneapolis | MN | 55402-1498 | |
| Countrywide Home Loans Inc | Michael Schloessmann | 4500 Park Granada | BofA Legact Asset Svcg | Calabasas | CA | 91302 | |
| Countrywide Home Loans Inc | Michael Schloessmann | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Cravath Swaine & Moore LLP | 825 Eighth Avenue | Worldwide Plaza | New York | NY | 10017 | |
| Credit Suisse Securities USA LLC | fka Credit Suisse First Boston LLC | 11 Madison Avenue | R Colby Allsbrook Director&Counsel | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Michael Reynolds Cravath Swaine | 825 Eighth Ave | Worldwide Plaza | Stamford | CT | 6901 | |
| Credit Suisse Securities USA LLC | Michael Reynolds Cravath Swaine | 825 Eighth Ave | Worldwide Plaza | Stamford | CT | 6901 | |
| CS Legal Svcs dba Castle Stawiarski | | 20 First Plaza Suite 602 | | Albuquerque | NM | 87102 | |
| CSH Fund IV LLC | c o Ronald E Michelman Esq | 20265 Ventura Blvd Suite D | Michelman & Michelman LLP | Woodland Hills | CA | 91364 | |
| CSH Fund IV LLC | CSH Group LLC | 11777 San Vicente Blvd No. 550 | | New York | NY | 11017 | |
| CSI Leasing Inc | ATTN ACCTS RECEIVABLE | PO BOX 775485 | | ST LOUIS | MO | 63177-5485 | |
| CYPREXX SERVICES LLC | | PO BOX 874 | | BRANDON | FL | 33509 | |
| Dallas CPT Fee Owner LP | Attn Steven Lebowitz | 300 First Stamford Place 3rd Fl E | c o Barrow Street Capital LLC | Stamford | CT | 6902 | |
| Dallas CPT Fee Owner LP | Scott K Rutsky | 11 Times Square | Proskauer Rose LLP | Denver | CO | 80202 | |
| Davee L Olson | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Lewisville | TX | 75067 | |
| Davee L Olson | | 16825  41st Avenue No | | Plymouth | MN | 55446 | |
| David C Walker | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | San Francisco | CA | 94105 | |
| David C Walker | | 1079 Hillcrest Street | | Brighton | MI | 48116 | |
| David M Bricker | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Washington | DC | 20410 | |
| David M Bricker | | 1236 Goodman Drive | | Ft Washington | PA | 19034 | |
| DB Structured Products Inc | Jay Strauss Managing Director | 60 Wall Street | Patrick McEnerney Managing Director | New York | NY | 10005 | |
| DB Structured Products Inc | Peter Principato | 60 Wall Street | | New York | NY | 10022 | |
| DB Structured Products Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10022 | |
| DB Structured Products Inc | Steven Wilamowsky | 399 Park Avenue | Bingham McCutchen LLP | New York | NY | 10022 | |
| Deutsche Alt A Securities Inc | Jay Strauss Managing Director | 60 Wall Street | Patrick McEnerney Managing Director | New York | NY | 10005 | |
| Deutsche Alt A Securities Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10022 | |
| Deutsche Americas SaxonAsset 2004 3 | Cashering Department | 1661 Worthington Rd Ste 100 | Ocwen Loan Servicing LLC | Salt Lake City | UT | 84111-2323 | |
| Deutsche Americas TTee 2006 Q06 | Nationstar Mortgage LLC | 350 Highland Drive | Bankruptcy Department | Stamford | CT | 6901 | |
| Deutsche Americas Ttee Ocwen Loan Svc | Saxon AsstSecTrust 2004-3 | Attn Cashiering Department | P.O. Box 24781 | West Palm Beach | FL | 33416-4781 | |
| Deutsche Americas Ttee RALI 2006-QS17 | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Ntnl Trust Co | | Deutsche Bank Trust Co Americas | 1761 East St Andrew Place | Attn Trust Administration | Santa Ana | CA | 92705 | |
| Deutsche Bank Securities Inc | Jay Strauss Managing Director | 60 Wall Street | Patrick McEnerney Managing Director | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10022 | |
| Deutsche Bank Trust Ttee Saxon Asst Sec | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Ttee Saxon Asset Sec | Attn Bankruptcy Department | 1661 Worthington Rd Ste 100 | Ocwen Loan Servicing LLC | West Palm Beach | FL | 33409 | |
| Deutsche BankTtee SaxonAssetSec | Cashering Department | 1661 Worthington Rd Ste 100 | Ocwen Loan Servicing LLC | Stamford | CT | 6901 | |
| Deutsche Mortgage Securities Inc | Jay Strauss & Patrick McEnerney | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Mortgage Securities Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | Stamford | CT | 6901 | |
| DeutscheAmericas Ttee RALI Certs2006-Q06 | BK Dept Nationstar Mort | PO Box 630267 | | Irving | TX | 75063 | |
| DeutscheAmericas Ttee RALI2006 QS17 | Bankruptcy Dept Cashiering Dept | 1661 Worthington Rd Suite 100 | Ocwen Loan Servicing LLC | West Palm Beach | FL | 33409 | |
| DeutscheBank Ntnl DeutscheBank Amer | c o Patrick D Fleming | 101 Park Avenue | Morgan Lewis & Bockius LLP | West Palm Beach | FL | 33409 | |
| DeutscheBank Trustee SaxonAssetSec | Mort Loan AsstBckd Notes Srs 2004 3 | 1661 Worthington Rd Suite 100 | Bk&Cshrg Dept Ocwen Loan Svcg LLC | West Palm Beach | FL | 33409 | |
| DIANE WOLD | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Sacramento | CA | 95814-4434 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | EXCELSIOR | MN | 55331-8116 | |
| DLJ Mortgage Capital Inc | Michael Reynolds Cravath Swaine | 825 Eighth Ave | Worldwide Plaza | New York | NY | 10022 | |
| DLJ Mortgage Capital Inc | R Colby Allsbrook Director &Counsel | 11 Madison Avenue | Credit Suisse Securities USA LLC | New York | NY | 10010 | |
| DLJ Mortgage Capital Inc | | 11 Madison Avenue | Credit Suisse Securities USA LLC | New York | NY | 10010 | |
| DRA CLP Esplanade LP | C O John H Capitano Esq | 214 N Tryon Street 47th Floor | | Charlotte | NC | 28202 | |
| Duncan K Robertson | | 3520 SE Harold Court | | Portland | OR | 97202-4344 | |
| Edward F Smith III | Robert K Dakis and Michael Connolly | 909 Third Ave | Morrison Cohen LLP | New York | NY | 10006 | |
| Edward F Smith III | | 23 Davenport Avenue | | Greenwich | CT | 6830 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | 201 S Biscayne Blvd 22nd Floor | Levine Kellogg | Miami | FL | 33131 | |
| eLynx Ltd | | PO BOX 643292 | | CINCINNATI | OH | 45264-3292 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | NRICHLAND HILLS | TX | 76180-5605 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | LOS ANGELES | CA | 90045 | |
| Erika Puentes | | 26238 W Reade Place | | Stevenson Ranch | CA | 91381 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | MESA | AZ | 85204 | |
| EverBank | Andrea S Hartley Esq | 1 SE 3rd Avenue 25th Floor | Akerman Senterfitt | Miami | FL | 33131 | |
| EverBank | Randi M Enison Litigation Counsel | 501 Riverside Avenue | | New York | NY | 10166 | |
| Evolve Fed Credit Union fka El Paso | EmpleesFedCrdt Union vGMACAlly Bank | 711 Myrtle Ave | Forbes and Forbes | El Paso | TX | 79901 | |
| Federal Home Loan Mortgage Corp | Kenton Hambrick Assoc Gen Counsel | 8200 Jones Branch Drive M S 202 | | McLean | VA | 22102 | |
| Fein Such Kahn & Shepard PC | | 7 Century Drive | | Parsippany | NJ | 7054 | |
| FHA US Dept of Housing&UrbanDvplmnt | Keely Stevenson | 451 7th Street SW | FHAs Single Family Insurance OpsDiv | Memphis | TN | 38103 | |
| FHA US Dept of Housing&UrbanDvplmnt | Ms Ana I Fabregas | 1250 Maryland Ave SW | Portals Bldg Ste 200 | Boston | MA | 2109 | |
| FHA US Dept of HUD | Cristine Irvin Phillips | 86 Chambers Street 3rd Floor | Asst United States Attorney SDNY | New York | NY | 10007 | |
