**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------x
:
In re                                                   :          **Chapter 11**
:
**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :          **Case No. 12-12020 (MG)**
:
:
:          **(Jointly Administered)**
Debtors.                              :
------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.    On December 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit C**:

- **Order (A) Granting Claimants Limited Relief from Automatic Stay and (B) Approving the Debtors' Entry into the Settlement Agreement Regarding the Pending State Court Class Action Litigation, Authorizing the Debtors to Perform the Obligations Thereunder and Fixing the Amount of an Allowed General Unsecured Claim for the Class Action Plaintiffs** [Docket No. 6133]

B.    Additionally, on December 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Notice of Filing of Execution Versions of Exhibit 2 (Liquidating Trust Agreement), Exhibit 3 (RMBS Claims Trust Agreement), Exhibit 4 (Borrower Claims Trust Agreement), Exhibit 5 (Private Securities Claims Trust Agreement), and Exhibit 11 (Cooperation Agreement Between Liquidating Trust and the Kessler Settlement Class) to the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 6136]

C. Additionally, on December 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit D**, via Overnight Mail upon the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

- **Notice of Cancellation of Hearing Scheduled for December 18, 2013**
  [Docket No. 6140]

Dated: December 23, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 23rd of December, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; rajohnson@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@c ohenmilstein.com;meisenkraft@cohenmil stein.com;drehns@cohenmilstein.com;kr ehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzal ez@dechert.com;brian.greer@dechert.c om;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com;jvincequ erra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Mansfield PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | calbanese@gibbonslaw.com; | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com,shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; tferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.beiharz@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com;jtrachtman@kramerlevin.com;dmannal@kramerlevin.com;szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com; John.Ruckdaschel@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; edmond.george@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Attorney General | Phonxay Keokham | almeyers@sjgov.org | Counsel of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;davebumett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com; dneier@winston.com; | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit C

Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A Thomas DeWoskin | | 7701 Forsyth Blvd Suite 800 | | St Louis | MO | 63105 | |
| Alan B Smith | Deborah M Smith | 1 Church Dr Apt 17 | | Kimberling City | MO | 65686 | |
| Allen Mitchell | | 3665 Tremont Dr | | Florissant | MO | 63033 | |
| Andrew Keith Goddard | | 1715 S St | | Lexington | MO | 64067 | |
| Andrew L Feldmann | Laura D Treat | 710 Westglen Village Dr | | Ballwin | MO | 63021 | |
| Ann Sampson as successor to Richard Rayman | Edward Stegall as successor to Richard Rayman | 306 20th S Ave | | Greenwood | MO | 64134 | |
| Ann Sampson as successor to Richard Rayman | Edward Stegall as successor to Richard Rayman | 8601 Ash Ave | | Raytown | MO | 64138 | |
| Anthony L Morgan | Theresa K Morgan | PO Box 175 | | Seneca | MO | 64865 | |
| Arlene Markland | Kimberley Weaver as successor to Terrell Markland | 47002 Miller Rd | | Festus | MO | 63051 | |
| Arlene Markland | Kimberley Weaver as successor to Terrell Markland | 4702 Miller Rd | | House Springs | MO | 63051 | |
| Arlene Markland | Trevor Markland | 3455 Myrtle Ln | | House Springs | MO | 63028 | |
| Belinda Gibbs | David Lynn Gibbs | 2203 Willow Springs Rd | | Kokomo | IN | 46902 | |
| Bernard J Jr Miller | Christine R Miller | 915 Mill Creek Dr | | Imperial | MO | 63052 | |
| Bonnie Barron | | 505 E Chestnut St | | Desloge | MO | 63601 | |
| Bradley A Wilkerson | Sarah M Wilkerson | 1420 Nacona Dr | | Prosper | TX | 75078 | |
| Bradley K Allen | | 5134 S Sterling Ct | | Springfield | MO | 65810 | |
| Brian D McReaken | Laura J McReaken | 11923 N Home Ct | | Liberty | MO | 64068 | |
| Brian J Rucker | Rita F Rucker | 10 Larchmont Ct | | St Peters | MO | 63376 | |
| Brian Kiethline | Wendy Kiethline | 3 Donna Dr | | St Peters | MO | 63376 | |
| Brian M Broomfield | | 8901 Bobb Ave | | St Louis | MO | 63114 | |
| Brian S Mentel | | 838 Country Haven Dr | | Imperial | MO | 63052 | |
| Bruce C Kraus | Dawn Kraus | 730 H Ave | | Alta Vista | KS | 66834 | |
| Bruce E Strauss | | 1044 Main St Suite 400 | | Kansas City | MO | 64105 | |
| Bryan L Buchanan | | 120 S Elm St | | Steele | MO | 63877 | |
| Bryan L Files | | 74 Scotsdale | | St Peters | MO | 63376 | |
| Carl J Jeffries | | 1672 W Valley Dr | | Ozark | MO | 65721-7337 | |
| Carl L Drews | Deborah Drews | 510 Fox Pointe Dr | | St Charles | MO | 63304 | |
| Carolyn A Broyles | Daniel L Broyles | 412 W Pleasant St | | Aurora | MO | 65605 | |
| Charles A Como | Rebecca A Como | 21380 Reporter Rd | | Waynesville | MO | 65583 | |
| Charles A Como | Rebecca A Como | 3813 SW Briarwood Dr | | Lees Summit | MO | 64084 | |
| Charles E Brown | Karen S Brown | 9876 W Larkspur Ln | | Republic | MO | 65738 | |
| Charles E Brown | Karen S Brown | PO Box 661 | | Republic | MO | 65738 | |
| Charles T Cousins | Rosemary S Cousins | 1235 SE Hwy 2 | | Leeton | MO | 64761 | |
| Charles W Riske | | 231 South Bemiston Suite 1220 | | St Louis | MO | 63105 | |
| Charles W Riske | | 231 South Bemiston Suite 1220 | | Clayton | MO | 63105 | |
| Charlton S Bovard | Laura J Bovard | 933 N White Oak Ln | | Oak Grove | MO | 64075 | |
| Cheryl L Farley | | 4372 Holly Hills Blvd | | St Louis | MO | 63116 | |
| Chris V Feierabend | | PO Box 327 | | St Peters | MO | 63376 | |
| Chris W Pickett | Nancy D Pickett | 1521 Affirmed Dr | | Columbia | MO | 65202 | |
| Chris W Pickett | Nancy D Pickett | 513 Western Dr | | Macon | MO | 63552 | |
| Chrispin J Gunier | | 2071 Teal Ln | | Holts Summit | MO | 65043 | |
| Christopher M McFall | Juliann A McFall | 130 Katey Ln | | Oronogo | MO | 64855 | |
| Christopher Paul Englert | Angela B Englert | 1730 Discovery Dr | | Wenzille | MO | 63385 | |
| Christopher T Keck | | 519 N Elm St | | Gardner | KS | 66030 | |
| Curtis W Allen | | 206 St Clair Cir Apt J | | Yorktown | VA | 23693 | |
| Curtis W Blackmon | | 5623 Cote Brilliante Ave | | St Louis | MO | 63112 | |
| Dana Hughes Lewis  as successor to Ozella and Charles Lewis | Robin Taylor as successor to Ozella and Charles Lewis | 2505 NW Timberline Dr | | Blue Springs | MO | 64015 | |
| Dana Hughes Lewis  as successor to Ozella and Charles Lewis | Robin Taylor as successor to Ozella and Charles Lewis | 4200 NE Tremont Cir | | Lees Summit | MO | 64064 | |
| Daniel E Spencer | | 825 S Alexander Rd | | Independence | MO | 64056 | |
| Daniel J Jr Shocklee | | 10741 Saint Xavier Ln | | Saint Ann | MO | 63074 | |
| Daniel J McClafferty | Linda McClafferty | 225 Sassafras Parc Dr | | OFallon | MO | 63368 | |
| Danny C Silman | Debra L Silman | 2823 County Rd 484 | | Poplar Bluff | MO | 63901 | |
| Danny C Silman | Debra L Silman | PO Box 77 | | Benton | MO | 63736 | |
| Danny W Smith | | PO Box 498 | | Grandview | MO | 64030-4148 | |
| Darren Bouma | Kandice M Bouma Zachary | 1004 S 1st St | | Ozark | MO | 65721 | |
| Darren Bouma | Kandice M Bouma Zachary | 20081 296th Ave | | Pierre | SD | 57501 | |

