UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
                                     :

In re                               :          **Chapter 11**

                                   :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :      **Case No. 12-12020 (MG)**

                                   :

                                   :

                                   :          **(Jointly Administered)**

                **Debtors.**          :

-------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On December 20, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit B**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

- **Order Establishing the Disputed Claims Reserve in Connection with the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 6166]

    B. Additionally, on December 20, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit F**:

- **Order Sustaining the Debtors' Forty-Seventh Omnibus Objection as to Claim Number 2427 Filed by Basic Life Resources** [Docket No. 6167]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C.  Additionally, on December 20, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit G**, via Overnight Mail upon the service list attached hereto as **Exhibit H**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Post-Effective Date Debtors' Objection to Notice of Complaint to Determine Secured Status and Grant Release of Lien of GMAC Mortgage, LLC, Pursuant to 11 U.S.C. § 506(A) and § 1322** [Docket No. 6168]

Dated:  December 23, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles


Subscribed and sworn to (or affirmed) before me on this 23rd of December, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@alh.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jaic@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A Oneal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@c ohenmilstein.com;meisenkraft@cohenmil stein.com;drehns@cohenmilstein.com;kr ehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Commonwealth of PA Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzal ez@dechert.com;brian.greer@dechert.c om;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com;jvincequ erra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Foster PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | calbanese@gibbonslaw.com; | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick & Scott A Humphries Esq | kpatrick@gibbsbruns.com.shumphries@ gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.co m;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | morton@hunton.com;rich2@hunton.co m | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday. com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz .com;dfliman@kasowitz.com;namamoo @kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.c om | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@ kirkland.com;stephen.hessler@kirkland.c om;projectrodeo@kirkland.com;Timothy. Solomon@ally.com;Timothy.Devine@all y.com;john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klesta dt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kra merlevin.com;dmannal@kramerlevin.co m; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com;vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com; John.Ruckdaschel@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; edmond.george@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; edmond.george@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;davebrunett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Geller Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Geller Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |

Exhibit B
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit 10
Served via Electronic Mail

| Creditor Name | CreditorNoticeName | Email |
|---|---|---|
| 1650 Corporate Circle, LLC | Matthew J. Williams | mjwilliams@gibsondunn.com |
| 2255 Partners, L.P. | Leo Divinsky | leod@worthe.com |
| Adam Leppo | | adam.leppo@yahoo.com |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | bleydon@tooherwocl.com |
| Anchor Title Services, Inc. | Daniel C. McCarthy | dignolita10@yahoo.com |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | woodbridgelaw77@yahoo.com |
| Auditor of State | | holders@auditor.ar.gov |
| Banc of America Funding Corporation et al | Jill Fairbrother Assistant General Counsel | jill.fairbrother@bankofamerica.com |
| Barclays Bank PLC | Attn Joel Moss, Esq. | joel.moss@barclays.com |
| Barclays Capital Inc. | Joshua Fritsch | fritschj@sullcrom.com |
| Basic Life Resources | Michael Moore | BasiclifeR@aol.com |
| Basic Life Resources | Pamela Z Hill | pamela@whidbeyviewhomes.com |
| Basic Life Resources, a Washington State Non-Profit Corporation | | cribstone@aol.com; basiclifer@aol.com |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | joseph.weinstein@squiresanders.com |
| BRUCE PARADIS | | B@BRUCEPARADIS.COM |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | lberkoff@moritthock.com |
| CALEY DEHKHODA AND QADRI LLP | | rdehkhoda@wongfleming.com |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | tsadutto@platzerlaw.com |
| Carol Bonello | c/o GMAC Mortgage | carol.bonello@ally.com |
| Cassandra Inouye | | cassandra.inouye@excecutivetrusteeservices.com |
| Castle Stawiarski, LLC | | dwestfall@cmsatty.com |
| CIBM Bank | Attn Atty Michael D. Jankowski | mjankows@reinhartlaw.com |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | jdoran@haslaw.com; jdoran@hinckleyallen.com |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | edward.turan@citi.com |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com |
| City of Chicago | Department of Finance-Bankruptcy Unit | eugenia.iskos@cityofchicago.org |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | justin.lowe@state.ma.us |
| Connecticut Housing Finance Authority | | betty.vallera@chfa.org |
| Country Home Loans, Inc. et al | Michael W. Schloessmann | michael.schloessmann@bankofamerica.com |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC et al, DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director & Counsel | colby.allsbrook@credit-suisse.com; peter.kozlowski@credit-suisse.com |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | patrick.a.remmert@csg.com |
| CROWE & DUNLEVY PC | William H Hoch III | will.hoch@crowedunlevy.com |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | ljurist@cmsls.com |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | ronaldmichelman@sbcglobal.net |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | sl@barrowst.com |
| Davee L. Olson | | davee.olson@gmail.com |
| David C. Walker | | dcwalk47@gmail.com |
| David M. Bricker | | dmbricker@gmail.com |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Trust Administration | rali.trustee@db.com; ronaldo.r.reyes@db.com |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2006-Q06 | Attn Bankruptcy Department | bncmail@w-legal.com |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | Attn Bankruptcy Department/Cashiering Department | affidavits@ocwen.com |
| DIANE WOLD | | Diane.Wold@gmail.com |
| DLJ Mortgage Capital, Inc. | | Colby.Allsbrook@Credit-Suisse.com; peter.kozbwski@credit-suisse.com |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | jack.capitano@klgates.com |
| Duncan K. Robertson | | uncadunc1@aol.com |
| Edward F. Smith III | | efs345@gmail.com |
| Elevenhome Limited, Redwood Recovery Services, LLC, et al. | Lawrence Kellogg and Amanda Frazer | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Erika Puentes | | erika.puentes65@yahoo.com |
| EverBank | Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Corp et al | Forbes and Forbes | smforbes@forbesloanoffice.com |
| Federal Home Loan Bank of Dallas FHLB Dallas | c/o Keller Rohrback L.L.P | awilliams-derry@kellerrohrback.com |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | kenton_hambrick@freddiemac.com |
| Fein, Such, Kahn & Shepard P.C. | | www.feinsuch.com |
| Financial Asset Securities Corp. & RBS et al. | Attn Kay Lackey | kay.lackey@rbs.com |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | gmiller@rockymountainadvisory.com |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | darleneg@gillislawfirm.com |

