# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldineisd.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com;clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com;kr ehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gscatalanello@duanemorris.com;jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Sanchez PLLC | Christina Flores | floressauceodpllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | gary.kaplan@friedfrank.com; | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | calbanese@gibbonslaw.com; | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com.shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | morton@hunton.com;rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com.richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellgari@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com;jtrachtman@kramerlevin.com;dmannal@kramerlevin.com;szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com,vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com; John.Ruckdaschel@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; edmond.george@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com; edmond.george@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com;jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com;dbas@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com | Counsel to Citibank NA |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wb svlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com; dneier@winston.com; | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1010data, Inc | | 230 Park Ave | 27th floor | | New York | NY | 10169 | |
| 1010data, Inc | Greg Munves | 80 Broad Street | 34th floor | | New York | NY | 10004 | |
| A. L. Battle Jeffrey A. Lipps | | 280 North High Street, Suite 1300 | | | Columbus | OH | 43215 | |
| AboveNet Communications, Inc. | Chris Alexander | 360 Hamilton Ave | | | White Plains | NY | 10601 | |
| AboveNet Communications, Inc. | David Lovett | 360 Hamilton Ave | | | White Plains | NY | 10601 | |
| Acacia Life Ins Co Ameritas Life Ins Corp. The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Christopher M. Wood | One Montgomery Street, Suite 1800 | | San Francisco | CA | 94104 | |
| Acacia Life Ins Co Ameritas Life Ins Corp. The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Samuel Howard Rudman | 58 South Service Road, Suite 200 | | Melville | NY | 11747 | |
| Acacia Life Ins Co Ameritas Life Ins Corp. The Union Central Life Ins Co | ROBBINS GELLER RUDMAN & DOWD LLP | Thomas Egler, Steven Pepich, Ashley Price, Darren Robbins, Scott Saham, & John Stoia, Jr. David Walton | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| Accenture | | 3000 Town Center | Suite 2400 | | Southfield | MI | 48075 | |
| Accenture | Glen Gienko | 161 N Clark St | | | Chicago | IL | 60601 | |
| Access Legal Services | Pro se plaintiff | Wendy Alison Nora | 210 Second Street NE | | Minneapolis | MN | 55413 | |
| Access Legal Services | Wendy Alison Nora | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Access Legal Services | Wendy Alison Nora | 310 Fourth Avenue South | Suite 141 | | Minneapolis | MN | 55415 | |
| Accredited Mortgage Loan Reit Trust | CHOATE HALL & STEWART LLP | John R. Baraniak, Jr. | Two International Place | | Boston | MA | 02110 | |
| ACE Group | Paul B. Bech | 436 Walnut Street | WA04K | | Philadelphia | PA | 19106 | |
| Ace North American Claims | Victor Corbo | 10 Exchange Place | | | Jersey City | NJ | 07302 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | Ethan J. Brown | 355 South Grand Avenue | | Los Angeles | LA | 90071 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | WASHINGTON | DC | 20004 | |
| Ace Securities Corporation | LATHAM & WATKINS LLP | William J. Trach, Steven J. Pacin | John Hancock Tower, 20th Floor 200 Clarendon Street | | Boston | MA | 02116 | |
| Ace Securities Corporation Deutsche Bank Securities Inc. | LATHAM & WATKINS LLP | William J. Trach & Steven J. Pacini | John Hancock Tower, 20th Floor 200 Clarendon Street | | Boston | MA | 02116 | |
| Acorn Loan Acquisition Venture III, L.P. | Acorn Loan 12CV01338 Plaintiff | 4675 Macarthur Court | Suite 1550 | | Newport Beach | CA | 92660 | |
| Adam Sherman | The Western and Southern Life Insurance Company, Plaintiff | | Suite 2000 | 221 East Fourth Street | Cincinnati | OH | 45202 | |
| Adele Marie Schneidereit | | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Adele Marie Schneidereit | | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Adele Marie Schneidereit | Pro se plaintiff | | 1015 Longview Avenue | | Pismo Beach | CA | 93449 | |
| Adele Marie Schneidereit | Pro se plaintiff | | 580 Dolliver Street | | Pismo Beach | CA | 93449 | |
| Advance Stamp Sign and Graphics | Steve Sitron | 14 Orchard Lane | | | Norristown | PA | 19403 | |
| Aegis Asset Backed Securities Corporation | K&L GATES | Phoebe S. Winder & Robert W. Sparkes, III. | State Street Financial Center One Lincoln Street | | Boston | MA | 02111 | |
| Aguedo R. Caranto | | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| Aguedo R. Caranto | Plaintiff NEED TO CONFIRM | | 600 Alto Penasco | | El Paso | TX | 79912 | |
| AIG | M. Matthew Mannion | Financial Lines Claims | P.O. Box 25947 | | Shawnee Mission | KS | 66225 | |
| Akerman Senterfitt | Soneet R Kapila, Trustee | Esther A McKean | Post Office Box 231 | | Orlando | FL | 32802 | |
| Akerman Senterfitt | Soneet R Kapila, Trustee | James E Foster | Post Office Box 231 | | Orlando | FL | 32802 | |
| Akerman Senterfitt | Soneet R Kapila, Trustee | Samual A Miller | 420 South Orange Avenue | Suite 1200 | Orlando | FL | 32801 | |
| Akerman Senterfitt | Soneet R Kapila, Trustee | Sundeep S Sidhu | 420 South Orange Avenue | Suite 1200 | Orlando | FL | 32802 | |
| Akerman Senterfitt LLP | | Justin D Balser | 725 South Figueroa Street | 38th Floor | Los Angeles | CA | 90017 | |
| AKERMAN SENTERFITT LLP | CO-DEFENDAT ATTY | JUSTIN BALSER | 725 SOUTH FIGUEROA STREET | 38TH FLOOR | LOS ANGELES | CA | 90017-5433 | |
| Akerman Senterfitt LLP | Preston K. Ascherin | 725 South Figueroa Street | 38th Floor | | Los Angeles | CA | 90017 | |
| Akerman Senterfitt, LLP | Gregory M. McCoskey | Nationwide Title Clearing | 401 E. Jackson Street, Suite 1700 | | Tampa | FL | 33602 | |
| Alan King and Company, Inc. | Alan King | 12647 Alcosta Blvd | Suite 480 | | San Ramon | CA | 94583 | |
| Alex Sink, Chief Financial Officer Pete Dunbar, General Counsel | Florida Department of Financial Services | State of Florida | 200 East Gaines Street | | Tallahassee | FL | 32399 | |
| Ally Bank | Lavin ONeil Ricci Cedrone & Disipio | Ricky Mario Guerra, Jennifer L. Weed | 190 North Independence Mall West, Ste. 500 | | Philadelphia | PA | 19106 | |
| Ally Bank Ally Financial Inc. Ally Securities, LLC GMAC Mortgage Group, LLC | ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKALA, PA | Sarah E. Bushnell | 81 S 9th Street, Suite 500 | | Minneapolis | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ally Bank Ally Financial Inc. Ally Securities, LLC GMAC Mortgage, LLC | KIRKLAND & ELLIS LLP | Seth A. Gastwirth, Robert J. Kopecky | 300 North LaSalle | | Chicago | IL | 60654 | |
| Ally Bank Ally Financial Inc. Ally Securities, LLC GMAC Mortgage, LLC | TIMOTHY D. KELLY, P.A. | Timothy D. Kelly | 80 S 8th Street, Suite 3720 | | Minneapolis | MN | 55402 | |
| Ally Bank Ally Financial, Inc. | Otterbourg, Steindler, Houston & Rosen | Richard Gerard Haddad | 230 Park Ave. | | New York | NY | 10169 | |
| Ally Bank Ally Financial, Inc. Onewest Bank | DYKEMA GOSSETT, PLLC | Eric C. Tew | 1300 I Street, N.W., Suite 300 West | | Washington | DC | 20005 | |
| Ally Capital Group | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Ally Capital, Defendant | f/k/a GMAC Mortgage, LLC | 1100 Virginia Dr. | | Fort Washington | PA | 19034 | |
| Ally Capital Group | f/k/a GMAC Mortgage, LLC | 1100 Virginia Dr. | | | Fort Washington | PA | 19034 | |
| Ally Financial, Inc. | MAYER BROWN LLP | Charles Salem Korschun & Michael Orth Ware | 1675 Broadway | | New York | NY | 10019 | |
| Alston & Bird | Michael L. Brown | Select Portfolio Services, Inc. | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Altegrity C/O Kroll Factual Data, Inc | Cindy Bartlett | 5200 Hahns Peak Dr | | | Loveland | CO | 80538 | |
| Altegrity C/O Kroll Ontrack | Dana Meehan | 5151 California Avenue | | | Irvine | CA | 92617 | |
| Altegrity C/O Kroll Ontrack | Joel Vogel | 9023 Columbine Road | | | Eden Prairie | MN | 55347 | |
| Alterra | | Jennifer Salyer | Markel House | 2 Front Street | Hamilton | | 0HM11 | |
| Alterra | Jennifer Salyer | Markel House | 2 Front Street | | Hamilton | | 0HM11 | Bermuda |
| Alterra | Nick Conca | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| AlvaradoSmith, PC | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01324 Defendant | 633 W. Fifth St. | Suite 1100 | | Los Angeles | CA | 90071 | |
| American Bank of St. Paul | | 1578 University Avenue West | | | Saint Paul | MN | 55104 | |
| American Express Company | | | 200 Vesey Street | 30th Floor | New York | NY | 10285 | |
| Ameriquest Mortgage Securities Inc. Argent Securities Inc. Park Place Securities Inc. | LOONEY & GROSSMAN LLP | Edward V. Colbert, III, Nancy L. Perlman, Erin E. Howard | 101 Arch Street, 9th Floor | | Boston | MA | 02110 | |
| Anderson McPharlin & Conners LLP | | 444 South Flower Street | 31st Floor | | Los Angeles | CA | 90071 | |
| André Birotte, Jr., United States Attorney George S. Cardona, First Assistant United States Attorney | U.S. Attorneys Office for the Central District of California | State of California | 1200 United States Courthouse | 312 North Spring Street | Los Angeles | CA | 90012 | |
| Andrew J., III Esq. Katsock | | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| Andrew J., III Esq. Katsock | Plaintiffs Counsel | | 15 Sunrise Drive | | Wilkes-Barre | PA | 18705 | |
| Andrew Marcaccio, Esquire Mark Dingley, Esquire | Rhode Island Treasurers Office | State of Rhode Island | State House, Room 102 | | Providence | RI | 02903 | |
| Anet Aghajanyan | | 1150 Elm Avenue | | | Glendale | CA | 91201 | |
| Anet Aghajanyan | | 417 Fischer St. | | | Glendale | CA | 91205-1989 | |
| Anet Aghajanyan | Defendant/cross-defendant | | 1150 Elm Avenue | | Glendale | CA | 91201 | |
| Angela Diane Scirpo-Heon | | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Angela Diane Scirpo-Heon | Chapter 7 debtor | | 4 Fenwick Court | | Mystic | CT | 06355 | |
| Anne M. Tompkins, United States Attorney U.S. Attorneys Office for the Western District of North Carolina | | State of North Carolina | 227 West Trade Street, Suite 1650 | | Charlotte | NC | 28202 | |
| Anro Inc | | 222 Lancaster Ave. | | | Devon | PA | 19333 | |
| Anro Inc | Bernie Haughey | S Matlack St. | | | West Chester | PA | 19382 | |
| Anthony Antonelli & Barry G. Sher | | 75 East 55th Street | | | New York | NY | 10022 | |
| Anthony J. Kassas | Kenneth & Sheila Albery, Plaintiff/Debtors | 1141 S. Diamond Blvd. | #118 | | Diamond Bar | CA | 91765 | |
| Arbor Pointe Condominium Association Inc. | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | | | Oconomowoc | WI | 53066 | |
| Arch | | Jennifer Orobina | P.O. Box 542033 | | Omaha | NE | 68154 | |
| Arch | Jennifer Orobina, Senior Claims Examiner | P.O. Box 542033 | | | Omaha | NE | 68154 | |
| Archer Technologies | Cliff Rippe | 13200 Metcalf Avenue | Suite 300 | | Overland Park | KS | 66213 | |
| Arno Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Arno Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Arno Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Arno Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Arnold & Porter, LLP | James W. Cooper | Aurora Loan Services, LLC | 555 12th Street, N.W. | | Washington | DC | 20004 | |
| Arthur Chapman Kettering Smetak & Pikala PA | Ally Bank, Defendant | Sarah E. Bushnell | 81 S. 9th St. | Suite 500 | Minneapolis | MN | 55402 | |
| Artour Saroian | | 1218 Irving Avenue | | | Glendale | CA | 91201-1306 | |
| Artour Saroian | | 2007 Wilshire Blvd. | | | Los Angeles | CA | 90057-3506 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Artour Saroian | | 5958 Vineland Ave. 1 | | | North Hollywood | CA | 91601-1329 | |
| Artour Saroian | Defendant/cross-defendant | | 1218 Irving Avenue | | Glendale | CA | 91201-1306 | |
| Arzel L. Foster III | | P.O. Box 35322 | | | Detroit | MI | 48235-0322 | |
| Arzel L. Foster III | Pro se plaintiff | | P.O. Box 35322 | | Detroit | MI | 48235-0322 | |
| Arzel L., III Foster | | P.O. Box 35322 | | | Detroit | MI | 48235 | |
| Aspire Business Consulting | Chris Gamble | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | |
| Asset Acceptance LLC | | | 28405 Van Dyke Avenue | | Warren | MI | 48093 | |
| Asset Back Securities Corporation | GOODWIN PROCTER LLP | Stephen D. Poss & Caroline H. Cochenour | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Asset Back Securities Corporation Credit Suisse Securities (USA) LLC | GOODWIN PROCTER LLP | Stephen D. Poss, Stacey S. Ardini, Caroline H. Cochenour | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Asset Backed Funding Corp Banc of America Securities LLC Financial Asset Securities Corp. | Merrill Lynch Mortgage Investors Inc. Merrill Lynch, Pierce, Fenner & Smith, Inc. | Marcea M. Rosenblatt | 25 Newport Avenue Extension, 1st Floor | | N. Quincy | MA | 02171 | |
| Asset Backed Funding Corp Banc of America Securities LLC Financial Asset Securities Corp. | Merrill Lynch Mortgage Investors Inc. Merrill Lynch, Pierce, Fenner & Smith, Inc. | WILMERHALE | A Robinson, J Rudman, B Boyle, Jr., C B. Zimmerman, K B. Dirks, A J. Hornstine | 60 State Street | Boston | MA | 02109 | |
| Asset Backed Funding Corporation | OCONNOR, CARNATHAN, AND MACK LLC | Benjamin S. Kafka, Sean T. Carnathan | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| AT&T | | 30500 Van Dyke | Ste 610 | | Warren | MI | 48093 | |
| AT&T | | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| AT&T / BellSouth Telecommunications Inc. | David Lewis | 1155 Peachtree Street N.E. | | | Atlanta | GA | 30309 | |
| AT&T / BellSouth Telecommunications Inc. | Pat James | 2180 Lake Blvd | 10th Floor | | Atlanta | GA | 30319-6004 | |
| AT&T Capital Services Inc. | Tierra Motte | 13160 Collections Center Dr | | | Chicago | IL | 60693 | |
| AT&T Corporation | Nick Aggarwal | AT&T Way | | | Bedminster | NJ | 07921 | |
| ATC Management B.V. | | | | | | | | |
| Atlas Funding BV | | | Prinses Margrietplantsoen 92 | 2508 AD s-Gravenhage | | | | The Netherlands |
| Attorney General for the Commonwealth of Massachusetts Peter Leight, | ######################################## | Commonwealth of Massachusetts | One Ashburton Place | | Boston | MA | 02108 | |
| Attorney General for the Commonwealth of Virginia | Ms. Erica Bailey, Assistant Attorney General Bill Norris, Assistant Attorney General | Guy Horsley, Special Assistant Attorney General Office of the Attorney General | Commonwealth of Virginia | 900 East Main Street | Richmond | VA | 23219 | |
| Attorney General for the District of Columbia Ellen Efros, Deputy Attorney General, Public Interest Division | Bennett Rushkoff, Chief, Public Advocacy Section Jane Drummey, Assistant Attorney General Office of the Attorney General | District of Columbia | 441 4th Street, NW | | Washington | DC | 20001 | |
| Attorney General for the State of California Martin H. Goyette, Senior Assistant Attorney General | Frederick W. Acker, Deputy Attorney General Emily C. Kalanithi, Deputy Attorney General Nicklas A. Akers, Deputy Attorney General Office of the Attorney General | State of California | 455 Golden Gate Ave., Suite 11000 | | San Francisco | CA | 94102 | |
| Attorney General for the State of Delaware Edward K. Black, Deputy Attorney General, Civil Division | Delaware Attorney Generals Office | State of Delaware | Carvel State Office Building | 820 N. French Street | Wilmington | DE | 19801 | |
| Attorney General for the State of Florida William Foster, Assistant Attorney General | Russell Kent, Special Counsel for Litigation Office of the Attorney General of Florida | State of Florida | PL-01 The Capitol | | Tallahassee | FL | 32399 | |
| Attorney General for the State of Hawaii Michael S. Vincent, Supervising Deputy Attorney General | Steve A. Bumanglag, Deputy Attorney General Department of the Attorney General | State of Hawaii | 425 Queen Street, Room 212 | | Honolulu | HI | 96813 | |
| Attorney General for the State of Illinois Malini Rao, Assistant Attorney General, Special Litigation Bureau | Harpeet K. Khera, Assistant Attorney General, Special Litigation Bureau | Office of the Illinois Attorney General | State of Illinois | 100 West Randolph Street, 13th Floor | Chicago | IL | 60601 | |
| Attorney General for the State of Indiana David A. Paetzmann, | Deputy Attorney General Abigail Kuzma, Deputy Attorney General Office of the Indiana Attorney General | State of Indiana | Indiana Government Center South | 302 West Washington Street | Indianapolis | IN | 46204 | |
| Attorney General for the State of Minnesota Scott H. Ikeda, | Assistant Attorney General Office of the Minnesota Attorney General | State of Minnesota | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101 | |
| Attorney General for the State of Montana James P. Molloy, | Chief of Consumer Protection Department of Justice | State of Montana | 215 North Sanders Street | P.O. Box 201401 | Helena | MT | 59620 | |
| Attorney General for the State of Nevada Ernest Figueroa, Chief Deputy Attorney General | John R. McGlamery, Senior Deputy Attorney General, Bureau of Consumer Protection Office of the Attorney General | State of Nevada | 100 North Carson Street | | Carson City | NV | 89701 | |
| Attorney General for the State of New Hampshire Karen Gorham, | Assistant Attorney General Robert Adams, Assistant Attorney General New Hampshire Office of the Attorney General | State of New Hampshire | 33 Capitol Street | | Concord | NH | 03301 | |
| Attorney General for the State of New Jersey Joan E. Karn, | Deputy Attorney General, Division of Law, Government & Healthcare Fraud Office of the Attorney General | State of New Jersey | 124 Halsey Street, 5th Floor | P.O. Box 45029 | Newark | NJ | 07101 | |
| Attorney General for the State of New Jersey Office of the Attorney General | | State of New Jersey | 25 Market Street | | Trenton | NJ | 08625 | |
| Attorney General for the State of New Mexico Seth T. Cohen, Special Counsel | Office of the Attorney General for New Mexico | State of New Mexico | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| Attorney General for the State of New York | Office of the Attorney General | State of New York | Department of Law | The Capitol | Albany | NY | 12224 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Attorney General for the State of North Carolina Harriett Farthing Worley, Special Deputy Attorney General, Consumer Protection Division | Kevin Anderson, Senior Deputy Attorney General, Consumer Protection Division | Phillip Woods, Special Attorney General and Deputy Director, Consumer Protection Division North Carolina Department of Justice | State of North Carolina | 114 West Edenton Street | Raleigh | NC | 27602 | |
| Attorney General for the State of Oklahoma Office of the Attorney General | | State of Oklahoma | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| Attorney General for the State of Rhode Island Office of the Attorney General | | State of Rhode Island | 150 South Main Street | | Providence | RI | 02903 | |
| Attorney General Government Bureau | Morgan Stanley & Co. Inc., Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley Capital I Inc., Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley, Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Aulos Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Aulos Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Aulos Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Aulos Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| AWAC (Allied World Assurance Company, Ltd.) | Jan Haylett | Jan Haylett | 27 Richmond Road | | Pembroke | | 0HM08 | |
| AWAC (Allied World Assurance Company, Ltd.) | Jan Haylett, Vice President - Professional Liability Claims | 27 Richmond Road | | | Pembroke | | 0HM08 | Bermuda |
| Axis | | Fred Zauderer | 300 Connell Drive, Suite 8000 | | Berkeley Heights | NJ | 07922 | |
| Axis | | Patricia McIntire | 300 Connell Drive, Suite 8000 | P.O. Box 357 | Berkeley Heights | NJ | 07922 | |
| Axis | Fred Zauderer, Senior Vice President - Claims Manager | 300 Connell Drive, Suite 8000 | | | Berkeley Heights | NJ | 07922 | |
| Axis | Patricia McIntire, Claims Specialist | 300 Connell Drive, Suite 8000 | P.O. Box 357 | | Berkeley Heights | NJ | 07922 | |
| AXIS CAPITAL GROUP / AXIS CAPITAL, Inc. | Melinda Kroeger | 308 N Locust | | | Grand Island | NE | 68801 | |
| Azure Abuirmeileh | | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| Bailey Cavalieri LLC (ACE) | David Muller | One Columbus | 10 West Broad Street, Suite 2100 | | Columbus | OH | 43215 | |
| Bailey Cavalieri LLC (Zurich) | Thomas Geyer | One Columbus | 10 West Broad Street, Suite 2100 | | Columbus | OH | 43215 | |
| Balboa Insurance Company | BuckleySandler LLP | Katherine Leigh Halliday & Robyn C. Quattrone | 1250 24th St., N.W., Ste. 700 | | Washington | DC | 20037 | |
| Ballard Spahr LLP | AIG United Guaranty Corp., Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| BALLARD SPAHR LLP | CO-DEFENDAT ATTY | DAVID PITTINSKY | 1735 MARKET STREET | 51ST FLOOR | PHILADELPHIA | PA | 19103 | |
| Ballard Spahr LLP | National City Bank, Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | National City Mortgage and National City Corp., Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP (Denver) | Citibank FSB, Interested Party | Matthew A. Morr | 1225 Seventeenth St. | #2300 | Denver | CO | 80202-5596 | |
| Ballard Spahr, LLP | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Citibank, Defendant | Matthew A. Morr | 1225 Seventeenth St. | Suite 2300 | Denver | CO | 80202-5596 | |
| Banc of America Mortgage Securities Inc. | WILMERHALE | Andrea Robinson, Jeffery Rudman, A Hornstine, B.J. Boyle, Jr. Christopher B. Zimmerman, Kathrine B. Dirks | 60 State Street | | Boston | MA | 02109 | |
| Banc of America Securities LLC Merrill Lynch, Pierce, Fenner & Smith Inc. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | Shiwon Choe, Jared Gerber, Shira A. Kaufman, Meredith E. Kotler | 1 Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Securities LLC Merrill Lynch, Pierce, Fenner & Smith Inc. | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Banc of America Securities LLC Merrill Lynch, Pierce, Fenner & Smith Inc. | OPPENHEIMER WOLFF & DONNELLY LLP | Michael J. Bleck, Meghan Marie Anzelc Hansen, Bret A. Puls | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| Bank of America | GOODWIN PROCTER LLP | Adam M. Sparks & Joseph Francis Yenouskas | 901 New York Avenue, N.W., Suite 900 | | Washington | DC | 20001 | |
| Bank of America, N.A. | | Bradley M. Saxton | PO Box 1391 | | Orlando | FL | 32802 | |
| Bank of England | Bank of England, Defendant | Jack Walls Allen | 5 Statehouse Plaza | Suite 500 | Little Rock | AR | 72201 | |
| BANK OF ENGLAND | CO-DEFENDAT ATTY | JACK WALLS ALLEN | 5 STATEHOUSE PLAZA | SUITE 500 | LITTLE ROCK | AR | 72201 | |
| Bank of New York Mellon | Nandini Mani Marla Alhadeff | Bank of New York Mellon Corporation | One Wall Street | | New York | NY | 10286 | |
| BANK OF NEW YORK MELLON / The Bank of New York | | 2 North Lasalle St | Suite 1020 | | Chicago | IL | 60602 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON / The Bank of New York | Georg Drake | 200 W Monroe St | Suite 1590 | | Chicago | IL | 60606 | |
| BANK OF NEW YORK MELLON / The Bank of New York | Indra Kish | One Wall Street | 17th Floor | | New York | NY | 10286 | |
| Barbara Cruise | | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| Barbara Cruise | Pro se plaintiff | | 11403 Darlington Ave. | | Bakersfield | CA | 93312 | |
| Barclays Capital, Inc. Securitized Asset Backed Receivables LLC | GREENBERG TRAURIG LLP | Gary R. Greenberg | One International Place, 20th Floor | | Boston | MA | 02110 | |
| Barry R. Ostrager Lisa H. Rubin Shannon P. Torres Mary Kay Vyskocil | | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Bart Daniels | Bank of America Corporation | 7 State Street | | | Charleston | SC | 29401 | |
| Bass Berry & Sims PLC | J.P. Morgan Chase Bank, Defendant | David S. Mitchell, Jr. | 100 Peabody Place | Suite 900 | Memphis | TN | 38103 | |
| Bass Berry & Sims PLC | J.P. Morgan Chase Bank, Defendant | Kristen Collier Wright | 100 Peabody Place | Suite 900 | Memphis | TN | 38103 | |
| BASS BERRY & SMIS PLC | CO-DEFENDAT ATTY | DAVID MITCHELL | 100 PEABODY PLACE | SUITE 900 | MEMPHIS | TN | 38103 | |
| Bassford Remele, PA | Lewis A. Remele Jr. | 33 S. 6th Street | Suite 3800 | | Minneapolis | MN | 55402-3707 | |
| Bassford Remele, PA | Mark R. Bradford | 33 S. 6th Street | Suite 3800 | | Minneapolis | MN | 55402-3707 | |
| Bassford Remele, PA | MBIA Insurance Corp., Plaintiff | Lewis A. Remele Jr. | 33 S. 6th Street | Suite 3800 | Minneapolis | MN | 55402 | |
| Bassford Remele, PA | MBIA Insurance Corp., Plaintiff | Mark R. Bradford | 33 S. 6th St. | Suite 3800 | Minneapolis | MN | 55402 | |
| Bassford Remele, PA | Plaintiffs counsel | Lewis A. Remele Jr. | 33 S. 6th Street | Suite 3800 | Minneapolis | MN | 55402-3707 | |
| Bassford Remele, PA | Plaintiffs counsel | Mark R. Bradford | 33 S. 6th Street | Suite 3800 | Minneapolis | MN | 55402-3707 | |
| Bates, Carey & Nicolaides LLP (Axis) | Chales Madden | 191 North Wacker | Suite 2400 | | Chicago | IL | 60606 | |
| Bates, Carey & Nicolaides LLP (Axis) | Ommid Farashahi | 191 North Wacker | Suite 2400 | | Chicago | IL | 60606 | |
| Bauer Law Firm, P.C. | Howard Gibbs Bauer Jr. | 700 Louisiana | Suite 3950 | | Houston | TX | 77002 | |
| Bauer Law Firm, P.C. | Plaintiffs counsel (terminated) | Howard Gibbs Bauer Jr. | 700 Louisiana | Suite 3950 | Houston | TX | 77002 | |
| Bayview Financial, LP Bayview Loan Servicing LLC Merscorp MERS PHH Mortgage Corp | BALLARD SPAHR LLP | Constantinos G. Panagopoulos | 1909 K Street, N.W., 12th Floor | | Washington | DC | 20006 | |
| BC Holdings GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| BC Holdings GP Ltd. | | Box 309 GTUgland HouseSouth Church Street | George Town | | Grand Cayman | | | Cayman Islands |
| BC Holdings GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| BC Holdings GP Ltd. & other entities re Residential Capital | | Box 309 GT Ugland House | South Church Street | | George Town | Grand Cayman | | Cayman Islands |
| BCAP LLP Barclays Capital Inc. | Joseph P. Davis, III and Gary R. Greenberg | GREENBERG TRAURIG LLP | One International Place | | Boston | MA | 02110 | |
| Bear Stearns Asset Backed Securities I LLC J.P. Morgan Acceptance Corp I Long Beach Securities Corp. | Structured Asset Mortgage Investments II Inc. WAMU Mortgage Securities Corp. | c o BINGHAM McCUTCHEN LLP | David W. Penn, Beth I. Z. Boland & Nikki Jean Fisher | One Federal Street | Boston | MA | 02110 | |
| Bear Stearns Asset Backed Securities I LLC Long Beach Securities Corp. | BINGHAM McCUTCHEN LLP | Jacqueline S. Delbasty, & Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bear, Stearns & Co., Inc. | OPPENHEIMER WOLFF & DONNELLY LLP | Michael J. Bleck, Meghan Marie Anzelc Hansen, Bret A. Puls | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| Bear, Stearns & Co., Inc. | SULLIVAN & CROMWELL LLP | David A. Castleman, Penny Shane, Allison J. Cambria | 125 Broad Street | | New York | NY | 10004 | |
| Bear, Stearns & Co., Inc. | SULLIVAN & CROMWELL LLP | Robert A. Sacks | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| Becket & Lee LP | | Gilbert Weisman | PO Box 3001 | | Malvern | PA | 19355 | |
| Becket & Lee LP | American Express Bank FSP, Creditor | PO Box 3001 | | | Malvern | PA | 19355 | |
| Becket & Lee LP | American Express Centurion Bank, Creditor | PO Box 3001 | | | Malvern | PA | 19355 | |
| Becket & Lee LP | American Express Travel Related, Creditor | PO Box 3001 | | | Malvern | PA | 19355 | |
| Becket & Lee LP | American Express Travel, Creditor | PO Box 3001 | | | Malvern | PA | 19355 | |
| BELKIN BURDEN WEING & GLODMAN LLP | CO-DEFENDANT | WILLIAM RIFKIN | 270 MAIDSON AVENUE | | NEW YORK | NY | 10016 | |
| Belkin, Burden, Weing & Goldman, LLP | Emigrant Bank, Defendant | William M. Rifkin | 270 Madison Avenue | | New York | NY | 10016 | |
| Belkin, Burden, Weing & Goldman, LLP | Indymac, Defendant | William M. Rifkin | 270 Madison Avenue | | New York | NY | 10016 | |
| Benefit Funding Corp. | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Benefit Funding Corp., Defendant | Robert Petit | 10724 Baltimore Ave. | | Beltsville | MD | 20705 | |
| Benjamin S. Kafka | OCONNOR, CARNATHAN, AND MACK LLC | Benjamin S. Kafka | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| Benjamin T. Alden Justin A. Deabler Charlita Mays | | 51 Madison Avenue | Benjamin T. Alden, Justin A. Deabler, Charlita Mays | | New York | NY | 10010 | |
| Berger Singerman LLP | Melanie Hines | DOCX, LLC and Lender Processing Services, Inc. | 125 South Gadsden Street, Suite 300 | | Tallahassee | FL | 32301 | |
| Berke Berke and Berke | Andrew L. Berke | 420 Frazier Ave. | P.O. Box 4747 | | Chattanooga | TN | 37405 | |
| Berke Berke and Berke | Plaintiffs counsel | Andrew L. Berke | 420 Frazier Ave. | P.O. Box 4747 | Chattanooga | TN | 37405 | |
| Bernard E. Lesage David E. Mark Karen L. Stevenson | Bernard E. Lesage, David E. Mark, Karen L. Stevenson | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles, | CA | 90017 | |
| Bernstein Litowitz Berger | David R Stickney | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger | | David Wales | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Gerald H Silk | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Jai K Chandrasekhar | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Lauren A McMillen | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Matthew P Jubenville | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger | | Rebecca E Boon | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Takeo A Kellar | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger | | Timothy A Delange | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger | Jai K. Chandrasekhar, Lauren A. McMillen, Gerald H. Silk, David Wales | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Bernstein Litowitz Berger | Matthew P. Jubenville, David R. Stickney, Jonathan D. Uslaner | 12481 High Bluff Drive, Suite 300 | | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Gros | | Laurence R Wrathall | 12481 High Bluff Drive | Suite 300 | Santa Barbara | CA | 93130 | |
| Bernstein Litowitz Berger & Grossman LLP | David L. Wales | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | David R. Stickney | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Gerald H. Silk | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Jai K. Chandrasekhar | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Jonathan D. Uslaner | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | L. Reza Wrathall | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Lauren A. McMillen | 1285 Avenue of the Americas | 38th Floor | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Lead Counsel | David R. Stickney | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Matthew P. Jubenville | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | David L. Wales | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Gerald H. Silk | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Jai K. Chandrasekhar | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Jonathan D. Uslaner | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Lauren A. McMillen | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | L. Reza Wrathall | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Matthew P Jubenville | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Richard D. Gluck | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Richard D. Gluck | 12481 High Bluff Drive | Suite 300 | | San Diego | CA | 92130 | |
| Bethany M. Jones Theo J. Robins Kenneth I. Schacter | Bethany M. Jones, Theo J. Robins, Kenneth I. Schacter, Brandyne S. Warren | 399 Park Avenue | | | New York | NY | 10022 | |
| Brandyne S. Warren | | | | | | | | |
| Beverly Mathis | | 11861 Sedgewick Drive | | | Huntley | IL | 60142 | |
| Bill Nettles, United States Attorney Frances C. Trapp, Assistant United States Attorney | U.S. Attorneys Office for the District of South Carolina | State of South Carolina | 1441 Main Street, Suite 500 | | Columbia | SC | 29201 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | CWABS Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | CWALT Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Andrew J Gallo | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp., Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Michael C Moran | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABC Capital I, Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABC Capital I, Inc., Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABS Capital Inc I, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABS Capital Inc I, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BING01 | Morgan Stanley Capital I Inc, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley Capital I Inc, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Saxon Asset Securities Company, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Saxon Asset Securities Company, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLC | Mary Gail Gearns | Saxon Mortgage Services, Inc. | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Bethany M Jones | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Brandyne S. Warren | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Kenneth I Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Theo J Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Theo Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Bethany Flaherty, Bethany M. Jones, Theo J. Robins, Kenneth I. Schacter | 399 Park Avenue | | | New York | NY | 10022 | |
| Bingham McCutchen LLP | EMC Mortgage Corporation, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Acceptance Corporation I, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Acceptance Corporation I, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Securities LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Securities LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JP Morgan Chase & Co., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JP Morgan Chase & Co., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JPMorgan Securities Holdings LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JPMorgan Securities Holdings LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Structured Asset Mortgage Investments II Inc., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Structured Asset Mortgage Investments II Inc., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | The Bear Stearns Companies LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | The Bear Stearns Companies LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Wamu Capital Corp., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Wamu Capital Corp., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bingham McCutchen LLP- MA | Banc of America Funding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bank of America Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bank of America, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Barclays Capital Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | BCAP LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Capital One Financial Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Capital One, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Chevy Chase Funding, LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Financial Products, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Global Markets Realty Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Global Markets, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Mortgage Loan Trust Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Mortgage Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citimortgage, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Financial Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Home Loans, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Securities Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse (USA), Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse Holdings (USA), Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse Securities (USA) LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | CWALT, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | CWMBS, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DB Structured Products, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DB U.S. Financial Market Holding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Deutsche Alt-A Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Deutsche Bank Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DLJ Mortgage Capital, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Fitch, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Goldman Sachs & Co, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | IMH Assets Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Funding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Mortgage Holdings, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Secured Assets Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch & Co., Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Mortgage Investors, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Mortgage Lending, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Moodys Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Moodys Investors Service, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley & Co. Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley Capital I Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Mortgage Asset Securitization Transactions, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Mortgageit Holdings, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | MortgageIT Securities Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | MortgageIT, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Asset Acceptance Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Credit & Capital, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Holding America, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Securities International, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Acceptance Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Financial Products Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Holdings USA Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Securities Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Sandler, ONeill & Partners, L.P., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Standard & Poors Financial Services LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The McGraw-Hill Companies, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Americas Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Real Estate Securities Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Securities LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo & Company, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo Asset Securities Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo Bank, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen, LLP | Patrick Strawbridge Mark Robinson | Carrington Mortgage Services | | | | | | |
| Bingham McMutchen LLP | | Bethany Flaherty | 399 Park Avenue | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | | 489 Park Avenue | | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | | 731 Lexington Ave | | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | Donna Schentin | 781 Lexington Ave | | | New York | NY | 10022 | |
| BNP Paribas Mortgage Coproration | (Defendant) | CT Corporation System R/A | 111 Eighth Ave. | | New York | NY | 10011 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BNP Paribas Mortgage Securities LLC | (Defendant) | The Corporation Trust Company R/A | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Bob Methven | | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |
| Bob Methven | Plaintiffs Counsel Plaintiffs Counsel Plaintiffs Counsel | | 2201 Arlington Ave. South | | Birmingham | AL | 35205 | |
| Boies Schiller & Flexner LLP | | Andrew Z Michelson | 575 Lexington Avenue | 7th Floor | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | | Damien J Marshall | 575 Lexington Avenue | 7th Floor | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | | Edward J Normand | 333 Main Street | | Armonk | NY | 10504 | |
| Boies Schiller & Flexner LLP | | Jonathan Shaw | 5301 Wisconsin Avenue NW | | Washington | DC | 20015 | |
| Boies Schiller & Flexner LLP | HSBC Securities Inc., Defendant | Damien Jerome Marshall | 575 Lexington Ave. | | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | HSBC Securities Inc., Defendant | Edward J Normand | 333 Main St. | | Armonk | NY | 10504 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities Inc., Defendant | Jonathan M. Shaw | 5301 Wisconsin Ave. NW | Suite 800 | Washington | DC | 20015 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Andrew Z. Michelson | 575 Lexington Avenue | | New York | NY | 10022 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Damien J. Marshall | 575 Lexington Avenue | | New York | NY | 10022 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Edward J. Normand | 333 Main Street | | Armonk | NY | 10504 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Jonathan M. Shaw | 5301 Wisconsin Avenue, NW | Suite 800 | Washington | DC | 20015 | |
| Boonnuang P. Kalof | | 1640 NW 10th Avenue | | | Homestead | FL | 33030 | |
| Bowen, Radabaugh & Milton, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) T&C Federal Credit Union | Michael D.P. Burwell | 4967 Crooks Road | Suite 150 | Troy | MI | 48098-5802 | |
| Brad S. Karp | Citigroup Global Markets, Inc., Defendant | 1285 Ave. of the Americas | | | New York | NY | 10019 | |
| BRADLEY ARANT BOULT & CUMMINGS LLP | CO-DEFENDANT | HOPE CANNON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | CO-DEFENDANT | GRAHAM GERHARDT | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | CO-DEFENDAT ATTY | MICHAEL PENNINGTON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | D. Brian ODell | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | Graham Webster Gerhardt | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | Robert R. Maddox | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Morgan Stanley & Co. LLC, Defendant | Dylan C. Black | One Federal Place, 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Morgan Stanley & Co. LLC, Defendant | George R. Parker | RSA Dexter Avenue Building, 445 Dexter Avenue | Suite 9075 | Montgomery | AL | 36104 | |
| BRADLEY, ARANT, BOULT & CUMMINGS, LLP | CO-DEFENDANT ATTY | HOPE CANNON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| Bradley, Arant, Boult & Cummings, LLP | Deutsche Bank National Trust Company, Defendant | Hope T. Cannon | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Deutsche Bank National Trust Company, Defendant | Richard K. Vann | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Mortgage Electronic Registrations Systems, Inc. (MERS), Defendant | Hope T. Cannon | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Mortgage Electronic Registrations Systems, Inc. (MERS), Defendant | Richard K. Vann | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bramson Plutzik Mahler and Birkhaeuser | Alan R. Plutzik | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Jennifer S. Rosenberg | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Alan R. Plutzik | 2125 Oak Grove Road | Suite 120 | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Jennifer S. Rosenberg | 2125 Oak Grove Road | Suite 120 | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Robert M. Bramson | 2125 Oak Grove Road | Suite 120 | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Robert M. Bramson | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Breezy Point Estates Condominium Association, Inc. | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 | |
| Brenda Granger | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| Brenda Granger | Pro se plaintiff | | 769 Joaquin Avenue | | San Leandro | CA | 94577 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brian Sheldon | | 10116 Seville Court | | | Waco | TX | 76708-5671 | |
| Briesen & Roper, S.C. | Christopher J. Schreiber | 411 E. Wisconsin Ave. | Ste. 700 | | Milwaukee | WI | 53202 | |
| Briesen & Roper, S.C. | Plaintiffs Counsel | Christopher J. Schreiber | 411 E. Wisconsin Ave. | Ste. 700 | Milwaukee | WI | 53202 | |
| BROOKSTONE LAW | PLAINTIFF ATTY | DERON COLBY | 4000 MACARTHUR BLVD | SUITE 1110 | NEWPORT BEACH | CA | 92660 | |
| BROOKSTONE LAW P.C. | PLAINTIFF ATTY | VITO TORCHIA, JR. | 4000 MACARTHUR BLVD | SUITE 1110 | NEWPORT BEACH | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Brian Foote, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brian Foote, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Claudinette Brown, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Claudinette Brown, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | David Cruz, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | David Cruz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | David Cruz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Evelyn Ross, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Evelyn Ross, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gary Johnson, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gary Johnson, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Genevie Cabang, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Henry Completo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Henry Completo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Ignacio Rodriguez, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Ignacio Rodriguez, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Irma Laredo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Irma Laredo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Joellyn Johnson, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joellyn Johnson, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Julio Gonzalez, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Jun O Santos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Jun O Santos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Lisa A. Simonyi, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Marcia Willoughby, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Marcia Willoughby, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Marco Badilla, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brookstone Law, PC | Marco Badilla, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Marco Badilla, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Maria Barajas, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Barajas, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Martin Kassowitz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Martin Kassowitz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Brown, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Brown, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Olan Ross, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Olan Ross, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rick Ewald, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Robin Gaston, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Robin Gaston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Robin Gaston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rodelina Santos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rodelina Santos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rosa Rodriguez, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rosa Rodriguez, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Salvador Godinez Barajas, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Salvador Godinez Barajas, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

12/24/2013

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Shirley Kaplan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Shirley Kaplan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Victor Pazos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Victor Pazos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Bruce D Oakley | Goldman Sachs and Co, Defendant | | 700 Louisiana Street | Suite 4300 | Houston | TX | 77002 | |
| Bruce J. Paradis | (Defendant) | | 12530 Beach Circle | | Eden Prairie | MN | 55344 | |
| Bruce J. Paradis | CARPENTER LIPPS & LELAND LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | Columbus | OH | 43215 | |
| Bruce J. Paradis | DORSEY & WHITNEY LLP | Eric Benjamin Epstein | 51 West 52nd Street | | New York | NY | 10019 | |
| Bruce J. Paradis | LAZARE POTTER & GIACOVAS, LLP | David E. Potter | 950 Third Avenue | | New York | NY | 10022 | |
| Bruce J. Paradis | MAYER BROWN LLP | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Bryan Cave LLP | | Christine B Cesare | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Bryan Cave LLP | Bank of America, N.A., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Bank of America, N.A., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| BRYAN CAVE LLP | CO-DEFENDANT | SCOTT HARRIS KAISER | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104-3300 | |
| BRYAN CAVE LLP | CO-DEFENDAT ATTY | CHRISTINE CESARE | 1290 AVENUE OF AMERICAS | | NEW YORK | NY | 10104 | |
| BRYAN CAVE LLP | CO-DEFENDAT ATTY | NAFIZ CEKRIGE | 120 BROADWAY | SUITE 300 | SANTA MONICA | CA | 90401-2386 | |
| Bryan Cave LLP | Countrywide Home Loans, Inc., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Countrywide Home Loans, Inc., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Bryan Cave LLP | Merrill Lynch & Co., Inc., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Merrill Lynch & Co., Inc., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Buchalter Nemer | | Bernard E Lesage | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buchalter Nemer | | David E Mark | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buchalter Nemer | | Karen L Stevenson Stevenson | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buckley Sandler LLP | American Servicing Company, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| Buckley Sandler LLP | First Mariner Bank, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| Buckley Sandler LLP | JPMorgan Chase & Co, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| BuckleySandler LLP | Ross Eric Morrison & Matthew Phineas Previn | 1133 Avenue of the Americas, Ste. 3100 | | | New York | NY | 10036 | |
| BUCKLY SANDLER LLP | CO-DEFENDANT | MATTHEW PREVIN | 1133 AVENUE OF THE AMERICAS | SUITE 3100 | NEW YORK | NY | 10036 | |
| Buddy D. Ford | Lynise Trice, 3rd Pty Defendant | 115 N. MacDill Avenue | | | Tampa | FL | 33609 | |
| BURKE WILLIAMS & SORENSEN LLP | CO-DEFENDANT | RICHARD REYNOLDS | 1851 EAST FIRST STREET | SUITE 1550 | SANTA ANA | CA | 92705-4067 | |
| Burke Williams & Sorensen LLP | MTC Financial Inc., Defendant | Fabio Ramano Cabezas | 1851 East First Street | Suite 1550 | Santa Ana | CA | 92705 | |
| Burke Williams & Sorensen LLP | MTC Financial Inc., Defendant | Richard J Reynolds | 1851 East First Street | Suite 1550 | Santa Ana | CA | 92705 | |
| Burr & Forman LLP | RBS Securities Inc., Defendant | Robert H. Rutherford | 420 North Twentieth Street | Suite 3400 | Birmingham | AL | 35203 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Burr & Forman LLP | Tatonka Capital Corporation, Petitioning Creditor | Derek F Meek | 3100 South Trust Tower | 420 North 20th Street | Birmingham | AL | 35203 | |
| Burr & Forman LLP | Tatonka Capital Corporation, Petitioning Creditor | Robert B. Rubin | 3100 South Trust Tower | 420 North 20th Street | Birmingham | AL | 35204 | |
| C N A | Ted Stefas | 125 Broad Street | 8th Floor | | New York | NY | 10005 | |
| C T Corporation System | Amy McLauren | 9360 Glacier Highway | Suite 202 | | Juneau | AK | 99801 | |
| C T Corporation System | Nancy Flores | 818 West Seventh Street | | | Los Angeles | CA | 90017 | |
| C.V. Starr | T. J. Lavelle | | | | | | | |
| c/o Gail Shinn | Defendant/cross-defendant | Prlap Inc. | 401 N. Tryon St. | Nc1-021-02-20 | Charlotte | NC | 28255 | |
| c/o Gail Shinn | Prlap Inc. | 401 N. Tryon St. | Nc1-021-02-20 | | Charlotte | NC | 28255 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Floyd Abrams | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Susan Buckley | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Tammy L. Roy | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Floyd Abrams | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Susan Buckley | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Tammy L. Roy | 80 Pine Street | | New York | NY | 10005 | |
| Cailin A. Grusauskas | Citigroup Global Markets, Inc., Defendant | | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Calliope Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Calliope Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Calliope Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Calliope Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Cambridge Place Investment Management Inc. | DONNELLY, CONROY & GELHAAR, LLP | T. Christopher Donnelly, Michael S. DOrsi, Kelly A. Hoffman | One Beacon Street, 33rd Floor | | Boston | MA | 02108 | |
| Canu, Torrice & Zalewski, PLLC | Paul J. Zalewski | 32059 Utica Road | | | Fraser | MI | 48026 | |
| Canu, Torrice & Zalewski, PLLC | Plaintiffs Counsel | Paul J. Zalewski | 32059 Utica Road | | Fraser | MI | 48026 | |
| Canu, Torrice & Zalewski, PLLC | RAK PROPERTIES, LLC and BRIAN DAVID GIBSON, Plaintiffs | Paul J. Zalewski | 32059 Utica Road | | Fraser | MI | 48026 | |
| Capital One, N.A., Bankruptcy Department | | PO Box 5155 | | | Norcross | GA | 30091 | |
| Carl Ley and Teena Ley | | 27250 Highseas Lane | | | Bonita Springs | FL | 34135 | |
| Carla Banks | | 36840 Dartmouth Drive | | | Westland | MI | 48185 | |
| Carla Banks | Pro se plaintiff | | 36840 Dartmouth Drive | | Westland | MI | 48185 | |
| Carlotta Aneiro | | 130 Clara Street | | | Brooklyn | NY | 11218 | |
| Carlotta Aneiro | Pro se plaintiff | | 130 Clara Street | | Brooklyn | NY | 11218 | |
| Carole Line Koumba | | 30 Stonebrook Place | | | Lawrencevill e | GA | 30043 | |
| Carole Line Koumba | | 30 Stonebrook Place | | | Lawrencevill e | GA | 30043-2936 | |
| Carole Line Koumba | Pro se plaintiff | | | | | | | |
| Carole Line Koumba | Pro se plaintiff | | 30 Stonebrook Place | | Lawrencevill e | GA | 30043 | |
| Carpenter Lipps & Leland LLP | | A L Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | Jeffrey A. Lipps | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | Jennifer A L Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Bank of America Corporation, Defendant | Jeffrey A. Lipps | 280 Plaza, Suite 1300 | 280 North High Street | Columbus | Oh | 43215 | |
| Carpenter Lipps & Leland LLP | Bricker, Defendant | David A. Beck | 280 Plaza, Suite 1300 | 280 North High Street | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Deutsch Bank Securities,Defendant | Jeffrey Alan Lipps | 280 Plaza, Suite 1300 | 280 North High Street | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Deutsch Bank Securities,Defendant | Jennifer A.L. Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | | Columbus | OH | 43215 | |
| Carter Conboy Case Blackmore Maloney & Laird P.C. | Flagstar Bancorp, Inc., Defendant | Michael J. Catalfimo | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Carter Conboy Case Blackmore Maloney & Laird P.C. | Green Tree Servicing, LLC, Defendant | Michael J. Catalfimo | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| CARTER CONBOY, ET AL | CO-DEFENDANT | CARTER CONBOY | 20 CORPORATE WOODS BOULEVARD | | ALBANY | NY | 12211 | |
| Carter Conboy, et al | Flagstar Bancorp, Inc., Defendant | James A. Resila | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Carter Conboy, et al | Green Tree Servicing, LLC, Defendant | James A. Resila | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Catherine Bernard Reginald R. Goeke | | 1999 K Street, N.W. | | | Washington | DC | 20006 | |
| Catheryn Lafayette | | 440 Milton Dr. | | | Covington | GA | 30016 | |
| Cathryn Lafayette | | 20 Wisteria Boulevard | | | Covington | GA | 30016 | |
| Cathryn Lafayette | | 440 Milton Drive | | | Covington | GA | 30016 | |
| Cathryn Lafayette | Pro se plaintiff | | 440 Milton Drive | | Covington | GA | 30016 | |
| Cecilia Gracian | | P.O. Box 11082 | | | Whittier | CA | 90603-0082 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cecilia Gracian | Plaintiff | | P.O. Box 11082 | | Whittier | CA | 90603-0082 | |
| Cellinda N. Straface | | 131 Creeks End Lane | | | Kimberton | PA | 19442 | |
| Chaine de Lac | Louis J Pearlman, Debtor | Louis J Pearlman | 12488 Park Avenue | | Windermere | FL | 34786 | |
| Charles Barker III | | 10350 N. Vancouver Way | #274 | | Portland | OR | 97217 | |
| Charles Barker III | Pro se plaintiff | | 10350 N. Vancouver Way | #274 | Portland | OR | 97217 | |
| Charles J Ha | | | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Chase | | PO Box 15298 | | | Wilmington | DE | 19850 | |
| CHOA01 | Accredited Mortgage Loan Reit Trust, Defendant | John R. Baraniak Jr | Two International Place | 100-150 Oliver Street | Boston | MA | 02110 | |
| Chris R. Dicicco | | 21 Miller Drive | | | Sewell | NJ | 08080 | |
| Christian Mundigo | (Defendant) | 1 | 21 W. 86th St. | Apt. 805 | New York | NY | 10024-3616 | |
| Christian R. Jenner | PARTRIDGE SNOW & HAHN LLP | Christian R. Jenner | 180 South Main Street | | Providence | RI | 02903 | |
| Christine M. Haaker | Citigroup Global Markets, Inc., Defendant | | 2000 Courthouse Plaza NE | P.O. Box 8801 | Dayton | OH | 45401 | |
| Chubb | Bill Adams | 15 Mountain View Road | | | Warren | NJ | 07061 | |
| Chubb | Richard Brown | 15 Mountain View Road | | | Warren | NJ | 07061 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp | Attn Contract Group | PO Box 6000 | | | San Francisco | CA | 94160 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp. | Kelly Herrera | 170 West Tasman Drive | Mailstop SJC13/3 | | San Jose | CA | 95134 | |
| Citibank | BRYAN CAVE LLP | Alec W. Farr | 1155 F Street, N.W. | | Washington | DC | 20004 | |
| Citibank N.A., Attn Centralized Bankruptcy | | PO Box 20507 | | | Kansas City | MO | 64195 | |
| Citicorp Credit Serives Inc. | | | P.O. Box 30509 | | Tampa | FL | 33631 | |
| Citicorp Mortgage Securities, Inc. Citigroup Global Markets Inc. et al | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Bruce Birenboim, Susanna M Buergel, Brad S Karp, Philip A Kopczynski | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Citigroup Global Markets Inc. | (Defendant) | | 388 Greenwich St. | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | DUANE MORRIS LLP | Michael R. Gottfried | 100 High Street, Suite 2400 | | Boston | MA | 02210 | |
| Citigroup Global Markets Inc. | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Citigroup Global Markets Inc. | LAWSON & WEITZEN, LLP | Franklin H. Levy | 88 Black Falcon Avenue, Suite 345 | | Boston | MA | 02210 | |
| Citigroup Global Markets Inc. | NILAN JOHNSON LEWIS PA | Peter D. Gray, Veena A. Iyer, Courtney E. Ward-Reichard | 120 S 6th Street, Suite 400 | | Minneapolis | MN | 55402 | |
| Citigroup Global Markets Inc. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Susanna M. Buergel, Brad S. Karp | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Citigroup Global Markets Inc. | SPRUCE LAW LLC | 300 Brickstone Square, Suite 201 | Attn Katherine Y. Fergus | | Andover | MA | 01810 | |
| Citigroup Global Markets Inc. | SPRUCE LAW LLC | Katherine Y. Fergus | 300 Brickstone Square, Suite 201 | | Adover | MA | 01810 | |
| Citigroup Mortgage Loan Trust Inc. | LAWSON & WEITZEN, LLP | Franklin H. Levy | 88 Black Falcon Avenue, Suite 345 | | Boston | MA | 02210 | |
| City of Chicago, Law Department | Mara S. Georges, Corporation Counsel | City of Chicago | 121 North LaSalle Street, Room 600 | | Chicago | IL | 60602 | |
| Claims Legal Management | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01325 Defendant | 111 Pacifica #160 | | | Irvine | CA | 92618 | |
| Clarence Matthews | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Clarence Matthews | | 528 Dash Lewis Drive | | | Decatur | GA | 30034 | |
| Clarence Matthews | Pro se plaintiff | | 2980 Deleher Court SE | | Atlanta | GA | 30316 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Jared Gerber | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Meredith E. Kotler | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Meredith E. Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shira A. Kaufman | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shira A. Kaufman | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shiwon Choe | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | David Moskowitz, Defendant | Victor L. Hou | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton, LLP | Merrill Lynch Pierce Fenner & Smith Inc., Defendant | Roger A. Cooper | One Liberty Plaza | | New York | NY | 10006 | |
| Clements & Pineault, LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Michael J. Pineault | 24 Federal St. | | Boston | MA | 02110 | |
| COBRA GREEN / Clayton Services, LLC | Peter Viusuez | 2 Corporate Drive | | | Shelton | CT | 06484 | |
| COGNIZANT TECHNOLOGY SOLUTIONS / COGNIZANT TECHNOLOGY SOLUTIONS | | PO Box 822347 | | | Philadelphia | PA | 19182 | |
| COGNIZANT TECHNOLOGY SOLUTIONS / COGNIZANT TECHNOLOGY SOLUTIONS | Jonathan Ohefson | 500 Frank W. Burr Blvd | | | Teaneck | NJ | 07666 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Brett D. Jaffe | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Colin C. Bridge | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Daniel Hershel Tabak | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Lawrence Thomas Gresser | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Scott D. Thomson | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Brett D. Jaffe | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Joanna Ka Wai Chan | 800 Third Avenue | 21st floor | New York | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Lawrence T. Gresser | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Nathaniel P.T. Read | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen Milstein Sellers & Toll PLLC | Avi Samuel Garbow | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Avi S. Garbow | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Christopher Lometti | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Daniel Brett Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Joe Paul Laitman | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Julie G. Reiser | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Matthew B. Kaplan | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Michael B. Eisenkraft | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Stephen Douglas Bunch | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Christopher Lometti | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Daniel Brett Rehns | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Iowa Public Employees Retirement System, Intervenor Plaintiff | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Joel Paul Laitman | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Joshua Seth Devore | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Kenneth Mark Rehns | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Local 74 USWU Welfare Fund, Movant | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Matthew B. Kaplan | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Michael Benjamin Eisenkraft | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | NJ Carpenters Health Fund, Plaintiff | Joshua S. Devore | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | NJ Carpenters Health Fund, Plaintiff | Steven J. Toll | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Avi Samuel Garbow | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Christopher Lometti | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Daniel Brett Rehns | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Joel Paul Laitman | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Joshua Seth Devore | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Kenneth Mark Rehns | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Matthew B. Kaplan | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Michael Benjamin Eisenkraft | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Stephen Douglas Bunch | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Steven Jeffrey Toll | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Stephen Douglas Bunch | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Steven Jeffrey Toll | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| COLL11 | FBR Securitization Inc, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | Fieldstone Mortgage Investment Corporation, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | Mortgage Asset Securitization Transactions Inc, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | UBS Securities LLC, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| Collora LLP | Mortgage Asset Securitization Transactions Inc, Defendant | Kathy B Weinman | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Collora LLP | RBS Acceptance Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Acceptance Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Financial Products Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Financial Products Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Holdings USA Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Holdings USA Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Securities Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Securities Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | UBS Securities LLC, Defendant | Azure M. Abuirmeileh | 100 High St. | 20th Floor | Boston | MA | 02110 | |
| Collora LLP | UBS Securities LLC, Defendant | Kathy B. Weinman | 100 High St. | 20th Floor | Boston | MA | 02110 | |
| Collora LLP | UBS Securities LLC, Defendant | Kathy B Weinman | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Colonial National Mortgage | | Peter E. Lanning | 9204 King Palm Drive | | Tampa | FL | 33619 | |
| Columbus Life Insurance Company | (Plaintiff/Plaintiff Affiliate) | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| Como Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Como Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Como Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Como Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| COMPASS GROUP / Compass Group USA, Inc. | | William/Ed Daley/ Ullrich | 2400 Yorkmont Rd | | Charlotte | NC | 28217 | |
| COMPASS GROUP / Compass Group USA, Inc. | William Daley/ Ed Ullrich | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| COMPUTER SCIENCES / CSC | Joe Newsome | 4781 COMMERCIAL PLAZA | | | Winston-Salem | NC | 27104 | |
| COMVERSE TECHNOLOGY / VERINT AMERICAS INC/ Witness Systems Inc. | Brian Leslie | 300 Colonial Center Parkway | | | Roswell | GA | 30076 | |
| Conrad K. Wu | Yao Sae Chao, Nhi S. Thach, Reed Thuy Nga, Lien Huong Tran and Phi Ngo, Plaintiff | | 885 Bryant Street | Second Floor | San Francisco | CA | 94103 | |
| CONVERGYS / Convergys Customer Management Group, Inc. | Edith Bueno | 201 East Fourth St | Atrium One | | Cincinnati | OH | 45201 | |
| COOK03 | FBR Securitization Inc, Defendant | Kevin W Clancy | One Liberty Square | | Boston | MA | 02109 | |
| Cooley Moulton & Smith LLP | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) State Bank | Steven W. Moulton | 727 S. Grand Traverse St. | | Flint | MI | 48502 | |
| Corporation Service Co. | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Ally Capital, Defendant | Bank of America Center | 1111 East Main St., 16th Fl. | | Richmond | VA | 23219 | |
| Cosgrave Vergeer Kester, LLP | | David J. Boulanger | 888 S.W. Fifth Avenue | Suite 500 | Portland | OR | 97204 | |
| Cosmas Martial Medouovono | | 30 Stonebrook Place | | | Lawrenceville | GA | 30043 | |
| Cosmas Martial Medouovono | | 30 Stonebrook Place | | | Lawrenceville | GA | 30043-2936 | |
| Cosmas Martial Medouovono | Pro se plaintiff | | | 30 Stonebrook Place | Lawrenceville | GA | 30043 | |
| Craig B. Sobel | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Salvatore Alesi, Defendant | 2500 McClellan Ave. | Suite 120 | | Pennsauken | NJ | 08109 | |
| Craig B. Sobel | Salvatore Alesi, Defendant | 2500 McClellan Avenue | Suite 120 | | Pennsauken | NJ | 08109 | |
| Crandall Law Offices, S.C. | Gary Benck | Eric L. Crandall | 1237 Knowles Avenue North | P.O. Box 27 | New Richmond | WI | 54017 | |
| Cravath Swaine & Moore LLP | | Christopher D Belelieu | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | H Wesley Earnhardt | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Julie North | 825 Eighth Avenue | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | J Wesley Earnhardt | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Karin A Demasi | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Lauren A Moskowitz | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Michael T Reynolds | 825 Eighth Avenue | | New York | NY | 10010 | |
| Cravath Swaine & Moore LLP | | Omid H Nasab | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Richard W Clary | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Robert H Baron | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Barclays Capital Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Barclays Capital Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Citigroup Global Markets, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Citigroup Global Markets, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortage Securities Corp., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortage Securities Corp., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Goldman, Sachs & Co., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Goldman, Sachs & Co., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Benjamin D. Brutlag | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Daniel Slifkin | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Derek Musa | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | J. Wesley Earnhardt | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Michael A. Paskin | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JPMorgan Securities Holdings LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JPMorgan Securities Holdings LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | RBS Securities, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | RBS Securities, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Robert H. Baron, Christopher D. Belelieu, Richard W. Clary, Karin A. Demasi, H. Wesley Earnhardt | 825 Eighth Avenue | & Julie North, Michael T. Reynolds | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | UBS Securities LLC, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | UBS Securities LLC, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Christopher D. Belelieu | 825 8th. Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Daniel Slifkin | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Joe Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10024 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Karin DeMasi | 825 8th. Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Michael A. Paskin | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Mortgage Securities Corp., Defendant | Joe Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10024 | |
| Credit Suisse First Boston Mortgage Securities Corp. | GOODWIN PROCTER LLP | Stephen D. Poss, Stacey S. Ardini | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Credit Suisse First Boston Mortgage Securities Corp. et al | CRAVATH SWAINE & MOORE LLP | Richard W. Clary, Julie A. North, Michael T. Reynolds | 825 Eighth Avenue | | New York | NY | 10019 | |
| Credit Suisse First Boston Mortgage Securities Corp. et al | GOODWIN PROCTER LLP | Stephen D. Poss, Stacey S. Ardini, Caroline H. Cochenour | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Credit Suisse Securities (USA) LLC | Brooks F. Poley | WINTHROP & WEINSTINE, PA | 225 S 6th Street, Suite 3500 | | Minneapolis | MN | 55402 | |
| Credit Suisse Securities (USA) LLC | CRAVATH SWAINE & MOORE LLP | Richard W. Clary, Lauren A. Moskowitz, Michael T. Reynolds, Richard J. Stark | 825 Eighth Avenue | | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| CROMER ELECTRIC / CROMER ELECTRIC INC | Douglas Cromer | 733 Stonegate Dr | | | Oakdale | PA | 15071 | |
| Crowley & Lamb PC | PNC Investments LLC, Plaintiff | | 221 N. LaSalle | #1550 | Chicago | IL | 60601 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | IMH Assets Corp., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Funding Corporation, Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Mortgage Holdings, Inc., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Secured Assets Corp., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| CWABS, Inc. Countrywide Securities Corporation | Brian E. Pastuszenski, John O. Farley, Daniel Roeser | GOODWIN PROCTER LLP | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| D.W. Grimsley Jr., P.C. | D.W. Grimsley Jr. | P.O. Box 130836 | | | Birmingham | AL | 35213 | |
| D.W. Grimsley Jr., P.C. | Plaintiffs counsel | D.W. Grimsley Jr. | P.O. Box 130836 | | Birmingham | AL | 35213 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dabretra Y. Thomas | | 3730 Hillcrest Drive | | | Los Angeles | CA | 90016-5704 | |
| Dabretra Y. Thomas | Defendant/cross-complainant | | 3730 Hillcrest Drive | | Los Angeles | CA | 90016-5704 | |
| D'Amato & Lynch, LLP (IronShore) | David Kuffler | Two World Financial Center | | | New York | NY | 10281 | |
| Damien J. Marshall Andrew Z. Michaelson | Damien J. Marshall & Andrew Z. Michaelson | 575 Lexington Avenue, 7th Floor | | | New York | NY | 10022 | |
| Damon J. Petticord, PC | Damon James Petticord | 7175 S.W. Bevelend St. | Suite 210 | | Tigard | OR | 97223 | |
| Damon J. Petticord, PC | Plaintiffs counsel (terminated) | Damon James Petticord | 7175 S.W. Bevelend St. | Suite 210 | Tigard | OR | 97223 | |
| Daniel Holloway | BNP Paribas Mortgage, Defendant | 333 Main St. | | | Armonk | NY | 10504 | |
| Daniel T. Donovan | BNP Paribas Mortgage, Defendant | | 655 Fifteenth St. NW | | Washington | DC | 20005 | |
| Darrell Elam | | 1811 North West 450th Road | | | Kingsville | MO | 64061 | |
| Darrell Elam | Plaintiff | | 1811 North West 450th Road | | Kingsville | MO | 64061 | |
| Darrell S. Cafasso | BNP Paribas Mortgage, Defendant | 125 Broad St. | | | New York | NY | 10004 | |
| Dave Thomas Inspector General of Indiana | | State of Indiana | 315 W. Ohio Street, Room 104 | | Indianapolis | IN | 46204 | |
| Davee L Olson | (Defendant) | | 16825 41st Ave. N | | Minneapolis | MN | 55438 | |
| David C. Walker | (Defendant) | | 1079 Hillcrest Ave. | | Brighton | MI | 48116 | |
| David J. and Renee Cull | Acorn Loan 12CV01338 Defendant | N6778 Wildwood Point Road | | | Chenequa | WI | 53029-9411 | |
| David M. Bricker | (Defendant) | | 1236 Goodman Drive | | Fort Washington | PA | 19034 | |
| David M. Bricker Kenneth M. Duncan Ralph T. Flees James G. Jones Jack R. Katzmark Lisa R. Lundsten | Davee L. Olson Bruce J. Paradis David C. Walker Diane S. Wold James N. Young | DORSEY & WHITNEY LLP | Andrew B. Brantingham, James K. Langdon | 50 S 6th Street, Suite 1500 | Minneapolis | MN | 55402 | |
| David M. Kohl | Bradac CV 09 696138 Defendant | 30206 Crestview Drive | | | Bay Village | OH | 44140 | |
| David Moskowitz | CLEARY GOTTLIEB STEEN & HAMILTON, LLP | Victor L. Hou | One Liberty Plaza | | New York | NY | 10006 | |
| David Moskowitz | Erin Joan Cox, James Christopher Rutten, Christian K. Wrede | MUNGER, TOLLES & OLSON LLP | 355 South Grand Avenue, 35th Floor | | Los Angeles | CA | 90071 | |
| David Shaiken LLC | Attorney for Trustee | David M.S. Shaiken | P.O. Box 418 | | Storrs | CT | 06268-2420 | |
| David Shaiken LLC | Counsel to chapter 7 trustee | David M.S. Shaiken | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| David Shaiken LLC | David M.S. Shaiken | P.O. Box 418 | | | Storrs | CT | 06268-0418 | |
| David Thomas Schultz | Allstate Bank, Plaintiff | | | | | | | |
| David Thomas Schultz | Allstate Insurance Company, Plaintiff | | | | | | | |
| David Thomas Schultz | Allstate Life Insurance Company of New York, Plaintiff | | | | | | | |
| David Thomas Schultz | Allstate Life Insurance Company, Plaintiff | | | | | | | |
| David Thomas Schultz | Allstate New Jersey Insurance Company, Plaintiff | | | | | | | |
| David Thomas Schultz | Allstate Retirement Plan, Plaintiff | | | | | | | |
| David Thomas Schultz | American Heritage Life Insurance Company, Plaintiff | | | | | | | |
| David Thomas Schultz | First Colonial Insurance Company, Plaintiff | | | | | | | |
| David Thomas Schultz | Kennett Capital Inc, Plaintiff | | | | | | | |
| Davis Polk & Wardwell LLP | | Brian S. Weinstein | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Daniel J Schwartz | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | James P Rouhandeh | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Michael Scheinkman | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Nicole Vanatko | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Scott C. Wilcox | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | James P. Rouhandeh, Michael Scheinkman, Daniel J. Schwartz, Nicole Vanatko, Scott C. Wilcox | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Carissa Pilotti | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Dana M. Seshens | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Daniel J. Schwartz | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | James P. Rouhandeh | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Brian S. Weinstein | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Matthew S. Miller | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Paul S. Mishkin | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley, DefendantMorgan Stanley Capital I, Inc. Defendant | James P. Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Wright Tremaine, LLP | Wiliam D. Miner, III | 1300 SW Fifth Avenue | Suite 2300 | | Portland | OR | 97201 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| DBGM Associates LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| DBGM Associates LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DBGM Associates LLC & Drawbridge ET AL | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | | Dover | DE | 19901 | |
| DBGM Onshore GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| DBGM Onshore GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DBSO Japan Holdings, LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| DBSO Japan Holdings, LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Dean Mead Egerton | American Bank of St. Paul, Petitioning Creditor | Lynn James Hinson | Post Office Box 2346 | | Orlando | FL | 32802 | |
| Dean Mead Egerton | First National Bank & Trust Co. of Williston, Petitioning Creditor | Lynn James Hinson | Post Office Box 2346 | | Orlando | FL | 32802 | |
| Debevoise & Plimpton, LLP | Andrew Ceresney Mary Beth Hogan | JP Morgan Chase Bank, National Association | 919 Third Avenue | | New York | NY | 10022 | |
| DELL / DELL, INC. | Gabriel Arias | 850 Asbury Dr | | | Buffalo Grove | IL | 60089 | |
| DELL / DELL, INC./ Pharos Financial Services c/o Dell Financial Services | | 12234 IH-35 | | | Austin | TX | 48265 | |
| DELL / DELL, INC./ Pharos Financial Services c/o Dell Financial Services | | One Dell Way | | | Roundrock | TX | 78682 | |
| DELOITTE / DELOITTE & TOUCHE LLF | Carol Larson | 600 Renaissance Center | Suite 900 | | Detriot | MI | 48243 | |
| DELOITTE / Deloitte Tax, LLP | | 600 Renaissance Center | Suite 900 | | Detriot | MI | 48243 | |
| DELOITTE/ DELOITTE & TOUCHE LLP | | 4152 Collection Center Dr | | | Chicago | IL | 60693-0041 | |
| DELOITTE/ DELOITTE & TOUCHE LLP | | PO BOX 7247-6446 | | | Philadelphia | PA | 19170-6446 | |
| DeMoura Smith LLP | Capital One Financial Corporation, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| DeMoura Smith LLP | Capital One, National Association, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| DeMoura Smith LLP | Chevy Chase Funding, LLC, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| Denise D Dell-Powell, Esq. | A/F Soneet R Kapila, Chapter 11 Trustee | 420 South Orange Avenue, 9th floor | PO Box 231 | | Orlando | FL | 32801 | |
| Denise Subramaniam | | 13865 S.W. Walker Road | | | Beaverton | OR | 97005 | |
| Denise Subramaniam | Pro se plaintiff | | 13865 S.W. Walker Road | | Beaverton | OR | 97005 | |
| DENTONS US LLP | CO-DEFENDANT | PATRICK FITZMAURICE | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| Dentons US LLP | Everhome Mortgage Company Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | HFB Beneficial, Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Nationstar Funding LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dentons US LLP | New Century Mortgage Securities Inc, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | New Century Mortgage Securities LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | Seterus, Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Stanwich Asset Acceptance Company LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | Suntrust Mortgage, Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | 600 East Broad St. | 3rd Floor | | Richmond | VA | 23219-4920 | |
| DEUTSCHE BANK / THE WORLD MARKETS COMPANY PLC | | 525 FERRY ROAD | | | EDINBURGH | | EH5 2AW | United Kingdom |
| Deutsche Bank Aktiengesellschaft Deutsche Bank National Trust Company | William B. Nes, E. Andrew Southerling | Morgan Lewis & Bockius LLP | 1111 Pennsylvania Ave., N.W. | | Washington | DC | 20004 | |
| Deutsche Bank Securities Inc. | (Defendant) | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Deutsche Bank Securities Inc. | CARPENTER LIPPS & LELAND LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | Columbus | OH | 43215 | |
| Deutsche Bank Securities Inc. | DORSEY & WHITNEY LLP | Eric Benjamin Epstein | 51 West 52nd Street | | New York | NY | 10019 | |
| Deutsche Bank Securities Inc. | Juan Alberto Arteaga, Thomas C. Rice, Alan Craig Turner | SIMPSON THACHER & BARTLETT LLP | 425 Lexington Avenue | | New York | NY | 10017 | |
| Deutsche Bank Securities Inc. | S. Christopher Provenzano | MAYER BROWN LLP | 1675 Broadway | | New York | NY | 10019 | |
| Deutsche Bank Securities, Inc. | Ethan J. Brown | LATHAM & WATKINS LLP | 355 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Deutsche Bank Securities, Inc. | William J. Trach, Steven J. Pacini | LATHAM & WATKINS LLP | 200 Clarendon Street | John Hancock Tower, 20th Floor | Boston | MA | 02216 | |
| Deutsche Bank Securities, Inc. RBS Securities Inc. UBS Securities LLC | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Deutsche Bank Securities, Inc. RBS Securities Inc. UBS Securities LLC | Robert Serio, Aric H. Wu, & Lawrence J. Zweifach | GIBSON DUNN & CRUTCHER LLP | 200 Park Avenue | | New York | NY | 10166 | |
| Deutsche Bank Securities, Inc. RBS Securities Inc. UBS Securities LLC | Terrence J. Fleming, Sharda R. Kneen | LINDQUIST & VENNUM PLLP | 80 S 8th Street, Suite 4200 | | Minneapolis | MN | 55402 | |
| Dewey, Pegno & Kramarsky, LLP | Credit Suisse Securities (USA) LLC, Defendant | Keara A. Bergin | 777 Third Avenue | | New York | NY | 10017 | |
| Dewey, Pegno & Kramarsky, LLP | Credit Suisse Securities (USA) LLC, Defendant | Maureen A. Fitzgerald | 777 Third Avenue | | New York | NY | 10017 | |
| Dickstein Shapiro, LLP | Barbara Biz Van Gelder | DOCX, LLC and Lender Processing Services, Inc. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| DIGITAL RISK / DigitalRisk, LLC | Edward Santos | 2301 Maitland Center Parkway | Suite 165 | | Maitland | FL | 32751 | |
| DIGITAL RISK / DigitalRisk, LLC | Jeffrey Taylor | 13455 Noel Road | 16th Floor | | Dallas | TX | 75240 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | | 11006 Rushmore Drive | Suite 300 | | Charlotte | NC | 28277 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Attn Contract Group | 1 Penn Plaza | #1600 | | New York | NY | 10119 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Michael Brown | PO BOX 171168 | | | SAN ANTONIA | TX | 78217 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Michael Brown | PO BOX 403667 | | | Atlanta | GA | 30384-3667 | |
| DLA Piper LLP (US) | Fitch, Inc., Defendant | Bruce E. Falby | 33 Arch Street | | Boston | MA | 02110 | |
| DOCUMENT TECHNOLOGIES / DATICON EED/ DTI of Washington DC | | 3933 Lake Washington Blvd NE | | | Kirkland | WA | 98033 | |
| DOCUMENT TECHNOLOGIES / DATICON EED/ DTI of Washington DC | David Barrett | 2 Ravinia Drive | Suite 850 | | Atlanta | GA | 30346 | |
| Domithilla Epuechi | Domithilla Epuechi | 1019 Clinton Ave. | | | Irvington | NJ | 07111 | |
| Donald. H. Caldwell, Jr. US Attorneys Office | Donald H Caldwell | 227 West Trade Street, Suite 1650 | | | Charlotte | NC | 28202 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | Kelly A Hoffman | 260 Franklin Street | 16th Floor | Boston | MA | 02110 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | Michael S DOrsi | One Beacon Street | 33rd Floor | Boston | MA | 02108 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | T Christopher Donnelly | 260 Franklin Street | 16th Floor | Boston | MA | 02110 | |
| Dorsey & Whitney LLP | Bricker, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Bricker, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | David M. Bricker, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | David M. Bricker, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Deutsch Bank Securities,Defendant | Eric B. Epstein | 51 West 52nd St. | | New York | NY | 10019 | |
| Dorsey & Whitney LLP | Kenneth M. Duncan, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Kenneth M. Duncan, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Ralph T. Flees, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Ralph T. Flees, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Douglas F. Roth | Plaintiff | 3344 Glorious Place | | | Castle Rock | CO | 80109 | |
| Douglas F. Roth | Plaintiff | 5850 E. Evening Petal Lane | | | Tucson | AZ | 85735 | |
| Douglas F. Roth | Plaintiff | 6769 W. Yale Ave. | | | Lakewood | CO | 80227 | |
| Drawbridge (Suisse) Sarl | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Drawbridge (Suisse) Sarl | | Place de Longemalle 6-8 | | | Geneve | | 01204 | Switzerland |
| Drawbridge (Suisse) Sarl | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge (UK) LLP | | | 5 Savile Row | | London | | W1S 3 PD | United Kingdom |
| Drawbridge (UK) LLP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Drawbridge (UK) LLP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Assets Overflow GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Assets Overflow GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Global Macro Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Global Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Global Macro GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Global Macro GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge LDVF Patent Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge LDVF Patent Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge LDVF Patent GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge LDVF Patent GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Long Dated Value Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value GP LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| Drawbridge Long Dated Value GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value II GP LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| Drawbridge Long Dated Value II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value III GP LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| Drawbridge Long Dated Value III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Real Assets Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Real Assets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Real Assets GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Real Assets GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Special Opporunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Special Opporunities GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities Offshore GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Drawbridge Special Opporunities Offshore GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DUAN01 | Citigroup Global Markets Inc, Defendant | Michael R Gottfried | 100 High Street | Suite 2400 | Boston | MA | 02210 | |
| DUAN01 | Citigroup Global Markets Inc, Defendant | Rachel Morse | 100 High Street | Suite 2400 | Boston | MA | 02210 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP (ACE) | Margery Reed | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP (ACE) | Wendy M. Simkulak | 1540 Broadway | | | New York | NY | 10036-4086 | |
| Duane Morris LLP (ACE) | Wendy M. Simkulak | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 | |
| Dubyak Connick | Thomas Connick | 3401 Enterprise Parkway | Suite 205 | | Cleveland | OH | 44122 | |
| DWYE01 | Mortgage Asset Securitization Transactions Inc, Defendant | Jennifer M. Ryan | 600 Atlantic Avenue | | Boston | MA | 02110 | |
| DWYE01 | UBS Securities LLC, Defendant | Jennifer M. Ryan | 600 Atlantic Avenue | | Boston | MA | 02110 | |
| Dykema Gossett | PNC Bank, Defendant | Thomas M. Schehr | 400 Renaissance Center | 37th Floor | Detroit | MI | 48243 | |
| Dykema Gossett | PNC Bank, Defendant | Richard E. Gottlieb | 10 South Wacker Drive | Suite 2300 | Chicago | IL | 60606 | |
| DYKEMA GOSSETT PLLC | CO-DEFENDANT | RICHARD GOTTLIEB | ONE IBM PLAZA | 10 SOUTH WACKER DRIVE, SUITE 2300 | CHICAGO | IL | 60606 | |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Joseph H. Hickey | 39577 Woodward Ave. | Suite 300 | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Drew and Karen Peters, GMAC Mortgage Corp., Mortgage Electronic Registration, Homecomings Financial Network, Ally Bancorp, GMAC Bank | Nasseem Sara Ramin | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) JPMorgan Chase Bank | T.L. Summerville | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Edmund Polubinski III, J Rouhandeh, M Scheinkman, D Schwartz, N Vanatko, S Wilcox | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Edmund Polubinski, III | | | 450 Lexington Avenue | | New York | NY | 10017 | |
| Edward D. Jones & Co., L.P. | David M. Harris, Timothy M. Huskey | GREENFELDER, HEMKER & GALE, P.C. | 10 S. Broadway, Suite 200 | | St. Louis | MO | 63102 | |
| Edward D. Jones & Co., L.P. | Mark Gavin Vaughan | LAW OFFICES OF JOSEPH DELIA | 464 New York Avenue, Suite 200 | | Huntington | NY | 11743 | |
| EDWARD HIGGINBOTHAM | PLAINTIFF ATTY | | 885 BRYANT STREET | 2ND FLOOR | SAN FRANCISCO | CA | 94103 | |
| Edward J. Normand | Edward J. Normand | 333 Main Street | | | Armonk | NY | 10504 | |
| Edward M. Higginbotham | Yao Sae Chao, Nhi S. Thach, Reed Thuy Nga, Lien Huong Tran and Phi Ngo, Plaintiff | | 885 Bryant Street | Second Floor | San Francisco | CA | 94103 | |
| Edwards Angel Palmer & Dodge LLP | Bank of America Corporation, Defendant | Gina D. Wodarski | 111 Huntington Avenue | | Boston | MA | 02199 | |
| Edwards Wildman | Credit Suisse First Boston, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | Credit Suisse Securities, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | Financial Asset Securities, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | First Horizon Asset Securr., Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | First Tennessee Bank, N.A., Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | Goldman Sachs Group Inc., Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | Greenwich Capital Acceptance, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | Greenwich Capital Holdings, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | GS Mortgage Securities Corp.,DefendantGoldman Sachs & Co., Defendant Goldman Sachs Mortgage Company, Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Edwards Wildman | RBS Acceptance Inc., Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Edwards Wildman | RBS Holdings USA Inc., Defendant | | 225 W. Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | Edward J. McDonough Jr. | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | John J. Egan | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | Stephen E. Spelman | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |
| Egan Flanagan & Cohen, PC | Edward J. McDonough Jr. | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | John J. Egan | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | Edward J. McDonough Jr. | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | John J. Egan | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | Stephen E. Spelman | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Stephen E. Spelman | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Elden Grippo | Countrywide Securities Co., Defendant | | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Elmer V. Dunham | | | 4110 SE Hawthorne Boulevard #266 | | Portland | OR | 97214 | |
| Elmer Vinton Dunham | | 4110 SE Hawthorne Blvd. | #266 | | Portland | OR | 97214 | |
| Elmer Vinton Dunham | Pro se plaintiff | | 4110 SE Hawthorne Blvd. | #266 | Portland | OR | 97214 | |
| EMC / EMC Corporation | | 20255 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| EMC / EMC Corporation | | 4246 COLLECTIONS CENTER DR | | | Chicago | IL | 60693 | |
| EMC / EMC Corporation | Paul W Wainright | 171 South Street | | | Hopkinton | MA | 01748 | |
| EMC / RSA SECURITY, INC | Attn Contract Group | PO Box 49951 | | | Atlanta | GA | 31192 | |
| EMC / RSA SECURITY, INC | Michael Onigman | 174 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| EMC / RSA, The Security Division of EMC | | 176 South St | | | Hopkins | MA | 01748 | |
| EMC / VMWARE, INC | Luis Mata | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| EMERSON ELECTRIC / Emerson Network Power, Liebert Services Inc | Ronald Decker | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| EMERSON ELECTRIC / LIEBERT CORPORATION | Nathan Holschuh | 1050 Dearborn Dr | | | Columbus | OH | 43085 | |
| Emily C Bradac | Bradac CV 09 696138 Defendant | PO Box 19351 | | | Cleveland | OH | 44119 | |
| Emma Brathwaite | | 213 Winthrop Lane | | | McDonough | GA | 30253 | |
| Emma Brathwaite | Pro se plaintiff | | 213 Winthrop Lane | | McDonough | GA | 30253 | |
| EMMET MARVIN & MARTIN LLP | CO-DEFENDANT | TYLER KANDEL | 120 BROADWAY | 32ND FLOOR | NEW YORK | NY | 10271 | |
| Emmet, Marvin & Martin, LLP | The Bank of New York, Defendant | Mordechai Geisler | 120 Broadway | 32nd Floor | New York | NY | 10271 | |
| Emmet, Marvin & Martin, LLP | The Bank of New York, Defendant | Tyler Jay Kandel | 120 Broadway | 32nd Floor | New York | NY | 10271 | |
| Endurance | | Kylie McNally | (Requested notice be sent to G. Heineman) | | | | | |
| EQUIFAX / Equifax | | P.O. Box 105835 | | | Atlanta | GA | 30348-5835 | |
| EQUIFAX / Equifax | J. Hall | 1550 Peachtree St N.W. | | | Atlanta | GA | 30309 | |
| EQUIFAX / EQUIFAX PLC | | 3 New Augustus St | | | West Yorkshire | | BD1 5LL | United Kingdom |
| EQUIFAX / EQUIFAX PLC | | Capital House | 25 Chapel ST | | London | | NW 5DS | United Kingdom |
| EQUIFAX / IXI CORPORATION | Hugh Lloyd-Thomas | 7927 Jones Branch Dr | Suite 400 | | McLean | VA | 22102 | |
| EQUIFAX / TALX Corporation | | 1850 Borman Ct. | | | St. Louis | MO | 63146 | |
| EQUIFAX / TALX Corporation | Tim Meeker | 11432 Lackland Rd | | | St. Louis | MO | 63146 | |
| EQUIFAX / TALX Corporation | William Canfield | 11432 Lackland Rd | | | St. Louis | MO | 63146 | |
| Eric S. Kalugin | Eric S. Kalugin | 51 King Road | | | Landing | NJ | 07850 | |
| Erick Aguilar Ruiz | Plaintiff Pro Se | 829 Gardengate Road | | | Greensboro | NC | 27046 | |
| Erik Bond | The Western and Southern Life Insurance Company, Plaintiff | | Great American Tower, Suite 3500 | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| Erikson M. Davis Law Offices | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01326 Plaintiff | 11574 Iowa Ave. | Apt. 104 | | Los Angeles | CA | 90025 | |
| Estate of Clord Davis | | 606 Liberty Street | | | Aurora | IL | 60505 | |
| Everest | Michael Morales | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017 | |
| Everest | Robert Usinger | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017 | |
| EXPERIAN / Experian Information Solutions, Inc. | | 34405 W. Twelve Mile Road | Suite-375 | | Farmington Hills | MI | 4833 1 | |
| EXPERIAN / Experian Information Solutions, Inc. | Scott Nenninger | 955 American Lane | | | Schaumburg | IL | 60173 | |
| EXPERIAN / Experian Information Solutions, Inc. | Theresa Wong | 475 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| EXPERIAN / HITWISE PTY LTD | | Debbie Dillon | Level 7 580 St. Kilda Road | | Melbourne | VIC | 03004 | |
| EXPERIAN / HITWISE PTY LTD | Debbie Dillon | Level 7 580 St. Kilda Road | | | Melbourne | VIC | 03004 | Australia |
| EXPERIAN / HITWISE PTY LTD | Katie Gu | 300 Park Avenue South | 9th Floor | | New York | NY | 10010 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Experian Information Solutions Inc. | | | 475 Anton Blvd | | Costa Mesa | CA | 92626 | |
| Fannie Mae | Azer Akhtar | Rosenberg & Associates LLC | 8601 Westwood Center Dr., Ste. 255 | | Vienna | VA | 22182 | |
| Farrell Ann Houchmuth | Federal Deposit Insurance Corporation, Plaintiff | | 1000 Louisiana Street | Suite 2000 | Houston | TX | 77002 | |
| Fausone Bohn LLP | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | | Northville | MI | 48168 | |
| Fausone Bohn LLP | Plaintiff | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | Northville | MI | 48168 | |
| Fausone Bohn, LLP | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Plaintiffs | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | Northville | MI | 48168 | |
| FCO Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO Fund II GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO Fund II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO Fund III GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO Fund III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Centre Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA Centre Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Centre GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA Centre GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA II GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA III Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA III Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA III GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 48th Floor | New York | NY | 10105 | |
| FCO MA LSS Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA LSS Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA LSS GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA LSS GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Maple Leaf GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA Maple Leaf GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SC Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA SC Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SUP Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA SUP Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SUP GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FCO MA SUP GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Cindy Keith | 3900 Wisconsin Ave NW | | | Washington | DC | 20016 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Sam Smith | 11600 American Dream Way | | | Reston | VA | 20190 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Samuel M. Smith | 1900 Market St | Suite 800 | | Philadelphia | PA | 19103 | |
| Felix O. Abu | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) Debtor | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| FG GK Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FG GK Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FGO (Yen) GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FGO (Yen) GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FHC (DE) LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FHC (DE) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIDELITY NATIONAL INFORMATION SERVICES / Fidelity National Default Solutions | | 40 Valley Stream Parkway | | | Malvern | PA | 19355 | |
| FIDELITY NATIONAL INFORMATION SERVICES / Fidelity National Default Solutions | Clay Cornett | 200 Northpointe Center | Seven Fields | | Philadelphia | PA | 16033 | |
| Fidelity National Law Group | Erin M. Stines | 1200 6th Avenue | Suite 620 | | Seattle | WA | 98101 | |
| FIG (Mauritius) LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG (Mauritius) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG AMC (UK) Ltd. | | | 5 Savile Row | | London | | W1S 3 PD | United Kingdom |
| FIG AMC (UK) Ltd. | Doug Thomas | | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| FIG AMC (UK) Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Asset Co. LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Asset Co. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG China Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG China Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Corp. | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Corp. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG HCRS LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG HCRS LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Italia S.R.L. | | Via Mario Carucci, 131 | | | Rome | | 00143 | Italy |
| FIG LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Partners Pool (A) LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Partners Pool (A) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Partners Pool (P2) LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Partners Pool (P2) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Promote Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Promote Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Transportation Fund Management LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FIG Transportation Fund Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Finance Law Group | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01316 Plaintiffs | Theodore R. Maloney | 5023 North Parkway Calabasas | | Calabasas | CA | 91302 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Financial Asset Securities Corp. | WILMERHALE | Brian J. Boyle, Jr., Christopher B. Zimmerman, Kathrine B. Dirks | 60 State Street | | Boston | MA | 02109 | |
| Fineman Krekstein & Harris | Certain Underwriters at Lloyds of London, Plaintiff | Michael Joshua Needleman | 1735 Market Street | Suite 600 | Philadelphia | PA | 19103 | |
| Fineman Krekstein & Harris | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Certain Underwriters at Lloyds of London, Plaintiff | Michael Joshua Needleman | 1735 Market St. | Suite 600 | Philadelphia | PA | 19103 | |
| FIRST AMERICAN / CORELOGIC INC | Anthony Romano | 4 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN / CORELOGIC INC | George Livermore | 4 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN / First American Title Insurance Company | | 1801 K Street NW | Suite 200 | | Washington | DC | 20006 | |
| First International Bank & Trust | | Robert F. Higgins, Esq. | 215 North Eola Drive | PO Box 2809 | Orlando | FL | 32801 | |
| First National Bank and Trust Co. of Willist | | 22 East 4th Street | | | Williston | ND | 58802 | |
| FIRSTMARK CAPITAL / MTM TECHNOLOGIES INC | | Knoll Trail | | | Dallas | TX | 75248 | |
| FIRSTMARK CAPITAL / MTM TECHNOLOGIES INC | Pete Madesen | 1200 High Ridge Road | | | Stamford | CT | 06905 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | Christine Evelock | 75 Remittance Dr | | | Chicago | IL | 60675 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | Kevin J Collins | 455 South Gulph Road | | | King of Prussia | PA | 19406 | |
| Fleischer & Fleischer | Allison Leigh Domowitch | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Brian M. Fleischer | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 | |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Nicola G. Suglia | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 | |
| Flick Mortgage Investors, Inc. | Defendant | 9155 S. Dadeland Blvd. | PH | | Miami | FL | 33156 | |
| Florida Department of Revenue | | Bankruptcy Unit | PO Box 6668 | | Tallahassee | FL | 32314 | |
| FLS Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FLS Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Flume (No.8) Limited | | | 35 Great St. Helens | | London EC3A 6AP | | | United Kingdom |
| FM Falstaff Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FM Falstaff Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FOE II (New) LP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FOE II (New) LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Foley Hoag LLP | Bricker, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Bricker, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Duncan, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Duncan, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Flees, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Flees, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Jones, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Jones, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Michael J. Licker | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Residential Accredit Loans, Inc., Defendant | Brandon F. White | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Forbes & Forbes | Plaintiffs Counsel | Susan Forbes | 711 Myrtle Ave. | | El Paso | TX | 79901 | |
| Forbes & Forbes | Susan Forbes | 711 Myrtle Ave. | | | El Paso | TX | 79901 | |
| Forbes & Forbes | Susan M. Forbes | 711 Myrtle Avenue | | | El Paso | TX | 79901 | |
| Ford Bissell & Brook LLP | Aurora, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Ford Bissell & Brook LLP | CO-DEFENDANT | JOSEPH FROCHLICH | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| Ford Bissell & Brook LLP | US Bancorp, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Ford Bissell & Brook LLP | Vericrest Financial, Inc., Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Ford Bissell & Brook LLP | Wealthbridge, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Fort Washington Investment Advisors | (Defendant) | | 400 Broadway MS32 | | Cincinnati | OH | 45202 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress (GA GA CQ) Cayman Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress (GA GA CQ) Cayman Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress (GA GA CQ) Cayman Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Macro Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asia Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Macro GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asia Macro GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asia Realty GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asia Realty Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty Mangement LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asia Realty Mangement LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asset Management GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asset Management GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asset Management LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Asset Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Canada Investment Corp | | 181 Bay St. | Suite 3210 | | Toronto | | M5J 2T3 | Canada |
| Fortress Canada Mangement Trust | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Canada Mangement Trust | c/o U.S. Bank Trust National Association | 300 Delaware Avenue | 9th Floor | | Wilmington | DE | 19801 | |
| Fortress Capital Formation LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Capital Formation LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress CDO Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress CDO Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Holdco Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress China Holdco Limited | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Holdco Limited | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Home Health Holdco Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress China Home Health Holdco Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Home Health Holdco Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care Advisors Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress China Senior Care Advisors Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care Advisors Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress China Senior Care GP Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care Mangement Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress China Senior Care Mangement Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care Mangement Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress Commodities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Commodities GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Commodities GP Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Commodities GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Commodities MA 1 GP | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Commodities MA 1 GP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Convex Asia Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 47th Floor | New York | NY | 10105 | |
| Fortress Convex Asia GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Convex Asia GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Corporation | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities III Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities III Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA II Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA II Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA Maple Leaf Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA Maple Leaf Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Drive Asset Manager LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Drive Asset Manager LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Finance Co. LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Finance Co. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Florida Coinvestment Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Florida Coinvestment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund III GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Fund III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV (B,C,F,G)L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund IV (B,C,F,G)L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund IV (B,C,F,G)L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund IV GP L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund IV GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV GP LLC | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund IV GP LLC | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress Fund IV GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund MM LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Fund MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP (BCF) Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund V GP (BCF) Holdings Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP (BCF) Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP (BCF) L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund V GP (BCF) L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP (BCF) L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund V GP Holdings Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Fund V GP L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Germany Asset Management GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| Fortress Global Investment Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Global Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Global Opportunities (Yen) Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Global Opportunities (Yen) Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Holiday Investment Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Holiday Investment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Fund GP (Holdings) LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Investment Fund GP (Holdings) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group | Attention Doug Thomas | 5 Savile Row | | | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group | Attn James K. Noble III | 1345 Avenue of the Americas | 46th Floor | | New York | NY | 10105 | |
| Fortress Investment Group (Australia) PTY Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group (Australia) PTY Ltd. | | Amp Centre, 50 Bridge Street | Level 43 | | Sydney, New South Wales | | 02000 | Australia |
| Fortress Investment Group (Australia) PTY Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Hong Kong) | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Investment Group (Hong Kong) | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Singapore) Pte. Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group (Singapore) Pte. Ltd. | | Tokio Marine Centre, 20 McCallum St. 19-01 | 19th Floor | | Singapore | | 069046 | Singapore |
| Fortress Investment Group (Singapore) Pte. Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (UK) Ltd. | | | 5 Savile Row | | London | | W1S 3 PD | United Kingdom |
| Fortress Investment Group (UK) Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group (UK) Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress Investment Group Korea Inc. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group Korea Inc. | | | Sogongdong Hanhwa Bldg,110 Sogong-Dong | | Jung-gu, Seoul | | 100-755 | South Korea |
| Fortress Investment Group Korea Inc. | | Sogongdong Hanhwa Bldg, 110 Sogong-Dong | | | Jung-gu, Seoul | | 100-755 | Republic of Korea |
| Fortress Investment Group Korea Inc. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Investment Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Italian NPL Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Italian NPL Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress IW Coinvestment Fund GP L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Investment Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Japan Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opportunity Domestic GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Japan Opportunity Domestic GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity II GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity Management LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Life Settlement Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Life Settlement Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Liquid Markets Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Liquid Markets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Macro GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro MA 1 GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Macro MA 1 GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro Master GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress Macro Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Associates LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities Associates LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 1 LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 1 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 2 LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 2 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 3 LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 3 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Portfolio Strategies Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Mortgage Portfolio Strategies Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress MSR Opportunities Fund 1A GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund 1A GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress MSR Opportunities Fund 1B GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund 1B GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress MSR Opportunities Fund Management LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Net Lease Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Net Lease Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Net Lease GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Net Lease GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Oldcastle S.L.P. LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Oldcastle S.L.P. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Operating Entity I LP | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Operating Entity I LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Partners Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners GP LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| Fortress Partners GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners Offshore Master GP LLC | | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | Dover | DE | 19901 | |
| Fortress Partners Offshore Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Power Assets Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Power Assets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Group LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Principal Investment Group LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Holdings IV LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fortress Principal Investment Holdings IV LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Principal Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Real Estate (Asia) GK | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Real Estate (Asia) GK | | 3-22-10-201, Toranomon, Minato-ku | | | Tokyo | | 105-0001 | Japan |
| Fortress Real Estate (Asia) GK | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Real Estate Opportunities Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Real Estate Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Realty Management GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Realty Management GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Residential Investment Deutschland GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Fortress Residential Investment Deutschland GP L.P. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Residential Investment Deutschland GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Special Opportunities Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Special Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Special Opportunities I GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Special Opportunities I GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Value Recovery Advisors II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Value Recovery Advisors II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress VRF Advisors I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress VRF Advisors I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress VRF I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress VRF I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Worldwide Transportation and Infrastructure GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Worldwide Transportation and Infrastructure GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Worldwide Transportation and Infrastructure Master GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fortress Worldwide Transportation and Infrastructure Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Foster, Swift, Collins & Smith, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Christopher and Vonda Barclay | Craig R. Petersen | 313 South Washington Square | | Lansing | MI | 48933 | |
| Fox Lake Pharma MM LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Fox Lake Pharma MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FPA Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FPA Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FPM Deutschland GmbH | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| FPM Deutschland GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| FPM Deutschland GmbH | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Frances C. Trapp US Attorneys Office | Frances C Trapp | 1441 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| Francine A. Davis | c/o Clord Davis | 606 Liberty Street | | | Aurora | IL | 60505 | |
| FRANK W LIPSMAN | CO-DEFENDANT | | 130 NORTH CHERRY | P.O. BOX 550 | OLATHE | KS | 66051 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRB Capital Markets & Co. | William T. Hogan, III | NELSON MULLINS RILEY & SCARBOROUGH, LLP | One Post Office Square, 30th Floor | | Boston | MA | 02109 | |
| FRB Capital Markets & Co. | William T. Hogan, III, Patrick T. Clendenen, Heather L. Bennett | NELSON MULLINS RILEY & SCARBOROUGH, LLP | One Post Office Square, 30th Floor | | Boston | MA | 02109 | |
| FRB Securitization Inc. | COOKE CLANCY & GRUENTHAL LLP | Kevin W. Clancy | One Liberty Square | | Boston | MA | 02109 | |
| Freddie Mac | John M. Murdock | Benton Potter & Murdock, P.C. | 400 S. Maple Ave., Ste. 210 | | Falls Church | VA | 22046 | |
| Fredrikson & Byron, PA | Ally Bank, Defendant | Nicole M. Moen | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Ally Bank, Defendant | Todd A. Wind | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Bank of America Securities LLC, Defendant | Joseph J. Cassioppi | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | David R. Marshall | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | Joseph J. Cassioppi | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | Leah C. Janus | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| FREEMAN & ASSOCIATES / FREEMAN & ASSOC., INC | Barbara Freeman | 130 Access Road | | | Gaston | SC | 29053 | |
| Fremont Mortgage Securities Corporation | Christian R. Jenner | PARTRIDGE SNOW & HAHN LLP | 180 South Main Street | | Providence | RI | 02903 | |
| Fremont Mortgage Securities Corporation | James R. Carroll, Peter Simshauser | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | One Beacon Street, Suite 31 | | Boston | MA | 02108 | |
| Fremont Mortgage Securities Corporation | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | James R. Carroll, Peter Simshauser | One Beacon Street, Suite 31 | | Boston | MA | 02108 | |
| FRID GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| FRID GP Holdings Ltd. | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| FRID GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Friday, Eldredge & Clark | Citifinancial Mortgage Company, Defendant | James M. Simpson | 2000 Regions Center | 400 West Capitol Avenue | Little Rock | AR | 72201 | |
| Friday, Eldredge & Clark | Citimortgage, Inc., Defendant | James M. Simpson | 2000 Regions Center | 400 West Capitol Avenue | Little Rock | AR | 72201 | |
| FRIDAY, ELDREDGE & CLARK | CO-DEFENDAT ATTY | JAMES SIMPSON | 2000 REGIONS CENTER | 400 WEST CAPITAL AVENUE | LITTLE ROCK | AR | 72201-3493 | |
| Fried Frank Harris Shriver & Jacobson | Bank of America Corporation, Defendant | William G. McGuinness | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | Alfred Louis Fatale, III | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | David Hennes | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | Israel David | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Credit Suisse Securities, Defendant | Stephanie J. Goldstein | One New York Plaza | | New York | NY | 10004 | |
| FRO Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FRO Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FRO REOC Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FRO REOC Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FRO REOC Fund GP | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| FRO REOC Fund GP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fulbright & Jaworski, LLP | | Brent R. Lindahl | 80 South Eighth Street | 2100 IDS Center | Minneapolis | MN | 55402 | |
| Fulbright & Jaworski, LLP | | Robert J. Pratte | 80 South Eighth Street | 2100 IDS Center | Minneapolis | MN | 55402 | |
| FYT Equity Holdings Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| FYT Equity Holdings Limited | | | Box 309 GTUgland HouseSouth Church Street | | George Town | Grand Cayman | | Cayman Islands |
| FYT Equity Holdings Limited | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Garda Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Garda Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Garda Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Garda Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Garry L. Ness | Trustee | PO Box 60007 | | | Sacramento | CA | 95860 | |
| Gary D. Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gary D. Benck | Defendant | | 449 270th St. | | Woodville | WI | 54028-7319 | |
| Gary R. Greenberg | Gary R. Greenberg | GREENBERG TRAURIG LLP | One International Place | | Boston | MA | 02210 | |
| GE Capital Retail Bank | | | 900 Concourse Drive | | Rapid City | SD | 57703 | |
| GEMB/Care Credit | | 950 Forrer Blvd. | | | Kettering | OH | 45420 | |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee | Gregory M Garno | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 | |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee | Monique Hayes | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 | |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee | Paul J Battista | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 | |
| GENPACT | Yeqiang Bill He | 40 Old Ridgebury Road | 3rd Floor | | Danbury | CT | 06810 | |
| GENPACT / GENPACT INTERNATIONAL | | Brett Fish | 4th Floor, Duna Plaza | | Vaciut | | 00178 | |
| GENPACT / GENPACT INTERNATIONAL | Brett Fish | 4th Floor, Duna Plaza | 1138 Budapest | 1138 Budapest | Vaciut | | 00178 | Hungary |
| GENPACT / GENPACT INTERNATIONAL | Victor Guaglianone | 40 Old Ridgebury Road | 3rd Floor | | Danbury | CT | 06810 | |
| GENWORTH FINANCIAL / Genworth Financial Services, Inc. | Chris Mock | 6601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Gerard A McHale Jr PA | | Gerard A. McHale | 1601 Jackson Street | Suite 200 | Fort Myers | FL | 33901 | |
| Gerber Eisenberg LLP | Citigroup Financial Products, Defendant | | 2 N. LaSalle | #1700 | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | Citigroup Global Markets, Inc., Defendant | | 2 N. LaSalle | #1700 | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | Citigroup Inc., Defendant | | 2 N. LaSalle | #1700 | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | Citigroup Mortgage Loan, Defendant | | 2 N. LaSalle | #1700 | Chicago | IL | 60602 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Aric H Wu | 200 Park Ave. | | New York | NY | 10166 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Lawrence J. Zweifach | 200 Park Ave. | | New York | NY | 10166 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Robert Serio | 200 Park Ave. | | New York | NY | 10166 | |
| Global Portfolio Advisors LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Global Portfolio Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| GMAC Bank GmbH | | | c/o AOH D2 05 | Adam Opel HausFriedrich-Lutzmann-Ring | Rüsselsheim | | 65428 | Germany |
| GMAC Bank GmbH | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC Inc. | | | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC Inc. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC Insurance Marketing, Inc. | Jeffrey H. Daichman | Kane Kessler, P.C. | 1350 Avenue of the Americas, 26th Floor | | New York | NY | 10019 | |
| GMAC Mortgage LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| GMAC Pan European Auto Receivable Lending (PEARL) B.V. | | | Hogeweg 16 | 2585 JDs-Gravenhage | | | | The Netherlands |
| GMAC Pan European Auto Receivable Lending (PEARL) B.V. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Bank GmbH | Bank | Volker Bellmann | c/o AOH D2 05 | Adam Opel HausFriedrich-Lutzmann-Ring | Rüsselsheim | Germany | 65428 | |
| GMAC-RFC Europe Limited | | | 5 Arlington Square | | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | | | 5 Arlington Square | Downshire Way | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Europe Limited | Share Seller | | 5 Arlington Square | Downshire Way | Bracknell, Berkshire | | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | Share Seller | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Holdings Limited | | | 5 Arlington Square | Downshire Way | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Holdings Limited | | Tammy Hamzehpour | 5 Arlington Square | Downshire Way | Bracknell | Berkshire United Kingdom | RG12 1WA | United Kingdom |
| GMAC-RFC Holdings Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC International Holdings Cooperatief UA | | | Prinses Margrietplantsoen | 92 2595 BR | The Hague | | | The Netherlands |
| GMAC-RFC International Holdings Cooperatief UA | CE Share Seller | | Prinses Margrietplantsoen 92 | 2595 BR, The Hague | | | | The Netherlands |
| GMAC-RFC International Holdings Cooperatief UA | CE Share Seller | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Investments B.V. | | | Prinses Margrietplantsoen 92 | 2595 BR Den Haag | | | | The Netherlands |
| GMAC-RFC Investments B.V. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Limited | | | 5 Arlington Square | Downshire Way | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Nederland BV | | | Prinses Margrietplantsoen 92 | 2595 BR Den Haag | | | | The Netherlands |
| GMAC-RFC Nederland BV | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMAC-RFC Servicing GmbH | | | Abraham-Lincoln-StraBe 21 | | 65189 Wiesbaden | | | Germany |
| GMAC-RFC Servicing GmbH | Tammy Hamzehpour | | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| Golan Christie LLP | Indymac MBS Inc., Defendant | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | JP Morgan Acceptance Corp., Defendant | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | JP Morgan Securities, Defendant | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | Merrill Lynch Pierce Fenn, Defendant | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Goldman, Sachs & Co. | Brendon P. Fowler | K&L Gates LLP | 1601 K Street, N.W. | | Washington | DC | 20006 | |
| Goldman, Sachs & Co. | David R. Crosby, Bryant D. Tchida | LEONARD STREET AND DEINARD, PA | 150 S 5th Street, Suite 2300 | | Minneapolis | MN | 55402 | |
| Goldman, Sachs & Co. | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| Goldman, Sachs & Co. | Theodore Edelman, Anna H. Fee, Veronica Ip, Richard H. Klapper | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Barclays Capital Inc., Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| GOOD01 | BCAP LLC, Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | Brian E Pastuszenski | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | Daniel Roeser | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Katherine A Aldrich | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | Brian E Pastuszenski | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | Daniel Roeser | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | J.P. Morgan Securities, Inc., Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Securitized Asset Backed Receivables LLC, Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Bank of America, N.A., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Bank of America, N.A., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| GOODWIN PROCTER LLP | CO-DEFENDAT ATTY | JOSEPH YENOUSKAS | 901 NEW YORK AVENUE N.W. | | WASHINGTON | DC | 20001 | |
| Goodwin Procter LLP | Countrywide Homes Loans, Inc., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Countrywide Homes Loans, Inc., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | John Does 1-100 | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | John Does 1-100 | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Goodwin Procter LLP | Wells Fargo, N.A., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Wells Fargo, N.A., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter, LLP | Nomura Asset Acceptance Corporation, Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Credit & Capital, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Holding America, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Securities International, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Marshall D. Senterfitt | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Richard J. Rosensweig | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Richard M. Zielinski | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Grace Adams | | 829 Langdon Court | | | Rochester Hills | MI | 48307 | |
| Grace Adams | Pro se plaintiff | | 829 Langdon Court | | Rochester Hills | MI | 48307 | |
| Grais & Ellsworth, LLP | David J. Grais | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corp., Defendant | Mark Benjamin Holton | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation As Receiver For Colonial Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation As Receiver For Colonial Bank, Plaintiff | Maria Heifetz | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Leanne Marie Wilson | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Maria Heifetz | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Mark Benjamin Holton | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | David J. Grais | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Leanne Marie Wilson | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Maria Heifetz | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Mark Benjamin Holton | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grant & Eisenhofer P.A. | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 485 Lexington Ave. | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 485 Lexington Ave. | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Plaintiffs Counsel | Jay W. Eisenhofer | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Plaintiffs Counsel | Robert D. Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Robert D. Gerson | 485 Lexington Ave. | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer PA | David M.S. Haendler | 123 Justison Street | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Geoffrey C. Jarvis | 123 Justison Street | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Geoffrey C. Jarvis | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Robert Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | David M.S. Haendler | 123 Justison Street | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Geoffrey C. Jarvis | 123 Justison Street | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Robert Gerson | 485 Lexington Avenue | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Robert Gerson | 485 Lexington Avenue | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | David M. Haendler | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Geoffrey C. Jarvis | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Jay W. Eisenhofer | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Robert Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer, P.A. | Jay W. Eisenhofer James J. Sabella Lydia Ferrarese | ############################ | 485 Lexington Avenue | | New York | NY | 10017 | |
| Grant & Eisenhofer, P.A. | Reuben Guttman | ############################ | 1920 L Street, N.W., Suite 400 | | Washington | DC | 20036 | |
| Grant & Eisenhofer, P.A. | Stuart M. Grant | Lynn E. Szymoniak | 123 Justison Street | | Wilmington | DE | 19801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC / GRAYBAR ELECTRIC COMPANY, INC. | Randall Harwood | 34 North Meramec Ave | | | St. Louis | MO | 63105 | |
| Great American | | Kevin Gadbois | | | | | | |
| GREE15 | Barclays Capital Inc., Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | BCAP LLC, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | Morgan Stanley & Co Inc, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | Securitized Asset Backed Receivables LLC, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| Greenberg Taurig LLP | Banc America Securities, Defendant | | 77 W. Wacker Drive | #3100 | Chicago | IL | 60601 | |
| Greenberg Taurig LLP | Banc American Corporation, Defendant | | 77 W. Wacker Drive | #3100 | Chicago | IL | 60601 | |
| Greenberg Taurig LLP | Barclays Capital Inc., Defendant | | 77 W. Wacker Drive | #3100 | Chicago | IL | 60601 | |
| Greenberg Taurig LLP | Securitized Asset Backed, Defendant | | 77 W. Wacker Drive | #3100 | Chicago | IL | 60601 | |
| Greenberg Traurig LLP | Barclays Capital Inc., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | BCAP LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Bear Stearns Asset Back Securities I, LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | EMC Mortgage Corporation, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Acceptance Corporation I, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Securities LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JP Morgan Chase & Co., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JPMorgan Chase Bank, N.A., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JPMorgan Securities Holdings LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Structured Asset Mortgage Investments II Inc., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | The Bear Stearns Companies LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Wamu Capital Corp., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig, P.A. | Integra Bank, Petitioning Creditor | Danielle S Kemp | 625 E. Twiggs Street | Suite 100 | Tampa | FL | 33602 | |
| Greenfelder Hemker & Gale P.C. | Edward Jones & Co., LPDefendant | David M. Harris | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | |
| Greenfelder Hemker & Gale P.C. | Edward Jones & Co., LPDefendant | Timothy M. Huskey | 2000 Equitable Building | 10 South Broadway | St. Louis | MO | 63102 | |
| Gregory A. Harrison | BNP Paribas Mortgage, Defendant | | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | |
| Gregory C. Shih | | | 125 Broad Street | | New York | NY | 10004 | |
| Gregory C. Morse | | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory C. Morse | Pro se plaintiff | | 223 High Point Drive | | Murphy | TX | 75094 | |
| Gregory C. Shih | Gregory C. Shih | 125 Broad Street | | | New York | NY | 10004 | |
| Gregory J. Lattanzio | (Defendant) | | 5 Viewpoint Terrace | | Lebanon | NJ | 08833-4379 | |
| Gregory L. Lambert | | 4818 Buchli Lane | | | Lithonia | GA | 30038 | |
| Gregory L. Lambert | Pro se plaintiff | | 4818 Buchli Lane | | Lithonia | GA | 30038 | |
| Grindal Nauen P.L.L.P. | Elizabeth R. Odette | 100 Washington Ave. South | Suite 2200 | | Minneapolis | MN | 55401 | |
| Grindal Nauen P.L.L.P. | Karen H. Riebel | 100 Washington Ave. South | Suite 2200 | | Minneapolis | MN | 55401 | |
| Grindal Nauen P.L.L.P. | Plaintiffs Counsel | Karen H. Riebel | 100 Washington Ave. South | Suite 2200 | Minneapolis | MN | 55401 | |
| Grindal Nauen P.L.L.P. | Richard A. Lockridge | 100 Washington Ave. South | Suite 2200 | | Minneapolis | MN | 55401 | |
| GS Mortgage Securities Corp. Goldman Sachs & Co. | Anthony A. Bongiorno, Kevin M. Bolan, Matthew A. Martel | McDERMOTT WILL & EMERY | 28 State Street | | Boston | MA | 02109 | |
| GS Mortgage Securities Corp. Goldman Sachs & Co. | McDERMOTT WILL & EMERY | Joshua A. Munn, Anthony A. Bongiorno, Kevin M. Bolan | 28 State Street | | Boston | MA | 02109 | |
| GS Mortgage Securities Corp. Goldman Sachs & Co. Goldman Sachs Mortgage Co | SULLIVAN & CROMWELL LLP | Daniel L. Sparks Jacob E Cohen, Christopher J Dunne, Theodore Edelman, Richard Klapper | 125 Broad Street | William Kleysteuber IV, Jason Padgett, David Rein, Michael Tomaino, Jr. | New York | NY | 10004 | |
| Gunster Yoakley & Steward PA | First National Bank & Trust Co. of Williston, Petitioning Creditor | Raymond V Miller | 2 South Biscayne Boulevard | Suite 3400 | Miami | FL | 33131 | |
| GX CE Funding B.V. | | | Olympic Plaza | Frederik Roeskestraat | 123 1 HG 1076 EE Amsterdam | | | The Netherlands |
| GX CE Funding II B.V. | | | Olympic Plaza | Frederik Roeskestraat | 123 1 HG 1076 EE Amsterdam | | | The Netherlands |
| HALE01 | Asset Backed Funded Corporation, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALE01 | Asset Backed Funding Corporation, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Andrew Scott Dulberg | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Mitchell J Nolan | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Andrew Scott Dulberg | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Mitchell J Nolan | 60 State Street | | Boston | MA | 02109 | |
| Hana Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Hana Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Hana Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Hana Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| HARPOON ACQUISITION / The Weiland Financial Group | Patricia Weiland | 900 North Shore Dr | Suite 185 | | Lake Bluff | IL | 60044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Harrill & Sutter, P.L.L.C. | Mayme Brown, Plaintiff | Luther ONeal Sutter | P.O. Box 2012 | | Benton | AR | 72018 | |
| HARRILL 7 SUTTER, PLLC | PLAINTIFF ATTY | LUTHER SUTTER | P.O. BOX 2012 | | BENTON | AR | 72018 | |
| Hartford | David Benfield, Esq. | 31 St. James Avenue | Suite 500 | | Boston | MA | 02116 | |
| Hartford | Sarah Mubashir | 2 Park Avenue | | | New York | NY | 10016 | |
| Hartford | Stacy Solomon | One Hartford Plaza | 690 Asylum Ave. | | Hartford | CT | 06115 | |
| HCC | Richard Ruffee | 8 Forest Park Drive | | | Farmington | CT | 06032 | |
| HCC | Todd Richardson | 8 Forest Park Drive | | | Farmington | CT | 06032 | |
| HEIDRICK & STRUGGLES INTERNATIONAL / HEIDRICK & STRUGGLES, INC | | 1133 Paysphere Cir | | | Chicago | IL | 60674 | |
| HEIDRICK & STRUGGLES INTERNATIONAL / HEIDRICK & STRUGGLES, INC | John Lee | 1114 Avenue of Americas | 24th Flr | | New York | NY | 10036 | |
| Helios DE Investments Limited | | | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Helios DE Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Helios DE Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios Holdings LP (Asset Holdco) | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Helios Holdings LP (Asset Holdco) | | Doug Thomas | Box 309 GTUgland House | South Church Street | George Town Grand Cayman | | | Cayman Islands |
| Helios Holdings LP (Asset Holdco) | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios Holdings LP et al, Sterling Holdings LP, Taunus Holdings LP, Wilhelmina Investments Limited | Attention Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | | London | | WIS 3PD | United Kingdom |
| Helios Investments Limited | | | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Helios Investments Limited | | Doug Thomas | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Helios Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Helios Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios NL Investments Limited | | | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Helios NL Investments Limited | | James K. Noble, III | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Helios NL Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Helios NL Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| HEWLETT-PACKARD / Electronic Data Systems Corporation | R.C. Courneya | 4 Walnut Grove | | | Horsham | PA | 19044 | |
| HEWLETT-PACKARD / HEWLETT PACKARD LIMITED | | Joan Hodge | Cain Road | Bracknell, Berkshire R 12 | | | | |
| HEWLETT-PACKARD / HEWLETT PACKARD LIMITED | Joan Hodge | Cain Road | Bracknell | | Berkshire R 12 | | | United Kingdom |
| HEWLETT-PACKARD / Hewlett-Packard Company | James Angers | 3000 Hanover St | MS-20BQ | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | Kathleen McCabe | 3141 Fairview Park Dr | Suite 300 | | Falls Church | VA | 22042 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | Wayne Nykyforchyn | Wilton Executive Campus | 15 River Road, Suite 300 | | Wilton | CT | 06807 | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | | Pathy Pathmanaban | 3 Richardson Place, Riverside Corp Park | North Ryde | New South Wales | | | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | | PO Box 402575 | | | Atlanta | GA | 30384 | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | Pathy Pathmanaban | 3 Richardson Place, Riverside Corp Park | North Ryde | | New South Wales | | 02113 | Australia |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | Patty Fredas | 20000 Victor Parkway | Suite 200 | | Livonia | MI | 48152 | |
| HEWLETT-PACKARD / HP ENTERPRISE SERVICES LLC | Robin Rye | 500 Renaissance Center | | | Detroit | MI | 48232 | |
| HEWLETT-PACKARD / Mercury Interactive Corp | Jay Larson | 379 N Whisman Rd | | | Mountainview | CA | 94043 | |
| HINSHAW & CULBERTSON LLP | CO-DEFENDANT | ALI RYAN AMIN | 780 THRID AVENUE | | NEW YORK | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Beal Bank, Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Homeward Residential, Inc., Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Homeward Residential, Inc., Defendant | Schuyler Blake Kraus | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | MGC Mortgage, Inc., Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| HNAFIZ CEKIRAGE | CO-DEFENDANT | | 120 BROADWAY | SUITE 300 | SANTA MONICA | CA | 90401 | |
| HODGSON RUSS LLP | CO-DEFENDANT | S. ROBERT SCHRAGER | 1540 BROADWAY | 24TH FLLOR | NEW YORK | NY | 10036 | |
| Hodgson Russ LLP | M&T Bank, Defendant | S. Robert Schrager | 1540 Broadway | 24th Floor | New York | NY | 10036 | |
| HOGAN AND HARSON LLP | CO-DEFENDAT ATTY | DAVID DUNN | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hogan and Hartson LLP | | David Dunn | 875 Third Avenue | | New York | NY | 10022 | |
| Hogan Lovells LLP | Wells Fargo Bank, Defendant | Lisa Fried | 875 Third Avenue | | New York | NY | 10022 | |
| Hogan Lovells LLP | Wells Fargo, Defendant | Lisa Fried | 875 Third Avenue | | New York | NY | 10022 | |
| HOGAN LOVELLS US LLP | CO-DEFENDANT | ALLISON SCHOENTHAL | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| Hogan Lovells US LLP | Wells Fargo Bank, Defendant | Allison J. Schoenthal | 875 Third Avenue | | New York | NY | 10022 | |
| Hogan Lovells US LLP | Wells Fargo, Defendant | Allison J. Schoenthal | 875 Third Avenue | | New York | NY | 10022 | |
| Holland & Knight, LLP | Moodys Corporation, Defendant | Elizabeth M. Mitchell | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Corporation, Defendant | Ralph T. Lepore, III | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Investors Service, Inc., Defendant | Elizabeth M. Mitchell | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Investors Service, Inc., Defendant | Ralph T. Lepore, III | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holwell Shuster & Goldberg | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Michael S. Shuster | 335 Madison Ave. | | New York | NY | 10017 | |
| Holwell Shuster & Goldberg | Michael S. Shuster | 335 Madison Avenue | | | New York | NY | 10017 | |
| Holwell Shuster & Goldberg | Plaintiffs counsel | Michael S. Shuster | 335 Madison Avenue | | New York | NY | 10017 | |
| Homeward Residential | Eric J. Spett Nathan J. Bouchér | American Home Mortgage Servicing, Inc. | 1525 S. Beltline Road | | Coppell | TX | 75019 | |
| HOUSER & ALLISON, APC | CO-DEFENDANT | MITRA SINGH | 60 EAST 42 STREET | SITE 1148 | NEW YORK | NY | 10165 | |
| Houser and Allison APC | Bayview, Defendant | Mitra Singh | 60 East 42nd Street | Suite 1148 | New York | NY | 10165 | |
| HOUSER AND ALLISON APC | CO-DEFENDAT ATTY | MITRA SINGH | 60 EAST 42 STREET | SUITE 1148 | NEW YORK | NY | 10165 | |
| HSBC Bank USA N.A. | | | 1800 Tysons Blvd. | Suite 50 | Mclean | VA | 22102 | |
| HSBC Bank USA, N.A. | David Samuel Panzer | Greenberg Traurig, LLP | 2101 L Street, N.W., Ste. 1000 | | Washington | DC | 20037 | |
| HSBC Securities (USA) Inc. | Andrew Zenner Michaelson | UNITED STATES ATTORNEY OFFICE | One Saint Andrews Plaza | | New York | NY | 10007 | |
| HSBC Securities (USA) Inc. | BOIES, SCHILLER & FLEXNER, LLP | Damien Jerome Marshall | 575 Lexington Avenue | | New York | NY | 10022 | |
| HSBC Securities (USA) Inc. | BOIES, SCHILLER & FLEXNER, LLP | Jonathan M. Shaw | 5301 Wisconsin Avenue, N.W., Suite 800 | | Washington | DC | 20015 | |
| HSBC Securities (USA) Inc. | Michael Orth Ware, S. Christopher Provenzano | MAYER BROWN LLP | 1675 Broadway | | New York | NY | 10019 | |
| HSBC Securities (USA) Inc. HSI Asset Securitization Corporation | Joseph F. Ryan | LYNE, WOODWORTH & EVARTS, LLP | 12 Post Office Square | | Boston | MA | 02109 | |
| HSBC Securities Inc. | LYNE, WOODWORTH & EVARTS, LLP | Joseph F. Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| Huffman Butler, PLLC | Mayme Brown, Plaintiff | Bryan Russell Huffman | P.O. Box 944 | 131 W. Liberty Avenue | Covington | TN | 38019 | |
| HUFFMAN BUTLER, PLLC | PLAINTIFF ATTY | BYAN RUSSELL HUFFMAN | P.O. BOX 944 | 131 W. LIBERTY AVE. | COVINGTON | TN | 38019 | |
| Hughes Hubbard & Reed LLP | Indymac MBS Inc., Defendant | Scott Hu Christensen | 1775 I St. NW | Suite 600 | Washington | DC | 20006 | |
| Humza Al-Hafeez | | 361 Clinton Ave. | Apt. 4C | | Brooklyn | NY | 11238 | |
| Humza Al-Hafeez | Pro se plaintiff | 361 Clinton Ave. | Apt. 4C | | Brooklyn | NY | 11238 | |
| Husch Blackwell LLP | Plaintiffs Counsel | Thomas H. Watkins | 111 Congress Ave. | Ste. 1400 | Austin | TX | 78701 | |
| Husch Blackwell LLP | Thomas H. Watkins | 111 Congress Ave. | Ste. 1400 | | Austin | TX | 78701 | |
| HUSCH BLACKWELL SANDERS LLP | CO-DEFENDANT | DANIEL JAFFE | 190 CARONDELET PLAZA | SUITE 600 | SAINT LOUIS | MO | 63105 | |
| Husch Blackwell Sanders LLP | Regions Mortgage, Defendant | Daniel Paul Jaffe | 190 Carondelet Plaza | Suite 600 | Saint Louis | MO | 63105 | |
| Husch Blackwell Sanders LLP | Regions Mortgage, Defendant | JoAnn T. Sandifer | 190 Carondelet Plaza | Suite 600 | Saint Louis | MO | 63105 | |
| Hutchens Senter & Britton, P.A. | Substitute Trustee AKA Natasha M. Barone and Hutchens Senter & Britton, P.A., Defendants | J. Scott Flowers | P.O. Box 2505 | | Fayetetville | NC | 28302-2505 | |
| Hutchens Senter & Britton, P.A. | Substitute Trustee AKA Natasha M. Barone and Hutchens Senter & Britton, P.A., Defendants | Natasha M. Barone | P.O. Box 2505 | | Fayetetville | NC | 28302-2505 | |
| Hybrid GP Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Hybrid GP Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Hybrid GP Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Hybrid GP Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| IB Finance Holding Company, LLC | Sarah E. Bushnell | ARTHUR, CHAPMAN, KETTERING, SMETAK & PIKALA, PA | 81 S 9th Street, Suite 500 | | Minneapolis | MN | 55402 | |
| In re Kenneth Lee Casper, Jr. and Terra Ann Casper, Case No. 13-22058, NDist GA Gainesville | Thomas D. Womack, Esq | Conowal Welch Womack, LLP | 200 West Academy Street | Suite C | Gainesville | GA | 30501 | |
| INCE & Co (Iron Starr) | | Nilam Sharma | International House | 1 St. Katharines Way | London | | E1W 1AY | United Kingdom |
| INCE & Co (Iron Starr) | Nilam Sharma | International House | 1 St. Katharines Way | | London | | E1W 1AY | United Kingdom |
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | Rajan Nair | 200 Middlesex Essex Turnpike | Suite 103 | | Iselin | NJ | 08830 | |
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | Rohit Nichani | 14901 N Scottsdale Rd | Suite 306 | | Scottsdale | AZ | 85254 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Indymac MBS, Inc. | Scott Hu Christensen | HUGHES HUBBARD & REED LLP | 1775 I Street, N.W., Suite 600 | | Washington | DC | 20006 | |
| Integra Bank | | 21 SE Third Street | | | Evansville | IN | 47708 | |
| Integrity Life Insurance Company | (Plaintiff/Plaintiff Affiliate) | | 400 Broadway MS32 | | Cincinnati | OH | 45202 | |
| Internal Revenue Service | | Centralized Insolvency Operations | PO Box 21126 | | Philadelphia | PA | 19114 | |
| INTERNATIONAL BUSINESS MACHINES / Cognos Corporation | | 15 Wayside Rd | | | Burlington | MA | 01803 | |
| INTERNATIONAL BUSINESS MACHINES / IBM CORPORATION | Ted Rassmann | Renaissance Center | | | Detroit | MI | 48243 | |
| INTERNATIONAL BUSINESS MACHINES / International Business Machines Corporations | | 440 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| INTERNATIONAL BUSINESS MACHINES / International Business Machines Corporations | | New Orchard Road | | | Armonk | NY | 10504 | |
| INTRALINKS / INTRALINKS INC | | 1372 Broadway | | | New York | NY | 10018 | |
| INTRALINKS / INTRALINKS INC | | 150 E 42ND ST | | | New York | NY | 10017 | |
| IronShore | Daniel Hecht | 1 Exchange Plaza (55 Broadway) | 12th Floor | | New York | NY | 10006 | |
| IronShore | Michael Adler | 1 State Street | 7th Floor | | New York | NY | 10004 | |
| IronStarr | | Larry Engrissei | 141 Front Street | | Hamilton | | 0HM19 | |
| IronStarr | Larry Engrissei | 141 Front Street | | | Hamilton | | 0HM19 | Bermuda |
| J Davidson R Davidson I Kobryn individually & on behalf of all others similarly situated | Landon Rothstein individually and on behalf of all others similarly situated | c o Kirby McInerney LLP | Thomas W. Elrod, Mark Allen Strauss, Edward Michael Varga, John Brandon Walker | 825 Third Ave., 16th Floor | New York | NY | 10022 | |
| J.P. Morgan Securities Inc | David W. Penn, Beth I. Z. Boland, Nikki Jean Fisher, Christina N. Davilas, Jacqueline S. Delbasty, Andrew J. Gallo | BINGHAM McCUTCHEN LLP | One Federal Street | | Boston | MA | 02210 | |
| J.P. Morgan Securities Inc. | BINGHAM McCUTCHEN LLP | Beth I. Z. Boland, Nikki Jean Fisher, Christina N. Davilas, Jacqueline S. Delbasty, Andrew J. Gallo | One Federal Street | | Boston | MA | 02210 | |
| J.P. Morgan Securities Inc. | John O. Farley | GOODWIN PROCTER LLP | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| J.P. Morgan Securities LLC | David A. Castleman, Penny Shane, Allison J. Cambria | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| J.P. Morgan Securities LLC | FREDRIKSON & BYRON, PA | Joseph J. Cassioppi | 200 S 6th Street, Suite 4000 | | Minneapolis | MN | 55402 | |
| J.P. Morgan Securities LLC | Michael J. Bleck, Meghan Marie Anzelc Hansen, Bret A. Puls | OPPENHEIMER WOLFF & DONNELLY LLP | 222 S 9th Street, Suite 2000 | | Minneapolis | MN | 55402 | |
| J.P. Morgan Securities LLC | Robert A. Sacks | SULLIVAN & CROMWELL LLP | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| Jack Scott | Jack Scott | 7628 E. Onyx Court | | | Scottsdale | AZ | 85258 | |
| JACOB DANIEL HARRIS | CO-DEFENDANT | DANIEL MCNAMEE | 2000 SOUTH HANLEY ROAD | | ST. LOUIS | MO | 63144 | |
| Jai K. Chandrasekhar Lauren A. McMillen Gerald K. Silk David Wales | Jai K. Chandrasekhar, Lauren A. McMillen, Gerald H. Silk, David Wales | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| James G. Jones | (Defendant) | | 3084 Sandston Road | | Alamo | CA | 94507 | |
| James Kelley | | 103 - D Isley Street | | | Chapel Hill | NC | 27516 | |
| James Kelley | Pro Se Plaintiff | | 103 - D Isley Street | | Chapel Hill | NC | 27516 | |
| James Ostaszewski | Defendants | | 333 Main St. | | Armonk | NY | 10504 | |
| James Ostaszewski | Lattanzio, Mundigo | | 333 Main St. | | Armonk | NY | 10504 | |
| Jane Doe Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |
| Jane Doe Benck | Defendant | | 449 270th St. | | Woodville | WI | 54028-7319 | |
| Janet Vartanian | | | 3901 Tilden Avenue | Apt. 2 | Culver City | CA | 90232 | |
| JANET VARTANIAN | PRO SE PLAINTIFF | | 3901 TILDEN AVE | APT. 2 | CULVER CITY | CA | 90232 | |
| Janet, Jenner & Suggs, LLC | Howard Janet | ################### | 1829 Reisterstown Road, Suite 320 Woodholme Center | | Baltimore | MD | 21208 | |
| Janet, Jenner & Suggs, LLC | Kenneth M. Suggs | ################### | 500 Taylor Street | | Columbia | SC | 29201 | |
| Jason Michael Heon | | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Jason Michael Heon | Chapter 7 debtor | | 4 Fenwick Court | | Mystic | CT | 06355 | |
| Javier Rodriguez | | 3351, 3359, 3371, 3379 SW 126th Avenue | | | Beaverton | OR | 97005 | |
| Jean Geoppinger-McCoy | | The Western and Southern Life Insurance Company, Plaintiff | 1700 Fourth & Vine Tower | One West Fourth Street | Cincinnati | OH | 45202 | |
| Jeff Schneidereit | | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Jeff Schneidereit | | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Jeff Schneidereit | Adele Marie Schneidereit | 580 Dolliver Street | Schneidereit 13-55395 CV11-06919 | | Pismo Beach | CA | 93449 | |
| Jeff Schneidereit | Pro se plaintiff | | 1015 Longview Avenue | | Pismo Beach | CA | 93449 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jeff Schneidereit | Pro se plaintiff | | 580 Dolliver Street | | Pismo Beach | CA | 93449 | |
| Jeffrey Alan Lipps | GMAC, Defendant | Suite 1300 | 280 North High Street | | Columbus | OH | 43215 | |
| Jeffrey R. Seckel | Jeffrey R. Seckel | 2501 N Harwood Street, Suite 1800 | | | Dallas | TX | 75201 | |
| Jennifer L. Giordano | | | 555 Eleventh Street, N.W. | Suite 1000 | Washington | DC | 20004 | |
| Jennifer L. Giordano | Jennifer L. Giordano | 555 Eleventh Street, N.W., Suite 1000 | | | Washington | DC | 20004 | |
| Jennylin S. Caranto | | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| Jennylin S. Caranto | Plaintiff NEED TO CONFIRM | | 600 Alto Penasco | | El Paso | TX | 79912 | |
| John C. Blessington | Sovereign Bank, N.A., Defendant | | | | | | | |
| John Crockett | | 24 Sol Drive | | | Carmel | NY | 10512 | |
| John Crockett | Pro se plaintiff | | 24 Sol Drive | | Carmel | NY | 10512 | |
| John Doe Allen | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 | |
| JOHN DOE, UNK SPOUSE IF ANY OF EMILY C Bradac | Bradac CV 09 696138 Defendant | 19500 Pawnee Ave | | | Euclid | OH | 44119 | |
| John F. Hanzel Attorneys at Law | | John F. Hanzel | 19425-G Liverpool Parkway | | Cornetius | NC | 28031 | |
| JOHN F. HANZEL ATTORNEYS AT LAW | PLAINTIFF ATTY | HJOHN HANZEL | 19425 G LIVERPOOL PARKWAY | | CORNELIUS | NC | 28031 | |
| John Hancock Funds II John Hancock Bond Trust John Hancock Income Securities Trust et al | GRANT & EISENHOFER PA | Deborah A. Elman, Robert Gerson | 485 Lexington Avenue, 29th Floor | | New York | NY | 10017 | |
| John Hancock Funds II John Hancock Bond Trust John Hancock Income Securities Trust et al | GRANT & EISENHOFER PA | Geoffrey C. Jarvis | 123 Justison Street | | Wilmington | DE | 19801 | |
| John Hancock Funds II John Hancock Bond Trust John Hancock Income Securities Trust et al | LOCKRIDGE GRINDAL NAUEN PLLP | Richard A. Lockridge, Elizabeth R. Odette, Karen Hanson Riebel | 100 Washington Avenue South, Suite 2200 | | Minneapolis | MN | 55401 | |
| John Hancock Investment Trust | Elizabeth R. Odette | LOCKRIDGE GRINDAL NAUEN PLLP | 100 Washington Avenue South, Suite 2200 | | Minneapolis | MN | 55401 | |
| John Hancock Investment Trust | Geoffrey C. Jarvis | GRANT & EISENHOFER PA | 123 Justison Street | | Wilmington | DE | 19801 | |
| John M. Conlon Jason Kirschner Hoah Liben S. Christopher Provenzano Michael O. Ware Allison J. Zolot | John M. Conlon, Jason Kirschner, Hoah Liben, S. Christopher Provenzano, Michael O. Ware, Allison J. Zolot | 1675 Broadway | | | New York | NY | 10019 | |
| John Patrick Fetner | Plaintiff | 2550 West Tyvola Road | Suite 520 | | Charlotte | NC | 28217 | |
| Jonathan Shaw | Jonathan Shaw | 5301 Wisconsin Avenue, N.W. | | | Washington | DC | 20015 | |
| JONE02 | Goldman Sachs & Co., Defendant | Matthew A Martel | 100 High Street | 21st Floor | Boston | MA | 02110 | |
| JONE02 | GS Mortgage Securities Corp., Defendant | Matthew A Martel | 100 High Street | 21st Floor | Boston | MA | 02110 | |
| Jones Day | Howard Fredrick Sidman | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Jayant W. Tambe | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Michael James Dailey | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Patrick Joseph Smith | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Howard Fredrick Sidman | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Jayant W. Tambe | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Michael James Dailey | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Patrick Joseph Smith | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Stephen James Pearson | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Stephen James Pearson | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Joseph B. Sconyers | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Matthew A. Martel | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Russell P. Leino | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Howard Fredrick Sidman | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Jayant W. Tambe | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Michael James Dailey | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Patrick Joseph Smith | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Stephen James Pearson | 222 East 41st St. | | New York | NY | 10017 | |
| JONES LANG LASALLE / JONES LANG LASALLE AMERICAS, INC | Dana Botti | 200 E. Randolph Dr | | | Chicago | IL | 60601 | |
| JONES LANG LASALLE / JONES LANG LASALLE CONSTRUCTION LP | | One Post Office SQ | | | Boston | MA | 02109 | |
| Joseph A Connor III | | | 1616 Liholiho Street | #1502 | Honolulu | HI | 96822 | |
| Joseph P Davis III | Barclays Capital Inc., Defendant | One International Place | 100 Oliver Street, ste 20 | | Boston | MA | 02110 | |
| Joseph P Davis III | BCAP LLC, Defendant | One International Place | 100 Oliver Street, ste 20 | | Boston | MA | 02110 | |
| JOSEPH A CONNOR III | PRO SE PLAINTIFF | | 1616 LIHOLIHO STREET | SUITE 1502 | HONOLULU | HI | 96822 | |
| Joyce R. Branda, Deputy Director, Civil Division, Commercial Litigation Branch, Fraud Section | William C. Edgar, Attorney, Civil Division, Commercial Litigation Branch, Fraud Section | John Warshawsky, Attorney, Civil Division, Commercial Litigation Branch, Fraud Section Brian McCabe, Attorney, Civil Division, Commercial Litigation Branch, Fraud Section Michael D. Granston, Attorney, Civil Division, Commercial Litigation Branch | Renee Brooker, Attorney, Civil Division, Commercial Litigation Branch United States Department of Justice | Ben Franklin Station | Washington | DC | 20044 | |
| JP Morgan Securities LLC | (Defendant) | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO. / BANKONE CONSUMER PAYMENTS | | 1820 E. Sky Harbor Cir South | | | Phoenix | AZ | 85034 | |
| JPMORGAN CHASE & CO. / JP Morgan Chase Bank, N.A. | | 300 South Riverside Plza | Suite IL1-0199 | | Chicago | IL | 60670 | |
| JPMORGAN CHASE & CO. / JPMorgan Chase Bank, N.A. | | 1820 E. Sky Harbor Circle South | | | Phoenix | AZ | 85034 | |
| JPMORGAN CHASE & CO. / NCO Financial Systems, Inc. | | 2000 Town Center | Suite 2200 | | Southfield | MI | 48075 | |
| JPMORGAN CHASE & CO. / NCO Financial Systems, Inc. | | 507 Prudential Road | | | Horsham | PA | 19044 | |
| JPMorgan Chase Bank, N.A. | BUCKLEYSANDLER LLP | Andrew Richard Louis, Matthew P. Previn | 1250 24th Street, N.W., Suite 700 | | Washington | DC | 20037 | |
| JUTAK ROCK L.L.P. | CO-DEFENDAT ATTY | DAVID WILLIAMS | 425 W. CAPITAL AVENUE | SUITE 1100 | LITTLE ROCK | AR | 72201-3409 | |
| K & L Gates, LLP | Amy Pritchard Williams | Wells Fargo Bank, National Association and Wells Fargo Home Mortgage, Inc. d/b/a Americas Servicing Company | 214 N. Tyron Street, 47th Floor | | Charlotte | NC | 28202 | |
| K & L Gates, LLP | Krista Cooley Laurence Platt | Bayview Loan Servicing LLC and Vericrest Financial, Inc. | 1601 K Street, NW | | Washington | DC | 20006 | |
| K&L GATES LLP | CO-DEFENDANT | ROBERT ALLENSWORTH | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | BOSTON | MA | 02111 | |
| K&L Gates LLP | Litton Loan Servicing, Defendant | Brian M. Forbes | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Litton Loan Servicing, Defendant | Robert Bruce Allensworth | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Ocwen, Defendant | Brian M. Forbes | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Ocwen, Defendant | Robert Bruce Allensworth | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KamberLaw, LLC | Plaintiffs counsel | Scott Adam Kamber | 100 Wall St. | 23rd Floor | New York | NY | 10005 | |
| KamberLaw, LLC | Scott Adam Kamber | 100 Wall St. | 23rd Floor | | New York | NY | 10005 | |
| Kasowitz Benson Torres & Friedman LLP | Alana Sher Klein | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Amber Trumbull Wallace | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Andrew Kenton Glenn | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Charles Matthew Miller | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Christopher Paul Johnson | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | David J. Mark | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Edward Elliott Filusch | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Hector Torres | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Henry Bowen Brownstein | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Joshua Moses Greenblatt | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Kanchana Wangkeo Leung | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Kelly Johnson | 1349 West Peachtree St., N.W. | Suite 1500 | | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Kevin Gerard Hardiman | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Marc E. Kasowitz | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Michael Andrew Hanin | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Misty Peterson | 1349 West Peachtree St., N.W. | Suite 1500 | | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Alana Sher Klein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Amber Trumbull Wallace | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Andrew Kenton Glenn | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Charles Matthew Miller | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Christopher Paul Johnson | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | David J. Mark | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Edward Elliott Filusch | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Hector Torres | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Henry Bowen Brownstein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Joshua Moses Greenblatt | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kanchana Wangkeo Leung | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kelly Johnson | 1349 West Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kevin Gerard Hardiman | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Marc E. Kasowitz | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Michael Andrew Hanin | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Misty Peterson | 1349 West Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Soneet R Kapila, Trustee | James G Sammataro | Four Seasons Tower | 1441 Brickell Avenue, Suite 1420 | Miami | FL | 33131 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Alana S. Klein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Amber T. Wallace | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Andrew K. Glenn | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Charles M. Miller | 1633 Broadway | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Christopher P. Johnson | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | David J. Mark | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Edward E. Filusch | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Hector Torres | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Henry B. Brownstein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Joshua M. Greenblatt | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kanchana Wangkeo Leung | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kelly Johnson | Two Midtown Plaza, 1349 W. Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kevin G. Hardiman | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Marc E. Kasowitz | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Michael A. Hanin | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Misty Peterson | Two Midtown Plaza, 1349 W. Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Federal Housing Finance Agency, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Federal Housing Finance Agency, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Financial Guaranty Insurance Co, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Financial Guaranty Insurance Co, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | First Colonial Insurance Company, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | First Colonial Insurance Company, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kate Elizabeth Hill | Bear Stearns, Defendant | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | J.P. Morgan Securities LLC, Other | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | Structured Asset Mortgage Investments II Inc, Defendant | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Katten Muchin Rosenman LLP | Morgan Stanley ABS Capital, Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Morgan Stanley Co Inc., Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Morgan Stanley, Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Nomura Holding America Inc., Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Nomura Home Equity Loan, Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Nomura Securities International, Defendan | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | PNC Financial Services GR, Defendan | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | PNC Investment LLC, Defendant | | 525 W. Monroe | | Chicago | IL | 60661 | |
| Kawa Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Kawa Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Kawa Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Kawa Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KDC I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KDC I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KDC SM Corp. | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KDC SM Corp. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Boston, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Chicago, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Indianapolis, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keller Rohrback LLP | Amy Williams-Derry | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Amy Williams-Derry | 1201 Third Ave. | Ste. 3200 | | Seattle | WA | 98101-3052 | |
| Keller Rohrback LLP | Derek W. Loeser | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Elizabeth A. Leland | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Ian J. Mensher | 1201 Third Ave. | Ste. 3200 | | Seattle | WA | 98101-3052 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Amy Williams-Derry | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Derek W. Loeser | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Elizabeth A. Leland | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs Counsel | Ian J. Mensher | 1201 Third Ave. | Ste. 3200 | Seattle | WA | 98101-3052 | |
| Keller Rohrback LLP | Plaintiffs counsel | Lynn Lincoln Sarko | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Amy Williams-Derry | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Derek W. Loeser | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Elizabeth A. Leland | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Lynn Lincoln Sarko | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, P.L.C. | Federal Home Loan Bank of Boston, Plaintiff | Gary A. Gotto | 3101 North Central Avenue | | Phoenix | AZ | 85012 | |
| Keller Rohrback, P.L.C. | Gary A. Gotto | 3101 North Central Avenue | Suite 1400 | | Phoenix | AZ | 85012-2643 | |
| Keller Rohrback, P.L.C. | Plaintiffs counsel | Gary A. Gotto | 3101 North Central Avenue | Suite 1400 | Phoenix | AZ | 85012-2643 | |
| KELLY SERVICES / Kelly Services | | 999 West Big River Rd | | | Troy | MI | 48084 | |
| Kelmat Limited | | | 39/40 Upper Mount Street | | Dublin 2 | | | Republic of Ireland |
| KENEXA / Kenexa Technology, Inc. | | 650 East Swedesford Rd | Second Flr | | Wayne | PA | 19087 | |
| Kenneth M. Duncan | (Defendant) | | 7698 S. Bay Drive | | Minneapolis | MN | 55438 | |
| Kenya T. Nobles | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| Kenya T. Nobles | Pro se plaintiff | | 1115 Noblewood Drive | | Glenn Heights | TX | 75154 | |
| Kerry Slade | | 1835 Market St., Ste. 1400 | | | Philadelphia | PA | 19103 | |
| Kessler Topaz Meltzer & Check LLP | Amanda Trask | 285 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Donna Siegel Moffa | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko | 286 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | James A. Maro Jr. | 287 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Jesse C. Klaproth | 288 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joseph A. Weeden | 282 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joseph H. Meltzer | 281 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joshua C. Schumacher | 289 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Mark K. Gyandoh | 283 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Michelle A. Coccagna | 290 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Amanda Trask | 285 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Donna Siegel Moffa | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Edward W. Ciolko | 286 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | James A. Maro Jr. | 287 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Jesse C. Klaproth | 288 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joseph A. Weeden | 282 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joseph H. Meltzer | 281 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joshua C. Schumacher | 289 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Mark K. Gyandoh | 283 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Michelle A. Coccagna | 290 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Terence S. Ziegler | 284 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Terence S. Ziegler | 284 King of Prussia Road | | | Radnor | PA | 19087 | |
| KFORCE / KFORCE INC | | P. O. BOX 277997 | | | Atlanta | GA | 30384-7997 | |
| KFORCE / KFORCE INC | Sam Farrell | 1001 East Palm Avenue | | | Tampa | FL | 33605 | |
| KG Law Group | Defendants counsel | Vakhe Khodzhayan | 1010 N. Central Avenue | Suite 450 | Glendale | CA | 91202 | |
| KG Law Group | Vakhe Khodzhayan | 1010 N. Central Avenue | Suite 450 | | Glendale | CA | 91202 | |
| Kirby McInerney LLP | Edward Michael Varga | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | John Brandon Walker | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | Mark Allen Strauss | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | Edward Michael Varga | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | John Brandon Walker | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | Mark Allen Strauss | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | Thomas W. Elrod | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Thomas W. Elrod | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| KIRK01 | Aegis Asset Backed Securities Corporation, Defendant | Phoebe S Winder | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Aegis Asset Backed Securities Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Alliance Securities Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | American Home Mortgage Assets LLC, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | Phoebe S Winder | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | William Shaw McDermott | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Jeffrey S. Powell | 655 Fifteenth St. NW | | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Robert J. Kopecky | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Seth A. Gastwirth | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Brian D. Sieve | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Daniel T. Donovan | 655 15th St. NW | Suite 1200 | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Jeffrey S. Powell | 655 Fifteenth St. NW | | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Matthew Osborn Solum | 601 Lexington Ave. | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Michael Courtney Keats | 601 Lexington Ave. | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Robert J. Kopecky | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Residential Funding Securities Corp., Defendant | Devora Whitman | 601 Lexington Ave. | | New York | NY | 10022 | |
| KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP | CO-DEFENDANT | SARAH KENNEY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| KIRKPATRICK LOCKHART PRESTON GATES ELLIS LLP | CO-DEFENDANT | DAVID VERSFELT | 599 LEXINGTON AVE | | NEW YORK | NY | 10022-3991 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Litton Loan Servicing, Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Loan Care Servicing Center, Inc., Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Ocwen, Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Sovereign Bank, N.A., Defendant | Sarah Peck Kenney | 599 Lexington Avenue | | New York | NY | 10022 | |
| KIRO Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KIRO Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KIRO Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KIRO Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Knapp Petersen & Clarke PC | | 550 North Brand Blvd. | Suite 1500 | | Glendale | CA | 91203-1922 | |
| KNUCKLES KOMOSINSKI & LLIOTT LLP | CO-DEFENDANT | JORDAN JAYCEE MANFROM | 565 TAXTAR ROAD | SUITE 590 | ELMSFORD | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Carrington Mortgage Services, LLC, Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Mortgage, Inc., Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Specialized Loan Servicing, LLC, Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Kobre & Kim LLP | Eric Brendan Bruce | 800 Third Avenue | 6th Floor | | New York | NY | 10022 | |
| Kobre & Kim LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Eric B. Bruce | 800 Third Avenue | 6th floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Scott K. McCulloch | 800 Third Avenue | 6th floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Plaintiffs counsel | Eric Brendan Bruce | 800 Third Avenue | 6th Floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Plaintiffs counsel | Scott Kurtis McCulloch | 800 Third Avenue | 6th Floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Scott Kurtis McCulloch | 800 Third Avenue | 6th Floor | | New York | NY | 10022 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | | 103 Gibraltar Rd | | | Horsham | PA | 19044 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | | 4000 Chemical Road | | | Plymouth Meeting | PA | 19462 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | Jo Guyt | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| KPMG / KPMG | Jeffrey Dobbs | 150 West Jefferson | Suite 1200 | | Detriot | MI | 48226 | |
| KPMG / KPMG | Tony Buffomante | 345 Park Avenue | | | New York | NY | 10154 | |
| Kristi Wells | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) The Bank of New York Mellon | 1241 E. Dyer Road, #250 | | | Santa Ana | CA | 92705 | |
| Kupelian Ormond & Magy, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Christopher James Raiti | 25800 Northwestern Highway | Suite 950 | Southfield | MI | 48075 | |
| KURO Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KURO Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KURO Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| KURO Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Kutak Rock L.L.P. | AIG United Guaranty Corp., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | John Does 1-100 | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kutak Rock L.L.P. | National City Bank, Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | National City Mortgage and National City Corp., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | PNC Financial Services Group, Inc., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | Wells Fargo, N.A., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Lane Powell, PC | | | 601 SW Second Avenue | Suite 2100 | Portland | OR | 97204 | |
| Lankler and Carragher LLP | | Daniel James Horwitz | 845 Third Avenue | 17th Floor | New York | NY | 10022 | |
| LANKLER AND CARRAGHER LLP | CO-DEFENDAT ATTY | DANIEL JAMES HORWITZ | 845 THIRD AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | |
| LATH02 | ACE Securities Corporation, Defendant | Steven J Pacini | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | ACE Securities Corporation, Defendant | William J. Trach | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | Deutsche Bank Securities Inc, Defendant | Steven J Pacini | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | Deutsche Bank Securities Inc, Defendant | William J. Trach | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| Latham & Watkins | ACE Securities Corporation, Defendant | Ethan J Brown | 355 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Latham & Watkins | ACE Securities Corporation, Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | Suite 1000 | Washington | DC | 20004 | |
| Latham & Watkins | Deutsche Bank Securities, Inc., Defendant | Ethan J Brown | 355 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | | Marianne M Recher | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Paul A Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Thomas J Giblin | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Wendy P Harper | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Vincent Mekies | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | JPMorgan Securities Holdings LLC, Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MIT Holdings, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Mortgage Asset Securitization, Defendant | | 233 S. Wacker Drive | #5800 | Chicago | IL | 60606 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Vincent Mekies | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Vincent Mekies | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Vincent Mekies | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Richard Owens Marianne M. Recher Noreen A. Kelly-Dynega | Ace Securities | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Sequoia Residential Funding, Defendant | | 233 S. Wacker Drive | #5800 | Chicago | IL | 60606 | |
| Latham & Watkins LLP | UBS Americas Inc., Defendant | | 233 S. Wacker Drive | #5800 | Chicago | IL | 60606 | |
| Latham & Watkins LLP | UBS Securities LLC, Defendant | | 233 S. Wacker Drive | #5800 | Chicago | IL | 60606 | |
| Laura A. Hinegardner | BNP Paribas Mortgage, Defendant | Suite 2400 | 255 East Fifth Street | | Cincinnati | OH | 45202 | |
| Law Office of Allan O Cate | Alexander-Kasparik, Rosalind, Plaintiff | Allan Cate | 7710 Balboa Avenue | 316 | San Diego | CA | 92111 | |
| Law Office of Bonnie C. Mangan | Trustee | Bonnie C. Mangan | 1050 Sullivan Avenue | Suite A3 | South Windsor | CT | 06074 | |
| Law Office of Bonnie Mangan, PC | Bonnie C. Mangan | 1050 Sullivan Avenue | Westview Office Park | Suite A3 | South Windsor | CT | 06074 | |
| Law Office of Bonnie Mangan, PC | Chapter 7 trustee | Bonnie C. Mangan | 1050 Sullivan Avenue | Westview Office Park, Suite A3 | South Windsor | CT | 06074 | |
| Law Office of Chris T. Nguyen | Chris T. Nguyen | 8700 Warner Avenue | Suite 1000 | | Fountain Valley | CA | 92708 | |
| Law Office of Chris T. Nguyen | Chris T. Nguyen | 8700 Warner Avenue | Suite 100 | | Fountain Valley | CA | 92708 | |
| Law Office of Chris T. Nguyen | Plaintiffs counsel | Chris T. Nguyen | 8700 Warner Avenue | Suite 1000 | Fountain Valley | CA | 92708 | |
| Law Office of Dennis Croman | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) Plaintiffs Ben and Donna Hanna | Dennis R. Croman | 420 W. 2nd St. | | Irving | TX | 75060 | |
| Law Offices of Andrew W. Hays | Andrew W. Hays | 1220 Marsh Street | Schneidereit 13-55395 CV11-06919 | | San Louis Obispo | CA | 93401 | |
| Law Offices of Joseph Delia | Edward Jones & Co., LPDefendant | Mark G. Douglas | 464 New York Ave. | Suite 200 | Huntington | NY | 11743 | |
| LAWS01 | Citigroup Global Markets Inc. Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |
| LAWS01 | Citigroup Mortgage Loan Trust Inc, Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWS01 | Countrywide Securities Corporation, Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |
| Lazare Potter & Giacovas LLP | Bricker, Defendant | David E. Potter | 875 Third Ave. | 28th Floor | New York | NY | 10022 | |
| Lazare Potter & Giacovas LLP | Bruce J. Paradis, Defendant | David E. Potter | 950 Third Ave. | | New York | NY | 10022 | |
| LeClair Ryan, P.C. | Capital One Financial Corporation, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One Financial Corporation, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One, National Association, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One, National Association, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Chevy Chase Funding, LLC, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Chevy Chase Funding, LLC, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| LENDER PROCESSING SERVICES / LPS MORTGAGE PROCESSING SOLUTIONS | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| LENDER PROCESSING SERVICES / LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | Chicago | IL | 60680 | |
| Leonard Sreet and Deinard, PA | Goldman Sachs & Co., Defendant | Bryant D Tchida | 150 S. 5th St. | Suite 2300 | Minneapolis | MN | 55402 | |
| Leonard Sreet and Deinard, PA | Goldman Sachs & Co., Defendant | David R. Crosby | 150 S. 5th St. | Suite 2300 | Minneapolis | MN | 55402 | |
| LEVEL 3 COMMUNICATIONS / LEVEL 3 COMMUNICATIONS LLC | | 1025 Eldorado Blvd | | | Bloomfield | CO | 80021 | |
| Liberty | Gia Cavellini | 55 Water Street | | | New York | NY | 10041 | |
| Lima Holdings LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Lima Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lima Investor LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Lima Investor LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lima MM LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Lima MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lindquist & Vennum PLLP | American Bank of St. Paul, Petitioning Creditor | William P Wassweiler | 80 South 8th Street | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Daniel N. Sacco | 80 S. 8th Street | Suite 4200 | | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Deutsch Bank Securities Inc., Defendant | Sharda R. Kneen | 80 S. 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Deutsch Bank Securities Inc., Defendant | Terrence J. Fleming | 80 S. 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | MBIA Insurance Corp., Plaintiff | Daniel N. Sacco | 80 S 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | MBIA Insurance Corp., Plaintiff | Wallace G. Hilke | 80 S 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Plaintiffs counsel (terminated) | Daniel N. Sacco | 80 S. 8th Street | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Plaintiffs counsel (terminated) | Wallace G. Hilke | 80 S. 8th Street | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Wallace G. Hilke | 80 S. 8th Street | Suite 4200 | | Minneapolis | MN | 55402 | |
| Lisa A Paulson | Deutsche Bank Securities Inc, Defendant | | 600 Congress Avenue | Suite 3100 | Austin | TX | 78701 | |
| Litowitz Berger & Grossmann LLP | | Jonathan D Uslaner | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Litton Loan Servicing, LP Ocwen Financial Corp. | Duane Morris, LLP | Joseph S. Ferretti | 505 Ninth St., N.W., Suite 1000 | | Washington | DC | 20004 | |
| Locke Lord Bissell & Liddell LLP | Select Portfolio Servicing, Inc., Defendant | R. James Jude De Rose, III | 3 World Financial Center | | New York | NY | 10281 | |
| Locke Lord LLP | Aurora, Defendant | James M. Goodin | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Locke Lord LLP | Aurora, Defendant | Thomas J. Cunningham | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| LOCKE LORD LLP | CO-DEFENDANT | JAMES GOODIN | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| LOCKE LORD LLP | CO-DEFENDANT | REGINA MCCLENDON | 44 MONTGOMERY STREET | SUITE 2400 | SAN FRANCISCO | CA | 94104 | |
| LOCKE LORD LLP | CO-DEFENDANT | R. JAMES ROSE | 3 WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | |
| Locke Lord LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01320 Ally, GMAC Mortgage, LLC, Defendants | Regina J. McClendon | 44 Montgomery St. | Suite 2400 | San Francisco | CA | 94104 | |
| Locke Lord LLP | US Bancorp, Defendant | James M. Goodin | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Locke Lord LLP | US Bancorp, Defendant | Thomas J. Cunningham | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Lockridge Grindal Nauen PLLP | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Logan Circle Partners LP | | | c/o Logan Circle Partners LP | 1717 Arch Street, Suite 1500 | Philadelphia | PA | 19103 | |
| Logan Circle Partners LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Logan Circle Partners LP | c/o Logan Circle Partners LP | 1717 Arch Street | Suite 1500 | | Philadelphia | PA | 19103 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defandant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Peoples Choice Home Loan Securities Corp, Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| Lori Burris | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Plaintiff | 5070 Highway 73 #A | | | Evergreen | CO | 80439 | |
| Lowenstein Sandler PC | Acacia Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Bank, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Life Insurance Company of New York, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate New Jersey Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Retirement Plan, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | American Heritage Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Ameritas Life Insurance Corp., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Assured Guaranty Municipal Corp., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Boilermaker Blacksmith National Pension Trust, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Cambridge Place Investment Management, Inc., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | New Jersey Carpenters Health Fund, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | New Jersey Carpenters Vacation Fund, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Union Credit Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lugano Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Lugano Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lugano Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Lugano Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lydia M. Carson | | 4004 Washington St. | | | Kansas City | MO | 64111 | |
| Lydia M. Carson | Plaintiffs counsel | | 4004 Washington St. | | Kansas City | MO | 64111 | |
| LYNE01 | HSBC Securities (USA) Inc., Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| LYNE01 | HSBC Securities Inc, Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| LYNE01 | HSI Asset Securitization Corporation, Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| MACDONALD DETTWILER AND ASSOCIATES / Dataquick Information Systems, Inc | | 9620 Towne Centre Drive | | | San Diego | CA | 92121 | |
| Macys/FDSB, Attn Bankruptcy | | PO Box 8053 | | | Mason | OH | 45040 | |
| MADCAP SOFTWARE / Madcap Software, Inc. | | 7777 Fay Avenue | | | La Jolla | CA | 92037 | |
| Maddin, Hauser, Wartell, Roth & Heller P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Mark and Shelley Turner | David E. Hart | 28400 Northwestern Highway | Third Floor | Southfield | MI | 48034-1839 | |
| Mann & Zarpas, LLP | Hayomyom LLC, Creditor | Lloyd S. Mann | 15233 Ventura Blvd. | Suite 714 | Sherman Oaks | CA | 91403 | |
| MANPOWER / Jefferson Wells International | | 1600 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| MANPOWER / Jefferson Wells International | Mary Alice Decamp | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| MANPOWER / Right Management | | 30 Oak Hollow | Suite 100 | | Southfield | MI | 48033 | |
| Marilyn Judah | | 3 French St. | | | Hadley | MA | 01035 | |
| Marilyn Judah | Pro se plaintiff (terminated) | | 3 French St. | | Hadley | MA | 01035 | |
| Mark and Lori Burris | Pro Se Plaintiff | 5070 Highway #73 | #A | | Evergreen | CO | 80439 | |
| Mark Burris | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Plaintiff | 5070 Highway 73 #A | | | Evergreen | CO | 80439 | |
| Mark K Glasser | Bear Stearns Companies, Defendant | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Mark K Glasser | Bear Stearns, Defendant | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Mark K Glasser | Structured Asset Mortgage Investments II Inc, Defendant | | 910 Louisiana Street | | Houston | TX | 77002 | |
| Marsh | Andrew Huntley Robertson | 1166 Avenue of the Americas | 38th Floor | | New York | NY | 10036 | |
| Marsh | Damian Brew | 1166 Avenue of the Americas | 38th Floor | | New York | NY | 10036 | |
| Marsh | Lee Coblentz | 200 Rennaissance Center | P.O. Box 200 | | Detroit | MI | 48265 | |
| Marsh | Paul Huelbig | 1166 Avenue of the Americas | 38th Floor | | New York | NY | 10036 | |
| MARSH & MCLENNAN COMPANIES / MERCER CANADA LIMITED | | 161 BAY STREET | PO BOX 501 | | TORONTO | ON | M5J 2S5 | CANADA |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | Laureen Barsam | POST OFFFICE BOX 3800-28 | | | Boston | MA | 02241 | |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | Oliver Wyman Group Legal, General Counsel | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Marsh Bermuda | | Timothy Kenny | Power House | 7 Par-la-Ville Road | Hamilton | | 0HM11 | |
| Marsh Bermuda | Timothy Kenny, Senior Vice President Claims & Compliance | Power House | 7 Par-la-Ville Road | | Hamilton | | 0HM11 | Bermuda |
| Martin Bischoff Templeton Langslet & Hoffman, LLP | | Michael J. Farrell, Esq. | 888 S.W. Fifth Avenue | Suite 900 | Portland | OR | 97204 | |
| Martin Bischoff Templeton Langslet & Hoffman, LLP | | Stephen P. Yoshida, Esq. | 888 S.W. Fifth Avenue | Suite 900 | Portland | OR | 97204 | |
| Maru Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Maru Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Maru Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Maru Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Mary Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Mary Muhammad | | 528 Dash Lewis Drive | | | Decatur | GA | 30034 | |
| Mary Muhammad | Pro se plaintiff | | 2980 Deleher Court SE | | Atlanta | GA | 30316 | |
| MassMutual Life Insurance Company | Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01101 | |
| MassMutual Life Insurance Company | Massachusetts Mutual Life Insurance Company, Plaintiff | Bernadette Harrigan | 1295 State St. | | Springfield | MA | 01101 | |
| MassMutual Life Insurance Company | Plaintiffs counsel | Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01101 | |
| Matthew Cruise | | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| Matthew Cruise | Pro se plaintiff | | 11403 Darlington Ave. | | Bakersfield | CA | 93312 | |
| Matthew L. Craner Ihsan Dogramaci Steven J. Fink Joseph Frank | Matthew L. Craner, Ihsan Dogramaci, Steven J. Fink, Joseph Frank | 51 West 52nd Street | | | New York | NY | 10019 | |
| Mayer Brown | John M Conlon | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | Allison J Zolot | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | Catherine Bernard | 1999 K Street NW | | | Washington | DC | 20006 | |
| Mayer Brown LLP | Hoah Liben | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | Jason Kirschner | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | John M Conlon | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | Michael O Ware | 1675 Broadway | | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mayer Brown LLP | | Noah Liben | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Reginald R Goeke | 1999 K Street NW | | Washington | DC | 20006 | |
| Mayer Brown LLP | | S Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Henninger S. Bullock | 1675 Broadway | 19th Floor | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Jennifer M. Rosa | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Reginald R. Goeke | 1999 K Street NW | | Washington | DC | 20006 | |
| Mayer Brown LLP | Ally Financial, Defendant | Charles Salem Korschun | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Financial, Defendant | Michael Orth Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citifinancial Mortgage Company, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citifinancial Mortgage Company, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citimortgage, Inc., Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citimortgage, Inc., Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| MAYER BROWN LLP | CO-DEFENDANT | LUCIA NALE | 71 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| MAYER BROWN LLP | CO-DEFENDANT | MATTHEW INGBER | 1675 BROADWAY | | NEW YORK | NY | 10019 | |
| MAYER BROWN LLP | CO-DEFENDAT ATTY | LUCIA NALE | 71 SOUTH WACKER DRIVE | | CHICGO | IL | 60606 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Deutsch Bank Securities,Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Charles S. Korschun | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Mark Hanchet | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Jason Kravitt Michael Ware | Bank of New York Mellon Corporation and HSBC USA, National Association | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | John M. Conlon, Jason Kirschner, & Noah Liben | 1675 Broadway | | | New York | NY | 10019 | |
| Mayer Brown LLP | One Main Financial, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | One Main Financial, Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | One Main Financial, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | William Michael, Jr. John Gregory Deis | HSBC USA, National Association | 71 S. Wacker Drive | | Chicago | IL | 60606 | |
| Maynard, Cooper & Gale, P.C. | J.P. Morgan Securities LLC, Defendant | Alvin Fox, Jr. | 445 Dexter Avenue | Suite 8040 | Montgomery | AL | 36104 | |
| Maynard, Cooper & Gale, P.C. | J.P. Morgan Securities LLC, Defendant | John N. Bolus | 1901 Sixth Avenue North | Suite 2400 | Birmingham | AL | 35203 | |
| McCallum Methven Terrell | | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McCallum Methven Terrell | Plaintiffs Counsel Plaintiffs Counsel Plaintiffs Counsel | | 2201 Arlington Ave. South | | Birmingham | AL | 35205 | |
| McCarthy & Holthus, LLP | | Melissa Robbins Coutts | 1770 4th Avenue | | San Diego | CA | 92101 | |
| McCarthy & Holthus, LLP | | Mr. Holger Uhl | 8995 SW Miley Road | Suite 103 | Wilsonville | OR | 97070 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Anthony A Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Joshua A Munn | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Kevin M Bolan | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Anthony A Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Joshua A Munn | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Kevin M Bolan | 28 State Street | | Boston | MA | 02109 | |
| McDermott, Will & Emery LLP | Goldman Sachs & Co., Defendant | Anthony A, Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| McDermott, Will & Emery LLP | Goldman Sachs & Co., Defendant | Kevin M. Bolan | 28 State Street | | Boston | MA | 02109 | |
| McGlinchey Stafford | David R. Dugas | American Home Mortgage Servicing, Inc. and OCWEN Loan Servicing | 301 Main Street, 14th Floor | | Baton Rouge | LA | 70801 | |
| McGlinchey Stafford | Gerard E. Wimberly, Jr. Dylan T. Thriffiley Daniel T. Plunkett | American Home Mortgage Servicing, Inc. and OCWEN Loan Servicing | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| McGowan Hood Felder and Johnson | Chad A. McGowan | 1539 Healthcare Drive | | | Rock Hill | SC | 29732 | |
| McGowan Hood Felder and Johnson | Plaintiffs counsel | Chad A. McGowan | 1539 Healthcare Drive | | Rock Hill | SC | 29732 | |
| McGraw Morris P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) | Thomas J. McGraw | 2075 West Big Beaver Road | Suite 750 | Troy | MI | 48084 | |
| MCGRAW-HILL COMPANIES / J.D. Power & Associates | Scott Guarderer | 2625 West Towngate Rd | Suite 100 | | Westlake Village | CA | 91361 | |
| MCGRAW-HILL COMPANIES / STANDARD & POORS FINANCIAL SERVICE | Marie Hunter | 55 Water St | | | New York | NY | 10041 | |
| McGuire Craddock & Strother PC | | Jeffrey R Seckel | 2501 N Harwood Street | Suite 1800 | Dallas | TX | 75201 | |
| McGuire Woods LLP | Integra Bank, Petitioning Creditor | Lawrence E Rifken | 1750 Tysons Blvd. | Suite 1800 | McLean | VA | 22102 | |
| MeritPlan Insurance Company Newport Management Corp | BuckleySandler LLP | Ross Eric Morrison & Matthew Phineas Previn | 1133 Avenue of the Americas, Ste. 3100 | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Investors Inc. | Jeffery B. Rudman, Andrea J. Robinson, Adam J. Hornstine, Brian J. Boyle, Jr. | WILMERHALE | 60 State Street | Christopher B. Zimmerman, Kathrine B. Dirks | Boston | MA | 02109 | |
| Merrill Lynch Pierce Fenner & Smith Inc. | Jeffery B. Rudman, Andrea J. Robinson, Adam J. Hornstine, Brian J. Boyle, Jr. | WILMERHALE | 60 State Street | Christopher B. Zimmerman, Kathrine B. Dirks | Boston | MA | 02109 | |
| Meyer Knight Williams LLP | Nathan A. Steadman | 8100 Washington Ave. | Suite 1000 | | Houston | TX | 77007 | |
| Meyer Knight Williams LLP | Plaintiffs counsel | Nathan A. Steadman | 8100 Washington Ave. | Suite 1000 | Houston | TX | 77007 | |
| Michael DeMarco | | | | | | | | |
| Michaels, Ward & Rabinovitz | Sovereign Bank, N.A., Defendant | | | | | | | |
| Michaels, Ward & Rabinovitz | Wells Fargo & Company, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo & Company, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Asset Securities Corporation, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Asset Securities Corporation, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Bank, National Association, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Bank, National Association, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| MICROSOFT / MICROSOFT CORPORATION | | 1000 TOWN CENTER | | | Southfield | MI | 48075 | |
| MICROSOFT / MICROSOFT CORPORATION | | Christa Pilchard | 6100 Neil Road | Suite 210 | Reno | NV | 89511-1137 | |
| MICROSOFT / MICROSOFT CORPORATION | | Dept. 551, Volume Licensing | 6100 Neil Rd, Suite 210 | | Reno | NV | 89511 | |
| MICROSOFT / MICROSOFT CORPORATION | | Paul Nelson | 6100 Neil Road | Suite 210 | Reno | NV | 89511-1137 | |
| MICROSOFT / MICROSOFT CORPORATION | Christa Pilchard, Licensing Operations Specialist | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| MICROSOFT / MICROSOFT CORPORATION | Paul Nelson, Contract Administrator | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| Midland Funding LLC | | 8875 Aero Drive | Suite 200 | | San Diego | CA | 92123 | |
| Midori Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Midori Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Midori Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Midori Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Minas Bekian | | | 13312 Strathern Street | | N Hollywood | CA | 91650 | |
| MINAS BEKIAN | PRO SE PLAINTIFF | | 13312 STRATHERN ST | | N HOLLYWOOD | CA | 91605 | |
| MINAS BEKIAN | PRO SE PLAINTIFF | | 13312 STRATHERN ST | | NORTH HOLLYWOOD | CA | 91605 | |
| Miner Barnhill Galland PC | Federal Home Loan Bank CH, Plaintiff | 14 W. Erie Street | | | Chicago | IL | 60610 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mitchell J. Stein & Associates | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01314 Plaintiffs | Mitchell J. Stein | 2950 Buskirk Ave. | Third Floor | Walnut Creek | CA | 94597 | |
| Mitchell J. Stein & Associates | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01315 Plaintiffs | Mitchell J. Stein | 28720 Canwood St. | 2nd Floor | Agoura Hills | CA | 91301 | |
| Mizu Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Mizu Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Mizu Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Mizu Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| MOODYS / Moodys Analytics Inc. | | 121 N. Walnut Street | | | West Chester | PA | 19380 | |
| MOODYS / Moodys Analytics Inc. | | Lawrence Costello | 121 North Walnut Street | Suite 500 | West Chester | PA | 19380-3166 | |
| MOODYS / Moodys Analytics Inc | Lawrence Costello, Director | 121 North Walnut Street | Suite 500 | | West Chester | PA | 19380-3166 | |
| MOODYS / MOODYS INVESTORS SERVICE | Michael Simon | 7 World Trade Center | 250 Greenwich St | | New York | NY | 10007 | |
| MOODYS / MOODYS INVESTORS SERVICE | Susan Shilling | 7 World Trade Center | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| MOODYS / MOODYS INVESTORS SERVICE | Susan Shilling, AVP | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| Moran Kidd Lyons Johnson & Berkson PA | American Bank of St. Paul, Petitioning Creditor | Michael A Tessitore | 111 N. Orange Avenue | Suite 900 | Orlando | FL | 32801 | |
| Moran Kidd Lyons Johnson & Berkson PA | First National Bank & Trust Co. of Williston, Petitioning Creditor | Michael A Tessitore | 111 N. Orange Avenue | Suite 900 | Orlando | FL | 32801 | |
| Morgan Lewis & Bockius LLP | Deutsch Bank Trust Company, Defendant | Michael S. Kraut | 101 Park Ave. | | New York | NY | 10178 | |
| MORGAN LEWIS & BOCKUIS LLP | CO-DEFENDANT | BRIAN HERMAN | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | | Matthew Richard Kalinowski | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | AIG United Guaranty Corp., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Bank of America, N.A., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Bank of England, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Citifinancial Mortgage Company, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Citimortgage, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| MORGAN LEWIS AND BOCKUIS LLP | CO-DEFENDAT ATTY | ANDREW BOESE | 200 SOUTH BISCAYNE BLVD | SUITE 5300 | MIAMI | FL | 33131 | |
| MORGAN LEWIS AND BOCKUIS LLP | CO-DEFENDAT ATTY | MATTHEW RICHARD KALINOWSKI | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | Countrywide Homes Loans, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Deutsche Bank National Trust Company, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | HSBC Mortgage Services, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | J.P. Morgan Chase Bank, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | John Does 1-100 | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Merscorp Inc., Defendant | Brian A. Herman | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | Merscorp Inc., Defendant | David Abraham Snider | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | Merscorp Inc., Defendant | Joanna C. Hendon | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockuis LLP | Merscorp, Inc., Defendant | Andrew B. Boese | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Merscorp, Inc., Defendant | Marisa Fortunati | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Merscorp, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Andrew B. Boese | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Marisa Fortunati | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | National City Bank, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | National City Mortgage and National City Corp., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Novastar Mortgage, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | PHH Mortgage Corporation, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | PNC Financial Services Group, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockuis LLP | Wells Fargo, N.A., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Stanley | | DAVIS POLK & WARDWELL L.L.P. | James P. Rouhandeh | 450 Lexington Avenue | New York | NY | 10017 | |
| Morgan Stanley & Co. Inc. | | BINGHAM McCUTCHEN LLP | Brandon L. Bigelow | One Federal Street | Boston | MA | 02210 | |
| Morgan Stanley & Co. Incorporated Morgan Stanley Capital I Inc. | | DAVIS POLK & WARDWELL L.L.P. | Matthew Scott Mill, Paul Steel Mishkin, James P. Rouhandeh, Daniel Jacob Schwartz, Brian Stryker Weinstein | 450 Lexington Avenue | New York | NY | 10017 | |
| Morgan Stanley ABC Capital I, Inc. Morgan Stanley Capital I Inc. Saxon Asset Securities Company | | BINGHAM McCUTCHEN LLP | Frances S. Cohen, Brandon L. Bigelow | One Federal Street | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley ABS Capital Inc. Morgan Stanley Capital I Inc. Saxon Asset Securities Co | BINGHAM McCUTCHEN LLP | Frances S. Cohen, Brandon L. Bigelow | One Federal Street | | Boston | MA | 02210 | |
| Morgan, Lewis & Bockius, LLP | Michael S. Kraut Ragina Schaffer-Goldman Leslie Caldwell | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | 101 Park Avenue | | New York | NY | 10178 | |
| Morris Manning & Martin, LLP | John Williamson, Partner | Prommis Solutions | 1600 Atlanta Financial Center | 3343 Peachtree Street, N.E. | Atlanta | GA | 30326 | |
| Morrison & Foerster LLP | Huntington Baneshares Inc., Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | Massachusetts Mutual Life Insurance Co., Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | SeaLink Funding Ltd., Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | Stichting Pensioenfonds ABP, Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Mortgage Asset Securitization Transactions Inc. UBS Securities LLC | Azure Abuirmeileh | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions Inc. UBS Securities LLC | Daniel B. Goldman | PAUL HASTINGS LLP | 75 East 55th Street | | New York | NY | 10022 | |
| Mortgage Asset Securitization Transactions Inc. UBS Securities LLC | Kathy B. Weinman | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions Inc. UBS Securities LLC | Kathy B. Weinman, Jennifer M. Ryan, | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| Mortgage Asset Securitization Transactions, Inc. RBS Securities, Inc. | UBS Securities LLC | SIMPSON THACHER & BARTLETT LLP | Juan Alberto Arteaga, Thomas C. Rice, Alan Craig Turner | 425 Lexington Avenue | New York | NY | 10017 | |
| Mortgage Electronic Registration System | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) MERS, Defendant | Sharon Horkskamp | 1818 Library St. | Suite 300 | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc. | Acorn Loan 12CV01338 Defendant | 1209 Orange Street | Corp Trust Center | | Wilmington | DE | 19801 | |
| Mortgage Electronic Registration Systems, Inc. | Ricky Mario Guerra, Joseph E. ONeil, Jennifer L. Weed | Lavin ONeil Ricci Cedrone & Disipio | 190 North Independence Mall West, Ste. 500 | | Philadelphia | PA | 19106 | |
| Motty Shulman | BNP Paribas Mortgage, Defendant | 333 Main St. | | | Armonk | NY | 10504 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | Christian K. Wrede | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | Erin J. Cox | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | James C. Rutten | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Murphy & Associates | Capital One Financial Corporation, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & Associates | Capital One, National Association, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & Associates | Chevy Chase Funding, LLC, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & McConigle | Capital One Financial Corporation, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Murphy & McConigle | Capital One, National Association, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Murphy & McConigle | Chevy Chase Funding, LLC, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Muslim Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Muslim Muhammad | | 528 Dash Lewis Drive | | | Decatur | GA | 30034 | |
| Muslim Muhammad | Pro se plaintiff | | 2980 Deleher Court SE | | Atlanta | GA | 30316 | |
| Myron Banks | | 36840Dartmouth Drive | | | Westland | MI | 48185 | |
| Myron Banks | Pro se plaintiff | | 36840 Dartmouth Drive | | Westland | MI | 48185 | |
| N.C. Department of Justice | Lindsey R. Davis, Defendant | Grady L. Balentine, Jr. | P.O. Box 269 | | Raleigh | NC | 27602 | |
| Nami Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Nami Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Nami Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Nami Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| National Consumer Law Group | | | 7901 Stoneridge Drive | Suite 5 | Pleasanton | CA | 94588 | |
| National Integrity Life Insurance Company | (Plaintiff/Plaintiff Affiliate) | | 400 Broadway MS32 | | Cincinnati | OH | 45202 | |
| Nationstar Funding LLC Stanwich Asset Acceptance Company LLC | DENTONS US LLP | Philip A. OConnell, Jr. | 101 Federal Street, Suite 2750 | | Boston | MA | 01220 | |
| Nationstar Mortgage LLC | Defendant | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| Natural Resource Law Group PLLC | Wear 13-2-02335-9 | Jill J. Smith | 2217 NW Market St. | | Seattle | WA | 98107 | |
| Natural Resource Law Group, PLLC | Jill J. Smith | 2217 NW Market St. | Suite 27 | P.O. Box 17741 | Seattle | WA | 98127-1300 | |
| Natural Resource Law Group, PLLC | Plaintiffs counsel | Jill J. Smith | 2217 NW Market St. | Suite 27, P.O. Box 17741 | Seattle | WA | 98127-1300 | |
| NELSO2 | FBR Capital Markets & Co, Defendant | William T Hogan III | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| NELSO2 | FBR Capital Markets & Co., Defendant | Heather L. Bennett | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| NELSO2 | FBR Capital Markets & Co., Defendant | Patrick T Clendenen | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Fitch, Inc., Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Moodys Corporation, Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Moodys Investors Service, Inc., Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | Heather L. Bennett | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | Patrick T. Clendenen | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | Heather L. Bennett | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | Patrick T. Clendenen | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| New York City Law Department | City of New York | 100 Church Street | | | New York | NY | 10007 | |
| Nick Armstrong | | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |
| Nick Armstrong | Plaintiffs counsel | | 2201 Arlington Ave. South | | Birmingham | AL | 35205 | |
| Nick Wooten | | P.O. Box 3389 | | | Auburn | AL | 36831 | |
| Nick Wooten | Plaintiffs counsel | | P.O. Box 3389 | | Auburn | AL | 36831 | |
| Nicklas A. Akers California Attorney General | Nicklas A. Akers | 455 Golden Gate Ave., Suite 11000 | | | San Francisco | CA | 94010 | |
| Nilan Johnson Lewis PA | Citigroup Global Markets, Inc., Defendant | Courtney E. Ward-Reichard | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |
| Nilan Johnson Lewis PA | Citigroup Global Markets, Inc., Defendant | Peter D. Gray | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nilan Johnson Lewis PA | Citigroup Global Markets, Inc., Defendant | Veena A Iyer | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |
| Nixon Peabody, LLP | Credit Suisse (USA), Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse (USA), Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Holdings (USA), Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Holdings (USA), Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Securities (USA) LLC, Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Securities (USA) LLC, Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | DLJ Mortgage Capital, Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | DLJ Mortgage Capital, Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Norma E Rodriguez | Norma E Rodriguez, Plaintiff | | 3422 Hope Street | | Huntington Park | CA | 90255 | |
| NORMA RODRIGUES | PRO SE PLAINTIFF | | 3422 HOPE STREET | | HUNTINGTON PARK | CA | 90255 | |
| Novack Macey LLP | American Enterprise Investments, Defendant | | 100 N. Riverside | #1500 | Chicago | IL | 60606 | |
| Novack Macey LLP | Ameriprise Advisor Services, Defendant | | 100 N. Riverside | #1500 | Chicago | IL | 60606 | |
| Novack Macey LLP | Ameriprise Financial Services, Defendant | | 100 N. Riverside | #1500 | Chicago | IL | 60606 | |
| Novack Macey LLP | Option One Mortgage Accept, Defendant | | 100 N. Riverside | #1500 | Chicago | IL | 60606 | |
| Novack Macey LLP | Sand Canyon Acceptance Co, Defendant | | 100 N. Riverside | #1500 | Chicago | IL | 60606 | |
| Novastar Mortgage Funding Corporation | William Shaw McDermott, Phoebe S. Winder, Robert W. Sparkes, III | K&L GATES | State Street Financial Center One Lincoln Street | | Boston | MA | 02111 | |
| Novastar Mortgage Funding Corporation | William Shaw McDermott, Phoebe S. Winder, Robert W. Sparkes, III | K&L GATES | State Street Financial Center One Lincoln Street | | Boston | MA | 02221 | |
| OCCO14 | Asset Backed Funding Corporation, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Asset Backed Funding Corporation, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | FBR Capital Markets & Co, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Merrill Lynch Mortgage Investors Inc, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Popular ABS Inc, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Popular ABS Inc, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| Office of the City Clerk | City of Chicago Clerk City of Chicago, | City of Chicago | 121 North LaSalle Street, Room 107 | | Chicago | IL | 60602 | |
| Office of the U.S. Trustee | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Trustee | Robert T. Massui | 501 I Street, Room. 7-500 | | Sacramento | CA | 95814 | |
| Office of the United States Trustee | United States Trustee - ORL, 11, U.S. Trustee | Miriam G Suarez | George C. Young Federal Building | 400 West Washington Street, Suite 1100 | Orlando | FL | 32801 | |
| Office of US Trustee, Robert T Matsui Courthouse | Trustee | 501 I Street | Room 7-500 | | Sacramento | CA | 95814 | |
| Olson & Burns PC | First National Bank & Trust Co. of Williston, Petitioning Creditor | Richard P Olson | Post Office Box 1180 | | Minot | ND | 58701 | |
| OMelveny & Myers LLP | David J. Leviss Lauren Sun | OneWest Bank | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| OMGEO / OMGEO LLC | | 22 Thomson Place | | | Boston | MA | 02210 | |
| OMGEO / OMGEO LLC | | 55 Thomson Place | | | Boston | MA | 02210 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Bret A. Puls | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Meghan Marie Anzelc Hansen | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Michael J. Bleck | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| ORACLE / ORACLE AMERICA INC | | Wanda G. Liggett | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| ORACLE / ORACLE AMERICA INC | Wanda G. Liggett, Manager On Demand Contracts | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORACLE / ORACLE CORPORATION | | 2315 North First Street | | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | | Jim Bergkamp | 2315 North First Street | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | | PO BOX 71028 | | | Chicago | IL | 60694 | |
| ORACLE / ORACLE CORPORATION | Dan Jess | 3290 W. Big Beaver Rd | | | Troy | MI | 48084 | |
| ORACLE / ORACLE CORPORATION | Jim Bergkamp, VP Finance | 2315 North First Street | | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | Tracy Collins | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORACLE / Sun Microsystems | | 500 Eldorado Blvd, | | | Broomfield | CO | 80021 | |
| ORACLE / Sun Microsystems, Inc. | | 1000 Town Center | Suite 1700 | | Southfield | MI | 48075 | |
| ORACLE / Sun Microsystems, Inc. | | 4150 Network Circle | | | Santa Clara | CA | 95054 | |
| ORACLE / Sun Microsystems, Inc. | | 4919 Memorial Highway | Suite 150 | | Tampa | FL | 33634 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORACLE / SUN MICROSYSTEMS, INC. | | 500 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| ORACLE / Sun Microsystems, Inc. | | CS DRAWER 198330 | | | Atlanta | GA | 30384 | |
| Orange County Tax Collector | | Earl K. Wood | PO Box 2551 | | Orlando | FL | 32802 | |
| Orric, Herrington & Sutcliffe LLP (NYC) | Financial Guaranty Insurance Company | Elyse D. Echtman | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Agnes Dunogue | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick Herrington & Sutcliffe LL | | Ihsan Dogramaci | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Joseph Frank | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Matthew L Craner | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Steven J Fink | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | William F Alderman | The Orrick Bldg | 405 Howard Street | San Francisco | CA | 94105 | |
| Orrick Herrington & Sutcliffe LLP | Charles J. Ha | 701 45th Avenue, Suite 5600 | | | Seattle | WA | 98104 | |
| Orrick Herrington & Sutcliffe LLP | Elyse D. Echtman | 51 West 52nd Street | | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Matthew L. Craner, Ihsan Dogramaci, Agnes Dunogue, Steven J. Fink, Joseph Frank | 51 West 52nd Street | | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Plaintiffs counsel | Elyse D. Echtman | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Ihsan Dogramaci | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Joseph J Frank | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Matthew L Craner | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Steven J Fink | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Ihsan Dogramaci | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Joseph J Frank | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Matthew L Craner | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Steven J Fink | 51 West 52nd St. | | New York | NY | 10019 | |
| Othorene Z. Hunt | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| Othorene Z. Hunt | Pro se plaintiff | | 1115 Noblewood Drive | | Glenn Heights | TX | 75154 | |
| Ott & Associates C/O Steven M. Ott | Bradac CV 09 696138 Defendant | 55 Public Square | Suite 1400 | | Cleveland | OH | 441143 | |
| Otterbourg Steindler Houston and Rosen PC | | Richard Gerard Haddad | 230 Park Avenue | | New York | NY | 10168 | |
| P. Terence Schubert, A Professional Law Corp | P. Terence Schubert | 1254 Marsh St, 2nd Fl | | | San Louis Obispo | CA | 93401 | |
| Pachulski Stang Ziehl & Jones LLP | Official Committee of Unsecured Creditors of Louis J. Pearlman, Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 | |
| Pachulski Stang Ziehl & Jones LLP | Official Committee of Unsecured Creditors, Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 | |
| Pachulski Stang Ziehl & Jones LLP | Official Creditors Committee of Trans Continental Airlines, Inc., Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 | |
| Padova Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Padova Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Padova Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Padova Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| PARSONS BEHLE & LATIMER | CO-DEFENDANT | DAVID BENNION | 201 S MAIN STREET | SUITE 1800 | SALT LAKE CITY | UT | 84145-0898 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | David M. Bennion | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | David R. Hall | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | Zack L. Winzeler | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | David M. Bennion | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | David R. Hall | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | Zack L. Winzeler | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| PARSONS ELECTRIC / Parsons Electric LLC | | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| PART01 | Fremont Mortgage Securities Corporation, Defendant | Christian R Jenner | 40 Westminster Street | Suite 1100 | Providence | RI | 02901 | |
| Passive Asset Transactions, LLC | | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Passive Asset Transactions, LLC | Noteholder | | 1100 Virginia Drive | | Fort Washington | PA | 19034 | |
| Patricia Crenshaw | | 20964 Lujon Drive | | | Farmington Hills | MI | 48167 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patricia Crenshaw | Pro se plaintiff | | 20964 Lujon Drive | | Farmington Hills | MI | 48167 | |
| Patrick Fitzgibbons | Pro se plaintiff (terminated) | | | | | | | |
| Paul Hastings LLP | | Anthony Antonelli | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | | Barry G Sher | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | Anthony Antonelli, Barry G. Sher | 75 East 55th Street | | | New York | NY | 10022 | |
| Paul Hastings LLP | Mortgage Asset Securitization Transactions Inc, Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | New Century Mortgage Securities, Inc., Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | UBS Securities LLC, Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Weiss Rifkind Wharton | | Brad S Karp | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton | | Susanna M Buergel | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton | Susanna M. Buergel, Brad S. Karp | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Barclays Capital Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Barclays Capital Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Caitlin E. Grusauskas | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Credit Suisse Securities (USA) LLC, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Credit Suisse Securities (USA) LLC, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | H. Christopher Boehning | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | Jessica S. Carey | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | Moses Silverman | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Andrew J. Ehrlich | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Christopher L. Filburn | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Julia Tarver-Mason Wood | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Martin Flumenbaum | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Timothy J. Holland | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Tobias J. Stern | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Goldman, Sachs & Co., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Goldman, Sachs & Co., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | RBS Securities, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | RBS Securities, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | UBS Securities LLC, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | UBS Securities LLC, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| PE Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| PE Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| PELOTON REAL ESTATE MANAGEMENT / Peloton Real Estate Management, LLC | | 1616 Woodall Rodgers Freeway | Suite 600 | | Dallas | TX | 75202 | |
| PELOTON REAL ESTATE MANAGEMENT / Peloton Real Estate Management, LLC | | 8333 Douglas | Suite 1600 | | Dallas | TX | 75225 | |
| Penfield Legal Services PLLC | Plaintiffs counsel | Robert Joseph Penfield | 11661 SE First St. | Suite 100 | Bellevue | WA | 98005 | |
| Penfield Legal Services PLLC | Robert Joseph Penfield | 11661 SE First St. | Suite 100 | | Bellevue | WA | 98005 | |
| PENNCRO ASSOCIATES / Penncro Associates, Inc. | | 95 James Way | Suite 113 | | Southampton | PA | 18966 | |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE AGENCY / Pennsylvania Higher Education Assistance Agency | | 1200 North Seventh St | | | Harrisburg | PA | 17102 | |
| Pepper Hamilton LLP | Louis Freeh | Mediator | The New York Times Building, 37th Floor | 620 Eighth Avenue | New York | NY | 10018 | |
| Pepper Hamilton LLP | Omar McNeill | Mediator | Hercules Plaza, Suite 5100 | 1313 N. Market Street P.O. Box 1709 | Wilmington | DE | 19899 | |
| Philip R. Berwish | American Home Mortgage Servicing, Inc., Defendant | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Countrywide Financial Corporation, Defendant | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Henry Ainsworth, Plaintiff | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Jeffrey Acker, Plaintiff | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | John Does 1-100, Defendant | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Judette Adams, Plaintiff | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Leela Abraham, Plaintiff | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Philip R. Berwish | Tim Adolph, Plaintiff | | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| Phillip B. Maxwell & Associates, PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Nektarios and Jean Roukounakis | Phillip B. Maxwell | 20 Hudson Street | | Oxford | MI | 48371 | |
| PHILLIPS LYTLE LLP | CO-DEFENDANT | JOSEPH SCHMIT | 437 MADISON AVENUE | 34TH FLOOR | NEW YORK | NY | 10022 | |
| PHILLIPS LYTLE LLP | CO-DEFENDANT | SEAN MCPHEE | 3400 HSBC CENTER | | BUFFALO | NY | 14203 | |
| Phillips Lytle LLP | HSBC Mortgage Services, Defendant | Joseph B. Schmit | 437 Madison Avenue | 34th Floor | New York | NY | 10022 | |
| Phillips Lytle LLP | HSBC Mortgage Services, Defendant | Sean C. McPhee | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| Pierre H. Bergeron | Defendants | | 229 E. Fourth St. | | Cincinnati | OH | 45202 | |
| Pierre H. Bergeron | Lattanzio, Mundigo | | 229 E. Fourth St. | | Cincinnati | OH | 45202 | |
| Pilar C. French | | 601 SW Second Avenue | Suite 2100 | | Portland | OR | 97204 | |
| Pisa Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Pisa Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Pisa Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Pisa Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Pite Duncan, LLP | | Peter Salmon | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| Pite Duncan, LLP | | Rochelle L. Stanford | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| Pite Duncan, LLP | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Bank National Association | Dhruv M. Sharma | 4375 Jutland Dr., #200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| Pite Duncan, LLP | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Bank National Association | Erin L. Laney | 4375 Jutland Dr., #200 | P.O. Box 17933 | San Diego | CA | 92177-0933 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | 30200 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | Adam David | One Elmcroft Road | | Stamford | CT | 06926 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | Adam David, Group Financial Officer, PBMS | One Elmcroft Road | | | Stamford | CT | 06926 | |
| Plunkett Cooney, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Fannie Mae, Federal National Mortgage Assn., Wells Fargo Bank | Matthew J. Boettcher | 38505 Woodward Ave. | Suite 2000 | Bloomfield Hills | MI | 48304 | |
| PNC FINANCIAL SERVICES GROUP / National City Mortgage Corporation | | Theodore W. Tozer | City National Plaza | 555 South Flower Street | Los Angeles | CA | 90071 | |
| PNC FINANCIAL SERVICES GROUP / National City Mortgage Corporation | Theodore W. Tozer, SVP | City National Plaza | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| PO Box 905642 | | PO Box 905642 | | | Charlotte | NC | 28217 | |
| Popular ABS Inc. | Benjamin S. Kafka, Sean T. Carnathan | OCONNOR, CARNATHAN, AND MACK LLC | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Portfolio Recovery Associates LLC | | | 120 Corporate Blvd | Suite 100 | Norfolk | VA | 23502 | |
| PREEMAC II NL B.V. | Seller | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| PRE-EMAC II NL B.V. | | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| PRICEWATERHOUSECOOPERS / PricewaterhouseCoopers LLP | | Jeffrey M. Baiser | 1676 International Drive | | McLean | VA | 22102 | |
| PRICEWATERHOUSECOOPERS / PricewaterhouseCoopers LLP | Jeffrey M. Baiser, Managing Director | 1676 International Drive | | | McLean | VA | 22102 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | Nicholas Hackney | 300 Madison Ave | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | Nicholas Hackney | STE 345 1050 WILSHIRE WEST PLAZA | | | Troy | MI | 48084 | |
| Primus Hedging Services LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Primus Hedging Services LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Principal Holdings I LP | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Principal Holdings I LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| PRO SE | Lynise Trice, 3rd Pty Defendant | Lynise Trice | | | | | | |
| PRO SE | Marcia Irma Laredo, Plaintiff | Marcia Irma Laredo | | | | | | |
| Quadra Day, PC | | | 1911 Douglas Blvd | Suite 85-PMP350 | Roseville | CA | 95661 | |
| Quadra Day, PC | Kristin Lynn Day | 1911 Douglas Boulevard | Suite 85-PMB350 | | Roseville | CA | 95661 | |
| Quadra Day, PC | Plaintiffs counsel | Kristin Lynn Day | 1911 Douglas Boulevard | Suite 85-PMB350 | Roseville | CA | 95661 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Brandon B. Cate | 4100 Corporate Center Drive | Suite 310 | Springdale | AR | 72762 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Geoffrey B. Treece | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Joseph R Falasco | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| QUATTLEBAUM, GROOMS, TULL, & BURROW PLLC | CO-DEFENDAT ATTY | BRANDON CATE | 4100 CORPORATE CENTER DRIVE | SUITE 310 | SPRINGDA LE | AR | 72762 | |
| Quicken Loans, Inc. | Martin S. Frenkel, Courtney D. Thompson | Maddin Hauser Wartell Roth & Heller PC | 28400 Northwestern Hwy., 3rd Fl. | | Southfield | MI | 48034 | |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | CO-DEFENDANT | DOUGLAS FLEMING | 51 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | A. William Urquhart | 52 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Colleen Keating | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | David C. Armillei | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Farbod S. Moridani | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Harry A. Olivar, Jr. | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Jennifer D. English | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Jennifer J. Barrett | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Molly Stephens | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Philippe Z. Selendy | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Safia G. Hussain | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Viola Trebicka | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Marc L. Greenwald | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Peter E. Calamari | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Thomas J. Lepri | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Chris Barker | 865 S. Figueroa St. | 10th Floor | | Los Angeles | CA | 90017-2543 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Plaintiffs Counsel | Chris Barker | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017-2543 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | State Farm Realty Mortgage, LLC, Defendant | Douglas E. Fleming | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | A. William Urquhart | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Colleen Keating | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | David C. Armillei | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Farbod S. Moridani | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Harry A. Olivar Jr. | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Jennifer D. English | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Jennifer J. Barrett | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Marc L. Greenwald | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Molly Stephens | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Peter E. Calamari | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Philippe Z. Selendy | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | A. William Urquhart | 51 Madison Avenue | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Colleen Keating | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | David C. Armillei | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Farbod S. Moridani | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Harry A. Olivar Jr. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Jennifer D. English | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Jennifer J. Barrett | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Marc L. Greenwald | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Molly Stephens | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Peter E. Calamari | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Philippe Z. Selendy | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Safia G. Hussain | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Thomas J. Lepri | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Viola Trebicka | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Safia G. Hussain | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Thomas J. Lepri | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Viola Trebicka | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quion 20 BV | | Fascinatio Boulevard 1302 | 2909 VA | | Capelle aan den Ijssel | | | The Netherlands |
| Rachel Morse | DUANE MORRIS LLP | Rachel Morse | 100 High Street, Suite 2400 | | Boston | MA | 02210 | |
| Ralph T. Flees | (Defendant) | 9331 Woodridge Circle | | | Savage | MN | 55446 | |
| RBS Securities Inc. | (Defendant) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| RBS Securities Inc. | Brian J. Boyle, Jr., Christopher B. Zimmerman, Andrew Scott Dulberg, Mitchell J. Nolan | WILMERHALE | 60 State Street | | Boston | MA | 02109 | |
| RBS Securities Inc. | o Andrea J. Robinson, Jeffrey B. Rudman, Brian J. Boyle, Jr., Christopher B. Zimmerman | WILMERHALE | 60 State Street | & Kathrine B. Dirks, Adam J. Hornstine, Mitchell J. Nolan, Andrew Scott Dulberg | Boston | MA | 02109 | |
| RCO Legal, P.C. | | Eric A. Marshack | 511 SW 10th Avenue | Suite 400 | Portland | OR | 97205 | |
| RCO Legal, P.C. | | Teresa M. Shill | 511 SW 10th Avenue | Suite 400 | Portland | OR | 97205 | |
| Reed Smith, LLP | | Adam Michael Forest, Esq. | 101 2nd Street | Suite 1800 | San Francisco | CA | 94105 | |
| Reed Smith, LLP | | David Jason de Jesus, Esq. | 101 2nd Street | Suite 1800 | San Francisco | CA | 94105 | |
| Reed Smith, LLP | Eric A. Dubelier | U.S. Bank, National Association | 1301 K Street, N.W. | Suite 1100 - East Tower | Washington | DC | 20005 | |
| Reid L. Ashinoff, Jonathan D. Forstot, Justin Kattan | Reid L. Ashinoff, Jonathan D. Forstot, Justin Kattan | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| RELOCATION PROJECT MANAGERS / RELOCATION PROJECT MANAGERS INC | | 1951 Old Cutbert Rd. | Suite 408 | | Cherry Hill | NJ | 08034 | |
| Residential Accredit Loans Inc. | (Debtor/Debtor Affiliate) | Corporation Service Company R/A | 380 Jackson Street | #700 | St. Paul | MN | 55101 | |
| Residential Accredit Loans Inc. Residential Asset Mortgage Products Inc. et al | EDWARDS WILDMAN PALMER LLP | John A. Houlihan, Jamie C. Notman | 111 Huntington Avenue The Prudential Center, 29th Floor | | Boston | MA | 02199 | |
| Residential Accredit Loans Inc. Residential Asset Mortgage Products Inc. et al | Matthew A. Martel | McDERMOTT WILL & EMERY | 28 State Street | | Boston | MA | 02109 | |
| Residential Accredit Loans Inc. Residential Asset Mortgage Products Inc. et al | Michael T. Grant | LECLAIRRYAN | One International Place, 11th Floor | | Boston | MA | 02110 | |
| Residential Accredit Loans, Inc. | CARPENTER LIPPS & LELAND LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | Columbus | OH | 43215 | |
| Residential Accredit Loans, Inc. | DORSEY & WHITNEY LLP | Eric Benjamin Epstein | 51 West 52nd Street | | New York | NY | 10019 | |
| Residential Accredit Loans, Inc. | S. Christopher Provenzano | MAYER BROWN LLP | 1675 Broadway | | New York | NY | 10019 | |
| Residential Asset Mortgage Products Inc. | (Debtor/Debtor Affiliate) | Corporation Service Company | 2711 Centerville Road | Suite 400 | Wilmington | DE | 19808 | |
| Residential Asset Mortgage Products Inc. Residential Asset Securities Corporation et al | EDWARDS WILDMAN PALMER LLP | John A. Houlihan, Jamie C. Notman | 111 Huntington Avenue The Prudential Center, 29th Floor | | Boston | MA | 02199 | |
| Residential Asset Mortgage Products Inc. et al | Michael T. Grant | LECLAIRRYAN | One International Place, 11th Floor | | Boston | MA | 02110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Residential Capital LLC | | | 1 Meridian Crossing | Suite #100 | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | | | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| Residential Capital LLC | | | Meridian Crossing | Suite #100 | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | | Tammy Hamzehpour | 1 Meridian Crossing | Suite #100 | Minneapolis | M | 55423-3940 | |
| Residential Capital LLC | CE Share Seller | | 5 Arlington Square | Downshire Way | Bracknell, Berkshire | | RG12 1WA | United Kingdom |
| Residential Capital LLC | Sellers Representative | | 1 Meridian Crossing Suite #100 | | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | Sellers Representative | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| Residential Funding Company LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| Residential Funding Mortgage Securities I Inc. | (Debtor/Debtor Affiliate) | The Corporation Trust Company R/A | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Residential Funding Securities, LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| Residential Funding Securities, LLC | CARPENTER LIPPS & LELAND LLP | Jennifer A. L. Battle, Jeffrey A. Lipps | 280 North High Street, Suite 1300 | | Columbus | OH | 43215 | |
| Residential Funding Securities, LLC | Charles Salem Korschun, S. Christopher Provenzano | MAYER BROWN LLP | 1675 Broadway | | New York | NY | 10019 | |
| Residential Funding Securities, LLC | DORSEY & WHITNEY LLP | Eric Benjamin Epstein | 51 West 52nd Street | | New York | NY | 10019 | |
| Resurgent Capital Services L.P. | | | 15 S Main Street | Suite 600 | Greenville | SC | 29601 | |
| Reynolds, Mable Louise | Suzanne Hill | P.O Box 58 | | | Waco | TX | 76703-0058 | |
| Rhodia Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Rhodia Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Rhodia Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Rhodia Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| RIC Coinvestment Fund GP LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| RIC Coinvestment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Richard A. Harpootlian P.A. | Richard A. Harpootlian | ########################### | 1410 Laurel Street | P.O. Box 1090 | Columbia | SC | 29201 | |
| Richard A. Lockridge | Huntington Bancshares, Inc., Plaintiff | | | | | | | |
| Richard E. Segal & Associates, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Richard E. Segal | 6230 Orchard Lake Road | Suite 294 | West Bloomfield | MI | 48322 | |
| RICOH / IKON OFFICE SOLUTIONS | | 26800 Meadowbrook | | | Novi | MI | 48377 | |
| RICOH / IKON OFFICE SOLUTIONS | | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | |
| Rifkind, Wharton & Garrison, LLP | Maria T. Vullo Paul, Weiss, | Citibank National Association and CitiMortgage Inc., f/k/a Citi Residential Lending, Inc., f/k/a AMC Mortgage Services, Inc. | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Rikard and Protopapas | Plaintiffs counsel | Robert G. Rikard | P.O. Box 5640 | | Columbia | SC | 29250 | |
| Rikard and Protopapas P.L.L. | Robert G. Rikard | P.O. Box 5640 | | | Columbia | SC | 29250 | |
| Riley, Resar & Associates P.L.L. | Kenneth R. Resar | 520 Broadway Ave. | | | Lorain | OH | 44052 | |
| Robbins Geller Rudman & Dowd LLP | Arthur C. Leahy | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Ashley M. Price | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Christopher M. Wood | One Montgomery Street | Suite 1800 | | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP | Darren J. Robbins | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | David Avi Rosenfeld | 58 South Service Road | Suite 200 | | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | David Conrad Walton | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | John J. Stoia Jr. | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Arthur C. Leahy | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Ashley M. Price | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Darren J. Robbins | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | David Conrad Walton | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | John J. Stoia Jr. | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Scott H. Saham | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Steven W. Pepich | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Thomas Edward Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Samuel Howard Rudman | 58 South Service Road | Suite 200 | | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Scott H. Saham | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robbins Geller Rudman & Dowd LLP | Steven W. Pepich | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Thomas Edward Egler | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Acacia Life Insurance Company, Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Acacia Life Insurance Company, Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Ameritas Life Insurance Corp., Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Ameritas Life Insurance Corp., Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Union Central Life Insurance Company, Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Union Central Life Insurance Company, Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Acacia Life Insurance Company, Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Ameritas Life Insurance Corp., Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Union Central Life Insurance Company, Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robert A. Pitcairn | BNP Paribas Mortgage, Defendant | | Suite 2400 | 255 East Fifth Street | Cincinnati | OH | 45202 | |
| Robert Baron, Chris Belelieu, Karin Demasi, JW Earnhardt, LA Moskowitz, O H Nasab | | Worldwide Plaza 825 Eighth Avenue | | | New York | NY | 10019 | |
| Robert Donald Shapiro | American Home Mortgage Servicing, Inc., Defendant | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Countywide Financial Corporation, Defendant | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Henry Ainsworth, Plaintiff | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Jeffrey Acker, Plaintiff | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Judette Adams, Plaintiff | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Leela Abraham, Plaintiff | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | Tim Adolph, Plaintiff | | POB 494 | | Haddonfield | NJ | 08033 | |
| Robert Petit | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Trustee | 1302 Cronson Blvd. | | | Crofton | MD | 21114 | |
| Robert Sanders | Bradac CV 09 696138 Defendant | 15032 Boston Road | | | Strongsville | OH | 44136 | |
| Roberta D. Jordan | | | | | | | | |
| Roberts Vaux | Albert L. Kleckly, Jr., Defendant | PO Drawer 769 | | | Bluffton | SC | 29910 | |
| Robin Henry | Defendants | | 333 Main St. | | Armonk | NY | 10504 | |
| Robin Henry | Lattanzio, Mundigo | | 333 Main St. | | Armonk | NY | 10504 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | Dan Foster Laney III | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | James W. Cobb | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | Jeffrey W. Willis | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Ronald L. Kerkstra | | 1717 Hess Lake Drive | | | Grant | MI | 49327 | |
| Ronald L. Kerkstra | | 875 Hess Lake Drive | | | Grant | MI | 49327 | |
| Ronald L. Kerkstra | Pro se plaintiff | | 1717 Hess Lake Drive | | Grant | MI | 49327 | |
| ROOT LEARNING / ROOT LEARNING INC | | 5470 Main St. | | | Sylvania | OH | 43560 | |
| Ropers, Majeski, Kohn & Bentley (Endurance) | Geoffrey Heineman | 750 Third Avenue | 25th Floor | | New York | NY | 10017 | |
| ROSE LAW FIRM | CO-DEFENDAT ATTY | AMY STEWART | 120 EAST FOURTH STREET | | LITTLE ROCK | AR | 72201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rose Law Firm | HSBC Mortgage Services, Inc., Defendant | Amy Lee Stewart | 120 East Fourth Street | | Little Rock | AR | 72201 | |
| Rose Law Firm | HSBC Mortgage Services, Inc., Defendant | Kathryn Bennett Perkins | 120 East Fourth Street | | Little Rock | AR | 72201 | |
| RSUI | Scott Fahy | 945 East Paces Ferry Rd. | Suite 1800 | | Atlanta | GA | 30326 | |
| Rushton Stakely Johnston & Garrett PC | Dennis Ray Bailey | P.O. Box 270 | | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett PC | John Evans Bailey | 184 Commerce Street | | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | Dennis Ray Bailey | P.O. Box 270 | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | John Evans Bailey | 184 Commerce Street | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | R. Austin Huffaker Jr. | P.O. Box 270 | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett PC | R. Austin Huffaker Jr. | P.O. Box 270 | | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett, P.A. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | John E. Bailey | 184 Commerce Street | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett, P.C. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | Dennis R. Bailey | PO Box 270 | | Montgomery | AL | 36101 | |
| Rushton Stakely Johnston & Garrett, P.C. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | R. Austin Huffaker, Jr. | PO Box 270 | | Montgomery | AL | 36101 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Jeffrey A. Wurst | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Mark S. Mulholland | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Robert F. Regan | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Ruthann Fitzgibbons | Pro se plaintiff (terminated) | | | | | | | |
| RYAN GUNN | CO-DEFENDAT ATTY | | PO BOX 532 | | OMAK | WA | 98841 | |
| Ryan W Gunn, Esq | | | P.O. Box 532 | | Omak | WA | 98841 | |
| Saco I Inc. | BINGHAM McCUTCHEN LLP | David W. Penn, Beth I. Z. Boland & Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| Safe Credit Union | | 4636 Watt Avenue | | | North Highlands | CA | 95660 | |
| SALESFORCE COM / SALESFORCE.COM | | 30 Knowledge Park Dr | Fredericton | | New Brunswick | | E3C 2R2 | CANADA |
| SALESFORCE COM / SALESFORCE.COM | | P O BOX 203141 | | | Dallas | TX | 75320 | |
| SALESFORCE COM / SALESFORCE.COM, INC | | PO BOX 842569 | | | Boston | MA | 02284 | |
| SALESFORCE COM / SALESFORCE.COM, INC | | The Landmark @ One Market | Suite 300 | | San Francico | CA | 94105 | |
| SAP / Business Objectives | Paul Schmidt | 3030 Orchard Parkway | | | San Jose | CA | 95134 | |
| SAP / SAP DUETSCHLAND AG & CO KG | | Mr. Uwe Werner | Poststelle 21-1-A | HASS-PLATTNER-RING 7 | Waldorf | | 69190 | |
| SAP / SAP DUETSCHLAND AG & CO KG | Mr. Uwe Werner | Poststelle 21-1-A | HASS-PLATTNER-RING 7 | | Waldorf | | 69190 | GERMANY |
| Sarah Hawa Bawany Yousuf | Sarah Hawa Bawany Yousuf | 1370 Avenue of the Americas | | | New York | NY | 10019 | |
| SAS INSTITUTE / SAS INSTITUTE INC | | SAS Campus Drive | | | Cary | NC | 27513 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | David R. Lurie | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | James J. Coster | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | Joshua M. Rubins | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | David R. Lurie | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | James J. Coster | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | Joshua M. Rubins | 230 Park Avenue | | New York | NY | 10169 | |
| Scarborough LLP | Dwight F. Drake B. Rush Smith, III | HSBC USA, National Association | Meridian, 17th Floor | 1320 Main Street | Columbia | SC | 29201 | |
| Schiff Hardin LLP | John Doe Defendant 1 50, Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schiff Hardin LLP | Redwood Trust Inc., Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schiff Hardin LLP | RWT Holdings, Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schiff Hardin LLP | Wells Fargo Asset Securitization, Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schiff Hardin LLP | Wells Fargo Bank NA, Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schiff Hardin LLP | Wells Fargo Company, Defendant | | 233 S. Wacker Drive | #660 | Chicago | IL | 60606 | |
| Schmidt and Copeland | Melissa J. Copeland | American Home Mortgage Servicing, Inc. | P.O. Box 11547 | | Columbia | SC | 29201 | |
| Schwabe Williamson & Wyatt, PC | | Anna M. Helton, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Schwabe Williamson & Wyatt, PC | | Joel A. Parker, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Schwabe Williamson & Wyatt, PC | | Sara Kobak, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Scott A. King | Citigroup Global Markets, Inc., Defendant | | Austin Landing 1 | 10050 Innovation Drive | Dayton | OH | 45342 | |
| Scott A. Scher Rhonda Saxton | Mazin Ahmad Sbaiti | Susman Godfrey LLP | 901 Main St., Ste. 5100 | | Dallas | TX | 75202 | |
| Scott Barbag | Hayomyom LLC, Plaintiff | Scott Barbag, Esq. | 3580 Wilshire Blvd. | Suite 1260 | Los Angeles | CA | 90010 | |
| Scott Welsh | Acorn Loan 12CV01338 Other | 1243 N. Tenth Street | Suite 300 | | Milwaukee | WI | 53205 | |
| Sean T. Carnathan | Sean T. Carnathan | OCONNOR, CARNATHAN, AND MACK LLC | 1 Van de Graaf Drive, Suite 104 | | Burlington | MA | 01803 | |
| Securities and Exchange Commission | GMAC, Defendant | Patrick M. Bryan | 100 F. Street NE | | Washington | DC | 20549 | |
| Securitized Asset Backed Receivables LLC | Gary R. Greenberg | GREENBERG TRAURIG LLP | One International Place | | Boston | MA | 02110 | |
| Securitized Asset Backed Receivables LLC | Thomas H. Good | GOODWIN PROCTER LLP | Exchange Place - 53 State Street | | Boston | MA | 02109 | |
| Select Portfolio | Jason Miller, General Counsel | Select Portfolio Services, Inc. | 3815 SW Temple | | Salt Lake City | UT | 84115 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sergio Marcelo Pardo Arze | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Sergio Marcelo Pardo Arza, Plaintiff | 8763 Deblanc Place | | | Manassas | VA | 20110 | |
| SERVICE WORKS / SERVICE WORKS INC | | 95 Megill Rd | | | Farmingdale | NJ | 07727 | |
| Severson & Werson | Alisa Givental | One Embarcadero Center | Suite 2600 | | San Francisco | CA | 94111 | |
| Severson & Werson | Andrew Noble, Esq | One Embarcadero Center | Suite 2600 | | San Francisco | CA | 94111 | |
| Severson & Werson | Edward Ted Buell | One Embarcadero Center | 26th Floor | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON | CO-DEFENDANT | ALISA GIVENTAL | ONE EMBARCADERO CENTER | SUITE 2600 | SAN FRANCISCO | CA | 94111 | |
| Severson & Werson | Defendant | Robert J. Gandy, Esq. | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01317 Ally, GMAC Mortgage, LLC, Defendants | John B. Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01318 Ally, GMAC Mortgage, LLC, Defendants | Jan T. Chilton | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01319 Ally, GMAC Mortgage, LLC, Defendants | Regina J. McClendon | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Robert James Gandy | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Yaron Shaham | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | JP Morgan Chase Bank, N.A. Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Robert James Gandy | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Yaron Shaham | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson APC | (i) Genevie Cabang, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | (ii) First American Title Lenders Advantage, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | (iii) Mortgage Electronic Registration Systems Inc, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | JOHN SULLIVAN | ONE EMBARCADERO CENTER | SUITE 2600 | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | ROBERT GANDY | 19100 VON KARMAN AVE | SUITE 700 | IRVINE | CA | 92612 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | YARON SHAHAM | 19100 VON KARMAN AVE | SUITE 700 | IRVINE | CA | 92612 | |
| Severson and Werson APC | Equity Loan Services, Defendant | Erik Kemp | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Equity Loan Services, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | First American Title Lenders Advantage, Defendant | Erik Kemp | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Franklin Bank SSB, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Genevie Cabang, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Julio Gonzalez, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Julio Gonzalez, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Lisa A. Simonyi, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Lisa A. Simonyi, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Rick Ewald, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Rick Ewald, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Shannon H Ratliff | Deutsche Bank Securities Inc, Defendant | | 600 Congress Avenue | Suite 3100 | Austin | TX | 78701 | |
| Shapiro Haber & Urmy LLP | Adam M. Stewart | 53 State Street | 37th Floor | | Boston | MA | 02109 | |
| Shapiro Haber & Urmy LLP | Federal Home Loan Bank of Boston, Plaintiff | Adam M. Stewart | 53 State Street | | Boston | MA | 02108 | |
| Shapiro Haber & Urmy LLP | Federal Home Loan Bank of Boston, Plaintiff | Thomas G. Shapiro | 53 State Street | | Boston | MA | 02108 | |
| Shapiro Haber & Urmy LLP | Plaintiffs counsel | Adam M. Stewart | 53 State Street | 37th Floor | Boston | MA | 02109 | |
| Shapiro Haber & Urmy LLP | Plaintiffs counsel | Thomas G. Shapiro | 53 State Street | 37th Floor | Boston | MA | 02109 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shapiro Haber & Urmy LLP | Thomas G. Shapiro | 53 State Street | 37th Floor | | Boston | MA | 02109 | |
| Sharetta James | | In Pro Per | 16530 Chapel Street | | Detroit | MI | 48219 | |
| SHARETTA JAMES | PRO SE PLAINTIFF | 16530 CHAPEL STREET | | | DETROIT | MI | 48219 | |
| Shearman & Sterling LLP | Bricker, Defendant | Richard F. Schwed | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Bricker, Defendant | Stuart J. Baskin | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 101 Metro Drive | Suite 248 | | San Jose | CA | 95110 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 250 Steele Street | Suite 300 | | Denver | CO | 80206 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 305 North Main St. | | | Andover | MA | 01810 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 456 Washington Avenue | Suite 248 | | Bridgeville | PA | 15017 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | PO BOX 8500-41155 | | | Philadelphia | PA | 19178 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | Jingwen Wang | 801 North Brand Boulevard | Suite 850 | | Glendale | CA | 91203 | |
| Shima Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Shima Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Shima Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Shima Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Shiro Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Shiro Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Shiro Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Shiro Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| SHUL01 | Asset Backed Funded Corporation, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| SHUL01 | Asset Backed Securities Corporation, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| SHUL01 | Credit Suisse Securities (USA) LLC, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | Herbert F. Janick | Saxon Mortgage Services, Inc. | 85 Exchange Street, Suite 300 | | Portland | ME | 04101 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sidley Austin, LLP | Douglas A. Axel | Bank of America Corporation | 555 W. Fifth Street, Suite 4000 | | Los Angeles | CA | 90013 | |
| Sidley Austin, LLP | Robert Conlan Mark Hosban | Bank of America Corporation | 1501 K Street, NW | | Washington | DC | 20005 | |
| SILVER LAKE PARTNERS II / IPC SYSTEMS INC. | Caroline Jordan | Harborside Financial Center Plaza 10 | 1500 Plaza 10, 15th Flr. | | Jersey City | NJ | 07311 | |
| SILVER LAKE PARTNERS II / IPC SYSTEMS INC | Caroline Jordan | PO BOX 26644 | | | New York | NY | 10087 | |
| Simpson Thacher & Bartlett LLP | | Barry R. Ostrager | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Lisa H Rubin | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Mary Kay Vyskocil | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Shannon P Torres | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Barclays Capital Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Barclays Capital Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Barry R. Ostrager, Lisa H. Rubin, Mary Kay Vyskocil | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Chase Mortgage Finance Corp., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citicorp Mortgage Securities, Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets, Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets, Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citimortgage, Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse (USA) LLC, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse Securities (USA) LLC, Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse Securities (USA) LLC, Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Alan C. Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Juan Alberto Arteaga | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | First Horizon Asset Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | First Horizon Home Loan Corporation, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | FTN Financial Securities Corp., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Goldman, Sachs & Co., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Goldman, Sachs & Co., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | HSBC Securities (USA) Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | JP Morgan Chase & Co., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Merrill Lynch Pierce Fenner & Smith Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Alan C. Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Juan Alberto Arteaga | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Alan Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Linton Mann, III | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | Craig S. Waldman | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | David J. Woll | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | David J. Woll | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Wells Fargo Asset Securities Corporation, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| SKAD01 | Fremont Mortgage Securities Corporation, Defendant | James R Carroll | One Beacon Street | Suite 31 | Boston | MA | 02108 | |
| SKAD01 | Fremont Mortgage Securities Corporation, Defendant | Peter Simshauser | One Beacon Street | Suite 31 | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Banc America Funding Corp., Defendant | | 155 N. Wacker Drive S | | Chicago | IL | 60606 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Banc of America Funding Corporation, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Banc of America Funding Corporation, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America Corporation, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America Corporation, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America, National Association, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America, National Association, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Barclays Capital Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Barclays Capital Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Citigroup Global Markets, Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Citigroup Global Markets, Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Credit Suisse Securities (USA) LLC, Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Credit Suisse Securities (USA) LLC, Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Goldman, Sachs & Co., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Goldman, Sachs & Co., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch & Co., Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Lending, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Lending, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Mortgage Asset Securitization Transactions, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | RBS Securities, Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | RBS Securities, Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Americas Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Americas Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Real Estate Securities Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Real Estate Securities Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01321 Finance Law Group | Theodore R. Maloney | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 | |
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01322 Finance Law Group | Edwin I. Lasman | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 | |
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01323 Finance Law Group | Kenin M. Spivak | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 | |
| Snell & Wilmer L.L.P. | | Donald L. Gaffney | 400 E. Van Buren Street | Suite 1900 | Phoenix | AZ | 85004 | |
| Snell & Wilmer L.L.P. | | Ethan B. Minkin | 400 E. Van Buren Street | Suite 1900 | Phoenix | AZ | 85004 | |
| SNELL WILMAR LL.P. | CO-DEFENDAT ATTY | GREGORY MARSHALL | ONE ARIZONA CENTER | 400 E. VAN BUREN | PHOENIX | AZ | 85004 | |
| Snell Wilmer L.L.P. | HSBC Mortgage Services, Inc., Defendant | Gregory J. Marshall | One Arizona Center | 400 E. Van Buren | Phoenix | AZ | 85004 | |
| SNR Denton US LLP | | Jonathan D Forstot | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Jonathan D Forstot ESQ | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Justin Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Reid L Ashinoff | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR DENTON US LLP | Reid L. Ashinoff, Jonathan D. Forstot, Justin Kattan | | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SOMERSET CAPITAL GROUP / SOMERSET CAPITAL GROUP | | 1087 Broad Street | Suite 301 | | Bridgeport | CT | 06604 | |
| SOMERSET CAPITAL GROUP / SOMERSET CAPITAL GROUP | | 612 WHEELERS FARMS ROAD | | | Millford | CT | 06461 | |
| Soneet R Kapila | Soneet R Kapila, Trustee | Post Office Box 14213 | | | Fort Lauderdale | FL | 33302 | |
| Sora Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Sora Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Sora Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Sora Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| SOUTHWEST TRAINING INSTITUTE / Southwest Training Institute | Mary Jo Huard | 4205 Mann Court | | | Carrollington | TX | 75010 | |
| Spears & Imes LLP | | Benjamin T Alden | 51 Madison Avnue | | New York | NY | 10010 | |
| Spears & Imes LLP | | Charlita Mays | 51 Madison Avnue | | New York | NY | 10010 | |
| Spears & Imes LLP | | Justin A. Deabler | 51 Madison Avnue | | New York | NY | 10010 | |
| Spears & Imes LLP | Benjamin T. Alden, Justin A. Diebler, Charlita Mays | 51 Madison Avenue | | | New York | NY | 10010 | |
| Spears & Imes, L.L.P. | UBS Securities LLC, Defendant | Christopher W. Dysard | 51 Madison Avenue | | New York | NY | 10010 | |
| Spears & Imes, L.L.P. | UBS Securities LLC, Defendant | David Spears | 51 Madison Avenue | | New York | NY | 10010 | |
| Spears Huffman PLLC | Mayme Brown, Plaintiff | Donald Spears | 113 S. Market Street | | Benton | AR | 72015 | |
| SPEARS HUFFMAN PLLC | PLAINTIFF ATTY | DONALD SPEARS | 113 S. MARKET STREET | | BENTON | AR | 72015 | |
| Special Agent Malachi Blake, Defense Criminal Investigative Service | U.S. Department of Defense, Office of Inspector General | | Office of Inspector General | 4800 Mark Center Drive | Alexandria | VA | 22350 | |
| Special Agent Richard Deer, Office of Labor Racketeering and Fraud Investigations | U.S. Department of Labor | | Office of Inspector General | 200 Constitution Avenue, NW | Room S-5014 | Washington | DC | 20210 | |
| Spire Law Group LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01327 Plaintiff | 515 South Flower St. | 36th Floor | | Los Angeles | CA | 90071 | |
| SPIRE LAW GROUP, LLP | PLAINTIFF ATTY | JAMES FIEDLERQ | 6700 FALLBROOK AVE | SUITE 100 | WEST HILLS | CA | 91307 | |
| SPRU01 | Citigroup Global Markets Inc, Defendant | Katherine Y. Fergus | 300 Brickstone Square | Suite 201 | Andover | MA | 01810 | |
| STAGG TERENZI CONFUSIONE & WABNIK LLP | CO-DEFENDANT | JACQUELINE CHIESA | 401 FRANKLIN AVENUE | SUITE 300 | GARDEN CITY | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Defendant | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Defendant | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stagg, Terenzi, Confusione & Wabnik LLP | Equifirst | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Equifirst | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Saxon Mortgage, Defendant | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Saxon Mortgage, Defendant | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stanley B. Cheiken | | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Salvatore Alesi, Defendant | 261 Old York Road | Suite 503 | Jenkintown | PA | 19046 | |
| Stanley B. Cheiken | | Salvatore Alesi, Defendant | 261 Old York Road | Suite 503 | Jenkintown | PA | 19046 | |
| Stanwich Asset Acceptance Company, L.L.C. | DENTONS US LLP | Philip A. OConnell, Jr. | 101 Federal Street, Suite 2750 | | Boston | MA | 02110 | |
| Starnes & Atchison, LLP | Citigroup Financial Products Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Financial Products Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Global Markets Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Global Markets Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes Davis Florie LLP | Citigroup Financial Products Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Financial Products Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Global Markets Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Global Markets Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | J.P. Morgan Securities LLC, Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Morgan Stanley & Co. LLC, Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | RBS Securities Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| STATE STREET / State Street Bank and Trust Co. | | 801 Pennsylvania Avenue | | | Kansas City | MO | 64105 | |
| STATE STREET / State Street Bank and Trust Co | | Jason R. Butler | 30 Adelaide Street East | Suite 1400 | Toronto | | | |
| STATE STREET / State Street Bank and Trust Co | | State Street Financial Center | One Lincoln Street | | Boston | MA | 21111 | |
| STATE STREET / State Street Bank and Trust Co | Jason R. Butler, VP | 30 Adelaide Street East | Suite 1400 | | Toronto | | | CANADA |
| STATE STREET / State Street Bank and Trust Co | Jason R. Butler, VP | 225 Franklin Street | | | Boston | MA | 02110 | |
| Stephanie S Allen | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 | |
| Sterling DeRamus | | 2015 First Avenue North | | | Birmingham | AL | 35203 | |
| Sterling DeRamus | Plaintiffs counsel | | 2015 First Avenue North | | Birmingham | AL | 35203 | |
| Sterling Holdings LP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Sterling Holdings LP | | | Box 309 GT Ugland House | South Church Street | George Town Grand Cayman | | | Cayman Islands |
| Sterling Holdings LP | | | Box 309 GT Ugland House | South Church Street | George Town Grand Cayman | Cayman Islands | | Cayman Islands |
| Sterling Holdings LP | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Sterling Jewelers Inc. | | | 375 Ghent Road | | Fairlawn | OH | 44333 | |
| Steven J. Onysko | Steven J. Onysko, Plaintiff | | 2286 Doc Holliday Dr | | Park City | UT | 84060 | |
| STEVEN ONYSKO | PRO SE PLAINTIFF | | 2286 DOC HOLIDAY DR | | PARK CITY | UT | 84060 | |
| Stevens & Lee | Cenlar, Defendant | Bradley L. Mitchell | 600 College Road East | Suite 440 | Princeton | NJ | 08540 | |
| Stevens & Lee | Cenlar, Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| STEVENS & LEE | CO-DEFENDANT | BRADLEY MITCHELL | 600 COLLEGE ROAD EAST | SUITE 4400 | PRINCETON | NJ | 08540 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVENS & LEE | CO-DEFENDANT | CONSTANTINE POURAKIS | 485 MADISON AVENUE | 20TH FLOOR | NEW YORK | NY | 10022 | |
| Stevens & Lee | Nationstar, Defendant | Bradley L. Mitchell | 600 College Road East | Suite 440 | Princeton | NJ | 08540 | |
| Stevens & Lee | Nationstar, Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stevens & Lee | Suntrust Mortgage, Inc., Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stichting GX CE Funding Holding | Securiy Trustee | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding | | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding | | Olympic Plaza | Frederik Roeskestraat | 123 1 HG 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding Holding | | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding II | | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee PREEMAC II NL | Security Trustee | | Frederik Roeskestraat 123 1 HG | | 1076 EE Amsterdam | | | The Netherlands |
| Stoel Rives LLP | Equity Loan Services, Defendant | Timothy K. Conde | 201 S Main Street | Suite 1100 | Salt Lake City | UT | 84145 | |
| Stoel Rives LLP | First American Title Lenders Advantage, Defendant | Timothy K. Conde | 201 S Main Street | Suite 1100 | Salt Lake City | UT | 84145 | |
| STREETLINKS NATIONAL APPRAISAL SERVICES / StreetLinks National Appraisal Services | | 7551 South Shelby Street | | | Indianapolis | IN | 46227 | |
| Strobl & Sharp | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Clarkston State Bank | Krista A. Jackson | 300 East Long Lake Road | Suite 200 | Bloomfield Hills | MI | 48304 | |
| Subedar v. US Bank, NA, et al. Collin Co., Texas Dist. Ct. Case No. 417-04160-2013 | Jahanur Subedar | Aminah Momin | 714 Lone Ridge Way | | Murphy | TX | 75094 | |
| Suhana S. Han | Suhana S. Han | SULLIVAN & CROMWELL LLP | 125 Broad Street | | New York | NY | 10004 | |
| SULL23 | J.P. Morgan Securities Inc, Defendant | Suhana S Han | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell | Jeffrey Scott David Braff | HomeQ Servicing Corp. and Litton Loan Servicing | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Allison Cambria | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Darrell Cafasso | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | David M J Rein | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Gregory C Shih | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Jordan T Razza | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Kamil E Redmond | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Lara J Loyd | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Michael T Tomaino Jr | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Richard H Klapper | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Theodore Edelman | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Yavar Bathaee | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | Darrell Cafasso, Allison Cambria, Theodore Edelman, Richard H. Klapper | 125 Broad Street | & Lara J. Loyd, Jordan T. Razza, Gregory C. Shih | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | | Joshua Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Angelica M. Sinopole | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Ellen Chao Hu | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | J. Brendan Day | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Jeffrey T. Scott | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joseph E Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joshua Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joshua John Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Thomas C. White | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | David A. Castleman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Robert A. Sacks | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Anna H. Fee | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Christopher J. Dunne | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Christopher J. Dunne | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | David M.J. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | David M. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Gregory C. Shih | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jacob E. Cohen | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jacob E. Cohen | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jason Donald Padgett | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | John C. Quinn | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Kamil E. Redmond | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Lara J. Loyd | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Matthew A. Peller | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Michael T. Tomaino | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Richard H. Klapper | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Veronica Ip | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Yavar Bathaee | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Christopher J. Dunne | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | David M. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Jacob E. Cohen | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Jason Donald Padgett | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Michael T. Tomaino, Jr. | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Richard H. Klapper | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Theodore Edelman | 125 Board St. | | New York | NY | 10004 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Bradley A. Harsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Richard H. Klapper | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Stephanie G. Wheeler | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Tracy R. High | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | William Kleysteuber, IV | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Christopher J. Dunne | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | David M. Rein | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Jason Donald Padgett | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Michael T. Tomaino, Jr. | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Richard H. Klapper | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Theodore Edelman | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp.,K410 Defendant | Jacob E. Cohen | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Adam R. Brebner | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Allison Gao | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | David A. Castleman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jonathan M. Sedlak | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Robert A. Sacks | 1888 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant Sharon L. Nelles | 125 Broad St. | | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant Steven L. Holley | 125 Broad St. | | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant Theodore Edelman | 125 Broad St. | | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant William H. Wagener | 125 Broad St. | | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Darrell S. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Sverker K. Hogberg | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Darrell S. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | The Bear Stearns Companies LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Suntrust Capital Markets, Inc. | James W. Cobb, Dan Foster Laney, III, Jeffrey W. Willis | ROGERS & HARDIN LLP | 229 Peachtree Street, N.E. 2700 International Tower | | Atlanta | GA | 30303 | |
| Susanna M. Buergel | Citigroup Global Markets, Inc., Defendant | 1285 Ave. of the Americas | | | New York | NY | 10019 | |
| Susanna M. Buergel Brad S. Karp | Susanna M. Buergel, Brad S. Karp | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| Susman Godfrey LLP | Arun Srinivas Subramaniam | 654 Madison Avenue | | | New York | NY | 10065 | |
| Susman Godfrey LLP | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| Susman Godfrey LLP | Mazin Ahmad Sbaiti | 901 Main St. | Suite 5100 | | Dallas | TX | 75202-3775 | |
| Susman Godfrey LLP | Plaintiffs counsel | Arun Srinivas Subramaniam | 654 Madison Avenue | | New York | NY | 10065 | |
| Susman Godfrey LLP | Plaintiffs counsel | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Susman Godfrey LLP | Plaintiffs counsel | Mazin Ahmad Sbaiti | 901 Main St. | Suite 5100 | Dallas | TX | 75202-3775 | |
| Susman Godfrey LLP (NYC) | Assured Guaranty Municipal Corp. | Arun Srinivas Subramanian | 654 Madison Avenue | 15th Floor | New York | NY | 10022 | |
| Susman Godfrey LLP (NYC) | Assured Guaranty Municipal Corp. | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| Sussman Shank, LLP | Mortgage Electronic Registration Systems, Inc. | William Fig | 1000 SW Broadway | Suite 1400 | Portland | OR | 97205 | |
| Sverker K. Hogberg | BNP Paribas Mortgage, Defendant | | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| SYKES ENTERPRISES / Sykes Enterprises, Incorporated | | 400 North Ashley Dr | Suite 2800 | | Tampa | FL | 33602 | |
| SYMANTEC / SYMANTEC | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| SYMANTEC / SYMANTEC | | P.O. BOX 60000 | | | San Francisco | CA | 94160 | |
| Tani Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Tani Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Tani Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Tani Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| TATA SONS / Tata America International Corporation | Satyanarayan S. Hegde | 101 Park Avenue | 26th Floor | | New York | NY | 10178 | |
| Tatonka Capital Corporation | | 1441 Eighteenth Street | Suite 400 | | Denver | CO | 80202 | |
| Tatsu Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Tatsu Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Tatsu Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Tatsu Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Taunus Holdings LP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Taunus Holdings LP | | | Box 309 GTUgland House | South Church Street | George Town Grand Cayman | | | Cayman Islands |
| Taunus Holdings LP | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Taunus Holdings LP | CE Share Purchaser | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | WIS 3PD | United Kingdom |
| Taunus Holdings LP | CE Share Purchaser | | Box 309 GTUgland House | South Church Street | George Town | Grand Cayman | | Cayman Islands |
| Taunus Holdings LP | CE Share Purchaser | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| The Barry Fischer Law Firm L.L.C. | Barclays Capital Inc., Defendant | Barry R. Fischer | 550 Fifth Avenue | Sixth Floor | New York | NY | 10036 | |
| The Barry Fischer Law Firm L.L.C. | Barclays Capital Inc., Defendant | Eric S. Waldman | 550 Fifth Avenue | Sixth Floor | New York | NY | 10036 | |
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Christopher T. Groen | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Katherine Elizabeth Fisher | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Phillip A. Vaglica | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Christopher T. Groen | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Katherine Elizabeth Fisher | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Philip A. Vaglica | 1125 17th St. | Suite 2100 | Denver | CO | 80202 | |
| The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| THE FARRAR FIRM | CO-DEFENDAT ATTY | PHILIP MONTGOMERY | 135 SECTION LINE ROAD | BOX 5 | HOT SPRINGS | AR | 71913 | |
| The Farrar Firm | Novastar Mortgage, Inc., Defendant | Philip B. Montgomery | 135 Section Line Road | Box 5 | Hot Springs | AR | 71913 | |
| The Keefe Law Group, PA | Kathryn E. Hendricks, Plaintiff | Kenneth H. Keefe | 209 Fifth St N | | St Petersburg | FL | 33701 | |
| THE KEEFE LAW GROUP, PA | PLAINTIFF ATTY | KENNETH KEEFE | 209 FIFTH STREET NORTH | | ST. PETERSBURG | FL | 33701 | |
| The Keefe Law Group, PA | Randall J. Hendricks, Plaintiff | Kenneth H. Keefe | 209 Fifth St N | | St Petersburg | FL | 33701 | |
| The Law Firm of Brett B. Thompson | Brett B. Thompson | 4575 Bonney Road | | | Virginia Beach | VA | 23462 | |
| The Law Offices of Sean C. Donohue LLC | Chapter 7 debtors counsel | Sean C. Donohue | 5 Shaws Cove | Suite 202 | New London | CT | 06320 | |
| The Law Offices of Sean C. Donohue LLC | Jason Michael Heon, Debtor Angela Scirpo-Heon, Debtor | Sean C. Donohue | 5 Shaws Cove | Suite 202 | New London | CT | 06320 | |
| The Law Offices of Sean C. Donohue LLC | Sean C. Donohue | 5 Shaws Cove | Suite 202 | | New London | CT | 06320 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Resolution Law Group, P.C. | American Home Mortgage Servicing, Inc., Defendant | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | American Home Mortgage Servicing, Inc., Defendant | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Countywide Financial Corporation, Defendant | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | Countywide Financial Corporation, Defendant | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Henry Ainsworth, Plaintiff | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | Henry Ainsworth, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Jeffrey Acker, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Judette Adams, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Leela Abraham, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| THE RESOLUTION LAW GROUP, P.C. | PLAINTIFF ATTY | | 100 PARK AVENUE | SUITE 1600 | NEW YORK | NY | 10017 | |
| THE RESOLUTION LAW GROUP, P.C. | PLAINTIFF ATTY | JANINE ZIMMERMAN SCHATZ | 100 PARK AVENUE | SUITE 1600 | NEW YORK | NY | 10017 | |
| The Resolution Law Group, P.C. | Tim Adolph, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Union Central Life Insurance Company | Steven W. Pepich | ROBBINS GELLER RUDMAN & DOWD LLP | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| The Western and Southern Life Insurance Company | (Plaintiff) | | 400 Broadway MS32 | | Cincinnati | OH | 45202 | |
| The Woodside Condominium Association Inc. | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomowoc | WI | 53066 | |
| Thomas A. Aceituno | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) Trustee | P.O. Box 189 | | | Folsom | CA | 95763 | |
| Thomas H Watkins | Federal Deposit Insurance Corporation, Plaintiff | | 111 Congress Avenue | Suite 1400 | Austin | TX | 78701 | |
| Thomas H. Good | Thomas H. Good | GOODWIN PROCTER LLP | Exchange Place 53 State Street | | Boston | MA | 02109 | |
| Thomas Teige Carroll New York State Attorney General | Thomas Teige Carroll | Equitable Building 120 Broadway, 23rd Floor | | | New York | NY | 10271 | |
| Thomas Tiege Carroll, Deputy Bureau Chief, Investor Protection Bureau | New York State Office of the Attorney General | State of New York | 120 Broadway, 23rd Floor | | New York | NY | 10271 | |
| Thompson Law Group PLLC | Brett B. Thompson | 4575 Bonney Road | Suite 101 | | Virginia Beach | VA | 23462 | |
| Thompson Law Group PLLC | Plaintiffs counsel | Brett B. Thompson | 4575 Bonney Road | Suite 101 | Virginia Beach | VA | 23462 | |
| THOMSON COMPANY / Baker Robbins & Company | | 1 North Dearborn | Suite 625 | | Chicago | IL | 60602 | |
| THOMSON COMPANY / THOMSON REUTERS | | Thomson Place | | | Boston | MA | 02210 | |
| THOMSON COMPANY / THOMSON REUTERS | Chris Kovalcik | 311 S Wacker Dr | Suite 2100 | | Chicago | IL | 60606 | |
| THOMSON COMPANY / Thomson Reuters (Tax & Accounting) Inc. | | 121 River Street | | | Hoboken | NJ | 07030 | |
| THOMSON COMPANY / Thomson Reuters (Tax & Accounting) Inc. | | 2395 Midway Rd. | Bldg. 1 | | Carrollton | TX | 75006 | |
| THOMSON COMPANY / Thomson Reuters LLC | David Cutler | Thomson Reuters Bldg | 3 Times Square | | New York | NY | 10036 | |
| THOMSON COMPANY / Westlaw | | Heather DeBoer | 610 Opperman Drive | P.O. Box 64833 | St. Paul | MN | 55164-1803 | |
| THOMSON COMPANY / Westlaw | Heather DeBoer, Financial Analyst | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Timewalk LLC | Acorn Loan 12CV01338 Defendant | 10838 W. Wisconsin Avenue | | | Wauwatosa | WI | 53226 | |
| Timothy A. Delange Matthew P. Jubenville Takeo A. Kellar David R. Stickney Laurence R. Wrathall | Timothy A. Delange, Matthew P. Jubenville, Takeo A. Kellar, David R. Stickney, Laurence R. Wrathall | 12481 High Bluff Drive, Suite 300 | | | San Diego | CA | 92130 | |
| TIMOTHY B LIEBAERT AND ASSOCIATES | CO-DEFENDANT | TIMOTHY LIEBAERT | 634 OAK COURT | | SAN BERNARDINO | CA | 92410 | |
| Timothy B Liebaert and Associates | GB Inland Properties LLC, Defendant | Timothy B Liebaert | 634 Oak Court | | San Bernardino | CA | 92410 | |
| Timothy D. Kelly, PA | Ally Bank, Defendant | Timothy D. Kelly | 80 S 8th St. | Suite 3720 | Minneapolis | MN | 55402 | |
| Timothy J. Heaphy, United States Attorney | Rick Mountcastle, Chief, Civil Division U.S. Attorneys Office for the Western District of Virginia | Commonwealth of Virginia | 310 First Street, SW, Room 906 | | Roanoke | VA | 24011 | |
| Tompkins McGuire Wachenfeld and Barry LLP | | William Graig Sandelands | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| TOMPKINS MCGUIRE WACHENFELD AND BARRY LLP | CO-DEFENDAT ATTY | WILLIAM GRAIG SANDELANDS | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| Torus | | Christie Vu | Harborside Financial Center | Plaza 5, Suite 2900 | Jersey City | NJ | 07311 | |
| Torus | Christie Vu, Complex Claims Director | Harborside Financial Center | Plaza 5, Suite 2900 | | Jersey City | NJ | 07311 | |
| Torus | Michelle Klein | Harborside Financial Center | Plaza 5, Suite 2900 | | Jersey City | NJ | 07311 | |
| TOWERS WATSON & CO. / TOWERS WATSON DELAWARE INC | | 28411 Northwestern Highway | | | Southfield | MI | 48034 | |
| Tran Continental Airlines Inc | | 127 West Church Street | Suite 350 | | Orlando | FL | 32801 | |
| TRANSUNION / Trans Union Corporation | | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TRANSUNION / Trans Union Corporation | | Christopher A. Fehring | 11260 Chester Road | | Cincinnati | OH | 45246-4048 | |
| TRANSUNION / Trans Union Corporation | Christopher A. Fehring, VP | 11260 Chester Road | | | Cincinnati | OH | 45246-4048 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Travelers | Matthew Franken | 9275-NB03F | 385 Washington St. | | St. Paul | MN | 55102 | |
| Travis and Calhoun, P.C. | Eric G. Calhoun | 1000 Providence Towers East | 5001 Spring Valley Road | | Dallas | TX | 75244 | |
| Travis and Calhoun, P.C. | Plaintiffs counsel | Eric G. Calhoun | 1000 Providence Towers East | 5001 Spring Valley Road | Dallas | TX | 75244 | |
| Travis and Calhoun, P.C. | Plaintiffs counsel | Richard J. Pradarits Jr. | 1000 Providence Towers East | 5001 Spring Valley Road | Dallas | TX | 75244 | |
| Travis and Calhoun, P.C. | Richard J. Pradarits Jr. | 1000 Providence Towers East | 5001 Spring Valley Road | | Dallas | TX | 75244 | |
| Trebbia Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Trebbia Holdings I LLC | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | c/o Fortress Investment Group | New York | NY | 10105 | |
| Trebbia Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Trebbia Holdings II LLC | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | c/o Fortress Investment Group | New York | NY | 10105 | |
| Tressler LLP (Hartford) | Kyle P. Barrett | One Penn Plaza | Suite 4701 | | New York | NY | 10119 | |
| Tressler LLP (Hartford) | Michael Delhagen | One Penn Plaza | Suite 4701 | | New York | NY | 10119 | |
| Treviso Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Treviso Holdings I LLC | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | c/o Fortress Investment Group | New York | NY | 10105 | |
| Treviso Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Treviso Holdings II LLC | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | c/o Fortress Investment Group | New York | NY | 10105 | |
| Trott & Trott, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Member First Mortgage, Charter One Bank | Bree Anne Stopera | 31440 Northwestern Highway | Suite 200 | Farmington Hills | MI | 48334 | |
| Troutman Sanders (HCC) | Pam Signorello | The Chrysler Building | 605 Lexington Ave. | | New York | NY | 10174-0700 | |
| Troutman Sanders LLP | BB&T Corporation, Defendant | Stephen George Rinehart | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| TROUTMAN SANDERS LLP | CO-DEFENDANT | STEPHEN GEORGE RINEHART | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | |
| Troutman Sanders LLP | FNF Servicing, Inc., Defendant | Stephen George Rinehart | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Two Lane Blacktop LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | | | Oconomowoc | WI | 53066 | |
| Tyrone McGhee | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| Tyrone McGhee | Pro se plaintiff | | 769 Joaquin Avenue | | San Leandro | CA | 94577 | |
| Tyrone McGhee and Brenda Granger | | | 769 Joaquin Avenue | | San Leandro | CA | 94577 | |
| U.S. Attorney General | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Justice Dept., Defendant | Main Justice Building | 10th & Constitution Ave., NW | | Washington | DC | 20530 | |
| U.S. Attorney, Eastern District of Virginia | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Justice Dept., Defendant | 2100 Jamieson Ave. | | | Alexandria | VA | 22314 | |
| U.S. Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | Bernard Kim | Justin W. Williams U.S. Attorneys Building | 2100 Jamieson Ave. | Alexandria | VA | 22314 | |
| U.S. Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | Jane C.W. Vincent | The Wanamaker Building | 100 Penn Square East | Philadelphia | PA | 19107 | |
| U.S. Department of Justice | Andrew C. Strelka | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Bradley Heath Cohen | P.O. Box 883 | | | Washington | DC | 20044 | |
| U.S. Department of Justice | Brittney N. Campbell | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | E. Christopher Lambert | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Federal tax counsel | Andrew C. Strelka | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Federal tax counsel | E. Christopher Lambert | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Federal tax counsel (terminated) | Brittney N. Campbell | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| UBS AG | Alan Craig Turner | SIMPSON THACHER & BARTLETT LLP | 425 Lexington Avenue | | New York | NY | 10017 | |
| UBS Securities LLC | (Defendant) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| UBS Securities LLC | Azure Abuirmeileh | COLLORA LLP | 100 High Street, 20th Floor | | Boston | MA | 02110 | |
| UBS Securities LLC | Kathy B. Weinman, Jennifer M. Ryan | COLLORA LLP | 600 Atlantic Avenue, 12th Floor | | Boston | MA | 02210 | |
| UFAN Legal Group, PC | | | 1490 Stone Point Drive | Suite 100 | Roseville | CA | 95661 | |
| United States Attorney General Eric H. Holder Stuart F. Delery, Acting Assistant Attorney General | United States Department of Justice | Office of the Attorney General | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | |
| United States Attorney Office, SDNY | HSBC Securities Inc., Defendant | Andrew Z. Michaelson | One Saint Andrews Plaza | | New York | NY | 10007 | |
| United States Bankruptcy Court | | 135 West Central Boulevard | Suite 950 | | Orlando | FL | 32801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| United States of America U.S. Attorney Eastern District | Acorn Loan 12CV01338 Defendant | 517 East Wisconsin Avenue | Suite 530 C/O James L. Santelle | | Milwaukee | WI | 53205 | |
| United States Trustee - ORL | | 135 West Central Boulevard | Suite 620 | | Orlando | FL | 32801 | |
| Vaux & Marscher, PA | Defendants counsel | Roberts Vaux | 1251 May River Road | P.O. Drawer 769 | Bluffton | SC | 29910 | |
| Vaux & Marscher, PA | Roberts Vaux | 1251 May River Road | P.O. Drawer 769 | | Bluffton | SC | 29910 | |
| VERIZON COMMUNICATIONS / MCI Telecommunications Corporation | | 205 N Michigan Avenue | Suite 2600 | | Chicago | IL | 60601 | |
| VERIZON COMMUNICATIONS / MCI Telecommunications Corporation | | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| VERIZON COMMUNICATIONS / Verizon Wireless | | 30 Independence Boulevard | Legal Department, 3rd Floor | | Warren Township | NJ | 07921 | |
| VERIZON COMMUNICATIONS / VERIZON WIRELESS | Kenneth Dixon | | Legal & External Affairs Department | One Verizon Way, VC52S401 | Basking Ridge | NJ | 07920-1097 | |
| VERIZON COMMUNICATIONS / VERIZON WIRELESS | Kenneth Dixon, President Midwest Area | Legal & External Affairs Department | One Verizon Way, VC52S401 | | Basking Ridge | NJ | 07920-1097 | |
| Verrada Development LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomow oc | WI | 53066 | |
| Viaduct (No.7) Limited | | | 35 Great St. Helens | | London EC3A 6AP | | | United Kingdom |
| Vicenza Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Vicenza Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Vicenza Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Vicenza Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volga Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Volga Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volga Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Volga Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volpert Law | Joan Lisensky Volpert | 3214 NE US Grant Pl | | | Portland | OR | 97212 | |
| Walker, Wilcox, Matousek LLP (Alterra Bermuda) | Tiffany Saltzman-Jones | One North Franklin Street | Suite 3200 | | Chicago | IL | 60606 | |
| Walter T Keane PC | Steven J. Onysko, Plaintiff | Walter T Keane | 6925 Union Park Ctr | Suite 420 | Cottonwood Heights | UT | 84047 | |
| Walton & Donnelly, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Oxford Bank Mortgage Serv. | Jonathan T. Walton | 535 Griswold St. | Suite 1550 | Detroit | MI | 48226 | |
| WAMU Capital Corp. & WAMU Mortgage Securities Corp. | CRAVATH SWAINE & MOORE LLP | Joe Wesley Earnhardt, Michael A. Paskin, Daniel Slifkin | 825 Eighth Avenue | | New York | NY | 10019 | |
| Washington Mutual Bank | | PO Box 44090 | | | Jacksonville | FL | 32231 | |
| Washington Mutual Bank | | Susanne E Gilbert | PO Box 1526 | | Orlando | FL | 32802 | |
| WASTE MANAGEMENT / WASTE MANAGEMENT | | 3303 N Glenn Avenue | P.O. Box 16148 | | Winston-Salem | NC | 27115-6148 | |
| WASTE MANAGEMENT / WASTE MANAGEMENT | | P.O. Box 830003 | | | Baltimore | MD | 21283-0003 | |
| Watson Wyatt Worldwide Inc | | 901 North Glebe Road | | | Arlington | VA | 22203 | |
| Watts, Donovan & Tilley, P.A. | Merscorp, Inc., Defendant | David M. Donovan | 200 River Market Ave. | Suite 200 | Little Rock | AR | 72201 | |
| Watts, Donovan & Tilley, P.A. | Mortgage Electronic Registration Systems, Inc., Defendant | David M. Donovan | 200 River Market Ave. | Suite 200 | Little Rock | AR | 72201 | |
| WATTS, DONOVAN 7 TILLEY P.A. | CO-DEFENDAT ATTY | DAVID DONOVAN | 200 RIVER MARKET AVE | SUITE 200 | LITTLE ROCK | AR | 72201-1769 | |
| WEINER BRODSKY KIDER PC | CO-DEFENDANT | MITCHEL KIDER | 1300 19TH STREET, N.W. | FIFITH FLOOR | WASHINGT ON | DC | 20036-1609 | |
| Weiner Brodsky Kider PC | PHH Mortgage, Defendant | Mitchel H. Kider | 1300 19th Street, N.W. | Fifth Floor | Washington | DC | 20036 | |
| Weinshel v. Ocwen Financial Corp., Cook Co., Illinois Circuit Court, Chancery Division, Case No. 2013CH25983 | Edelson LLC | Ryan D. Andrews & David J. Dale | 350 North LaSalle, Suite 1300 | | Chicago | IL | 60654 | |
| Wells Fargo | Terry Krapfl | Wells Fargo Bank, National Association and Wells Fargo Home Mortgage, Inc. d/b/a Americas Servicing Company | 420 Montgomery Street | | San Francisco | CA | 94163 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | | John J. Reilly | One North Jefferson | | St. Louis | MO | 63103 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | | Kendal A. Leeson | 12 East 49th Street | 45th Floor | New York | NY | 10027 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | John J. Reilly, VP | One North Jefferson | | | St. Louis | MO | 63103 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | Kendal A. Leeson, VP | 12 East 49th Street | 45th Floor | | New York | NY | 10027 | |
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | | 401 South Tryon Street | | | Charlotte | NC | 28202 | |
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | | Kendal A. Leeson | 1525 West W.T. Harris Boulevard | | Charlotte | NC | 28288-0376 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | Kendal A. Leeson, VP | 1525 West W.T. Harris Boulevard | | | Charlotte | NC | 28288-0376 | |
| Wells Fargo Asset Securities Corp Wells Fargo Bank NA | MUNGER, TOLLES & OLSON LLP | Erin Joan Cox, James Christopher Rutten, Christian K. Wrede | 355 South Grand Avenue, 35th Floor | | Los Angeles | LA | 90071 | |
| Wells Fargo Asset Securities Corporation | CLEARY GOTTLIEB STEEN & HAMILTON, LLP | Victor L. Hou | One Liberty Plaza | | New York | NY | 10006 | |
| Wells Fargo Asset Securities Corporation | RUSKIN MOSCOU FALTISCHEK, P.C. | Mark Steven Mulholland, Robert F. Regan, Jeffrey A. Wurst | 1425 RexCorp Plaza East Tower, 15th Floor | | Uniondale | NY | 11556 | |
| Wells Fargo Bank, N.A. | Syed M. Reza, Mary Catherine Zinsner | Troutman Sanders, LLP | 1660 International Drive, Ste. 600 | | McLean | VA | 22102 | |
| Welsh & Katz | H R Block Financial Advisors, Defendant | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | H R Block Inc., Defendant | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | HSBC Securities USA Inc., Defendant | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | Option One Mortgage Accept, Defendant | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | Sand Canyon Corporation, Defendant | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street | Suite 900 | | Columbus | OH | 43215 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | 3705 Marlane Drive | | | Grove City | OH | 43123 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | Allen J. Reis | 323 Lakesider Avenue West | | Cleveland | OH | 44113 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | Allen J. Reis, VP | 323 Lakesider Avenue West | | | Cleveland | OH | 44113 | |
| Wendy P. Harper Paul A. Serritella | Wendy P. Harper, Paul A. Serritella | 885 Third Avenue | | | New York | NY | 10022 | |
| WEST / INTERCALL, INC. | | Martin Dunne | 8420 West Bryn Mawr | Suite 400 | Chicago | IL | 60631 | |
| WEST / INTERCALL, INC. | Martin Dunne, EVP | 8420 West Bryn Mawr | Suite 400 | | Chicago | IL | 60631 | |
| White & Williams (AWAC) | John McCarrick | One Penn Plaza | 250 W. 34th Street, Suite 4110 | | New York | NY | 10119-4115 | |
| White & Williams (AWAC) | Maurice Pesso | One Penn Plaza | 250 W. 34th Street, Suite 4110 | | New York | NY | 10119-4115 | |
| White, Getgey & Meyer Co., L.P.A. | David P. Kamp | One West Fourth Street | 1700 Fourth & Vine Tower | | Cincinnati | OH | 45202 | |
| White, Getgey & Meyer Co., L.P.A. | Jean Geoppinger McCoy | One West Fourth Street | 1700 Fourth & Vine Tower | | Cincinnati | OH | 45202 | |
| White, Getgey & Meyer Co., L.P.A. | Plaintiffs Counsel | David P. Kamp | One West Fourth Street | 1700 Fourth & Vine Tower | Cincinnati | OH | 45202 | |
| White, Getgey & Meyer Co., L.P.A. | Plaintiffs Counsel | Jean Geoppinger McCoy | One West Fourth Street | 1700 Fourth & Vine Tower | Cincinnati | OH | 45202 | |
| Wiley Rein LLP (Chubb) | David Topol | 1776 K Street NW | | | Washington | D.C. | 20006 | |
| Wilhelmina Investments Limited | | | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Wilhelmina Investments Limited | | Doug Thomas | Bracetown Business Park | Clonee | County Meath | | | United Kingdom |
| Wilhelmina Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | United Kingdom |
| Wilhelmina Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Wilhelmina Investments Limited | Attention Tony Traynor | Bracetown Business Park | Clonee | County Meath | | | | United Kingdom |
| WILLIAM CRAIG FIG | CO-DEFENDAT ATTY | | 1000 SW BROADWAY | SUITE 1400 | PORTLAND | OR | 97205 | |
| William D. Koehler | Defendant | William D. Koehler | 12522 Moorpark St. | | Studio City | CA | 91604 | |
| William F. Alderman | William F. Alderman | The Orrick Building 405 Howard Street San Francisco, CA | | | San Francisco | CA | 94105 | |
| William J. Straface | | 131 Creeks End Lane | | | Kimberton | PA | 19442 | |
| William K. Diehl, Jr. James McElroy and Diehl | William K. Diehl, Jr. James McElroy and Diehl | 600 S College Street, Suite 3000 | | | Charlotte | NC | 28202 | |
| William Koehler | | 12522 Moorpark Street | Suite 103 | | Studio City | CA | 91604 - 1390 | |
| William Koehler | Plaintiffs Counsel | | 12522 Moorpark Street | Suite 103 | Studio City | CA | 91604-1390 | |
| William W. Jacobs | Citigroup Global Markets, Inc., Defendant | 127 Public Square | 3900 Key Center | | Cleveland | OH | 44114 | |
| WILLIAMS & ANDERSON PLC | CO-DEFENDAT ATTY | JESS ASKEW, III | 111 CENTER STREET | 22ND FLOOR | LITTLE ROCK | AR | 72201 | |
| Williams & Connolly LLP | | Ava V. Baker | 725 Twelfth Street N.W. | | Washington | DC | 20005 | |
| Williams & Connolly LLP | | James H Weingarten | 725 Twelfth Street NW | | Washington | DC | 20007 | |
| Williams & Connolly LLP | | Margaret A Keeley | 725 Twelfth Street NW | | Washington | DC | 20007 | |
| Williams & Connolly LLP | Margaret A. Keeley, James H. Weingarten | 725 Twelfth Street, N.W. | | | Washington | DC | 20007 | |
| Williams, Williams, Rattner & Plunkett, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Bronco Investments | William E. Hosler | 380 North Old Woodward Ave. | Suite 300 | Birmingham | MI | 480009 | |
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Capital Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Investors, Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Capital Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Investors, Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| WILMERHALE | | 60 State Street | | | Boston | MA | 02109 | |
| WILSON ELSER MOSKOWITZ | CO-DEFENDANT | CORI ROSAN | 150 EAST 42ND STREET | | NEW YORK | NY | 10017 | |
| Wilson Elser Moskowitz | PNC Bank, Defendant | Cori Ann Rosen | 150 East 42nd Street | | New York | NY | 10017 | |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | CO-DEFENDANT | THOMAS LEGHORN | 3 GANNET DRIVE | | White PLAINS | NY | 10604 | |
| Wilson Elser Moskowitz Edelman & Dicker LLP | PNC Bank, Defendant | Thomas A. Leghorn | 3 Gannet Drive | | White Plains | NY | 10604 | |
| Wilson Esler LLP (Liberty) | Anjali Das | 55 West Monroe Street | Suite 3800 | | Chicago | IL | 60603 | |
| Winthrop & Weinstine PA | Credit Suisse Securities, Defendant | Brooks F Poley | 225 S 6th St. | Suite 3500 | Minneapolis | MN | 55402 | |
| Wolf Popper LLP | Mississippi Public Employees Retirement System, Movant | James Abram Harrod, III | 845 Third Ave. | | New York | NY | 10022 | |
| Wollmuth Maher & Deutsch LLP | Columbus Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | David Wollmuth | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Fort Washington Investment Advisors, Inc., Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Integrity Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Kennett Capital, Inc., Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | National Integrity Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Plaintiffs Counsel | David Wollmuth | 500 Fifth Avenue | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Plaintiffs Counsel | Steven S. Fitzgerald | 500 Fifth Avenue | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald | 500 Fifth Avenue | | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | The Western and Southern Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Balanced Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Balanced Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Bond Index Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Core Bond Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Financial Defined Benefits Plan Trust, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Financial for Lutherans, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Income Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Limited Maturity Bond Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Limited Maturity Bond Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Western-Southern Life Assurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| WOLTERS KLUWER / CCH Inc. | | David Evans | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| WOLTERS KLUWER / CCH Inc. | | Wolter Kluer Business | 2700 Lake Cook Road | | Riverwood | IL | 60015 | |
| WOLTERS KLUWER / CCH Inc. | David Evans, VP Sales | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| WOLTERS KLUWER / Wolters Kluwer Financial Services | | Stephen S. Tsang | 6815 Saukview Drive | | St. Cloud | MN | 56303 | |
| WOLTERS KLUWER / Wolters Kluwer Financial Services | Stephen S. Tsang, Sr Director Finance | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| WOLTERS KLUWER / WOLTERS KLUWER LAW & BUSINESS | | Terry Watkins | 76th Ninth Avenue | 7th Floor | New York | NY | 10011 | |
| WOLTERS KLUWER / WOLTERS KLUWER LAW & BUSINESS | Terry Watkins, Sales Mgr | 76th Ninth Avenue | 7th Floor | | New York | NY | 10011 | |
| Wood Smith Henning & Berman LLP | | 10960 Wilshire Blvd. | 18th Floor | | Los Angeles | CA | 90024-3804 | |
| Woodbury Homes LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomowoc | WI | 53066 | |
| WPP / GREY , GREY ADVERTISING, GREY NYC | | Chris Wollen | 200 5th Avenue | | New York | NY | 10010 | |
| WPP / GREY , GREY ADVERTISING, GREY NYC | Chris Wollen, EVP | 200 5th Avenue | | | New York | NY | 10010 | |
| WPP / TNS CUSTOM RESEARCH, INC. | | 2700 Oregon Road | | | Northwood | OH | 43619 | |
| WPP / TNS CUSTOM RESEARCH, INC. | | Laurie Keifer | 100 Park Avenue | 4th Floor | New York | NY | 10017 | |
| WPP / TNS CUSTOM RESEARCH, INC. | Laurie Keifer, VP Financial Services | 100 Park Avenue | 4th Floor | | New York | NY | 10017 | |
| WRIGHT LINDSEY & JENNINGS LLP | CO-DEFENDAT ATTY | KIMBERLY TUCKER | 200 W CAPITAL AVENUE | SUITE 2300 | LITTLE ROCK | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Bank of America, N.A., Defendant | Justin Taylor Allen | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Bank of America, N.A., Defendant | Kimberly W. Tucker | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Countrywide Homes Loans, Inc., Defendant | Justin Taylor Allen | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Countrywide Homes Loans, Inc., Defendant | Kimberly W. Tucker | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wright, Lindsey & Jennings LLP | Deutsche Bank National Trust Company, Defendant | Charles Turner Coleman | 200 West Capital Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wuestenfeld & Corey, LLC | Allstate Insurance Company, Plaintiff | William M. Wuestenfeld | 701 West 8th Avenue | Suite 1100 | Anchorage | AK | 99501 | |
| WUESTENFELD 7 COREY LLC | PLAINTIFF ATTY | WILIAM WUESTENFELD | 701 WEST 8TH AVENUE | SUITE 1100 | ANCHORAGE | AK | 99501 | |
| WUESTENFELD 7 COREY LLC | PLAINTIFF ATTY | WILLIAM WUESTENFELD | 701 WEST 8TH AVENUE | SUITE 1100 | ANCHORAGE | AK | 99501 | |
| Wyche, P.A. | John C. Moylan | Bank of New York Mellon Corporation | 801 Gervais Street, Suite B | | Columbia | SC | 29204 | |
| XEROX / XEROX COMMERCIAL SOLUTIONS, INC | Kevin M Kelley | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| XEROX / XEROX COMMERCIAL SOLUTIONS, INC. | Kevin M Kelley, Managing Director/ Maria Macpherson | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| Yama Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Yama Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yama Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Yama Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yavar Bathaee, Darrell Cafasso, Allison Cambria, Theodore Edelman, Richard H. Klapper, Jordan T. Razza | & Kamil E. Redmond, David M. J. Rein, Michael T. Tomaino, Jr. | 125 Broad Street | | | New York | NY | 10004 | |
| Yosef Leroi Mustafanos v. Everbank, Inc., GMAC Mortgage, General Motors et al. No.120505897 (Multnomah County Circuit Court, OR) | Law Offices of Steven C. Sapera | Steven C. Sapera, Esq. | P.O. Box 260560 | | Encino | CA | 91426 | |
| Yuki Holdings I LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Yuki Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yuki Holdings II LLC | | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | Wilmington | DE | 19801 | |
| Yuki Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Zimmerman Kiser & Sutcliffe PA | Tatonka Capital Corporation, Petitioning Creditor | Richard B Webber, II | 315 East Robinson Street | Suite 600 | Orlando | FL | 32801 | |
| Zoe Jayde Dolan | | 154 Grand St. | | | New York | NY | 10007 | |
| Zoe Jayde Dolan | Plaintiffs counsel | | 154 Grand St. | | New York | NY | 10007 | |
| Zurich | Kenneth Coffin | 1 Liberty Plaza | 33rd Floor | | New York | NY | 10006 | |
| Zurich | Melissa Weinberg | 1 Liberty Plaza | 33rd Floor | | New York | NY | 10006 | |
| Zwerling Schachter & Zwerling | Plaintiffs counsel | Richard A. Speirs | 41 Madison Avenue | | New York | NY | 10010 | |
| Zwerling Schachter & Zwerling | Richard A. Speirs | 41 Madison Avenue | | | New York | NY | 10010 | |
| Zwerling, Schachter & Zwerling | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Richard A. Speirs | 41 Madison Ave. | | New York | NY | 10010 | |
| Zwerling, Schachter & Zwerling | Police and Fire Retirement System of the City of Detroit, Plaintiff | Robin F. Zwerling | 41 Madison Ave. | | New York | NY | 10010 | |

# EXHIBIT D

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| A. William Reid | T Wayne Williams, Esq | Williams Die Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 |
| Aaron W Lake | | 5300 North County Road 500 West | | | Muncie | IN | 47304 |
| ADAM FERTIG | STACY KROUN-FERTIG | 17110 35 AV | | | FLUSHING | NY | 11358 |
| Adrian Alvarado & Vilma Morales | | 6552 Aura Ave | | | Reseda | CA | 91335 |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 |
| Aisha M Harris | | 5517 Saint James St | | | Birmingham | AL | 35235 |
| Alan L Santos Carlos Santos and Wendy Skaggs v Mortg | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Alberta & Randle Mathis | | 800 North 64th Street | | | Philadelphia | PA | 19151 |
| Albertha McCarter Collier | | 16926 Fern St | | | Fontana | CA | 92336-1506 |
| Albina Tikhonov - Legal Holder of Paramount Interest (Se | | 14713 Valleyheart Drive | | | Sherman Oa | CA | 91403 |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 |
| Alfred D Evans | | 15080 Alexandria Street | | | Adelanto | CA | 92301 |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JAN | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 |
| Alice Cole | | 1151 W. 65th St. | | | Los Angeles | CA | 90044 |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 |
| Alicia Sandoval | | 816 W Ivanhoe St | | | Chandler | AZ | 85225 |
| Alissa de Jongh fka Alissa Brackin | | 13141 FM 1960 West | Suite 300 | | Houston | TX | 77065 |
| Allan N. Lowy | Allan N. Lowy & Assoc, APLC | 5850 W. 3rd Street #268 | | | Los Angeles | CA | 90036 |
| Allen B. Christner & Carole R. Christner | | 2835 W 32nd Ave No 57 | | | Denver | CO | 80211 |
| Alphonza Moody | | 1422 18th Street | | | Orlando | FL | 32805 |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 |
| Anaissa B Guerras | | 12 Bluegrass Ln | | | Savannah | GA | 31405 |
| ANDREA C. IRONS | | 165 MIDDLING LN | | | FAYETTEVI | GA | 30214-3768 |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE ROAD | | | UNION SPR | AL | 36089 |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT | | WOOLLEY EDGE and GRIMSLEY | 21 S SECTION ST | | FAIRHOPE | AL | 36532 |
| Andrew D. Page | | 16 Regwill Ave | | | Wenham | MA | 01984 |
| Andy and Christine Wilkins | | 1984 Hadley Road | | | Lapeer | MI | 48446 |
| Angelo Bradley | | 2705 East 75th Place | | | Chicago | IL | 60643-4311 |
| Anita & Stephen Bencivengo | | 555 W. Butler Pike | | | Ambler | PA | 19002 |
| Ann E Meraw | | 848 N Rainbow Blvd #2955 | | | Las Vegas | NV | 89107 |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 |
| Annabelle Stone | | 3747 Hillside Lane | | | Salt Lake Ci | UT | 84109 |
| Annamma and George Philip | Annamma Philip | 24140 County Road 332 Unit 13 | | | Sweeny | TX | 77480-8501 |
| Annette Sciarra | | 1674 Cameron Dr | | | Lemon Grov | CA | 91945 |
| Annie R. Stinson | | 3212 Ethel | | | Detroit | MI | 48217 |
| Anthony B & Margaret Schuette | | 1135 Aubuchon | | | Florissant | MO | 63031 |
| Anthony E. Fisher | | 8523 Beresford Lane | | | Jacksonville | FL | 32244 |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 |
| Anthony J and Jean L. Hadala | | 7914 N. Gannett Rd | | | Sagamore H | OH | 44067 |
| ANTHONY K. SIBIK | JAMIE I. SIBIK | 513 MONTICELLO DR | | | DELMONT | PA | 15626 |
| ANTHONY KELLER LAW OFFICE | | PO BOX 6454 | | | MAYAGUEZ | PR | 00681 |
| Anthony McGlowr | | 7306 Patsy Circle N. | | | Memphis | TN | 38125 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 |
| Anthony or Loretta Garza | | 5426 N 80th Dr. | | | Glendale | AZ | 85303 |
| Anthony P Caramanno & Doreen M Caramanno | Anthony Caramanno | 135 Northpoint Dr | | | Olyphant | PA | 18447 |
| Anthony Paul Arnold | | 3438 North 55th Street | | | Kansas City | KS | 66104 |
| Antionette Muhammad | | 2339 Princess Crt #24 | | | Warren | MI | 48091-9101 |
| Antonia L Salyer | | 91 Laken Dr | | | Watsonville | CA | 95076 |
| Antonio Gonzalez and Eva Gonzalez | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boule | | | Mission Hills | CA | 91345 |
| Antonio/Concetta Parretta | | 1303 Heidelberg Dr | | | Williamstown | NJ | 08094 |
| Aristole and Pamela Gatos v GMAC Mortgage LLC MERS | | 44 Roosevelt Dr | | | Bristol | RI | 02809 |
| Arleen Irvin | | 2345 Hanning Ave | | | Altadena | CA | 91001 |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 |
| Arndola Johnson or Mansa Bey | | 14942 Robson St | | | Detroit | MI | 48227-2694 |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 |
| Awadalla, Steve | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 |
| Bakari L. Jefferson | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 |
| BANK OF NEW YORK MELLON, ET AL. | VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V | AS TRUSTEE FOR THE HOLD | 1308 E COLORADO BLVD, #3 | PASADENA | CA | 91106-1932 |
| Barbara B. Smith | | 482 Belview Drive | | | Killen | AL | 35645 |
| Barbara Grady | | 1310 Stonewood Court | | | San Pedro | CA | 90732 |
| Barbara Hamby | | 4219 Mad Anthony St | | | Cincinnati | OH | 45223 |
| Barbara J McKinney and John McKinney | | 5808 Holston Drive | | | Knoxville | TN | 37924 |
| Barbara L. Schwedel, Don Schwede | Barbara L. + Don Schwedel | 8 Oxford Road | | | Colonia | NJ | 07067 |
| Barbara Reeter | | 31915 Sandra Lane | | | Westland | MI | 48185 |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 |
| Becky A. Raskiewicz | | PO Box 2303 | | | Columbia Fa | MT | 59912 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 |
| Ben Hanna and Donna Hanna Plaintiffs v RFC Deutsche | | Dennis R Croman Inc | 420 W Second St | | Irving | TX | 75060 |
| BENEDICT, JENNIFER | | 221 W. LEXINGTON STE 103 | | | INDEPENDEN | MO | 64050 |
| BENNETT, SHELLI | | 10650 N FARM RD 141 | BRIAN BENNETT | | BRIGHTON | MO | 65617 |
| Bernard Coleman | | 101 Ann Ave | | | Dover | DE | 19904 |
| Bernard Turner/ Linda Jaros | | 33630 Annapolis | | | Wayne | MI | 48184 |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 |
| Bert & Melissa Terranova | | 3410 Montrose Ave. | | | Richmond | VA | 23222 |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 |
| Bertha M. Luzquinos | | 24-43 Gillmore St | | | East Elmhurst | NY | 11369 |
| Bessie M Wilder | | 1800 W Fairmount Ave | | | Milwaukee | WI | 53209 |
| Beth A. Shuba | | 7900 Owasco Avenue | | | Cicero | NY | 13039 |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMP | | ANTIOCH | TN | 37013 |
| Betty A Vereen | | PO Box 3118 | | | Columbia | SC | 29230 |
| Betty J. Richardson | | 9540 Gregory St | | | La Mesa | CA | 91942 |
| Betty L. Yeager | | 4491 Lois Ln | | | Sedro Woolley | WA | 98284-7809 |
| Beverly Booker | | 3818 Hamilton Avenue | | | Dallas | TX | 75210 |
| Bill F. Cook & Sandra E. Cook | | 6919 Gunder Ave | | | Middle River | MD | 21220 |
| Billie Kay Patton | | 2209 Abbott Martin Rd. Apt 7 -10 | | | Nashville | TN | 37215 |
| BLUTCHER, MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 |
| Bob Allen | | 20941 Paseo Nogal | | | Lake Forest | CA | 92630 |
| Bobby A. and Charlotte G. Rains | | 2800 Braden Ave. #102 | | | Modesto | CA | 95356 |
| Bobby J Jenkins Jr & Angela G. Jenkins | | 6176 Moonbeam Drive | | | Lake Worth | FL | 33463 |
| Bogdan Nykiel and Patrycja Nykie | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD, UNIT 4 | PO BOX 507 | | SOMERS | CT | 06071 |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST C | 7732 Northwest 12th Street | | | Oklahoma C | OK | 73127 |
| Bradley K. Butler & Janice M. Butler | c/o Zuzolo Law Offices, LLC | 700 Youngstown Warren Road | | | Niles | OH | 44446 |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | MEMPHIS | TN | 38106 |
| Brandy Boothe Chapman | | 450 Harrell Rd | | | Jonesville | LA | 71343 |
| Brenda Liggins | | 176 Elms Court Circle | | | Jackson | MS | 39204-4325 |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 |
| Brent Coon & Associates | Colvin - Amelia Colvin vs. Homecomings Financi | 300 Fannin, Suite 200 | | | Houston | TX | 77002 |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | TEMPE | AZ | 85282 |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO V | CA | 92552 |
| Bruce M Murray | | 9 Beck Street | | | Winslow | ME | 04901 |
| Bruce R. Farley & Janet E. Farley | | 7918 El Cajon Blvd Ste N | | | La Mesa | CA | 91942-6710 |
| Bruce T. Roy/ Rose Roy | | 307 Redbud Trace | | | San Antonio | TX | 78245-0000 |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| BRYAN K TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 |
| Bryan Kik | | 1135 Arianna St NW | | | Grand Rapid | MI | 49504 |
| Bryant Carroll | | 26 E 100 Street | | | Chicago | IL | 60628 |
| Bryce Berkowitz | | 10 Racetrack Road | | | East Brunsw | NJ | 08816 |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 |
| BUTLER LIBERTY LAW, LLC | HEATHER L WELK, SUSIE B JONES, WILLIAM | 33 South Sixth Street, 4100 Multifo | | | Minneapolis | MN | 55402 |
| BUTLER LIBERTY LAW, LLC | U.S BANK NATIONAL ASSOCIATION, AS TRU | 33 South Sixth Street, Suite 4100 | | | Minneapolis | MN | 55402 |
| Cail Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | Albuquerque | NM | 87109 |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRU | | GLENWOOD | GA | 30445 |
| CAMPBELL, JAMES | | 815 CAMPBELL LN | | | ATHENS | GA | 30606 |
| CARIDAD I BLANCO | | 7450 MIAMI LAKES DRIVE C-105 | | | MIAMI LAKES | FL | 33014 |
| CARLA BUTTROM | | 33228 W 12 MILE RD #188 | | | FARMINGTON | MI | 48334 |
| CARLOS AND LOLETHIA CRAYTON AND | | 711 WOODLAND AVE | NATIONWIDE TREE SERVICE | | SYLACAUGA | AL | 35150 |
| Carlos Baptista v Mortgage Electronic Registration Syste | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Carlos Muriel | | 5710 NW 63rd Pl | | | Parkland | FL | 33067 |
| CARLOS PEREZ | | 7 RAYO DRIVE | | | SHELTON | CT | 06484 |
| Carol Ann Kocar | c/o Margulies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 |
| Carol Crites | | 6815 Ford Crest Road | | | Baltimore | MD | 21237 |
| Carolyn Martin | | 7157 N 19th Street | | | Philadelphia | PA | 19126 |
| Carolyn P. and Joseph M Powel | Carolyn P. Powell | 6030 Old Coach Road | | | Charlotte | NC | 28215 |
| Carr, Katrina D & Robinson, Rosie M | | 1937 West County Line Road | | | Jackson | MS | 39213 |
| Carrie and Timothy Jenkins | | 2332 Ridgewood Drive | | | Wheelersbur | OH | 45694 |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA | OK | 73116-2143 |
| CASABIANCA, SUZETTE | | 9901 GROVE DR | GEORGE CASABIANCA | | NEW PORT | FL | 34654 |
| Cassandra and Bernard Gray | c/o Rochelle Sparko, Esq. | North Carolina Justice Center | P.O. Box 28068 | | Raleigh | NC | 27611 |
| CASSANDRA RAWLS AND DOWN UNDER | STUMP GRINDING MAINTENANCE RPR SVC | 1370 PLUM ST | | | BEAUMONT | TX | 77703 |
| Cassius H. Gray | | 3420 Quito Place | | | Dulles | VA | 20189-3420 |
| Catherine A Miozzi v Mortgage Electronic Registration Sy | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Cathy Bonner Christiar | | 1943 Lamar Ave Apt 6 | | | Memphis | TN | 38114 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 |
| Chaim Oami, an individua | | 2288 Fox Hound Parkway | | | Marietta | GA | 30062-6328 |
| Chanee Lucas | | 7800 South Constance Avenue | | | Chicago | IL | 60649 |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfern Dr | | | Youngstown | OH | 44505 |
| Charles & Shannon Osborne | | 7240 Beech Grove Rd | | | Martinsville | IN | 46151 |
| Charles A Totten | | 613 Firwood Ct | | | West Sherman | WA | 98584 |
| Charles A Totten | | PO Box 154 | | | East Olympia | WA | 98540 |
| Charles A. Gaines-Hager | | 2 Fitzwater Road | | | Port Wentworth | GA | 31407 |
| Charles and Elaine Kosich | | 706 Harvey Ave | | | Daytona Beach | FL | 32118 |
| CHARLES AND SHIRLEY MILLER | | 35 VERSAILLES CT | AND PROFESSIONAL HOME | | WHEELING | IL | 60090 |
| Charles Avery | | 1017 Edanruth Ave. | | | La Puente | CA | 91746 |
| Charles B. and Candace B. Van Duzer | | 23617 Sanders Cemetery Road | | | Magnolia | TX | 77355 |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | FAIRFIELD | CA | 94533 |
| CHARLES L HELIN AND JENNIFER HELIN | | 4718 SHIRE DR | | | MAIDEN | NC | 28650 |
| Charles M. Sanchez | | 1628 Caritonia | | | Pueblo | CO | 81006 |
| Charles Martin Polansk | | 855 Victor Ave #102 | | | Inglewood | CA | 90302 |
| Charlie & Bernice Carter | | 416 Hickory Ridge Rd, | | | Columbia | SC | 29209 |
| Chemarko Matthews | | 5049A Ott Road | | | Fort Sill | OK | 73503 |
| Cheng K. Hsu | | 143-55 41 Ave #3N | | | Flushing | NY | 11355 |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND | | SANDY HOOK | CT | 06482 |
| CHOW, MICHELLE | | 4115 N CENTRAL EXPY | | | DALLAS | TX | 75204-2126 |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 400 | | | SAN BERNARDINO | CA | 92401 |
| Christina Marie Powderly | Mr. & Mrs. Paul Joseph Powderly | 522 South Helena Street | | | Anaheim | CA | 92805-4530 |
| CHRISTINE AND HARRIS DAVIS | | 1702 STACY CT | | | MARION | SC | 29571 |
| Christopher J. Cura | | 4853 Burton Lane | | | Denver | NC | 28037 |
| Christopher Lusher | | 9603 Somerford Ct | | | Louisville | KY | 40242 |
| Christopher R Greer And Ronna L Greer Husband and W | Christopher R Greer and Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 |
| Christy Lynn Spector | | 1031 Trinita Terrace | | | Davis | CA | 95618 |
| Cindy L. Valdez and Raymond Valdez | The Law Firm of Jan Dudensing | 925 G Street | | | Sacramento | CA | 95841 |
| Cindy P Flores and Robert O Flores v Mortgage Electron | | GEORGE E BABCOCK ATTORNE | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Claudia Moreau | Keith G. Tatarelli | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 |
| Coleen M. Chambers | | 1002 Gleason Dr. | | | McDonough | GA | 30252 |
| Colleen O. Bigsby | | 12702 US Hwy 301 North | | | Thonotosassa | FL | 33592 |
| Colleen O. Bigsby | | 12702 US Hwy 301 | | | Thonotosassa | FL | 33592 |
| Collette P Fitzpatrick v Mortgage Electronic Registration S | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Connie Morris | Charles Morris | 109 Circuit Road | | | Medford | MA | 02155 |
| Constantino and Sybil Acevedo | | 15587 Carrera Drive | | | Fontana | CA | 92337 |
| Corey Cooper | | 327 Robinhood Rd | | | Covington | LA | 70433 |
| COREY J ALLARD ATTORNEY AT LAW | DAVID J SULLIVAN VS MRTG ELECTRONIC R | 574 Central Avenue | | | Pawtucket | MA | 02861 |
| Cornelia Sangeap | | 66-43 Burns St | | | Rego Park | NY | 11374 |
| Corrine L. Cline | | 17001 Tennyson Pl. | | | Granada Hills | CA | 91344 |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | 3724 Norwich Lane | | | Plano | TX | 75025 |
| Crystal Peck & Michael Peck | | 3812 W. 84th St | | | Chicago | IL | 60652 |
| Curtis And Heidi Rodriquez | Curtis Rodriquez | 1012 Hoover Ave | | | Los Banos | CA | 93635 |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | LAS VEGAS | NV | 89138 |
| CYNTHIA A. RUTKOWSKI | | 22921 BUCKINGHAM | | | DEARBORN | MI | 48128 |
| Cynthia Booth | Stephen P Milstrey | 4735 Mangrove Dr | | | Dublin | CA | 94568 |
| Cynthia K. Dawson - William D. Dawson | | 6509 Foxfire Road | | | Wadmalaw Is. | SC | 29487 |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354-1205 |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE | | | DALLAS | TX | 75214 |
| Dana L. Peterson | Karl J. Yeager | Meagher & Geer, PLLP | 33 South Sixth Street, Suite 4400 | | Minneapolis | MN | 55402 |
| Daniel A Muscatelli vs GMAC Mortgage LLC MERS Inc H | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Daniel D Goga & Linda S Goga | | 6875 Balmoral Terrace | | | Clarkston | MI | 48346 |
| Daniel J. and Ellyn Bucciarelli | | 6 Dara Circle | | | Broomall | PA | 19008 |
| DANIEL K. DOELGER | JOAN M. DOELGER | 17716 GREYSTONE TERRANCE | | | CHESTERFIELD | MO | 63005 |
| Daniel P Ellsworth | | 7445 W Kiowa Ln. | | | Palos Heights | IL | 60463 |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026-8059 |
| DANIEL, SAM | | 1756 S UTICA AVE | | | TULSA | OK | 74104 |
| Danielle Y. Howard | | 2297 Whitewater Cleib Dr. | | | Palm Springs | CA | 92262 |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013-5683 |
| Daphne C Getz | | 7056 Glen Arbor Dr | | | Florence | KY | 41042 |
| Darrell L. Calhoun and/or Alma T.Calhoun | | 2716 North 32nd Street | | | Boise | ID | 83703 |
| Darrell Wright | | 810 63rd Avenue | | | Meridian | MS | 39307 |
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Bre | 830 Union St., Ste 300 | | New Orleans | LA | 70112 |
| DARVA ROBINSON GADISON AND CARL | | 3416 S OURAY WAY | GADISON AND WRIGHT BUIL | | AURORA | CO | 80013 |
| Daryl & Ulie Brandor | | 22717 149th Ave E | | | Graham | WA | 98338 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Dave Bellot | | 3827 Garden Way | | | Missouri City | TX | 77459 |
| Dave R. Boyt and Kimberly K. Boyt | | 15709 Tradition Court | | | Bakersfield | CA | 93314 |
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAY | | GREENVILLE | MS | 38703 |
| David A & Elizabeth A Horba | | 3916 S. Arlington Road #130E | | | Uniontown | OH | 44685 |
| David A. Fischer and Vonda L. Fischer | Collier Law Office | 12 Austin St | | | Vermillion | SD | 57069 |
| David B. Kirkland and Wayne S. Feehan | | 114 W. LeMoyne Parkway | | | Oak Park | IL | 60302-1120 |
| David Chin | | 14 Duer Place Apt 2 | | | Weehawken | NJ | 07086 |
| David Crymes | C/O Kevin W. Willhelm | Attorney at Law | 3111 South 14th Street | | Abilene | TX | 79605 |
| David J Sullivan vs Mortgage Electronic Registration Sys | | COREY J ALLARD ATTORNEY AT | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| David Kinworthy | c/o Law Office of John T. Dzialc | 200 W. Santa Ana Blvd. Suite 990 | | | Santa Ana | CA | 92701 |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 |
| David L. Jackson | | 663 Voelker Ave | | | Euclid | OH | 44123 |
| David L. Mundshau | | S24W22851 Morningside Drive | | | Waukesha | WI | 53186 |
| David Lehoullier Carole A Lehoullier vs E LoanInc GE Ca | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| David N. Seidman | | 588 Hidden Lair Drive | | | Blue Bel | PA | 19422 |
| David Offen | RE GEORGE R. LEWIS AND J. CHRISTINE LE | 600 Beverly Blvd | | | Upper Darby | PA | 19082 |
| David Ogbuaku | | 28975 Beechnut St. | | | Inkster | MI | 48141 |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderd | FL | 33302 |
| David R. King | | 9084 PemBroke Ellis Dr | | | Bartlett | TN | 38113 |
| David Reiniger | | 9281 Cellini Avenue | | | Garden Grov | CA | 92841 |
| David T. Mucha | | 601 Prairie St | | | Northfield | MN | 55057-2638 |
| David W Shuell | | 3043 S Mill Iron Rd | | | Muskegon | MI | 49444 |
| David W. Davenport and Lilian H. Davenport | Samuel J. Webster, Esq., Counsel for David W. I | Willcox & Savage, P.C. | 400 Monticello Avenue, Suite 2 | | Norfolk | VA | 23510 |
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE | 15 Wildfren Drive | | | Youngstown | OH | 44505 |
| Deborah Gottfried | | PO Box 271 | | | Moriches | NY | 11955 |
| Deborah J Turner | | PO Box 1018 | 1107 Highway WW | | Sullivan | MO | 63080 |
| Deborah J Turner | | PO Box 1018 | | | Sullivan | MO | 63080 |
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | 1107 Highway WW | | Sullivan | MO | 63080 |
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | | | Sullivan | MO | 63080 |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland He | MO | 63043-0000 |
| Deborah Y. Herrera | | 26113 Columbia St | | | Hemet | CA | 92544 |
| Debra A. Carter | | 38742 Golfview | | | Clinton Town | MI | 48038 |
| Delanda A. Benton | | 1002 Park St. | | | Troy | AL | 36081 |
| Denise M. Feltes | | 347 Sutton Ct. | | | Sugar Grove | IL | 60554 |
| Dennis & Carla Bitters | | 969 Tornell Drive | | | Ripon | CA | 95366 |
| Dennis D. Dunn | | 400 E. Park St | | | Harvard | IL | 60033 |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 |
| Dennis Klein | | 105 Conifer Lane | | | Dingmans F | PA | 18328 |
| Derek and Susan Morris | | 745 Plumosa Avenue | | | Vista | CA | 92081 |
| Derek Haddaway and Deborah Haddaway | | 616 McIntosh Rd | | | Ormond Bea | FL | 32174-5311 |
| Desiree M. Mahone Brooks | | 2402 W. 67th Street | | | Indianapolis | IN | 46268 |
| Desiree Morgan | | 609 Cavern Springs | | | Statham | GA | 30666 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS T | | THE LAW OFFICES OF JULIO C M | 3850 BIRD RD PENTHOUSE ( | | CORAL GABL | FL | 33146 |
| Deutsche Bank Trust Company vs. Carolyn McKelvey, R | Carolyn McKelvey, Richard McKelvey | DeLisa Law Group PLLC | 475 Montauk Highway | | West Islip | NY | 11795 |
| DG AND DEBORAH MCMILLION | | 3612 JULIA CIR | | | MOSS POIN | MS | 39563 |
| Diane Clark, Successor Trustee of the Linda C. Clark Far | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| DIANE FERGUSON AND INSIDE | | 13411 AND 13413 BRADLEY AVE | OUT SERVICES INC | | SYLMAR | CA | 91345 |
| Diane M. Walker | | 5405 3rd Court East | | | Tuscaloosa | AL | 35405 |
| Diane Martin | | 403 Grosvenor Place | | | Chicago Hei | IL | 60411-1827 |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 |
| Dianne B. Boyter | | 5909 Four Wood Drive | | | Matthews | NC | 28104 |
| Dianne Barnes | | 1194 Lawrence | | | Detroit | MI | 48202 |
| Dianne L. Sagehorn | | 68 Kings Highway | | | Shelton | CT | 06484 |
| Dina Fowler | | 31210 Strawberry Tree Lane | | | Temecula | CA | 92592 |
| Dominic Owen & Frankie Ann Maut | | PO Box 4093 | | | Sunriver | OR | 97707 |
| Donald E. & Kathryn L. Bernardc | | 364 Bell Street | | | Chagrin Falls | OH | 44022 |
| DONALD F. FEENEY | CLARE M. FEENEY | 65 WOODLAND ROAD | | | WESTBROOK | ME | 04092 |
| Donald K. Simpson | | 995 Finnsbury Drive | | | Roswell | GA | 30075 |
| Donald L. Fryer | | 1210 Sandpit Road | | | Leesville | SC | 29070-8463 |
| Donald R and Mary J. Gaskin | | 19601 Crystal Spring Court | | | Santa Clarita | CA | 91321-2136 |
| Donald R Kinder and Patricia L Kinder vs Mortgage Elect | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKER | RI | 02861 |
| Donghyun Yim and Soon Young Yim | | 2225 S. La Brea Ave. | | | Los Angeles | CA | 90016 |
| Donna Alexander and Coty Alexande | | PO Box 4553 | | | Durango | CO | 81301 |
| Donna Andrus | | 500 N. Osceola Avenue, Ph-e | | | Clearwater | FL | 33755 |
| Donna Chinloy | | 9000 NW 28th Drive, Unit 1-306 | | | Coral Spring | FL | 33065 |
| Donna OHern vs Mortgage Electronic Registration Syste | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKER | RI | 02861 |
| Donyawn Collins | | 101 Bennett Lake Road | | | Monroe | LA | 71202 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Doris Davis Jones | | 830 Inglewood | | | Forrest City | ARK | 72335 |
| Doris K Prewitt | | 660 Old Hwy 125 | | | Bolivar | TN | 38008 |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 |
| Douglas & Patricia Stelten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 |
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | LAURENS | SC | 29360 |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | Cottonwood | UT | 84121 |
| Dwayne Haigler | | 204 Northbrook Court | | | Davenport | IA | 52806 |
| Dwayne Harris | | 185 Ethan Moor | | | Jonesboro | GA | 30238 |
| Dwayne Shepherd and Selina Shepherd | Michael A. Alfred, Esq. (SBN 113716) | 7220 Trade Street, Suite 101 | | | San Diego | CA | 92121 |
| Dwayne Toney & Linda Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCA | 10166 GREEN VALLEY DR | | | SAINT LOUIS | MO | 63136-4221 |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | Seattle | WA | 98178 |
| Edward Halatin | Daniel R. Bevere, Esq. | Piro Zinna Cifelli Paris & Genitempo | 360 Passaic Avenue | | Nutley | NJ | 07110 |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | LAMARQUE | TX | 77568 |
| Edwina Davies-Mendes and Jose Mendes | | 1000 Loudoun Rd | | | Indian Trail | NC | 28079 |
| ELBERT GADSON AND LOSS | CONSULTANT SERVICES LLC | 686 ANDERSON ST | | | MACON | GA | 31201-2533 |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD. STE. 204 | | | WINTER PARK | FL | 32789 |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | Cedaredge | CO | 81413 |
| Elizabeth McKenna | | 843 Chilton Lane | | | Wilmette | IL | 60091 |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | San Diego | CA | 92105 |
| Elizabeth Williams | | 2648 SW 7th Street | | | Fort Lauderdale | FL | 33312 |
| Ella Baker | | 3117 S Cortland Cir | | | Mesa | AZ | 85212 |
| ELLIOTT F. DELSHAD | | 42 JANE DR | | | ENGLEWOOD | NJ | 07632 |
| Emiliano Alonso, Meiby Garcet n/k/a Daniela Alonso Gar | Marrero, Trivedi, Alvarez, Chamizo Law, LF | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476-1808 |
| Emma Lee Hale | | 6625 W. Georgia Ave | | | Glendale | AZ | 85301 |
| ENDO FAMILY TRUST | | 8832 CRESCENT DRIVE | | | HUNTINGTON | CA | 92646 |
| Endo Family Trust | Robert N. Endo | 8832 Crescent Drive | | | Huntington B | CA | 92646 |
| Enrique D. Navarrete | | P.O. Box 5806 | | | Palm Springs | CA | 92263-5806 |
| Eric and Caleshea Herrington | | 6307 Vista Grande Street | | | Houston | TX | 77083 |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Eric P. Turner | | 49831 Courtyard Lane | | | Canton | MI | 48188 |
| Erica Congress | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Erlynne Armstrong | | 5744 W. Race | | | Chicago | IL | 60644 |
| Erma G. McGlown/Leonard D. McGlown | | 19748 Plainview St | | | Detroit | MI | 48219 |
| Ernest Tetteh-Obuobi | | 10 Colgate Drive | | | Cherry Hill | NJ | 08034-1215 |
| Estate of Felecia Victoria Mitchel | Estate of Felecia Victoria Mitchell (A/K/A Phyllis | C/O Karen A. Mitchell-Smith, Temp | 41 Rosedale Trace | | Hampton | GA | 30228-2782 |
| Estate of Phyllis J. Hargett | Jeanenne K. Hargett | 103 Mission Crt. | | | Missoula | MT | 59803 |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 |
| Eugenia Benyc | | 56 Regional Rd | | | Annandale | NJ | 08801 |
| Eunice Esparza | | 6530 W. Pershing | | | Berwyn | IL | 60402 |
| EUTON MCGREGOR | Attorney R. John Smith | P.O. Box 230839 | | | New York | NY | 10023-0014 |
| Evelyn Duenas | | 3636 Alcartara Ave | | | Doral | FL | 33178 |
| Evelyn Mearidy | | 5624 Robertson Ave | | | Baton Rouge | LA | 70805 |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 |
| Everett A Blakeley | | 2723 Janice Drive | | | High Point | NC | 27263 |
| Evette Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| Evon Walker | | 4501 NW 39th St | | | Lauderdale | FL | 33319 |
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane | | | Kokomo | IN | 46902 |
| FARID MIR | | 8885 VENICE BLVD #200 | | | LOS ANGEL | CA | 90034 |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 |
| Felix Cruz | | 39 Brabent Street | | | Staten Island | NY | 10303 |
| FERRIS S.J. AHN | | 8111 LEWINSVILLE RD | | | MCLEAN | VA | 22102-2604 |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE | | | CAMBRIDGE | MA | 02139 |
| Flannigan, Ryan K and Lorraine M | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | Tampa | FL | 33602 |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | | AUSTIN | TX | 78724-0000 |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD RO | | GRAND PRA | TX | 75051 |
| Florine Matthews | | 2173 Laurel Avenue | | | Hanover Park | IL | 60133-3202 |
| Forrest Allard | | 2901 NE Blakeley St # 535 | | | Seattle | WA | 98105 |
| FORSMARK, CHERYL | | PO BOX 1041 | | | CRIPPLE CR | CO | 80813 |
| FRANCES A. BAILEY | | 8773 E VIA DE ENCANTO | | | SCOTTSDALE | AZ | 85258 |
| Francis J Eitniear | | 1412 S. Jackson Ave | | | Defiance | OH | 43512 |
| FRANCIS W DRAKE AND | LEANNA DRAKE | P.O. BOX 1791 | | | CAMP VERDE | AZ | 86322 |
| Francis X. Garcia | | 1563 Dorcey Lane | | | San Jose | CA | 95120 |
| Frank & Andrea Krupka | | 317 Morrison Ave | | | Pueblo | CO | 81005 |
| FRANK C. MARTINO | | PO BOX 9 | | | KIETHVILLE | LA | 71047 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Frank Duncan | c/o Duncans Management | PO Box 5871 | | | Oakland | CA | 94605 |
| Franklin Delano Mitchell and Melinda Ardell Mitche | Nadine R. King-Mays, Esq. | The King-Mays Firm | 1122 North Bishop Avenue | Suite E | Dallas | TX | 75208 |
| FRED AND DEANNA WILLIAMS | | 173 WHEELER DRIVE | | | PISGAH | AL | 35765 |
| Fred Breining and Cathy Breining | The Law Firm of Jan Dudensing | 925 G Street | | | Sacramento | CA | 95841 |
| Fred G. and Mary Powderly Irrevocable Trust | Mr. Paul Joseph Powderly, Trustor | 522 South Helena Street | | | Anaheim | CA | 92805-4530 |
| Fred Thomas | | 600 Creek Ridge Drive | | | Riverside | AL | 35135 |
| Frederick Green | | 9493 Night Harbor Drive | | | Leland | NC | 28451-9596 |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERIC | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 |
| Fritz Barionnette and Paulette Barionnette v Mortgage El | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | | PITTSBURG | CA | 94565 |
| Gail Bartley | | 818 Vandever Ave | | | Wilmington | DE | 19802 |
| Gail M. Saltveit and John E. Saltveit | | 13305 SW Havencrest St | | | Beaverton | OR | 97005 |
| Galina Valeeva & Evelina Okouneva | | 3204 Whitney Ct | | | Bensalem | PA | 19020-1933 |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | | BUFORD | GA | 30519 |
| Gary M. Caso Alyssa A. Caso | | 21 Godfrey Ave | | | Bayville | NY | 11709 |
| Gary Patton | | 1612 I Street | | | The Dalles | OR | 97058 |
| Gary R. Miles | | 11530 East Lake Rd | | | North East | PA | 16428 |
| Gary W. Smith | | 14010 Champy Drive | | | Reno | NV | 89521 |
| Genevieve K. Capozzoli | | 5 Tudor City Place #619 | | | New York | NY | 10017 |
| George & Sheila Walker | | 12 Addison St | | | Bloomfield | CT | 06002 |
| George A. Park | | 6433 S Datura St. | | | Littleton | CO | 80120 |
| George Davis | | 52 Poor Farm Road | | | Pennington | NJ | 08534 |
| GEORGE E BABCOCK ATTORNEY AT LAW | CINDY P. FLORES AND ROBERT O. FLORES | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| GEORGE E BABCOCK ATTORNEY AT LAW | JONATHAN DUMONT V. MORTGAGE ELECTR | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| GEORGE E BABCOCK ATTORNEY AT LAW | PAUL JAMROG V. MORTGAGE ELECTRONIC | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| GEORGE E. BABCOCK, ESQ | ARISTOLE & PAMELA GATOS V. GMAC MORT | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| GEORGE E. BABCOCK, ESQ | CHERYL BROWN AKA CHERYL DENINNO VS. | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| George F. Kennedy and Martha Kennedy | Martha Kennedy | 12 Yaphank Middle Island | | | Middle Island | NY | 11953 |
| George Fischell | | 2000 58th Ave S | | | St. Petersbu | FL | 33712 |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | | WEST SACR | CA | 95691-4144 |
| George Hunter | | 204 Sun Willows Blvd. | | | Pasco | WA | 99301 |
| George Kyle | | 63 Rublee St | | | Arlington | MA | 02476 |
| George Mackey | | 9 Foster Street | | | Woburn | MA | 01801 |
| George Viens | | PO Box 4217 | | | Big Bear Lak | CA | 92315 |
| Georgia Harris | | 819 Bradford Dr | | | Vineland | NJ | 08360 |
| GERALD LARDER | | 2565 GOLD CREEK DR | | | ELIZABETH | CO | 80107 |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVENUE | | | CLARKSTO | GA | 30021 |
| GERRY G WYMA | KATHLEEN G WYMA | 707 FIELD VIEW DRIVE | | | GRAND LED | MI | 48837 |
| Gertrude Jablasone | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 |
| Gilda De La Cruz | | 6411 Boca Circle | | | Boca Raton | FL | 33433 |
| Gisella Camejo Henriquez | | 10078 Doriath Circle | | | Orlando | FL | 32825 |
| Gisselle L Moriarty | | 1321 13th Street | | | Los Osos | CA | 93402 |
| Glen Alvin DeMarcus III | | 130 Circle Dr | | | Wahiawa | HI | 96786 |
| Glenn Michael Prentice / Douglas Bennett et a | | 37655 Palmar | | | Clinton Town | MI | 48036 |
| GMAC MORTGAGE CORPORATION VS DENNIS DELI | | 2400 CHELSEA ST | | | ORLANDO | FL | 32803 |
| GMAC Mortgage LLC co GMAC Mortgage Corporation v | | 17754 LOST TRAIL | | | CHAGRIN F | OH | 44023 |
| GMAC Mortgage LLC Mortgage Electronic Registration S | | LAW OFFICES OF MICHAEL YES | 70 DORAY DR STE 16 | | PLEASANT | CA | 94523 |
| GMAC Mortgage LLC Mortgage Electronic Registration S | Carol and Kenneth Kinman | LAW OFFICES OF MICHAEL YES | 70 DORAY DR STE 16 | | PLEASANT | CA | 94523 |
| GMAC Mortgage LLC vs Florence Thicklin United States | | LAW OFFICES OF AL HOFELD JR | 1525 E 53RD ST STE 832 | | CHICAGO | IL | 60615 |
| GMAC Mortgage, LLC vs. David Machado a/k/a David S. | DeLisa Law Group PLLC | 475 Montauk Highway | | | West Islip | NY | 11795 |
| GMAC Mortgage, LLC vs. Paula Moskowitz, Citibank, N.A | DeLisa Law Group PLLC | 475 Montauk Highway | | | West Islip | NY | 11795 |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | | JONESBOR | GA | 30238 |
| Gorgonio Sicaju | Adelina Siaju | 44 Macondray Street | | | Cumberland | RI | 02864-8131 |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA COURT NE | | | SALEM | OR | 97305 |
| Grady Curtis Hardin | | 1725 Colborne Dr | | | Mesquite | TX | 75149 |
| Grant, Demitrius | DEMITRUS L. GRANT V. THE BANK OF NEW Y | 5344 N. Kenmore Road | | | Indianapolis | IN | 46226 |
| GREGOIRE, WILLIAM | WILLIAM & FRANCES GREGOIRE VS SANDY | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 |
| GREGORY D. SCHROTH | NANCY K. SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | | MENASHA | WI | 54952 |
| Gregory J. Knapp | | 17528 Sunstone Court | | | Reno | NV | 89508 |
| GREGORY VIGGIANO | | 610 NORTH WEST STREET APT 4 | | | ALEXANDRI | VA | 22314 |
| Guadalupe Galvan | | 3114 75th Street | | | Galveston | TX | 77551 |
| Guillermo Huesca | | 620 N. Burris Ave | | | Compton | CA | 90221 |
| Guy A. Barton and Betty A. Barton | | 2557 S. 125 W. | | | Rensselaer | IN | 47978 |
| HAASE, SCOTT | | 8 MARVELINE DRIVE | | | SAINT CHA | MO | 63304 |
| HABIB LAW ASSOCIATES LLC | | 2390 THYME CT | | | JAMISON | PA | 18929 |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MA | PO BOX 301 | | | BARRINGT | IL | 60011-0301 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Harold & Gail Dozier | | 6004 Highway 905 | | | Conway | SC | 29526 |
| Harold and Rosemarie Correos | | 1830 Del Font Ct | | | Las Vegas | NV | 89117 |
| Harris, Marcus | | 2010 Evergreen Ave. Apt #10 | | | Des Moines | IA | 50320 |
| HAWKINS, KAREN E | | PO BOX 14214 | | | LANSING | MI | 48901-4214 |
| Hector De La Rosa | | 1500 E. 6th | | | Weslaco | TX | 78596 |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N.Mesa Suite E #274 | | | El Paso | TX | 79932 |
| Helen A Esquilin vs GMAC Mortgage Inc andor its succes | | 8904 N 15th Ln | | | Phoenix | AZ | 85201 |
| Helen A. Esquilin vs. GMAC Mortgage et a | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 |
| Helen A. Esquin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 |
| HELEN L GLAVEY | HELENE KRESS | 2013 ROME DRIVE | | | LOS ANGEL | CA | 90065 |
| Henry DeLery | Reginald Roberts, Jr. | 355 S. Grand Ave, Suite 2450 | | | Los Angeles | CA | 90071 |
| Henry, Dennis L & Ickes, Thomas L | | 223 W 8th Street | | | Front Royal | VA | 22630 |
| Herman Fleites | | 26 Plateau Lane Apt. A | | | Palm Coast | FL | 32164 |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE | | 6146 ALDAMA STREET | | | LOS ANGEL | CA | 90042-0000 |
| HILL, LAURIE A & HILL, RODNEY C | | 13246 WREN AVENUE | | | CHINO | CA | 91710 |
| HIROKO ENDO | | 8832 CRESCENT DRIVE | | | HUNTINGTO | CA | 92646 |
| HJELMESET, FRED | | PO BOX 4188 | | | MOUNTAIN | CA | 94040 |
| HOLLOWAY, BENJAMIN F & HOLLOWAY, BRENDA G | | 503 BUNCHE DRIVE | | | GOLDSBOR | NC | 27530-6501 |
| Homer Lee Walker Muriel E Walker | | 1504 Jackson Drive | | | Phenix City | AL | 36869 |
| Hope G. Sloan | | 9335 Rainbow Creek | | | San Antonic | TX | 78245 |
| Hour M Hoeuy v GMAC Mortgage Corporation MERS an | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| HUGHES, DAVID & BRADLEY, TANIA | | PO BOX 3538 | | | BIG SPRING | TX | 79721 |
| Hughey White and Maple White | Bill B. Berke, Esq. | Berke Law Firm, P.A. | 1003 Del Prado Blvd. S., Suite | | Cape Coral | FL | 33990 |
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING COMPANY, LLC, ITS | 608 Northwest Blvd., Suite101 | PO Box 3019 | | Coeur d-Alen | ID | 83816 |
| IRMA SOLIS | | 1221-78TH STREET | | | NORTH BER | NJ | 07047 |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | | HOLLYWOO | FL | 33024 |
| Jack Simke | | 112 Newton Dr. | | | Burlingame | CA | 94010 |
| Jacqueline Hawkins Smith | | 16311 Waycreek Rd | | | Houston | TX | 77068 |
| Jacqueline K. Richmond | | 600 Water St Unit 5-2 | | | Washington | DC | 20024 |
| Jacqueline L. Washington | | 4919 West Blvd. | | | Los Angeles | CA | 90043 |
| Jacqueline L. Wingate & Glenn Wingate | Glenn Wingate | 5535 E. VA. Beach Blvd Apt 120 | | | Norfolk | VA | 23502 |
| JAMES AND BARBARA PRATT | | 1 CHERRY DR CT | UNITED ROOFING MARLIN A | | OCALA | FL | 34472 |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | | LAKE WYLI | SC | 29710 |
| JAMES ANDREW HINDS JR ATT AT LA | | 21515 HAWTHORNE BLVD STE 1 | | | TORRANCE | CA | 90503 |
| James C. Washington, Barbara J Washington | | 1589 Windsong Dr. | | | Tulare | CA | 93274 |
| James D. Watkins & Angela Watkins | | 291 State Route 2205 | | | Mayfield | KY | 42066 |
| JAMES DEVANE | | 344 CRESTSIDE DRIVE SOUTHE | | | CONCORD | NC | 28025 |
| James E Farmer & Lori R Farmer | | 1286 Macintosh Dr. | | | Falling Wate | WV | 25419 |
| JAMES FOX | | 620 E. FOX LANE | | | NEWCASTL | OK | 73065-0000 |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | | CAMBRIDGI | MA | 02141 |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | | VAIL | AZ | 85641-2436 |
| James Junge, Devin Ghequere & Lori Ghequere | | 404 Mormon Street | | | Folsom | CA | 95630 |
| James L. Ivy | | 4918 Buttercup Lane | | | Stockton | CA | 95212 |
| JAMES L. PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | | PERRIS | CA | 92571 |
| JAMES M. SULLIVAN | CANDICE E. SULLIVAN | 146 WEST HOBART | | | LIVINGSTO | NJ | 07039 |
| James M. Warren III | | 2212 SW Hawk View Road | | | Lees Summi | MO | 64082 |
| James O Mann | | 3663 Sabre Ave | | | Clovis | CA | 93612 |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | | CANTON | OH | 44718 |
| James R Horner vs Mortgage Electronic Registration Sys | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| James R Krzyskowski | | 36759 Greenbush Rc | | | Wayne | MI | 48184 |
| James W. Wolff, Jr. & Leona B. Wolff | | 8645 Delmonico Avenue | | | West Hills | CA | 91304 |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | | MOORES H | IN | 47032 |
| Jamie Harris McNerney | | PO Box 294 | | | Palm Beach | FL | 33480 |
| Jan B Ibrahim | | 22 Waltham Dr | | | Plainville | MA | 02762 |
| Jane F. Harvey | | 5428 Winning Spirit Ln. | | | Las Vegas | NV | 89113 |
| Janet Russell | | 4508 Rogers Rd | | | Chattanooga | TN | 37411 |
| Janet S. Jackson | | PO Box 73133 | | | San Clemen | CA | 92673 |
| Jason or Tracy Johnson | | 396 Goodview Dr. | | | Hedgesville | WV | 25427 |
| Jason R Purvis | | 4008 Linville Falls Lr | | | Monroe | NC | 28110 |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 48227 |
| Javier Perez Rodriguez | | 3351 SW 126th Ave | | | Beaverton | OR | 97005-1628 |
| Javier Salgado | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Blvd, Suite 20 | | | Deerfield Be | FL | 33442 |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | | JACKSON | MS | 39211 |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | | REVERE | MA | 02151 |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 |
| Jeannette Brown | | 5408 Tubman Dr. S. | | | Jacksonville | FL | 32219 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Jeffrey and Jessica Mason | Jeff Mason | 3110 W. Monroe Rd. | | | Spokane | WA | 99208 |
| Jeffrey Cohen | | 7914 Ridgeglen Circle West | | | Lakeland | FL | 33809 |
| Jeffrey Lowe & Nancy Lowe | | 457 Kottinger Drive | | | Pleasanton | CA | 94566 |
| Jeffrey Steven Ginn | | 1932 Nursery Road | | | Clearwater | FL | 33764 |
| Jeffrey Suckow and Virginija Suckow | | 21999 North Ray Road | | | Lodi | CA | 95242 |
| Jeffrey Vaughan | | 19803 Gulf Blvd, Unit 101 | | | Indian Shore | FL | 33785 |
| Jeffrey W Currier vs MERS Inc Homecomings Financial N | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Jennifer and Jeff Hunter | | 2518 Skyview Avenue | | | Feasterville- | PA | 19053 |
| Jennifer Jackson | | 6445 Rachellen | | | Hubbard | OH | 44425 |
| Jennifer Jennings | | 1448 11th | | | Wyandotte | MI | 48192 |
| Jerlean Nwokocha | | 8923 S. Aberdeen | | | Chicago | IL | 60620-3414 |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY ROAD | | | TURNER | MI | 48765 |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | | MEMPHIS | TN | 38120-8302 |
| Jesse & Sharri Komatz | | 75 Dr. Duggan Road | | | Bethel | NY | 12720 |
| Jesse Olivarez and Anna M. Hernandez | | 4121 Merlet Dr | | | Pearland | TX | 77584 |
| Jesus and Denise R Montoya | | 4655 W. Rio Bravo Drive | | | Fresno | CA | 93722 |
| Jhun Gorospe and Luciana Gorospe | | 1921 Campus Drive | | | Delano | CA | 93215 |
| Jo Anne Mills | | 4630 Bud Holmes Rd | | | Pinson | AL | 35126 |
| Joan E. Aders | | 1609 Read Mountain Rd | | | Roanoke | VA | 24019 |
| Joan Johnson | | 856 Boxwood Drive | | | South Bend | IN | 46614 |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | | BREWSTER | NY | 10509 |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | | FT LAUDER | FL | 33301 |
| Joanne Goolsby | | 17641 Wiltshire Blvd | | | Cathrup Villa | MI | 48076 |
| Joao Calixto Silva-Netto | | 380 Morningside Avenue | | | Fairview | NJ | 07022 |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1307 N ST | | | BAKERSFIE | CA | 93301-5525 |
| Jodi or Todd Schwarzenbach | | 2816 Yacolt Avenue | | | North Port | FL | 34286 |
| Joe Ray and Kimberly Daniel-Ray | | 6148 Fairgrove St | | | Kalamazoo | MI | 49009 |
| Joel M. Richardson | | 5700 Hemlock Rd | | | Galivants Fe | SC | 29544 |
| John & Janie Brzezinsk | | 18888 Bayberry Way | | | Northville | MI | 48168 |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 46813 |
| John Arvanitis | | 7753 Juan Way | | | Fair Oaks | CA | 95628 |
| John C. Rogers IV | | 7262 Stanford Ave. | | | La Mesa | CA | 91942 |
| JOHN D PARKER JR | | 22 SPARTA CT | | | HOPKINS | SC | 29061-8245 |
| John D. and Leni Sweeney | | P.O. Box 17387 | | | Reno | NV | 89511 |
| John Dennis Flynn and Patricia L. Flynn | | 10143 E. Topaz Drive | | | Scottsdale | AZ | 85258 |
| John E. Koerner | | P.O. Box 24 | | | Williston Par | NY | 11596 |
| John Hartnett | | PO Box 1058 | | | Elfers | FL | 34680 |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LANE | | | PLEASANT | NY | 12569 |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | | WILLIAMSV | NY | 14221 |
| John Koerner | | P.O. Box 24 | | | Williston Par | NY | 11596 |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | BOSTON | MA | 02108 |
| JOHN L GREEN ATT AT LAW | | 4888 LOOP CENTRAL DR STE 44 | | | HOUSTON | TX | 77081 |
| John Lawrence | | 3419 Shumard Ct | | | Spring | TX | 77388 |
| JOHN M BABBINGTON AND ASSOCIATES | | 19906 WOLF RD | | | MOKENA | IL | 60448 |
| John M Fahey & Heather J. | | 2816 Bernstein Dr | | | Modesto | CA | 95358 |
| JOHN M MANFREDI | | 2866 OTSEGO ST | | | WATERFORM | MI | 48328 |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | | SAPULPA | OK | 74067 |
| John M. Lynn and/or Jana C. Lynn | | 1529 S. Lewis Ave. | | | Tulsa | OK | 74104-4919 |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPE | | 2357 LAREDO RD | | | SACRAMEN | CA | 95825 |
| John R. Tramontano | | 16 Oakland Ave | | | Gilford | NH | 03249-7448 |
| John Rady | | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |
| John Rady, Assignee of Sergio and Elizabeth Garde | John Rady | 13276 Research Blvd, Ste 204 | | | Austin | TX | 78750 |
| John Rady, Assignee of Thomas and Jacinta Maldonado | John Rady | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |
| John Rady, Assignee of Travis and Sadrian Turner | John Rady | 13276 Research Blvd. Ste. 204 | | | Austin | TX | 78750 |
| John Romeyn | | 2914 OHenry Drive | | | Garland | TX | 75042 |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan B | CA | 90266 |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 |
| John W. Beavers and Annette Beavers | | 718 Jefferson Drive | | | Turnersville | NJ | 08012 |
| John Wolfe and Lori Wolfe | | 555 S. Center | | | Santaquin | UT | 84655-8162 |
| Johnetta Lynn Finley | | 434 W Home Ave | | | Flint | MI | 48505 |
| Johnmark Lim | | 20 Pine Street, Unit 1412 | | | New York | NY | 10005 |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60619-0000 |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | | ALLIANCE | NE | 69301-3560 |
| JOHNSON, FLORENCE | | 2127 DESOTO DR | FLORENCE WIGGINS | | LANSING | MI | 48911 |
| Jon P. Jessel | | 7716 St. Rt. 60 | | | Wakeman | OH | 44889 |
| Jonathan Dumont v Mortgage Electronic Registration Sys | | GEORGE E BABCOCK ATTORNE | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Jong C. Ahn | | 3648 Harris Ave NW | | | Canton | OH | 44708 |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | | HOBBSVILLE | NC | 27946 |
| Jorge A Portugues & Olga Portugues | | 824 NW 134 Ave | | | Miami | FL | 33182 |
| Jorge L Muskus and/or Ydamis Muskus | | 9481 Highland Oak Dr | Unit 1607 | | Tampa | FL | 33647 |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Avenue | | | Stockton | CA | 95209 |
| Jorge Ortega | | 1683 Via Carreta | | | San Lorenzo | CA | 94580 |
| Jose Barragan | | 9758 Natick Av. | | | North Hills | CA | 91343 |
| Jose Barrera | | 60-74 59th Road | | | Maspeth | NY | 11378 |
| Jose R. Garcia and Luzelba Garcia | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boule | | | Mission Hills | CA | 91345 |
| Jose R. Gonzalez | | 8709 SW 56th Avenue Road | | | Ocala | FL | 34476 |
| Jose Villicana | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 |
| Joseph & Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | | Tempe | AZ | 85282 |
| Joseph A. Lisa G. Braniff | | 169 Granville St | P.O. Box 36 | | Alexandria | OH | 43001 |
| Joseph Byerly | | 5386 Barnstormers Ave. | | | Colorado Sp | CO | 80911 |
| Joseph C Parker Jr J LaVerne Morris-Parker | | 5918 Lookout Mountain Drive | | | Austin | TX | 78731-3658 |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 |
| Joseph DiGiorno | | 437 Palmer Road | | | Yonkers | NY | 10701 |
| Joseph J. Cozzolino and/ or JO JO Asset. Mgmt LLC | Joseph J Cozzolino | PO Box 317 | | | Sweet Valley | PA | 18656 |
| Joseph L. Daniels | | 5810 Culler Court | | | Johns Creek | GA | 30005 |
| Joseph M. Waitekus & Marcia A. Waitekus | | 4 Comstock Way | | | South Walpole | MA | 02071 |
| Joseph Newsham | | 7248 Rutland Street | | | Philadelphia | PA | 19149 |
| Joseph Russell Irion | | 3525 Del Mar Heights Road #436 | | | San Diego | CA | 92130 |
| Josephine Frontaric | Michael Farina | 38-17 212th Street | | | Bayside | NY | 11361 |
| Joshua Bjorn | | 1605 Dynasty Dr | | | Moses Lake | WA | 98837 |
| Joshua Gillispie and Brenna Gillispie | | 19590 Serenity Ln | | | Bristol | VA | 24201 |
| Joyce M Landry v GMAC Mortgage MERS Homecomings | Joyce Landry | 16218 Corsair Rd | | | Houston | TX | 77053 |
| Joycelyn Crumpton | | 7940 Armstrong Ave | | | Kansas City | KS | 66112 |
| Juanita Ings & James Ings | | 1828 Dayton Ln. N. | | | Jacksonville | FL | 32218 |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | | METAIRIE | LA | 70005 |
| Julee M Jacks Loucks | | 10528 Weathersfield Way | | | Highlands R | CO | 80129 |
| Julie Skromme | | 1241 Amesti Road | | | Watsonville | CA | 95076 |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC | | LAW OFFICES OF GEORGE BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Julio Fonseca Lee Ann Fonseca vs GMAC MortgageLLC | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Julio M. Jorges | | 12673 Whitby St | | | Wellington | FL | 33414 |
| Julius R. Knox | | 5302 Village Trail | | | Austin | TX | 78744 |
| June and Donald Kinsella | | 4132 Maider Road | | | Clay | NY | 13041 |
| Justin Leerar | | 170 3rd Street SW | | | Britt | IA | 50423 |
| Kahlil J. McAlpin | Law Offices of Kahlil J. McAlpin | 8055 W. Manchester Avenue, Suite | | | Playa Del Re | CA | 90293 |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 |
| Karen A. Ledet | | 5011 Gopherglen Ct | | | Elk Grove | CA | 95758 |
| Karen Cole | Patricia Rodriguez, Esq No. 270639 | 739 E. Walnut Street, Ste 204 | | | Pasadena | CA | 99101 |
| Karen E. Milan | | 12 Lookout Circle | | | Concord | NH | 03303 |
| Karen Ewing | | 4797 Pine Ave | | | Fleming Isl | FL | 32003 |
| Karen Mobley Gunn Estate | | C/O 2095 Exeter Road, Suite 80 | | | Germantown | TN | 38138 |
| Karen Sholes-Johnson | | 2313 & 2315 Verbena Street | | | New Orleans | LA | 70122 |
| Katherine Twigg | | 346 Watkins Field Rd | | | Clayton | GA | 30525 |
| Kathleen & George Witkowski | | 8744 W. Jefferson St. | | | Peoria | AZ | 85345 |
| Kathleen A. Magor | William D. Davis | Davis & Associates | PO Box 1093 | | Dripping Spr | TX | 78620 |
| Kathy Hall | | 204 Spiers Ct | | | Richmond | VA | 23223 |
| Kathy Mullins | Kathy Mullins & Terry Mullins | 1334 Inlet Court | | | Amelia | OH | 45102 |
| Katreen Moorer | Katreen Moorer (Christene Moorer Estate) | 1470 NW 55 Street | | | Miami | FL | 33142 |
| Keith A. Thompson | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 |
| Keith and Karen Wright | | 10 Amberwood Lane | | | Littleton | CO | 80127 |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELIN | | WHITE PLAI | MD | 20695 |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC M | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Keith Knowlton | | 805 Hamilton Place Ct. | | | Winter Park | FL | 32789 |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | | PALO ALTO | CA | 94303 |
| KEITH SLIPPER | | PO BOX 60352 | | | PALO ALTO | CA | 94306 |
| Keith T. Sivertson | Michael D. Pogue | Lawson Laski Clark & Pogue, PLLC | Post Office Box 3310 | | Ketchum | ID | 83340 |
| Keith W. Hoyle | | 20623 Orange Poppy Dr. | | | Cypress | TX | 77433 |
| KENNEDY, JULIE L & KENNEDY, JOHN S | | 3859 W CHENANGO AVE | | | LITTLETON | CO | 80123-1642 |
| Kenneth and Kristi Walker | | 1401 Nettleton Drive | | | Desoto | TX | 75115 |
| KENNETH AND RHONDA KRAMP AND | | 11040 DOOGAN | QUALITY CRAFT INC | | WILLOW SPR | IL | 60480 |
| Kenneth John Malinowski | c/o Ken Malinowski | General Delivery | | | Riverside | CA | 92501 |
| Kenneth Russo Jr. and Rayietta Hill | Kenneth Russo Jr. | 12230 Hondero Ct. | | | Granada Hill | CA | 91344 |
| Kenneth Scott Cousens and Jerry Lee Berneathy | Kenneth Cousens | 27475 Ynez Rd. #438 | | | Temecula | CA | 92591 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Kenneth W Blecke | | 312 Byron Ave | | | Bloomingdale | IL | 60108 |
| Kerin L Aikens Anderia L. Aikens | | 23 Bacchus Lane | | | Columbia | MS | 39429 |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVENUE | | | CONGERS | NY | 10920 |
| Kevin and Josephine Heady | | 5533 Port Barrington Way | | | Las Vegas | NV | 89130 |
| Kevin C Gleason and Patricia E Gleasor | Kevin C Gleason Esq ATT at Law | 4121 N 31st Ave | | | Hollywood | FL | 33021 |
| Kevin C. Kovacs | | 1876 Highpoint Road | PO Box 413 | | Coopersburg | PA | 18036 |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | | BLACKFOOT | ID | 83221 |
| KEVIN M. PATTERSON | PATTI A. PATTERSON | 206 HUNTERS LN NE | | | ROCKFORD | MI | 49341-1354 |
| Kevin McNichols | | 15042 Longhorn Lr | | | Fontana | CA | 92336 |
| Kimberly Wilson | | 15530 Veronica Ave | | | Eastpointe | MI | 48021-2938 |
| Kraig Heiland | | 2030 Sleepy Hollow Rc | | | Escondido | CA | 92026 |
| Krista Dagmar Rector and Michael Clay Thompsor | | 147 Healdsburg Avenue | | | Cloverdale | CA | 95425 |
| Kristine Wilson | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Squ | West Tower, Suite 3900 | Philadelphia | PA | 19102 |
| Krystal Upshaw | | 28843 Ranchwood Drive | | | Southfield | MI | 48076 |
| KS Attorneys at Law | Tina El Fadel, Esq. | 4800 N Federal Hwy, Ste 100A | | | Boca Raton | FL | 33431 |
| KUSHMAN, DAVID | | 2245 SUNSET DR | KEVIN LYNCH | | REEDSBURG | WI | 53959 |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LANE | | | PEWAUKEE | WI | 53072 |
| Laforete H. Davis and Mr. Khalyn Davis | | 666 Paris Ave S. | | | St Petersbur | FL | 33701 |
| Lajuinia N. Watkis | | 208 Rio Verde Drive | | | Belleville | IL | 62221 |
| LANDRY, JOYCE | JOYCE M LANDRY V GMAC MRTG, MERS, HC | DON LEDBETTER, TRUSTEE & (J | 16218 Corsair Road | | Houston | TX | 77053 |
| LANTZ CLIFFORD LANTZ VS HOMECOMINGS FINANC | Eveland and Associates PLLC | 8833 S Redwood Road Suite C | | | West Jordan | UT | 84088 |
| LaQuinthia Colemar | | 19411 Rum River Ct | | | Katy | TX | 77449 |
| Larmond, Andre | | 148-77 Hook Creek Blvd | | | Rosedale | NY | 11422 |
| Larry Beard | | 1201 Spyglass Drive, Suite 100 | | | Austin | TX | 78746 |
| Larry Donnell Jones | | 3589 Bishops Gate Drive | | | Memphis | TN | 38115 |
| LaTika M. Dowe | | 31 6th Avenue | | | Carneys Poi | NJ | 08069 |
| Laura Panza | | 20 Fountayne Lane | | | Manalapan | NJ | 07726 |
| Laura W. Rosier | Edmond R Rosier | 4316 Crump Road | | | Tallahassee | FL | 32309 |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | | RALEIGH | NC | 27604-4245 |
| LAW OFFICE OF ALICE VACEK ARANDA | | 1031 N 48TH ST APT 109 | | | PHOENIX | AZ | 85008 |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave. | | | Frederick | MD | 21701 |
| Law Office of Scott L. Woodall | Dianna Swift VS GMAC Mortgage USA Corporat | 2340 Santa Rita Road, Suite 5 | | | Pleasanton | CA | 94566 |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN U | 1525 EAST 53RD STREET, SUITE | | | CHICAGO | IL | 60615 |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | DEUTSCHE BANK NATL TRUST CO VS KENNI | 475 Montauk Highway | | | West Islip | NY | 11795 |
| LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | GMAC MRTG,LLC VS MAUREEN EDWARDS D | J EDWARDS CAPITAL ONE BANK | CAPITAL INVESTMENTS INC | 475 MONTAUK HWY | WEST ISLIP | NY | 11795 |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | | ORANGE PA | FL | 32073 |
| LAW OFFICES OF DANIEL R BINA | | 1639 MAIN ST N STE 1 | | | PINE CITY | MN | 55063 |
| Law Offices of Feng Li & Associates | | 291 Broadway Suite 1501 | | | New York | NY | 10007 |
| LAW OFFICES OF GEORGE BABCOCK | MARIE DUMORNE ARMAND VS HOMECOMIN | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | CARLOS BAPTISTA V MRTG ELECTRONIC RE | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | CASIMIR KOLASKI III GMAC MORTGAGE, LLC | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | CATHERINE A. MIOZZI V. MORTGAGE ELECT | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DANIEL A MUSCATELLI VS GMAC MORTGAG | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DAVID LEHOULLIER, CAROLE A LEHOULLIER | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DONALD R KINDER & PATRICIA L KINDER VS | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | DONNA OHERN VS. MORTGAGE ELECTRONI | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | HOUR M. HOEUY V. GMAC MORTGAGE CORI | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JAMES R. HORNER VS. MORTGAGE ELECTR | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JEFFREY W. CURRIER VS MERS, INC., HOME | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | JULIO FONSECA, LEE ANN FONSECA VS GM | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | LLOYD A OGILVIE & LYNDA M OGILVIE V MR | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | ROBERT M SAURO II VS MRTG ELECTRONIC | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF GEORGE E BABCOCK | THAIS D LANNING AKA THAIS L HARNETT AK | 574 Central Avenue | | | Pawtucket | RI | 02861 |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | | CLAREMON | NH | 03743 |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | | SAN FRANC | CA | 94114 |
| LAWRENCE J MICHALCZYK | LOUISE W MICHALCZYK | 2024 TYLER LANE | | | LOUISVILLE | KY | 40205 |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL L | RAYMOND WM FULLERTON ATTORNEY AT L | 401 COLUMBUS AVE | | | FREDERICK | MD | 21701 |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | | FORT WAYN | IN | 46809 |
| Lee Ingley | | 28712 West Highland Ct | | | Castaic | CA | 91384 |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDA | | CROSS | SC | 29436 |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Cerros Place | | | Walnut Cree | CA | 94598 |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | | SEATTLE | WA | 98102 |
| Leonel P. Daveisa | | 31 Ellsworth Ave | | | Brockton | MA | 02301 |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401-2210 |
| Leslie S.S. Lai | | 95-1005 Kailewa St | | | Mililani | HI | 96789 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YO | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an In | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Levon Brewer | | 3451 Hammond Ave | | | Waterloo | IA | 50702 |
| Lila L. Scherl | c/o David Scherl | 4 Pump Lane | | | Ridgefield | CT | 06877 |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 |
| Lilia Medrano | | 2402 Ave A Terrace N.W. | | | Winter Haven | FL | 33880 |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 |
| Linda A. Clark | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Linda and Dwayne Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 |
| Linda Faye Ray (Nicholson | | 4023 E. 123 Terrace | | | Grandview | MO | 64030 |
| Linda Gibson | | 536 W. 61 PL | | | Chicago | IL | 60621 |
| Linda Grant | | 4437 Flint Oak Drive | | | Belton | TX | 76513 |
| Linda M Sueta | | 10269 Cedar Cove Ln | | | Clarkston | MI | 48348 |
| Linda M. Powers aka Linda Marie Mitchel | c/o Jina A. Nam, Esq. | Law Offices of Jina A. Nam & Asso | 18000 Studebaker Road, Suite | | Cerritos | CA | 90703 |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 |
| Linda Rouleau and Renee Bakarian | | 1500 Bay Rd, #438 | | | Miami Beach | FL | 33139 |
| Linda Salisbury | | 5330 Goshen Rd | Lot 147 | | Ft Wayne | IN | 46818 |
| Lisa Audesse | | 210 #28 Washington Street | | | Peabody | MA | 01960 |
| Lisa M. Waring | | 1059 East 225th Street | | | Bronx | NY | 10466 |
| Lisa M. Wischler | | 5438 Crestview Heights Dr | | | Bettendorf | IA | 52722 |
| Lloyd A Ogilvie and Lynda M Ogilvie v Mortgage Electron | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| Lloyd Phipps | | 3316 Dauterive | | | Chalmette | LA | 70043 |
| Lois Baker | | 330 Daylilly Way | | | Middletown | DE | 19709 |
| Lois M. Bankhead | | 926 West 540 South | | | Tooele | UT | 84074 |
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKER | 12705-07 Locke Avenue | | | Cleveland | OH | 44108 |
| Lonnie Woods | | P.O. Box 349 | | | Bronx | NY | 10475 |
| Loren L. Cabrera | | 1584 Honeysuckle Lane | | | San Diego | CA | 92114 |
| Loretta A. Morello | | 16 Pennsylvania Ave | | | Stratford | NJ | 08084 |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 |
| Lori A Wigod | | 1735 N. Paulina #601 | | | Chicago | IL | 60622 |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | | WEST ORAN | NJ | 07052 |
| Lorraine Lollino | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 |
| LOUIS, KAREN T | | PO BOX 603 | | | FLORISSAN | MO | 63032 |
| Louise M. Webb | | 6788 South 1300 East | | | Cottonwood | UT | 84121 |
| Lovena Miller | | 15754 Lomita Springs Dr | | | San Antonio | TX | 78247-5578 |
| Lucia Munoz | | 325 South Stiles Street | | | Linden | NJ | 07036 |
| Lucille & Leonard Fishburr | | 326 E. 7th St | | | Mt Carmel | PA | 17851 |
| Lucille Hudson | | 1836 Penfield St | | | Philadelphia | PA | 19126 |
| Lucious Hughes | | PO Box 41255 | | | Los Angeles | CA | 90041 |
| LUCKIE, WENDY A | | 125 BAXTER DR APT GT1 | | | ATHENS | GA | 30606-3761 |
| Lue H Tozer | | 18105 Glover Ct | | | Accokeek | MD | 20607-3223 |
| Lureather C. Rouse | | 13106 Beachwood Ave. | | | Cleveland | OH | 44105 |
| Lynda Diane Olsen | | 137 Lake Shore Drive | | | Newnan | GA | 30265 |
| Lynda Withell | | 36120 Pourroy Rd | | | Winchester | CA | 92596 |
| Lynn C. Green and James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 |
| Lynn M. Gee | | 6428 44 Ave. N. | | | St. Petersbu | FL | 33709 |
| Lynn Marcam | | 144 N Maple | | | Mesa | AZ | 85205 |
| M. Lewis Kennedy, Jr. | Attn Jason L. Yearout | Yearout & Traylor, PC | 3300 Cahaba Road, Suite 300 | | Birmingham | AL | 35223 |
| Mable Louise Reynolds | c/o Pakis Giotes Page & Burleson | P.O. Box 58 | | | Waco | TX | 76703-0058 |
| Madison F. Richardson, MD | | 8500 Wilshire Blvd #908 | | | Beverly Hills | CA | 90211 |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 |
| Malini Nanda Raswant | | 8503 Capo Ct | | | Vienna | VA | 22182 |
| MARC AND STEPHANIE CAMPBELL | | 815 CAMPBELL LN | AND JAMES CAMPBELL CON | | ATHENS | GA | 30606 |
| Marc R Beaudoin vs Mortgage Electronic Registration Sy | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | | Lawrencevill | GA | 30046 |
| Maree Jacks - Diegel | | 6900 N. Grant Ranch Blvd. | | | Littleton | CO | 80123 |
| Margaret & Francisco Flores | | 7165 Rutland Ave | | | Riverside | CA | 92503 |
| Margaret Ardoin | | 5402 Milant St | | | Houston | TX | 77021 |
| Margaret Gauthier | | 5862 Oleander Dr | | | Newark | CA | 94560 |
| Margaret McGill | | 3498 East Superior Road | | | San Tan Vall | AZ | 85143-5957 |
| Maria Calderon | | 20221 Gilmore St. | | | Winnetka | CA | 91306 |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 |
| Maria Lubczanska | | 6720 NW 9th Street | | | Margate | FL | 33063 |
| Maria Trinidad Alcala | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 |
| Mariano X. Solorzano & Jeanny L. Solorzano | | 2817 West Orange Avenue | | | Anaheim | CA | 92804 |
| Marie Dumorne Armand vs Homecomings Financial Netw | | LAW OFFICES OF GEORGE BA | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| Marie Nicole Jeudy | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Su | | | Deerfield Be | FL | 33442 |
| Marie S. McKenzie and Warren McKenzie | The Law Office of Brett A. Mearkle, P.A. | 8777 San Jose Boulevard, Suite 80 | | | Jacksonville | FL | 32217 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| MARILYN W FORD | | 1090 BLVD RD | | | SUMTER | SC | 29153 |
| Mario Garcia & Yolanda Garcia | | 2001 Arnold Ave | | | Costa Mesa | CA | 92627 |
| Marion L. Jenkins and Sharon B. Jenkins | Larren M. Nashelsky | 1290 Avenue of the Americas | | | New York | NY | 10104 |
| Marisela Sandoval | | 111 Holly St | | | Denver | CO | 80220 |
| Marisela Sandoval | | 270 Magnolia St | | | Denver | CO | 80220 |
| Mark & Debbie Gilmore | | 8748 Golden Lane | | | Desoto | KS | 66018 |
| MARK B REPLOGLE ATT AT LAW | | PO BOX 7958 | | | APACHE JU | AZ | 85178 |
| Mark E. Keller | | PO Box 36 | | | Applegate | CA | 95703 |
| Mark James Keough and Mahin Keough 1998 Family De| Mark J. and Mahin Keough, Trustees | 174 La Verne Ave. | | | Long Beach | CA | 90803 |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr | Unit 324 | | San Diego | CA | 92117 |
| Mark Ostreicher and Lynn M Ostreicher | Mark Ostreicher | 26803 N. 78th Avenue | | | Peoria | AZ | 85383 |
| Markus L Liles | | PO Box 313 | | | Lilesville | NC | 28091 |
| Marlo Lawrence | c/o Underwood & Riemer, PC | P.O. Box 1206 | | | Mobile | AL | 36652 |
| Marlu Oliphant West | | 61-529 Kamehameha Highway | | | Haleiwa | HI | 96712 |
| Marnell Reed | | 4583 W Spencer Place | | | Milwaukee | WI | 53216 |
| Martha G Lindelow | | 68 River Drive | | | Ormond Bea | FL | 32176 |
| Martha R Petty and David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 |
| Martha R. Perez | | 464 S. East Ave | | | Aurora | IL | 60505 |
| Martha Vielma and Angelo Vivanco | C/O NICK PACHECO LAW GROUP, APC | 15501 SAN FERNANDO MISSION | | | MISSION HI | CA | 91345 |
| Martin Callahan Deborah Callahan | | 85 Del Ray | | | Lander | WY | 82520 |
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE| 6605 Uptown Blvd. NE Ste. 280 | | | Albuquerque | NM | 87110-4212 |
| Martinica Fortaleza Caniadidc | | 74-5096 Hooloa Street | | | Kailua-Kona | HI | 96740 |
| Marvin Fight | | 14309 Richmond Ave | | | Grandview | MO | 64030 |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | | St. Louis | MO | 63121-5636 |
| Mary E. Stevens and Mark E. Stevens | | 955 Clover Lane | | | Pueblo | CO | 81006 |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A | P.O. Box 130 | | | Middleburg | FL | 32050 |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls Street | | | Donaldsonvi | LA | 70346 |
| Mary Lentrelle Williams | | 12222 Village Drive | | | Walker | LA | 70785 |
| Mary Luz-Johnser | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 |
| Mary Murphy | | 6622 Estate View Drive South | | | Blacklick | OH | 43004 |
| Mary R. Biancavilla | | 341 Oak Dr | | | New Cumbe | PA | 17070 |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave | Suite 201A | | Naperville | IL | 60563 |
| Maryanne Bernardc | | 47 Naugatuck St | | | East Haven | CT | 06512 |
| Matthew and Josephine Carrol | | 976 Gardenia Ct | | | San Marcos | CA | 92078 |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | | ST PETERS | FL | 33705 |
| MATTHEW J DAHL AND JANNA DAHL - HUSBAND & W| MATTHEW J DAHL | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 |
| Maureen E. Ray | | 521 Pigeon Forge Rd | | | Pflugerville | TX | 78660 |
| Maurice C Patton & Daneen D Pattor | | 526 Safari Circle | | | Stone Moun | GA | 30083 |
| Mauricio Maduenc | | PO Box 1144 | | | Empire | CA | 95319 |
| Mauro Martins | | 31 Camp Street | | | Newark | NJ | 07102 |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Road | | | Lihue | HI | 96766 |
| Mayomy Hernandez Abreu | | 1044 SW 124th Court | | | Miami | FL | 33184 |
| MCCARTY, DAVID C | | 11827 SNAPDRAGON RD | | | TAMPA | FL | 33635-6223 |
| Melanie Eber | | 1099 - Q West 133 Way | | | Westminster | CO | 80234 |
| Melody Morar | | 179 Emerald Ridge | | | Santa Rosa | FL | 32459 |
| Melton J Liles | | PO Box 313 | | | Lilesville | NC | 28091 |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND C | | SUFFOLK | VA | 23435 |
| Mercedes H Capoule | | 435 Turquoise Dr | | | Hercules | CA | 94547 |
| MERLYN H WEBSTER AND | LINDA J WEBSTER | 5200 SW JOSHUA ST | | | TUALATIN | OR | 97062 |
| Merrilyn J. Fooshee | | 2902 Airport Rd. #127 | | | Colorado Sp | CO | 80910 |
| Meung Ae Yi | | 3435 Wilshire Blvd #1840 | | | Los Angeles | CA | 90010 |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STO| 21 Kent Street | | | Smithtown | NY | 11787 |
| Michael & Melissa Ellis | | 10232 N. 45th Ave | | | Glendale | AZ | 85302 |
| Michael and Juli Muzelak | | 8184 Shady Grove Road | | | Jacksonville | FL | 32256 |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | | BLUE ISLAN | IL | 60406 |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | | NEWARK | NY | 14513 |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | | St. Peters | MO | 63376 |
| Michael D Wittig | | 5617 S Shepherd Rd | | | Shepherd | MI | 48883-9333 |
| Michael D. Jusu | | 1140 Sunray Court | | | Jacksonville | FL | 32218 |
| Michael E Rohler | | 1041 N Jackson St | | | Andrews | IN | 46702 |
| Michael Harris | Matthew D Weidner | 1229 Central Ave | | | St Petersbur | FL | 33705 |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC F| | Law Offices of Victor Hobbs | 15039 Costa Mesa Drive | | La Mirada | CA | 90638 |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | | CAPE MAY | NJ | 08210 |
| MICHAEL N KURBS AND | BAKER RESTORATION SVCS LLC & DALTON | 1001 TURTLE CREEK CC CT | | | NORMAL | IL | 61761-5298 |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | | BROOKLYN | NY | 11230-1806 |
| Michael Thomas Krikorian | | 2751 Crystal Springs Rd | | | Camino | CA | 95709 |
| Michael Tookmanian | | 16 Wingate Court | | | Blue Bell | PA | 19422-2526 |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | Sandy | UT | 84094 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | | MESA | AZ | 85204 |
| Mike Stilp & Julie Flach-Stilp | | 320 Prospect Ave. | | | Hartland | WI | 53029 |
| Mike Varciag | | 11832 South Circle Drive | | | Whittier | CA | 90601 |
| Millicent Steele | | P.O. Box 51216 | | | Durham | NC | 27717 |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | | Vanceburg | KY | 41179 |
| Mitchell H Nappier | | 3788 Benjamin Rd | | | Johns Island | SC | 29455 |
| Moises Gelista | | 78 Chester Ave, Unit 1 | | | Chelsea | MA | 02150 |
| Mona Neese | | 1209 Wildwood Rd | | | Byram | MS | 39272 |
| Monica Anthony | | 5095 Longbow Drive | | | Klin | MI | 39556 |
| Montez Timoteo & Filiki Timoteo | | 760 E Ft. Pierce Dr. N | | | St. George | UT | 84790 |
| Mountain State Justice Inc on behalf of Maryann Smith | Maryan Smith vs GMAC Mortgage, LLC and the | 1031 Quarrier Street, Suite 200 | | | Charleston | WV | 25301 |
| Mr. & Mrs. Xavier & Susie Gonzalez Jr. | | 11346 Mentmore | | | Helotes | TX | 78023 |
| Mr. and Mrs. Norbert Bartosz | | 208 Sanford Ave | | | Catonsville | MD | 21228-5149 |
| Mrs. Tomekia Moore Rouse | | 73 Apollo Dr | | | Hampton | VA | 23669-2005 |
| Nadege Sully | | 180 Linden Avenue | | | Malden | MA | 02148 |
| Nadine Cruz | | 4315 Prelude Pass | | | Elmendorf | TX | 78112 |
| Nancee Mertens | | 215 E. 2nd Street | | | Cloverdale | CA | 95425 |
| Nancy A. Kisting | | PO Box 127 | | | Waunakee | WI | 53597-0127 |
| Nancy Jane Garcia | | 43732 Rembrandt St | | | Lancaster | CA | 93535 |
| Nancy Lasselle | | 2033 N. 72nd Ct | | | Elmwood Pa | IL | 60707 |
| Nancy N. Matney | | 1958 Horlbeck St | | | Florence | SC | 29505 |
| Naomi & Irad Helligar | | 2361 N Smith St | | | Kissimmee | FL | 34744 |
| Natale B Kljunich and Kathy Kljunich | | 30-42 81st St 1st Floor | | | East Elmhurst | NY | 11370 |
| Natalie Francois | GMAC Mortgage, LLC vs Natalie Francois, CFS | 981 Alhambra Rd | | | Baldwin | NY | 11510 |
| Nelson Alejandro | | 19803 Gulf Blvd, Unit 101 | | | Indian Shore | FL | 33785 |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN | | COLUMBUS | OH | 43224 |
| NEWSOME, BERNARD | | 3015 OAK DR | | | NORRISTOV | PA | 19401-1542 |
| Nguyet M. Peterson | | 2541 Cobble Hill Court - Unit L | | | Woodbury | MN | 55125 |
| NICOLE FOX AND NICOLE LEVELL | | 8116 MAHOGANY LN | | | LITHONIA | GA | 30058 |
| Nicole Pearson | | 18302 Sunderland St | | | Detroit | MI | 48219 |
| Noeida G. Ricks | | 1901 Tiffany Dr | | | La Place | LA | 70068 |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUD | FL | 33334 |
| Norman Bradford vs HSBC Mortgage Corp Residential Fi | | The Law Offices of Gregory Bryl | 1629 K St NW Suite 300 | | Washington | DC | 20006 |
| Octavio Corona and Angelina Corona | | 630 W. Gardena Blvd | | | Gardena | CA | 90247 |
| Olga Ortiz | | 2727 Wagner Heights Rd | | | Stockton | CA | 95209-1794 |
| Olivia Awadalla | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| Ollie McAllister | | 22 Cambre Circle | | | Hot Springs | AR | 71909 |
| Olof Christian Ferm | | 11 Poplar Drive | | | Raymond | NH | 03077 |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | | MAHWAH | NJ | 07430-2263 |
| Oscar Sanchez | | 6748 S. Kolin Ave | | | Chicago | IL | 60629 |
| Owmwatie Chowdhury | The Law Offices of Julio C. Marrero & Associates | 3850 Bird Road, Penthouse One | | | Coral Gables | FL | 33146 |
| Pamela K Ludwig | | 493 E Coachwhip Ct | | | San Tan Val | AZ | 85140 |
| Pamela Nelson Foster, Melvin V Foster | | 800 High St Apt 112 | | | Palo Alto | CA | 94301 |
| Pamela R. Woodlief-Mccullough | | 1021 E. Fairview Blvd | | | Inglewood | CA | 90302 |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 |
| Pamela Z. Hill | | P.O. Box 665 | | | Coupeville | WA | 98239 |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | | JOPLIN | MO | 64801 |
| PATRICIA A JONES | | 3183 SOUTH EAST 23RD STREET | | | GRESHAM | OR | 97080 |
| Patricia A Senate | | 17929 Emelita St | | | Encino | CA | 91316 |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 |
| PATRICIA RICHARDSON AND HARRY LUCIEN | | 11100 WOODVINE LN | | | NEW ORLEA | LA | 70128 |
| Patricia Webber - Scott | | 2005 Elizabeth Ave | | | Shelby | NC | 28150 |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | FENTON | MI | 48430-8358 |
| Patti Lane Steen | | 9200 East Bridge Drive | | | Germantown | TN | 38139 |
| Patty Cunningham | | 7224 Bernard Avenue | | | Cincinnati | OH | 45231 |
| Paul Anthony Corrado | | 8018 Quartz Ave | | | Winnetka | CA | 91306 |
| Paul C Mathis & Ruthie J Mathis | | 17320 W 13 Mile Rd | | | Franklin | MI | 48025 |
| Paul Charles Bird Sr. | | 3416 Hopkins Ave | | | Halethorpe | MD | 21227 |
| Paul D. Rachina | | 121 Vine Street, Suite 2207 | | | Seattle | WA | 98121 |
| Paul Jamrog v Mortgage Electronic Registration Systems | | GEORGE E BABCOCK ATTORNE | 574 CENTRAL AVE | | PAWTUCKE | RI | 02861 |
| Paul W. Nichols and Sherri F. Blasengym | | 2637 Cypress Ave | | | Stockton | CA | 95207 |
| Pauline & David Newberry | | 1123 South Homewood Ave | | | Springfield | MO | 65802 |
| Peatron Cummings | | 3171 Emerald Street | | | Memphis | TN | 38115 |
| Pedro Diaz | | 2839 Cleveland Street | | | Hollywood | FL | 33020 |
| Pedro H Gonzalez | | 3108 East 16th Street | | | National City | CA | 91950 |
| PEREZ, MELISSA | RIES CONSTRUCTION | 1900 N BAYSHORE DR APT 2012 | | | MIAMI | FL | 33132-3010 |
| Peter B Plotts and Cynthia A. Plotts | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Peter Candito | | 1078 Lowden Ave | | | Union | NJ | 07083 |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP | 2262 TUCKER | | | TROY | MI | 48085 |
| Peter Krol | | 3824 Maple Ave | | | Northbrook | IL | 60062 |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | | NASHUA | NH | 03060 |
| Pharoah O. Turner | | 1300 N. Astor St. 17C | | | Chicago | IL | 60610 |
| POSEY JANET M V COMMUNITY HOME MORTGAGE | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| Prell Madlock | | 270 Clarendon Lane | | | Bolingbrook | IL | 60440 |
| Princess Dixon | | 1299 Knotts St | | | East Point | GA | 30344 |
| Priscillia George | | 720 Brentwinds Lane #304 | | | Spring Lake | NC | 28390 |
| Pritchard, Lynwood | | 4212 37th Street | | | Meridian | MS | 39305-3027 |
| PULIS, AL | | PO BOX 5 | | | BRANSON | MO | 65615-0005 |
| R.B. Denley | | 7715 FAIRMEADOWS LANE | | | LOUISVILLE | KY | 40222 |
| Rafael Rivas & Maria G. Rivas | | 259 E. Oakridge St | | | Ferndale | MI | 48220 |
| Rafik Y Kamell vs GMAC Mortgage LLC and Does 1 throu | | Law Offices of Rafik Y Kamell | 800 S Beach Blvd F | | LaHabra | CA | 90631 |
| Ralph Mikels, Jr. | | 227 Humphrey Dr. | | | Seymour | TN | 37865 |
| Ralph Sletager v GMAC Mortgage LLC a Delaware LLC | C/O FINNEY FINNEY and FINNEY | OLD POWER HOUSE BUILDING 1 | | | SANDPOINT | ID | 83864 |
| Ramia Sabherwal & Donald T.H. Smith | c/o Joseph La Costa, Attorney | 7840 Mission Center Court, Ste. 10 | | | San Diego | CA | 92108 |
| Ramiro Nafarrate | | 8836 Spring Canyon Dr | | | Spring Valley | CA | 91977 |
| RANDAL QUINTANA COCKETT | | PO BOX 5638 | | | HILO | HI | 96720 |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 |
| Raymond & Yvette Stringer | | 2315 Amsterdam Circle | | | Montgomery | IL | 60538-6013 |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DRIVE | | VISTA | CA | 92083 |
| Rebecca Boyd | | 114 Brentwood Dr | | | Greenwood | SC | 29646 |
| REBECCA V LINCOLN | | 26480 IRVING ROAD | | | FRANKLIN | MI | 48025 |
| REILLY TCIF REO 2 LLC v JAMES REILLY PEOPLE OF | | Law Offices of Avrum J Rosen | 38 New St | | Huntington | NY | 11743 |
| Reinaldo S Camilo et al VS MERS Inc GMAC Mortgage L | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Rekyll Barrett | | 580 Peppergrass Run | | | Royal Palm I | FL | 33411 |
| Reno A. Davis | | 46351 State Route 14 | | | Columbiana | OH | 44408 |
| Resty P. Sanchez and Maria Cristina L. Sanchez | | 19709 Gridley Road | | | Cerritos | CA | 90703 |
| Revamae S Lannaman | | 125 Evergreen Drive | | | Lake Park | FL | 33403-3525 |
| Reynaldo Culi & Maria B. Cul | | 8061 Madia Circle | | | La Palma | CA | 90623 |
| Richard A. Fordyce Estate | Charles W. McKeller | 26 East Main Street | | | Brevard | NC | 28712 |
| Richard A. Muller - Margaita M. Vazquez | | 1540 Ridgdill Rd | | | Clewiston | FL | 33440 |
| Richard A. Roman | | 4011 Santa Anita | | | El Paso | TX | 79902 |
| Richard D Rode | | 238 Westcott | | | Houston | TX | 77007 |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 |
| Richard H. Hood and Dolores S. Hood | Grady L. Roberts, Jr | 409 S. Walnut St | PO Box AA | | Pearsall | TX | 78061 |
| Richard J. & Elizabeth M. Lobdel | | 1500 Shoecraft Rd | | | Penfield | NY | 14526 |
| Richard J. Zalac | c/o Kovac and Jones | 2050 112th Avenue NE Suite 230 | | | Bellevue | WA | 98004-0249 |
| Richard K. Noah / Betty R. Noah | Richard K. Noah | 1335 Ryegate Dr. | | | Pleasant Ga | NC | 27313 |
| Richard Nerod / Po Nerod | | 25 LaValley Drive | | | Manalapan | NJ | 07726 |
| RICHARD ROWBACK AND PEGASUS | GATE CONSTRUCTION SERVICES LLC | 1814 FM 1462 | | | ROSHARON | TX | 77583 |
| Rick Greer | | 1010 Northwest 4th Avenue | | | Camas | WA | 98607 |
| Ricky Allen VanDyke | | 407 XY Ave Lot # 6 | | | Vicksburg | MI | 49097 |
| Robert & Lola McCracken | | 12485 Holbrook Drive | | | Jacksonville | FL | 32225 |
| Robert A. Black | | P.O. Box 901022 | | | Portland | OR | 97290 |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway P | NY | 11697 |
| Robert A. Nolin | | 24 Barney Ave | | | Rehoboth | MA | 02769 |
| Robert Alan Egan v Deutsche Bank National Trust Comp | | 5425 S KING ST | | | LITTLETON | CO | 80123 |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | | WHITMORE | MI | 48189 |
| Robert and Beth A. Stiglianc | | 516 Grove St. | | | Hermitage | PA | 16148 |
| Robert and Jurell Mitchel | | 412 Clemson Ave | | | Chesapeake | VA | 23324 |
| Robert Bejarin | | 2057 Heather Creek Ct. | | | Tracy | CA | 95377-0207 |
| ROBERT BELPEDIO | DEBORAH BELPEDIO | 23 DEER RUN COURT | | | EAST BRUN | NJ | 08816 |
| Robert D. House | | 2525 Banegher Way | | | Duluth | GA | 30097 |
| Robert E. Hall | | 1726 W 9th Street | | | Upland | CA | 91786 |
| ROBERT F. SAYRE | NANCY E. SAYRE | 570 ELIZABETH AVENUE | | | SOMERSET | NJ | 08873 |
| ROBERT FISCHER AND MARY FRANCE | | 1409 NUGGET CREEK DR | COVER ALL AWNING UPHOL | | LAS VEGAS | NV | 89108 |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton | FL | 32548 |
| Robert H. and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee | WI | 53051 |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | Bakersfield | CA | 93312 |
| Robert Janisse & Laura Vineyard | | 4446 E. Savannah Circle | | | Flagstaff | AZ | 86004 |
| Robert L. Sherman | | PO Box 451 | | | Genoa | NV | 89411 |
| Robert M Sauro II vs Mortgage Electronic Registration Sy | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Robert R. & Evangelina Carrillo | | PO Box 1179 | | | Mesilla Park | NM | 88047 |
| Robert Sliwka | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 |
| ROBERT SONNES | | 406 C SE 131ST AVE SUITE 305 | | | VANCOUVE | WA | 98683 |
| Robert Sumner | c/o Chris Wood | 1303 N. Western | | | Oklahoma C | OK | 73106 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Robert Y Borman | | 412 S. St Bernard Dr | | | De Pere | WI | 54115 |
| Roberto Carlos Munive & Kathleen Munive | Rachael Hammer | 7700 Leesburg Pike, Suite #312 | | | Falls Church | VA | 22043 |
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | | ENCINO | CA | 91436 |
| Robin L. Kochel | | 1440 Red Hill Road | | | Elverson | PA | 19520 |
| Rodney Boone | | 7518 W. Ave A | | | Lancaster | CA | 93536 |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90260 |
| Roger Lee Cozort Sr. | | 1173 Rockhouse Road | | | Lester | WV | 25865 |
| Roger M Lauersdorf, Tina M. Trybula | | 4929 Pickard Ave | | | Abbotsford | WI | 54405-9618 |
| Roman and Gail Kochansk | Holler Law Firm, LLC | 9 Research Drive, Suite 2 | | | Milford | CT | 06460 |
| ROMERO, ROBERT R & ROMERO, ADELA L | Adela L. Romero | 8025 N.W. 95 Lane | | | Tamarac | FL | 33321 |
| RONALD D KAISEN | | 84 IRISH MEETINGHOUSE RD | | | PERKASIE | PA | 18944 |
| Ronald Glen Dyer | | 1815 Garfield Ave. | | | Terre Haute | IN | 47804 |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | | CLOVIS | CA | 93611 |
| Ronald K. Griffin | | 1412 Old Harrods Creek Rd | | | Louisville | KY | 40223 |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | | SAN MATEO | CA | 94403-1044 |
| Ronney Charles Schaffer and Karen Lynn Schaffe | | 17905 Mundare Ave. | | | Artesia | CA | 90701-3934 |
| Ronnie W. Franklin | | 12862 Timber Ridge Dr | | | Fort Myers | FL | 33913-8616 |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | | EUGENE | OR | 97404 |
| Rosa Isela Miranda | | 3629 Blue Palm Pl | | | El Paso | TX | 79936 |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | | Oklahoma City | OK | 73159 |
| Rosalie Brewer ( Power of Attorney - David J. Nicholas on | | Box 536 | 10860 Belvedere Ave | | Green Mt. Falls | CO | 80819 |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVNY | NY | 13776 |
| ROSE LOIKITZ | | 98 WHALEPOND ROAD | | | OCEAN TOWNNJ | NJ | 07755 |
| Rosemary Petit-Papa | Trent Kenneth | 831 East Oakland Park Blvd | | | Fort Lauderd | FL | 33334 |
| Ross and Eleanor Clark | | 37 Laurel St | | | Melrose | MA | 02176 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie T | Attn Daniel J. Flanigan, Esq | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie T | Attn Daniel J Flanigan, Esq. | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie T | Attn Daniel J. Flanigan, Esq | Polsinelli Shughart PC | 805 Third Avenu, Suite 2020 | | New York | NY | 10022 |
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY | 18514 MYRTLEWOOD DR | | | HUDSON | FL | 34667-5748 |
| Roy A. Lee | | P.O Box 370587 | | | Decatur | GA | 30037-0587 |
| ROY FAZALARE | | 711 CALLE AMAPOLA | | | THOUSAND | CA | 91360 |
| Ruben Rosado | | 1448 McCrea Place | | | Plainfield | NJ | 07060 |
| Ruby D. Green/Wilson | | 1240 E. Madison St | | | South Bend | IN | 46617 |
| Ruby Green/Wilson | | 1240 E Madison St | | | South Bend | IN | 46617 |
| Ruby Wilson | | 1240 E. Madison St | | | South Bent | IN | 46617 |
| Rufus W. Wimberly | | 9712 Golf Course Rd | | | Albuquerque | NM | 87114 |
| Russ Durr aka Russell W. Durr and Laura Durr aka Laura | | 4214 W 21st st | | | Cleveland | OH | 44109-3436 |
| Ryan Murray | | 4106 Skylane Drive | | | Beach City | TX | 77523 |
| Ryan T. Zohner | Lou Gehrig Harris, PC | 6790 South 1300 East | | | Cottonwood | UT | 84121 |
| Saeed & Tayebeh Shafa | | 27 Portsmouth Dr. | | | Novato | CA | 94949 |
| Sally Apsey | | 5010 White Water Dr | | | Norcross | CA | 30092 |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | | SAN FRANC | CA | 94112 |
| Samantha Dulaney | | 163 Saint Nicholas Ave #2A | | | New York | NY | 10026 |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | | GULFPORT | MS | 39501-2763 |
| Samuel & Phyllis Erebon | | 29309 Willowick Court | | | Southfield | MI | 48076 |
| Samuel J. Reyes & Gloria A. Reyes | | P.O. Box 5089 | | | Napa | CA | 94581 |
| SARAH MOORE | | 32 BRADFORD COURT | UNIT/APT 20 | | DEARBORN | MI | 48126 |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 |
| Scott Alan Weible, P.L.L.C | The Haymarket Professional Building | 14540 John Marshall Highway, Suit | | | Gainesville | VA | 20155-1693 |
| Scott Anthony Haase | | 8 Marveline Dr. | | | Saint Charles | MO | 63304 |
| Scott F Schoenberger | | 9625 E Escalante Rd | | | Tucson | AZ | 85730 |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | | HOUSTON | TX | 77077 |
| SEAN A THOMAS | | 309 WEST 24TH STREET | | | OAK GROVE | MO | 64075 |
| Sean Davis | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 |
| Serena King | | PO Box 77557 | | | Jacksonville | FL | 32226 |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 |
| Seth Mahler | | 240 E. Illinois St Apt 1311 | | | Chicago | IL | 60611 |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | | ABINGDON | MD | 21009 |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | | CLERMONT | FL | 34714-4986 |
| Shannon Mcintyre Christopher Lee Whitesell and Jean M | | 3836 Parkside Dr | | | Valrico | FL | 33594 |
| Shannon Renee McKinney | | 892 Townsend Dr | | | Oxford | MI | 48371 |
| Shannon Staples | | 4455 N. 148th St. | | | Brookfield | WI | 53005 |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 |
| SHARON M. ORVIS | DANA E. ORVIS | 5417 N ELGIN ST | | | SPOKANE | WA | 99205 |
| Sharon S. Bailey | | 120 Anita Dr. | | | Spartanburg | SC | 29302 |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | | BOYNTON E | FL | 33437 |
| Sheila Klockow | | 1022 E. Irvington Avenue | | | South Bend | IN | 46614 |
| Shelia G. Chaney | | 524 North 4th St | | | Lake Wales | FL | 33853 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Sherry H. Maxey | | 11207 Hixson Ct. | | | Richmond | VA | 23236 |
| Sherry White | | 3101 Able Place | | | Chesterfield | VA | 23832 |
| Sherryl M Barze | | 9912 S. Wentworth Avenue | | | Chicago | IL | 60628 |
| Shirley & David McClay | | 1365 West Henrys Point Drive | | | Logan | UT | 84321 |
| Shirley A. Montgomery | | 2377 Jackson Ave | | | Memphis | TN | 38108 |
| Shirley Johnson Jones | | 1012 Cayce St. | | | Franklin | WA | 70538 |
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | Columbus | OH | 43219 |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 |
| Simon Harris | | 3316 NE 14 St | | | Oklahoma City | OK | 73117 |
| Stanley A. West III & Melissa C. West | | 1482 Battle Street | | | Webster | NH | 03303 |
| Stanley J. Lewandowsk | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 |
| Stephanie Donaghy | | 300 Central Avenue | | | Runnemede | NJ | 08078 |
| Stephen and Sue Ellen Winr | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suit | | | Deerfield Bea | FL | 33442 |
| Stephen E. and Julie M. ORourke | | 21406 Sabrina Dr | | | Macomb | MI | 48044 |
| Stephen Mark Wright | | 1187 Coast Village Road, Suite 381 | | | Santa Barba | CA | 93108 |
| STEPHEN R. BETSO | JOANNE E. BETSO | 113 DISTANT VIEW | | | ASHEVILLE | NC | 28803 |
| STEPHEN THOMPSON | | 11154 E VERBENA LANE | | | SCOTTSDAL | AZ | 85255 |
| Steve Reeves | | 205 Arthur Drive | | | Hurst | TX | 76053-6613 |
| Steve Robinson | | 2312 S Riviera Dr. | | | Mobile | AL | 36605 |
| Steven A. and Katherine A. Jarrec | | 1704 Pomona Place | | | Bowie | MD | 20716-1662 |
| Steven and Julie Klopp | | 5875 E Avon St | | | Inverness | FL | 34452 |
| Steven Becker | | W 8928 430th Ave | | | Ellsworth | WI | 54011 |
| Steven H. Poulos | | 9070 E. Desert Cove, Suite 105 | | | Scottsdale | AZ | 85260 |
| Steven Harry Poulos | | 9070 E. Desert Cove, Suite 105 | | | Scottsdale | AZ | 85260 |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER | 572 MENNEMEYER ROAD | | | TROY | MO | 63379 |
| Steven K. Corpus | | 75-5669 Kuakini Hwy #4-106 | | | Kailua-Kona | HI | 96740 |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MO | | 2104 RUSHING SPRING DR | | | PEARLAND | TX | 77584 |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVA | 84 S. Slant Road | | | Mapleton | UT | 84664 |
| Sun Kwon | | 11559 Dartmouth Drive | | | Norwalk | CA | 90650 |
| Sun Kyung Park | | 14473 Birchwood Drive | | | Hesperia | CA | 92344 |
| Surface, Jacqueline | | 206 East Center Street | | | Holts Summi | MO | 65043 |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 |
| Susan Jin | | 15971 Rocky Harbor Road | | | Lathrop | CA | 95330 |
| Susan Ramsey | | 638 Holt Road | | | Webster | NY | 14580 |
| Susan Vineyard | John Chullen | 903 W Washington St | | | Benton | IL | 62812 |
| Susie J Moore, Frank J Moore | | PO Box 598 | | | Bethel | NC | 27812 |
| Susie J. Moore & Frank J. Moore | | 179 Martin Street | | | Bethel | NC | 27812 |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | Bethel | NC | 27812 |
| Suzanne Allyn Mackamar | | 7880 NW 24 St | | | Margate | FL | 33063 |
| Sydney G Bennett | | 14619 SW 159 Court | | | Miami | FL | 33196 |
| Sylvester & Cheryl Brown | | 5810 Maureen Dr | | | Little Rock | AR | 72209 |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | | Boynton Bea | FL | 33437 |
| Tabatha C. Gallien | | 4131 N. 15th St | | | Milwaukee | WI | 53209 |
| Tammy Jordan | | 2908 83rd Lane N | | | Brooklyn Park | MN | 55444-1539 |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | | Sherwood | AR | 72120 |
| Tanya Barber | | 3941 NW 174 Street | | | Miami Garde | FL | 33055 |
| Tanzy Vassell | | 5760 Rae Avenue | | | West Palm B | FL | 33407 |
| TAYLOR, SAMUEL | | 318 BROAD ST | | | WESTON | WV | 26452 |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 |
| Tena Robinson | | 3350 Y Street | | | Sacramento | CA | 95817 |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 |
| Terence Clay | | 218 Lovorin Cir | | | Warner Robi | GA | 31088 |
| Teresa Caporale | | PO 56 | | | Helen | GA | 30545 |
| Terri and Charles Monze | | 33 Drayson Cir. | | | Bluffton | SC | 29910 |
| Terry Busicnki | | 3419 W. 58th St | | | Cleveland | OH | 44102 |
| Terry Mendez Bhakta | | 15611 N Peak Lane | | | Fontana | CA | 92336 |
| Thais D Lanning aka Thais L Harnett aka Thais L Kelly vs | | LAW OFFICES OF GEORGE E BA | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| The Bank of America Dolores Lennon & Robert E Lennon | | 125 James Ave | | | Solvay | NY | 13209 |
| The David B Lindenauer Living Trust | David B Lindenauer | C/O Lindy Promotions Inc | 4343 Montgomery Ave., Suite 5 | | Bethesda | MD | 20814-4416 |
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | | INDIANAPOLI | IN | 46202 |
| THE HARLESTON LAW FIRM | | 8865 FAWN RIDGE DR | | | FORT MYERS | FL | 33912-1480 |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | | LAWNDALE | CA | 90260 |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | | TAMPA | FL | 33614 |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | | GLENWWO | CO | 81601 |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | | Savannah | GA | 31419 |
| Thomas E & Frances Courtright | | 193 West Owassa Turnpike | | | Newton | NJ | 07860 |
| Thomas G. Cooper and Catherine D. Cooper | | PO Box 1073 | | | Salem | NH | 03079-1073 |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | Dracut | MA | 01826 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Thomas Johnston and Amy Johnstor | Attn Marc E Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | | Eliot | ME | 03903 |
| Thomas Maguire | | 134 40th St | PO Box #4 | | Sea Isle City | NJ | 08243 |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | | LEVERING | MI | 49755 |
| Thomas T Thomas | | P.O. Box 132 | | | Ramah | CO | 80832 |
| THOMAS, TERRI L | | PO BOX 15 | | | BIGFOOT | TX | 78005 |
| Tiffany Goodloe | | 2571 Niagara St | | | Denver | CO | 80207 |
| Tim & Jodie Whittington | Jodie Lynn Whittington | 2327 SW Cornell Ave. | | | Lawton | OK | 73505-7113 |
| Timothy J Mathewson and Terri A Mathewson v Mortgage | | GEORGE E BABCOCK ESQ | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Timothy Kinney and Zoe Allegra Kinne | | 287 Lobos St. | | | San Francisco | CA | 94112 |
| TIMOTHY L BRENNAN ATT AT LAW | | 9011 N MERIDIAN ST STE 250 | | | INDIANAPOLIS | IN | 46260 |
| Timothy M Jacott | | PO Box 35572 | | | Phoenix | AZ | 85069 |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 |
| Tina Smith | | 1136 E 76th Ter | | | Kansas City | MO | 64131 |
| TODD PHELPS | | 1749 17TH ST B | | | SANTA MONICA | CA | 90404 |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | | MARIETTA | GA | 30064 |
| Tom Franklin | | 5633 Oak Grove Road | | | Fort Worth | TX | 76134 |
| Tommie Carlisle, Jr | | 1105 N. Greenway Dr | | | Mobile | AL | 36608 |
| TOMMY E FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 |
| Toni A. Wilson | | 7075 Harrion Ferry Rd | | | McMinnville | TN | 37110 |
| Tony D. McMurray | | 5901 Pleasant Farm Drive | | | Beaufort | SC | 29906 |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 |
| Travis Higa | | 2011 Aamanu Street | | | Pearl City | HI | 96782 |
| Trevina Bennett The Estate of Jeweline Bennet | Account Number xxx4579 | 3119 Peachtree Lane | | | Missouri City | TX | 77459 |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | | KISSIMMEE | FL | 34746 |
| Troy R. Williams | | 79 Irving Place | | | Brooklyn | NY | 11238 |
| TuWana J. Roberts | | 22720 W. Chicago Rd. | | | Detroit | MI | 48239 |
| Tyree, Maurice | | 10025 Pointe Cove | | | Lakeland | TN | 38002 |
| Tyrone & Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | | Ashburn | GA | 31714 |
| Tyrone & Wonnetta A. Jones | | 19487 Grandview | | | Detroit | MI | 48219 |
| Tyrone K. Hutson and Patricia D. Hutsor | | 4827 Summerhill Dr | | | Country Club | IL | 60478 |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 |
| Tyrone Williams | | 829 Elm Street | | | Birmingham | AL | 35206 |
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L | 238 Westcott | | | Houston | TX | 77007 |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | UPPER MARL | MD | 20772 |
| Vacneur Alternor | | 7708 Riffle Lane | | | Orlando | FL | 32818 |
| Valentina N. Semenenkova | | 874 Fern Drive | PO Box 817 | | Crestline | CA | 92325-0817 |
| Valerie Mogavero | | 32 Merritt Ave | | | Massapequa | NY | 11758 |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | | El Paso | TX | 79928 |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma Ci | OK | 73127 |
| Veronica C. Esteban | | 1342 Kam IV Road | | | Honolulu | HI | 96819 |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | | Pasadena | CA | 91106 |
| Vicki & Gustavo Zamora | | 12015 Running Fox Circle | | | Riverview | FL | 33569 |
| Vicki Dillard Crowe | | PO Box 37137 | | | Ft Worth | TX | 76127 |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | | Lehigh Acres | FL | 33970 |
| Vicki R. West | | 5328 7th Avenue | | | Los Angeles | CA | 90043 |
| Victor and Marisa Esquer | | 131 Colombo Ave | | | Sierra Vista | AZ | 85635 |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | | Cincinnati | OH | 45246 |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | | Monroe | NC | 28112 |
| Victoria L Helvey | | 33728 N 26th Ave | | | Phoenix | AZ | 85085 |
| Victoria R. Shemaria | | 1671 Old Oak Road | | | Los Angeles | CA | 90049 |
| Vince Sabatini | | 54110 Verona Park Dr | | | Macomb | MI | 48042 - 5779 |
| Vincent J. Conigliaro, Elizabeth B. Conigliaro | Vincent J. Conigliaro | 14 Bradford Drive | | | Tabernacle | NJ | 08088 |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | | CHATHAM | NJ | 07928 |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | Bear | DE | 19701 |
| Vivian Bethea | | 7808 Venetian St | | | Miramar | FL | 33023-2446 |
| Vivian L. Lacason | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 |
| WACHOVIA BANK NA VS GREGG MICHAEL WEISS M | | LAW OFFICES OF CAMPOS LAZA | 475 MONTAUK HWY | | WEST ISLIP | NY | 11795 |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS | 4358 N 61ST ST | | | MILWAUKEE | WI | 53216-1217 |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | Oceanside | CA | 92057 |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | | | GLENMOOR | PA | 19343 |
| Warren McKenna | | 843 Chilton Lane | | | Wilmette | IL | 60091 |
| Warren Richardson | | 10 Maxwell Avenue | | | Montgomery | AL | 36108-2022 |
| Wayne Flemington | | 36120 Pourroy Rd | | | Winchester | CA | 92596 |
| Wayne Joseph LeBoeuf & Tammy Broussard LeBouer | | P.O. Box 315 | | | Montegut | LA | 70377 |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | Richmond H | GA | 31324 |
| Wei Hsiang Lin | c/o Tzu K Lin | 1921 Wickshire Ave | | | La Puente | CA | 91745-0000 |
| Wilbur D. Triplett | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 |
| WILKINS, ROY | | PO BOX 240874 | | | MONTGOMI | AL | 36124-0874 |
| William and Bonnie Alibert | | 535 Lowell St | | | Lawrence | MA | 01841 |
| William and Desiree Cooper | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROU | | 2429 N Palo Hacha Dr | | | Tucson | AZ | 85745-1098 |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | Fair Oaks | CA | 95628 |
| William Edward Kimbrough IV & Catherine P. Kimbrough | | 35533 Yellowstone Street | | | Winchester | CA | 92596 |
| William J. Wootton / Norma R. Wootton | | 608 Vista San Javier | | | San Diego | CA | 92154 |
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | | 206 Wood Duck Way | | | Springfield | GA | 31329 |
| WILLIAM KERRY | DIANN KERRY | 865 N GULLEY | | | DEARBORN | MI | 48127 |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | | FRAMINGHA | MA | 01701 |
| William R Powell & Marsha A. Powel | | 4270 Defender Dr, Unit 301 | | | Cincinnati | OH | 45252 |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 |
| William R. Jolluck | | 104 Gold Leaf Dr | | | Hampton | GA | 30228 |
| WILLIAM R. RILEY | | 111 Sweetgum Dr. | | | Batesville | MS | 38606 |
| William Sanford Martin - by Cheryl Christian, Daughte | | 462 Ebenezer Rd | | | Amherst | VA | 24521 |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A | P.O. Box 130 | | | Middleburg | FL | 32050 |
| William Troy Duff | | 42229 Weeping Willow Ln | | | Murrieta | CA | 92562 |
| WILLIAMS, LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION S | | RICHTON P | IL | 60471 |
| Willie L Boykin | | 250 Sterling Ridge Dr | | | Atoka | TN | 38004 |
| Winnie Coleman | | 74 Beaverdam Rd | | | Indianola | MS | 38751 |
| WOJCIK, PHILIP | | 47 EMERSON ST | | | PEABODY | MA | 01960 |
| Yoel Atzmon | | c/o10 Rita Place | Non-Domestic | | Copiague | NY | 11726 |
| Yohannah D. Baptiste and Riderick G. Baptiste | | 153 W. Silver Maple Drive | | | Slidell | LA | 70458 |
| Yolande Jones | | 11257 Engleside | | | Detroit | MI | 48205-3209 |
| Yvonne D. Wherrett | | 6232 Peacock Run | | | Lakeland | FL | 33809-5657 |
| Zenaida R. Valencia & Rolando H. Valencia | | 4585 Pacific Riviera Way | | | San Diego | CA | 92154 |
| Zina D. Vanderhal | | c/o 106 Richberry Dr. | | | Dothan | AL | 36303 |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thorntor | 700 YOUNGSTOWN WARREN RC | | | NILES | OH | 44446 |