| FHLB Dallas | c o Keller Rohrback LLP | 1201 Third Ave Suite 3200 | | Seattle | WA | 98101 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | IRVING | TX | 75038 | |
| Financial Asset Securities Corp | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 6901 | |
| Financial Asset Securities Corp | Kay Lackey | 600 Washington Boulevard | RBS Sec fka Greenwich Capital Mkts | Stamford | CT | 6901 | |
| Financial Asset Securities Corp | Kay Lackey | 600 Washington Boulevard | RBS Fin fka Greenwich Capital Fin | Stamford | CT | 6901 | |
| Financial Asset Securities Corp | Kay Lackey | 600 Washington Boulevard | RBS Acc fka Greenwich Capital Acc | Stamford | CT | 6901 | |
| Financial Asset Securities Corp | Sandy Qusba and Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | Stamford | CT | 6901 | |
| FIRST AMERICAN 059 | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | LOS ANGELES | CA | 90074-0499 | |
| G Miller Chp 11 Ttee of D Randall | Douglas J Payne | 215 So State Suite 1200 | Fabian & Clendenin | Philadelphia | PA | 19103 | |
| Gil A Miller Tstee Dee A Randall | Gil A Miller Trustee | 215 S State Street Suite 550 | | Salt Lake City | UT | 84111 | |
| Gillis & Gillis PC re Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St Ste 203 | | New Haven | CT | 6510 | |
| GINGER D GODDARD TRUSTEE VS GMAC | MERS & MORTGAGE INVESTORS et al | 224 W GRAY STE 101 | LAW OFFICES OF B DAVID SISSON | NORMAN | OK | 73070 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | CHICAGO | IL | 60673-1256 | |
| Goldman Sachs & Co | Attn Jonathan A Schorr Esq | 200 West Street | | New York | NY | 10282 | |
| Goldman Sachs & Co | Gary Kaplan | One New York Plaza | Fried Frank Harris Shriver&Jacobson | New York | NY | 10006 | |
| Greenwich Capital Derivatives Inc | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 6901 | |
| Greenwich Capital Derivatives Inc | Kay Lackey | 600 Washington Boulevard | RBS Fin fka Greenwich Capital Fin | Minneapolis | MN | 55402-1498 | |
| Greenwich Capital Derivatives Inc | Kay Lackey | 600 Washington Boulevard | RBS Acc fka Greenwich Capital Acc | Minneapolis | MN | 55402-1498 | |
| Greenwich Capital Derivatives Inc | Kay Lackey | 600 Washington Boulevard | RBS Sec fka Greenwich Capital Mkts | Stamford | CT | 6901 | |
| Greenwich Capital Derivatives Inc | Kay Lackey | 600 Washington Boulevard | The Royal Bank of Scotland PLC | Stamford | CT | 6901 | |
| Greenwich Capital Derivatives Inc | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | Minneapolis | MN | 55402-1498 | |
| Greenwich Capital Derivatives Inc | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher Attys for RBS Sec | MT LAUREL | NJ | 8054 | |
| Guy S Yogi and Associates | Guy S Yogi | 6915 56th Ave NE | | Seattle | WA | 98115 | |
| Hartford Fire Insurance Company | | Bankruptcy Unit T 1 55 | Hartford Plaza | Hartford | CT | 6115 | |
| Hayomyom LLC | Lloyd S Mann MANN & ZARPAS LLP | 15233 Ventura Blvd Suite 714 | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | 824 N Poinsetua Place | Hayomyom LLC | Minneapolis | MN | 55402-1498 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | CHICAGO | IL | 60606 | |
| Hewlett Packard Company | Angie Rojas | 5555 Windward Pkwy | Default Analyst | New York | NY | 10036-6522 | |
| Hewlett Packard Company | Attn Ken Higman | 12610 Park Plaza Dr Suite 100 | | Cerritos | CA | 90703 | |
| HOMEOWNERS 004 | | 7645 LYNDALE AVE S STE 250 | | MINNEAPOLIS | MN | 55423-6008 | |
| Hunt Leibert Jacobson PC | Linda J St Pierre | 50 Weston Street | | Hartford | CT | 6120 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | PHILADELPHIA | PA | 19170-7311 | |
| Ileanna Petersen | | 27409 Arriola Ave | | Saugus | CA | 91350 | |
| Ileanna Petersen | | 27409 Arrioua Ave | | Saugus | CA | 91350 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | Irvine | CA | 92612 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | LITTLE CANADA | MN | 55117 | |
| INTEX SOLUTIONS | | 110 A ST | | NEEDHAM | MA | 02494-2807 | |
| ISGN et al | | 2330 Commerce Park Dr NE Ste 2 | | Palm Bay | FL | 32905-7721 | |
| Jack R Katzmark | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Cleveland | OH | 44114-1304 | |
| Jack R Katzmark | | 2461 Bridgeview Court | | Mendota Heights | MN | 55120 | |
| James and Jennifer Schermerhorn | Kathleen A Cashman  Kramer | 401 B Street Suite 1500 | Pyle Sims Duncan & Stevenson APC | San Diego | CA | 92101 | |
| James G Jones | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Lewisville | TX | 75067 | |
| James G Jones | | 3084 Sandstone Road | | Alamo | CA | 94507 | |
| James N Young | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Lewisville | TX | 75067 | |
| James N Young | | 5908 Code Avenue | | Edina | MN | 55436 | |
| Jason and Jennifer Schermerhorn | Kathleen A Cashman Kramer | 401 B Street Suite 1500 | Pyle Sims Duncan & Stevenson APC | San Diego | CA | 92101 | |
| Jeffrey Stephan | c o Gregory G Schwab Esq | 1500 Market St 38th Floor | Saul Ewing LLP Centre Square West | Philadelphia | PA | 19102 | |
| Jeffrey Stephan | | 1100 Virginia Drive | | Chicago | IL | 60606 | |
| Joe Pensabene | Donald H Cram | One Embarcadero Center Suite 2600 | Severson & Werson PC | New York | NY | 10017 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | Gwynedd | PA | 19002 | |
| John E Mack | Robert K Dakis and Michael Connolly | 909 Third Ave | Morrison Cohen LLP | Wilmington | DE | 19801 | |
| John E Mack | | 33 Iron Mast Road | PO Box 1575 | Breckenridge | CO | 80424 | |
| Johnson & Freedman LLC | Mark A Baker | 1587 Northeast Expressway | | Atlanta | GA | 30329 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| JONATHAN ILANY | | PO BOX 180 | | WINCHESTER CENTER | CT | 6094 | |
| JONATHAN ILANY | Robert K Dakis Michael Connolly | 909 Third Avenue | Morrison Cohen LLP | Los Angeles | CA | 90049 | |
| Jonathan Ilany | | 212 Grantville Road | | Minneapolis | MN | 55402-1498 | |
| JONES PAVAN | | 4225 W JACARANDA AVE | | BURBANK | CA | 91505 | |
| Joshua Weintraub | Adam Harris & Marguerite Gardiner | 919 Third Avenue | Schulte Roth & Zabel LLP | New York | NY | 10004 | |
| Joshua Weintraub | Cerberus Capital Management LP | 875 Third Avenue | 12th Floor | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Attn Mary Beth Hogan | 919 Third Avenue | Debevoise & Plimpton LLP | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Brian D Glueckstein | 125 Broad Street | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| JPMorgan Chase Bank NA | Danielle J Szukala | 330 N Wabash Ave 22nd Floor | Burke Warren MacKay & Serritella PC | Chicago | IL | 60611 | |
| JPMorgan Chase Bank NA | Matthew D Simon | 4915 Independence Parkway | Executive Director Corporate Sector | New York | NY | 10036 | |
| JPMorgan Chase Bank NA | Norman D Shaw | 9200 Oakdale Avenue | Floor 07 | New York | NY | 10036 | |
| JPMorgan Chase Bank NA | Richard L Smith | One Chase Square 25th Floor | Managing Director & Ass GenCounsel | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | Richard L Smith | One Chase Square 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank NA | William R Betz | 194 Wood Avenue South Floor 03 | | New York | NY | 10036 | |