Exhibit C

Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Darren Bouma | Kandice M Bouma Zachary | 700 S 11th Ave | | Ozark | MO | 65721 | |
| David A Sosne | | 8909 Ladue Road | | St Louis | MO | 63124 | |
| David C Stover | | 9800 NW Polo Drive Suite 100 | | Kansas City | MO | 64153 | |
| David L Cormican | | 21339 Swope Rd | | Sedalia | MO | 65301 | |
| David M Schmidt | Michelle R Schmidt | 2 Wagontrail Ct | | St Charles | MO | 63303 | |
| David Pritchett | | 802 Galaxie Ave | | Harrisonville | MO | 64701 | |
| David Reed | | PO Box 854 | | Osage Beach | MO | 65065 | |
| David W Giocolo | | 3 Bee Ridge Ct | | St Peters | MO | 63376 | |
| Deanna L Bell | | 405 State St | | OFallon | IL | 62269 | |
| Deb D Reitz | | 157 Oak Ridge Rd | | Montgomery City | MO | 63361 | |
| Deborah S Blaisdell | | 2629 Tamm Ave | | St Louis | MO | 63139 | |
| Deborah S McCoy | Ronnie K Sr McCoy | 1733 Kodiak Rd | | Joplin | MO | 64804 | |
| Derek T Centorbi | | 336 Yard Dr | | Lake St Louis | MO | 63367 | |
| Diana A Murphy Meyer | | 601 Acorn Dr | | St Louis | MO | 63126 | |
| Diana D Moore | | 6011 N Mershington Ave | | Gladstone | MO | 64119 | |
| Don E Squires | Victoria M Squires | 155 Arrowhead Ln | | Grubville | MO | 63041 | |
| Donald A Fuhrhop | | 656 Skyline Dr | | Brookfield | MO | 64628 | |
| Donald E McGinley | Christina L McGinley | 6098 SW Simental Rd | | Polo | MO | 64671 | |
| Donald E McGinley | Christina L McGinley | 980 SE Soolins Dr | | Polo | MO | 64671 | |
| Donald Skiles | Sandra L Flowers | 7227 Anna Ave Apt 7 | | St Louis | MO | 63143 | |
| Donald Skiles | Sandra L Flowers | 863 Potosi St Apt 8 | | Farmington | MO | 63640 | |
| Donald W Harris | Nicole M Harris Kulus | 2038 NE Cookson St | | Lees Summit | MO | 64086 | |
| Donald W Harris | Nicole M Harris Kulus | 4531 Milstead Rd | | Jacksonville | FL | 32210 | |
| Donna A Frisella | | 1530 Centenary Ct | | Valley Park | MO | 63088 | |
| Doris K Grounds | | 513 S Shore Pines Rd | | Post Falls | ID | 83854 | |
| Dorothy Conner | c o Timothy Conner | 1764 Webber Rd | | Sulphur | OK | 73086 | |
| Dorothy Conner | Donna Way | 10549 Deer Meadow Cir | | Colorado Springs | CO | 80925 | |
| Dorothy Conner | Dorothy Conner Timothy Conner Linda Crosswaite and Donna Way as successor to Jack Conner | 4202 W Tilden St | | Springfield | MO | 65802 | |
| Dorothy Conner | Linda Crosswaite | 32461 Hwy 270 Lot 3 | | McCloud | OK | 74851 | |
| Douglas A Davidson | Carla R Davidson | 1426 Vicking Ln | | Marshall | MO | 65340 | |
| Douglas A Davidson | Carla R Davidson | 619 N Lyon Ave | | Marshall | MO | 65340 | |
| Dwayne F Masters | Michele R Masters | 6811 Winston Dr | | Frisco | TX | 75035 | |
| Dwayne F Masters | Michele R Masters | 8400 Stonebrook Pkwy Apt 2111 | | Frisco | TX | 75034 | |
| E Rebecca Case | | 7733 Forsyth Blvd Suite 500 | | St Louis | MO | 63105 | |
| Eaddy as successor to Kristine and Edward Sutton Sutton | Elizabeth as successor to Kristine and Edward Sutton Sutton | 7735 Brookline | | St Louis | MO | 63117 | |
| Eaddy as successor to Kristine and Edward Sutton Sutton | Elizabeth as successor to Kristine and Edward Sutton Sutton | PO Box 304 | | Westminister | VT | 05158 | |
| Edward Billingsley | Vera L Billingsley | 5036 Lindenwood Ave | | St Louis | MO | 63109 | |
| Edward E Curnutte | Suzanne K Curnutte | 318 Abbey Rd | | Union | MO | 63084 | |
| Edward J Dinnius | Lori A Dinnius Craig | 546 Echo Valley Rd | | Union | MO | 63084 | |
| Edward J Dinnius | Lori A Dinnius Craig | 603 Porterford Rd | | Union | MO | 63084 | |
| Edward J Evans | Lori Evans | 115 Cedar Point Pl Apt 3 | | Lake St Louis | MO | 63367 | |
| Edward J Evans | Lori Evans | 511 N 74th St | | Belleville | IL | 62223 | |
| Enrique C Ramos | Guadalupe U Ramos | 210 Millpond Ln | | Jefferson City | MO | 65109 | |
| Erica A Boyet | Adam C Boyet | 12012 Gardengate Dr | | St Louis | MO | 63146 | |
| Erlene W Krigel | | 4550 Belleview | | Kansas City | MO | 64111 | |
| Fred C Moon | | 1441 E Primrose St | | Springfield | MO | 65804 | |
| Fredrich J Cruse | | PO Box 914 | | Hannibal | MO | 63401 | |
| Gail A White | Michael D White | 1451 Willow Brook Cv | | St Louis | MO | 63146 | |
| Gail A White | Michael D White | 732 Riderwood Dr | | Hazelwood | MO | 63042 | |
| Gary A Eisele | | 9031 N Swan Cir | | St Louis | MO | 63144 | |
| Gary M Sr Mohr | | 15071 Berry PL | | Monroe City | MO | 63456 | |
| Genevieve Vermillion | Genevieve Vermillion Jennifer Vermillion and William Chris Vermillion as successor to William Vermillion | 2798 Samuel Dr | | OFallon | MO | 63368 | |