Exhibit I

Served via Electronic Mail

| Creditor Name | CreditorNoticeName | Email |
|---|---|---|
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | SISSON@SISSONLAWOFFICE.COM |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | jonathan.schorr@gs.com |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | james.esposito@rbs.com; cara.gately@rbs.com |
| Guy S. Yogi and Associates | Guy S. Yogi | guyyogi@comcast.net |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | lmann@mannzarpas.com |
| Hewlett-Packard Company | Attn Ken Higman | ken.higman@hp.com |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | bankruptcy@huntleibert.com |
| Ileanna Petersen | | ileanna.petersen@gmac.com; los4aguilars@gmail.com |
| Impac Funding Corporation | | steve.wichmann@impacmail.com |
| ISGN et al. | | jennifer.fulks@isgn.com |
| Jack R. Katzmark | | jrkatzmark@aol.com |
| James G. Jones | | jgjonz@aol.com |
| James N. Young | | james.young@ally.com |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | kcashman@psdslaw.com |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | gschwab@saul.com |
| Joe Pensabene | | joe.pensabene@verizon.net |
| Johnson & Freedman, LLC | Mark A. Baker | mabaker@jflegal.com |
| JONATHAN ILANY | | jonathanilany@gmail.com |
| JONES PAVAN | | jpavan@foreign-key.net |
| Joshua Weintraub | Cerberus Capital Management, L.P. | jweintraub@cerberuscapital.com |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | mbhogan@debevoise.com |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | dszukala@burkelaw.com |
| JPMorgan Chase Bank, N.A. et al | Brian D. Glueckstein | gluecksb@sullcrom.com |
| JULIE STEINHAGEN | | Julie.Steinhagen@gmail.com |
| Karin Hirtler-Garvey | | khirtgarv@mindspring.com |
| Kathleen Gowen | | kathleen.gowen@gmacm.com |
| KENNETH M DUNCAN | | KEN.DUNCAN@CASTLE-PEAK.COM |
| Kenneth Ugwuadu & Manish Verma | Attn Thomas J. Cunningham | tcunningham@lockelord.com |
| Kevron, LLC | Kevin ODonnell | oconnellkj@yahoo.com |
| Kristine Wilson | Louise K. Y. Ing, Esq. | ling@ahfi.com |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | mrollin@rplaw.com |
| LENDOW INC | | atucker56@att.net |
| Lisa R. Lundsten | | llundsten@gmail.com |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | lwbr2000@yahoo.com |
| MARIA DE BELEN | | maria.e.debelen@chase.com |
| McDowell Riga Posternock | c/o Joseph F. Riga, Esq. | jriga@mwc-law.com |
| Merrill Lynch Mortgage Investors, Inc. et al | Jill Fairbrother Assistant General Counsel | jill.fairbrother@bankofamerica.com; david.hinkelman@baml.com |
| Michael Rossi | | rossim@aol.com |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | will.hoch@crowedunlevy.com |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | kmarino@khmarino.com |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. et al, DB Structured Products, Inc. | Steven Wilamowsky | steven.wilamowsky@bingham.com |
| Nationstar Mortgage | Dean T. Kirby, Jr | dkirby@kirbymac.com |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | vschratz@greenhall.com |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | jboelter@sidley.com |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | admin@crb7trustee.com |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | kaungst@bergersingerman.com |
| Noel McNally | | noel.mcnally@executivetrusteeservices.com |
| Normandale Holdings, L.L.C | c/o David A. Libra | dlibra@lapplibra.com |
| OFC ATTORNEY GEN MA MARTHA COAKLEY | Genevieve Nadeau & Justin J Lowe | justin.lowe@state.ma.us; genevieve.nadeau@state.ma.us |
| Office of the State Treasurer | Attorney Liz Austin | eaustin@pullcom.com |
| Oklahoma State Treasurer | | robert.knight@treasurer.ok.gov |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | john.oneal@quarles.com |
| PAMELA WEST | PAMELA E. WEST | alemapew45@bellsouth.net |
| Parkwest Homes, LLC | Robert B. Burns | rbb@moffatt.com |
| Patricia Kelleher | | patnrandy@aol.com |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | murrell.vicente@pbgc.gov; efile@pbgc.gov |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | taconrad@sblawfirm.com |