| JPMorgan Chase Bank NA | William R Betz | 194 Wood Avenue South Floor 03 | | New York | NY | 10036 | |
| JPMorgan Securities LLC | Alla Lerner ExecDir Asst GenCounsel | 1 Chase Manhattan Plaza 26th Floor | | Chatsworth | CA | 91311 | |
| JPMorgan Securities LLC | Alla Lerner ExecDir Asst GenCounsel | 1 Chase Manhattan Plaza 26th Floor | JPMorgan Securities LLC | New York | NY | 10022 | |
| JPMorgan Securities LLC | Brian D Glueckstein | 125 Broad Street | Sullivan & Cromwell LLP | New York | NY | 10004 | |
| JULIE STEINHAGEN | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | New York | NY | 10004 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | CHASKA | MN | 55318 | |
| Karin Hirtler Garvey | Robert K Dakis and Michael Connolly | 909 Third Avenue | Morrison Cohen LLP | New York | NY | 10006 | |
| Karin Hirtler Garvey | | 751 E Saddle River Road | | Ho Ho Kus | NJ | 7423 | |
| Kathleen Gowen | | 7638 Nita Ave | | Canoga Park | CA | 91304 | |
| KENNETH M DUNCAN | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | New York | NY | 10006 | |
| KENNETH M DUNCAN | | 300 WALL STREET No501 | | ST PAUL | MN | 55101 | |
| Kenneth Ugwuadu | Attn Thomas J Cunningham | 111 S Wacker Drive | Locke Lord LLP | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | Kenneth Ugwuadu | 1730 Ferndale Avenue | GMAC Mortgage LLC | Atlanta | GA | 30350 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | CEDAR RAPIDS | IA | 52404 | |
| Kevron LLC | Kevin ODonnell | 10117 Donegal Court | | Potomac | MD | 20854 | |
| KPMG LLP | | DEPT 0511 | PO Box 120001 | DALLAS | TX | 75312-0511 | |
| Kristine Wilson | Louise K Y Ing Esq | 1001 Bishop Street | Alston Hunt Floyd & Ing | Honolulu | HI | 96813 | |
| LAW OFC DAVID STERN V GMAC MORTGAGE | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | MIAMI | FL | 33131-3407 | |
| Lehman Brothers Holdings Inc | c o Michael A Rollin | 1900 16th Street Suite 1700 | Reilly Pozner LLP | Denver | CO | 80202 | |
| LENDOW INC | | 2405 PENTLAND DR | | BIRMINGHAM | AL | 35235 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | PHILADELPHIA | PA | 19170-7090 | |
| Lisa R Lundsten | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Minneapolis | MN | 55402-1498 | |
| Lisa R Lundsten | | 594 Brimhall Street | | St Paul | MN | 55116 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | RUMSON | NJ | 7760 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | IRVINE | CA | 92602 | |
| LWBR LLC | Attn Steven Madeoy Managing Member | 14900 Sweitzer Ln Ste 206 | | Laurel | MD | 20707 | |
| Manish Verma | Attn Thomas J Cunningham | 111 S Wacker Drive | Locke Lord LLP | Chicago | IL | 60606 | |
| Manish Verma | | 9 Woodview Court | | Jacksonville | FL | 32202 | |
| MARIA DE BELEN | Donald H Cram | One Embarcadero Center Suite 2600 | Severson & Werson PC | New York | NY | 10017 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | LAKEWOOD | CA | 90715 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | EDINA | MN | 55435 | |
| McDowell Riga Posternock | c o Joseph F Riga Esq | 123 S Broad St Ste 1400 | McCabe Weisberg & Conway | Philadelphia | PA | 19109 | |
| Merrill Lynch Mortgage Investors | Jill Fairbrother Asst Gen Counsel | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors | Lisa M Schweitzer | One Libery Plaza | Cleary Gottlieb Steen & Hamilton | Stamford | CT | 6901 | |
| Merrill Lynch Mortgage Investors | Meredith Kotler | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | Stamford | CT | 6901 | |
| Merrill Lynch Mortgage Investors | Meredith Kotler & Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | Stamford | CT | 6901 | |
| Merrill Lynch Mortgage Investors | William David Hinkelman | One Bryant Park | | Stamford | CT | 6901 | |
| Merrill Lynch Mortgage Lending Inc | Jill Fairbrother Asst Gen Counsel | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending Inc | Lisa M Schweitzer | One Libery Plaza | Cleary Gottlieb Steen & Hamilton | Minneapolis | MN | 55402-1498 | |
| Merrill Lynch Mortgage Lending Inc | Meredith Kotler | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | Minneapolis | MN | 55402-1498 | |
| Merrill Lynch Mortgage Lending Inc | Meredith Kotler & Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | Minneapolis | MN | 55402-1498 | |
| Merrill Lynch Mortgage Lending Inc | William David Hinkelman | One Bryant Park | | Minneapolis | MN | 55402-1498 | |
| Merrill Lynch Pierce Fenner & Smith | Jill Fairbrother | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Merrill Lynch Pierce Fenner & Smith | Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | New York | NY | 10281 | |
| Merrill Lynch Pierce Fenner & Smith | Meredith Kotler | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | Mount Laurel | NJ | 8054 | |
| Merrill Lynch Pierce Fenner & Smith | Meredith Kotler & Lisa M Schweitzer | One Liberty Plaza | Cleary Gottlieb Steen & Hamilton | New York | NY | 10017 | |
| Merrill Lynch Pierce Fenner & Smith | William David Hinkelman | One Bryant Park | Merrill Lynch Mortgage Investors | Laguna Hills | CA | 92653 | |
| Merrill Lynch Pierce Fenner & Smith | William David Hinkelman | One Bryant Park | Merrill Lynch Mortgage Lending | Hartford | CT | 6103 | |
| Merrill Lynch Pierce Fenner &Smith | Jill Fairbrother Asst Gen Counsel | 50 Rockefeller Plaza NY1 050 07 01 | Global Bkg &Markets Lit BofA | New York | NY | 10020 | |
| Michael Rossi | Adam Harris & Marguerite Gardiner | 919 Third Avenue | Schulte Roth & Zabel LLP | Atlanta | GA | 30309-3424 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Rossi | | 1272 Cantera Court | | Pebble Beach | CA | 93953 | |
| Middleburg Bank | Joe S Ritenour | 20 West Market Street Suite A | Ritenour Paice Mougin Boal & Wexton | Leesburg | VA | 20176 | |
| MidFirst Bank | c o William H Hoch | 20 N Broadway Suite 1800 | Crowe & Dunlevy | Oklahoma City | OK | 73102 | |
| MidFirst Bank | Scott Reed SR VP | 999 NW Grand Blvd | | New York | NY | 10005-1401 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | BROOKEFIELD | WI | 53005-6069 | |
| Milliman Inc | | 15800 W Bluemound Road Suite 100 | | Brookefield | WI | 53005 | |
| MIT Holdings Inc | Jay Strauss & Patrick McEnerney | 60 Wall Street | | New York | NY | 10005 | |
| MIT Holdings Inc | Jay Strauss and Patrick McEnerney | 60 Wall Street | | New York | NY | 10005 | |
| MIT Holdings Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10004 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co Inc | nka Morgan Stanley & Co LLC | 437 Southern Blvd | Marino Tortorella c o Kevin Marino | Chatham | NJ | 7928 | |
| MORTGAGE 004 | | PO BOX 10448 | | UNIONDALE | NY | 11555-0448 | |
| MortgageIT Hldgs Inc MIT Hldg Inc | Steven Wilamowsky | 399 Park Avenue | Bingham McCutchen LLP | New York | NY | 10022 | |
| MortgageIT Holdings nkaMIT Holdings | Peter Principato | 60 Wall Street | C O DB Structured Products | New York | NY | 10017 | |
| MortgageIT Inc | Jay Strauss Managing Director | 60 Wall Street | Patrick McEnerney President | New York | NY | 10005 | |
| MortgageIT Inc | Peter Principato | 60 Wall Street | C O DB Structured Products | New York | NY | 10017 | |