Exhibit C

Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Genevieve Vermillion | Genevieve Vermillion Jennifer Vermillion and William Chris Vermillion as successor to William Vermillion | 858 Forest Village Dr | | Ballwin | MO | 63021 | |
| Genevieve Vermillion | Jennifer Vermillion as successor to William Vermillion | 1243 Big Ben Crossing | | Valley Park | MO | 63088 | |
| Genevieve Vermillion | William Chris Vermillion as successor to William Vermillion | 554 Plymouth Ln | | Altharetta | GA | 30004 | |
| Gerald Ruessler | Linda Ruessler | 319 Edgemont Blvd | | Perryville | MO | 63775 | |
| Gerry A Walker | Leroy R II Walker | 6397 Pickett Rd | | St Joseph | MO | 64507 | |
| Gregory M Ulrich | Jennifer M Ulrich | 1450 St Bernadette Ln | | Florissant | MO | 63031 | |
| Herschel L Talley | | 307 W Maple St | | Curryville | MO | 63339 | |
| Howard W Rains | | 8102 E 3rd St | | Tucson | AZ | 85710 | |
| J Kevin Checkett | | 517 S Main | | Carthage | MO | 64836 | |
| J Kevin Checkett | | 517 S Main Street | | Carthage | MO | 64836 | |
| J Kevin Checkett | | 517 South Main Street | | Carthage | MO | 64836 | |
| J Kyle Reid | Renee L Reid | 121 Middlesburg Ct | | OFallon | MO | 63366 | |
| Jacqueline R Griggs | | 7320 Vine Ave | | St Louis | MO | 63143 | |
| James Anson as successor to Nancy Anson | | 4721 Providence Woods Cir | | Wentville | MO | 63385 | |
| James C Hulten | | 1314 Fox Run Dr | | Boardman | OH | 44512 | |
| James M Hart | Michelle L Hart | 901 Jacobson | | OFallon | MO | 63660 | |
| James R Roberts | Patrice M Cain | 6615 Silver Fox Dr | | St Louis | MO | 63034 | |
| Jan Kent | | 2815 Illinois | | Joplin | MO | 64804 | |
| Jane Hubbs as successor to Harvey Hubbs | Sarah as successor to Harvey Hubbs | 1214 Harmony Ln | | New Orleans | LA | 70115 | |
| Jane Hubbs as successor to Harvey Hubbs | Sarah as successor to Harvey Hubbs | 618 N New Ballas | | St Louis | MO | 63141 | |
| Janet M Kossen | Michael R Decha | 15630 Hackberry Ln | | Platte City | MO | 64079 | |
| Janet M Kossen | Michael R Decha | 8 Wallingford Dr Apt 16 | | Platte City | MO | 64079 | |
| Janet Schuessler | Janet Schuessler as successor to Oscar Schuessler | c o Jerry Von Rohr37 Fox Meadows | | St Louis | MO | 63127 | |
| Janice A Harder | | 3610 Buttonwood Dr Suite 200 | | Columbia | MO | 65201 | |
| Janice E Stanton | | 104 W 9th St Suite 303 | | Kansas City | MO | 64105 | |
| Jason G Carver | Julie Carver | 441 W Morrow St | | Marshall | MO | 65340 | |
| Jason Price | Shirley Price | 1101 Fox Grove | | OFallon | MO | 63368 | |
| Jeffrey A Imhoff | Carolyn D Imhoff | 104 Kingsbury Ct | | Jefferson City | MO | 65109 | |
| Jeffrey D Garmon | | 11139 Florence Ave | | St Ann | MO | 63074 | |
| Jeffrey R Moore | | 127 Clover Rd | | Hannibal | MO | 63401 | |
| Jeffrey R Wilson | | 39 Jeffrey Wayne Dr | | St Peters | MO | 63376 | |
| Jerald S Enslein | | 9140 Ward Parkway Suite 200 | | Kansas City | MO | 64114 | |
| Jeri L Jones | | 2721 Dotti Dr | | Phenix City | AL | 36870 | |
| Jerome A Mapes | Wanpen Mapes | 16601 Hickory Hills Dr | | St Robert | MO | 65584 | |
| Jerri L Wood | Jeffrey D Wood | 22625 Lap LN | | Waynesville | MO | 65583 | |
| Jerry R Brewer Jr | | 608 W Stonecrest Cir | | St Joseph | MO | 64506 | |
| Jerry W Jenkins | Teresa A Jenkins | 1431 Jefferson Ave | | Joplin | MO | 64801 | |
| Joan Dugan as successor to Rosemary Gilio | | 708 E 72nd St | | Kansas City | MO | 64131 | |
| Joe R Strong | | 437 W Erie St | | Springfield | MO | 65804 | |
| John A Guildner | | 700 W Dennis Ave | | Olathe | KS | 66061 | |
| John C McCarthy Jr | | 63368 Riley Paul Crt | | OFallon | MO | 63368 | |
| John C Parker | Shirley K Parker | 12350 Cardinal Rd | | Plato | MO | 65552 | |
| John C Reed | | PO Box 1048 | | Jefferson City | MO | 65102 | |
| John E Faulkner Jr | | 480 Raven Ln | | Florissant | MO | 63031 | |
| John E Petsch | Lori B Petsch | 2085 Parkton W | | Barnhart | MO | 63012 | |
| John Kirsch | Lana Kirsch n k a Facciolini | 2319 PCR 704 | | Perryville | MO | 63775 | |
| John Kirsch | Lana Kirsch n k a Facciolini | 612 Barley CT N | | Saint Peters | MO | 63376 | |
| John LaBarge Jr | John V LaBarge Jr | PO Box 430908 | | St Louis | MO | 63143 | |
| John M Taschler | Catherine M Taschler | 1724 Trinity Cir | | Arnold | MO | 63010 | |
| Jon E Krenzer | Crystal M Krenzer Murph | 901 Green St | | Harrisonville | MO | 64701 | |
| Joseph W Roberson | Kim M Roberson | 317 Morgan Trails Dr | | St Peters | MO | 63376 | |
| Judith A Boxwell a k a Grawe | | PO BOX 36 | | Hematite | MO | | |
| Julie M Rust | | 215 Crystal Crossing Ln | | Wentzville | MO | 63385 | |
| Julie M Schock | Herbert J Schock | 2203 Felix St | | St Joseph | MO | 64501 | |