Exhibit 1

Served via Electronic Mail

| Creditor Name | CreditorNoticeName | Email |
|---|---|---|
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | c/o Joshua A. Gelman | jgelman@jacobslawpc.com; gregory.bronczyk@mortgagefamily.com |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | walter.wronka@mortgagefamily.com |
| Philip Roger Flinn, II | | pflinn@gmail.com |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | mbprior@gmail.com; ruth@montagegroup.com |
| Ralph T. Flees | | ralph.flees@ceridian.com |
| Re/Max Executives | | cbutcher37@gmail.com |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | cbates@corsarolaw.com |
| Robbie Robertson | | robbie@wibank.com; robbier@sds.net |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | rkravit@cerberusre.com |
| Ryley Carlock & Applewhite | Kara A. Ricupero | kricupero@rcalaw.com |
| SANDSTROM ELECTRIC | | jsand13231@gmail.com |
| Sharon Robinson | | sharon.robinson@gmacm.com |
| Shirley J. Eads, Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | jaaron@conradobrien.com |
| South & Associates, P.C. | | jennifer.crouch@southlaw.com |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | kberea@stewart.com |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | rsharon.smith@scafg.com |
| Tammy Holly | | tholly1124@gmail.com |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | | mde@bvwlaw.com; lisa.godden@tflglaw.com |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | ljkotler@duanemorris.com |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | cristine.phillips@usdoj.gov |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | jmalphurs@tewlaw.com / jt@tewlaw.com |
| The State of Delaware | Attn Jason Staib | Jason.Staib@state.de.us |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | alan.wolf@wolffirm.com |
| THOMPSON & KNIGHT LLP | Ira L Herman & Jennifer A Christian | Ira.Herman@tklaw.com; ' Jennifer.Christian@tklaw.com |
| Traci Frazier | | yfrazier46@yahoo.com |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | trey.jordan@wjbradley.com |
| U.S. Securities & Exchange Commission | Spencer Bendell | bendells@sec.gov |
| UBS Real Estate Securities Inc. | William Chandler Chairman | william.chandler@ubs.com |
| UBS Securities LLC | David L.Goldberg | david.l.goldberg@ubs.com |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | jburns@lglegal.com |
| VISTA PROPERTIES, LLC | | YIDELREALTY@GMAIL.COM |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA et al. | c/o James Donnell | jdonnell@winston.com |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | jordan.s.cohen@wellsfargo.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. et al. | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| Wilmington Trust SP Services Inc et al | Attn Thomas Strauss | tstrauss@wilmington.com |
| Wolfe & Wyman LLP | Samuel A. Wyman | sawyman@wolfewyman.com |