| MortgageIT Inc | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10166 | |
| MortgageIT Inc | Steven Wilamowsky | 399 Park Avenue | Bingham McCutchen LLP | New York | NY | 10022 | |
| MortgageIT Securities Corp | Jay Strauss Managing Director | 60 Wall Street | Patrick McEnerney President | New York | NY | 10005 | |
| MortgageIT Securities Corp | Richard D Owens and Aaron M Singer | 885 Third Avenue | Latham & Watkins LLP | New York | NY | 10022 | |
| Mr Jurgen Altig | | Wette 3 | | | | 75038 | Germany |
| Natasha Morrow | c o Simon Paschal PLLC | 2633 McKinney Ave | Suite 130 439 | Dallas | TX | 75204 | |
| Natasha Morrow | The Coles Firm PC | 4925 Greenville Ave Suite 1250 | | Winsted | CT | 6098 | |
| Nationstar Mortgage | Dean T Kirby Jr | 707 Broadway Suite 1750 | Kirby & McGuinn A PC | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J Schratz | 1851 E First St 10th Fl | c o Green & Hall APC | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie JSchratz | 1851 E First Street 10th Floor | Nationstar Mortgage LLC C O Green & Hall APC | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c o Green & Hall APC | 1851 E First St 10th Fl | Attn Valerie J Schratz | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica CK Boelter | 1 S Dearborn | Sidley Austin LLP | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | San Francisco | CA | 94111 | |
| Nationstar Mortgage LLC | | 350 Highland Dr | | Oklahoma City | OK | 73118 | |
| Nationwide Mortgage Concepts LLC | c o CR Barclay Ch 7 Trustee | PO Box 26099 | | Santa Ana | CA | 92799-6099 | |
| Nebraska State Treasurer | | 809 P St | Unclaimed Property Division | Lincoln | NE | 68508 | |
| NEIL F LURIA TTEE TAYLOR BEAN | & WHITAKER PLAN TRUST | 1450 Brickell Avenue Suite 1900 | Berger Singerman Kristopher Aungst | Miami | FL | 33131 | |
| NEWCOURSE COMMUNICATIONS INC | | 5010 LINBAR DR | ATTN ACCOUNTS RECEIVABLE DEPT | NASHVILLE | TN | 37211 | |
| Noel McNally | | 2255 N Ontario St Suite 400 | | Burbank | CA | 91504 | |
| Normandale Holdings LLC | c o David A Libra | 120 South Sixth Street Suite 2500 | Lapp Libra | Minneapolis | MN | 55402 | |
| Normandale Holdings LLC | Philip Tinkler | Two North Riverside Plaza Suite 600 | c o Equity Group Investments | New York | NY | 10036 | |
| North Carolina Department of State | Treasurer | 325 N Salisbury St | Unclaimed Property Program | Raleigh | NC | 27603-1385 | |
| Office Depot | | 6600 N Military Trail   S401F | | Boca Raton | FL | 33496 | |
| Office of the State Treasurer | Attorney Liz Austin | 850 Main Street 8th Floor | Pullman & Comley LLC | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | 55 Elm St | Unclaimed Property Division | New York | NY | 10022 | |
| Oklahoma State Treasurer | | 2401 NW 23rd St Ste 42 | Unclaimed Property Division | Oklahoma City | OK | 73107 | |
| Omar Solorzano | Donald H Cram | One Embarcadero Center Suite 2600 | Severson & Werson PC | New York | NY | 10017 | |
| Omar Solorzano | | 931 East 97th Street | | Los Angeles | CA | 90002 | |
| OneWest DeutscheBankTrustee IndyMac | INDXMortTrst2005 AR23SvcAgmt 912005 | 2 North Central Avenue | Quarles&Brady Attn John M ONeal | Phoenix | AZ | 85004-2391 | |
| PAMELA WEST | PAMELA E WEST | 2710 BRIARCLIFF PLACE | | CHARLOTTE | NC | 28207 | |
| PAMELA WEST | Robert K Dakis and Michael Connolly | 909 Third Ave | Morrison Cohen LLP | Atlanta | GA | 30309-3424 | |
| Parkwest Homes LLC | Moffatt Thomas c o Robert B Burns | PO Box 829 | | Boise | Idaho | 83702 | |
| Patricia Keleher | | PO Box 29 | | Denver | IA | 50622 | |
| Patricia Keleher | | 3451 Hammond Avenue | | New York | NY | 10006 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | SOUTHAMPTON | PA | 18966 | |
| Pension Benefit Guaranty Corpor | Attn Vicente Matias Murrell | 1200 K Street NW Suite 340 | Office of the Chief Counsel | Washington | DC | 20005-4026 | |
| Petra Finance LLC | c o Thomas A Conrad Esq | 7777 Gaides Rd Ste 400 Corp Centre | Shapiro Blasi Wasserman & Gora PA | Boca Raton | FL | 33434 | |
| PHEAA | | PO Box 64849 | | Baltimore | MD | 21264 | |
| PHH Mortgage Corp | fka Cendant Mort Corp | 2005 Market St Suite 1120 | Jacobs Law Group co Joshua A Gelman | Philadelphia | PA | 19103 | |
| PHH MortgCorp fka Cendant MortgCorp | C O Walter Wronka | 1 Mortgage Way | PHH Mortgage Corporation | Waukesha | WI | 53186 | |
| PHH Mrtg Corp fka Cendant Mrtg Corp | C O Walter Wronka and Doria Sutton | 1 Mortgage Way | | Mount Laurel | NJ | 8054 | |
| Philip Roger Flinn II | Judith P Kenney & Associates PC | 16475 Dallas Parkway Suite 740 | One Bent Tree Tower | San Francisco | CA | 94111 | |
| Philip Roger Flinn II | | 10401 Samantha Drive | | Frisco | TX | 75035 | |
| PITNEY BOWES | | PO Box 845801 | | DALLAS | TX | 75284-5801 | |
| PNC Mortgage a div of PNC Bank NA | Michael B Schaedle | 130 North 18th Street | Blank Rome LLP | Dallas | TX | 75206 | |
| PNC Mortgage a division of PNC Bank | Alan M Root | 1201 Market Street Suite 800 | Blank Rome LLP | Marina Del Ray | CA | 90292 | |
| PNC Mortgage a division of PNC Bank | Christian S Martin | 3232 Newmark Drive B6 YM14 01 4 | | Miamisburg | OH | 45342 | |
| PRICEWATERHOUSECOOPERS LLP | | 350 N ORLEANS ST | THE NORTHERN TRUST CO | CHICAGO | IL | 60654 | |
| Prodigus Opportunity Fund LLC | c o Montage Financial Group Inc | 22292 Rancho Viejo Rd Suite 216 | | San Juan Capistrano | CA | 92675 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | FOOTHILL RANCH | CA | 92610 | |
| Ralph T Flees | Monica Clark | 50 South Sixth Street Suite 1500 | Dorsey & Whitney LLP | Wheeling | IL | 60090 | |
| Ralph T Flees | | 9331 Woodridge Circle | | Savage | MN | 55378 | |
| RBS Acc fka Greenwich Capital Acc | James Esposito | 600 Washington Boulevard | Greenwich Capital Derivatives | Stamford | CT | 6901 | |
| RBS Acc fka Greenwich Capital Acc | Kay Lackey | 600 Washington Boulevard | RBS Sec fka Greenwich Capital Mkts | Stamford | CT | 6901 | |
| RBS Acc fka Greenwich Capital Acc | Kay Lackey | 600 Washington Boulevard | RBS Fin fka Greenwich Capital Fin | Stamford | CT | 6901 | |
| RBS Acc fka Greenwich Capital Acc | Kay Lackey | 600 Washington Boulevard | Financial Asset Securities Corp | Stamford | CT | 6901 | |
| RBS Acc fka Greenwich Capital Acc | Kay Lackey | 600 Washington Boulevard | The Royal Bank of Scotland PLC | Stamford | CT | 6901 | |
| RBS Acc fka Greenwich Capital Acc | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | Stamford | CT | 6901 | |
| RBS Acceptance Inc | fka Greenwich Capital Acceptance | 600 Washington Boulevard | Attn Kay Lackey | Stamford | CT | 6901 | |
| RBS Fin fka Greenwich Capital Fin | James Esposito | 600 Washington Boulevard | Greenwich Capital Derivatives | New York | NY | 10005 | |
| RBS Fin fka Greenwich Capital Fin | Kay Lackey | 600 Washington Boulevard | RBS Acc fka Greenwich Capital Acc | New York | NY | 10005 | |
| RBS Fin fka Greenwich Capital Fin | Kay Lackey | 600 Washington Boulevard | RBS Sec fka Greenwich Capital Mar | Stamford | CT | 6901 | |
| RBS Fin fka Greenwich Capital Fin | Kay Lackey | 600 Washington Boulevard | Financial Asset Securities Corp | Stamford | CT | 6901 | |