Exhibit C
Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Justin W Lee | | 618 W Sunrise Dr | | Belton | MO | 64012 | |
| K Brian Conway | Cindy E Conway | 11175 Quail Ridge Ln | | Fairgrove | MO | 65648 | |
| Kalman K Bihary | Melanie D Bihary | 11688 Cassie Ln | | Montgomery City | MO | 63361 | |
| Kalman K Bihary | Melanie D Bihary | 706 Slippery Rd Dr | | Edwardsville | IL | 62025 | |
| Karen Crenshaw | | 737 Cordell Ct | | St Louis | MO | 63132 | |
| Karen E Anderson Travis | | 5264 Old State Route 21 A 8 | | Imperial | MO | 63052 | |
| Karen J Hairston | | 15309 Grayson Dr | | Edmond | OK | 73013 | |
| Kathleen Quenelle | Michael V Quenelle | 11 Sugar Leaf Dr | | St Peters | MO | 63376 | |
| Katrina R Buckley | | 8709 N Wheaton Ct | | Kansas City | MO | 64153 | |
| Keith L Williams | Stefany A Williams | 7830 N Cosby Ave | | Kansas City | MO | 64151 | |
| Keith Wood | | 1107 Grenadier Ln | | Ballwin | MO | 63021 | |
| Kendal D Barks | | 5838 Quail Meadows Dr | | Poplar Bluff | MO | 63901 | |
| Kenneth Hess | Abbott Hess | 1 Country Estates Dr | | Hannibal | MO | 63401 | |
| Kevin H Garrison | Amy B Garrison | 51 Cool Valley Ln | | Steelville | MO | 65565 | |
| Kevin M Scoville | Debi A Scoville | 11 Parador Rd | | Los Lunas | NM | 87031 | |
| Kim A Olesen | | 7034 Spurgeon | | Joplin | MO | 64804 | |
| Larry A Danner | Victoria L Danner | 11500 Manning Rd | | Richmond | MO | 64085 | |
| Larry D Bahr Jr | Wendy L Bahr | 31999 Moreau Bluff Rd | | California | MO | 65018 | |
| Larry Dean Barker | Dawn M Barker | 8204 E 79th St | | Kansas City | MO | 64138 | |
| Larry J Klosterhoff | | 156 Greenshire Crt | | OFallon | MO | 63368 | |
| Leslie A Davis | | 8021 Olive Blvd | | St Louis | MO | 63130 | |
| Lester Warren Pero | Mary Louise Pero | 18850 Lamb Ln | | Waynesville | MO | 65583 | |
| Linda P Myers | | 609 E Marian Ct | | Nixa | MO | 65714 | |
| Linda R Wilkerson | | 7207 Jefferson St | | Kansas City | MO | 64114 | |
| Lisa B Zimmer | | 6031 N Hwy Vv | | Columbia | MO | 65202 | |
| Lois G Phillips | | 510 Main St | | Palmyra | MO | 63461 | |
| Lois L Bonney Bryant Watts | | 227 N 6th St | | St Charles | MO | 63301 | |
| Loren Kisling | | 23667 Redbird Ln | | Wright City | MO | 63390 | |
| Marcus H Spraggins | | 1360 Midland Blvd | | St Louis | MO | 63030 | |
| Mark D Althage | Linda S Althage | 315 Midridge Dr | | St Louis | MO | 63137 | |
| Mark E King | | 1718 Emerald Creek Dr | | Floissant | MO | 63031 | |