# EXHIBIT C

Exhibit C
Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 |
| Alysa Irizarry, individually and as parent and next friend of her minor son Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 |
| ANNE CAMPANA | | | | | | | |
| Anne Campana | | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 |
| Anbyce Riesenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | New York | NY | 10006 |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Bank of America, National Association | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 |
| Basic Life Resources | Pamela Z Hill & Michael Moore | 6675 Wahl Rd | | | Freeland | WA | 98249 |
| Basic Life Resources | Pamela Z Hill & Michael Moore | PO Box 665 | | | Coupeville | WA | 98239 |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 |
| CALEY DEHKHODA AND QADRI LLP | | 2340 130TH AVE NE STE D-105 | | | BELLEVUE | WA | 98005 |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 |
| California Housing Finance Agency | Feldersteín Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq, 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 |
| CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 |
| CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | | Waukesha | WI | 53186 |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq. | One New York Plaza | | New York | NY | 10004 |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Ballard Spahr LLP | 1225 17th St., Suite 2300 | | Denver | CO | 80202 |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakki and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 |
| Countrywide Home Loans, Inc. | Michael Schloessmann | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019-7475 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 |
| CROWE & DUNLEVY PC | William H Hoch III | 20 N Broadway Ave Ste 1800 | | | Oklahoma City | OK | 73102 |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 999 E. Plaza Plaza, Suite 602 | | | Albuquerque | NM | 87102 |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | Los Angeles | CA | 90049 |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | New York | NY | 10036 |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| Deutsche Alt-A Securities, Inc | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Attn Bankruptcy Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Mortgage Loan Asset Backed Notes, Series 2004-3 | Attn Bankruptcy & Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd, Suite 100 | West Palm Beach | FL | 33409 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2006-Q06 | Attn Bankruptcy Department | Nationstar Mortgage, LLC | PO Box 630267 | | Irving | TX | 75063 |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2006-Q06 | Nationstar Mortgage, LLC | Bankruptcy Department | 350 Highland Drive | | Lewisville | TX | 75067 |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | Attn Bankruptcy Department/Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd Ste 100 | | West Palm Beach | FL | 33409 |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 |
| Deutsche Mortgage Securities, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| DLJ Mortgage Capital, Inc. | | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 |
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 |
| Federal Home Loan Bank of Dallas Dallas | c/o Keller Rohrback L.L.P | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Financial Asset Securities Corp. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 |
| Goldman, Sachs & Co | | 200 West Street | | | New York | NY | 10282 |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| Guy S. Yogi and Associates | The Royal Bank of Scotland, PLC | 6915 56th Ave NE | | | Seattle | WA | 98115 |
| Guy S. Yogi and Associates | Guy S. Yogi | Bankruptcy Unit, T-1-55 | Hartford Plaza | | Hartford | CT | 06115 |
| Hartford Fire Insurance Company | | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | Sherman Oaks | CA | 91403 |
| Hayomyom LLC | | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | Los Angeles | CA | 90046 |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 |
| HOMEOWNERS 004 | | 7645 LYNDALE AVE S STE 250 | | | MINNEAPOLIS | MN | 55423-6008 |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | 50 Weston Street | | | Hartford | CT | 06120 |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 |
| Ileanna Petersen | | 27409 Arriola Ave | | | Saugus | CA | 91350 |
| Ileanna Petersen | | 27409 Arrioua Ave | | | Saugus | CA | 91350 |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 |
| ISGN et al. | | 2330 Commerce Park Dr NE Ste 2 | | | Palm Bay | FL | 32905-7721 |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| James and Jennifer Schermerhorn | Kathleen A. Cashman- Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 |
| Jeffrey Stephan | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 |
| Jeffrey Stephen | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th Floor | Philadelphia | PA | 19102 |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| John E. Mack | | 33 Iron Mast Road | | | Breckenridge | CO | 80424 |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 |
| Jonathan Ilany | | 212 Grantville Road | | | Winsted | CT | 06098 |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 |
| JONES PAVAN | | 4225 W JACARANDA AVE | | | BURBANK | CA | 91505 |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 |
| Joshua Weintraub | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 |
| JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | | Rochester | NY | 14643 |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 4915 Independence Parkway | | Tampa | FL | 33634-7540 |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 08830-2710 |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 08830-2710 |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 |
| JULIE STEINHAGEN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 |
| Karin Hirtler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 |
| Kathleen Gowen | | 7638 Nita Ave | | | Canoga Park | CA | 91304 |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 |