| RBS Fin fka Greenwich Capital Fin | Kay Lackey | 600 Washington Boulevard | The Royal Bank of Scotland PLC | Stamford | CT | 6901 | |
| RBS Fin fka Greenwich Capital Fin | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | New York | NY | 10005-1401 | |
| RBS Financial Products Inc | fka Greenwich Capital Inc | 600 Washington Boulevard | Attn Kay Lackey | Stamford | CT | 6901 | |
| RBS Sec fka Greenwich Capital Mkts | James Esposito | 600 Washington Boulevard | Greenwich Capital Derivatives | New York | NY | 10022 | |
| RBS Sec fka Greenwich Capital Mkts | Kay Lackey | 600 Washington Boulevard | RBS Fin fka Greenwich Capital Fin | New York | NY | 10022 | |
| RBS Sec fka Greenwich Capital Mkts | Kay Lackey | 600 Washington Boulevard | RBS Acc fka Greenwich Capital Acc | New York | NY | 10022-6069 | |
| RBS Sec fka Greenwich Capital Mkts | Kay Lackey | 600 Washington Boulevard | Financial Asset Securities Corp | Iselin | NJ | 00830-2710 | |
| RBS Sec fka Greenwich Capital Mkts | Kay Lackey | 600 Washington Boulevard | The Royal Bank of Scotland PLC | Iselin | NJ | 00830-2710 | |
| RBS Sec fka Greenwich Capital Mkts | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | New York | NY | 10022 | |
| RBS Sec fka Greenwich Capital Mkts | Sandy Qusba Jason S Friedman | 425 Lexington Avenue | Simpson Thacher Attys for RBS Sec | Dallas | TX | 75206 | |
| RBS Securities Inc fka | Greenwich Capital Markets Inc | 600 Washington Boulevard | Attn Kay Lackey | Stamford | CT | 6901 | |
| Re Max Executives | | 1901 S Center | | Marshalltown | IA | 50158 | |
| Redwood Recovery Services LLC | Lawrence Kellogg and Amanda Frazer | 201 S Biscayne Blvd 22nd Floor | Levine Kellogg | Miami | FL | 33131 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | NAPA | CA | 94558-6260 | |
| Resource Title Agency Inc | Christian M Bates Esq | 28039 Clemens Road | Corsaro & Associates Co LPA | Westlake | OH | 44145 | |
| Robbie Robertson | | 19664 E Conway Hill Lane | | Mount Vernon | WA | 98274 | |
| Ronald Kravit | Adam Harris & Marguerite Gardiner | 919 Third Avenue | Schulte Roth & Zabel LLP | Addison | TX | 75001-6870 | |
| Ronald Kravit | Cerberus Real Estate Capital Mgmt | 875 Third Avenue 12th Floor | | New York | NY | 10022 | |
| Ryley Carlock & Applewhite | Kara A Ricupero | 1 N Central Avenue Suite 1200 | | Phoenix | AZ | 85004 | |
| SALESFORCECOM | | PO BOX 203141 | | DALLAS | TX | 75320-3141 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | FARMERS BRANCH | TX | 75234 | |
| SAS | | SAS Campus Dr | | Cary | NC | 27513 | |
| SHARED SOLUTIONS AND SERVICES INC | DEPARTMENT145 | PO BOX 4869 | | HOUSTON | TX | 77210 | |
| Sharon Robinson | | 3451 Hammond Ave | | Waterloo | IA | 50704 | |
| Shirley J Eads | c o Judson A Aaron Esquire | 1500 Market St CtreSq W Twr Ste3900 | Conrad OBrien PC | Philadelphia | PA | 19102 | |
| South & Associates PC | | 6363 College Blvd Suite 100 | | Overland Park | KS | 66211 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| Sprint Nextel | BK Dept Sprint Nextel | PO Box 7949 | | Overland Park | KS | 66207-0949 | |
| STATE OF NEBRASKA | | 809 P STREET | UNCLAIMED PROPERTY DIVISION | LINCOLN | NE | 68508 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | ADDISON | IL | 60101 | |
| Sunil Jayasinha | Donald H Cram | One Embarcadero Center Suite 2600 | Severson & Werson PC | New York | NY | 10017 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | Northridge | CA | 91324 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | ALBANY | NY | 12210-8003 | |
| Symantec | | PO Box 6000 | | San Francisco | CA | 94107 | |
| Syncora Guarantee fka XLCptl Assrnc | Gary T Holtzer | 767 Fifth Avenue | Weil Gotshal & Manges LLP | Abington | PA | 19001 | |
| Syncora Guarantee fka XLCptl Assrnc | Paul R DeFilippo | 500 Fifth Avenue | Wollmuth Maher & Deutsch LLP | West Palm Beach | FL | 33409 | |
| Syncora Guarantee Inc | fka XL Capital Assurance Inc | 135 West 50th Street 20th Floor | Attn R Sharon Smith Esq | New York | NY | 10020 | |
| Tammy Holly | | 7951 Collin McKinney Parkway No5060 | | McKinney | TX | 75070 | |
| TFLG A Law Corp fka Endres Law Firm | Lisa Godden | 202 Cousteau Place Suite 260 | TFLGA A Law Corporation | Fountain Valley | CA | 92708 | |
| TFLG A Law Corp fmr Endres Law Firm | | 202 Cousteau Place No260 | | Davis | CA | 95618 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | ESCONDIDO | CA | 92029 | |
| The Royal Bank of Scotland PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 6901 | |
| The Royal Bank of Scotland PLC | James Esposito | 600 Washington Boulevard | Greenwich Capital Derivatives | New York | NY | 10019 | |
| The Royal Bank of Scotland PLC | Kay Lackey | 600 Washington Boulevard | RBS Sec fka Greenwich Capital Mkts | New York | NY | 10019 | |
| The Royal Bank of Scotland PLC | Kay Lackey | 600 Washington Boulevard | RBS Fin fka Greenwich Capital Fin | New York | NY | 10019-7475 | |
| The Royal Bank of Scotland PLC | Kay Lackey | 600 Washington Boulevard | RBS Acc fka Greenwich Capital Acc | New York | NY | 10019 | |
| The Royal Bank of Scotland PLC | Sandy Qusba and Jason S Friedman | 425 Lexington Avenue | Simpson Thacher & Barlett LLP | Los Angeles | CA | 90046 | |
| The State of Delaware | Attn Jason Staib | 820 N French St 6th Floor | Office of the Attorney General | Wilmington | DE | 19801-3509 | |
| The US Dept of The Treasury | Joseph N Cordaro Asst US Atty | 86 Chambers Street 3rd FL | US Attys Office for the SD NY | Minneapolis | MN | 55402-1498 | |
| The Wolf Firm a Law Corporation | Alan Steven Wolf | 2955 Main Street Second Floor | | Irvine | CA | 92614 | |
| Thomas C Melzer | c o Lloyd A Palans Esq | 1290 Avenue of the Americas | Bryan Cave LLP | New York | NY | 10104 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Jacob | c o Lloyd A Palans Esq | 1290 Avenue of the Americas | Bryan Cave LLP | New York | NY | 10104 | |
| THOMSON REUTERS TAX and ACCOUNTING | c o Sarah E Doerr Esq | 90 South Seventh Street Suite 4800 | Moss & Barnett | Minneapolis | MN | 55402 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | BIRMINGHAM | AL | 35202-1250 | |
| Traci Frazier | | 2300 Boca Raton | | Mesquite | TX | 75150 | |
| Trey Jordan | c o WJ Bradley Mortgage Capital LLC | 6465 S Greenwood Plaza Blvd Ste 500 | | Centennial | CO | 80111 | |
| UBS Real Estate Securities Inc | Aric Wu Partner | 200 Park Ave | Gibson Dunn & Crutcher LLP | New York | NY | 10019 | |
| UBS Real Estate Securities Inc | Aric Wu Partner | 200 Park Ave | Gibson Dunn & Crutcher LLP | New York | NY | 10153-0119 | |
| UBS Real Estate Securities Inc | William Chandler Chairman | 1285 Avenue of the Americas 14th Fl | | New York | NY | 10019-6028 | |
| UBS Securities LLC | Aric Wu Partner | 200 Park Avenue | Gibson Dunn & Crutcher LLP | New York | NY | 10006 | |
| UBS Securities LLC | David LGoldberg | 1285 Avenue of the Americas 14th Fl | Executive Director Sr Gen Counsel | New York | NY | 10019-6028 | |
| Universal Restoration Services Inc | Attn Jamie L Burns | 2 N LaSalle St Ste 1300 | Levenfeld Pearlstein LLC | Chicago | IL | 60602 | |
| Universal Restoration Services Inc | Daniel OBrien | 390 Holbrook Dr | Universal Restorations Services | New York | NY | 10166-0193 | |