| Mark E Lallinger | Judith A Lallinger | 9934 Tesson Creek Estates Dr | | Saint Louis | MO | 63123 | |
| Mark E Saffell | | 35 Benton Downs Ct | | St Peters | MO | 63376 | |
| Mark M Kerwin | | 12944 Squirrel Run | | Wright City | MO | 63390 | |
| Mark S Ervin | Susan M Ervin | 421 S Minnesota St | | Cape Girardeau | MO | 63703 | |
| Marvin W Henderson Jr | Lynn M Henderson | 2429 SE 7th St | | Lees Summit | MO | 64063 | |
| Mary K Grafrath | | 257 State St | | Washington | MO | 63090 | |
| Mary M Mack | | 100 Manor Hill Dr | | Catham | IL | 62629 | |
| Maureen Scully | | PO Box 30233 | | Kansas City | MO | 64112 | |
| Melania Covey | | 3342 Simeon Bunker St | | St Charles | MO | 63301 | |
| Melinda C Allgood | Larry R Allgood | 1905 Malcolm Mosby Dr | | Neosho | MO | 64850 | |
| Melinda C Allgood | Larry R Allgood | 8134 Finch | | Neosho | MO | 64850 | |
| Merlin K Laney | Connie L Laney | 963 Thatcher Rd | | Sullivan | MO | 63080 | |
| Michael C Aulbur | Sandra D Aulbur | 5479 W 24 Hwy | | Huntsville | MO | 65259 | |
| Michael D Baker | Rebecca J Baker | 787 Eastland Oaks Dr | | Washington | MO | 63090 | |
| Michael E Hollins | Sandra Hollins | 2444 Wabash Ave | | Kansas City | MO | 64127 | |
| Michael F Mulitsch | Lisa M Mulitsch | 1469 Hwy N | | Foristell | MO | 63348 | |
| Michael Gauthier | Marcia Gauthier | 329 Lauren Ln | | Poplar Bluff | MO | 63901 | |
| Michael J Roberson | Carrianna Roberson | 2838 Park Valley Dr | | St Peters | MO | 63376 | |
| Michael L Most | Elizabeth M Most | PO Box 596 | | Pineville | MO | 64856 | |
| Michael S Domecillo | Rebecca J Domecillo | 5 Marche Dr | | Lake St Louis | MO | 63367 | |
| Michelle Chow | | 4115 N Central Expressway | | Dallas | TX | 75204 | |
| Mikeal K Mauzy | | 7712 Heritage Hwy | | Jefferson City | MO | 65109 | |
| Mitchell S Atwood | Debbie A Atwood | 9618 E 89th St | | Kansas City | MO | 64138 | |
| Montressa Washington Robinson | | 6604 Waning Moon Way | | Columbia | MD | 21045 | |
| Nancy Goeddel | | 5257 Seasonbrooks Ln | | Imperial | MO | 63052 | |
| Nancy K Harris | Darrell L Harris | 17984 Thornbrook Crt | | Boonville | MO | 65233 | |
| Nathaniel Carter | Barbara J Carter | 2477 Harbolanding Cir | | St Louis | MO | 63136 | |
| Nina Sprous | Bobby Sprous | 124 St Louis St | | West Alton | MO | 63386 | |
| Norman Rouse | | 5957 East 20th Street | | Joplin | MO | 64801 | |
| Pamela Holtsman | | 4602 S Pearl Ave | | Joplin | MO | 64804 | |
| Pascale Zaldivar | Jesus Antonio Zaldivar | 8423 Rosehill Rd | | Lenexa | KS | 66215 | |