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | 1730 Ferndale Avenue | | | Abingdon | MD | 21009 |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 |
| KPMG LLP | | DEPT 0511 | PO8 120001 | | DALLAS | TX | 75312-0511 |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 |
| LENDOV INC | | 2405 PENTLAND DR | | | BIRMINGHAM | AL | 35235 |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 |
| Lisa R. Lundsten | | 594 Briarmast Road | | | St. Paul | MN | 55116 |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 |
| LIVBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 |
| Manish Verma | | 9 Woodview Court | | | Horsham | PA | 19044 |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 |
| McDowell Riga Posnenock | c/o Joseph F. Riga, Esq. | McCabe, Weisberg & Conway | 123 S. Broad St., Ste. 1400 | | Philadelphia | PA | 19109 |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd | | Oklahoma City | OK | 73118 |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 |
| Milliman, Inc. | | 15800 W. Bluemound Road, Suite 100 | | | Brookefield | WI | 53005 |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle, P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 |
| MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | | | | | | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Attn Peter Principato | 60 Wall Street | | | New York | NY | 10005 |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10005 |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 |
| Mr. Jurgen Altig | | Wette 3 | | | Oberderdingen | | 75038 | Germany |
| Natasha Morrow | c/o Simon/Paschal PLLC | 2633 McKinney Ave. | Suite 130-439 | | Dallas | TX | 75204 |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 |
| Nationstar Mortgage LLC | Dean T. Kirby, Jr | Kirby & McGuinn, A.P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 |
| Nationstar Mortgage LLC | | 350 Highland Dr | | | Lewisville | TX | 75067 |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Dr. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 |
| Normandale Holdings, L.L.C | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 |
| Normandale Holdings, L.L.C. | Normandale Holdings, L.L.C. | Attn Philip Tinkler | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | Chicago | IL | 60606 |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 |
| OFC ATTORNEY GEN MA MARTHA COAKLEY | Genevieve Nadeau & Justin J Lowe | 1 Ashburton Pl 18th Fl | Consumer Protection Division | | Boston | MA | 02108-0000 |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 |
| Office of the State Treasurer | State of Connecticut | | 55 Elm St | | Hartford | CT | 06106 |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 |
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83701 |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 |
| Petra Finance, LLC | c/o Thomas A. Connad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | c/o Joshua A. Gelman | Jacobs Law Group, P.C. | 2005 Market St., Suite 1120 | | Philadelphia | PA | 19103 |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | Mount Laurel | NJ | 08054 |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| Re/Max Executives | | 1901 S Center | | | Marshalltown | IA | 50158 |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | P.O. Box 7949 | | Overland Park | KS | 66207-0949 |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | | Englewood | CO | 80155-3326 |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 |
| Symantec | | PO Box 9400 | | | San Francisco | CA | 94107 |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | New York | NY | 10020 |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | New York | NY | 10153-0119 |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | | 202 Cousteau Place #260 | | | Davis | CA | 95618 |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 |
| The United States Department of The Treasury | Attention Chief Counsel Office of Financial Stability | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 |
| The United States Department of The Treasury | United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | New York | NY | 10007 |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 |
| THOMPSON & KNIGHT LLP | Ira L Herman & Jennifer A Christian | 900 Third Avenue 20th Floor | | | New York | NY | 10022 |
| THOMSON REUTERS TAX and ACCOUNTING INC | c/o Sarah E. Doerr, Esq. | Moss & Barnett | 90 South Seventh Street, Suite 4800 | | Minneapolis | MN | 55402 |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 |
| U.S. Securities and Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | John C. Weitnauer | 1201 West Peachtree Street, NW | | Atlanta | GA | 30309-3424 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A. as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Wells Fargo Bank Corporate Trust Services | Rebecca Romero | 1015 10th Avenue SE | N9332-001 | Minneapolis | MN | 55414 |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 |
| Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo & Randall R. Rainer & Fletcher W. Strong | 500 Fifth Avenue | | | New York | NY | 10110 |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE, SUITE 502 | | CHEYENNE | WY | 82002 |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 |

# EXHIBIT E

Exhibit F
Served via Electronic Mail

| Creditor Name | CreditorNoticeName | Email |
|---|---|---|
| Basic Life Resources | Michael Moore | BasiclifeR@aol.com; cribstone@aol.com; basiclifer@aol.com |
| Basic Life Resources | Pamela Z Hill | pamela@whidbeyviewhomes.com |

# EXHIBIT F

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Basic Life Resources | Pamela Z Hill & Michael Moore | 6675 Wahl Rd | Freeland | WA | 98249 |
| Basic Life Resources | Pamela Z Hill & Michael Moore | PO Box 665 | Coupeville | WA | 98239 |

# EXHIBIT G

Exhibit C

Served via Electronic Mail

| Creditor Name | Email |
|---|---|
| Nancy K Layne | NKLayne@gmail.com |

# EXHIBIT H

Exhibit H
Served via Overnight Mail

| CREDITORNAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| Nancy K Layne | 95580 South Coos River Lane | Coos Bay | OR | 97420 |