| US BANK | | CM 9690 | | ST PAUL | MN | 55170-9690 | |
| US Department of The Treasury | Chief Counsel Financial Stability | 1500 Pennsylvania Avenue NW | | Washington | DC | 20220 | |
| US Securities & Exchange Commission | Patricia Schrage | 3 World Financial Center | US Sec and Exchange Commission | Alpharetta | GA | 30004 | |
| US Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd 11th Floor | | Los Angeles | CA | 90036 | |
| VISTA PROPERTIES LLC | | PO BOX 963 | | MONSEY | NY | 10952-0923 | |
| Wachovia Bank WellsFargo Bank WFBNA | c o James Donnell | 200 Park Avenue | Winston & Strawn LLP | New York | NY | 10166-4193 | |
| Wachovia Bank WellsFargoBankNAWFBNA | Paul Steve Dobel | 333 Market St 3rd Floor | Wells Fargo Bank NA | Fort Washington | PA | 19034 | |
| Wachovia Bank WellsFargoBankNAWFBNA | Paul Steve Dobel | 333 Market St 3rd Floor | Wells Fargo Bank NA | Washington | DC | 20024 | |
| Wells Fargo Bank as custodian | Attn Mary L Sohlberg Vice President | 625 Marquette Avenue 16th Floor | Wells Fargo Custodian MAC N9311 161 | Minneapolis | MN | 55402 | |
| Wells Fargo Bank NA | Dan Woods | One Wilshire Blvd Suite 2000 | Musick Peeler & Garrett LLP | New York | NY | 10006 | |
| Wells Fargo Bank NA | Jordan S Cohen Esq Managing Counsel | 333 South Grand Avenue Suite 1040 | Law Department MAC E2064 106 | Los Angeles | CA | 90071 | |
| Wells Fargo Bank NA custodian | Alston & Bird LLP | 101 South Tryon Street Suite 4000 | Bank of America Plaza | New York | NY | 10007 | |
| Wells Fargo custodian | John C Weitnauer | 1201 West Peachtree Street | Alston & Bird LLP | San Francisco | CA | 94111 | |
| Wells Fargo custodian | John C Weitnauer | 1201 West Peachtree Street NW | Alston & Bird LLP | San Francisco | CA | 94111 | |
| Wells Fargo custodian | Rebecca Romero | 1015 10th Avenue SE N9332 001 | Wells Fargo Bank Corporate Trust | San Francisco | CA | 94111 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | CINCINNATI | OH | 45202 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | WOODLAND HILLS | CA | 91367 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street Suite 1300 | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc | Wilmington Trust SP Services NV | 1105 N Market Street Suite 1300 | Attn Thomas Strauss | Wilmington | DE | 19801 | |
| Wolfe & Wyman LLP | Samuel A Wyman | 2301 Dupont Drive Suite 300 | | Irvine | CA | 92612 | |
| WYOMING STATE TREASURER | | 2515 WARREN AVE SUITE 502 | UNCLAIMED PROPERTY DIVISION | CHEYENNE | WY | 82002 | |
| Yolanda Garrett Richards | c o Judson A Aaron Esquire | 1500 Market St CtreSq W Twr Ste3900 | Conrad OBrien PC | Philadelphia | PA | 19102 | |

# EXHIBIT D

Exhibit D

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT E

Exhibit E
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | jpriest@investcorp.com |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | ana.damonte@pillsburylaw.com |
| Anne Campana | | anne_campana@yahoo.com |
| Banc of America & Merrill Lynch Mortgage | William David Hinkelman | david.hinkelman@baml.com |
| Banc of America Funding Corporation & Merrill Lynch | c/o Cleary Gottlieb Steen & Hamilton LLP | lschweitzer@cgsh.com |
| Banc of America Funding Corporation & Merrill Lynch | c/o Cleary Gottlieb Steen & Hamilton LLP | mkotler@cgsh.com |
| CIBM Bank | Attn Patrick J. Straka, CFO | Patrick.Straka@cibmarine.com |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | gary.kaplan@friedfrank.com |
| Connecticut Housing Finance Authority | Day Pitney LLP | jtancredi@daypitney.com |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | bpastuszenski@goodwinprocter.com; mpappone@goodwinprocter.com |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC & DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | mreynolds@cravath.com |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | srutsky@proskauer.com |
| Deutsche Mortgage Securities, Inc. & MIT Holdings, Inc.& MortgageIT, Inc. | Latham & Watkins LLP | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| Edward F. Smith III & John E. Mack & PAMELA WEST | c/o Morrison Cohen LLP | bankruptcy@morrisoncohen.com |
| Greenwich Capital Derivatives, Inc. & RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | kay.lackey@rbs.com |
| Hewlett-Packard Company | Angie Rojas | angie.rojas@hp.com |
| Joe Pensabene & MARIA DE BELEN & Omar Solorzano & Sunil Jayasinha | Severson & Werson, P.C. | dhc@severson.com |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon | matthew.d.simon@chase.com |
| JULIE STEINHAGEN | Dorsey & Whitney LLP | clark.monica@dorsey.com |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | root@blankrome.com |
| RBS Financial Products Inc. (f/k/a Greenwich Capital) & The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | james.esposito@rbs.com; cara.gately@rbs.com |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | lisa.godden@tflglaw.com |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | schragep@sec.gov |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | akeats@gibsondunn.com; awu@gibsondunn.com |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | awu@gibsondunn.com |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | awu@gibsondunn.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | kit.weitnauer@alston.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | lisa.forman@alston.com |

# EXHIBIT F

| Name | Notice Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1650 Corporate Circle LLC | Juliana Priest | 280 Park Ave 36th Fl | c o Investcorp International Inc | New York | NY | 10017 |
| 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Ctr 22nd Fl | M David Minnick Ana N Damonte | San Francisco | CA | 94111 |
| American Residential et al | Lisa Phillips | 3121 Washington Blvd | | Marina Del Rey | CA | 90292 |
| Anne Campana | | 5912 Sandhurst Ln 136 | | Dallas | TX | 75206 |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen and Hamilton | One Libery Plz | Lisa M Schweitzer | New York | NY | 10006 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler | New York | NY | 10006 |
| Bank of America National et al | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Barclays Bank PLC | Skadden Arps et al | Four Times Square | Jonathan H Hofer and Ken Ziman | New York | NY | 10036-6522 |
| Barclays Capital Inc | Timothy Magee | 745 7th Ave | | New York | NY | 10019 |
| Brookfield RPS LLC | Squire Sanders US LLP | 4900 Key Tower 127 Public Square | Peter Morrison | Cleveland | OH | 44114-1304 |
| BRUCE PARADIS | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| Cal Western Reconveyance et al | Cal Western Reconveyance Corporation | 400 Northridge Rd | Daniel Weinblatt | Atlanta | GA | 30350 |
| California Housing Finance Agency | Felderstein Fitzgerald et al | 400 Capitol Mall Ste 1750 | PJ Pascuzzi F Fitzgerald | Sacramento | CA | 95814-4434 |
| CANON FINANCIAL SERVICES INC | ELAINE M MONTI | 158 GAITHER DR | STE 200 | MT LAUREL | NJ | 08054-0000 |
| Castle Stawiarski LLC | Deanna L Westfall Esq | 999 18th St Ste 2301 | | Denver | CO | 80202 |
| CIBM Bank | Patrick J Straka CFO | 1930 W Bluemound Rd Ste D | | Waukesha | WI | 53186 |