Exhibit C
Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patric H Schudy | Donna J Schudy | 3510 S Dayton Ave | | Springfield | MO | 65807 | |
| Patricia Ann Brown | | PO Box 1865 | | Joplin | MO | 64802 | |
| Patricia S Warfel | Robert E Warfel | 544 Christ Dr | | Arnold | MO | 63010 | |
| Paul J Crowe | | 16105 Woodsview Manor Ct | | Ellisville | MO | 63038 | |
| Paul ODonnell | Kathleen ODonnell | 1250 Colby Dr | | St Peters | MO | 63376 | |
| Paul W Jr Miles | Karen L Miles | 26019 S Old Drum Rd | | Garden City | MO | 64747 | |
| Penny Miles | Terry Miles | 5601 Ronald Ln | | New Bloomfield | MO | 65063 | |
| Randal W Parker | Terri S Parker | 1210 Sandstone Ter | | Lake St Louis | MO | 63367 | |
| Randal W Willis | Cecelia A Willis | 14190 Hwy Z | | St Robert | MO | 65584 | |
| Randy A Stagner | | 121 W Pearl | | Goodman | MO | 64843 | |
| Rebecca E Byrd | Matthew D Byrd | 5912 Antire Rd | | High Ridge | MO | 63049 | |
| Reggie S Larson | Bette J Larson | 1210 Riley Ave | | Emporia | KS | 66801 | |
| Rice P Burns Jr | | 733 N Main | | Sikeston | MO | 63801 | |
| Richard Fink | | 818 Grand Blvd Suite 800 | | Kansas City | MO | 64106 | |
| Richard L Froman | Craig Froman as successor to Mary Froman | 1305 Sunset Blvd | | Berryville | AR | 72616 | |
| Richard L Froman | Richard Froman Craig Froman and Richard Froman Jr as successor to Mary Froman | 1607 E Lee St | | Republic | MO | 65738 | |
| Richard L Froman | Richard Froman Craig Froman and Richard Froman Jr as successor to Mary Froman | 1621 E Lee St | | Republic | MO | 65738 | |
| Richard L Froman | Richard Froman Jr as successor to Mary Froman | 206 Greenwood Pl | | Siloam Springs | AR | 65738 | |
| Richard L Webster | | 8406 Rutledge Rd | | Dittmer | MO | 63023 | |
| Rick Wise | Tonya L Wise | 208 Orleans Ct | | Columbia | MO | 65203 | |
| Rickie G Hornbeck | Sari L Hornbeck | 900 E 6th St | | Lamar | MO | 64759 | |
| Robert A Frost | | 2633 E Verona St | | Springfield | MO | 65804 | |
| Robert J Blackwell | | PO Box 310 | | OFallon | MO | 63366 | |
| Robert J Clapsaddle | Jennifer D Clappsaddle | 232 Stage Coach Landing Dr | | St Peters | MO | 63376 | |
| Robert J Morris | Jennifer D Morris | 1862 Highcrest Dr | | St Charles | MO | 63303 | |
| Robert J Springer | Pamela R Springer | 7306 Fairfax Ct | | Barnhart | MO | 63012 | |
| Robert K Hovanec | Nancy L Hovanec | 3136 Autumn Trace Dr | | Maryland Heights | MO | 63043 | |
| Robert K Hovanec | Nancy L Hovanec | 4224 N 58th St | | Lincoln | NE | 68507 | |
| Robert L Cline | Carol M Cline | 3704 Flucom Rd | | De Soto | MO | 63020 | |
| Robert L Cline | Carol M Cline | 5509 Lehigh Ln | | Imperial | MO | 63052 | |
| Robert Madole | Brenda L Madole | 12335 County Rd 227 | | Oronogo | MO | 06485 | |
| Robert Ray Gass | | 109 Country Club PL | | Trenton | MO | 64683 | |
| Robert Whitter | Lori Whitter | PO Box 332 | | Camdenton | MO | 65020 | |
| Robin A Weng Jackson | | 5781 Kingsbury Pl | | St Louis | MO | 63112 | |
| Robin C Adams | | 8305 Orcas Loop NE | | Lacey | WA | 98516 | |
| Rodney C Malotte | Karla J Malotte | 5309 S 22nd St | | St Joseph | MO | 64503 | |
| Roger A Blick | Cynthia A Blick | 253 Huntsdale Dr | | Wentzville | MO | 63385 | |
| Roger A Kaldenburg | Sonia S Kaldenburg | Rural Route 3 Box 129 | | Memphis | MO | 63555 | |
| Ronald E Medley | Leslyn Medley | 6921 Cheshire Ln | | Affton | MO | 63123 | |
| Ronald L Johnston | Vickie Johnston | 20512 Hwy 19 | | New London | MO | 63459 | |
| Ronnie D Jones | Donna K Jones | 1004 W 244th St | | Cleveland | MO | 64734 | |
| Ronnie D Jones | Donna K Jones | 24601 Trail Ridge Pass | | Cleveland | MO | 64734 | |
| Ronnie D Rahe | Brenda M Rahe | 18611 E 18th St N | | Independence | MO | 64058 | |
| Royal J Jolliff | Beth A Jolliff | 8605 NE 72nd Ter | | Kansas City | MO | 64158 | |
| Ryan E Karaim | | 8125 N Everton Ave | | Kansas City | MO | 64152 | |
| Sandra J Billingsley | James S Billingsley | 501 E Spruce St | | Rich Hill | MO | 64779 | |
| Sandra J Brandt | | 106 Wenona Dr | | Washington | MO | 63090 | |
| Scott A Brase | Amanda J Brase | 3 Quantock Ct | | St Peters | MO | 63376 | |
| Scott B Whitaker | Robin L Whitaker | 12345 Weston Ct | | Rolla | MO | 65401 | |
| Scott Beck | Denise A Beck | 156 Deane Ct | | Saint Louis | MO | 63127 | |
| Scott J Franke | | 292 Chonpheeda Rd | Thung Song NAKHON SI THAMMARAT | | | 80110 | Thailand |
| Scott M Tweedie | Catherine L Tweedie | 12178 Fahrpark Ln | | St Louis | MO | 63146 | |
| Scott M Tweedie | Catherine L Tweedie | 14431 Greencastle Dr Apt 9 | | Chesterfield | MO | 63017 | |
| Scott S Stanley | Kim E Stanley | 1885 Ardmore Dr | | Florissant | MO | 63033 | |
| Shannon R Reed | | PO Box 80 | | Fort Leonard Wood | MO | 65473 | |
| Sharon Roby | | 7300 E 102nd St | | Kansas City | MO | 64134 | |