| Citibank NA in its capacity et al | Citibank NA Agency and Trust | 24221 Calle De La Louisa Ste 308 | Attn Jennifer Cupo | Laguna Hills | CA | 92653 |
| Citibank NA in its capacity et al | Citibank NA | 17400 Brookhurst St Ste 207 | Jennifer Cupo Director | Fountain Valley | CA | 92708 |
| Citigroup Global Markets Inc | Fried Frank Harris Shriver et al | One New York Plz | Attn Gary Kaplan Esq | New York | NY | 10004 |
| Citigroup Global Markets Inc | Fried Frank et al | One New York Plz | David B Hennes and Gary Kaplan | New York | NY | 10004 |
| Citigroup Global Markets Inc et al | Shearman and Sterling LLP | 599 Lexington Ave | Frederick Sosnick and Edmund M Emrich | New York | NY | 10022-6069 |
| Connecticut Housing Finance et al | Day Pitney LLP | 242 Trumbull St | James Tancredi | Hartford | CT | 06103-0000 |
| Country Home Loans Inc | Adam S Hakki and Andrew V Tenzer | 599 Lexington Ave | Shearman and Sterling LLP | New York | NY | 10022 |
| Countrywide Home Loans Inc | Goodwin Procter LLP | 53 State St | B Pastuszenski and Michael J Pappone | Boston | MA | 02109-0000 |
| Credit Suisse Securities USA LLC | Cravath Swaine and Moore LLP | Worldwide Plz 825 Eighth Ave | Michael T Reynolds | New York | NY | 10019-7475 |
| Credit Suisse Securities USA LLC | Cravath Swaine and Moore LLP | Worldwide Plz 825 Eighth Ave | Michael T Reynolds | New York | NY | 10019 |
| Credit Suisse Securities USA LLC | Cravath Swaine and Moore LLP | 825 Eighth Ave | Worldwide Plz | New York | NY | 10019 |
| CSH Fund IV LLC | CSH Group LLC | 11777 San Vicente Blvd 550 | | Los Angeles | CA | 90049 |
| Dallas CPT Fee Owner LP | Proskauer Rose LLP | Eleven Times Square | Attn Scott K Rutsky | New York | NY | 10036 |
| Davee L Olson | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| David C Walker | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| David M Bricker | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| DB Structured Products Inc | Peter Principato | 60 Wall St | | New York | NY | 10005 |
| Deutsche Bank National Trust et al | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | Attn Cashering Department | West Palm Beach | FL | 33409 |
| Deutsche Bank Trust Company et al | Nationstar Mortgage LLC | 350 Highland Dr | Bankruptcy Department | Lewisville | TX | 75067 |
| Deutsche BankTtee SaxonAssetSec | Ocwen Loan Servicing LLC | 1661 Worthington Rd Ste 100 | Cashering Department | West Palm Beach | FL | 33409 |
| Deutsche Mortgage Securities Inc | Latham and Watkins LLP | 885 Third Ave | Richard D Owens and Aaron M Singer | New York | NY | 10022 |
| DeutscheBank Ntnl DeutscheBank Amer | Morgan Lewis and Bockius LLP | 101 Park Ave | c o Patrick D Fleming | New York | NY | 10178-0060 |
| DIANE WOLD | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| DLJ Mortgage Capital Inc | Cravath Swaine and Moore LLP | Worldwide Plz 825 Eighth Ave | Michael T Reynolds | New York | NY | 10019 |
| Edward F Smith III | Morrison Cohen LLP | 909 Third Ave | Robert K Dakis and Michael Connolly | New York | NY | 10022 |
| EverBank | Randi M Enison Litigation Counsel | 501 Riverside Ave | | Jacksonville | FL | 32202 |
| FHA US Dept of Housing and UrbanDvplmnt | US Dept of HUD A Fabregas | 1250 Maryland Ave SW | Portals Bldg Ste 200 | Washington | DC | 20024 |
| Financial Asset Securities Corp | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| Gil A Miller Chp 11 Trustee et al | Fabian and Clenderin | 215 So State Ste 1200 | Douglas J Payne | Salt Lake City | UT | 84111-2323 |
| Goldman Sachs and Co | Fried Frank Harris Shriver et al | One New York Plz | Attn Gary Kaplan Esq | New York | NY | 10004 |
| Greenwich Capital Derivatives Inc | RBS Acceptance Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| Greenwich Capital Derivatives Inc | RBS Financial Products Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| Greenwich Capital Derivatives Inc | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| Greenwich Capital Derivatives Inc | Simpson Thacher and Bartlett et al | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| Hayomyom LLC | Steve Zipp | 824 N Poinsetua Pl | Hayomyom LLC | Los Angeles | CA | 90046 |
| Hewlett Packard Company | Angie Rojas | 5555 Windward Pkwy | Default Analyst | Alpharetta | GA | 30004 |
| Jack R Bazmark | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| James G Jones | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| James N Young | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| Jeffrey Stephan | | 1100 Virginia Dr | | Fort Washington | PA | 19034 |
| Joe Pensabene | Severson and Werson PC | One Embarcadero Ctr Ste 2600 | Donald H Cram | San Francisco | CA | 94111 |
| John E Mack | Morrison Cohen LLP | 909 Third Ave | Robert K Dakis and Michael Connolly | New York | NY | 10022 |
| JONATHAN ILANY | Morrison Cohen LLP | 909 Third Ave | Robert K Dakis and Michael Connolly | New York | NY | 10022 |
| Jonathan Ilany | | 212 Grantville Rd | | Winsted | CT | 06098-0000 |
| Joshua Weintraub | Schulte Roth and Zabel LLP | 919 Third Ave | Adam Harris and Marguerite Gardiner | New York | NY | 10022 |

| Name | Notice Name | Address1 | Address2 | City | State | Zip |
|------|-------------|----------|----------|------|-------|-----|
| JPMorgan Chase Bank NA | Wlllaim R Betz | 194 Wood Ave S Fl 03 | | Iselin | NJ | 00830-2710 |
| JPMorgan Chase Bank NA | William R Betz | 194 Wood Ave S Fl 03 | | Iselin | NJ | 00830-2710 |
| JPMorgan Chase Bank NA | Matthew D Simon | 4915 Independence Pkwy | Executive Director Corporate Sector | Tampa | FL | 33634-7540 |
| JPMorgan Chase Bank NA | Norman D Shaw | 9200 Oakdale Ave | Fl 07 | Chatsworth | CA | 91311 |
| JPMorgan Securities LLC | Alla Lerner | 1 Chase Manhattan Plz 26th Fl | Exec Dir Assistant General Counsel | New York | NY | 10005-1401 |
| JPMorgan Securities LLC | Alla Lerner | 1 Chase Manhattan Plz 26th Fl | Exec Director Asst General Counsel | New York | NY | 10005-1401 |
| JULIE STEINHAGEN | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| Karin Hirtler Garvey | Morrison Cohen LLP | 909 Third Ave | Robert K Dakis and Michael Connolly | New York | NY | 10022 |
| KENNETH M DUNCAN | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| Kenneth Ugwuadu | GMAC Mortgage LLC | 1730 Ferndale Ave | Kenneth Ugwuadu | Abington | PA | 19001 |
| Manish Verma | | 9 Woodview Ct | | Horsham | PA | 19044 |
| MARIA DE BELEN | Severson and Werson PC | One Embarcadero Ctr Ste 2600 | Donald H Cram | San Francisco | CA | 94111 |
| Merrill Lynch Mortgage Investors | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Merrill Lynch Mortgage Investors | Cleary Gottlieb Steen and Hamilton | One Libery Plz | Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler and Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending Inc | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Merrill Lynch Mortgage Lending Inc | Cleary Gottlieb Steen and Hamilton | One Libery Plz | Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending Inc | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending Inc | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler and Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Pierce et al | Cleary Gottlieb Steen and Hamilton | One Libery Plz | Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Pierce et al | Cleary Gottlieb Steen and Hamilton | One Liberty Plz | Meredith Kotler | New York | NY | 10006 |