Exhibit C
Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sheila Tucker | Daniel Tucker Jr as successor to Daniel Tucker | 106 Finch Ct | | Warrenton | MO | 63383 | |
| Sheila Tucker | Sheila Tucker Kathleen Fowler and Daniel Tucker Jr as successor to Daniel Tucker | 904 Ctr St | | Warrenton | MO | 63383 | |
| Sheri L Butler | | 1510 Miller Dr | | Florissant | MO | 63031 | |
| Shirley J Jackson as successor to Donald Jackson | | 53976 Hwy Hh | | Hannibal | MO | 63401 | |
| Stacy J Holthaus | Michelle M Holthaus | 120 Spring Ln | | Branson | MO | 65616 | |
| Stacy J Holthaus | Michelle M Holthaus | 2609 Garton Rd | | Ozark | MO | 65721 | |
| Stephen D Durham | | 1408 W Frosty Dr Apt 3 | | Ozark | MO | 65721 | |
| Stephen D Smith | | 17030 Redwood Glen Dr | | Eureka | MO | 63025 | |
| Stephen W Halley | Sharon A Halley | 14 Tamino Way | | Hot Springs Village | AR | 71909 | |
| Steve A Sr Swillum | | 829 Oak Hill Dr | | Mt Vernon | MO | 65712 | |
| Steve W Grantham | | 4776 Rush Springs Dr | | Las Vegas | NV | 891439 | |
| Steven L Mitchell | | 32302 E Major Rd | | Grain Valley | MO | 64029 | |
| Steven P Denney | Susanna J Denney | 817 Hawthorne Dr | | Liberty | MO | 64068 | |
| Stuart J Radloff | | 13321 N Outer 40 Road Suite 800 | | St Louis | MO | 63017 | |
| Tammy S Spinelli | Jeffrey S Spinelli | 1030 Justice Ct | | Florissant | MO | 63034 | |
| Terence M Dunn | Brandi R Dunn | 918 Silverstone Dr | | St Charles | MO | 63303 | |
| Terry L Conn | Linda A Conn | 4017 River Bluff | | Hannibal | MO | 63401 | |
| Thomas H Shaffer | Vernessa A Shaffer | 8808 E 110th St | | Kansas City | MO | 64134 | |
| Thomas M Tucker | Marti E Tucker | 767 W Sylvania St | | Springfield | MO | 65807 | |
| Thomas P Hudock | | 1331 E Carmen St | | Tempe | AZ | 85282 | |
| Thomas R Lucas | Wanda M Lucas | 5317 Gloucester Rd | | High Ridge | MO | 63049 | |
| Timothy J LaMasters | | 8200 E 103rd Ter | | Kansas City | MO | 64134 | |
| Timothy L Brodbeck | Kathryn A Brodbeck | 11745 Beaverton Ct | | Bridgeton | MO | 63044 | |
| Timothy W Scott | Deborah S Scott | 517 Gentle Breeze Dr | | St Peters | MO | 63376 | |
| Tom K OLoughlin | | 1736 N Kingshighway | | Cape Girardeau | MO | 63701 | |
| Troy Polston | | 3905 N State Hwy 7 | | Camdenton | MO | 65020 | |
| Walter J Jr Mortimer | | 14266 Wayford Run | | Shelby Township | MI | 48315 | |
| William A Nardoni | Mary H Nardoni | 4950 Lindell Blvd 4E | | St Louis | MO | 63108 | |
| William E Hancock III | Julie K Hancock | 23 Oakes Dr | | Crystal City | MO | 63019 | |
| William F Clince | Molly S Clince | 614 Andante Dr | | Ballwin | MO | 63011 | |
| William H Jr Waggoner | Jill R Waggoner | 11474 Civil War Ave | | Carthage | MO | 64836 | |
| William L Frazier | | 11038 Saginaw Dr | | St Louis | MO | 63136 | |
| William L Mansey | Pranee C Mansey | 6501 Minneola St | | Panama | FL | 32404 | |
| William Levergood | | 628 E Kearney St | | Springfield | MO | 65803 | |

# EXHIBIT D

Exhibit 10
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ron Bejarano | Karenbej1@juno.com |
| William C. and Keiran J. Walker | buzwalk@comcast.net |

# EXHIBIT E

Exhibit I
Served via Overnight Mail

| Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Paul and Marge Pfunder | 24993 Avenida Sombra | Murrieta | CA | 92563 |
| Ron Bejarano | 7810 W 70th Dr | Arvada | CO | 80004 |
| William C and Keiran J Walker | PO Box 2324 | Antioch | CA | 94531 |

In re Residential Capital, LLC,
Case No. 12-12020

Page 1 of 1

12/17/2013