| Merrill Lynch Pierce et al | Cleary Gottlieb Steen and Hamilton | One Libery Plz | Meredith Kotler and Lisa M Schweitzer | New York | NY | 10006 |
| Merrill Lynch Pierce Fenner and Smith | Merrill Lynch Mortgage Lending Inc | One Bryant Park | William David Hinkelman | New York | NY | 10036 |
| Merrill Lynch Pierce Fenner and Smith | Merrill Lynch Mrtg Investors Inc | One Bryant Park | William David Hinkelman | New York | NY | 10036 |
| Michael Rossi | Schulte Roth and Zabel LLP | 919 Third Ave | Adam Harris and Marguerite Gardiner | New York | NY | 10022 |
| MidFirst Bank a Federally et al | Scott Reed | 999 NW Grand Blvd | Senior Vice President | Oklahoma City | OK | 73118 |
| MIT Holdings Inc | Latham and Watkins LLP | 885 Third Ave | Richard D Owens and Aaron M Singer | New York | NY | 10022 |
| MortgageIT Holdings nkaMIT Holdings | C O DB Structured Products Inc | 60 Wall St | Peter Principato | New York | NY | 10005 |
| MortgageIT Inc | Peter Principato | 60 Wall St | C O DB Structured Products Inc | New York | NY | 10005 |
| MortgageIT Inc | Latham and Watkins LLP | 885 Third Ave | Richard D Owens and Aaron M Singer | New York | NY | 10022 |
| Natasha Morrow | The Coles Firm PC | 4925 Greenville Ave Ste 1250 | | Dallas | TX | 75206 |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Dr | | Lewisville | TX | 75067 |
| Nationstar Mortgage LLC | | 350 Highland Dr | | Lewisville | TX | 75067 |
| Normandale Holdings LLC | Normandale Holdings LLC | Two N Riverside Plz Ste 600 | Philip Tinkler c o Equity Group Inv | Chicago | IL | 60606 |
| Office of the State Treasurer | State of Connecticut | 55 Elm St | Unclaimed Property Division | Hartford | CT | 06106-0000 |
| Omar Solorzano | Severson and Werson PC | One Embarcadero Ctr Ste 2600 | Donald H Cram | San Francisco | CA | 94111 |
| PAMELA WEST | Morrison Cohen LLP | 909 Third Ave | Robert K Dakis and Michael Connolly | New York | NY | 10022 |
| Patricia Kelleher | | 3451 Hammond Ave | | Waterloo | IA | 50702 |
| PHH MortgCorp fka Cendant MortgCorp | PHH Mortgage Corporation | 1 Mortgage Way | C O Walter Wronka | Mount Laurel | NJ | 08054-0000 |
| Philip Roger Flinn II | Judith P Kenney and Associates PC | 16475 Dallas Pkwy Ste 740 | One Bent Tree Tower | Addison | TX | 75001-6870 |
| PNC Mortgage a division et al | Blank Rome LLP | 1201 Market St Ste 800 | Alan M Root | Wilmington | DE | 19801 |
| PNC Mortgage a division et al | Blank Rome LLP | 130 N 18th St | Michael B Schaedle Esq | Philadelphia | PA | 19103 |
| Ralph T Flees | Dorsey and Whitney LLP | 50 S Sixth St Ste 1500 | Monica Clark | Minneapolis | MN | 55402-1498 |
| RBS Acceptance Inc et al | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| RBS Financial Products Inc et al | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901-0000 |
| RBS Financial Products Inc et al | RBS Acceptance Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| RBS Financial Products Inc et al | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| RBS Securities Inc et al | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901-0000 |
| RBS Securities Inc et al | Financial Asset Securities Corp | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| RBS Securities Inc et al | RBS Acceptance Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| RBS Securities Inc et al | RBS Financial Products Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| RBS Securities Inc et al | The Royal Bank of Scotland PLC | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901-0000 |
| RBS Securities Inc et al | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| RBS Securities Inc et al | Simpson Thacher and Bartlett et al | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| Ronald Kravit | Schulte Roth and Zabel LLP | 919 Third Ave | Adam Harris and Marguerite Gardiner | New York | NY | 10022 |
| Sunil Jayasinha | Severson and Werson PC | One Embarcadero Ctr Ste 2600 | Donald H Cram | San Francisco | CA | 94111 |
| Syncora Guarantee Inc et al | Wollmuth Maher and Deutsch LLP | 500 Fifth Ave | Attn Paul R DeFilippo Esq | New York | NY | 10110 |
| Syncora Guarantee Inc et al | Weil Gotshal and Manges LLP | 767 Fifth Ave | Gary T Holtzer Esq | New York | NY | 10153-0119 |
| TFLG A Law Corporation et al | TFLG A Law Corporation | 202 Cousteau Pl Ste 260 | Attn Lisa Godden | Davis | CA | 95618 |
| The Bank of New York Mellon et al | First Tennessee Bank et al | 165 Madison Ave 8th Fl | Keri Goldstein Unowsky | Memphis | TN | 38103 |
| The Federal Housing Admin et al | FHAs Single Family Insurance et al | 451 7th St SW | Keely Stevenson | Washington | DC | 20410 |

Exhibit 5
Served via Overnight Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip |
|------|-------------|----------|----------|------|-------|-----|
| The Royal Bank of Scotland PLC | Greenwich Capital Derivatives Inc | 600 Washington Blvd | Attn James Esposito | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | RBS Acceptance Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | RBS Financial Products Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | RBS Securities Inc et al | 600 Washington Blvd | Attn Kay Lackey | Stamford | CT | 06901 |
| The Royal Bank of Scotland PLC | Simpson Thacher and Barlett LLP | 425 Lexington Ave | Sandy Qusba and Jason S Friedman | New York | NY | 10017 |
| The US Dept of The Treasury | United States Attorneys Office et al | 86 Chambers St 3rd Fl | Joseph N Cordaro Assistant US Atty | New York | NY | 10007 |
| UBS Real Estate Securities Inc | Gibson Dunn and Crutcher LLP | 200 Park Ave | Aric Wu Partner | New York | NY | 10166-0193 |
| UBS Real Estate Securities Inc | Gibson Dunn and Crutcher LLP | 200 Park Ave | Aric Wu Partner | New York | NY | 10166 |
| UBS Securities LLC | Gibson Dunn and Crutcher LLP | 200 Park Ave | Aric Wu Partner | New York | NY | 10166 |
| Universal Restoration Services Inc | Universal Restorations Services Inc | 390 Holbrook Dr | Daniel OBrien | Wheeling | IL | 60090 |
| US SEC | US SEC | 3 World Financial Ctr | Patricia Schrage | New York | NY | 10281 |
| Wachovia Bank et al | Paul Steve Dobel | 333 Market St 3rd Fl | Wells Fargo Bank NA | San Francisco | CA | 94105 |
| Wachovia Bank WellsFargoBank NA | Wells Fargo Bank NA | 333 Market St 3rd Fl | Paul Steve Dobel | San Francisco | CA | 94105 |
| Wells Fargo Bank NA | Musick Peeler and Garrett LLP | One Wilshire Blvd Ste 2000 | Dan Woods | Los Angeles | CA | 90017-3383 |
| Wells Fargo Bank NA et al | Alston and Bird LLP | 1201 W Peachtree St | Attn John C Weitnauer | Atlanta | GA | 30309-3424 |
| Wells Fargo Bank NA et al | Alston and Bird LLP | 101 S Tryon St Ste 4000 | Bank of America Plz | Charlotte | NC | 28280-4000 |
| Wells Fargo Bank NA et al | Alston and Bird LLP | 1201 W Peachtree St NW | John C Weitnauer | Atlanta | GA | 30309-3424 |
| Wells Fargo custodian RMBS | Wells Fargo Bank Corp Trust Srvcs | 1015 10th Ave SE N9332 001 | Rebecca Romero | Minneapolis | MN | 55414 |