| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSWALD TRIPPE AND COMPANY INC | | PO BOX 60139 | | | FT MEYERS | FL | 33906 | |
| OSWALD WATER DISTRICT | | 5020 GARDEN HWY | | | YUBA CITY | CA | 95991 | |
| OSWALD, COLLEEN | | 4873 61ST CIR | | | VERO BEACH | FL | 32967-6147 | |
| Oswald, Daniel G & Hancock-Oswald, April L | | 7308 North Potter Avenue | | | Kansas City | MO | 64158 | |
| OSWALD, PEG | | 1117 N HASTINGS | | | HASTINGS | NE | 68901 | |
| OSWALD, SHANNON A | | 10 EUCLID DR | | | ABSECON | NJ | 08201 | |
| OSWALD, WILLIAM | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALD, WILLIAM E | | PO BOX 121206 | | | FORT WORTH | TX | 76121 | |
| OSWALDO BARAJAS AND ALICIA FUENTES | | 3717 LACEBARK DR | | | INDIANAPOLIS | IN | 46235 | |
| OSWALDO GUTIERREZ | | 1516 W EDITHIA AVE | | | ANAHEIM | CA | 92802 | |
| OSWALT LAW GROUP | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| OSWAYO BORO POTTER | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH | | OSWAYO | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | COUDERSPORT | PA | 16915 | |
| OSWAYO BORO SCHOOL DISTRICT | | 115 RUMSEY ST | T C OF OSWAYO BOROUGH SCH DIST | | OSWAYO | PA | 16915 | |
| OSWAYO BOROUGH | | R D 2 | | | COUDERSPORT | PA | 16915 | |
| OSWAYO TOWNSHIP | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO TWP SCHOOL DISTRICT | | R D 1 BOX 240 | | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO VALLEY SCHOOL DISTRICT CERES | | 216 CHAPMAN BROOK RD | T C OF OTTO ELDRED SCHOOL DISTRICT | | SHINGLEHOUSE | PA | 16748 | |
| OSWAYO VALLEY SD SHARON TOWNS | | 33 ELEVEN MILE RD | BARBARA CARPENTERTAX COLLECTO | | SHINGLEHOUSE | PA | 16748 | |
| OSWEGATCHIE TOWN | | 24 STATE ST | | | HEUVELTON | NY | 13654 | |
| OSWEGATCHIE TOWN | TAX COLLECTOR | 51 STATE ST | | | HEUVELTON | NY | 13654-4124 | |
| OSWEGO CITY | | 13 W ONEIDA ST CITY HALL | OSWEGO CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY | | CITY HALL 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY OSWEGO CO TAX | | 13 W ONEIDA ST | CITY TREASURER | | OSWEGO | NY | 13126 | |
| OSWEGO CITY OSWEGO CO TAX | | PO BOX 0458 CITY HALL W ONEIDA ST | CITY TREASURER | | BUFFALO | NY | 14240 | |
| OSWEGO CITY SCH DIS STERLING TN | | 233 W UTICA ST | | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCH DIS TN OFOSWEGO | | 120 E 1ST ST | TAX COLLECTOR EDUCATION CTR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CITY | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | JOYCE GALLETTA TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO CITY SCHOOL CMBND TWNS | | 120 E FIRST ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO COMMUNITY BANK | | 105 N MADISON ST | | | OSWEGO | IL | 60543 | |
| OSWEGO COMMUNITY BANK | | 2701 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| OSWEGO COUNTY | | 46 E BRIDGE ST | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | OSWEGO COUNTY COURTHOUSE | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY CLERK | | 46 E BRIDGE ST | | | OSWEGO | NY | 13126 | |
| OSWEGO COUNTY MUTUAL INS CO | | | | | PARISH | NY | 13131 | |
| OSWEGO COUNTY MUTUAL INS CO | | 7440 MAIN ST | | | PARRISH | NY | 13131 | |
| OSWEGO TOWN | | 2320 CO RT 7 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| OSWELL L. ARNOLD JR | | 143 STEEPLECHASE ROAD | | | LEXINGTON | SC | 29072 | |
| OSWSKEY, JEREMY M | | 2423 HILL AVE | | | SUPERIOR | WI | 54880-0000 | |
| OTAY RANCH FIVE COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| OTAY WATER DISTRICT | | 2554 SWEETWATER SPRINGS BLVD | | | SPRING VALLEY | CA | 91978 | |
| OTEGO TOWN | | 142 BURDICK HILL RD | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO TOWN | | 3526 STATE HWY 7 | TAX COLLECTOR | | OTEGO | NY | 13825 | |
| OTEGO UNADILLA C S TN OF SIDNEY | | RD 1 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | 6 RIVER ST BOX 105 | | | OTEGO | NY | 13825 | |
| OTEGO VILLAGE | | PO BOX 105 | VILLAGE CLERK | | OTEGO | NY | 13825 | |
| OTERO COUNTY | | 1000 NEW YORK AVE RM 110 | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 1104 WHITE SANDS BLVD STE A | TREASURER | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY | | 13 W 3RD ST | OTERO COUNTY TREASURER | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | COUNTY TREASURER | PO BOX 501 | 13 W 3RD ST 213 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK | | 1000 NEW YORK AVE RM 108 | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK | | 1104 WHITE SANDS BLVD STE C | | | ALAMOGORDO | NM | 88310 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | 13 W 3RD ST | RM 210 | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY CLERK AND RECORDER | | PO BOX 511 | | | LA JUNTA | CO | 81050 | |
| OTERO COUNTY COOP CLOUDCROFT | | PO BOX 227 | | | CLOUDCROFT | NM | 88317 | |
| OTERO COUNTY ELECTRIC COOP | | PO BOX 669 | | | CARRIZOZO | NM | 88301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTERO COUNTY PUBLIC TRUSTEE | | 3RD AND COLORADO | COURTHOUSE | | LA JUNTA | CO | 81050 | |
| OTERO RIDGE CONDOMINIUM ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| OTERO, LILLIAN | | 11513 DARLINGTON DR. | | | ORLANDO | FL | 32837-9037 | |
| OTERO, OMAR | | 19727 NW 84TH PL | LAW OFFICES OF DIEGO DAVID VALDES PA | | MIAMI LAKES | FL | 33015 | |
| OTEY LAW OFFICE | | 22 D ST SW | | | ARDMORE | OK | 73401 | |
| OTHA TYRONE CARPENTER ATT AT LAW | | 4606 FM 1960 RD W STE 400 | | | HOUSTON | TX | 77069 | |
| OTHAR HANSSON | ELIN HANSSON | 28 CONEFLOWER LANE | | | WEST WINDSOR | NJ | 08550 | |
| OTIS AND DAWN HITT | | 11303 HOGAN RD | | | GAINES | MI | 48436 | |
| OTIS AND MARION MAYO AND | | 3635 E NATIONAL CEMETARY RD | KENNETH COOPER CONSTRUCTION | | FLORENCE | SC | 29506 | |
| OTIS B. BAILEY JR | | 884 W CO RD 550 S | | | CLAYTON | IN | 46118 | |
| OTIS B. BAILEY JR | | 884 W CO RD 550 S | | | CLAYTON | IN | 46118-9293 | |
| OTIS E HAYES | | 1601 PUTNAM LN | | | ALLEN | TX | 75013-5378 | |
| OTIS E MAYO AND KENNETH COOPER | | 3635 E NATIONAL CEMETARY RD | CONSTRUCTION | | FLORENCE | SC | 29506 | |
| OTIS ELEVATOR COMPANY | | DEPT LA 21684 | | | PASADENA | CA | 91185-1684 | |
| OTIS JACKS AND RETHA JACKSON VS GMAC MORTGAGE LLC | | PETER C ENSIGN ATTORNEY AT LAW | 6139 PRESERVATION DR 2 | | CHATTANOOGA | TN | 37416 | |
| Otis Jefferson | | 4400 Apia Place | Department of State | | WASHINGTON | DC | 20521 | |
| OTIS L HELFRICH | | | | | FAIRFAX | VT | 05454 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| OTIS L. PORTER | BARBARA A. PORTER | 1137 MORNINGSIDE DRIVE | | | KOKOMO | IN | 46901 | |
| Otis McDaniel | | 2524 Central Park | Blvd #1733 | | Bedford | TX | 76022 | |
| OTIS ROBINSON | ANGELA M. COOPER-ROBINSON | 14118 AGEE LN | | | MIDLOTHIAN | VA | 23114-4375 | |
| OTIS T CLARK ATT AT LAW | | 400 E WEATHERFORD ST | | | FORT WORTH | TX | 76102 | |
| OTIS TOWN | | 1 N MAIN RD | OTIS TOWN TAX COLLECTOR | | OTIS | MA | 01253 | |
| OTIS TOWN | | 1 N MAIN RD PO BOX 236 | ANN PYENSON | | OTIS | MA | 01253 | |
| OTIS TOWN | | 132 OTTIS RD | | | OTIS | ME | 04605 | |
| OTIS TOWN | | 132 OTTIS RD | TOWN OF OTIS | | OTIS | ME | 04605 | |
| OTIS TOWN | | RFD 4 BOX 167AA ROUTE 180 | TOWN OF OTIS | | ELLSWORTH | ME | 04605 | |
| OTIS W WILLIAMS ATT AT LAW | | PO BOX 6339 | | | TULSA | OK | 74148 | |
| OTIS, ANTHONY J | | 2459 SOUTH FRANKLIN STREET | | | DENVER | CO | 80210 | |
| OTISA C STRICKLAND ATT AT LAW | | PO BOX 6462 | | | LAUREL | MS | 39441 | |
| OTISCO TOWN | | 1924 BARKER ST | TAX COLLECTOR | | TULLY | NY | 13159 | |
| OTISCO TOWNSHIP | | 5521 WHITES BRIDGE RD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TOWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISCO TOWNSHIP | | 9663 W BUTTON RDD | TPWNSHIP TREASURER | | BELDING | MI | 48809 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | OTISFIELD TOWN TAX COLLECTOR | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OTISFIELD | ME | 04270 | |
| OTISFIELD TOWN | | 403 STATE RTE 121 | TOWN OF OTISFIELD | | OXFORD | ME | 04270 | |
| OTISVILLE VILLAGE | | 116 GROVE STREET PO BOX 66 | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVE | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | 66 HIGHLAND AVENUE PO BOX 873 | VILLAGE OF OTISVILLE | | OTISVILLE | NY | 10963 | |
| OTISVILLE VILLAGE | | BOX 6 116 GROVE ST | VILLAGE TREASURER | | OTISVILLE | MI | 48463 | |
| OTMISHI, LINDA | | 12318 SOURTH MEADOW DR | HOMAYOUN OTMISHI | | STAFFORD | TX | 77477 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY | | 1021 CENTRAL AVE PO BOX 723 | OTOE COUNTY TREASURER | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY REGISTER OF DEEDS | | 1021 CENTRAL AVE RM 203 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE COUNTY TREASURER | | PO BOX 723 | | | NEBRASKA CITY | NE | 68410 | |
| OTOE RECORDER OF DEEDS | | 1021 CENTRAL AVE | RM 203 | | NEBRASKA CITY | NE | 68410 | |
| OTOLO, CAROL | | 44 PATRIOT PKWY | JOHN HERSEY ALL PHASE ROOFING | | REVERE | MA | 02151 | |
| OTONIEL DECASAS AND | | EDELMIRA DECASAS | P O BOX 908 | | DUARTE | CA | 91009 | |
| OTOOLE, JOHN | | 12067 SAVERIO LN | PAUL DAVIS RESTORATION | | JACKSONVILLE | FL | 32225 | |
| OTOOLE, MARIANNE T | | 20 VALLEY RD STE 1 | | | KATONAH | NY | 10536 | |
| OTOOLE, MARIANNE T | | 22 VALLEY RD | | | KATONAH | NY | 10536 | |
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FL | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTOOLE, NEIL M | | 3100 TOWER BLVD 8TH FLR STE 810 | PO BOX 1109 | | DURHAM | NC | 27702 | |
| OTSEGA COUNTY | | 225 W MAIN ST RM 107 | | | GAYLORD | MI | 49735 | |
| OTSEGO CITY | | 117 E ORLEANS ST | | | OTSEGO | MI | 49078 | |
| OTSEGO CITY | | 117 E ORLEANS ST | TREASURER | | OTSEGO | MI | 49078 | |
| OTSEGO COUNTY | | 197 MAIN ST | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY | | PO BOX 265 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERK | | 197 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERK | | PO BOX 710 | | | COOPERSTOWN | NY | 13326 | |
| OTSEGO COUNTY CLERRK | | 225 W MAIN | | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY PATRONS | | | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY PATRONS | | PO BOX 114 | | | SCHENEVUS | NY | 12155 | |
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST | RM 107 | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY TREASURER | | 225 W MAIN ST RM 107 | OTSEGO COUNTY TREASURER | | GAYLORD | MI | 49735 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTSEGO LAKE TOWNSHIP | | 105284 S OLD 27TH PO BOX 99 | TREASURER OTSEGO LAKE TWP | | WATERS | MI | 49797 | |
| OTSEGO LAKE TOWNSHIP | | PO BOX 99 | TREASURER OTSEGO LAKE TWP | | GAYLORD | MI | 49734 | |
| OTSEGO LAKE TOWNSHIP | TREASURER OTSEGO LAKE TWP | PO BOX 99 | 10584 S OLD 27TH | | WATERS | MI | 49797 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO MUTUAL FIRE INSURANCE CO | | PO BOX 40 | | | BURLINGTON FLATS | NY | 13315 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN | RM 108 | | GAYLORD | MI | 49735 | |
| OTSEGO REGISTER OF DEEDS | | 225 W MAIN ST | | | GAYLORD | MI | 49735 | |
| OTSEGO TOWN | | N3356 OTSEGO RD | TREASURER TOWN OF OTSEGO | | RIO | WI | 53960 | |
| OTSEGO TOWN | | PO BOX 183 | TAX COLLECTOR | | FLY CREEK | NY | 13337 | |
| OTSEGO TOWN | | R 1 | | | COLUMBUS | WI | 53925 | |
| OTSEGO TOWNSHIP | | 400 16TH ST | PO BOX 257 | | OTSEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | | 400 16TH ST PO BOX 257 | TREASURER OTSEGO TWP | | OTSEGO | MI | 49078 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | | | OTSEGO | MI | 49078 | |
| OTSELIC TOWN | | 133 COUNTY ROAD 13 | | | SOUTH OTSELIC | NY | 13155-3039 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | OTSELIC | NY | 13072-0024 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 167 | SCHOOL TAX COLLECTOR | | SOUTH OTSELIC | NY | 13155 | |
| OTSELIC VALLEY CEN SCH COMB TWNS | | PO BOX 24 | | | SOUTH OTSELIC | NY | 13155 | |
| OTTAVIANI, GREG B | | 1601 STATE ROAD | | | NEW CASTLE | PA | 16101 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355 | |
| OTTAWA COUNTY | | 102 E CENTRAL STE 207 PO BOX 1024 | TAX COLLECTOR | | MIAMI | OK | 74355-1024 | |
| OTTAWA COUNTY | | 12220 FILMORE ST RM 155 | TAX COLLECTOR | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 12220 FLIMORE ST | RM 155 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY | | 307 N CONCORD COUNTY COURTHOUSE | PATRICIA BACCUS TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 307 N CONCORD ST STE 105 | OTTAWA COUNTY TREASURER | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY | | 315 MADISON ST RM 201 | OTTAWA COUNTY TREASURER | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | GRAND HAVEN | MI | 49417 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST ROOM 201 | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERK | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354 | |
| OTTAWA COUNTY CLERKS | | 102 E CENTRAL AVE STE 103 | | | MIAMI | OK | 74354-7009 | |
| OTTAWA COUNTY RECORDER | | 307 N CONCORD ST STE 107 | | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | COURTHOUSE RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY RECORDER | | 315 MADISON ST | RM 204 | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | WEST OLIVE | MI | 49460 | |
| OTTAWA COUNTY REGISTER OF DEEDS | | 12220 FILMORE ST RM 146 | | | WEST OLIVE | MI | 49460 | |
| OTTAWA REGISTER OF DEEDS | | 12220 FILLMORE ST | RM 146 | | HONOR | MI | 49640 | |
| OTTAWA REGISTRAR OF DEEDS | | 307 N CONCORD STE 220 | OTTAWA COUNTY COURTHOUSE | | MINNEAPOLIS | KS | 67467 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W 360 S 3337 HWY 67 | TREASURER OTTAWA TWP | | DOUSMAN | WI | 53118 | |
| OTTAWA TOWN | | W360 S 3337 HWY 67 | | | DOUSMAN | WI | 53118 | |
| OTTAWAY NEWSPAPERS INC | | PO BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| OTTE WILLIAMS CONSTRUCTION | | 2437 LIMESTONE DR | | | ARLINGTON | TX | 76014 | |
| OTTEAU APPRAISAL GROUP INC | | 15 BRUNSWICK WOODS DR | | | EAST BRUNSWICK | NJ | 08816 | |
| OTTENHEIMER TEPLINSKY AND ROSENB | | 750 LAKE COOK RD STE 140 | | | BUFFALO GROVE | IL | 60089 | |
| OTTER CREEK HOME OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| OTTER CREEK LAKE UTILITY DISTRIC1 | | 1202 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | |
| OTTER CREEK TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| OTTER CREEK TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751-2746 | |
| OTTER CREEK TOWN | | DUNN COUNTY TREASURER | | | MENOMONIE | WI | 54751 | |
| OTTER CREEK TOWN | | RT 1 | | | OSSEO | WI | 54758 | |
| OTTER CREEK TOWNSHIP MERCER | | 16 LINN TYRO RD | T C OF OTTER CREEK TOWNSHIP | | GREENVILLE | PA | 16125 | |
| OTTER CREEK TWP | | 439 HADLEY RD | | | GREENVILLE | PA | 16125 | |
| OTTER LAKE VILLAGE | | 5902 GENESSEE ST | TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER LAKE VILLAGE | | PO BOX 193 | VILLAGE TREASURER | | OTTER LAKE | MI | 48464 | |
| OTTER TAIL COUNTY | | 570 W FIR AVE | OTTER TAIL COUNTY TREASURER | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | | | FERGUS FALLS | MN | 56537 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTTER TAIL COUNTY RECORDER | | 565 FIRST AVE W | | | FERGUS FALLS | MN | 56537 | |
| OTTER TAIL POWER COMPANY | | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN P C | | 230 PARK AVENUE | | | NEW YORK | NY | 10169-0075 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC - PRIMARY | | 230 Park Avenue 29th Floor | | | New York | NY | 10169-0075 | |
| OTTERTAIL POWER COMPANY | | 2111 15TH ST N | PO BOX 6000 | | WAHPETON | ND | 58074 | |
| OTTIS JUSTICE | | 1064 PALMETTO ROAD | | | HOBOKEN | GA | 31542-9771 | |
| OTTMAN, PETER J | | 6630 TRANSPARENT AVE | | | CLARKSTON | MI | 48346-2166 | |
| OTTO A AND KIRA A | | 20021 NW 82ND CT | VILLAMIZAR | | MIAMI | FL | 33015 | |
| OTTO COLBORG | | 11524 RINEHART DRIVE | | | WAYNESBORO | PA | 17268 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 46 ELM ST PO BOX 109 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | 542 OIL VALLEY RD | T C OF OTTO ELDREDSCHOOL DIST | | DUKE CENTER | PA | 16729 | |
| OTTO ELDRED SCHOOL DISTRICT | | 690 FOWLER BROOK RD PO BOX 335 | T C OF OTTO ELDRED SCHOOL DISTRICT | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | BOX 866 RD 1 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| OTTO ELDRED SCHOOL DISTRICT | | RD 1 BOX 14 | TAX COLLECTOR | | ELDRED | PA | 16731 | |
| OTTO ELDRED SCHOOL DISTRICT | | TAX COLLECTOR | | | DUKE CENTER | PA | 16729 | |
| OTTO F FOSTER | BERTHA R FOSTER | 23437 VIA BARRA | | | VALENCIA | CA | 91355 | |
| OTTO GUSTAVO MASTRAPA AND | | 11932 SW 37 TERRACE | KARINA BAUZA MASTRAPA &ANOTHER CREATION HOMES INC | | MIAMI | FL | 33175 | |
| OTTO I PENA ATT AT LAW | | 2500 W ORANGETHORPE AVE STE 109 | | | FULLERTON | CA | 92833 | |
| OTTO J KOSTBAR ATT AT LAW | | 5 STOCKTON AVE | | | JAMESBURG | NJ | 08831 | |
| Otto J. Beatty, Jr. & Associates | TREASURER, FRANKLIN COUNTY OH V JOHNSON, TONY L, AMERICAN GEN FINCE INC, GMAC MRTG CORP & CAMBRIDGE PARK LTD 359052878 | 233 South High Street, Suite 300 | | | Columbus | OH | 43215-4526 | |
| OTTO R FRY ATT AT LAW | | 702 GARRISON AVE | | | FORT SMITH | AR | 72901 | |
| OTTO TOWN | | 9139 CEMETERY HILL PO BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWN | | CEMETERY HILL BOX 92 | TAX COLLECTOR | | OTTO | NY | 14766 | |
| OTTO TOWNSHIP | | 5694 S 142ND AVE | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TOWNSHIP | | PO BOX 115 | TREASURER OTTO TWP | | ROTHBURY | MI | 49452 | |
| OTTO TOWNSHIP MCKEAN | | 542 OIL VALLEY RD | T C OF OTTO TOWNSHIP | | DUKE CENTER | PA | 16729 | |
| OTTO TWP | | 541 MAIN ST | TAX COLLECTOR | | DUKE CENTER | PA | 16729 | |
| OTTO WESTBROOK | VIVIAN D. WESTBROOK | 4235 WALNUT AVENUE | | | LYNWOOD | CA | 90262 | |
| OTTO, DANIEL J & OTTO, APRIL N | | 1812 20TH STREET | | | ZION | IL | 60099 | |
| OTTO, READ T | | 2402 S. GILPIN ST | | | DENVER | CO | 80210 | |
| Otto, Smith A & Otto, Dawn L | | 1001 Culdesac Avenue | | | Culdesac | ID | 83524 | |
| OTTUMWA REALTY | | 514 W WOODLAND | | | OTTUMWA | IA | 52501 | |
| OTUBUSIN AND ASSOC | | 77 W WASHINGTON ST STE 1204 | | | CHICAGO | IL | 60602 | |
| OTZKO, JODI L | | 726 E CHICAGO AVE | | | NAPERVILLE | IL | 60540-5506 | |
| OU YANG | YAYUAN HE | 9 LARKSPUR DR | | | DAYTON | NJ | 08810 | |
| OUACHITA COUNTY | | 145 JEFFERSON ST PO BOX 217 71711 | COLLECTOR | | CAMDEN | AR | 71711-0217 | |
| OUACHITA COUNTY | | PO BOX 217 | COLLECTOR | | CAMDEN | AR | 71711 | |
| OUACHITA COUNTY CIRCUIT CLERK | | 145 JEFFERSON ST | | | CAMDEN | AR | 71701 | |
| OUACHITA COUNTY CLERK | | PO BOX 667 | | | CAMDEN | AR | 71711-0667 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | 300 ST JOHN PO BOX 1803 71210 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH | | PO BOX 1803 | SHERIFF AND COLLECTOR | | MONROE | LA | 71210 | |
| OUACHITA PARISH CLERK | | SHERIFF AND COLLECTOR | P. O. BOX 1803 | | MONROE | LA | 71210 | |
| OUACHITA PARISH CLERK | | PO BOX 1862 | 300 ST | | MONROE | LA | 71210-1862 | |
| OUACHITA PARISH CLERK OF COURT | | 301 S GRAND STE 104 | | | MONROE | LA | 71201 | |
| OUACHITA PARISH CLERK OF COURT | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| OUELLET LAW OFFICE | | 1119 RESERVOIR AVE STE C | | | CRANSTON | RI | 02910 | |
| OUELLETTE, LARRY D | | 5492 W 1000 N RD | | | KANKAKEE | IL | 60901 | |
| OUITA MARTIN | | 1172 S MAIN ST No 174 | | | SALINAS | CA | 93901 | |
| OUITA MARTIN | | 1172 SOUTH MAIN STREET 174 | | | SALINAS | CA | 93901 | |
| Ouita Martin and Thomas A Johns General Partnership vs ETS Services LLC Mortgage Electronic Registration System Inc et al | | Horan Lloyd Law Offices | 499 Van Buren PO Box 3350 | | Monterey | CA | 93942 | |
| Oulay Jeng | | 1613 Shadow Brook Trail | | | Garland | TX | 75043 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER OULU TOWN | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | 71600 AIRPORT RD | TREASURER TOWN OF OULU | | IRON RIVER | WI | 54847 | |
| OULU TOWN | | RT 1 BOX 76 | | | IRON RIVER | WI | 54847 | |
| OUMAR, AMY | | 384 N 11TH ST | FLEET BANK | | PROSPECT PARK | NJ | 07508 | |
| Ounce Labs Inc | | 100 FIFTH AVE | | | WALTHAM | MA | 02451 | |
| OUNCE LABS INC | | 550 KING ST # 2A | | | LITTLETON | MA | 01460-6245 | |
| OUR BRANCH INC | | 2731 RAGLEY DR | | | WATERLOO | IA | 50701 | |
| OURAY COUNTY | | 541 4TH PO BOX 149 | COUNTY TREASURER | | OURAY | CO | 81427 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OURAY COUNTY | | 541 4TH ST | OURAY COUNTY TREASURER | | OURAY | CO | 81427 | |
| OURAY COUNTY CLERK AND RECORDER | | 541 FOURTH ST | | | OURAY | CO | 81427 | |
| OURAY COUNTY CLERK AND RECORDER | | PO BIN C | 541 FOURTH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | 541 4TH ST | | OURAY | CO | 81427 | |
| OURAY COUNTY PUBLIC TRUSTEE | | PO BOX 149 | | | OURAY | CO | 81427 | |
| OURY AND MIZDOL PC | | 411 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| OUSLEY LAW OFFICE | | 223 1ST ST | | | HENDERSON | KY | 42420-3112 | |
| OUSLEY, PAULA D | | 5304 MAGAZINE ROAD | | | KNOXVILLE | TN | 37920 | |
| OUSSENOU AND TAMEKA BADIANE | | 20 HAMPSHIRE CT | AND RICKY SMITH | | COVINGTON | GA | 30016 | |
| OUTAGAMIE COUNTY | | 410 S WALNUT ST | TAX COLLECTOR | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY | | PO BOX 60 | W6860 PACKVIEW DR | | GREENVILLE | WI | 54942 | |
| OUTAGAMIE COUNTY REGISTER OF DEEDS | | 410 S WALNUT ST CAB 205 | | | APPLETON | WI | 54911 | |
| OUTAGAMIE COUNTY TREASURER | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTAGAMIE REGISTER OF DEEDS | | 410 S WALNUT ST | | | APPLETON | WI | 54911 | |
| OUTBACK RESORTS AND RENTALS | | 902 ST OF DREAMS WAY | | | GATLINBURG | TN | 37738 | |
| OUTERBANKS APPRAISAL SERVICE | | 128 COLINGTON CREEK DR | | | KILL DEVIL HILLS | NC | 27948 | |
| OUTLAND AND ASSOCIATES | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND INC | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAND REAL ESTATE GROUP INC | | 1224 S RIVER RD STE B205 | | | SAINT GEORGE | UT | 84790-8385 | |
| OUTLAND TWEED CONSTRUCTION | | 136 HEMPHILL CT | | | SUMMERVILLE | SC | 29483 | |
| OUTLAND, JOANN | | 1566 W GRAND AVE | | | GROVER BEACH | CA | 93433 | |
| OUTLAW, MICHAEL T | | 91-261 HANAPOULI CIRCLE #17W | | | EWA BEACH | HI | 96706-0000 | |
| OUTLET, LEGAL | | 231 S MAIN ST | | | GREENSBURG | PA | 15601 | |
| OUTLOOK HOA | | 18970 SOLEDAD CANYON RD | | | CANYON COUNTRY | CA | 91351 | |
| OUTSIDE INDUSTRIES INC | | 4905 DARTFORD PLACE | | | GRANITE BAY | CA | 95746 | |
| Outside Marketing Inc | | 2245 S Grand Ave | | | Santa Ana | CA | 92705 | |
| OUTSOURCING, BERKHEIMER | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| OUTSOURCING, BERKHEIMER | | PO BOX 910 | | | BANGOR | PA | 18013 | |
| OUTTA MARTIN | | 1172 S. MAIN ST.#174 | | | SALINAS | CA | 93901 | |
| OUTWEST CONTRACTING | | 6816 W BEATRICE ST | | | PHOENIX | AZ | 85043 | |
| OUZTS, STEVEN R | | 3138 HIGHGATE DRIVE | | | GERMANTOWN | TN | 38138 | |
| OVATIONS AND ENCORES LLC | | 67 QUINLAN AVE | | | BRIDGEPORT | CT | 06605-3527 | |
| OVEIJAH, MILAD | | 8812 1 2 CEDAR ST | | | BELLFLOWER | CA | 90706 | |
| OVER GEORGIA, ROOFS | | 915 GOODWIN RD | | | CANTON | GA | 30114 | |
| OVER THE TOP ROOFING | | 505 20TH ST SE | | | CLEVELAND | TN | 37311-3089 | |
| OVERALL, JEANNE | | 3637 SNELL AVE 124 | | | SAN JOSE | CA | 95136 | |
| OVERBY, MICHAEL | | 11280 BRAESFORREST DR UNIT 201 | | | HOUSTON | TX | 77071 | |
| OVERCASH, ELIZABETH A | | 386 LAFAYETTE DRIVE | | | OXNARD | CA | 93036-2423 | |
| OVERCASH, JAMES A | | 301 S 13TH ST STE 500 | | | LINCOLN | NE | 68508 | |
| OVERDIS V. WARREN | | 612 E KENNETH | | | PONTIAC | MI | 48340 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 424 | SR 2010 HUG LN | | LAKE WINOLA | PA | 18625 | |
| OVERFIELD TWP WYOMNG | T C OF OVERFIELD TOWNSHIP | PO BOX 458 | 1100 LITHIA VAL RD | | LAKE WINOLA | PA | 18625 | |
| OVERGARD, STEVE | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |
| OVERGARD, STEVEN C | | 16310 RHODES LN | | | CHESTERFIELD | VA | 23838-5728 | |
| OVERHEAD DOOR CO OF WATERLOO INC | | 800 COMMERCIAL ST. | PO BOX NO.2546 | | WATERLOO | IA | 50702-1051 | |
| OVERHEAD SOLUTIONS INC | | PO BOX 12774 | | | GREENBAY | WI | 54307 | |
| OVERHOLTZER, BRETTON C | | 15710 WEST 84TH TERRACE | | | LENEXA | KS | 66219 | |
| OVERISEL TOWNSHIP | | 4216 144TH AVE | TREASURER OVERISEL TOWNSHIP | | HAMILTON | MI | 49419 | |
| OVERLAKE HOMEOWNERS INC | | PO BOX 5555 | C O FCS COMMUNITY MANAGEMENT | | DRAPER | UT | 84020 | |
| OVERLAND MORTGAGE LP | | 4813 BROADWAY | | | ADDISON | TX | 75001 | |
| OVERLAND MORTGAGE LP | | 4813 BROADWAY AVE | | | ADDISON | TX | 75001-6500 | |
| OVERLAND REALTY CORPORATION | | 6575 S REDWOOD RD | | | SALT LAKE CITY | UT | 84123 | |
| OVERLOOK POINT OWNERS ASSOCIATION | | 12725 MCMANUS BLVD 2H | | | NEWPORT NEWS | VA | 23602 | |
| OVERLY AND JOHNSON | | 104 W MAPLE ST | LLC ATTN PAYOFF DEPARTMENT | | NICHOLASVILLE | KY | 40356 | |
| OVERLY, MICHAEL B | | 434 N MAIN ST | | | GREENSBURG | PA | 15601-1870 | |
| OVERSON ROOFING LLC | | PO BOX 2160 | | | MESA | AZ | 85214 | |
| OVERSTREET APPRAISAL SERVICE LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERSTREET APPRAISAL SERVICE, LLC | | PO BOX 1373 | | | SEARCY | AR | 72145 | |
| OVERTON AND POWERS | | GREENVILLE BLVD | EDWARD JONES BUILDING 703 SE | | GREENVILLE | NC | 27858 | |
| OVERTON CITY | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 3C | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY | | 317 E UNIVERSITY ST STE 3C | TRUSTEE | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY RECORDER | | 317 E UNIVERSITY ST RM 15C | | | LIVINGSTON | TN | 38570 | |
| OVERTON COUNTY REGISTER OF DEED | | COURTHOUSE ANNEX BUILDING | UNIVERSITY ST | | LIVINGSTON | TN | 38570 | |
| OVERTON ISD | | 105 VAN BUREN | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| OVERTON LAW FIRM | | PO BOX 1247 | | | TARPON SPRINGS | FL | 34688 | |
| OVERTON POWER DISTRICT 5 | | PO BOX 396 | | | OVERTON | NV | 89040 | |
| OVERTON SR, MICHAEL | | 2811 HARRIS AVENUE | | | PENNSAUKEN | NJ | 08110-5705 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OVERTON TOWNSHIP | | RR2 BOX 113 | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| OVERTON TWP SCHOOL DISTRICT | | R D 2 BOX 113 | | | NEW ALBANY | PA | 18833 | |
| OVERTON, KATHERINE A | | 6805 RAWLEY WAY | | | ELK GROVE | CA | 95757-4037 | |
| Overture Services, Inc | | 74 N Pasadena Ave Third Fl | | | Pasadena | CA | 91103 | |
| Overture Services, Inc. | | C/O Yahoo | 701 First Ave | | Sunnyvale | CA | 94089 | |
| OVERTURE TECHNOLOGIES INC | | 6900 WISCONSIN AVENUE | SUITE 200 | | BETHESDA | MD | 20815 | |
| OVERTURF, STEVEN R & OVERTURF, CAROLYN | | 803 WILSON AVE | | | FORT MORGAN | CO | 80701-3876 | |
| OVID TOWN | | 2013 W SENECA ST | TAX COLLECTOR | | OVID | NY | 14521 | |
| OVID TOWN | | 3257 COUNTY RD 139 | TAX COLLECTOR | | INTERLAKEN | NY | 14847 | |
| OVID TOWNSHIP | | 312 E CENTRAL RD | TREASURER OVID TWP | | COLDWATER | MI | 49036 | |
| OVID TOWNSHIP | | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | | PO BOX 136 | TREASURER OVID TWP | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | | | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | | | COLDWATER | MI | 49036 | |
| OVID VILLAGE | | 114 E FRONT ST BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVID VILLAGE | | PO BOX 138 | TREASURER | | OVID | MI | 48866 | |
| OVID VILLAGE ROMULUS | | MAIN ST | | | OVID | NY | 14521 | |
| OVID VILLAGE TWN OF OVID | VILLAGE CLERK | PO BOX 338 | 7160 MAIN ST | | OVID | NY | 14521 | |
| OVIDIO AND SONIA BENITEZ | | 1531 NW 178 TCE | | | PEMBROKE PINES | FL | 33029 | |
| OVIDIO CASTILLO AND | | 24015 W HUNTINGTON DR | | | BUCKEYE | AZ | 85326-7006 | |
| OVIDIO OVIEDO JR ATT AT LAW | | 7120 N WHITNEY AVE STE 101 | | | FRESNO | CA | 93720-0153 | |
| OVIDIU NELU PETRE | | 12 MONROE AVE. | | | BRENTWOOD | NY | 11717 | |
| OVIEDO, JOSEPH A | | 15941 GARYDALE DRIVE | | | WHITTIER | CA | 90604 | |
| OVIEDO, MARISOL & OVIEDO, SAMUEL | | 3014 30TH ST | | | ZION | IL | 60099-3026 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | OVILLA | TX | 75154 | |
| OVILLA CITY | | 105 S COCKRELL HILL RD 2 | ASSESSOR COLLECTOR | | RED OAK | TX | 75154 | |
| OVIND CONSTRUCTION | | 15375 GREENSTONE CIR | | | PARKER | CO | 80134 | |
| OWASCO TOWN | | 2 BRISTOL AVE | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| OWATONNA MUTUAL | | | | | OWATONNA | MN | 55060 | |
| OWATONNA MUTUAL | | 139 W BROADWAY | | | OWATONNA | MN | 55060 | |
| OWATONNA UTILITIES | | PO BOX 800 | | | OWATONNA | MN | 55060 | |
| OWAYO VALLEY SD SHINGLEHOUSE BORO | | 260 PARK AVE | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 36 TALCOTT ST | SCHOOL TAX COLLECTOR | | OWEGO | NY | 13827 | |
| OWEGO APALACHIN CEN SCH COMB TWNS | | 6221 RTE 31 STE106 CHASE LOCKBOX | SCHOOL TAX COLLECTOR | | CICERO | NY | 13039 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | | | APALACHIN | NY | 13732 | |
| OWEGO TOWN | | 2354 STATE ROUTE 434 | TAX COLLECTOR | | APALACHIN | NY | 13732 | |
| OWEGO VILLAGE | | 178 MAIN ST | | | OWEGO | NY | 13827 | |
| OWEGO VILLAGE | | 178 MAIN ST | VILLAGE CLERK | | OWEGO | NY | 13827 | |
| OWEI Z BELLEH ATT AT LAW | | 7481 W OAKLAND PARK BLVD STE 202 | | | TAMARAC | FL | 33319 | |
| OWEN & HELEN E. STEINBACH TRUST | | 5122 N MCCALL AVENUE | | | CLOVIS | CA | 93619 | |
| OWEN AND ASSOCIATES | | 4000 BALMORA DR ST3 NO 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND ASSOCIATES INC | | 4000 BALMORAL DR STE 101 | | | HUNTSVILLE | AL | 35801 | |
| OWEN AND FORSHEE COMPANY | | PO BOX 733 | 105 W MADISON ST | | FRANKLIN | KY | 42135 | |
| OWEN AND HAZEL TYLER AND | | 1270 COPPER CLIFF DR | SHERRI HOUSLEY AND SUMMIT ROOFING INC | | POTOMAC | MT | 59823 | |
| OWEN APPRAISAL SERVICE | | PO BOX 44102 | | | TACOMA | WA | 98448-0102 | |
| Owen Brown | | 5402 Isabella Court | | | Agoura Hills | CA | 91301 | |
| OWEN CITY | | BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER CITY OF OWEN | | OWEN | WI | 54460 | |
| OWEN CITY | | PO BOX 67 | TREASURER OWEN CITY | | OWEN | WI | 54460 | |
| OWEN CITY TAX COLLECTOR | | PO BOX 67 | | | OWEN | WI | 54460 | |
| OWEN CONSTRUCTION | | 1539 W 246TH ST | | | SHERIDAN | IN | 46069 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 102 N MADISON PO BOX 496 | | | OWENTON | KY | 40359 | |
| OWEN COUNTY | | 60 S MAIN ST | OWEN COUNTY TREASURER | | SPENCER | IN | 47460 | |
| OWEN COUNTY | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN COUNTY CLERK | | 136 W BRYAN ST | | | OWENTON | KY | 40359 | |
| OWEN COUNTY RECORDER | | 60 S MAIN ST | | | SPENCER | IN | 47460 | |
| OWEN COUNTY RECORDERS OFFICE | | COURTHOUSE | | | SPENCER | IN | 47460 | |
| OWEN COUNTY SHERIFF | | 102 N MADISON ST | OWEN COUNTY SHERIFF | | OWENTON | KY | 40359 | |
| OWEN D YOUNG CENTRAL SCHOOL | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN D YOUNG CS CMD TOWNS | | RTE 80 | SCHOOL TAX COLLECTOR | | VAN HORNESVILLE | NY | 13475 | |
| OWEN ELECTRIC COOP | | PO BOX 308 | | | FLORENCE | KY | 41022 | |
| OWEN FAUST | | 17407 FAUST LANE | | | INDEPENDENCE | LA | 70443 | |
| OWEN G. SLUSSER | CAROL A. SLUSSER | 40236 HARCOURT | | | STERLING HEIGHTS | MI | 48310 | |
| OWEN HALL REALTORS AUCTIONEERS | | 109 E FOREST ST | | | CELINA | OH | 45822 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | | | POTTSTOWN | PA | 19464 | |
| OWEN J ROBERTS SCHOOL DISTRICT | | C O ONE SECURITY PLAZA PO BOX 456 | TC OF OWEN J ROBERTS SCH DIST | | POTTSTOWN | PA | 19464 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OWEN J ROBERTS SCHOOL DISTRICT | | OJR SD C O FULTON BANK POB 4006 | T C OF OWEN J ROBERTS SCH DIST | | LANCASTER | PA | 17604 | |
| OWEN J. STEHLE | KIMBERLY A. STEHLE | 3225 FAR REACH DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| OWEN K. STEINBACH | HELEN E. STEINBACH | 5122 N MCCALL AVENUE | | | CLOVIS | CA | 93619 | |
| OWEN LEE BOYD AGENCY | | 908 S BROOKS | | | BRAZORIA | TX | 77422 | |
| OWEN P BRYCE | | 701 NE 18TH ST | | | MOORE | OK | 73160-5633 | |
| OWEN POVEDA | REMAX Preferred | 10822 Chapman Highway | | | Seymour | TN | 37865 | |
| OWEN POVEDA, HUMBERTO | | 10822 CHAPMAN HWY | | | SEYMOUR | TN | 37865 | |
| OWEN R WILLIAMS ATT AT LAW | | 314 KELLER AVE N STE 16 | | | AMERY | WI | 54001 | |
| OWEN REO LLC | | 2083 MAIN ST | | | STRATFORD | CT | 06615 | |
| OWEN ROWE MCIVOR | | 11178 WALNUT STREET | | | REDLANDS | CA | 92374-7692 | |
| OWEN SWEENEY AND JEANNE KRUEGER | | 9616 PINE RIDGE AVE | AND EMLEY ENTERPRISES INC | | RIVERVIEW | FL | 33578-5453 | |
| OWEN W KATZ ATT AT LAW | | PO BOX 7826 | | | PITTSBURGH | PA | 15215 | |
| OWEN, ADAM H | | PO BOX 572 | | | GARBERVILLE | CA | 95542-0572 | |
| OWEN, AILEEN G | | 2000 TANASEE CREEK | | | TUCKASEGEE | NC | 28783 | |
| OWEN, CAROL C | | 718 GREENRIDGE DR | | | ARLINGTON | TX | 76017 | |
| OWEN, JANICE M | | 2923 HARBINGER LN | | | DALLAS | TX | 75287-5961 | |
| OWEN, RANDALL M | | 807 59TH AVE | | | SAINT PETERSBURG | FL | 33706 | |
| OWEN, THOMAS E | | 26184 CRESCENT HILL ROAD | | | PAOLA | KS | 66071 | |
| OWENDALE VILLAGE | | PO BOX 128 | VILLAGE TREASURER | | OWENDALE | MI | 48754 | |
| OWENS AND ASSOCIATES INVESTIGATIONS | | 2245 SAN DIEGO AVE 225 | | | SAN DIEGO | CA | 92110 | |
| OWENS AND COMPANY OF VIRGINIA INC | | 1818 ELECTRIC RD SW | | | ROANOKE | VA | 24018 | |
| OWENS AND CRANDALL PLLC | | 8596 N WAYNE DR STE A | | | HAYDEN | ID | 83835 | |
| OWENS AND PYPER PLCC | | 3030 N CENTRAL AVE STE 1406 | | | PHOENIX | AZ | 85012 | |
| OWENS BRYAN AND REED REALTORS | | 509 E 3RD ST | | | BLOOMINGTON | IN | 47401 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE 430 | | | AUSTIN | TX | 78701 | |
| OWENS CORPORATE SERVICES | | 900 CONGRESS AVE STE 430 | | | AUSTIN | TX | 78701 | |
| OWENS GC, JE | | 1113 4TH AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| OWENS HOME IMPROVEMENTS INC | | 511 A MIDDLE TENNSE BLVD | | | MURFREESBORO | TN | 37129-5603 | |
| OWENS INSURANCE AGENCY | | 408 W POINTSETT ST | | | GREER | SC | 29650-1550 | |
| OWENS LAW OFFICE | | 317 N MCKINLEY ST | | | CASPER | WY | 82601 | |
| OWENS SHINE AND NICOLA PC | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| OWENS, CHARLES | | 19608 COACHMENS TRACE DR | | | CORNELIUS | NC | 28031 | |
| OWENS, CHERITA E | | 16533 BONHAM AVENUE | | | BATON ROUGE | LA | 70816 | |
| OWENS, CRAWFORD W | | 150 PANORAMA DR | | | BENICIA | CA | 94510-1600 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE NO 590 | | | PORTLAND | OR | 97239 | |
| OWENS, DAVID W | | 4380 SW MACADAM AVE STE 590 | | | PORTLAND | OR | 97239-6408 | |
| Owens, Gregory | | 531 Hopewell Road | | | Collins | MS | 39428 | |
| OWENS, LARRY D & OBERTS-OWENS, VELMA F | | 119 LAWRENCE STREET | | | PRATTVILLE | AL | 36067 | |
| OWENS, MARCUS L & OWENS, FREDIA B | | 1220 RIDGE STREET | | | ALBEMARLE | NC | 28001 | |
| OWENS, MCKEAN | | 2105 W GENESEE ST STE 200 | | | SYRACUSE | NY | 13219-1644 | |
| OWENS, ROBERT E | | 1650 S ARLINGTON RD STE 3 | | | AKRON | OH | 44306 | |
| OWENS, RODNEY J | | 1711 CHICKAMAUGA LOOP | | | CHATTANOOGA | TN | 37421-2298 | |
| OWENS, ROSE M | | 605 WEST DRIVE | | | SEVERNA PARK | MD | 21146 | |
| OWENS, SHERRY L | | 8891 MOTTER LN # WASHG | | | MIAMISBURG | OH | 45342-5468 | |
| OWENS, SUN | | PO BOX 4537 | | | EIELSON AFB | AK | 99702 | |
| OWENS, THERESA | | 2300 THATCHER AVE | | | SAGINAW | MI | 48601 | |
| OWENS, WK | | 3647 BROADWAY APT 10F | JACK OF ALL TRADES | | NEW YORK | NY | 10031 | |
| OWENSBORO CITY | | 101 E 4TH ST | OWENSBORO CITY COLLECTOR | | OWENSBORO | KY | 42303 | |
| OWENSBY, BILL | | PO BOX 2262 | | | RICHLAND | WA | 99352 | |
| OWENSVILLE | | 107 W SEARS | PATSY NELSON COLLECTOR | | OWENSVILLE | MO | 65066 | |
| OWENSVILLE MUTUAL INSURANCE | | | | | LIBERAL | MO | 64762 | |
| OWENSVILLE MUTUAL INSURANCE | | PO BOX 100 | | | LIBERAL | MO | 64762 | |
| OWENTON CITY | | 220 S MAIN ST CITY HALL | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWENTON CITY | | PO BOX 280 | OWENTON CITY | | OWENTON | KY | 40359 | |
| OWINGS, MARK D & OWINGS, JUDY | | 9083 CHARLES TOWN ROAD | | | CHARLES TOWN | WV | 25414 | |
| OWLS HEAD TOWN | | 224 ASH POINT DR | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| OWLS HEAD TOWN | | ASH PT DRIVE PO BOX 128 | TOWN OF OWLS HEAD | | OWLS HEAD | ME | 04854 | |
| OWNAHOME INC | | PO BOX 488 | | | AUSTELL | GA | 30168 | |
| OWNER ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | 4907 LESABRE DR | | | LOUISVILLE | KY | 40216 | |
| OWNER MANAGEMENT SERVICE LLC DBA TRUST HOLDING SERVICE CO AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATIONAL TITLE et al | | LAW OFFICE OF RONALD D TYM ESQ | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| Owner Management Service LLC dba Trust Holding Service Co individually and as trustee vs Executive Trustee Services LLC | | Trust Holding Service Company Legal D | 20960 Knapp St Ste B | | Chatsworth | CA | 91311 | |
| OWNERS ASSOCIATION INC | | 5301 COUNTRY CLUB DR | | | GRANBURY | TX | 76049 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OWNERS ASSOCIATION OF THE LEXIS | | 1500 NE IRVING ST STE 414 | | | PORTLAND | OR | 97232 | |
| OWNERS ASSOCIATION OF VILLA DEL SOL | | 3938 SURFSIDE BLVD | | | CORPUS CHRISTI | TX | 78402 | |
| OWNERS ASSOCIATION OF WESFIELD INC | | 300 E SONTERRA STE 350 | | | SAN ANTONIO | TX | 78258 | |
| OWNERS INSURANCE CO | | | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| OWNERS INSURANCE CO | | PO BOX 34533 | | | BETHESDA | MD | 20827-0533 | |
| OWNERS INSURANCE COMPANY | | P.O. BOX 30660 | | | LANSING | MI | 48909-8160 | |
| OWOSSO CITY | | 301 W MAIN ST | | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TAX COLLECTOR | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | 301 W MAIN ST | TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO CITY | | OWOSSO CITY | | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | OWOSSO CHARTER TOWNSHIP TREASURER | | OWOSSO | MI | 48867 | |
| OWOSSO TOWNSHIP | | 2622 W WILKINSON RD | TREASURER OWOSSO TWP | | OWOSSO | MI | 48867 | |
| OWSLEY COUNTY | | PO BOX 70 | OWSLEY COUNTY SHERIFF | | BOONEVILLE | KY | 41314 | |
| OWSLEY COUNTY CLERK | | PO BOX 500 | MAIN ST | | BOONEVILLE | KY | 41314 | |
| OWSLEY, BARRY | DALLAS ENTERPRISE INC | 7748 BEVERLY HILLS DR APT B | | | INDIANAPOLIS | IN | 46268-5365 | |
| OWSLEY, CHRISTINE & OWSLEY, KENNETH V | | PO BOX 723 | | | AZTEC | NM | 87410 | |
| OWUO, PATIENCE | | 8 BRIARWOOD RD | FDEANDRADE CONSTRUCTION CO | | SEYMMOUR | CT | 06483 | |
| OWUSU, SIMON N | | PO BOX 807 | | | HERNDON | VA | 20172-0807 | |
| OWUSU, SUSANA & OWUSU, KENNETH | | 2099 MAYFLOWER DRIVE | | | WOODBRIDGE | VA | 22192-0000 | |
| OWYHEE COUNTY | | OWYHEE COUNTY COURTHOUSE PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY | | PO BOX 128 | OWYHEE COUNTY TREASURER | | MURPHY | ID | 83650 | |
| OWYHEE COUNTY RECORDER | | PO BOX 128 | | | MURPHY | ID | 83650 | |
| OXBOW CREEK EAST TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |
| OXBOW WATER USERS ASSOCIATION | | PO BOX 41136 | | | GRAND JUNCTION | CO | 81504 | |
| OXENDALE REALTY | | 217 E 3RD ST | | | MILAN | MO | 63556 | |
| OXFORD APPRAISALS INC | | PO BOX 403 | | | NESCONSET | NY | 11767 | |
| OXFORD AREA SCHOOL DISTRICT | | 119 S 5TH ST | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SCHOOL DISTRICT | | 125 BELL TOWER LN | T C OF OXFORD AREA SCHOOL DIST | | OXFORD | PA | 19363 | |
| OXFORD AREA SEWER AUTHORITY | | PO BOX 379 | | | OXFORD | PA | 19363 | |
| OXFORD BORO CHESTR | | PO BOX 380 | T C OF OXFORD BORO | | OXFORD | PA | 19363 | |
| OXFORD CEN SCH COMB TWNS | | NBT BANK PO BOX 511 | SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CEN SCH VIL OXFORD | | NATIONAL BANK AND TRUST CO NORWICH | NANCY RYAN SCHOOL TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 18 W BURDICK ST | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASUER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD CHARTER TOWNSHIP | | 300 DUNLAP RD | TREASURER OXFORD TWP | | OXFORD | MI | 48371 | |
| OXFORD CITY | | 110 W CLARK ST | TAX COLLECTOR | | OXFORD | GA | 30054 | |
| OXFORD CITY TAX COLLECTOR | | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | |
| OXFORD COMMUNICATIONS, INC | | PO BOX 8500-8400 | | | PHILADELPHIA | PA | 19178-8400 | |
| OXFORD COUNTY REGISTER OF DEEDS | | 126 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 26 WESTERN AVE | | | SOUTH PARIS | ME | 04281 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | 38 PORTLAND ST | | | FRYEBURG | ME | 04037 | |
| OXFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 179 | 26 WESTERN AVE | | SOUTH PARIS | ME | 04281 | |
| OXFORD LAKES ASSOCIATION | | PO BOX 281 | | | OXFORD | MI | 48371 | |
| OXFORD SEWER UTILITY | | 11 GREEN ST | | | OXFORD | NJ | 07863 | |
| OXFORD TOWN | | 325 MAIN ST | OXFORD TOWN TAX COLLECTOR | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 325 MAIN ST | TOWN OF OXFORD | | OXFORD | MA | 01540 | |
| OXFORD TOWN | | 486 OXFORD RD | TAX COLLECTOR OF OXFORD TOWN | | OXFORD | CT | 06478 | |
| OXFORD TOWN | | 85 PLEASANT ST | OXFORD TOWN TAXCOLLECTOR | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | 85 PLEASANT ST PO BOX 153 | TOWN OF OXFORD | | OXFORD | ME | 04270 | |
| OXFORD TOWN | | BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | | LAFAYETTE PARK PO BOX 271 | TAX COLLECTOR | | OXFORD | NY | 13830 | |
| OXFORD TOWN | | N3327 4TH LN | TREASURER OXFORD TOWNSHIP | | OXFORD | WI | 53952 | |
| OXFORD TOWN | | PO BOX 339 | COMMISSIONERS OF OXFORD TOWN | | OXFORD | MD | 21654 | |
| OXFORD TOWN | | W7592 FREEDOM RD | OXFORD TOWN TREASURER | | OXFORD | WI | 53952 | |
| OXFORD TOWN | COMMISSIONERS OF OXFORD | PO BOX 339 | 100 MARKET ST | | OXFORD | MD | 21654 | |
| OXFORD TOWN CLERK | | 486 OXFORD RD | | | SEYMOUR | CT | 06478-1298 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OXFORD TOWNSHIP | | 11 GREEN ST | OXFORD TWP TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | 11 GREEN STREET PO BOX 37 | TAX COLLECTOR | | OXFORD | NJ | 07863 | |
| OXFORD TOWNSHIP | | PO BOX 86 | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 340 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP ADAMS | | 526 KOHLER MILL RD | T C OF OXFORD TOWNSHIP | | NEW OXFORD | PA | 17350 | |
| OXFORD VILLAGE | | 20 LAFAYETTE PARK PO 866 | VILLAGE CLERK | | OXFORD | NY | 13830 | |
| OXFORD VILLAGE | | 22 W BURDICK | PO BOX 94 | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | 22 W BURDICK PO BOX 94 | TREASURER | | OXFORD | MI | 48371 | |
| OXFORD VILLAGE | | PO BOX 122 | TREASURER OXFORD VILLAGE | | OXFORD | WI | 53952 | |
| OXFORD VILLAGE | | VILLAGE HALL | | | OXFORD | WI | 53952 | |
| OXFORTH, WILLIAM C | | RR7 BOX 7342 DOGWOOD LN | | | SAYLORSBURG | PA | 18353 | |
| OXIER, STEVE | | 7226 W COLONIAL DR STE 211 | | | ORLANDO | FL | 32818 | |
| OXLEY MALONE HOLLISTER OMALLEY | | 301 E MAIN CROSS ST | | | FINDLAY | OH | 45840 | |
| Oxley Malone Hollister OMalley & Warren PLL | GMAC MORTGAGE, LLC PLAINTIFF VS. STEPHANIE J. RAMM RAMM, SPOUSE, DEFENDANTS. | 301 E. Main Cross St. | Bret A. Spaeth, esq. | | Findlay | OH | 45840-4820 | |
| OY CUM LOO WONG CO WALTER G CHUCK | | PACIFIC TOWER STE 2450 | LEASE RENT | | HONOLULU | HI | 96813 | |
| OYA, HIROSHI | | 1046 HARVARD ROAD | | | OAKLAND | CA | 94610 | |
| OYSTER BAY COVE VILLAGE | | 121 S ST | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY COVE VILLAGE | | 25B ROUTE 25A VILLAGE HALL | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOL | | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | JAMES J STEFANICH TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | OYSTER BAY SCH COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | OYSTER BAY TAX RECEIVER | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | PO BOX 359 | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | | 74 AUDREY AVE PO BOX 359 | TAX COLLECTOR | | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| OZARK APPRAISAL SERVICE INC | | 114 S HWY 59 PO BOX 1307 | | | ANDERSON | MO | 64831 | |
| OZARK APPRAISAL SERVICES INC | | 114 S HWY 59 | PO BOX 1307 | | ANDERSON | MO | 64831 | |
| OZARK BANK | | 106 112 N 2ND AVE | PO BOX 220 | | OZARK | MO | 65721 | |
| OZARK BOARD OF ELECTRIC COOP | | 3281 S WESTWOOD | | | POPLAR BLUFF | MO | 63901 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | BILLY D HAMBELTON COLLECTOR | | GAINSVILLE | MO | 65655 | |
| OZARK COUNTY | | COUNTY COURTHOUSE BOX 25 | | | GAINESVILLE | MO | 65655 | |
| OZARK COUNTY | | CT SQUARE 9 | OZARK COUNTY COLLECTOR | | GAINSVILLE | MO | 65655 | |
| OZARK ELECTRIC COOP | | 10943 HWY 39 | | | MOUNT VERNON | MO | 65712 | |
| OZARK ELECTRIC COOP | | PO BOX 420 | | | MT VERNON | MO | 65712 | |
| OZARK INVESTMENTS RE | | 307 FIRST ST | | | GAINSVILLE | MO | 65655 | |
| OZARK PROPERTIES | | 1300 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| OZARK REAL ESTATE | | 3917 HWY 62 412 | | | HARDY | AR | 72542 | |
| OZARK RECORDER OF DEEDS | | PO BOX 36 | | | GAINESVILLE | MO | 65655 | |
| OZARK SHORES WATER CO | | PO BOX 9 | | | LAKE OZARK | MO | 65049 | |
| OZARK TOWNSHIP | | 1311 NW 20TH RD | BETTY SELVEY TWP COLLECTOR | | LIBERAL | MO | 64762 | |
| OZARK TOWNSHIP | | STAR RT | | | EUNICE | MO | 65468 | |
| OZARK TOWNSHIP | JUDITH L SIEDSMA COLLECTOR | PO BOX 33 | 5462 HWY 17 | | EUNICE | MO | 65468 | |
| OZARK, LAKE | | 2624 BAGNELL DAM BLVD PO BOX 370 | CITY COLLECTOR | | LAKE OZARK | MO | 65049 | |
| OZARK, LAKE | | PO BOX 370 | CITY OF LAKE OZARK | | LAKE OZARK | MO | 65049 | |
| OZARKS INDEPENDENT REALTY | | 1640 W US HWY 160 | | | WEST PLAINS | MO | 65775 | |
| OZAUKEE COUNTY | | 121 W MAIN | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | 121 W MAIN | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY | | PO BOX 994 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE COUNTY TREASURER | | 121 W MAIN ST | | | PORT WASHINGTON | WI | 53074 | |
| OZAUKEE REGISTER OF DEEDS | | PO BOX 994 | | | PORT WASHINGTON | WI | 53074 | |
| OZAWA, DENNIS K | | 2948 DELAWARE AVE | | | SANTA MONICA | CA | 90404 | |
| OZERETNY, MARY | | 1825 NW 36TH ST | BROWN OHAVER | | OKLAHOMA CITY | OK | 73118 | |
| OZMENT REAL ESTATE | | 432 W POPLAR ST | | | HARRISBURG | IL | 62946 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OZOG, BETH & SWIDERSKI, JOSHUA | | 504 HINGHAM LN | | | SCHAUMBURG | IL | 60193 | |
| OZOG, JOHN S & OZOG, CONSTANCE A | | 912 WEST ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| OZUNA CONSTRUCTION | | 1853 GRAHAM COVE | | | MEMPHIS | TN | 38108 | |
| OZZELLA, SHANNON L | | 207 SOUTH 11TH STREET | | | OLEAN | NY | 14760 | |
| OZZIE B DOUGLAS JR ESTATE | | 230 OLIVE AVE | AND PAUL DAVIS RESTORATION | | NEW ALBANY | IN | 47150 | |
| OZZYS GOLDEN CONSTRUCTION | | 1441 E 8 CT | | | HIALEAH | FL | 33010 | |
| P & J SERVICES INC | | 1066 COUNTY STREET | | | NEW BEDFORD | MA | 02746 | |
| P & P SERVICES INC | | 4400 ALPHA ROAD | | | DALLAS | TX | 75244 | |
| P & S APPRAISALS INC | | PO BOX 205 | | | SOUTH EASTON | MA | 02375-0205 | |
| P ALLEN SCHWARTZ ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| P AND C INS CO OF HARTFORD | | | | | HARTFORD | CT | 06104 | |
| P AND C INS CO OF HARTFORD | | PO BOX 660917 | | | DALLAS | TX | 75266-0917 | |
| P AND K AGENCY D B A THE APPRAISAL | | 720 CLAY ST STE 3 | | | MUSCATINE | IA | 52761 | |
| P AND P ENTERPRISES | | PO BOX 6832 | | | SYRACUSE | NY | 13217 | |
| P AND P HOMECRAFTERS INC | | 720 POTTERS BAR LN | | | SUWANEE | GA | 30024 | |
| P ASSETS, INC | | 18818 ROXBURY LN | | | HUNTINGTON BEACH | CA | 92628 | |
| P B AND J KINGSTOWNE LLC | | 1709 LASKIN RD | | | VIRGINIA BEACH | VA | 23454 | |
| P B AND J KINGSTOWNE LLC | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| P B C PMI ONLY | | | | | WASHINGTON | DC | 20091 | |
| P B C PMI ONLY | | PO BOX 96636 | | | WASHINGTON | DC | 20090-6636 | |
| P B WILLIAMS APPRAISAL SERVICE | | PO BOX 2531 | | | FAYETTEVILLE | NC | 28302 | |
| P BRIAN COUCH ATT AT LAW | | PO BOX 648 | | | HYDEN | KY | 41749 | |
| P BRUCE PALMER ATT AT LAW | | PO BOX 306 | | | POCATELLO | ID | 83204 | |
| P D WHITE III | | 3541 OLYMPIAD DR | | | LOS ANGELES | CA | 90043 | |
| P DAVID CAROLLO ATT AT LAW | | 735 OLD SPANISH TRL | | | SLIDELL | LA | 70458 | |
| P DIANE WEBB ATT AT LAW | | PO BOX 1156 | | | ALBUQUERQUE | NM | 87103 | |
| P DOUGLAS STUCKEY | LORI L STUCKEY | 7834 CLOVERIDGE COURT | | | CINCINNATI | OH | 45244 | |
| P E. BEARDEN | | P.O. BOX 1134 | | | TRAVELERS REST | SC | 29690 | |
| P F AND H INC | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |
| P GREGG CURRY CHAPTER 11 TRUSTEE | | HAWTHORNE DEVELOPMENT LLC | 201 EAST WASHINGTON STREET | | PHOENIX | AZ | 85004 | |
| P HOWARD BAILEY JR ATT AT LAW | | 1005 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| P I B A S INC | | C O MICHAEL A HUTCHBY | 80 RIVERSIDE BLVD, SUITE 60 | | NEW YORK | NY | 10069 | |
| P IMAJEAN GRAY AND | | 817 ROCHELLE RD | ESTATE OF PATRICIA GRAY | | IRVING | TX | 75062 | |
| P J FRANKLIN ATT AT LAW | | 7322 SW FWY STE 700 | | | HOUSTON | TX | 77074 | |
| P J PERRINO JR | | 128 STATE ST | | | AUGUSTA | ME | 04330 | |
| P J PROPERTIES | | 1217 S MAIN ST | | | KANNAPOLIS | NC | 28081 | |
| P JAMES BURNOR JR | | 316 N MICHIGAN ST 620 | | | TOLEDO | OH | 43604-6303 | |
| P JEFFREY SCHLESINGER ATT AT LAW | | 8396 MISSISSIPPI ST STE C | | | MERRILLVILLE | IN | 46410 | |
| P JOHN FREEMAN ATT AT LAW | | PO BOX 11643 | | | ROCK HILL | SC | 29731 | |
| P LEWIS & DORIS G QUARLES | | 4204 SOMERVILLE CT | | | LAUREL | MD | 20708 | |
| P MICHAEL SHANLEY ATT AT LAW | | 3386 MAIN ST | | | MEXICO | NY | 13114 | |
| P P SINHA | SAVITRY SINHA | 105 DUER AVE | | | STATEN ISLAND | NY | 10305 | |
| P PATRICK MORRISSEY ESQ ATT AT L | | 818 ANN ST | | | STROUDSBURG | PA | 18360 | |
| P R SMITH LAW GROUP PA | | 901 W HILLSBOROUGH AVENUE | | | TAMPA | FL | 33603 | |
| P ROBERT DAWALT JR ATT AT LAW | | PO BOX 1389 | | | MARION | IN | 46952 | |
| P RUSSELL CLAIR | | 7608 DOVER DRIVE | | | YPSILANTI | MI | 48197 | |
| P S. REED | DENISE W. REED | PO BOX 44512 | | | PHOENIX | AZ | 85064 | |
| P STEPHEN POTTER ATT AT LAW | | 822 LAKE AVE | | | GOTHENBURG | NE | 69138 | |
| P T. VAZQUEZ | PATRICIA SULLIVAN | 59 NAHANT AVENUE | | | WINTHROP | MA | 02152 | |
| P WILLIAM BERCIK ATT AT LAW | | 310 GRANT ST STE 2330 | | | PITTSBURGH | PA | 15219-2264 | |
| P. DAVID MUNTZ JR. | | 2030 S 8TH AVE | | | ARCADIA | CA | 91006-4905 | |
| P. J. Zimmerman, Trustee | | 31566 Railroad Canyon Road No 306 | | | Canyon Lake | CA | 92587 | |
| P.C.F. PROPERTIES IN TX LLC AND | | 6046 FM 2920 RD, STE 160 | | | SPRINGS | TX | 77379 | |
| P.G. SCOTT BORN | SUSANNA M. BORN | 19934 NORTHEAST 155TH STREET | | | WOODINVILLE | WA | 98077 | |
| P.TIMOTHY SMYTH | LISA SMYTH | 570 LYNTON WAY | | | WESTFIELD | IN | 46074-5805 | |
| P3 REALTY COMPANY | | 4001 PARKSIDE CT | | | MOUNT JOY | PA | 17552 | |
| PA CLE BOARD | | 601 COMMONWEALTH AVE SUITE 3400 | P O BOX 62495 | | HARRISBURG | PA | 17106-2495 | |
| PA DEPARTMENT OF REVENUE | | 4TH AND WALNUT STS STRAWBERRY SQ | 5TH FL | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280701 | | HARRISBURG | PA | 17128-0701 | |
| PA DEPARTMENT OF REVENUE | | DEPARTMENT 280405 | | | HARRISBURG | PA | 17128-0405 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA Department of Revenue | | PO Box 280425 | | | Harrisburg | PA | 17128-0425 | |
| PA Department of Revenue | | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | BUREAU OF INDIVIDUAL TAXES | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF STATE | | CORPORATION BUREAU | 401 NORTH STREET | | HARRISBURG | PA | 17120 | |
| PA DEPT OF REVENUE BUREAU OF | | PO BOX 280603 | | | HARRISBURG | PA | 17128 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PA GENERAL INS GEN ACCIDENT GROUP | | | | | BOSTON | MA | 02108 | |
| PA GENERAL INS GEN ACCIDENT GROUP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| PA LAI V LEE ATT AT LAW | | 2950 MARIPOSA ST STE 140 | | | FRESNO | CA | 93721 | |
| PA MFRS ASSOC INSURANCE | | | | | PHILADELPHIA | PA | 19107 | |
| PA MFRS ASSOC INSURANCE | | 925 CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| PA MUNICIPAL SERVICE CO | | 336 DELAWARE AVE DEPT L | | | OAKMONT | PA | 15139 | |
| PA NATIONAL INS | | | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL INS | | PO BOX 292487 | | | NASHVILLE | TN | 37229 | |
| PA NATIONAL MUTUAL CAS INS CO | | | | | HARRISBURG | PA | 17105 | |
| PA NATIONAL MUTUAL CAS INS CO | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PA REO INC | | 759 BRISTOL PIKE | | | BENSALEM | PA | 19020 | |
| PA TREASURY DEPARTMENT | | UNCLAIMED PROPERTY | LOCKBOX 53473 | | PHILADELPHIA | PA | 19105-3473 | |
| Paaga, Jeffrey K & Dingcong, Darleen A | | 20958 East Berry Place | | | Centennial | CO | 80015 | |
| PAANANEN, DAVID W | | 930 ROUTE 149 | | | MARSTONS MILLS | MA | 02648 | |
| PABLO A PERALTA | MARGARITA PERALTA | 601 SOUTH F STREET | | | OXNARD | CA | 93030 | |
| PABLO AND ALICIA MUNIZ AND ADEMAR THE | | 13329 SW 64TH LN | PUBLIC ADJUSTING FRIM | | MIAMI | FL | 33183 | |
| PABLO AND DELY HENRIQUEZ | | PO BOX 294 | | | PERTH AMBOY | NJ | 08862-0294 | |
| PABLO AND JACQUELINE CORTEZ | | 1534 JEFFERSON ST | | | HOLLYWOOD | FL | 33020 | |
| PABLO AND MARGARITIA CARRENO | | 6810 SW 93 CRT | FREEDOM PUBLIC ADJUSTERS | | MIAMI | FL | 33173 | |
| PABLO AND MARIA REYNOSO AND AIR REF CO | | 161 NW 21ST AVE | | | BOYNTON BEACH | FL | 33435 | |
| PABLO AND PAULA ALCAZAR AND | | 1322 S RICO ST | EXPERT CONTRACTING LLC | | MESA | AZ | 85204 | |
| PABLO AND SYLVIA VELASQUEZ | | 1027 CAMULOS AVE | AND CLAIMS W | | MONTCLAIR | CA | 91763 | |
| Pablo Caballero | | 2979 West School House Ln | K810 | | Philadelphia | PA | 19144 | |
| PABLO ENRIQUE MERCADO | | 336 KNOLLWOOD LANE | | | WOODSTOCK | GA | 30188 | |
| PABLO ESQUEDA JR | PETRA ESQUEDA | 16416 DAN OCONNELL DR. | | | PLAINFIELD | IL | 60544 | |
| PABLO F. FENJVES | | 862 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049 | |
| PABLO FERNANDEZ AND NORTH JERSEY | | 16 WESTERVELT PL | PUBLIC ADJUSTERS INC | | JERSEY CITY | NJ | 07304 | |
| PABLO GONZALES AND MICHELLE GONZALES | | 2317 1ST ST E | AND ASHCO EXTERIORS INC | | BEMIDJI | MN | 56601 | |
| PABLO LOPEZ | LILIA LOPEZ | 4331-A EAST 54TH STREET | | | MAYWOOD | CA | 90270 | |
| PABLO NIEMETSCHEK | MELITTA NIEMETSCHEK | 859 SAN PABLO WAY | | | DUARTE | CA | 91010 | |
| PABLO ORNELAS | | 2060 E. ROUTE 66 #101 | | | GLENDORA | CA | 91740 | |
| PABLO PEREZ ATT AT LAW | | 6355 NW 36TH ST 401 | | | VIRGINIA GARDENS | FL | 33166 | |
| PABLO R CABRERA | | 857 CHELSEA TERRACE | | | UNION | NJ | 07083 | |
| PABLO RIVAS | MIRIAN RIVAS | 6 VALLEY VIEW DRIVE | | | DANBURY | CT | 06810 | |
| PABLO SEBASTIAN AND CARGLE | | 229 CRESTVIEW DR | BROTHERS CONSTRUCTION | | CHATSWORTH | GA | 30705 | |
| PABLO TRUJILLO AND ABREGO INSURANCE | | 3038 S SAINT LOUIS AVE | SERVICES | | CHICAGO | IL | 60623 | |
| PABLO WOODS HOMEOWNERS ASSOCIATION | C O SIGNATURE REALTY AND MANAGEMENT | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| PABON, LILIANA | | 12292 TWINTREE AVENUE | | | GARDEN GROVE | CA | 92840 | |
| PABON, LUIS A & SANTIAGO, EGBERTA F | | 311 ANORAK STREET | | | GROVELAND | FL | 34736 | |
| PABUN EA | | 351 WHEATFIELD CIRCLE | | | HATFIELD | PA | 19440 | |
| PAC APPRAISALS | | 1600 HERITAGE LANDING | | | SAINT CHARLES | MO | 63303 | |
| PAC APPRAISALS | | 223 SALT LICK RD STE 400 | | | ST PETERS | MO | 63376 | |
| PAC AUTO INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC AUTO INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC EMPLOYERS INSURANCE | | | | | PALATINE | IL | 60055 | |
| PAC EMPLOYERS INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| PAC NATIONAL INSURANCE | | | | | RALEIGH | NC | 27611 | |
| PAC NATIONAL INSURANCE | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| PAC SPECIALTY INS | | | | | ANAHEIM | CA | 92815 | |
| PAC SPECIALTY INS | | | | | MENLO PARK | CA | 94025 | |
| PAC SPECIALTY INS | | PO BOX 40 | | | ANAHEIM | CA | 92815 | |
| PACE CITY | | PO BOX 216 | TAX COLLECTOR | | PACE | MS | 38764 | |
| PACE EAST II HOMEOWNERS ASSOCIATION | | 550 W BASELINE STE 102 | PMB 322 | | MESA | AZ | 85210 | |
| PACE EAST TOWNHOUSE ASSOCIATION | | 1628 E SOUTHER AVE 9 | PMB 130 | | TEMPE | AZ | 85282 | |
| PACE, ALAN A | | 23151 MOULTON PKWY | | | LAGUNA HILLS | CA | 92653 | |
| Pace, Clarence M | | 18710 Indiana St | | | Detroit | MI | 48221 | |
| PACE, JIMMY D & PACE, CAROL A | | 33 JACQUES ST | | | BARRE | VT | 05641 | |
| Pace, Kelly J | | 222 Hamilton | | | River Falls | WI | 54022 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACER SERVICE CENTER | | P .O. BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACES CLUB HOMEOWNERS ASSOCIATION | | PO BOX 2484 | | | KENNESAW | GA | 30156 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKBRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES | | 110 ANDREW DR | | | STOCKRIDGE | GA | 30281 | |
| PACES CONTRACTING SERVICES LLC | | 110 ANDREW DR | | | STOCKBRIGE | GA | 30281 | |
| PACES FARM COMMUNITY ASSOCIATION | | 720 KENNESAW AVE | | | MARIETTA | GA | 30060 | |
| PACES PLACE CONDOMINIUM ASSOCIATION | | 1465 NORTHSIDE DR NW STE 128 | | | ATLANTA | GA | 30318-4220 | |
| PACESETTER REALTY INC | | 5926 S STAPLES | | | CORPUS CHRISTI | TX | 78413 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACHECO CONSTRUCTION | | 401 S HARBOR BLVD STE F 187 | | | LA HABRA | CA | 90631 | |
| PACHECO JR, STEPHEN & PACHECO, CASSIA M | | 4604 NOTTINGHAM DRIVE | | | CHEVY CHASE | MD | 20815 | |
| PACHECO KOVELESKI, CHRISTINE | | 612 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PACHECO, ANA M | | 3406 W 73RD STREET | | | CHICAGO | IL | 60629 | |
| PACHECO, CHARLOTTE D | | 18108 MUIR WOODS COURT | | | FOUNTAIN VALLEY | CA | 92708 | |
| PACHECO, EDWARD W | | 5410 E BEVERLY BLVD 100 | | | LOS ANGELES | CA | 90022 | |
| PACHECO, FIDEL R | | PO BOX 5056 | | | GARDEN GROVE | CA | 92846-0056 | |
| PACHECO, HECTOR | | 572 67TH ST | CESAR AND SONS GENERAL CONTRACTORS | | WEST NEW YORK | NJ | 07093 | |
| PACHECO, JOSE | | 3537 INDIAN SHOALS RD 1 | OLIVIA GOICOCHEA ALL S RESTORATION INC | | DACULA | GA | 30019 | |
| PACHECO, NORMA | | 401 BRADDOCK DR | ESEQUIEL SALAS AND NEW HOME EXTERIOR CONSTRUCTION | | MELROSE PARK | IL | 60160 | |
| Pachoud, William A | | 2385 Balsam Dr. | | | Boulder | CO | 80304 | |
| PACHTMAN LAW OFFICES | | 2211 CHICHESTER AVE STE 201 | | | BOOTHWYN | PA | 19061 | |
| PACHUCKI, MARK A & PACHUCKI, MARY R | | 19440 EXPLORER RIDGE RD | | | ROCKVILLE | VA | 23146 | |
| PACHULSKI STANG ZIEHL & JONES LLP | | 780 THIRD AVENUE, 36TH FL | | | NEW YORK | NY | 10017 | |
| PACHULSKI STANG ZIEHL AND JONES LLP | | 10100 SANTA MONICA BLVD STE 1300 | | | LOS ANGELES | CA | 90067-4114 | |
| PACI, LYLIAN | INTERSTATE PAINTING CONTRACTORS INC | 5091 ERNST CT | | | ORLANDO | FL | 32819-7553 | |
| PACIA LAW ASSOCIATES LLC | | 50 POWER RD | | | PAWTUCKET | RI | 02860 | |
| PACIFIC | | 300 HOVEN DR | KAY QUENNOZ COLLECTOR | | PACIFIC | MO | 63069 | |
| PACIFIC APPRAISAL | | 690 W FREMONT BLVD STE 7 | | | SUNNYVALE | CA | 94087 | |
| PACIFIC APPRAISAL ASSOCIATES | | PO BOX 1607 | | | WENATCHEE | WA | 98807 | |
| PACIFIC APPRAISAL COMPANY | | 1313 W ROBINHOOD DR STE A 5 | | | STOCKTON | CA | 95207 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 1400 CHESTER AVE STE K | | | BAKERSFIELD | CA | 93301 | |
| PACIFIC APPRAISAL CONSULTANTS INC | | 5558 CALIFORNIA AVE 200 | | | BAKERSFIELD | CA | 93309 | |
| PACIFIC APPRAISAL SERVICE | | PO BOX 1414 | | | OAK HARBOR | WA | 98277 | |
| PACIFIC BAY LENDING GROUP | | 1 CENTREPOINT DR STE 330 | | | LA PALMA | CA | 90623 | |
| PACIFIC BELL DIRECTORY | | PO BOX 989046 | | | WEST SACRAMENTO | CA | 95798 | |
| Pacific Bell Telephone Company | | c o AT and T Services Inc | One AT and T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | | C/O AT&T Services, Inc | One AT&T Way, Room 3a218 | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| PACIFIC BUSINESS CENTERS - PALO ALTO LLC | | 2225 E BAYSHORE ROAD, SUITE 200 | | | PALO ALTO | CA | 94303 | |
| PACIFIC CENTURY TRUST | | 600 KAPIOLANI BLVD STE 200 | C O SOFOS REALTY CORP | | HONOLULU | HI | 96813 | |
| PACIFIC CENTURY TRUST | | PO BOX 3170 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96802 | |
| PACIFIC CENTURY TRUST | | REAL ESTATE DEPT 722 | | | HONOLULU | HI | 96802 | |
| PACIFIC CITY BANK | | 3701 WILSHIRE BLVD | SUITE 402 | | LOS ANGELES | CA | 90010 | |
| PACIFIC COAST APPRAISAL | | 1632 LA JOLLA DR | | | THOUSAND OAKS | CA | 91362-2334 | |
| PACIFIC COAST APPRAISALS | | 312 STILLWELL AVE | | | TILLAMOOK | OR | 97141 | |
| PACIFIC COAST CAPITAL ADVISORS | | PO BOX 9729 | | | MARINA DEL REY | CA | 90295-2129 | |
| PACIFIC COAST CONDOMINIUM ASSN | | 2323 POTOLA RD STE 150 | | | VENTURA | CA | 93003 | |
| PACIFIC COAST HOME MORTGAGE LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC COAST MORTGAGE | | 6300 E THOMAS RD 200 | | | SCOTTSDALE | AZ | 85251 | |
| PACIFIC CONST GMC | | 4950 N HARMLEM | | | HARWOOD HEIGHTS | IL | 60706 | |
| PACIFIC COUNTY | | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | | PO BOX 98 | PACIFIC COUNTY TREASURER | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY | PACIFIC COUNTY TREASURER | PO BOX 98 | 300 MEMORIAL AVE | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY AUDITOR | | PO BOX 97 | | | SOUTH BEND | WA | 98586 | |
| PACIFIC COUNTY FLOOD CONTROL | | PO BOX 289 | COLLECTOR DISTRICT ONE | | SOUTH BEND | WA | 98586 | |
| PACIFIC CREST PARTNERS INC | | 4120 DOUGLAS BLVD #306-162 | | | GRANITE BAY | CA | 95746 | |
| Pacific Document Services, Inc. | | 160 Guthrie Ln Ste 10 | | | Brentwood | CA | 94513-4060 | |
| Pacific Document Services, Inc. | | 261 Boeing Court | | | Livermore | CA | 94550 | |
| PACIFIC EAGLE INSURANCE | | | | | SEATTLE | WA | 98146 | |
| PACIFIC EAGLE INSURANCE | | PO BOX 47088 | | | SEATTLE | WA | 98146 | |
| PACIFIC ELITE FUND INC | | 520 BREWINGTON AVE | | | WATSONVILLE | CA | 95076 | |
| PACIFIC ENGINEERING & DESIGN PLLC | | 200 S COLUMBIA STREET | SUITE 300 | | WENATCHEE | WA | 98801 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | BALTIMORE | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD 212 | TAX COLLECTOR | | WINDSOR MILL | MD | 21208-2987 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD STE 212 | GROUND RENT COLLECTORS | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 1726 REISTERSTOWN RD STE 212 | PACIFIC ENTERPRISES | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES | | 212 HILTON PLZ | | | PIKESVILLE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 REISTERSTOWN RD STE 212 | | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 RIESTERSTOWN RD STE 212 | PACIFIC ENTERPRISES LLC | | BALTIMORE | MD | 21208 | |
| PACIFIC ENTERPRISES LLC | | 1726 RIESTERSTOWN RD 212 | | | PIKESVILLE | MD | 21208 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC HERITAGE APPRAISAL | | 4401 2ND AVE NE NO 201 | | | SEATTLE | WA | 98105 | |
| PACIFIC HERITAGE APPRAISAL, INC. | | 4401 2ND AVE NE # 201 | | | SEATTLE | WA | 98105-6128 | |
| PACIFIC HIGHLANDS HOA | | PO BOX 520 | | | FERNDALE | WA | 98248 | |
| PACIFIC HOMES LP | | 1785 HANCOCK STREET | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| PACIFIC HORIZON BANCORP INC | | 2529 FOOT HILL BLVD 104 | | | LA RESCRENT | CA | 91214 | |
| PACIFIC INDEMNITY | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| PACIFIC INDEMNITY | | 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807-1704 | |
| PACIFIC INDEMNITY INS CC | | PO BOX 3580 | | | AGANA | GU | 96932 | |
| PACIFIC INS CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC INSURANCE CNA | | | | | NEW YORK | NY | 10032 | |
| PACIFIC INSURANCE CNA | | ONE MALDEN LN | | | NEW YORK | NY | 10038-4015 | |
| PACIFIC INSURANCE CO | | | | | HARTFORD | CT | 06104 | |
| PACIFIC INSURANCE CO | | PO BOX 5556 | | | HARTFORD | CT | 06102-5556 | |
| PACIFIC INSURANCE CO LTD | | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| PACIFIC LAW CENTER | | 4225 EXECUTIVE SQ STE 1550 | | | LA JOLLA | CA | 92037 | |
| PACIFIC LEGACY REAL ESTATE & INVESTMENTS INC | | 9502 MARY CIRCLE | | | VILLA PARK | CA | 92861 | |
| PACIFIC LEGENDS GREEN VALLEY HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| PACIFIC LENDING INVESTMENT GROUP | | 5402 RUFFIN RD | SUITE 200 | | SAN DEIGO | CA | 92123 | |
| PACIFIC MAIL | | 17595 C HARVARD | | | IRVINE | CA | 92614-8522 | |
| PACIFIC MANOR | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MGMT CO | | HONOLULU | HI | 96813 | |
| PACIFIC MERCANTILE BANK | | 949 SOUTH COAST DRIVE | 3RD FLOOR | | COSTA MESA | CA | 92626 | |
| PACIFIC MERCHANTILE BANK | | 949 S COAST DR 360 | | | COSTA MESA | CA | 92626 | |
| PACIFIC MONARCH RESORT | | 23091 MILLCREEK DR | | | LAGUNA HILLS | CA | 92653 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLCD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 18377 BEACH BLVD 106 | | | HUNTINGTON BEACH | CA | 92648 | |
| PACIFIC MOON REAL ESTATE | | 8907 WARNER AVE STE 151 | | | HUNTINGTN BCH | CA | 92647-8303 | |
| PACIFIC MOON REAL ESTATE INC | | 8907 WARNER AVE STE 151 | | | HUNTINGTN BCH | CA | 92647-8303 | |
| PACIFIC MORENO VALLEY INC | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| PACIFIC MORENO VALLEY RANCH | | 195 N EUCLID AVE STE 100 | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| PACIFIC MORENO VALLEY RANCH COMM | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| PACIFIC MORTGAGE SERVICING | | 2600 E BIDWELL ST STE 190 | | | FOLSOM | CA | 95630-6449 | |
| Pacific NetSoft Inc DBA Clarity Consultants | | 910 E Hamilton Ave Ste 400 | | | Campbell | CA | 95008 | |
| Pacific NetSoft, Inc. DBA Clarity Consultants | | 7777 Fay Avenue | Suite 100 | | La Jolla | CA | 92037 | |
| PACIFIC NETWORK INS SVCS | | PO BOX 5548 | | | SHERMAN OAKS | CA | 91413 | |
| PACIFIC NORTH HOA & GRAPEVINE PROPERTY | | 101 GOLF COURSE DRIVE SUITE C2 | | | ROHNERT PARK | CA | 94928 | |
| PACIFIC NORTHWEST INVESTMENTS LLC | | 1951 FERRY ST SUITE A | | | ALBANY | OR | 97322 | |
| PACIFIC NORTHWEST INVESTMENTS LLC | | PO BOX 2658 | | | ALBANY | OR | 97321 | |
| PACIFIC NORTHWEST TITLE | | 1201 THIRD AVE STE 3800 | | | SEATTLE | WA | 98101 | |
| PACIFIC NORTHWEST TITLE | | 3224 WETMORE AVENUE | | | EVERETT | WA | 98201 | |
| PACIFIC NORTHWEST TITLE | | COMPANY OF WASHINGTON INC | 818 STEWART ST STE 800 | | SEATTLE | WA | 98101-3328 | |
| PACIFIC NORTHWEST TITLE CO | | 9927 MIKELBERRY RD NW | | | SILVERDALE | WA | 98383 | |
| PACIFIC NORTHWEST TITLE OF ALASKA | | 3035 C ST | | | ANCHORAGE | AK | 99503-3913 | |
| PACIFIC NW RELOCATION COUNCIL | | 2340 130TH AVE NE STE 201 | | | BELLEVUE | WA | 98005-1763 | |
| PACIFIC NW TITLE CO OF WASHINGTON | | 818 STEWART ST STE 800 | | | SEATTLE | WA | 98101-3328 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC P AND C AMER NATL FINANCIAL | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PARADISE ASSET MGT LLC | | 23052-H ALICIA PARKWAY #456 | | | MISSION VIEJO | CA | 92692 | |
| PACIFIC PENINSULA LLC | | 6655 WEST SAHARA DRIVE | SUITE B-200 | | LAS VEGAS | NV | 89146 | |
| PACIFIC PIONEER | | | | | LA MIRADA | CA | 90637 | |
| PACIFIC PIONEER | | PO BOX 37040 | | | LA MIRADA | CA | 90637 | |
| PACIFIC PREMIER BANK | | 1600 SUNFLOWER AVE 2ND FL | | | COSTA MESA | CA | 92626 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC PROPERTY AND CASUALTY COMPANY | | 1949 E SUNSHINE | | | SPRINGFIELD | MO | 65899 | |
| PACIFIC RANCH INVESTMENT | | C/O BTV CROWN EQUITIES INC | 2870 GATEWAY OAKS CTR, STE 110 | | SACRAMENTO | CA | 95833 | |
| PACIFIC REALTY INVESTMENT GROUP INC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| PACIFIC REPUBLIC MORTGAGE | | 2150 TOWNE CENTRE PL STE 300 | | | ANAHEIM | CA | 92806-6126 | |
| PACIFIC RIDGE CONDOMINIUM | | INC11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| PACIFIC RIM REAL ESTATE GROUP LLC | | & LW NEVADA HOLDINGS LLC | 4416 SPRING MOUNTAIN RD #100 | | LAS VEGAS | NV | 89102 | |
| PACIFIC RIM REAL ESTATE LLC | | 930 S 4TH ST SUITE 200 | | | LAS VEGAS | NV | 89101 | |
| PACIFIC ROOFING | | PO BOX 3312 | | | MODESTO | CA | 95353 | |
| PACIFIC SELECT INSURANCE CO | | | | | CONCORD | CA | 94520 | |
| PACIFIC SELECT INSURANCE CO | | 1800 SUTTER ST STE 300 | | | CONCORD | CA | 94520 | |
| Pacific Shredco LLC | | 18709 E Valley Hwy | | | Kent | WA | 98032-1241 | |
| PACIFIC SOUTHWEST BANK | | 4414 N CENTRAL EXPRESSWAY | ATTN MARK EVANS | | DALLAS | TX | 75204 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PACIFIC SPECIALTY INS CC | | DEPT 2136 | | | DENVER | CO | 80291 | |
| PACIFIC SPECIALTY INS CC | | PO BOX 31487 | | | TAMPA | FL | 33631 | |
| PACIFIC SPECTRUM LLC | | 6 VENTURE SUITE 225 | | | IRVINE | CA | 92618 | |
| PACIFIC SPECTRUM LLC | | 6 VENTURE SUITE 225 | | | IRVINE | CA | 92618-7301 | |
| PACIFIC STATE APPRAISAL | | 33309 SANTIAGO RD STE 277 | | | ACTON | CA | 93510 | |
| PACIFIC STATE APPRAISAL | | 42329 45TH ST. WEST | | | LANCASTER | CA | 93536 | |
| PACIFIC STRATEGIES & ASSESSMENTS | | C/O SCOTT HARRISON | 2ND FLOOR ETON TOWER | | CAUSEWAY BAY | | | HONG KONG |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PACIFIC TOWER COA | | 802 39TH AVE SW | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWER COA | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| PACIFIC TOWERS HOA | | CITY PLZ ONE CITY BLVD W STE 850 | | | ORANGE | CA | 92868 | |
| PACIFIC TOWN | | 119 W CONANT ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PACIFIC TOWN | | H7385 2ND LN | TREASURER | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 857 | TREASURER | | PORTAGE | WI | 53901 | |
| PACIFIC TOWN | | PO BOX 857 | TREASURER TOWN OF PACIFIC | | PORTAGE | WI | 53901 | |
| PACIFIC TREND MORTGAGE INC | | 6728 FAIR OAKS BLVD#404 | | | CARMICHAEL | CA | 95608 | |
| PACIFIC TREND PROPERTIES LP | | 1411 S RIMPAU #205 | | | CORONA | CA | 92879 | |
| PACIFIC UNION COMPANY | | BUILDING106, MONTGOMERY STREET | PRESIDIO P.O. BOX 29069 | | SAN FRANCISCO | CA | 94129-0029 | |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD 16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION FINANCIAL LLC | | 1990 N CALIFORNIA BLVD STE 16 | | | WALNUT CREEK | CA | 94596 | |
| PACIFIC UNION GMAC REAL ESTATE | | ONE LETTERMAN DR BLDG C 300 | | | SAN FRANCISCO | CA | 94129 | |
| PACIFIC VALUATION SERVICES, INC., | | 10517 WASHINGTONIA PALM WAY APT 3911 | | | FORT MYERS | FL | 33966-8001 | |
| PACIFIC WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| PACIFIC WEST APPRAISAL SERVICES INC | | PO BOX 2967 | | | PORTLAND | OR | 97208 | |
| PACIFIC WEST APPRAISAL SERVICESINC | | PO BOX 6160 | | | VANCOUVER | WA | 98668-6160 | |
| PACIFIC WEST COAST CONSTRUCTION | | 7402 92ND PL SE | AND ELIZABETH AND JEFFREY EVANS | | MERCER ISLAND | WA | 98040 | |
| PACIFIC WEST HOME MORTGAGE LLC | | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC WEST LOANS INC | | 19200 STEVENS CREEK BLVD STE 210 | | | CUPERTINO | CA | 95014 | |
| Pacific West Mortgage | | 1590 S Coast Hwy#8 | | | Laguna Beach | CA | 92651 | |
| Pacific Western Bank | | 5900 La Place Court | Suite 200 | | Carlsbad | CA | 92008 | |
| PACIFIC WOODS RENTALS LLC | | 900 S 4TH STREET SUITE 220 | | | LAS VEGAS | NV | 89101 | |
| PACIFICA HOMES LP | | 1785 HANCOCK ST. #100 | | | SAN DIEGO | CA | 92110 | |
| PACIFICA SEACOVE LP | | 1775 HANCOCK ST No 200 | | | SAN DIEGO | CA | 92110 | |
| PACIFICO BUILDING MAINTENANCE | | PO BOX 1355 | | | CAPITOLA | CA | 95010 | |
| PACILLAS, RAYMOND W & PACILLAS, MARIA J | | 3718 N CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776-3950 | |
| Pacioli Companies Inc | | 200 S 6th St | Suite 760 | | Minneapolis | MN | 55402-1410 | |
| Pacioli Companies Inc | | 222 South 9th St | Suite 700 | | Minneapolis | MN | 55402 | |
| PACK, JAMES R | | 17460 BILLET ROAD | | | PONTIAC | IL | 61764 | |
| PACK, JEREMY L | | 203 TYLER ST | | | ATHENS | PA | 18810-1206 | |
| PACK, STAN | | 360 N PHYLLIS ST | | | LAS VEGAS | NV | 89110-5102 | |
| PACKARD AND LAPRAY | | 1240 ORLEANS | | | BEAUMONT | TX | 77701 | |
| PACKARD HOOD BERDNARDS JOHNSON IVY | | 500 S TAYLOR STE 900 | | | AMARILLO | TX | 79101 | |
| PACKARD PACKARD AND LAPRAY | | 1240 ORLEANS ST | | | BEAUMONT | TX | 77701-3612 | |
| PACKER AND MERIDITH | | 15 N 100 E STE 102 | | | PROVO | UT | 84606 | |
| PACKER ARRA, JEANNINE | | 1018 S FORK CIR | | | MELBOURNE | FL | 32901 | |
| PACKER TWP | | 1449 WETZEL RUN DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER TWP COUNTY BILL CARBON | | 125 GRIST MILL DR | LYNN NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| PACKER TWP TOWNSHIP BILL CARBON | | 1449 WETZEL RUN DR | T C OF PACKER TOWNSHIP | | WEATHERLY | PA | 18255 | |
| PACKER, EDWARD | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, EDWARD J | | 343 RIDGEWAY RD | | | CINCINNATI | OH | 45215-4465 | |
| PACKER, GAIL & ROVAI, RODNEY H | | 14122 BUTTNER ROAD | | | GUERNEVILLE | CA | 95446-9723 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PackingKits.com | | 524 Baird Road | | | Merion | PA | 19066 | |
| PackingKitscom | | 524 Baird Rd | | | Merion | PA | 10966 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWN | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | APCKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | BOX 45 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 45 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | PACKWAUKEE TOWN TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER PACKWAUKEE TOWNSHIP | | PACKWAUKEE | WI | 53953 | |
| PACKWAUKEE TOWN | | PO BOX 412 | TREASURER | | PACKWAUKEE | WI | 53953 | |
| PACLE | | 601 COMMONWEALTH AVENUE | SUITE 3400 | | HARRISBURG | PA | 17120-0901 | |
| PACOR MORTGAGE CORPORATION | | 3001 W 111TH ST | | | CHICAGO | IL | 60655 | |
| PACOR MORTGAGE CORPORATION | | 4544 W 103RD ST | | | OAK LAWN | IL | 60453 | |
| PACWEST FUNDING INC | | 4750 VILLAGE PLAZA LOOP | SUITE 100 | | EUGENE | OR | 97401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PADANARAM PROPERTIES LLC | | 500 BOSTON POST ROAD | | | MILFORD | CT | 06460 | |
| PADDICK LAW OFFICE | | 81 LANCASTER AVE STE 220 | | | MALVERN | PA | 19355-2157 | |
| PADDOCK AT STOCKBRIDGE CONDOMINIUM | | 7 EARLWOOD DR | C O DAVID SCHIFF | | WHITE PLAINS | NY | 10606 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER PADDOCK LAKE VILLAGE | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK LAKE VILLAGE | | 6969 236TH AVE PADDOCK LAKE | TREASURER | | SALEM | WI | 53168 | |
| PADDOCK, KATHLEEN | | 4 VIRGINIA AVE | GROUND RENT COLLECTOR | | SHREWSBURY | PA | 17361 | |
| PADDOCK, MATT | | 2220 SE 6TH AVE | DAVID ORTIZ | | CAPE CORAL | FL | 33990 | |
| PADDY HAM | | 1244 WALKER ST | | | WATERLOO | IA | 50703 | |
| PADEN REALTY AND APPRAISALS | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| PADEN TAYLOR, JOHN | | 1324 AVONDALE AV | | | RICHMOND | VA | 23227 | |
| PADGET, DOUGLAS | | RURAL ROUTE 3 BOX 775 | SUE SHICK | | SUMNER | IL | 62466 | |
| PADGETS CLEANING AND RESTORATION INC | | 535 NEW JERSEY ST | JOHN KOPACZEWSKI | | REDLANDS | CA | 92373 | |
| PADGETT AND ROBERTSON | | 4317 DOWNTOWNER LOOP N | | | MOBILE | AL | 36609 | |
| PADGETT LAW OFFICES PA | | PO BOX 342 | | | GARNER | NC | 27529 | |
| PADGETT, WENDY C | | 4311 DUNBARTON AVE APT 13 | | | TAMPA | FL | 33611-2022 | |
| PADGETTS CLEANING AND RESTORATION | | 535 NEW JERSEY ST | | | REDLANDS | CA | 92373 | |
| PADGHAM AND MORITZ | | 1311 CENTRAL AVE | | | HOT SPRINGS | AR | 71901 | |
| PADGITT, PATRICIA J | | 2994 170TH ST | | | BEACONSFIELD | IA | 50074 | |
| PADIAL, ALEXANDER P | | 12180 SW 184TH ST | INSURANCE CORP CONSULTANTS | | MIAMI | FL | 33177 | |
| PADILLA, FELICIANO | | 5117 S RIDGEWAY AVENUE | | | CHICAGO | IL | 60632-0000 | |
| PADILLA, GABRIEL | | 26684 AMHERST CT | | | LOMA LINDA | CA | 92354-0000 | |
| PADILLA, GERI | | 4427 SKYLINE CT NE | | | ALBUQUERQUE | NM | 87111 | |
| PADILLA, HECTOR | | 41420 ROARING RIVER CT | | | COARSEGOLD | CA | 93614 | |
| PADILLA, JESS J & PADILLA, PATRICIA A | | 25147 RADONICH RD | | | LOS GATOS | CA | 95033-9714 | |
| PADILLA, LOUIS | GMAC MORTGAGE, LLC V FREDIA PADILLA | 601 HORIZON PL APT 107 | | | GRAND JCT | CO | 81506-1902 | |
| PADILLA, LYNN A | | 17526 COYOTE CT | | | WEED | CA | 96094 | |
| PADILLA, MARIA P | | 6700 SOUTH BRAINARD AVE #212 | | | COUNTRYSIDE | IL | 60525 | |
| PADILLA, ORLANDO | VANDERBILT CONSTRUCTION | 37690 BURTON DR | | | FARMINGTON HILLS | MI | 48331-3062 | |
| PADILLA, RAFAEL | | 919 CRAIG PL | | | ADDISON | IL | 60101-0000 | |
| PADJEN, GARY | | 10741 DOWNING ST | INDIANAPOLIS GENERAL CONTRACTOR | | CARMEL | IN | 46033 | |
| PADMANABHAN K. CHAKRAVARTHY | SHUBHA K. CHAKRAVARTHY | 2739 N HARVARD AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PADRE INSURANCE | | 795 PAREDES LINE RD | | | BROWNVILLE | TX | 78521 | |
| PADRE ISLES PROPERTY OWNERS | | 14015 FORTUNA BAY DR | | | CORPUS CHRISTI | TX | 78418 | |
| PADRIK RYAN ATT AT LAW | | 3805 N W AVE | | | FRESNO | CA | 93705 | |
| PADRIK RYAN ATT AT LAW | | PO BOX 3807 | | | PINEDALE | CA | 93650 | |
| PADRON, GRACIE | | 11605 MAGNOLIA ST | | | EL MONTE | CA | 91732 | |
| PADRON, TERESA F | | 5600 LITO RD NW | | | ALBUQUERQUE | NM | 87114-0000 | |
| PADUA, SHERRI L | | 683 COLONEL LEDYARD HIGHWAY | | | LEDYWARD | CT | 06339 | |
| PADUCAH CITY | | 300 S 5TH ST | CITY OF PADUCAH | | PADUCAH | KY | 42003-1527 | |
| PADUCAH CITY | | 300 S 5TH ST | | | PADUCAH | KY | 42003 | |
| PADUCAH CITY | | PO BOX 2267 | CITY OF PADUCAH | | PADUCAH | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH POWER | | PO BOX 180 | | | PADUCAH POWER | KY | 42002 | |
| PADULA, KAREN L | | 41 ELMCREST AVE | | | PROVIDENCE | RI | 02908-1807 | |
| PADULA, STEVE | | 7060 NW 5TH AVE | ALEXANDRA PADULA | | BOCA RATON | FL | 33487 | |
| PADZIK, SANDRA S & PADZIK, RICHARD | | 4134 BUTTERNUT STREET EAST | | | CHICAGO | IN | 46312 | |
| PAEPKE KING, JENNIFER | | 4108 PAGE DR | ROSANNE C HEIDEL ESTATE | | METAIRIE | LA | 70003 | |
| PAETEC | | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450-4233 | |
| PAETEC | | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | |
| PAEZ, CELSO | | 523 CHEROKEE AVE | CELSO GALVIN | | ATLANTA | GA | 30312 | |
| PAEZ, GUADALUPE | | 616 N PALM AVE | CUT RITE ROOFING | | KISSIMMEE | FL | 34741 | |
| PAFCO GEN INSURANCE | | | | | FORT LAUDERDALE | FL | 33309 | |
| PAFCO GEN INSURANCE | | 5900 N ANDREWS AVE | | | FT LAUDERDALE | FL | 33309 | |
| PAFCO GENERAL INS CO WYO FLOOD | | | | | DALLAS | TX | 75374 | |
| PAFCO GENERAL INS CO WYO FLOOD | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| PAGAN JR, HECTOR | | 1466 E MICHIGAN ST | | | ORLANDO | FL | 32806 | |
| PAGAN, CAROL C | | 702 SAN CONRADO 3 | | | SUNNYVALE | CA | 94085 | |
| PAGAN, RAFAEL C | | 910 LITTLE CREEK RD | | | ORLANDO | FL | 32825-0000 | |
| PAGAN, RUBEN R | | 607 REDWOOD CT | | | KISSIMMEE | FL | 34743-9074 | |
| PAGAN, VICTORIA | | 367 HAMPSHIRE ST | ANNETTE BUILDERS CONSTRUCTION | | LAWRENCE | MA | 01841 | |
| PAGANO ASSOCIATES PC | | 3522 W HUNDRED RD | | | CHESTER | VA | 23831 | |
| PAGANO, VIRGINIA | | 15 A MAPLEWOOD DR | | | MAPLE SHADE | NJ | 08052-1968 | |
| PAGE AND ASSOCIATES | | 4015 CHAIN BRIDGE RD STE C | | | FAIRFAX | VA | 22030 | |
| PAGE APPRAISAL COMPANY | | PO BOX 11178 | | | SPRINGFIELD | MO | 65808 | |
| PAGE ASPINWALL APPRAISER | | 1367 CHALLEN AVE | | | JACKSONVILLE | FL | 32205 | |
| PAGE CLERK OF CIRCUIT COURT | | 118 S CT ST | COUNTY COURTHOUSE | | LURAY | VA | 22835 | |
| PAGE CLERK OF THE CIRCUIT COURT | | 116 S CT ST STE A | | | LURAY | VA | 22835 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAGE COUNTY | | 101 S CT ST | TREASURER OF PAGE COUNTY | | LURAY | VA | 22835 | |
| PAGE COUNTY | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | | 112 E MAIN PO BOX 224 | PAGE COUNTY TREASURER | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | | | LURAY | VA | 22835 | |
| PAGE COUNTY RECORDER | | 112 E MAIN | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDER | | 112 E MAIN ST COURTHOUSE | | | CLARINDA | IA | 51632 | |
| PAGE COUNTY RECORDERS OFFICE | | 112 E MAIN ST | | | CLARINDA | IA | 51632 | |
| PAGE INSURANCE AGENCY | | PO BOX 1209 | | | DELAND | FL | 32721 | |
| PAGE REALTY | | 1222 E MAIN ST | | | LURAY | VA | 22835 | |
| PAGE REALTY | | 1222 E MAIN ST | PO BOX 603 | | LURAY | VA | 22835 | |
| Page Stokes | | 3715 La Joya | | | Dallas | TX | 75220 | |
| PAGE VENTURES LLC | | 503 N DIVISION STREET | | | CARSON CITY | NV | 89703 | |
| PAGE WATSON, ANNE | | 3500 WESTGATE DR STE 604 | TRUST ACCOUNT | | DURHAM | NC | 27707 | |
| PAGE, CARLOS T & PAGE, BOBBIE A | | 1677 HARBOR AVE APT 2N | | | CALUMET CITY | IL | 60409-1615 | |
| PAGE, CHRISTOPHER S | | 3412 GARRICK TRCE | | | BROWNS SUMMIT | NC | 27214-9871 | |
| PAGE, DOROTHA | | 8317 WHITESBURG WAY SE APT 812 | | | HUNTSVILLE | AL | 35802-3466 | |
| PAGE, JEFFREY A & PAGE, DEBORAH L | | 11885 BLUE BAYOU DRIVE | | | HUNTLEY | IL | 60142 | |
| PAGE, JOYCE A | | 617 BRIARCLIFFE ST. | | | SANFORD | FL | 32773 | |
| PAGE, MARK J | | 3102 E DESERT BROOM WAY | | | PHOENIX | AZ | 85048 | |
| PAGE, PAUL J | | 16 GILBERT LN | | | HARWICH PORT | MA | 02646 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | BILLY MOSS CONTRACTOR | | FORT WORTH | TX | 76119 | |
| PAGE, STACY | | 3500 RICHARDSON CT E | MOSSS ROOFING AND REPAIR | | FORT WORTH | TX | 76119 | |
| PAGE, THOMPSON G | | 942 MAIN ST STE 300 | | | HARTFORD | CT | 06103 | |
| PAGEL, DEAN | | 11811 N TATUM BLVD NO 1065 | | | PHOENIX | AZ | 85028 | |
| PAGEL, DEAN | | 13835 N TATUM BLVD STE 9 157 | | | PHOENIX | AZ | 85032 | |
| PAGEL, DEAN | | 15730 N PIMA D 4 NO 212 | | | SCOTTSDALE | AZ | 85260 | |
| PAGELAND CITY | | PAGELAND CITY HALL | | | PAGELAND | SC | 29728 | |
| Pagemart Wireless | | 3333 Lee Pkwy | | | Dallas | TX | 75219 | |
| Pagemart Wireless | | 3333 Lee Pkwy | Ste 100 | | Dallas | TX | 75219 | |
| PAGES, ANNE | | 8300 NW 53RD ST STE 403 | | | MIAMI | FL | 33166-7713 | |
| PAGET HALL | | 2118 W 65TH AVENUE | | | PHILADELPHIA | PA | 19138 | |
| PAGET SANDERS ATT AT LAW | | 7056 ARCHIBALD ST STE 102 206 | | | CORONA | CA | 92880 | |
| PAGLIARULO, JULIE | | 50 PETER CT | | | BELMONT | NH | 03220 | |
| PAGLIONE APPRAISAL SERVICES | | 6 SHEFFIELD CT | | | MOUNT LAUREL | NJ | 08054 | |
| PAGNI, DALE | | 163 N SHEPHARD ST | BALDWIN CONSTRUCTION | | SONORA | CA | 95370 | |
| PAGNILLO, THOMAS J | | 120 BUCK CT | | | CASSELBERRY | FL | 32707 | |
| PAGNONE REALTY | | 201 W PALMER AVE APT C | | | GLENDALE | CA | 91204-4002 | |
| PAGOSA AREA WATER AND SANITATION | | PO BOX 4610 | | | PAGOSA SPRINGS | CO | 81157 | |
| PAGOSA LAKES POA | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA LAKES PROPERTY OWNERS | | 230 PORT AVE | | | PAGOSA SPRINGS | CO | 81147 | |
| PAGOSA SPRINGS REAL CO INC & ROGER SUTTON | | 2202 NORTHSHORE DR | | | KINGWOOD | TX | 77339 | |
| PAGOSA SPRINGS REALCO INC | | 2202 NORTHSHORE DRIVE | | | KINGWOOD | TX | 77339 | |
| PAGTER AND MILLER | | 525 N CABRILLO PK DR STE 104 | | | SANTA ANA | CA | 92701 | |
| PAHAQUARRY TOWNSHIP | | RIVER RD | | | COLUMBIA | NJ | 07832 | |
| PAHLEN REALTY, INC | | 59516 STATE HWY 11 | | | WARROAD | MN | 56763 | |
| PAI APPRAISERS | | PO BOX 249 | | | WESTFIELD | NJ | 07091-0249 | |
| PAID FLOOD, CORPORATE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| PAIGE BEARCE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| PAIGE GOLDBERG | | 67 CHASSE ROAD | | | WOLCOTT | CT | 06716 | |
| PAIGE JAQUITH | | 1856 SYLVAN AVENUE SE | | | GRAND RAPIDS | MI | 49506 | |
| PAIGE JOHNSON | | HC 3 BOX 13117 | | | KEAAU | HI | 96749-9231 | |
| PAIGE LAW GROUP TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE LAW GROUP TRUST ACCT | | 9500 S DADELAND BLVD 550 | C O TOWNHOMES OF BLUE WATERS | | MIAMI | FL | 33156 | |
| Paige Varner | | 161 N LITTLE MAIN ST | | | ORANGE | CA | 92868-2500 | |
| PAIGE, ELDRIDGE | | 320 SPRINGHILL RD | MODERN HOUSING | | MAYSVILLE | NC | 28555 | |
| PAIGE, ROBERT E | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| PAIGE, VERONICA | | 13421 SW 2663 NARANJA | | | MIAMI | FL | 33032 | |
| PAI-HSUAN OU | | 7802 EARLY MORNING ST | | | FULTON | MD | 20759 | |
| PAIK, SEUNG B & PAIK, EUN H | | 234 WAGNER DRIVE | | | CLAREMONT | CA | 91711 | |
| PAIL DAVIS RESTORATION AND REMODELING | | 2225 NORTHERN RD | | | APPLETON | WI | 54914-8725 | |
| PaineWebber Real Estate Securities, Inc. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| PAINT BORO | | 1308 PAINT ST | | | WINDBER | PA | 15963 | |
| PAINT BORO SOMRST | | 501 4TH ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| PAINT BY ROJAS LLC | | 229 MILLARD AVE | T C OF PAINT BOROUGH | | LAKELAND | FL | 33801 | |
| PAINT CREEK FARMS HOME OWNERS | | 230 HURON VIEW BLVD | | | ANN ARBOR | MI | 48103 | |
| PAINT CREEK FARMS HOMEOWNER | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| PAINT TOWNSHIP SD CONEMAUGH | | 536 CAMP DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAINT TOWNSHIP SD WINDBER | | 1741 BASIN DR STE 1 | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TOWNSHIP SD WINDBER | | 536 CAMP DR | T C OF PAINT TOWNSHIP SCH DIST | | WINDBER | PA | 15963 | |
| PAINT TWP | | 23220 ROUTE 66 | KAREN KAHLE TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINT TWP | | RD 2 BOX 452A | CONNIE L EWING TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| PAINT TWP SOMRST | | 1741 BASIN DR STE 1 | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINT TWP SOMRST | | 536 CAMP DR | TAX COLLECTOR OF PAINT TOWNSHIP | | WINDBER | PA | 15963 | |
| PAINTED DESERT COMMUNITY | | 5565 PAINTED MIRAGE RD | | | LAS VEGAS | NV | 89149 | |
| PAINTED HILLS ASSOCIATION INC | | 199 PAINTED HILLS | | | MARTINSVILLE | IN | 46151 | |
| PAINTED LAKES SUBDIVISION NO 1 | | 25 NW POINT BLVD STE 330 | C O LIEBERMAN MANAGEMENT SERVICES | | ELK GROVE VILLAGE | IL | 60007 | |
| PAINTED POST VILLAGE | | PO BOX 110 | VILLAGE CLERK | | PAINTED POST | NY | 14870 | |
| PAINTED POST VILLAGE | VILLAGE CLERK | PO BOX 110 | 261 STEUBEN ST | | PAINTED POST | NY | 14870 | |
| PAINTER TOWN | | PO BOX 176 | TREASURER | | PAINTER | VA | 23420 | |
| PAINTER, ALWYN R & PAINTER, KATHLEEN S | | 4004 DANA AVE | | | HAMPSTEAD | MD | 21074 | |
| PAINTER, CAROL | | 173 N SPRING VIEW DRIVE | | | ENTERPRISE | AL | 36330 | |
| PAINTING PLUS INC | | 32 FAIRWAY AVE | | | GEORGETOWN | DE | 19947 | |
| PAINTING, BAHNANS | | 35 BERLIN ST | | | AUBURN | MA | 01501 | |
| PAINTSVILLE CITY | | PO BOX 1588 | PAINTSVILLE CITY | | PAINTSVILLE | KY | 41240 | |
| PAINTSVILLE CITY | | PO BOX 1588 | | | PAINTSVILLE | KY | 41240 | |
| PAITING, DOUBLE K | | 1111RUSS AVE | | | PUEBLO | CO | 81006 | |
| PAITSON ROOFING CO INC | | 34 N 12TH ST | | | TERRE HAUTE | IN | 47807 | |
| PAITZ, RICARDO | | 1908 KENNETH STREET | | | FULTONDALE | AL | 35068 | |
| PAIVA, CHAD S | | 250 S AUSTRALIAN AVE STE 700 | | | WEST PALM BCH | FL | 33401 | |
| PAIVA, NILO | | 11919 CHELTINHAM DR | | | ORLANDO | FL | 32824-0000 | |
| PAK & MORING PLC | | 8930 East Raintree Drive, Suite 100 | WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE, LLC | | Scottsdale | AZ | 85260-7029 | |
| PAK AND MORING PLC | | 8930 E RAINTREE DR STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| PAK, CHAN H | | 15321 CHINABERRY STREET | | | NORTH POTOMAC | MD | 20878 | |
| PAK, KYONG N | | 120 ALTIMARI CT | | | SOUTHAMPTON | PA | 18966 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| Pakis, Giotes, Page & Burleson | | PO Box 58 | | | Waco | TX | 76703-0058 | |
| PAL INVEST INC | | 158 PINNACLE BUTTE CT | | | FOLSOM | CA | 95630 | |
| PAL MAC REALTY INC APPRAISALS | | PO BOX 125 | 1892 MAPLE AVE | | PALMYRA | NY | 14522 | |
| PALA, CHERYL A | | 1277 WINDHAM LANE #106 | | | PALATINE | IL | 60074-0000 | |
| PALACE, TILE | | 11257 S W FWY | | | HOUSTON | TX | 77031 | |
| PALACIO, MARIA | | 11250 SW 49 ST | DUBOFF LAW FIRM | | MIAMI | FL | 33165 | |
| PALACIOS CITY ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS CITY ISD | | 1209 12TH ST | | | PALACIOS | TX | 77465 | |
| PALACIOS ISD | | 1209 12TH ST | ASSESSOR COLLECTOR | | PALACIOS | TX | 77465 | |
| PALACIOS JR, ELIO | | PO BOX 7282 | | | RIVERSIDE | CA | 92513-7282 | |
| PALACIOS, ANDRES & PALACIOS, ANGELES | | 6245 JOAQUIN MURIETA AVE#B | | | NEWARK | CA | 94560-0000 | |
| PALACIOS, ELOY A & PALACIOS, MARIA C | | 5174 NEWPORT DR | | | OAK FOREST | IL | 60452 | |
| PALACIOS, JESUS | | PO BOX 100 | | | NEWBERG | OR | 97132 | |
| PALACIOS, JUAN | | 933 VANGILST DRIVE | | | GOSHEN | IN | 46528-0000 | |
| PALACIOS, MARIAN | | 860 CRANE ST | | | SCHENECTADY | NY | 12303 | |
| PALADAR CAPITAL INVESTMENTS LP | | 8335 SUNSET BLVD SUITE 401 | CGA PROPERTIES LLC | | WEST HOLLYWOOD | CA | 90069 | |
| PALADIN LAW OFFICES | | 10700 FRANKSTOWN RD STE 305 | | | PITTSBURGH | PA | 15235 | |
| PALADIN ROOFING | | 7810 W PEORIA 147 | | | PEORIA | AZ | 85345 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | | | PALATINE BRIDGE | NY | 13428 | |
| PALATINE BRIDGE VILLAGE | | PO BOX 208 | EVELYN TIMERMAN | | PALATINE BRIDGE | NY | 13428 | |
| PALATINE TOWN | | 141 W GRAND STREET PO BOX 40 | TAX COLLECTOR | | PALATINE BRIDGE | NY | 13428 | |
| PALATINUS, VALERIE | | 290 E SWAMP RD | | | DOYLESTOWN | PA | 18901-4415 | |
| PALAZZO, MIGUEL N | | 1145 W LAKE ST | | | HOLLYWOOD | FL | 33019-4829 | |
| PALAZZOLA LAW FIRM PC | | 4300 BUFORD HWY NE STE 204 | | | ATLANTA | GA | 30345 | |
| Palazzolo, James & Palazzolo, Kathleen | | 2802 Masefield | | | Bloomfield | MI | 48304 | |
| PALECEK, MATTHEW & PALECEK, JILL | | 1710 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403-2371 | |
| PALECKI, GEORGE E | | 7135 MATTHEWS STREET | | | JACKSONVILLE | FL | 32210 | |
| PALEHUA COMMUNITY ASSOCIATION | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96819 | |
| PALEMON COLIN LANDSCAPING | | PO BOX 4879 | | | LANCASTER | CA | 93539 | |
| PALENCIA, CARLOS | | 2319 N MCVICKER AVE | | | CHICAGO | IL | 60639 | |
| PALERMO TOWN | | 45 N PALERMO ROAD PO BOX 78 | TOWN OF PALERMO | | PALERMO | ME | 04354 | |
| PALERMO TOWN | | 53 CO RT 35 | TAX COLLECTOR | | FULTON | NY | 13069 | |
| PALERMO TOWN | | 98 PARADISE RD | TAX COLLECTOR | | CENTRAL SQUARE | NY | 13036 | |
| PALERMO TOWN | | PO BOX 78 | TAX COLLECTOR | | PALERMO | ME | 04354 | |
| Palermo, James | | 1669 CAMELOT DR | | | TRENTON | MI | 48183 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALERMO, JAMES R & PALERMO, DIANE | | 1485 ROYAL CRESCENT | | | ROCHESTER HILLS | MI | 48306 | |
| PALERMO, JOHN | | P.O BOX 130731 | | | THE WOODLANDS | TX | 77393 | |
| PALERMO, RICHARD A | | 302 HOLLOWAY DRIVE | | | CANTON | GA | 30115 | |
| PALESTINE CITY | | 504 N QUEEN | C O PALESTINE CITY TAX OFFICE | | PALESTINE | TX | 75801 | |
| PALESTINE CITY | | 504 N QUEEN | | | PALESTINE | TX | 75801 | |
| PALIN, DUANE M | | 4722 E SUMMERHAVEN DR. | | | PHOENIX | AZ | 85044 | |
| PALINSKI, WITOLD J | | 55238 RHINE | | | MACOMB | MI | 48042 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | C O BROWN COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| PALISADES AT COUNTRY PLACE | | PO BOX 62828 | | | PHOENIX | AZ | 85082 | |
| PALISADES AT COUNTRY PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| PALISADES IRR DIST | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| PALISADES OWNERS ASSOCIATION INC | | 6901 N LAGOON DR NO 48 | | | PANAMA CITY | FL | 32408 | |
| PALISADES PARK BORO | | 275 BROAD AVE | PALISADES PARK BORO COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PARK BORO | | 275 BROAD AVE | TAX COLLECTOR | | PALISADES PARK | NJ | 07650 | |
| PALISADES PROP AND CAS INS CO | | PO BOX 48 | | | NEWARK | NJ | 07101 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | | | DURHAM, | PA | 18039 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | | | | HOBOKEN | NJ | 07030 | |
| PALISADES SAFETY AND INSURANCE ASSOC | | 5 MARINEVIEW PLZ | | | HOBOKEN | NJ | 07030 | |
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | T C OF PALISADES SD | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD BRIDGETON TWP | | PO BOX 22 | | | UPPER BLACK EDDY | PA | 18972 | |
| PALISADES SD DURHAM TWP | | 232 RED BRIDGE RD | T C OF PALISADES SCHOOL DIST | | KINTNERSVILLE | PA | 18930 | |
| PALISADES SD DURHAM TWP | | PO BOX 44 | T C OF PALISADES SCHOOL DIST | | DURHAM | PA | 18039 | |
| PALISADES SD NOCKAMIXON TWP | | PO BOX 355 | TC OF PALISADES SCHOOL DISTRICT | | REVERE | PA | 18953 | |
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |
| PALISADES SD SPRINGFIELD TWP | | 2755 ROUTE 412 LEITHSVILLE RD | T C OF PALISADES SCHOOL DIST | | COOPERSBURG | PA | 18036 | |
| PALISADES SD TINICUM TWP | | 366 CAFFERTY RD | T C OF PALISADES SCHOOL DISTRICT | | PIPERSVILLE | PA | 18947 | |
| PALIWAL, SUNIL | | 5 GOLFVIEW COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| PALL, KEVIN | | 3445 BRIDGE RD STE 920 | | | SUFFOLK | VA | 23435 | |
| PALLADIO PROPERTIES LLC | | 4790 IRVINE BLVD | SUITE 105-203 | | IRVINE | CA | 92620 | |
| Palladium Holdings LLC New Buffalo Auto Sales LLC vs GMAC Mortgage Corporation Mortgage Electronic Registration et al | | MACKALL CROUNSE and MOORE PLC PRIMARY | 1400 AT and T Tower 901 Marquette Ave | | Minneapolis | MN | 55402 | |
| PALM AIRE COUNTRY CLUB CONDOMINIUM | | 3500 GATEWAY DR 202 | | | POMPANO BEACH | FL | 33069 | |
| PALM BAY CITY | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY HOMEOWNERS ASSOCIATION | | PO BOX 18318 | | | PANAMA CITY | FL | 32417 | |
| PALM BAY UTILITIES | | 120 MALABAR RD SE | | | PALM BAY | FL | 32907 | |
| PALM BAY UTILITIES | | PO BOX 30746 | | | TAMPA | FL | 33630 | |
| PALM BAY YACHT CLUB COA INC | | 8200 NW 33RD ST STE 300 | | | DORAL | FL | 33122-1942 | |
| PALM BEACH AIR CONDITIONING | | PO BOX 810271 | | | BOCA RATON | FL | 33481 | |
| PALM BEACH APPRAISERS AND CONSULTANTS | | 1300 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH CLERK OF COURT | | PO BOX 4177 | DOROTHY H WILKEN CLERK CIRCUIT CRT | | WEST PALM BEACH | FL | 33402 | |
| PALM BEACH COUNTY | | 301 N NOLIVE AVE 3RD FL | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | PALM BEACH TAX COLLECTOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | | 301 N OLIVE AVE 3RD FL PO BOX 3715 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY CLERK AND | | 205 N DIXIE HWY RM 42500 | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY CLERK AND COMPTRO | | 205 N DIXIE HWY | | | WEST PALM BEACH | FL | 33401 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Attn Legal Services | Serving Palm Beach County | PO Box 3715 | West Palm Beach | FL | 33402-3715 | |
| Palm Beach County Tax Collector | Anne M. Gannon, Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| PALM BEACH COUNTY WATER UTILITIES | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COUNTY WATER UTILITIES D | | 9045 JOG RD | | | BOYNTON BEACH | FL | 33472-2502 | |
| PALM BEACH COUNTY WATER UTILITY | | 6045 JOG WAY | | | BOYNTON BEACH | FL | 33472 | |
| PALM BEACH POINT PROPERTY OWNERS | | 3461 B FAIRLAND FARMS RD | | | WELLINGTON | FL | 33414 | |
| PALM BEACH TAX COLLECTOR | ATTN PATRICK LERCH | PO BOX 3715 | | | WEST PALM BEACH | FL | 33402-3715 | |
| PALM BEACH WATER UTILITY DEPT | | 9045 JOG RD | | | BOYTON BEACH | FL | 33472 | |
| PALM BEACHER APARTMENTS INC | | 2950 JOG RD | | | LAKE WORTH | FL | 33467 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALM CANYON VILLAS | | 900 S FIRST AVE | | | ARCADIA | CA | 91006-7526 | |
| PALM CITY ASSOCIATION | | 77800 CALIFORNIA DR | DBA PALM DESERT COUNTRY CLUB ASSOC | | PALM DESERT | CA | 92211 | |
| PALM CLUB WEST VILLAGE | | 2328 S CONGRESS STE 2A | | | W PALM BEACH | FL | 33406 | |
| PALM COURT | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| PALM ESTATES MORTGAGE INC | | 6728 FAIR OKAS | BLVD # 404 | | CARMICHAEL | CA | 95608 | |
| PALM GARDENS II CONDOMINIUM | | PO BOX 451306 | C O TRUST GROUP MANAGEMENT INC | | MIAMI | FL | 33245 | |
| PALM HARBOR FLOORING | | 36452 US HWY 19 N | | | PALM HARBOR | FL | 34684 | |
| PALM III REALTY INC | | 474303 E STATE RD 200 | | | FERNANDINA BEACH | FL | 32034 | |
| PALM LAKE GARDENS OWNERS | | PO BOX 13660 | | | FORT PIERCE | FL | 34979 | |
| PALM LAKES ASSN | | 1801 GLENGARY ST | | | SARASOTA | FL | 34231 | |
| PALM LAKES HOMEOWNERS ASSOCIATION | | 7108 N FRESNO ST STE 370 | | | FRESNO | CA | 93720 | |
| PALM MEADOWS C O PROPERTY MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| PALM OASIS | | 3532 KATELIA AVE STE 111 | HOMEONWERS ASSOCIATION | | LOS ALAMITOS | CA | 90720 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304 | |
| PALM SPRINGS AGENCY | | PO BOX 91066 | BUREAU OF INDIAN AFFAIRS | | PRESCOTT | AZ | 86304-9116 | |
| PALM SPRINGS DISPOSAL SERVICE | | 4690 E MESQUITE AVE | | | PALM SPRINGS | CA | 92264-3510 | |
| PALM SPRINGS TOWN AND CNTRY RLTY CORP | | 1555 S PALM CANYON DR STE H 202 | | | PALM SPRINGS | CA | 92264 | |
| PALM SPRINGS VILLAS HOA | | 2875 LOS FELICES 115 | | | PALM SPRINGS | CA | 92262-0642 | |
| PALM VALLEY | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| PALM VALLEY COMMUNITY CENTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VALLEY ESTATES UD | | 1313 STUART PL RD | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78552 | |
| PALM VALLEY PHASE | | 4020 N 20TH | ST STE 219 | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASE II AND II | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PALM VALLEY PHASE V COMMUNITY ASSN | | 2198 E CAMELBACK RD STE 210 | | | PHOENIX | AZ | 85016 | |
| PALM VALLEY PHASES II AND | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| PALM VALLEY PHASES II AND II | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PALM VIEW CITY | | 400 W VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM VIEW CITY | | 403 VETERANS BLVD | ASSESSOR COLLECTOR | | MISSION | TX | 78572 | |
| PALM WEST HOME REALITY INC | | 2 FLORIDA PARK DR N | | | PALM COAST | FL | 32137 | |
| PALM, KAREN S & PALM, JOHN | | 709 MONTE LN | | | COVINGTON | KY | 41011 | |
| PALM, MARGARET | | 139 CARMEL WOODS | | | BALLWIN | MO | 63021-0000 | |
| PALM, SABLE | | NULL | | | HORSHAM | PA | 19044 | |
| PALMA LAW OFFICES PC | | 45 MERRIMACK ST STE 330 | | | LOWELL | MA | 01852 | |
| PALMA, ALFRED R | | 4415 COPPERWOOD STREET | | | DUNCAN | OK | 73533 | |
| PALMA, EVERADO | | P O BOX 2421 | | | BLOOMFIELD | NM | 87413 | |
| PALMATIER, REX & PALMATIER, MARSHA | | 1128 WHITE LAKE DR | | | ST CHARLES | MO | 63301 | |
| PALMDALE HOA | | 1935 DRY CREEK RD STE 203 | C O COMMUNITY MGMT SERVICES INC | | CAMPBELL | CA | 95008 | |
| PALMDALE WATER DISTRICT | | 2005 E AVE Q | | | PALMDALE | CA | 93550 | |
| PALMEIRO LAW GROUP | | 11801 GEORGIA AVE | | | SILVER SPRING | MD | 20902 | |
| PALMER & MANUEL LLP | | 8350 N CENTRAL EXPRESSWAY | SUITE 1111 | | DALLAS | TX | 75206 | |
| PALMER AND LABUDA PC | | 510 S MAIN ST | | | ROCK SPRINGS | WY | 82901 | |
| PALMER AND MASSIE LAW FIRM PLC | | 116 N 3RD ST STE 300 | | | RICHMOND | VA | 23219 | |
| PALMER CITY | | PO BOX 1608 | C O MATANUSKA SUSITNA | | PALMER | AK | 99645 | |
| PALMER CREEK INVESTMENTS | | 24165 1H-10W, STE.217-118 | | | SAN ANTONIO | TX | 78257 | |
| PALMER DISTRICT RECORDER | | 1800 GLEN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER GOODSELL, GUNDERSON | | PO BOX 8045 | | | RAPID CITY | SD | 57709 | |
| PALMER LAKE SAINTATION DISTRICT | | 120 MIDDLE GLENWAY | | | PALMER LAKE | CO | 80133 | |
| PALMER LOMBARDI & DONOHUE LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI & DONOHUE LLP - PRIMARY | | 515 So. Flower Street | Suite 2100 | | Los Angeles | CA | 90071 | |
| Palmer Lombardi and Donahue | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI AND DONOHU LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071-2217 | |
| PALMER LOMBARDI AND DONOHUE LLP | | 515 S FLOWER ST STE 2100 | | | LOS ANGELES | CA | 90071 | |
| PALMER PLANTATION MUD 1 | | 5 OAK TREE | TAX COLLECTOR | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLANTATION MUD 1 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 1 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PALMER PLANTATION MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PALMER PLANTATION MUD 2 H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 | |
| PALMER PLAZA LIMITED | | ALEX S. PALMER & CO. | 1801 WEST END AVE SUITE 1600 | | NASHVILLE | TN | 37203-2526 | |
| PALMER PROPERTIES OF VA LLC | | PO BOX 207 | | | SOUTH BOSTON | VA | 24592-0207 | |
| PALMER RANCH MASTER PROPERTY OWNERS | | 6142 CLARK CTR AVE | | | SARASOTA | FL | 34238 | |
| PALMER RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| PALMER SQUARE CONDOMINIUM | | 38 VILLAGE CT | | | HAZLET | NJ | 07730 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALMER TOWN | | 4417 MAIN ST | PALMER TOWN TAXCOLLECTOR | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST | TOWN ADMIN BLDG | | PALMER | MA | 01069 | |
| PALMER TOWN | | 4417 MAIN ST TOWN ADMIN BLDG | TOWN OF PALMER | | PALMER | MA | 01069 | |
| PALMER TOWN | | TOWN ADMIN BLDG 4417 MAIN ST | TAX COLLECTOR | | PALMER | MA | 01069 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | | | PALMER | MA | 01069 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL | T C PALMER TOWNSHIP | | PALMER | PA | 18045-1975 | |
| PALMER TOWNSHIP NRTHMP | | 3 WELLER PL ZIP 18045 | T C PALMER TOWNSHIP | | EASTON | PA | 18045-1975 | |
| PALMER WOODS WATER AND SEWER LLC | | 102 CENTENNIAL ST STE 201 | | | LA PLATA | MD | 20646 | |
| PALMER WOODS WATER AND SEWER LLC | | PO BOX 186 | PALMER WOODS WATER AND SEWER LLC | | LA PLATA | MD | 20646 | |
| PALMER, DAVID | | PO BOX 4244 | | | GRAND JUNCTION | CO | 81502 | |
| PALMER, DIANE | | 1507 WISCONSIN AVE | | | GRAFTON | WI | 53024 | |
| PALMER, DWIGHT D & PALMER, SARAH | | 5422 E 37TH PLACE | | | YUMA | AZ | 85365-0000 | |
| PALMER, EDWIN K | | 118 E TRINITY PL STE 9 | | | ATLANTA | GA | 30303 | |
| PALMER, EDWIN K | | BROAD AND MARIETTA ST | | | ATLANTA | GA | 30303 | |
| PALMER, FRED A & PALMER, LINDA B | | 15944 CHICKAMAUGA AVE | | | BATON ROUGE | LA | 70817 | |
| PALMER, JERALD L | | 704 E COLLEGE | | | DICKSON | TN | 37055 | |
| PALMER, JOSEPH | | 923 CLYDE LN | | | PHILADELPHIA | PA | 19128 | |
| PALMER, LILLIAN N | | 1006 E HARVARD STREET | | | GLENDALE | CA | 91205 | |
| Palmer, Lombardi & Donahue | | 515 S Flower St Ste 2100 | | | Los Angeles | CA | 90017-2217 | |
| PALMER, MICHAEL T & PALMER, JEANNE M | | 34 HOUGHTON ST | | | FREDONIA | NY | 14063-0000 | |
| PALMER, RICHARD A | | PO BOX 1963 | | | WINTER PARK | FL | 32790 | |
| PALMER, STEPHEN | | 271 W SHORT ST STE 804 | | | LEXINGTON | KY | 40507 | |
| PALMER, STEVEN D | | P O BOX 847 | | | AVON | NC | 27915 | |
| PALMER, STEVEN L & EPP, AMY M | | 2118 E BROOKSTONE | | | DERBY | KS | 67037 | |
| PALMER, THOMAS M & PALMER, DOROTHY J | | PO BOX 1468 | | | MT STERLING | KY | 40353-5468 | |
| PALMER, WILLIAM & PALMER, LEANNE | | 144 SHADY OAKS | | | JACKSON | MO | 63755-2486 | |
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO BORO BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON BORO COUNTY BILL CARBON | | 779 PRINCETON AVE W | TAX COLLECTOR OF PALMERTON BORO | | PALMERTON | PA | 18071 | |
| PALMERTON SCH DIST LOWER TOWAMENSIN | | 100 MILL ROAD PO BOX 26 | T C OF PALMERTON AREA SCH DIST | | AQUASHICOLA | PA | 18012 | |
| PALMERTON SD PALMERTON BORO | | 779 PRINCETON AVE W | DIANE ANDREAS TAX COLLECTOR | | PALMERTON | PA | 18071 | |
| PALMERTON SD TOWAMENSING TWP | | 5790 INTERCHANGE RD | T C PALMERTON AREA SCH DIST | | LEHIGHTON | PA | 18235 | |
| PALMERTON SD TOWAMENSING TWP | T C PALMERTON AREA SCH DIST | PO BOX 220 | | | PALMERTON | PA | 18071-0220 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | | | BOWMANSTOWN | PA | 18030 | |
| PALMERTOWN SD BOWMANSTOWN BORO | | 524 SPRING ST | T C OF PALMERTON ARE SCH DIST | | BOWMANSTOWN | PA | 18030 | |
| PALMETTO APPRAISAL SERV OF CLEMSON | | PO BOX 390 | | | CLEMSON | SC | 29633 | |
| PALMETTO BAY OWNERS ASSOC INC | | PO BOX 6476 | C O GW SERVICES | | HILTON HEAD ISLAND | SC | 29938 | |
| PALMETTO CITY COWETA | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY COWETA | TAX COLLECTOR | PO BOX 190 | 509 TOOMBS ST | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY FULTON | | 509 TOOMBS ST PO BOX 190 | TAX COLLECTOR | | PALMETTO | GA | 30268 | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | | | PALMETTO | GA | 30268 | |
| PALMETTO CONTRACTORS | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO CONTRACTORS | | 13809 WRIGLEY ST | | | HOUSTON | TX | 77045 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO DESIGN AND RENOVATION | | 121 CENTRUM DR STE 3 | | | IRMO | SC | 29063 | |
| PALMETTO HERITAGE REAL ESTATE | | 1027 W MAIN ST | PO BOX 313 | | LAURENS | SC | 29360 | |
| PALMETTO HERITAGE REAL ESTATE | | PO BOX 313 | 1027 W MAIN | | LAURENS | SC | 29360 | |
| PALMETTO PROPERTY MGT | | 871 THORTON PKWY NO 120 | | | THORTON | CO | 80229 | |
| PALMETTO PROPERTY PRESERVATION | | PO BOX 22988 | | | HILTON HEAD | SC | 29925 | |
| PALMETTO REAL ESTATE AND APPRAISAL, INC | | P O BOX 2901 | | | IRMO | SC | 29063 | |
| PALMETTO REAL ESTATE APPRAISALS | | 508 HAMILTON STREET SUITE 201 | | | COLUMBIA | SC | 29201 | |
| PALMETTO RESTORATION AND HERMAN | | 213 HUNTINGTON DR | AND ANNA JOHNSON | | ANDERSON | SC | 29625 | |
| PALMETTO SERVICE CORPORATION | | PO BOX 833 | | | AIKEN | SC | 29802 | |
| PALMETTO SOUTH MORTGAGE CORF | | 830 GRACERN RD | | | COLUMBIA | SC | 29210 | |
| PALMETTO STATE CLOSINGS LLC | | 1430 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| PALMIERI AND PALMIERI | | 260 W EXCHANGE ST | | | PROVIDENCE | RI | 02903 | |
| PALMIRA VILLAGE | | 103 JEFFERSON ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMISANOESQ, JAMES A | | 417 BARRE ST | | | MONTPELIER | VT | 05602 | |
| PALMORE JR, RICHARD T | | 34 WAXMYRTLE CT | | | HOMOSASSA | FL | 34446-4849 | |
| PALMORE, BETTY J & PALMORE, HUMPHREY | | 2933 TONEY DRIVE | | | DECATUR | GA | 30032 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALMORE, THEDORE | | 3824 N 60TH STREET | | | MILWAUKEE | WI | 53216 | |
| PALMS LONG BEACH HOMEOWNERS ASSN | | 10300 FOURTH ST STE 260 | C O BEACON PROPERTY MANAGEMENT | | RANCHO CUCAMONGA | CA | 91730 | |
| PALMS, PLANTATION | | 375 PLANTATION RD | | | GULF SHORES | AL | 36542 | |
| PALMSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMVIEW INVESTMENTS, LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| PALMWOOD HOA | | 645 CLASSIC CT STE 104 | | | MELBOURNE | FL | 32940 | |
| PALMYRA | | 301 S MAIN PO BOX 32 | PALMYRA CITY COLLE CTOR | | PALMYRA | MO | 63461 | |
| PALMYRA BORO | | 20 W BROAD ST | PALMYRA BORO TAXCOLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO | | 20 W BROAD ST | TAX COLLECTOR | | PALMYRA | NJ | 08065 | |
| PALMYRA BORO BORO BILL | | 400 S 8TH ST RM 103 | LEBONON COUNTY TRE | | LEBONON | PA | 17042 | |
| PALMYRA BORO BORO BILL | | 547 S TENTH ST | T C OF PALMYRA BOROUGH | | LEBANON | PA | 17042 | |
| PALMYRA BORO BORO BILL TAX | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST | RM 103 | | LEBANON | PA | 17042 | |
| PALMYRA BORO COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| PALMYRA CITY | | 301 S MAIN PO BOX 32 | RHONDA DODD COLLECTOR | | PALMYRA | MO | 63461 | |
| PALMYRA FARMERS MUT | | | | | FRANKLIN | MN | 55333 | |
| PALMYRA FARMERS MUT | | PO BOX 128 | | | FRANKLIN | MN | 55333 | |
| PALMYRA LINCOLN MUTUAL INS CO | | | | | DIXON | IL | 61021 | |
| PALMYRA LINCOLN MUTUAL INS CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PALMYRA MACEDON C S TN PLMYRA | | 151 HYDE PKWY | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDAIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA MACEDON CEN SCH COMB TWNS | | 1180 CANANDIGUA RD | SCHOOL TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD NORTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY EIT | | LEBANON | PA | 17042 | |
| PALMYRA SD PALMYRA BORO | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD PALMYRA BORO LEBANON | | 547 S 10TH ST | LEBANON COUNTY EIT BUREAU | | LEBANON | PA | 17042 | |
| PALMYRA SD PALMYRA BORO LEBANON | | 547 S 10TH ST | | | LEBANON | PA | 17042 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 546 WENDEL RD | KEYSTONE COLLECTIONS | | IRWIN | PA | 15642 | |
| PALMYRA SD SOUTH LONDONDERRY TWP | | 547 S TENTH ST | LEBANON COUNTY E I T | | LEBANON | PA | 17042 | |
| PALMYRA TOWN | | 1180 CANANDAIGUA RD | TAX COLLECTOR | | PALMYRA | NY | 14522 | |
| PALMYRA TOWN | | 778 MAIN ST | TOWN OF PALMYRA | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | N 1411 HWY 106 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | PO BOX 6 ROUTE 2 | | | PALMYRA | ME | 04965 | |
| PALMYRA TOWN | | W1360 HWY 106 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 HWY 1066 | TREASURER PALMYRA TWP | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | | W1360 STH 106 | PALMYRA TOWN TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA TOWN | TOWN OF PALMYRA | PO BOX 6 | ROUTE 2 | | PALMYRA | ME | 04965 | |
| PALMYRA TOWNSHIP | | 1371 LENAWEE HWY | TAX COLLECTOR | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP | | 3816 VAN HWY | TREASURER PALMYRA TWP | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP PIKE | | 148 GUMBLETOWN RD | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HC1 BOX 5A | T C OF PALMYRA TOWNSHIP | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP PIKE | | HCI BOX 5A | | | PAUPACK | PA | 18451 | |
| PALMYRA TOWNSHIP SCHOOL DIST | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP SCHOOL DISTRICT | | 120 MADISON AVE | | | HAWLEY | PA | 18428 | |
| PALMYRA TOWNSHIP TAX COLLECTOR | | 3816 VAN HWY | | | PALMYRA | MI | 49268 | |
| PALMYRA TOWNSHIP WAYNE | | 120 MADISON AVE | TC OF PALMYRA TWP | | HAWLEY | PA | 18428 | |
| PALMYRA VILLAGE | | 144 E MAIN ST | VILLAGE CLERK | | PALMYRA | NY | 14522 | |
| PALMYRA VILLAGE | | 603 W WISCONSIN ST | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER PALMYRA VILLAGE | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | PO BOX 380 | TREASURER | | PALMYRA | WI | 53156 | |
| PALMYRA VILLAGE | | TREASURER | | | PALMYRA | WI | 53156 | |
| PALNITKAR, SANJAY S & PALNITKAR, URMILA S | | 9 ALLERTON WAY | | | EAST WINDSOR | NJ | 08520 | |
| PALO ALTO BORO SCHOOL DISTRICT | | 118 W BACON ST | ANNA M COOK TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| PALO ALTO BOROUGH SCHYKL CO | | 118 W BACON ST | TAX COLLECTOR OF PALO ALTO BORO | | POTTSVILLE | PA | 17901 | |
| PALO ALTO COMMUNITY ASSOCIATION | | 5966 LA PL CT STE 170 | C O THE PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | | | EMMETSBURG | IA | 50536 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALO ALTO COUNTY | | 1010 BROADWAY PO BOX 77 | PALO ALTO COUNTY TREASURER | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY ABSTRACT CO | | 1009 1011 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO ALTO COUNTY RECORDERS OFFI | | 1010 BROADWAY | | | EMMETSBURG | IA | 50536 | |
| PALO BLANCO HOA INC | | 7613 TEZEL ROAD | | | SAN ANTONIO | TX | 78250 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | PO BOX 106 | | | AURORA | MN | 55705 | |
| PALO MUTUAL FIRE INSURANCE ASSOC | | | | | AURORA | MN | 55705 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | HWY 180 W COURTHOUSE 3RD | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | | PO BOX 160 | ASSESSOR COLLECTOR | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | 520 OAK ST | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | | | PALO PINTO | TX | 76484 | |
| PALO PINTO COUNTY CLERK | | PO BOX 219 | | | PALO PINTO | TX | 76484 | |
| PALO VEDRE ESTATES HOA | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| PALO VERDE AC LLC | | 1549 E EMELITA AVE | | | MESA | AZ | 85204 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH AVE | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE IRRIGATION DISTRICT | | 180 W 14TH ST | PALO VERDE IRRIGATION DISTRICT | | BLYTHE | CA | 92225 | |
| PALO VERDE LAND AND INVESTMENTS | | 117 N FLORENCE ST | | | CASA GRANDE | AZ | 85122-4418 | |
| PALOCI AND JONES CHARTERED | | 5560 BEE RIDGE RD STE D7 | | | SARASOTA | FL | 34233 | |
| PALOCI AND JONES CHARTERED | | 8586 POTTER PARK DR | | | SARASOTA | FL | 34238 | |
| PALOIAN, GUS A | | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603-5577 | |
| PALOIAN, GUS A | | 55 E MONROE ST | 42ND FL | | CHICAGO | IL | 60603 | |
| PALOMA CREEK HOA | | 22711 N HASKELL STE 2650 | | | DALLAS | TX | 75294 | |
| PALOMAR OWNERS ASSOCIATION | | 315 DIABLO RD 221 | | | DANVILLE | CA | 94526 | |
| PALOMBI, MICHAEL B | | 4874 WEATHERHILL DRIVE | | | WILMINGTON | DE | 19808 | |
| PALOMINO RANCH HOMEOWNERS | | PO BOX 1232 | | | GRANTSVILLE | UT | 84029 | |
| PALOS VERDES ENGINEERING CORP | | 27520 HAWTHORNE BLVD STE 250 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| PALOS VERDES HOA | | PO BOX 687 | | | ROWLETT | TX | 75030-0687 | |
| PALOUSE APPRAISALS | | 1321 BLAKE ST | | | MOSCOW | ID | 83843 | |
| PALSGROVE, CATHERINE | | 239 BOND ST | | | REDLANDS | CA | 92373-5036 | |
| PALUCHNIAK, THOMAS | | 700 TOWER ST | | | YPSILANTI | MI | 48198 | |
| PALUMBO AND ASSOCIATES | | 404 W LIBERTY ST | | | HUBBARD | OH | 44425 | |
| PALUMBO AND SCHROEDER | | 2268 BLUESTONE DR | | | SAINT CHARLES | MO | 63303 | |
| PALUMBO DE LAURA LLC | | 528 CHAPEL ST | | | NEW HAVEN | CT | 06511 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST | | | WATERBURY | CT | 06702-1919 | |
| PALUMBO PALUMBO AND CARRINGTON PC | | 193 GRAND ST STE 411 | | | WATERBURY | CT | 06702 | |
| Pam Ann LLC | | 4145 Park Ave | | | Minneapolis | MN | 55407-3128 | |
| PAM BONDI | | The Capitol | PL 01 | | Tallahassee | FL | 32399-1050 | |
| PAM BROWN REALTY | | 33409 IVY BEND RD | | | STOVER | MO | 65078 | |
| PAM CLAMP | Gibbs Realty & Auction Comapany | 107A VISTA OAKS DR. | | | LEXINGTON | SC | 29072 | |
| PAM JOYCE AND ASSOC REALTOR | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM JOYCE AND ASSOCIATES | | 21 ELLSWORTH ST | | | MARTINSVILLE | VA | 24112 | |
| PAM LOOPER | ADVANTAGE REALTY | 1127 Amber Dr., | | | COOKEVILLE | TN | 38506 | |
| PAM OSBORNE | The Osborne Company, Inc | 448 W CHEVES STREET | | | FLORENCE | SC | 29501 | |
| PAM ROBINSON REAL ESTATE | | 311 1 2 N MILT PHILLIPS | | | SEMINOLE | OK | 74868 | |
| PAM ROBINSON REAL ESTATE | | 329 N MAIN ST | | | SEMINOLE | OK | 74868 | |
| PAM SCHMITZ | | 558 MARTIN RD | | | WATERLOO | IA | 50701 | |
| PAM TIBBITS | | 27261 TIERA VERDE DR | | | HEMET | CA | 92544 | |
| PAM WOODDELL | LIVE OAK REAL ESTATE | 1039 S COLLEGE RD SUITE 201 | | | WILMINGTON | NC | 28403 | |
| PAMALA COOLEY | | 23430 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| PAMALA S HARRIS ATT AT LAW | | 199 S CHILLICOTHE RD STE 205 | | | AURORA | OH | 44202 | |
| PAMELA A BROWN AND | | 222 CTR AVE | PAMELA A TOMIKEL | | OAKDALE | PA | 15071 | |
| PAMELA A HOOKS AND | | 6200 N 7TH ST | PUBLIC ADJUSTERS CLAIMS TRUST | | PHILADELPHI | PA | 19126 | |
| PAMELA A MILLER PLC | | PO BOX 425 | | | FAIRFAX | VA | 22038 | |
| PAMELA A MOORE | | 12100 BERRYVILLE RD | | | RIVES JUNCTION | MI | 49277 | |
| PAMELA A SUTTON | | 85684 SVARVERUD ROAD | | | EUGENE | OR | 97405 | |
| PAMELA A VANDEL ATT AT LAW | | 520 WALNUT ST STE 401 | | | DES MOINES | IA | 50309 | |
| PAMELA A WALKER and MARGARET KAMEKA VS VELMORLYN WILLIAMS GLADSTONE WILLIAMS DEUTSCHE BANK TRUST COMPANY AMERICAS and et al | | Fabricant Lipman and Frishberg PLLC | One Harriman Square PO Box 60 | | Goshen | NY | 10924 | |
| PAMELA A. SMITH | BRYAN T. SMITH | 12431 OAKLAND HILLS | | | DEWITT | MI | 48820 | |
| PAMELA ACCETTURA | NICHOLAS D. ACCETTURA | 9657 ROSECRANS AVENUE | | | BELLFLOWER | CA | 90706 | |
| PAMELA ADAMS | | 11542 NEWPORT AVE | | | SANTA ANA | CA | 92705-2226 | |
| PAMELA ALFARO | | 603 WEST PERSIMMON LANE | | | SPOKANE | WA | 99224-0000 | |
| PAMELA ALYCE PITTMAN | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PAMELA AND DAVID TOLLAS | AND ALL ABOUT MUD | 5345 E COUNTY ROAD B | | | SOUTH RANGE | WI | 54874-8405 | |
| PAMELA AND GREGORY BROWN AND | | 92 PATES LAKE DR | KENCOR CONSTRUCTION LP | | HAMPTON | GA | 30228 | |
| PAMELA AND JOHN COOK | | 2676 HICKORY GLEN COVE | | | GERMANTOWN | TN | 38138 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA AND MARTY ERANN AND | | 7921 MONROE AVE | MORDECHAI ERANN | | MUNSTER | IN | 46321 | |
| PAMELA AND ROGER WATSON AND | | 3763 CARSON RD | CURTIS WHITE CONSTRUCTION | | CAMINO | CA | 95709 | |
| PAMELA AND VIRGIN WEISINGER JR AND | | 1444 HEIGHTS BLVD | VIRGIL WEISINGER | | HOUSTON | TX | 77008 | |
| PAMELA AND WILLIAM HOOK AND | | 4320 SE 26TH TERRACE | TOPEKA ROOFING | | TOPEKA | KS | 66605 | |
| PAMELA ANN HAWKINS ATT AT LAW | | 2101 FRONT ST STE 205 | | | CUYAHOGA FALLS | OH | 44221 | |
| PAMELA ANN QUINN | JOHN A HOUSEMAN | 2710 SIMAS AVE | | | PINOLE | CA | 94564 | |
| PAMELA B LEONARD ATT AT LAW | | 1034 S BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| PAMELA B. SPEER | WILLIAM C. SPEER | 65 MAPLEWOOD AVENUE | | | WAYNE | NJ | 07470 | |
| PAMELA BARG-PIRZADA | | 4945 RIVER BANK CT | | | TROY | MI | 48085-0000 | |
| Pamela Bennett | | 1450 N STATE HIGHWAY 360 APT 263 | | | GRAND PRAIRIE | TX | 75050-4131 | |
| PAMELA BENNETT AND RONS | | 3102 GREENHILL DR NW | HOME AND BUILDING REPAIRS | | HUNTSVILLE | AL | 35810 | |
| PAMELA BOOKER WILLIAMS ATT AT LA | | 1001 TEXAS ST STE 250 | | | HOUSTON | TX | 77002 | |
| PAMELA BOUSQUET | | 2499 ELNA RD | | | CANTONMENT | FL | 32533 | |
| PAMELA CAMPBELL | | 10934 FURY LN | | | LA MESA | CA | 91941 | |
| PAMELA CHANIN | | 7098 KNOLL VIEW DR | | | LAS VEGAS | NV | 89119 | |
| Pamela Collins | | 5222 Vickery Blvd | | | Dallas | TX | 75206 | |
| PAMELA CONNOR MILES | | 810 BROCKFORD ROAD | | | HEFLIN | AL | 36264 | |
| Pamela Corey | | 603 Lennox Ct | | | Lansdale | PA | 19446 | |
| PAMELA D AND CHARLES O JONES AND | | 636 BELLPORT AVE | ONYX PEARL CONSTRUCTION | | BELLPORT | NY | 11713 | |
| PAMELA D FENDER AND | | 1130 CIVIC CTR DR | PAMELA D PEPPER | | ROHNERT PARK | CA | 94928 | |
| PAMELA D HOLBROOKS | | 1447 GARDNER RD | | | CONYERS | GA | 30012 | |
| PAMELA D LONGONI individually and as Guardian Ad Litem for LACEY LONGONI and JEAN M GAGNON vs GMAC MORTGAGE LLC a et al | | Erickson Thorpe and Swainston LTD | 99 W Arroyo St PO Box 3559 | | Reno | NV | 89505 | |
| PAMELA D SMITH | | 5547 CANOSA DR | | | HOLIDAY | FL | 34690 | |
| PAMELA D TEAT | | LEWIS E TEAT | 180 SASAFRAS STREET, POB 525 | | MILLINGTON | MD | 21651 | |
| PAMELA D. CAIN | | (ESCONDIDO AREA) | 8727 EL CAMINO DE PINOS | | SAN DIEGO COUNTY | CA | 92026 | |
| PAMELA DAVIS AND REDMAN | | 2712 COLUMBIA AVE | CONSTRUCTION CO | | INDIANAPOLIS | IN | 46205 | |
| PAMELA DEWALL | | 4341 YORKTOWN DR | | | EAGAN | MN | 55123 | |
| PAMELA DIERKS | | 12909 HESS RD | | | LA PORTE CITY | IA | 50651 | |
| PAMELA DROUKAS RING ATT AT LAW | | PO BOX 1087 | | | BARNSTABLE | MA | 02630-2087 | |
| PAMELA DUFF | | 8899 TACKLES DRIVE | | | WHITE LAKE | MI | 48386 | |
| PAMELA E CALANDER CHELSEA | | 908 15TH ST SE | CALANDER AND LARRY CALANDER | | FOREST LAKE | MN | 55025 | |
| PAMELA EARL | | 174 W LINCOLN #186 | | | ANAHEIM | CA | 92805 | |
| PAMELA ERWIN | | 683 GREAT DANE COURT | | | HENDERSON | NV | 89052 | |
| PAMELA ESCH | | 4815 SOUTH STREET ANDREWS LANE | | | SPOKANE | WA | 99223 | |
| Pamela Evans | | 714 Manhattan Drive | | | Dallas | TX | 75217 | |
| PAMELA F DURAN ATT AT LAW | | 1708 N BROADWAY | | | OKLAHOMA CITY | OK | 73103 | |
| PAMELA F PEARL | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PAMELA G LAMBERT | | 336 EARNHARDT DR | | | NEW MARKET | AL | 35761-7918 | |
| PAMELA G MAGEE ATT AT LAW | | 7922 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809 | |
| PAMELA GRAZIER | | 3703 LAURINDA DR | | | CEDAR FALLS | IA | 50613 | |
| PAMELA GRUNWALD | | 4450 N MOZART ST | | | CHICAGO | IL | 60625 | |
| PAMELA H ROSS ATT AT LAW | | 1900 W LITTLETON BLVD | | | LITTLETON | CO | 80120 | |
| PAMELA HAYWOOD AND EARNEST | SALTER | 3823 AVENUE K | | | GALVESTON | TX | 77550-3829 | |
| PAMELA HEINZ AND RAM JACK | | 3507 FORAY LN | | | NEW PORT RICHEY | FL | 34655 | |
| PAMELA HENDERSON | | 102 BAYMEADOW LANE | | | VINTON | VA | 24179 | |
| PAMELA HERNING | | 1224 RED SILVER CT | | | DOWNERS GROVE | IL | 60515 | |
| PAMELA HICKMAN | | 516 SUNSET ROAD | | | WATERLOO | IA | 50701 | |
| Pamela Hicks | | PO BOX 601231 | | | DALLAS | TX | 75360-1231 | |
| PAMELA HINDERS | | 406 CLARK STREET | | | DYSART | IA | 52224 | |
| PAMELA HOFFMAN | | 4204 HIGH KNOLL DR | | | OAKLAND | CA | 94619 | |
| PAMELA HOFFMAN | | MARK HOFFMAN | 4204 HIGH KNOLL DRIVE | | OAKLAND | CA | 94619 | |
| PAMELA J AMES ESQ ATT AT LAW | | 237 MAIN ST | | | WATERVILLE | ME | 04901 | |
| PAMELA J AND MARTY ERANN AND | | 7921 MONROE AVE | V AND A CONSTRUCTION LLC | | MUNSTER | IN | 46321 | |
| PAMELA J BANISTER | KELLY W GRANT | 5408 LANDSDOWNE COURT | | | CUMMING | GA | 30041 | |
| PAMELA J BAUER-SHAFFER | | 879 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| PAMELA J BRADY | | 5306 WILD WEST | | | ARLINGTON | TX | 76017 | |
| PAMELA J CASAGRANDE ATT AT LAW | | 700 W JOHNSON AVE STE 310 | | | CHESHIRE | CT | 06410 | |
| PAMELA J CORDES REDDING | | 370 HIGHPOINT CIR S | | | BOURBONNAIS | IL | 60914 | |
| PAMELA J HARRISON | | 303 ROBIN RD | | | LAKELAND | FL | 33803 | |
| PAMELA J MACINTYRE | | PAMELA MACINTYRE | 571 DELAFORD DR | | CANTON | MI | 48188-0000 | |
| PAMELA J MARCHESE ATT AT LAW | | PO BOX 1895 | | | FORT BRAGG | CA | 95437 | |
| PAMELA J MARCHESE ATTORNEY AT LAW | | 873A SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| PAMELA J SNOW | | 20 ROSE LANE | | | HARWICH | MA | 02645 | |
| PAMELA J. AMENDOLA | | 672 NW SUNSET DR | | | STUART | FL | 34994 | |
| PAMELA J. CAMERON | | 90 E WIND DR | | | MANCHESTER | NH | 03104 | |
| PAMELA J. DEMBEK | | 8325 BERKHANSTED CT | | | ORLAND PARK | IL | 60462 | |
| PAMELA J. MAXON | SHANE T. MAXON | 159 LUPINE LANE | | | WELLS | ME | 04090 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA J. SHAW | | 111 PERKINS ST., APT. 172 | | | BOSTON | MA | 02130 | |
| PAMELA J. SHIPLER | | 3660 BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |
| PAMELA JAN ZYLSTRA ATT AT LAW | | 28241 CROWN VALLEY PKWY STE F610 | | | LAGUNA NIGUEL | CA | 92677 | |
| PAMELA JANE SOUTHARD AND | | 1827 NORWOOD | CERTIFIED INSURANCE RESTORATION | | GROSS POINTE WOODS | MI | 48236 | |
| PAMELA JEAN JOHNSON | | 5505 VALLEY LANE | | | EDINA | MN | 55439-1238 | |
| PAMELA JEAN LIEB | | 17332 RIVER BIRCH LANE SE | | | PRIOR LAKE | MN | 55372 | |
| PAMELA JOHNSON | | 1122 WEST SPARROW DRIVE | | | CHANDLER | AZ | 85286-7523 | |
| PAMELA JOY OWENS | | 1 SELKIRK COURT | | | SIMPSONVILLE | SC | 29681 | |
| PAMELA K ADDINGTON ATT AT LAW | | 312 N MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| PAMELA K TORGERSON | | 609 MILWAUKEE ROAD | | | SHAKOPEE | MN | 55379 | |
| PAMELA K. DEANGELA | | 2730 MILLER | | | METAMORA | MI | 48455 | |
| PAMELA K. GAROFALO | | 2298 190TH AVENUE | | | HERSEY | MI | 49639 | |
| PAMELA KELLER | | 41305 PROMENADE CHARDONNAY HILLS | | | TEMECULA | CA | 92591 | |
| PAMELA KIGHTLINGER | | 5050 STROHM AVENUE | | | N HOLLYWOOD | CA | 91601 | |
| PAMELA KING JOHN AND | | 30 CABEZA DE VACA | DOROTHY SLOMAN | | LOS LUNA | NM | 87031 | |
| PAMELA KLAPPROTH | | 2629 WOODBOURNE DR | | | WATERFORD | MI | 48329-2479 | |
| Pamela Klein | | 2121 Westview | | | Waterloo | IA | 50701 | |
| PAMELA KOEHLER | | 35 REGENCY DRIVE | | | BEDFORD | NH | 03110 | |
| PAMELA L GILES | | 7220 FAIRFIELD DR | | | SANTA ROSA | CA | 95409-6019 | |
| PAMELA L HOEHL | | PO BOX 530 | | | NEWPORT | OR | 97365 | |
| PAMELA L LINTNER ATT AT LAW | | 124 CONNECTICUT AVE | | | GREER | SC | 29650-2105 | |
| PAMELA L PHILLIPS | TIM W PHILLIPS | 8393 NW SPRUCE AVE | | | REDMOND | OR | 97756 | |
| PAMELA L SWINGLEY | | 10 SOUTH TRAIL | | | ORINDA | CA | 94563 | |
| PAMELA L. WONG | ROSS C. WONG | 1026 KAWELOKA | | | PEARL CITY | HI | 96782 | |
| PAMELA LABOUYER AND JOSE LABOUYER | | 1119 NOTTINGHAM DRIVE | | | GLEN BURNIE | MD | 21061 | |
| Pamela Ledbetter | | 816 Denver St | | | Waterloo | IA | 50702-3046 | |
| PAMELA LLOYD STEWART ATT AT LAW | | 4265 SAN FELIPE ST STE 1100 | | | HOUSTON | TX | 77027 | |
| Pamela Loach | | 7801 Tidewater Dr | | | Rowlett | TX | 75088 | |
| PAMELA LYNCH | | 6461 E MOUNT MORRIS | | | FLINT | MI | 48504 | |
| PAMELA LYNN DEEL COLEMAN | | P.O. BOX 473 | | | OAKWOOD | VA | 24631 | |
| PAMELA M BATES | | 1227 WARD STREET | | | BERKELEY | CA | 94702 | |
| PAMELA M BURNETT | ROBERT A. BURNETT | 18 MERITT TERRECE | | | MATAWAN | NJ | 07747 | |
| PAMELA M MAY AND NEEDHAM | | 8000 MEADOWBROOK DR | RE ROOFING AND JONES PAINTING | | WATAUGA | TX | 76148 | |
| PAMELA M. MATHIS | | 460 ARABIAN AVE | | | BISMARCK | ND | 58503-8202 | |
| PAMELA M. STIEBER | | 1106 WILDBERRY CT APT B1 | | | WHEELING | IL | 60090-2445 | |
| PAMELA MAE RHODES | RICHARD E RHODES | 10012 HOLBORN STREET | | | SANTEE | CA | 92071 | |
| PAMELA MARTIN | | 2901 CORPREW AVENUE | | | NORFOLK | VA | 23504 | |
| PAMELA MAULER | | 746 D ST | | | PASADENA | MD | 21122 | |
| PAMELA MCFARLAND BROWN ATT AT LA | | 100 N MAIN ST STE 3001 | | | MEMPHIS | TN | 38103 | |
| Pamela Metzker | | 68 RIVER ST | | | CARBONDALE | PA | 18407-1228 | |
| PAMELA MILLS | | | | | LANCASTER | CA | 93534 | |
| PAMELA MILLS | LON MILLS | 1168 FAIRFORD WAY | | | SAN JOSE | CA | 95129 | |
| PAMELA MOCK GLICK | | 6756 TILTON LANE | | | DORAVILLE | GA | 30360 | |
| PAMELA MONAHAN | | 129 E 25TH STREET | | | SHIP BOTTOM | NJ | 08008 | |
| PAMELA MONAHAN LIVING TRUST | | 129 E 25TH STREET | | | SHIP BOTTOM | NJ | 08008 | |
| PAMELA MOORE AND INFINITY | | 5680 W 71ST AVE | RESTORATION | | ARVADA | CO | 80003 | |
| PAMELA MORRIS | | 8110 KENNETH AVE | | | SKOKIE | IL | 60076 | |
| PAMELA MUIR AND ORMAN MUIR | | 15401 TREICHEL RD | | | TOMBALL | TX | 77377-6138 | |
| PAMELA N BUCKNER DAVIS ATT AT LAW | | 5199 E PACIFIC COAST HWY STE 338 | | | LONG BEACH | CA | 90804 | |
| PAMELA N MAGGIED ATT AT LAW | | 50 W BROAD ST STE 2250 | | | COLUMBUS | OH | 43215 | |
| PAMELA NELSON | | 183 HIDDEN GLEN DR | | | AUBURN | CA | 95603-4145 | |
| PAMELA NOBLETT | | 4 PINE COURT | | | BEDMINSTER | NJ | 07921 | |
| PAMELA NUGENT | | 316 ELK RUN ST | | | ELK RUN HEIGHTS | IA | 50707 | |
| PAMELA O WILTGEN | | PO BOX 1454 | | | GRAND JUNCTION | CO | 81502 | |
| Pamela Ortner | | 264 Douglas | | | Jesup | IA | 50648 | |
| Pamela Overfield | | 5201 Oak Springs Ct. | | | Auburn | CA | 95602 | |
| PAMELA P. EASTON | | 286 LIBBY HILL ROAD | | | GARDNER | ME | 04345 | |
| PAMELA PIERCE AND RIVERAS | | 2202 60TH ST | ROOFING | | LUBBOCK | TX | 79412 | |
| PAMELA PITTMAN | | 331 A EAST ELM STREET | | | WEST UNION | IA | 52175 | |
| PAMELA PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| PAMELA R FOLICKMAN ATT AT LAW | | 421 FAIRMONT AVE | | | FAIRMONT | WV | 26554 | |
| PAMELA R HICKEY | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| PAMELA R MEARES | | 123 LAKESHORE DRIVE APT #1943 | | | NORTH PALM BEACH | FL | 33408 | |
| PAMELA R. ANGELO | | 1160 PALM COVE DRIVE | | | ORLANDO | FL | 32835 | |
| PAMELA R. SMITH | GERALD G. GRIFFUS | 7449 LINDSEY | | | CHINA TWP | MI | 48054 | |
| PAMELA REID AND MARK WESTFORD | | 150 ROBERT ST | E END CUSTOM HOMES | | MASTIC | NY | 11950-4723 | |
| Pamela Richardson | | 8521 Arroyo Verda Dr. | | | Dallas | TX | 75249 | |
| Pamela Rohlfs | | 2800 Plaza Del Amo | #493 | | Torrance | CA | 90503 | |
| PAMELA ROSE LUKAS | CHRISTOPHER GEORGE GRIJALVA | 13 CRESTHAVEN | | | IRVINE | CA | 92604 | |
| PAMELA ROSE NOVAK ATT AT LAW | | 6800 SW 105TH AVE STE 102 | | | BEAVERTON | OR | 97008 | |
| PAMELA RUSSELL | | 506 N 9TH ST | | | SELAH | WA | 98942 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA S HARSHMAN AND | BREEDEN ROOFING | 116 S G ST APT D | | | MARION | IN | 46952-3600 | |
| PAMELA S HIRSCH | | 830 APPLEWOOD LN | | | ALGONQUIN | IL | 60102-3938 | |
| PAMELA S MASKA | | 4765 MOUNT CERVIN DRIVE | | | SAN DIEGO | CA | 92117 | |
| PAMELA S RITZ | | 3077 FARMER DELL ROAD EAST | | | PORT ORCHARD | WA | 98366 | |
| PAMELA S SMITH | | 3185 QUEENSGATE WAY | | | MOUNT PLEASANT | SC | 29466-6988 | |
| PAMELA S WILCOX ATT AT LAW | | PO BOX 1328 | | | GALESBURG | IL | 61402 | |
| PAMELA S. BROECKER | | 9193 EMILY DRIVE | | | DAVISON | MI | 48423 | |
| PAMELA S. CROWLEY | | 90 BRATTLE STREET | | | BRATTLEBORO | VT | 05301 | |
| PAMELA S. HIGHTMAN | | 3798 RAMSEY COURT | | | EL SOBRANTE | CA | 94803 | |
| Pamela S. Jamel Ribin T. Jamel | | 2771 James Road | | | Laurel | DE | 19956 | |
| PAMELA S. SCINTO | | P.O. BOX 54 | | | BELLVUE | CO | 80512 | |
| PAMELA SCHWARZ | | 67 WYMERING MANSIONS | WYMERING ROAD | | LONDON | HA | W9 2N | United Kingdom |
| PAMELA SEAVEY | | 337 WODDSTREAM WAY | | | NORTH WALES | PA | 19454 | |
| PAMELA SHIVELY | | | | | SAN ANTONIO | TX | 78257 | |
| PAMELA SIMMONS BEASLEY ATT AT LA | | PO BOX 393 | | | IRMO | SC | 29063 | |
| PAMELA SMITH | | 12431 OAKLAND HILLS DR | | | DEWITT | MI | 48820 | |
| PAMELA SMITH AND CITY OF | | 68 BEXHILL ST | SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SMITH PAMELA BOISSONNEAULT | | 53 MERRILL RD | AND CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01119 | |
| PAMELA SPENCER | | 71 MAYWOOD PL | | | ST. PAUL | MN | 55117 | |
| Pamela Stacey | | 5325 Weiden Rd. | | | Waterloo | IA | 50701 | |
| PAMELA STEFAN ATT AT LAW | | PO BOX 1691 | | | VASSAR | MI | 48768 | |
| Pamela Stuckey v Mortgage Electronic Registration Systems Inc Clearvue Opportunity IX LLC Michel Law Firm P A et al | | 2500 S RINGO ST | | | Little Rock | AR | 72206 | |
| PAMELA SUE ROUTHIER | DAN HILTON ROUTHIER | 140 GASPER COURT | | | CLAYTON | NC | 27520 | |
| PAMELA SUSAN FANSTILL | | 852 Arguello Boulevard | | | Pacifica | CA | 94044 | |
| PAMELA TANSEY | | 12169 SYLVAN RIVER DRIVE #164 | | | FOUNTAIN VALLEY | CA | 92708 | |
| PAMELA VASCONCELLES-VICARIO | ARTHUR VICARIO | 1928 OLIVEGLEN COURT | | | FAIRFIELD | CA | 94534 | |
| PAMELA VUJTECH | | 7213 SUMMIT | | | DARIEN | IL | 60561 | |
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 | |
| PAMELA WAYSACK | | 6248 MERRIEWOOD DR | | | OAKLAND | CA | 94611 | |
| PAMELA WEST | | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PAMELA WESTON | | 2988 CORTE HUMOSA | | | NEWPORT BEACH | CA | 92660 | |
| PAMELA WHITE | | 14 THORNCREST COURT | | | TUCKER | GA | 30084 | |
| PAMELA WILD | | 3 BROOKVIEW BLVD | | | CHESTNUT RIDGE | NY | 10977 | |
| PAMELA WILLETT | | 1370 S WASHINGTON ST | | | DENVER | CO | 80210 | |
| PAMELA WILLIAMS AND CROSBY | | 1126 AUTUMNWOOD LN | BUILDING SYSTEMS INC | | CHARLOTTE | NC | 28213 | |
| PAMELA WUNDERLI | JAMES R WUNDERLI | 9346 SOUTH FIRE LILY LANE | | | WEST JORDAN | UT | 84088 | |
| PAMELA Y NEAL AND REEVES ALL PRO | | 2879 POINTE DR | ROOFING AND CONSTRUCTION | | DICKINSON | TX | 77539 | |
| PAMELA Y STIGER AND | | 1049 BLUEHILL DR N | ARTHUR LEE SEYMORE JR | | JACKSONVILLE | FL | 32218 | |
| PAMELA ZUZICH | | 44-5 HOLLY DR. | | | READING | PA | 19606 | |
| PAMELA, SIMONSON | | 818 S DIVISION ST | DBA THE MAGIC DOOR | | NORTHFIELD | MN | 55057 | |
| PAMELIA TOWN | | 25859 NYS RTE 37 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| PAMEX CAPITAL PARTNERS LLC | | 379 THORNALL ST | C O A P MORTGAGE TRUST | | EDISON | NJ | 08837 | |
| PAMILA M PLACE | | ERNEST R PLACE | 1628 LAMADERIA DRIVE SW | | PALM BAY | FL | 32908 | |
| PAMILA WENZEL | | 1505 BALLYBUNION CT SE | | | GRAND RAPIDS | MI | 49546 | |
| PAMLICO COUNTY | | COUNTY COURTHOUSE PO BOX 538 | TAX COLLECTOR | | BAYBORO | NC | 28515 | |
| PAMLICO COUNTY | TAX COLLECTOR | PO BOX 538 | COURTHOUSE | | BAYBORO | NC | 28515 | |
| PAMLICO REGISTER OF DEEDS | | PO BOX 433 | | | BAYBORO | NC | 28515 | |
| PAMLYON T WALTERS AND | | 5000 HAZELWOOD RD | LOUIS MCCARTER JR | | ADAMSVILLE | AL | 35005 | |
| PAMPLIN TOWN | | PO BOX 1338 | PAMPLIN TOWN TREASURER | | PAMPLIN | VA | 23958 | |
| PAMS | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PAN COAST SMITH | | PO BOX 1387 | | | CUSHING | OK | 74023-1387 | |
| PAN HANDLE FARMERS MUTUAL | | | | | MOUNDSVILLE | WV | 26041 | |
| PAN HANDLE FARMERS MUTUAL | | RD 1 BOX 166A | | | MOUNDSVILLE | WV | 26041 | |
| PAN PACIFIC CONSTRUCTION | | 1011 1 2 B ST | | | PETALUMA | CA | 94952 | |
| PANAGIOTU, GEORGE | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| PANAMA C S TN OF HARMONY | | PANAMA CENTRAL SCHOOL | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA CEN SCH COMB TWNS | | 41 N ST | SCHOOL TAX COLLECTOR | | PANAMA | NY | 14767 | |
| PANAMA VILLAGE | | PO BOX 118 | | | PANAMA | NY | 14767 | |
| PANARIELLO LINDA, ANTHONY | | 15660 LANCELOT CT | PANARIELLO AND FIVE STAR CLMS ADJSTNG | | DAVIE | FL | 33331 | |
| PANAYIOTOU, HERCULES | | 5690 RIVERVIEW POINTE DR | PATRICIA PANAYIOTOU | | THEODORE | AL | 36582 | |
| PANCHOS PAINTING | | 6295 FOREST VALE DR APT 7 | | | NORCROSS | GA | 30093 | |
| PANDORA M. ELLISON | | 4034 DREXEL DR | | | TROY | MI | 48098 | |
| PANEPINTO PANEPINTO AND MILLER | | 1540 HWY 138 STE 306 | | | WALL | NJ | 07719 | |
| PANEPRESSO, HELEN T | | 3430 LAMAR PLACE | | | PHILADELPHIA | PA | 19154 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PANERA BREAD | | CAFE 1157 | 1600 W 16TH STREET | | OAK BROOK | IL | 60523 | |
| PANETTA, JOSEPH C & PANETTA, JULIE A | | PO BOX 162 | | | MONTEREY | CA | 93942-0162 | |
| Panfilio Flores Jr and Irene Flores v GMAC Mortgage LLC fka GMAC Mortgage Corporation Executive Trustee Services LLC et al | | LAW OFFICES OF MARK W LAPHAM | 751 DIABLO RD | | DANVILLE | CA | 94526 | |
| PANGBURN LAW FIRM | | PO BOX 923 | | | CALDWELL | ID | 83606 | |
| PANHANDLE STATE BANK | | 200 W NEIDER AVE | | | COEUR D ALENE | ID | 83815 | |
| PANIAGUA, CONSUELO | | 1866 S CURSON AVE | VICENTE PANIAGUA | | LOS ANGELES | CA | 90019 | |
| PANIAGUA, RAMON M & PANIAGUA, LUZ M | | 4806 QUASHNICK RD | | | STOCKTON | CA | 95212 | |
| PANICZKO, MICHAEL F | | 1493 STANLEY LN | | | MELBOURNE | FL | 32935-3263 | |
| PANIELLO, JOSEPH M | | 201 N FRANKLIN ST | ONE TAMPA CITY CTR STE 2720 | | TAMPA | FL | 33602 | |
| PANITZ STANLEY I INC | | 108 ST JOHNS RD | | | BALTIMORE | MD | 21210 | |
| PANJAVAN, SARUT & PANJAVAN, KANITTA | | 4217 WARMINSTER DRIVE | | | PLANO | TX | 75093 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONOEVILLE | OH | 44847 | |
| PANKAJ AND ANNETTE TANNA | | 4504 WOOD RD | | | MONROEVILLE | OH | 44847 | |
| PANKEY, TITUS & PANKEY, DORIS | | PO BOX 8174 | | | CHARLOTTESVILLE | VA | 22906-8174 | |
| PANKOWSKI, MARIA | | 38 FORT DE FRANCE | COMPLETE CONSTRUCTION | | BERKELEY TWP | NJ | 08757-4409 | |
| PANKY JAI ATT AT LAW | | 25175 ORCHID ST NW | | | ISANTI | MN | 55040 | |
| PANNELL AND ASSOCS | | PO BOX 417 | | | HAWKINSVILLE | GA | 31036 | |
| PANNELL, KATHERINE J | | 244 RAINIER WAY | | | FOX LAKE | IL | 60020 | |
| PANNING, DELBERT P | | 806 NEBRASKA ST | | | MOUND CITY | MO | 64470 | |
| PANNO REALTY | | 405 W MADISON | | | PONTIAC | IL | 61764 | |
| PANOCHE DRAINAGE DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOCHE WATER DISTRICT | | 52027 W ALTHEA | | | FIREBAUGH | CA | 93622 | |
| PANOLA 2ND DISTRICT | | 151 PUBLIC SQUARE STE B | | | BATESVILLE | MS | 38606 | |
| PANOLA CLERK OF CHANCERY CO | | 151 PUBLIC SQUARE | | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY | | 110 S SYCAMORE ST RM 211 | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY | | 151 PUBLIC SQUARE STE C | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY | | RM 211 COURTHOUSE | ASSESSOR COLLECTOR | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY BATESVILLE | | 151 PUBLIC SQUARE | TAX COLLECTOR | | BATESVILLE | MS | 38606 | |
| PANOLA COUNTY CLERK | | 110 S SYCAMORE | RM 110 | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY CLERK | | COURTHOUSE BLDG RM 201 | SABINE AND SYCAMORE | | CARTHAGE | TX | 75633 | |
| PANOLA COUNTY CLERK OF THE CHANCERY | | 215 S POCAHONTAS ST | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | | | SARDIS | MS | 38666 | |
| PANOLA COUNTY SARDIS | | 215 S POCAHONTAS PO BOX 130 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| PANORAMA US HOUSING II | | 3452 E FOOTHILL BLVD, STE 230 | | | PASADENA | CA | 91107 | |
| PANOS, LORA E | | 2860 COUNTRY DR APT 117 | | | FREMONT | CA | 94536-5363 | |
| PANSEGRAU, BRIAN | HEATHER PANSEGRAU | 10262 E 116TH ST N | | | GILMAN | IA | 50106-7518 | |
| PANSMITH, SUSAN J & MCDANIEL, KATHLEEN G | | 23910 CONEFALL CT | | | SPRING | TX | 77373-6309 | |
| PANSY K. SAYLOR | DAVID M. SAYLOR | 509 CHESTER AV | | | SPRING HILL | TN | 37174 | |
| PANTALUNAN, PABLO | | 8003 W 145TH TERRACE | AREI LLC | | OVERLAND PARK | KS | 66223 | |
| PANTANO HEIGHTS HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PANTANOS EDGE COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PANTAS LAW | | 250 N ORANGE AVE | | | ORLANDO | FL | 32801 | |
| Pantell, Nick | | 4462 LAURELHURST LN | | | FRISCO | TX | 75033-8048 | |
| PANTHER CREEK HOA | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | N BELLMORE | NY | 11710 | |
| PANTHER SIDING AND WINDOWS INC | | 1786 NEWBRIDGE RD | | | NORTH BELLMORE | NY | 11710 | |
| PANTHER TRACE HOA | | PO BOX 6235 | | | BRANDON | FL | 33508 | |
| PANTHER VALLEY S D LANSFORD BORO | | 1 W RIDGE ST | TC OF PANTHER VALLEY SCH DIST | | LANSFORD | PA | 18232 | |
| PANTHER VALLEY SD COALDALE BORO | | 115 E RUDDLE ST | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD COALDALE BORO | | PO BOX 115 | T C OF PANTHER VALLEY SCH DIST | | COALDALE | PA | 18218 | |
| PANTHER VALLEY SD NESQUEHONING BO | | 106 E CTR ST | T C OF PANTHER VALLEY SCH DIST | | NESQUEHONING | PA | 18240 | |
| PANTHER VALLEY SD SUMMIT HILL BOR | | 159 W WHITE ST | T C OF PANTHER VALLEY SCH DIST | | SUMMIT HILL | PA | 18250 | |
| PANTOJA, EUTIQUIO & GUZMAN, CAROLINA F | | 513 ACACIA ST | | | FAIRFIELD | CA | 94533-3761 | |
| PANTON LAW FIRM PL | | 1094 PLZ DR | | | KISSIMMEE | FL | 34743 | |
| PANTON TOWN | | 3176 JERSEY ST | PANTON TOWN TAXCOLLECTOR | | PANTON | VT | 05491 | |
| PANTON TOWN | TOWN OF PANTON, PANTON CORNERS | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |
| PANTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 3176 JERSEY ST | | | VERGENNES | VT | 05491-9331 | |
| PANUCO, ARTURO & PANUCO, MARICELA F | | 1675 ADOBE DR | | | PACIFICA | CA | 94044-4048 | |
| PANWAR, KANISHK | | 8915 228TH WAY NE | | | REDMOND | WA | 98053-1971 | |
| PANYANOUVONG, SUSAN M | | 21288 HIDDEN POND PLACE | | | ASHBURN | VA | 20148 | |
| PANZARELLA THANASIDES, MCINTYRE | | 1800 2ND ST STE 757 | | | SARASOTA | FL | 34236-5981 | |
| PANZO, DONALD | | 1321 LOMBARDY BLVD | | | BAY SHORE | NY | 11706-4022 | |
| PAOLA A GOMEZ PEREZ ATT AT LAW | | 7990 SW 117TH AVE STE 201 | | | MIAMI | FL | 33183 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAOLA AND LUIS AND LUIS JIMENEZ | | 2098 SW BRISBANE ST | ALEJANDRO D DEVARONA PA | | PORT ST LUCIE | FL | 34984 | |
| PAOLETTA AND ASSOCIATES INC | | 15102 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78247 | |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO | 14616 TIMBERLAKE MANOR CT | | | CHESTERFIELD | MO | 63017 | |
| PAOLO OCAMPO | MA. CRISTINA M. OCAMPO | 14616 TIMBERLAKE MANOR CT | | | CHESTERFIELD | MO | 63017-5587 | |
| PAOLO RAFFAELLI ATT AT LAW | | 841 MALONE RD | | | SAN JOSE | CA | 95125 | |
| PAONE CONSTRCUTION INC | | 19368 TIGER TAIL RD | | | GRASS VALLEY | CA | 95949 | |
| PAONE CONSTRUCTION INC | | 13966 WHEELER ACRES RD | | | GRASS VALLEY | CA | 95949 | |
| PAPA, MICHAEL J | | 5924 BIRCHGLADE WAY | | | CITRUS HEIGHTS | CA | 95621-1601 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 2969 BOSTON AVE | | | SAN DIEGO | CA | 92113 | |
| PAPACOULIS, PAUL N & PAPACOULIS, ESTHER | | 926-928 E 2ND AVE | | | ESCONDIDO | CA | 92025 | |
| PAPADOULIS, KONSTANTINOS | | 294 TOWNE HOUSE ROAD | | | FAIRFIELD | CT | 06824-1821 | |
| PAPAGNO REAL ESTATE | | 159 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICE | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPARELLA, STEVEN | TIMBERLINE TREE SERVICES | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| PAPAVASILIOU, PETER | | 805 BERMUDA DUNES PL | | | NORTHBROOK | IL | 60062-3113 | |
| PAPAYIK, ANTHONY | | 12968 BRYCE CANYON DRIVE UNIT A | | | MARYLAND HGHTS | MO | 63043 | |
| Pape, Rae | | 1415 MEHRTENS AVE | | | SHEBOYGAN | WI | 53081-2561 | |
| PAPER SCRATCHER INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPER SCRATCHER LLC | | 27068 LA PAZ ROAD #573 | | | ALISO VIEJO | CA | 92656 | |
| PAPERMASTER AND WELTMANN PC | | 30 W GUDE DR STE 450 | | | ROCKVILLE | MD | 20850 | |
| PAPERMASTER AND WELTMANN PC | | 8401 CORPORATE DR STE 420 | | | LANDOVER | MD | 20785 | |
| PAPERNICK AND GEFSKY | | 4268 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| PAPINI, AMY & PAPINI, HEBER | | 5448 WENTWORTH ST | | | ATLANTA | GA | 30342-1987 | |
| PAPIZAN, STEPHEN | | 1531 S COLUMBINE | | | BATON ROUGE | LA | 70808 | |
| PAPOCONO BUILDERS LLC | | 120 RANCHLANDS | | | BUSHKILL | PA | 18324 | |
| PAPP, CATHERINE A | | 24 LAKE COURT LOOP | | | OCALA | FL | 34472-2721 | |
| PAPPALARDO AGENCY INC | | 5557 CANAL BLVD | | | NEW ORLEANS | LA | 70124 | |
| PAPPALARDO, DENISE M | | CH 13 TRUSTEE PO BOX 16607 | | | WORCHESTER | MA | 01604 | |
| PAPPALARDO, DENISE M | | CHAPTER 13 TRUSTEE | | | WORCESTER | MA | 01608 | |
| PAPPALARDO, DENISE M | | PO BOX 16607 | | | WORCESTER | MA | 01601 | |
| PAPPALARDO, MICHAEL F | | 125 COMANCHE PASS | | | HAWLEY | PA | 18428-6009 | |
| PAPPAS AND RAMSEY PC | | 5350 S WESTERN AVE STE 105 | | | OKLAHOMA CITY | OK | 73109 | |
| PAPPER JIMENEZ AND A AND O | | 11002 HILLSIDE OAK LN | CONSTRUCTION INC | | AUSTIN | TX | 78750 | |
| PAPPOE, DAVID & PAPPOE, MAVIS N | | 1105 NORTH EAST 25TH | | | MOORE | OK | 73160 | |
| PAPTSIS REALTY | | 1587 7TH ST | | | SANTA MONICA | CA | 90401 | |
| PAQUETTE, TODD J & PAQUETTE, KRISTA E | | 4419 WOODLAND DR | | | CHESAPEAKE | VA | 23321-1941 | |
| PAQUIN, JUDITH E | | 1738 ELLINGTON RD | | | SOUTH WINDSOR | CT | 06074 | |
| PAR CONSTRUCTION COMPANY | | 1744 JONI LN | | | STEVENSVILLE | MI | 49127 | |
| PARADA, ERNESTINA | | 49 WILMINGTON ST | | | SPRINGFIELD | MA | 01119 | |
| PARADIGM INFO TECH INC | | 8830 STANFORD BLVD | SUITE 312 | | COLUMBIA | MD | 21045 | |
| PARADIGM INS CO | | | | | LOUISVILLE | KY | 40222 | |
| PARADIGM INS CO | | 9000 WESSEX PL STE 300 | | | LOUISVILLE | KY | 40222 | |
| Paradigm Staffing | | 163 West 14th St | Union Station | | Erie | PA | 16508 | |
| Paradigm Staffing | Hari Raju | 163 W 14th St | Union Station | | Erie | PA | 16508 | |
| PARADIS, REBECCA | | 427 LILJEDAHL RD | REBECCA BAILLARGEON | | PORT ANGELES | WA | 98363 | |
| PARADISE AND ASSOCIATION | | 971 SIBLEY MEMORIAL HWY STE 350 | | | ST PAUL | MN | 55118 | |
| PARADISE APPRAISAL SERVICE | | 814 RIGEL DR SW | | | DECATUR | AL | 35603 | |
| PARADISE APPRAISALS | | 2044 J AND C BLVD | | | NAPLES | FL | 34109-6214 | |
| PARADISE APPRAISALS | | 303 D BELTLINE PL SW 304 | | | DECATUR | AL | 35603 | |
| PARADISE APPRAISALS | | PO BOX 1523 | | | DECATUR | AL | 35602 | |
| PARADISE APPRAISALS | | PO BOX 4523 | | | DECATUR | AL | 35602 | |
| PARADISE CONSTRUCTION ENTERPRISE | | 2430 NW 137TH TERRACE | INC & BERNHEIM & DOLINSKY LLC & GUY & KETTLINE TOU | | SUNRISE | FL | 33323 | |
| PARADISE CONSTRUCTION ENTERPRISES | | 7910 HIBISCUS CIR | | | TAMARAC | FL | 33321 | |
| PARADISE CORNER REALTY | | PO BOX 390817 | | | ANZA | CA | 92539 | |
| PARADISE CRAIG LLC | | 900 LAS VEGAS BLVD #1101 | C O KATHY JORDAN | | LAS VEGAS | NV | 89101 | |
| PARADISE GARDEN VILLAS | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARADISE GARDENS IV MAINTENANCE | | 7700 MARGATE BLVD | | | POMPANO BEACH | FL | 33063 | |
| PARADISE HILLS HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| PARADISE HILLS LANDSCAPE | | 601 WHITNEY RANCH STE B 10 | | | HENDERSON | NV | 89014 | |
| PARADISE MUTUAL INS CO | | | | | HARRISBURG | PA | 17108 | |
| PARADISE MUTUAL INS CO | | PO BOX 1246 | | | HARRISBURG | PA | 17108 | |
| PARADISE PINES POA INC | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE PINES PROPERTY OWNERS | | 14211 WYCLIFF WAY | | | MAGALIA | CA | 95954 | |
| PARADISE TOWNSHIP | | 2300 E M 113 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP | | PO BOX 354 | TREASURER PARADISE TOWNSHIP | | KINGSLEY | MI | 49649 | |
| PARADISE TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122 BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARADISE TOWNSHIP LANCAS | | 264 S VINTAGE | T C OF PARADISE TOWNSHIP | | PARADISE | PA | 17562 | |
| PARADISE TOWNSHIP MONROE | | 5684 PARADISE VALLEY RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | | | MT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP MONROE | | HCR 1 BOX 50 WOODLAND RD | TAX COLLECTOR OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| PARADISE TOWNSHIP YORK | | 22 MOULS TOWN RD | TAX COLLECTOR OF PARADISE TWP | | ABBOTTSTOWN | PA | 17301 | |
| PARADISE TOWNSHIP YORK | | PO BOX 215 | BRAD GRIMM T C OF PARADISE TWP | | THOMASVILLE | PA | 17364 | |
| PARADISE TWP | | 2300 E M 113 | PO BOX 354 | | KINGSLEY | MI | 49649 | |
| PARADISE VIEWS II HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARADISE, CHARLENE L | | 124 E WEST 7TH STREET | | | SOUTH BOSTON | MA | 02127 | |
| PARADISE, DAWN M | | 108 W MAIN ST | | | FAYETTEVILLE | PA | 17222-1429 | |
| PARADISE, MICHAEL | | 303 D BELTLINE PL SW NO 304 | | | DECATUR | AL | 35603 | |
| PARADISE-CRAIG LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| PARADISO AND MUSKA | | 2 E MAIN ST | | | STAFFORD SPRINGS | CT | 06076 | |
| PARAGON APPRAISALS | | 1206 S 11TH ST | 12A | | TACOMA | WA | 98405 | |
| PARAGON COMMERCIAL BANK | | 3605 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| PARAGON HOME LENDING LLC | | 19435 W CAPITOL DR STE 201 | | | BROOKFIELD | WI | 53045 | |
| PARAGON INSURANCE GROUP | | | | | DALLAS | TX | 75370 | |
| PARAGON INSURANCE GROUP | | PO BOX 702507 | | | DALLAS | TX | 75370 | |
| PARAGON RELOCATION RESOURCES INC | | 30071 TOMAS | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PARAGON RESTORATION LLC | | 224 OLD CART RD | | | HADDAM | CT | 06438 | |
| PARAGON ROOFING AND RESTORATION | | PO BOX 514113 | BRIDGE AVE | | DELANO | MN | 55328 | |
| PARAGON TOWNHOMES CONDOMINIUM | | 675 W FOOTHILL BLVD STE 104 | | | CLAREMONT | CA | 91711 | |
| PARAGON WAY, INC | | 7500 RIALTO BLVD # 100 | | | AUSTIN | TX | 78735-8531 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 108 | C O PORTMERE LLC DBA HOA MNGMNT SOL | | TUCSON | AZ | 85749 | |
| PARAISO HOMEOWNERS ASSOCIATION | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| PARAISSANCE LLC | | 3206 50TH STREET CT NW STE 226 | | | GIG HARBOR | WA | 98335-8569 | |
| PARAMESWAR SIVARAMAKRISHNAN | BHAVANI PARAMESWAR | 33 MALCOLM RD | | | MAHWAH | NJ | 07430 | |
| PARAMETRIC TECHNOLOGY CORPORATION | | 1201 7th Street | | | Moline | IL | 61244 | |
| PARAMETRIC TECHOLOGY CORPORATION | | 1201 7TH ST | | | MOLINE | IL | 61244 | |
| PARAMOUNT AT BUCKHEAD | | 3445 STRATFORD RD NE | | | ATLANTA | GA | 30326 | |
| PARAMOUNT BANK | | 31000 N WESTERN HWY 200 | | | FARMINGTON HILLS | MI | 48334 | |
| PARAMOUNT BOND & MORTGAGE CO INC | | 347 N LINDBERGH BLVD | | | ST. LOUIS | MO | 63141 | |
| PARAMOUNT EMERALD COURT HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| PARAMOUNT FINANCIAL INC | | 1250 DOUGLAS AVE STE 100 | | | LONGWOOD | FL | 32779 | |
| PARAMOUNT INSURANCE CO | | | | | NEW YORK | NY | 10016 | |
| PARAMOUNT INSURANCE CO | | 1 PARK AVE FL 15 | | | NEW YORK | NY | 10016 | |
| PARAMOUNT RESIDENTIAL MORTGAGE | | 1265 CORONA POINTE CT STE 301 | | | CORONA | CA | 92879 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| PARAMOUNT, HOME | | PO BOX 850 | | | FOREST HILL | MD | 21050 | |
| PARAMUS BORO | | 1 JOCKISH SQUARE | PARAMUS BORO TAXCOLLECTOR | | PARAMUS | NJ | 07652 | |
| PARAMUS BORO | | JOCKISH SQUARE | TAX COLLECTOR | | PARAMUS | NJ | 07652 | |
| PARASRAM KISSOON | | 156 NORWOOD AVENUE | | | BROOKLYN | NY | 11208 | |
| PARASTOO GOLESORKHI ZAHEDI ATT A | | 8133 LEESBURG PIKE STE 770 | | | VIENNA | VA | 22182 | |
| PARC CENTRAL | | NULL | | | HORSHAM | PA | 19044 | |
| PARC CENTRAL AVENTURA SOUTH | | 3300 NE 191 ST | | | MIAMI | FL | 33180 | |
| PARC COURT CONDOMINIUM ASSOCIATION | | 7100 W COMMERCIAL BLVD STE 107 | | | LAUDERHILL | FL | 33319 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | C O RIVERS MANAGEMENT GROUP | | DETROIT | MI | 48221 | |
| PARC LAFAYETTE ASSOCIATION | | 18222 LIVERNOIS | | | DETROIT | MI | 48221 | |
| PARC LOFT CONDOMINIUMS | | 10112 USA TODAY WAY | | | MIRAMAR | FL | 33025 | |
| PARC ORLEANS CONDMINIUM ASSOCIATION | | 1045 W LAWRENCE | THE BUILDING GROUP INC | | CHICAGO | IL | 60640 | |
| PARC, CALABAY | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARC, GRIFFIN | | NULL | | | HORSHAM | PA | 19044 | |
| PARCEL AND WEBB | | 6802 PARAGON PL STE 602 | | | RICHMOND | VA | 23230-1653 | |
| PARCHA, GOUTHAM | | 4385 LAIRD CIR | | | SANTA CLARA | CA | 95054-4199 | |
| PARCHEN, JAMES | | 1777 ALA MOANA BLVD # 623 | | | HONULULU | HI | 96815 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | KALAMAZOO | MI | 49004 | |
| PARCHMENT CITY | | 650 S RIVERVIEW DR | TREASURER | | PARCHMENT | MI | 49004 | |
| PARCHMENT, DANE & PARCHMENT, CINDY A | | C/O LEKAN TOFADE | 2339 S RIDGEWOOD AVE | | EDGEWATER | FL | 32141 | |
| PARCHMENT, EVERTON | | 19701 NE 10 PL | EMERGENCY ROOFING INC | | NO MIAMI BEACH | FL | 33179 | |
| PARCINSKI, RICHARD E | | 4 NORTH TRUMBULL CIRCLE | | | SAINT CHARLES | MO | 63301 | |
| PARDEEP KUMAR | SIMA R. KUMAR | 3582 BREEZY PT DR | | | OKEMOS | MI | 48864 | |
| PARDEEVILLE VILLAGE | | 114 LAKE ST | TREASURER | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARDEEVILLE VILLAGE | | PO BOX 217 | TREASURER VILLAGE PARDEEVILLE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE TREASURER | | PO BOX 217 | TREASURER PARDEEVILLE VILLAGE | | PARDEEVILLE | WI | 53954 | |
| PARDEEVILLE VILLAGE TREASURER | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| PARDOE PARDOE AND GRAHAM | | 6820 ELM ST | | | MCLEAN | VA | 22101 | |
| PARDOE REAL ESTATE GROUP | | 5028 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016-4118 | |
| PARDON, LELAND R | | 2986 S BLACKS CORNERS RD | | | IMLAY CITY | MI | 48444-9788 | |
| PARDUE, ROBERT | | 9209 BRAES BAYOU DR | HOLDEN ROOFING | | HOUSTON | TX | 77074 | |
| PAREDES, FABIAN M | | 20702 MAY SHOWERS CIR | | | HOUSTON | TX | 77095-2435 | |
| PAREDES, RAFAEL | | 8050 SW 170TH ST | EMILIA CALDERON | | PALMETTO BAY | FL | 33157 | |
| PAREDES, VALERIA | | 1441 NW 114TH AVE | | | PEMBROKE PINES | FL | 33026 | |
| PAREKH, KETAN C & PAREKH, BHAVANA | | 4222 DEVON CIR | | | CYPRESS | CA | 90630-2713 | |
| PARENT AND ASSOCIATES | | C21 | | | WORCESTER | MA | 01609 | |
| Pareo, Inc | | 120 S 6th St | Suite 2250 | | Minneapolis | MN | 55402-5160 | |
| PARESH PATEL | RASHMI PATEL | 529 BIRCHWOOD AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| PARGAR LLC | | 4648 WOODSTOCK RD STE 250 | | | ROSWELL | GA | 30075 | |
| PARGAT DHAMI | | 824 SANTI CT | | | YUBA CITY | CA | 95993 | |
| PARHAM INSURANCE AGCY | | 2406 S 17TH ST | | | WILMINGTON | NC | 28401 | |
| PARHAM LAW FIRM LLC | | 124 S MAIN ST STE 2I | | | JONESBORO | GA | 30236 | |
| PARHAM, ANDREW L | | 210 NORTHFIELD DRIVE | | | WARNER ROBINS | GA | 31093 | |
| Parika Vasani | | 19 ARBOR CIRCLE | | | COLMAR | PA | 18915 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401 | |
| PARIKH, NARENDRAKUMAR S & PARIKH, SARLA N | | 4608 HOLT ST | | | BELLAIRE | TX | 77401-5809 | |
| PARIKH, RAJESH V & PARIKH, MIRA V | | 3295 FANTAIL | | | ROCHESTER HILLS | MI | 48309 | |
| PARIKSHITH RAJ GARI | | 8214 OBSIDIAN BAY CT | | | SACRAMENTO | CA | 95829 | |
| PARILLI INSURANCE AGENCY | | 4101 WASHINGTON ST | | | HILLSIDE | IL | 60162 | |
| PARILMAN, JOSHUA S | | 20750 N 87TH ST 1020 | | | SCOTTSDALE | AZ | 85255 | |
| PARIMAL AND DIPKA MEHTA | | 3911 COVENTRY CT | FLORA CONSTRCTION | | WATERFORD | MI | 48329 | |
| PARIPOVIC, SIMO & PARIPOVIC, RUZA | | 2342 HASLETT ROAD | | | EAST LANSING | MI | 48823 | |
| PARIS AND ASSOC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND ASSOCIATES APPRAISERS | | 4284 E CT ST | | | BURTON | MI | 48509 | |
| PARIS AND ASSOCIATES REALTY INC | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | 130 UNION AVE SE | | | MINERVA | OH | 44657 | |
| PARIS AND WASHINGTON TWP HOME INS CO | | 130 UNION AVE SE | | | MINERVA | OH | 44657 | |
| PARIS APPRAISAL SERVICES | | PO BOX 122 | | | SOUTH PARIS | ME | 04281 | |
| PARIS BLANK AND BROWN PC | | PO BOX 5347 | | | RICHMOND | VA | 23220 | |
| PARIS CITY | | 100 N CALDWELL ST | | | PARIS | TN | 38242 | |
| PARIS CITY | | 100 N CALDWELL ST | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS CITY | | 525 HIGH ST | CITY OF PARIS | | PARIS | KY | 40361 | |
| PARIS CITY | | 525 HIGH ST | | | PARIS | KY | 40361 | |
| PARIS CITY | | CITY HALL | | | PARIS | MO | 65275 | |
| PARIS CITY | | PO BOX 970 | TAX COLLECTOR | | PARIS | TN | 38242 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | | 301 W SEVENTH ST | | | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | | | PARIS | KY | 40361 | |
| PARIS ISD | | 301 W SEVENTH ST | PARIS BOARD OF EDUCATION | | PARIS | KY | 40361 | |
| PARIS JR. ROBERT M | | PO BOX 236 | | | PITTSFIELD | NH | 03263 | |
| PARIS MUTUAL FIRE INSURANCE COMPANY | | 3401 169TH AVE | | | KENOSHA | WI | 53144 | |
| PARIS REAL ESTATE | | 3011 LAMAR AVE | | | PARIS | TX | 75460 | |
| Paris Smith | | 3790 E Leo Pl | | | Chandler | AZ | 85249 | |
| PARIS TOWN | KATHERINE SMEDRA | 4702 N MALDEN STREET 3 | | | CHICAGO | IL | 60640 | |
| PARIS TOWN | | 12700 38TH ST | | | KENOSHA | WI | 53144-7550 | |
| PARIS TOWN | | 12700 38TH ST | TAX COLLECTOR | | KENOSHA | WI | 53144-7550 | |
| PARIS TOWN | | 16607 BURLINGTON RD | PARIS TOWN TREASURER | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINGTON RD | TREASURER PARIS TWP | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 16607 BURLINTON RD | TAX COLLECTOR | | UNION GROVE | WI | 53182 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 135 | TAX COLLECTOR | | CLAYVILLE | NY | 13322 | |
| PARIS TOWN | | 2455 MAIN ST PO BOX 57 | TAX COLLECTOR | | CASSVILLE | NY | 13318 | |
| PARIS TOWN | | 33 MARKET SQUARE | PARIS TOWN TAX COLLECTOR | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 33 MARKET SQUARE | TOWN OF PARIS | | SOUTH PARIS | ME | 04281 | |
| PARIS TOWN | | 3432 SPOONWOOD LN | PARIS TOWN TREASURER | | CUBA CITY | WI | 53807 | |
| PARIS TOWN | | RT 2 | | | POTOSI | WI | 53820 | |
| PARIS TOWNSHIP | | 5815 MUNFORD RD | TREASURER PARIS TWP | | RUTH | MI | 48470 | |
| PARIS TOWNSHIP | | TOWN HALL | TAX COLLECTOR | | MINDEN CITY | MI | 48456 | |
| PARIS UTILITY DISTRIC1 | | 1 PARIS HILL RD | PARIS UTILITY DISTRIC1 | | SOUTH PARIS | ME | 04281 | |
| PARIS, BETTY J | | PO BOX 555173 | | | ORLANDO | FL | 32855-5173 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARIS, BOBBY | | 7316 BONNY KATE DR | | | KNOXVILLE | TN | 37920 | |
| PARIS, JAMES R | | 404 JAMES BLDG 735 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| PARIS, JAMES R | | PO BOX 4364 | | | CHATTANOOGA | TN | 37405 | |
| PARIS, PATRICK | | 920 VILLAGE OAKS DRIVE PO BOX 3269 | | | COVINA | CA | 91722 | |
| PARIS, WILLIAM | | 10670 SINGLELEAF CT | | | PARKER | CO | 80134-2535 | |
| PARISA FISHBACK ATT AT LAW | | 160 N RIVERVIEW DR STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PARISH TOWN | | 296 WHITE RD | TAX COLLECTOR | | PARISH | NY | 13131 | |
| PARISH VILLAGE | | MAIN AND CHURCH STREETS BOX 308 | VILLAGE CLERK | | PARISH | NY | 13131 | |
| PARISHVILLE TOWN | | BOX 246 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | SCHOOL TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISHVLE HPKINTON CS CMBND TWNS | | PO BOX 187 | TAX COLLECTOR | | PARISHVILLE | NY | 13672 | |
| PARISI, NICHOLAS | | 1275 THEODORA ST | SHELLS ONLY INC | | ELMONT | NY | 11003 | |
| PARISI, SCOTT M & LEVAN, KALEENA M | | 1412 FABIOLA COURT SOUTH | | | MINOOKA | IL | 60447 | |
| PARK ALEXANDRIA CONDO ASSOC | | 125 S JEFFERSON ST | | | CHICAGO | IL | 60661 | |
| PARK AND ASSOCIATES | | 3600 WILSHIRE BLVD STE 1722 | | | LOS ANGELES | CA | 90010 | |
| PARK AND ASSOCIATES INC | | 4575 HILTON PKWY STE 102 | | | COLORADO SPRINGS | CO | 80907 | |
| PARK AND NGUYEN | | 1808 PAULDING AVE FL 2 | | | BRONX | NY | 10462 | |
| PARK AND RUSSELL | | 650 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| PARK AND WEINSTEIN | | 430 MAIN ST STE 4 | | | FORT LEE | NJ | 07024 | |
| PARK AT NORTH CREEK | | 2010 156TH AVE NE 100 | | | BELLEVUE | WA | 98007 | |
| PARK AVE LUXURY CONDOMINIUM ASSOC | | 3856 OAKTON | C O CAGAN MGMT | | SKOKIE | IL | 60076 | |
| PARK AVENUE STATION CONDO | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK CENTER CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT CORP | | CLIFTON | NJ | 07013 | |
| PARK CENTER WATER DISTRICT | | PO BOX 1406 | | | CANON CITY | CO | 81215 | |
| PARK CENTRAL EAST CONDO ASSOC | | 800 E CYPRESS CREEK RD STE 200 | | | FT LAUDERDALE | FL | 33334 | |
| PARK CITY | | CITY HALL | PARK CITY CLERK | | PARK CITY | KY | 42160 | |
| PARK CITY | PARK CITY CLERK | PO BOX 304 | CITY HALL | | PARK CITY | KY | 42160 | |
| PARK CITY REALTY | | 2402 E MAIN ST | | | MERRILL | WI | 54452 | |
| PARK CITY TITLE COMPANY | | 1670 BONANZA DR STE 105 | | | PARK CITY | UT | 84060-7206 | |
| PARK COLONY CONDOMINIUM | | 1812 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02140 | |
| PARK COLONY CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PARK COMMUNITY ASSOCIATION INC | | 4545 E COOTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| PARK COUNTY | | 414 E CALLENDER | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 414 E CALLENDER | PARK COUNTY TREASURER | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY | | 501 MAIN ST | PARK COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | COUNTY TREASURER | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | | 501 MAIN ST PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY | NENA GRAHAM BURKE TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 1501 STAMPEDE AVE UNIT 9001 | | | CODY | WY | 82414-4719 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK | | 1002 SHERIDAN AVE | COURTHOUSE | | CODY | WY | 82414 | |
| PARK COUNTY CLERK AND RECORDER | | 501 MAIN ST | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY CLERK AND RECORDER | | PO BOX 220 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE | MIDGE KNAPP TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY IRRIGATION | | 1002 SHERIDAN AVE ATTN KAREN MYERS | PARK COUNTY TREASURER | | CODY | WY | 82414 | |
| PARK COUNTY PUBLIC TRUSTEE | | PO BOX 638 | | | FAIRPLAY | CO | 80440 | |
| PARK COUNTY RECORDER | | 1002 SHERIDAN AVE | | | CODY | WY | 82414 | |
| PARK COUNTY RECORDER | | PO BOX 1037 | | | LIVINGSTON | MT | 59047 | |
| PARK COUNTY TITLE | | 1014 RUMSEY AVE | | | CODY | WY | 82414 | |
| Park County Treasurer | | PO Box 638 | | | Fairplay | CO | 80440 | |
| PARK CREST ON NICOLLET | | 971 SIBLEY MEMORIAL HWY STE 350 | C O PARADISE AND ASSOCIATES LLC | | SAINT PAUL | MN | 55118 | |
| PARK DANSAN | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Pl | | Ballwin | MO | 63021 | |
| PARK DANSAN | | P.O. BOX 248 113 N 3RD AVE | | | GASTONIA | NC | 28053- | |
| PARK DANSAN | | PO BOX 248 | | | GASTONIA | NC | 28053 | |
| PARK EAST HOME OWNERS ASSOCIATION | | 110 NW 87TH AVE CLUB HOUSE | | | MIAMI | FL | 33172-4504 | |
| PARK FALLS CITY | | 400 4TH AVE | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 4TH AVE S | | | PARK FALLS | WI | 54552 | |
| PARK FALLS CITY | | 400 S 4TH AVE | TREASURER PARK FALLS CITY | | PARK FALLS | WI | 54552 | |
| PARK GLEN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARK GROVE ESTATES HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| PARK HILL REAL ESTATE INC | | 95 ROGERS ST | | | LOWELL | MA | 01852 | |
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | COVINGTON | KY | 41011 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARK HILLS CITY | | 1106 AMSTERDAM RD | CITY OF PARK HILLS | | PARK HILLS | KY | 41011 | |
| PARK HOMES AT TARPON GARDENS | | PO BOX 100831 | | | CAPE CORAL | FL | 33910 | |
| PARK HOMES COOLIDGE ASSOCIATION | | PO BOX 1114 | | | COOLIDGE | AZ | 85128 | |
| PARK JR, JOHN N | | 220 WEST RITTENHOUSE SQUARE | 12B | | PHILADELPHIA | PA | 19103 | |
| PARK LAKE CITY | | 6319 PARK ROAD PO BOX 310 | PARK LAKE COLLECTOR | | CRESTWOOD | KY | 40014 | |
| PARK LANE APARTMENT COMPANY | | 1101 MIDLAND AVE | | | BRONXVILLE | NY | 10708 | |
| PARK LANE CONDOMINIUM ASSOC INC | | 1100 S FEDERAL HWY STE 3 | C O GPS FINANCIAL SERVICES | | BOYNTON BEACH | FL | 33435 | |
| PARK LAW CORPORATION | | 9465 GARDEN GROVE BLVD STE 200 | | | GARDEN GROVE | CA | 92844 | |
| PARK MEADOWS HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARK OAKS LTD | | 4330 GAINES RANCH LOOP STE 100 | | | AUSTIN | TX | 78735-6734 | |
| PARK OASIS | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| PARK ON CLEAR CREEK | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARK ORLEANS HOA | | 1588 N BATAVIA ST STE 2 | | | ORANGE | CA | 92867-3542 | |
| PARK PLACE 2 CONDOMINIUM | | 701 CANDLEWOOD COMMONS | C O THE REGENCY MGMT GROUP LLC | | HOWELL | NJ | 07731 | |
| PARK PLACE AT POMPANO CONDO ASSOC | | 2880 W OAKLAND PARK BLVD STE 118 | C O I AND S MANAGEMENT INC | | FT LAUDERDALE | FL | 33311 | |
| PARK PLACE AT TOWN CENTER | | 29777 TELEGRAPH RD STE 2475 | | | SOUTHFIELD | MI | 48034 | |
| PARK PLACE AT TOWN CENTER | | 31731 NORTHWESTERN HWY STE 155 W | C O TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| PARK PLACE AT TOWN CENTER HOA | | 25429 ST JAMES | | | SOUTHFIELD | MI | 48075-1287 | |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Park Place Commerce Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Park Place Commerce Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PARK PLACE CONDO HOMEOWNERS ASSOC | | 5210 S PUGET SOUND AVE | C O PARK 52 ASSOCIATION MGMT | | TACOMA | WA | 98409 | |
| PARK PLACE CONDOMINIUM | | 29 NEWBURY ST STE 301 | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02116 | |
| PARK PLACE CONDOMINIUM ASSOC | | PO BOX 2293 | | | TACOMA | WA | 98401 | |
| PARK PLACE CONDOMINIUM TRUST | | 14 16 FLETCHER ST | C O RINEY MANAGEMENT CORP | | CHELMSFORD | MA | 01824 | |
| PARK PLACE GMAC REAL ESTATE | | 7359 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE GMAC REAL ESTATE | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| PARK PLACE HOA ITASCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| PARK PLACE II CONDO ASSN | | 100 HWY 36 STE 1 A | | | WEST LONG BRANCH | NJ | 07764 | |
| PARK PLACE II TINTON FALLS CONDO | | RCP MGMT CO 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| PARK PLACE TITLE | | 725 N A1A STE A 106 | ATTN JAKE RUS | | JUPITER | FL | 33477 | |
| PARK PLACE TOWNHOME ASSOC INC | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| PARK PLACE VILLAGE HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| PARK PLAZA CONDO | | 3900 FORD RD | | | PHILADELPHIA | PA | 19131 | |
| PARK PLAZA INC. | | 201 N E PARK PLAZA DRIVE | SUITE 200 | | VANCOUVER | WA | 98684 | |
| PARK PLAZA OAKLAND LP | | 1939 HARRISON ST STE 500 | | | OAKLAND | CA | 94612-3535 | |
| PARK POINTE TOWNHOUSES CONDOMINIUM | | 624 EDMONDS WAY | | | EDMONDS | WA | 98020 | |
| PARK PREMIERE TOWNHOMES | | PO BOX 80070 | | | PHOENIX | AZ | 85060 | |
| PARK PROMENADE ASSOCIATION | | 7955 S PRIEST DR NO 105 | | | TEMPE | AZ | 85284 | |
| PARK PURDUE HOA | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| PARK REALTORS LLC | | 3526 MILLHOUSE BLVD | | | INDEPENDENCE | KY | 41051 | |
| PARK REGENCY COUNCIL OF CO OWNERS | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| PARK RIDGE BORO | | 53 55 PARK AVE | PARK RIDGE BORO TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE BORO | | 55 PARK AVE | TAX COLLECTOR | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE CHAMBER OF COMMERCE | | 720 GARDEN ST | | | PARK RIDGE | IL | 60068-4026 | |
| PARK RIDGE CIVIC ORCHESTRA | | P.O.BOX 717 | | | PARK RIDGE | IL | 60068 | |
| PARK RIDGE PUBLIC UTILITIES | | 53 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PARK RIVIERA SOUTH THREE AND FOUR | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| PARK RIVIERA SOUTH TOWNHOUSE | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| PARK ROSE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PARK SCOTTSDALE I | | 1215 E LEMON ST | | | TEMPE | AZ | 85281 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SCOTTSDALE TOWNHOUSE CRP | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PARK SEGLER LLP | | 4145 TRAVIS ST STE 201 | | | DALLAS | TX | 75204 | |
| PARK SHADOWS HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| PARK SOUTH TENANTS CORPORATION | | 200 CENTRAL PARK S | | | NEW YORK | NY | 10019 | |
| PARK STREET GROUP INC | | PO BOX 1213 | 101 N PARK ST | | CHEWELAH | WA | 99109 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARK SUMMIT HOA | | DEPT 855 | C O VANGUARD MANAGEMENT | | MCLEAN | VA | 22109 | |
| PARK TERRACE TOWNHOMES ASSOCIATION | | 804 MILL ST | | | RENO | NV | 89502 | |
| PARK TOWER ASSOCIATION INC | | 1151 N FT LAUDERDALE BEACH BLVD | | | FT LAUDERDALE | FL | 33304 | |
| PARK TOWERS | | 795 HAMMOND DR | | | SANDY SPRINGS | GA | 30328 | |
| PARK TOWERS I CONDOMINIUM ASSOC INC | | 795 HAMMOND DR | ACCT 1606 | | ATLANTA | GA | 30328 | |
| PARK TOWNHOMES HOMEOWNERS ASSOC | | PO BOX 1542 | | | RIFLE | CO | 81650 | |
| PARK TOWNHOMES HOMEOWNERS ASSOCINC | | PO BOX 1542 | | | RIFLE | CO | 81650 | |
| PARK TOWNSHIP | | 51201 HUTCHINSON RD | TREASURER PARK TWP | | THREE RIVERS | MI | 49093 | |
| PARK TOWNSHIP | | 52 152ND AVE | | | HOLLAND | MI | 49424 | |
| PARK TOWNSHIP | | 52 152ND AVE | TREASURER PARK TWP | | HOLLAND | MI | 49424 | |
| PARK UNIVERSITY ENTERPRISES INC. | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| PARK VIEW OF HUSET PARK TOWNHOMES | | 1801 AMERICAN BLVD E STE 21 | | | MINNEAPOLIS | MN | 55425 | |
| PARK VIEW TRAIL HOMEOWNERS ASSOC | C O AMERICAN COMMUNITY MGMT | 7484 CANDLEWOOD RD STE H | | | HANOVER | MD | 21076-3103 | |
| PARK VILLAGE PROPERTIES LLC | | 4138 US HWY 259 | | | LONGVIEW | TX | 75605 | |
| PARK VILLAS AT SHERMAN RANCH HOA | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PARK VISTA ONE | | NULL | | | HORSHAM | PA | 19044 | |
| PARK WEST COMMUNITY ASSOCIATION INC | | PO BOX 1470 | | | ALIEF | TX | 77411 | |
| PARK WEST CONDOMINIUMS | | 4404 W WILLIAM CANNON STE P155 | | | AUSTIN | TX | 78749 | |
| PARK WEST HOA | | 1341 W ROBINHOOD DR STE B7 | | | STOCKTON | CA | 95207 | |
| PARK WEST HOMES ASSN 1 | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| PARK, DARLENE G | | 5308 NEW SALEM RD | | | MARSHVILLE | NC | 28103 | |
| PARK, DONG Y & PARK, KYU N | | 1281 RIVERROCK ROAD | | | HARBOR CITY | CA | 90710 | |
| PARK, ED H | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| PARK, KYUNG H | | 5907 NOBLESTOWN RD #F | | | SPRINGFIELD | VA | 22152 | |
| PARK, LESLIE M & PARK, MARIJANE G | | 1120 TAM OSHANTER CT | | | ONTARIO | CA | 91761 | |
| PARK, PATRICK T & PARK, JUNG M | | 939 DESCANSO DRIVE | | | LA CANADA-FLINT | CA | 91011 | |
| PARK, SON L | | 16614 CATAMARAN AVE | | | CERRITOS | CA | 90703-1646 | |
| PARK, WON J | | 1507 5TH AVENUE | | | LOS ANGELES | CA | 90019-0000 | |
| PARK, YONG S & PARK, LORNA K | | 547 GRANDEZA ST | | | MONTEREY PARK | CA | 91754 | |
| PARKCREST HOA | | PO BOX 514577 | C O HAVEN MANAGEMENT LLC | | LOS ANGELES | CA | 90051 | |
| PARKDALE | | PO BOX 606 | DEANIE HUMES COLLECTOR | | HIGHRIDGE | MO | 63049 | |
| PARKDALE MANOR CONDOMINIUM | | 3080 ORCHARD LAKE RD STE 2 | | | KEEGO HARBOR | MI | 48320 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | PARKE COUNTY TREASURER | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY RECORDER | | 116 W HIGH | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY RECORDERS OFFICE | | 116 W HIGH ST | RM 102 | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGH ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY REMC | | 119 W HIGHT ST | | | ROCKVILLE | IN | 47872 | |
| PARKE COUNTY TREASURER | | 116 W HIGH ST RM 107 | | | ROCKVILLE | IN | 47872 | |
| PARKE, KISKADEE | | PO BOX 441570 | C O OMNI MANAGEMENT | | INDIANAPOLIS | IN | 46244 | |
| Parker & DuFresne, P.A. | BALLOU - GMAC MORTGAGE, LLC VS. RICHARD BALLOU AND ERIN BALLOU | 8777 San Jose Blvd., Suite 301 | | | Jacksonville | FL | 32217 | |
| PARKER AND ASSOCIATES | | 10 CONVERSE PL | | | WINCHESTER | MA | 01890 | |
| PARKER AND ASSOCIATES | | PO BOX 610414 | | | BIRMINGHAM | AL | 35261-0414 | |
| PARKER AND ASSOCIATES REAL ESTATE | | 2423 BRANCH PIKE | | | CINNAMINSON | NJ | 08077 | |
| PARKER AND DUFRESNE | | 8777 SAN JOSE BLVD STE 30 | | | JACKSONVILLE | FL | 32217 | |
| PARKER AND KNABESCHUH | | 4615 SW FWY STE 500 | | | HOUSTON | TX | 77027 | |
| PARKER AND OLEARY | | PO BOX 929 | | | MIDDLETOWN | NY | 10940 | |
| PARKER AND PALLETT LLC | | 11450 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| PARKER AND PARKER | | 215 MAIN AVE SW | | | CULLMAN | AL | 35055-3345 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | BOOTHWAYNE | PA | 19061 | |
| PARKER APARTMENTS | | PO BOX 2255 | C O RCM | | MARCUS HOOK | PA | 19061 | |
| PARKER APPRAISAL SERVICE INC | | 333 W MAIN ST | | | NORWALK | OH | 44857 | |
| PARKER APPRAISALS | | 310 HUBBARD SPRINGS RD | | | CARROLLTON | GA | 30117 | |
| PARKER CITY ARMSTR | | 448 WASHINGTON ST | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CITY ARMSTR | | BOX 268 EUCLID AVE | T C OF PARKER CITY | | PARKER | PA | 16049 | |
| PARKER CONDOMINIUM | | 33 CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| PARKER CONSTRUCTION INC | | 950 RIDGE RD UNIT C 6 | | | CLAYMONT | DE | 19703 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTE FE | ASSESSOR COLLECTOR | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 118 W COLUMBIA | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY CLERK | | 1112 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY DISTRICT CLERK | | 117 FORT WORTH HWY | PARKER COUNTY DISTRICT CLERK | | WEATHERFORD | TX | 76086 | |
| PARKER HUDSON RAINER & DOBBS LLP - PRIMARY | | 1500 Marquis Two Tower | 285 Peachtree Center Ave NE | | Atlanta, | GA | 30303 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKER JR, DEWEY | | 6042 OLD DOMINION RD | | | COLUMBUS | GA | 31909-4354 | |
| PARKER KAUFMAN INSURANCE | | PO BOX 1797 | | | BRUNSWICK | GA | 31521-1797 | |
| PARKER LAW FIRM, PC | DELORES HALL TORRILL, & HUSBAND MARTY RAY TURILL V THE HOME BANK & ASSIGNEES, HOMECOMINGS FINANCIAL & ITS SUBSEQUEST AS ET AL | P.O. Box 1190 | | | Hayesville | NC | 28904 | |
| PARKER LAW LLC | | 1520 N A ST | | | RICHMOND | IN | 47374 | |
| PARKER LEIBY HANNA AND RASNICK L | | 388 S MAIN ST STE 402 | | | AKRON | OH | 44311 | |
| Parker McCay P.A. | OLD REPUBLIC NATL TITLE INSURANCE CO, AS SUBROGEE V STEVE BENE, ET AL V US BANK NATL ASSOC FREEDOM MRTG CORP ALL AMER ET AL | PO Box 5054 | | | Mount Laurel | NJ | 08054-5054 | |
| PARKER MCCAY PA | | PO BOX 5054 | | | MOUNT LAUREL | NJ | 08054-5054 | |
| PARKER REAL ESTATE | | 1400 N VIRGINIA ST | PO BOX 266 | | PORT LAVACA | TX | 77979 | |
| PARKER REAL ESTATE | | PO BOX 266 | 1400 N VIRGINIA ST | | PORT LAVACA | TX | 77979 | |
| PARKER REALTY CO | | 1602 ROBERT E LEE DR | | | WILMINGTON | NC | 28412 | |
| PARKER SATROM AND DONEGAN PA | | 123 ASHLAND ST S | | | CAMBRIDGE | MN | 55008 | |
| PARKER SR, BILLY E & PARKER, LOIS M | | 1380 N CALAVERAS ST | | | FRESNO | CA | 93728 | |
| PARKER TWP | | 220 ANNISVILLE RD | T C OF PARKER TOWNSHIP | | PARKER | PA | 16049 | |
| PARKER TWP | | PO BOX 441 | TAX COLLECTOR | | BRUIN | PA | 16022 | |
| PARKER WATER AND SANITATION DISTRICT | | 19801 E MAINSTREET | | | PARKER | CO | 80138 | |
| PARKER YOUNG CONSTRUCTION | | 6815 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PARKER YOUNG CONSTRUCTION INC | | 6815 CRESCENT DR NW | | | NORCROSS | GA | 30071 | |
| PARKER YOUNG CONSTRUCTION INC AND | | 160 THREE SISTERS TRAIL | ANDERSON AND OPAL BRACKETT | | CLEVELAND | GA | 30528 | |
| PARKER YOUNG CONSTRUCTION INC AND | | 211 COLONIAL HOMES DR NW 1107 | KAREN ANDREWS AND HERVEY ANDREWS | | ATLANTA | GA | 30309 | |
| PARKER, ADAM R | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BILLY D | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, BRENDA H | | 4720 E 2ND ST | | | TUCSON | AZ | 85711-1205 | |
| PARKER, BRIAN | | 725 FONTANA AVENUE | | | WEST COLUMBIA | SC | 29169 | |
| PARKER, CAROLYN | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| PARKER, CLAUDIA A | | 1820 STRATFORD RD SE | | | DECATUR | AL | 35601 | |
| PARKER, CYNTHIA | | 4195 PINOT DR | | | NAPA | CA | 94558 | |
| PARKER, DANIEL J & PARKER, REBECCA S | | P.O. BOX 733 | | | HARTWELL | GA | 30643 | |
| PARKER, DARRYL A | | 3113 W MARSHALL ST STE 2A | | | RICHMOND | VA | 23230 | |
| PARKER, DAVID W | | 10821 ARLENE DR | | | DENHAM SPRINGS | LA | 70706-0308 | |
| PARKER, DONNA | | 6135 7TH AVE N | | | ST PETERSBURG | FL | 33710 | |
| PARKER, DORETHA W | | 709 DETER RD | | | RICHMOND | VA | 23225 | |
| PARKER, EARNEST | | PO BOX 1486 | | | CERES | CA | 95307 | |
| PARKER, ERICKA S | | 100 | | | TOLEDO | OH | 43624 | |
| PARKER, ERICKA S | | 1700 CANTON AVE | | | TOLEDO | OH | 43604-5549 | |
| PARKER, ERICKA S | | 1709 SPEILBUSCH AVE STE 100 | | | TOLEDO | OH | 43604-5372 | |
| PARKER, HILLMER A & PARKER, MARIA J | | 9000 DOVER ST | | | BROOMFIELD | CO | 80021-7717 | |
| PARKER, JEFFREY C | | 22 DEBOLT LN | | | RICHMOND | IN | 47374-3978 | |
| PARKER, JESSIE S & PARKER, NANCY S | | 10385 KENNER ROAD | | | FAISON | NC | 28341 | |
| PARKER, JOEL | | 5601 FROVELAND TERRACE | ACA | | MADISON | WI | 53716 | |
| PARKER, JOHN A | | 184 PARKER LANE | | | TAZDWELL | TN | 37879 | |
| PARKER, JOHN F | | 909 NW 33RD ST | | | OKLAHOMA CITY | OK | 73160 | |
| PARKER, KURT & WILSON, DORA L | | 461 PEREGRINE CT. | | | WINFIELD | MO | 63389 | |
| PARKER, MARY L | | 1435 PONY ST | | | RIDGECREST | CA | 93555-7948 | |
| PARKER, MICHAEL & PARKER, MARIE | | 3531 SEYMORE TRAMMELL DR | | | THEODORE | AL | 36582-7539 | |
| PARKER, MILLIE B | | 12476 CAPRI CR N | | | TREASURE ISLAND | FL | 33706 | |
| PARKER, ODESSA | | 17733 CONFEDERATE COURT | | | WOODBRIDGE | VA | 22192-0000 | |
| PARKER, PAUL & PARKER, DEBIE | | 408 BRYAN ST W | | | DOUGLAS | GA | 31533-0000 | |
| PARKER, PAULINE | | 7105 TURQUOISE LN | | | ORLANDO | FL | 32807 | |
| PARKER, RABIN | | 28163 US HWY 19 N 207 | | | CLEARWATER | FL | 33761 | |
| PARKER, RACHEL | | 3024 MT HIGHWAY 35 | | | KALISPELL | MT | 59901-7721 | |
| PARKER, RANDELL | | 3820 HERRING RD | | | ARVIN | CA | 93203 | |
| PARKER, RAYMOND | | 108 SEAWELL AVE | DIANE BETH AND CARY RECONSTRUCTION CO | | RALEIGH | NC | 27601 | |
| PARKER, RONALD L | | PO BOX 1180 | | | KILLEEN | TX | 76540 | |
| PARKER, ROY L & PARKER, FANNIE | | 3110 ELM HILL PIKE A | | | NASHVILLE | TN | 37214-5208 | |
| PARKER, TERRENCE L | | 1 CUSTOM HOUSE ST | | | PROVIDENCE | RI | 02903 | |
| PARKER, THOMAS H & PARKER, KAREN S | | 580 S CLINTON ST APT 5D | | | DENVER | CO | 80247-1267 | |
| PARKER, THOMAS H & PARKER, PATRICIA D | | 1018 W SAN BERNARDINO AVE | | | BLOOMINGTON | CA | 92316-2011 | |
| PARKER, TONI | | 1924 WARMINGFIELD DR | | | MURFREESBORO | TN | 37127-6541 | |
| PARKER, TRICIA | | 35 DEERWOOD LANE #UNIT #12 | | | WATERBURY | CT | 06704 | |
| PARKER, TYLER M | | 3716 VALLEY VIEW WAY | | | LIVERMORE | CA | 94551-7522 | |
| PARKER, WILLIAM L & PARKER, BEVERLY K | | PO BOX 71 | | | GROVELAND | MA | 01834 | |
| PARKERSBURG REALTY COMPANY BH AND G | | 1531 GARFIELD AVE STE 200 | | | PARKERSBURG | WV | 26101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKES, JOHN H & PARKES, SHELLEY J | | 3003 E MAIN APT E2 | | | PUYALLUP | WA | 98372-3187 | |
| PARKESBURG BORO CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKESBURG BORO CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PARKEY, AYRES | | PO BOX 23380 | | | KNOXVILLE | TN | 37933 | |
| PARKFIELD MASTER OWNERS ASSOCIATION | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| PARKGLEN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKHOMES, WEXFORD | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| PARKHURST HOA | | 7572 W 162ND ST STE 109 | | | STILLWELL | KS | 66085 | |
| PARKHURST, DIANE C & BAGLEY, WILLIAM | | 30 FOX HILL LN | | | ENFIELD | CT | 06082-3815 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQ 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, LINDSAY A | | 1 DEARBORN SQUARE STE 320 | | | KANKAKEE | IL | 60901 | |
| PARKHURST, SCOTT A & PARKHURST, LAURA M | | 896 PIN OAK LANE | | | FRANKLIN | IN | 46131 | |
| PARKIN, EDNA | | 3613 SW NATURA AVE | | | DEERFIELD BEACH | FL | 33441-3277 | |
| PARKINSON, AMELIA | | 3322 COLONIAL CT | | | FAIRFIELD | CA | 94534-7141 | |
| PARKINSON, DAVID | | 3056 GUILLORY STREET | | | BARTLETT | TN | 38134 | |
| PARKLAKE VLG HOA PCMI | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND LIGHT AND WATER CO | | 12918 PARK AVE | | | TACOMA | WA | 98444 | |
| PARKLAND LIGHT AND WATER COMPANY | | PO BOX 44426 | | | TACOMA | WA | 98448-0426 | |
| PARKLAND PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| PARKLAND SCHOOL DIST N WHITEHALL | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DIST S WHITEHALL | | 2814 WALBERT AVE | T C OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 2466 WEHR MILL RD | TC OF PARKLAND SD | | ALLENTOWN | PA | 18104 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SCHOOL DISTRICT | | 3861 HICKORY RD | T C OF PARKLAND SCHOOL DIST | | SCHNECKSVILLE | PA | 18078 | |
| PARKLAND SD UPPER MACUNGIE TWP | | 8330 SCHANTZ RD | T C OF PARKLAND SCH DIST | | BREINIGSVILLE | PA | 18031 | |
| PARKLAND TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| PARKLANE TOWNHOMES CONDO ASSOC | | 22100 WOODWARD AVE | C O MAGAR AND COMPANY | | FERNDALE | MI | 48220 | |
| PARKMAN TOWN | | 711 STATE HWY 150 | TOWN OF PARKMAN | | GUILFORD | ME | 04443 | |
| PARKMAN TOWN | | 771 STATE HWY 150 | TOWN OF PARKMAN | | PARKMAN | ME | 04443 | |
| PARKPLACE, HADWEN | | 120 SHREWSBURY ST | C O SALISBURY MANAGEMENT INC | | BOYLSTON | MA | 01505 | |
| PARKRIDGE CONDOMINIUM ASSOCIATION | | 310 PEARL AVE | C O DELLCOR MANAGEMENT | | SARASOTA | FL | 34243 | |
| PARKRIDGE HOA | | PO BOX 1807 | | | SUN CITY | AZ | 85372 | |
| PARKS AND SCHEDER REAL ESTATE APPRAIS | | 516 15TH ST | | | MODESTO | CA | 95354 | |
| PARKS BLUFF HOA | | 9923 CHANNEL RD | | | LAKESIDE | CA | 92040 | |
| PARKS JONES REALTY CO INC | | 4301 NW CACHE RD | | | LAWTON | OK | 73505-3639 | |
| PARKS OF DEER CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| PARKS REALTY | | 3923 N MAIN ST | | | TARBORO | NC | 27886 | |
| PARKS REALTY | | 5595 W WEIDMAN RD | | | WEIDMAN | MI | 48893 | |
| PARKS TITLE COMPANY | | 916 S MAIN ST STE 100 | | | ROYAL OAK | MI | 48067 | |
| PARKS TWP ARMSTR | | 1129 INDUSTRIAL PARK RD BOX 11 | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS TWP ARMSTR | | 26 JACKSON ST | T C OF PARKS TOWNSHIP | | VANDERGRIFT | PA | 15690 | |
| PARKS VILLAGE | | PO BOX 2867 | TAX COLLECTOR | | PARKS | LA | 70582 | |
| PARKS, ANDREW | MICHAEL AND RENDY MORALE | 320 GABE CT | | | DENTON | TX | 76207-7617 | |
| PARKS, BRIAN C | | 195 JOHNSON RD | | | LAWRENCEVILLE | GA | 30046-5521 | |
| PARKS, HAROLD D & PARKS, MARY A | | P O BOX 187 | | | OAKHURST | CA | 93644 | |
| PARKS, JESSIE | | PO BOX 398 | | | RENTZ | GA | 31075-0398 | |
| PARKS, JOHN B & PARKS, SHARON A | | 1907 LEMON CRK. RD. | | | JUNEAU | AK | 99801 | |
| PARKS, LINDA S | | 100 N BROADWAY STE 950 | | | WICHITA | KS | 67202 | |
| PARKS, LINDA S | | 200 DOUGLAS AVENUE 600 | | | WICHITA | KS | 67202 | |
| PARKS, THOMAS W & PARKS, CHERYL L | | 5243 21ST AVE N | | | SAINT PETERSBURG | FL | 33710-5117 | |
| PARKS, TODD & PARKS, MELANI | | 2881A TEETER ST | | | FORT CAMPBELL | KY | 42223-3610 | |
| PARKSIDE AT ASHBURN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKSIDE AT BUCKEYE HOMEOWNERS | | 5229 N 7TH AVE STE 103 | | | PHOENIX | AZ | 85013 | |
| PARKSIDE AT CLAYTON PARK HOMEOWNERS | | 15995 N BARKERS LANDING 162 | | | HOUSTON | TX | 77079 | |
| PARKSIDE AT COUNTRYSIDE CA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER | | BUFFALO GROVE | IL | 60089 | |
| PARKSIDE AT WOODMEN HILLS | | 10 N MEADE | | | COLORADO SPRINGS | CO | 80909-5651 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD | TC OF PARKSIDE BOROUGH | | BROOKHAVEN | PA | 19015 | |
| PARKSIDE BORO DELAWR | | 22 E ELBON RD MUNI BLDG | OLIVIA AVILA DEITMAN TAX COLL | | PARKSIDE | PA | 19015 | |
| PARKSIDE CONDO ASSN OF PHOENIX | | PO BOX 62438 | | | PHOENIX | AZ | 85082 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKSIDE CONDOMINIUM | | 1205 CENTRAL ST | C O CONDO MANAGEMENT OF CENTRAL MAS | | LEOMINSTER | MA | 01453 | |
| PARKSIDE CONDOMINIUM | | 140 SHREWSBURY ST | | | BOYLSTON | MA | 01505 | |
| PARKSIDE ESTATES PROPERTY OWNERS | | 7032 NW 75TH ST | | | POMPANO BEACH | FL | 33067 | |
| PARKSIDE HEIGHTS HOA | C O COOPERATIVE PROPERTY MNGMNT | 9140 S STATE ST STE 202 | | | SANDY | UT | 84070-2694 | |
| PARKSIDE II HOA ASSOCIATION INC | | 21527 E 131ST PL | C O HOMEOWNERS CONCERNS | | THORNTON | CO | 80241 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST | | | SAN FRANCISO | CA | 94102 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD ST 250 | STE 350 | | SAN FRANCISCO | CA | 94102 | |
| PARKSIDE LENDING LLC | | 180 REDWOOD STREET | | | SAN FRANCISCO | CA | 94102 | |
| Parkside Lending LLC FB | | 180 Redwood St | | | San Francisco | CA | 94102 | |
| PARKSIDE PRESERVE OF WATERFORD | | PO BOX 472 | | | UNION LAKE | MI | 48387 | |
| PARKSIDE RENTALS LLC | | 4067 HARDWICK ST #339 | | | LAKEWOOD | CA | 90712 | |
| PARKSIDE TOWER | | 711 KAPIOLANI BLVD | HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| PARKSIDE TOWNHOME ASSOCIATION | | 3517 CORY LN | | | HASTINGS | MN | 55033 | |
| PARKSIDE TOWNHOMES AT VENETIAN BAY | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| PARKSIDE VILLAGE CONDOMINIUMS | | 3360 CHESTNUT AVE SW | | | GRANDVILLE | MI | 49418-1552 | |
| PARKSLEY TOWN | | MUNICIPAL BLDG DUNN AVE PO BOX 256 | TREASURER OF PARKSLEY TOWN | | PARKSLEY | VA | 23421 | |
| PARKSLEY TOWN | TREASURER OF PARKSLEY TOWN | PO BOX 256 | MUNI BLDG | | PARKSLEY | VA | 23421 | |
| PARKSTONE COMMUNITY ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| PARKTON ASSOCIATION | | PO BOX 275 | | | BARNHART | MO | 63012 | |
| PARKTON TOWN | | 28 W DAVID PARNELL ST PO BOX 55 | TAX COLLECTOR | | PARKTON | NC | 28371-0055 | |
| PARKTON TOWN | | TOWN HALL | TOWN CLERK | | PARKTON | NC | 28371 | |
| Parkvale Financial | | Parkvale Bank | 4220 William Penn Highway | | Monroeville | PA | 15146 | |
| Parkvale Financial | First National Bank of Pennsylvania | 4140 E. State St. | | | Hermitage | PA | 16148 | |
| PARKVALE SAVINGS BANK | | 4220 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146 | |
| PARKVIEW ASSOCIATES | | 225 PARK AVE - STE 1100 | | | WORCESTER | MA | 01609 | |
| PARKVIEW CONDO ASSOCIATION SARA | | NULL | | | HORSHAM | PA | 19044 | |
| PARKVIEW CONDO TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW CONDOMINIUM TRUST | | 200 SWANTON ST | | | WINCHESTER | MA | 01890 | |
| PARKVIEW HOA | | 11923 PLZ DR | C O PREMIER MANAGEMENT GRP INC | | MURRELLS INLET | SC | 29576 | |
| PARKVIEW TOWNHOUSES HOMEOWNERS | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| PARKVILLE CITY | | PO BOX 12045 | | | KANSAS CITY | MO | 64152 | |
| PARKVILLE CITY | | PO BOX 12045 | | | PARKVILLE | MO | 64152 | |
| PARKVILLE FEDERAL SAVINGS BANK | | 7802 HARFORD RD | | | PARKVILLE | MD | 21234 | |
| PARKWAY AT DEL MAR | | 2600 S PARKER RD 4 145 | | | AURORA | CO | 80014 | |
| PARKWAY CA, MEMORIAL | | PO BOX 201863 | ASSESSMENT COLLECTOR | | HOUSTON | TX | 77216 | |
| PARKWAY CONDOS I | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PARKWAY GARDENS HOA | | 135 DEL PASO CT | | | FAIRFIELD | CA | 94533 | |
| PARKWAY HOMEOWNERS ASSOCIATION | | 2966 NW 3RD ST | | | MERIDIAN | ID | 83646 | |
| PARKWAY INSURANCE | | PO BOX 6880 | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY INSURANCE | | 8447 SW 99 ST RD | | | BRIDGEWATER | NJ | 08807 | |
| PARKWAY MAINTENANCE AND MANAGEMENT | | 8447 SW 99 ST RD | | | OCALA | FL | 34481 | |
| PARKWAY PALMS COMM SERV PROP | | 3100 PKWY BLVD | C O PALMS MASTER ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS COMMUNITY SERVICES | | 3100 PKWY BLVD | | | KISSIMMEE | FL | 34747 | |
| PARKWAY PALMS RESORT MAINGATE CONDO | | 3100 PKWY BLVD | C O PALMS I ASSOCIATION | | KISSIMMEE | FL | 34747 | |
| PARKWAY PHASE C 1 | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| PARKWAY PROPERTIES, LP | | P.O. BOX 676453 | | | DALLAS | TX | 75267 | |
| PARKWAY REAL ESTATE | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY REAL ESTATE | | 20020 KELLY | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REAL ESTATE | | 20020 KELLY RD | | | HARPER WOODS | MI | 48225 | |
| PARKWAY REALTY GROUP INC | | 17276 FARMINGTON RD | | | LIVONIA | MI | 48152-3151 | |
| PARKWAY TOWNHOUSES OWNERS ASSOC | | PO BOX 23099 | | | TIGARD | OR | 97281-3099 | |
| PARKWAY UD A | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| PARKWAY UD ASSESSMENTS OF THE SW | | 5 OAK TREE | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY UD H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| PARKWAY VILLAGE | | RT 1 | | | SAINT CLAIR | MO | 63077 | |
| PARKWAY VILLAGE | | RT 1 | | | ST CLAIR | MO | 63077 | |
| PARKWAY VILLAGE CITY | | PO BOX 17092 | CITY OF PKWY VILLAGE | | LOUISVILLE | KY | 40217 | |
| PARKWAY VILLAGE CONDOMINIUM ASSOC | | 8176 N 96TH CT | | | MILWAUKEE | WI | 53224 | |
| PARKWEST ASSOCIATION | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKWEST BUILDERS INC | | 1100 S RAYMOND AVE UNIT A | | | FULLERTON | CA | 92831-5247 | |
| PARKWEST HOMES LLC VS JULIE G BARNSON | | | | | | | | |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS et al | | MOFFATT THOMAS BARRETT ROCK and FIELDS CHARTERED | 101 S Capital Blvd10th Fl PO Box 829 | | Boise | ID | 83701 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83702 | |
| PARKWOOD EAST II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PARKWOOD ESTATES HOMEOWNERS | | 2701 HWY 50 | | | GRAND JUNCTION | CO | 81503 | |
| PARKWOOD HILL ESTATES HOMEOWNER | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| PARKWOOD HOMEOWNERS ASSOCIATION | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PARKWOOD MAINTENANCE ASSOCIATION | | 1600 N E LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PARKWOOD RANCH MASTER ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1227 67 SEATON RD | | | DURHAM | NC | 27713 | |
| PARKWOOD VILLAGE ASSOCIATION | | 1732 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| PARKWOODS COMMUNITY HOMEOWNERS | | 500 ALFRED NOBEL DR STE 250 | | | HERCULES | CA | 94547 | |
| PARKWOODS VI HOMEOWNERS | | 12369 5 WOODROSE CT | | | FORT MYERS | FL | 33907 | |
| PARLAGRECO, CHERYL L | | 6 BOB WHITE LANE | | | HILTON HEAD ISLAND | SC | 29928 | |
| PARMA | | 209 S BROAD STREET PO BOX 668 | CITY COLLECTOR | | PARMA | MO | 63870 | |
| PARMA TOWN | | 1300 HILTON PARMA RD PO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD | PO BOX 51 | | ALBINO | MI | 49224 | |
| PARMA TOWNSHIP | | 2388 EATON RAPIDS RD PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA TOWNSHIP | | PO BOX 51 | TREASURER PARMA TWP | | ALBION | MI | 49224 | |
| PARMA TOWNSHIP TREASURER | | 2388 EATON RAPIDS RD PO BOX 51 | | | ALBINO | MI | 49224 | |
| PARMA VILLAGE | | 117 W MAIN STREET PO BOX 127 | VILLAGE TREASURER | | PARMA | MI | 49269 | |
| PARMAR, VIRENDRA P | | 709 CLOSTER DOCK ROAD | | | CLOSTER BOROUGH | NJ | 07624 | |
| PARME, BRIAN J | | 1608 LUCILLE DR | | | BETHEL PARK | PA | 15234 | |
| PARMER CLERK | | PO BOX 356 | | | FARWELL | TX | 79325 | |
| PARMER COUNTY C O APP DIST | | 305 3RD ST PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY C O APP DIST | | PO BOX 56 | ASSESSOR COLLECTOR | | BOVINA | TX | 79009 | |
| PARMER COUNTY CLERK | | 400 THIRD ST | | | FARWELL | TX | 79325 | |
| PARMER II, WALTER R & PARMER, EDITH W | | 12222 MOSSYCUP DRIVE | | | HOUSTON | TX | 77024 | |
| PARMER, RICKEY D | | 30 VISTA DE ORO | | | PLACITAS | NM | 87043 | |
| PARMI, JOHN | | 7239 SAWMILL RD STE 210 | | | COLUMBUS | OH | 43106 | |
| PARMINDER S VIRK | | 8976 COBBLE CREST DRIVE | | | SACRAMENTO | CA | 95829 | |
| PARMINDER SINGH BAINS | | 7665 WINNETKA AVENUE | | | WINNETKA | CA | 91306 | |
| PARMJIT SINGH & NILAM KUMAR | | 1370 HEADLEE AVE | | | MORGANTOWN | WV | 26505-2670 | |
| PARNELL | | PO BOX 106 | FAYE JOBST COLLECTOR | | PARNELL | MO | 64475 | |
| PARNELL, TUCKER S & PARNELL, VINCENT J | | 3616 KESWICK ROAD | | | BALTIMORE | MD | 21211 | |
| PAROWAN CITY CORP | | 5 S MAIN | PO BOX 576 | | PAROWAN | UT | 84761 | |
| PARR AND ABERNATHY | | 701 W BROADWAY | | | HOPEWELL | VA | 23860 | |
| PARR LAW GROUP PC | | 1625 THE ALAMEDA STE 900 | | | SAN JOSE | CA | 95126-2225 | |
| PARR, HG D & HUGHES, DONALD | | 1889 SOUTH PARK STREET | | | SALT LAKE CITY | UT | 84105 | |
| PARR, JUDD L & PARR, SHARON D | | 6522 SOUTH 1460 WEST | | | TAYLORSVILLE | UT | 84123 | |
| PARRA LOPEZ, IRAIMA | | 2306 CARROLL GROVE DR | ALEJANDRO SIRITT DONAVAN DAVIS LLC & THE GM LAW FI | | TAMPA | FL | 33612 | |
| PARRA, FIDEL O | | PO BOX 19452 | | | DENVER | CO | 80219 | |
| PARRACK, BRAD | | 204 W 1ST ST | | | WASHINGTON | KS | 66968-1826 | |
| PARRACK, KAREN | | 6424 STORK ST | | | VENTURA | CA | 93003 | |
| PARRADO, MANUEL E & MORALES, SHEILA J | | 42166 ECHO FOREST DR | | | CANTON | MI | 48188-4818 | |
| PARRAGA, MATILDE | | 4083 B PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406-9042 | |
| PARRALES, LOLITA | | PO BOX 739 | | | MANASSAS | VA | 20113-0739 | |
| PARRAS, LIDICE | | 1115 SAGAMORE DR | HAFID OUERTANI | | SEFFNER | FL | 33584 | |
| PARRETT PORTO PARSES AND COLWELL | | 2319 WHITNEY AVE STE 1D | | | HAMDEN | CT | 06518 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | BALTIMORE | MD | 21228 | |
| PARRETT, ZOE | | 707 MAIDENS CHOICE LN APT 9221 | | | CATONSVILLE | MD | 21228 | |
| PARRIS LANDING CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PARRIS SAILOR REALTY ASSOC INC | | 2605 W ROOSEVELT BLVD MONROE | | | MONROE | NC | 28110 | |
| PARRIS, CYNTHIA | | 1830 S 23RD ST | MONOPOLY CONTRACTING LLC | | PHILADELPHIA | PA | 19145 | |
| PARRIS, GENEVA | | 18 MAIN ST | PO BOX 1725 | | CADIZ | KY | 42211 | |
| PARRIS, WILLIAM P & PARRIS, MARJORIE L | | 2530 IMPALA STREET | | | WOOSTER | OH | 44691 | |
| PARRISH APPRAISALS INC | | PO BOX 846 | | | FAYETTEVILLE | AR | 72702 | |
| PARRISH KING REAL ESTATE | | 40725 US HWY 280 | | | SYLACAUGA | AL | 35150 | |
| PARRISH LAW FIRM | | PO BOX 85 | | | WATERLOO | IA | 50704 | |
| Parrish Mackey | | 1268 Carraige Creek Rd | | | Desoto | TX | 75115 | |
| PARRISH TOWN | | N10799 COUNTY RD H | | | GLEASON | WI | 54435 | |
| PARRISH, ANOTHONY | | 11 ARCHIE SMITH RD | WILLIAMS CONSTRUCTION | | HETTIESBURG | MS | 39402-8105 | |
| PARRISH, CHARLES L | | PO BOX 99 | | | CLARKSTON | GA | 30021 | |
| PARRISH, DANA | | 142 QUINTEN DR | AND DOWNEY PRO CONST INC | | MADISONVILL | KY | 42431 | |
| PARRISH, HELEN P | | 414 3RD ST NE | | | CHARLOTTESVILLE | VA | 22902-4620 | |
| PARRISH, HELEN P | | PO BOX 2103 | | | CHARLOTTESVILLE | VA | 22902 | |
| PARRISH, JEFFERY & HALL, KAY | | 1910 HONEYSUKLE RD APT U145 | | | DOTHAN | AL | 36305 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARRISH, KAROL H | | 2916 REDCOAT CIR | | | BRANDON | FL | 33511 | |
| PARRISH, TERESA P | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARRISH, TERRI | | 2628 WHITE RD | | | WILMINGTON | NC | 28411 | |
| PARROTT CITY | | PO BOX 38 | TAX COLLECTOR | | PARROTT CITY | GA | 39877 | |
| PARROTT, CHARLES D | | 3716 FORESTCREST DR | | | LAS VEGAS | NV | 89121 | |
| PARROTT, PATRICK | | 868 HONEYCRISP | | | ROCHESTER HILLS | MI | 48307-6811 | |
| PARROTT, PATRICK | | PO BOX 70471 | | | ROCHESTER HILLS | MI | 48307 | |
| PARROTT, PATRICK J. | The Parrott Team, LLC | 705 BARCLAY CIRCLE SUITE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| PARRY, PAUL & PARRY, MICHELLE | | PO BOX 554 | | | STOUGHTON | WI | 53589-0000 | |
| PARRYVILLE BORO | | 178 MAIN ST | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO BORO BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BORO CNTY BILL CARBON | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARRYVILLE BOROUGH | | 178 MAIN STREET PO BOX 111 | T C OF PARRYVILLE BOROUGH | | PARRYVILLE | PA | 18244 | |
| PARSA, JAMES M | | 3200 PARK CTR DR STE 1100 | C O PARSA LAW GROUP | | COSTA MESA | CA | 92626 | |
| PARSI, GUITY | | 3339 SCADLOCK LN | | | SHERMAN OAKS | CA | 91403 | |
| PARSINEN KAPLAN LEVY ROSBERG | | 100 S 5 ST STE 1100 | | | MINNEAPOLIS | MN | 55402 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | PARSIPPANY TROY HLLS COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSIPPANY TROY HILLS TOWNSHIP | | 1001 PARSIPPANY BLVD | TAX COLLECTOR | | PARSIPPANY | NJ | 07054 | |
| PARSLEY PROPERTIES INC | | 1415 DEAN ST STE 205 | | | FORT MYERS | FL | 33901 | |
| PARSON CREEK TOWNSHIP | | 109 W HAYWARD | SHIRLEY SHIFTLETT TWP COLLECTOR | | MEADVILLE | MO | 64659 | |
| PARSONFIELD TOWN | | 634 NORTH RD | | | PARSONFIELD | ME | 04047-6142 | |
| PARSONFIELD TOWN | TOWN OF PARSONSFIELD | 634 NORTH RD | | | PARSONSFIELD | ME | 04047-6142 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| Parsons | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| PARSONS APPRAISAL SERVICE | | 776 OLDE OAKS DR | | | TEMPLE | TX | 76502-4202 | |
| PARSONS APPRAISAL SERVICES LLC | | 776 OLDE OAKS DR | | | TEMPLE | TX | 76502-4202 | |
| PARSONS CITY | | CITY HALL | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| PARSONS CITY | | PO BOX 128 | TAX COLLECTOR | | PARSONS | TN | 38363 | |
| Parsons Electric LLC | | Nw 9562 Po Box 1450 | | | Minneapolis | MN | 55485-9562 | |
| Parsons jr, William L | | 173 FARR RD | | | KATHLEEN | GA | 31047-2412 | |
| PARSONS KINGHORN AND HARRIS | | 111 E BROADWAY FL 11 | | | SALT LAKE CITY | UT | 84111 | |
| PARSONS PLUMBING INC | | 12008 E MLK DR STE7 | | | SEFFNER | FL | 33584 | |
| PARSONS REALTY INC | | 1117 CHARLOTTE AVE | | | ROCK HILL | SC | 29732 | |
| PARSONS, AUBRIE & PARSONS, PAUL | | 4703 TRAVIS COUNTRY CIR | | | AUSTIN | TX | 78735-6626 | |
| PARSONS, DAVID L | | 1067 N. MAIN STREET PMB 136 | | | NICHOLASVILLE | KY | 40356 | |
| PARSONS, JAMES S & PARSONS, BECKI R | | 4923 BLACKBERRY LN | | | DAYTON | TX | 77535 | |
| PARSONS, MARCIA P | | PO BOX 228 | | | KNOXVILLE | TN | 37901 | |
| PARSONS, TRACY | | 6119 SONOMA WAY | JOSEPH DAVIS ENTERPRISES | | HOUSTON | TX | 77053 | |
| PARSONSFIELD TOWN | | 634 NORTH RD | | | PARSONFIELD | ME | 04047-6142 | |
| PARTAIN, STEPHANIE | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| PARTEE, ERIC B & PARTEE, LINDA R | | 820 BAY HARBOR DR | | | MAINEVILLE | OH | 45039 | |
| PARTHA KRISHNAN AND CHITRA | | AND RESTORATION INC 7605 QUEENS | RAJAGOPALAN AND M AND M CONSTRUCTION | | COURT SOWNERS GROVE | IL | 60516 | |
| PARTHA SARTI KRISHNAN AND CHITRA | | 2907 PORTSMITH CT | RAJAGOPALAN AND QUALITY CRAFT INC | | NAPERVILLE | IL | 60564 | |
| PARTIN APPRAISAL | | C/O TREASURE VALLEY FACTORS | P.O. BOX 890 | | FRUITLAND | ID | 83619-0890 | |
| PARTIN, BOB | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PARTIN, BOBBY G | | 1062 CANDLELIGHT LN | | | HOUSTON | TX | 77018 | |
| PARTNERS BUILDERS TITLE LTD | | 1401 OAKFIELD DR | | | BRANDON | FL | 33511 | |
| PARTNERS FOR PAYMENT RELIEF DE II | | 3748 W CHESTER PIKE STE 103 | | | NEWTOWN SQUARE | PA | 19073 | |
| PARTNERS IN COMMUNICATIONS | | 2370 MARKET STREET #277 | | | SAN FRANCISCO | CA | 94114 | |
| Partners in Prophet Ltd | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 | |
| PARTNERS MUTUAL | | | | | MILWAUKEE | WI | 53201 | |
| PARTNERS MUTUAL | | PO BOX 2003 | | | MILWAUKEE | WI | 53201 | |
| PARTNERS REALTY CO LLC | | 6 HUNTINGTON ST | | | HUNTINGTON | CT | 06484 | |
| Partners Services | | PO Box 13661 | | | Saint Paul | MN | 55113-0661 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| PARTNERSHIP MARKETING GROUP | | 200 N MARTINGALE RD | 8TH FL | | SCHAUMBURG | IL | 60173 | |
| PARTNERSHIP PROPERTIES, LLC | | 1253 WORCESTER ROAD STE 104 | | | FRAMINGHAM | MA | 01701 | |
| PARTRIDGE AND CO | | PO BOX 173 | | | BANTAM | CT | 06750 | |
| PARTRIDGE CREEK SUBDIVISION HOA | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| PARTRIDGE CREEK VILLAGE | | 42822 GARFIELD STE 105 | | | CLINTON TWP | MI | 48038 | |
| PARTRIDGE SNOW & HAHN LLP | | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE SNOW AND HAHN | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| Partridge Snow and Hahn | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-7120 | |
| PARTRIDGE SNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| PARTRIDGE WOODS HOMEOWNERS ASSOC | | PO BOX 1963 | | | BEAUFORT | SC | 29901-1963 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARTRIDGE, EDWIN C | | 791 CORNSTALK CIR | | | AUBURN | AL | 36830-3271 | |
| PARTRIDGE, LEWIS D | | PO BOX 863 | | | SLOUGHHOUSE | CA | 95683 | |
| PARTRIDGESNOW AND HAHN LLP | | 180 S MAIN ST | | | PROVIDENCE | RI | 02903-2907 | |
| PARTY ON EVENT RENTALS INC | | 239 MADISON AVE, SUITE L | | | WARMINSTER | PA | 18974 | |
| PARULIS, SHARON | | 3615 OXFORD DR | | | HOLIDAY | FL | 34691-0000 | |
| PARVIZ AFRAMIAN | | 640 S HILL ST #354 | | | LOS ANGELES | CA | 90014 | |
| PARZEN, RUTH | | 507 LAVEROCK ROAD | | | CHELTENHAM | PA | 19038 | |
| PAS | | 42612 CHRISTY STREET | | | FREEMONT | CA | 94538 | |
| PAS INSURANCE AGENCY | | 116 PARKER RD | | | HOUSTON | TX | 77076-3635 | |
| PASADENA CITY | | 1211 E SOUTHMORE | ASSESSOR COLLECTOR | | PASADENA | TX | 77502-1205 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | ASSESSOR COLLECTOR | | PASADENA | TX | 77502 | |
| PASADENA CITY | | 1211 E SOUTHMORE RM 131 | | | PASADENA | TX | 77502 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | | 2223 STRAWBERRY PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | | PO BOX 1318 | ASSESSOR COLLECTOR | | PASADENA | TX | 77501 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA ISD | TAX COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501 | |
| PASADENA POOL HOMES ON THE GREEN | | PO BOX 19439 | 2223 STRAWBERRY | | FORT LAUDERDALE | FL | 33318 | |
| PASADENA UTILITY CORP | | 10101 GROSVENOR PL | | | ROCKVILLE | MD | 20852 | |
| PASAREW, ALAN | | 1421 CLARKVIEW RD 126 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | ALAN PASAREW | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT | | BALTIMORE | MD | 21209 | |
| PASAREW, ALAN | | PO BOX 65128 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| PASAREW, ALLEN | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASAREW, LOIS | | PO BOX 65128 | | | BALTIMORE | MD | 21209 | |
| PASCAL J. PARISET | LYNN G. PARISET | 47 ELIZABETH AVE | | | NORTH SMITHFIELD | RI | 02896 | |
| PASCAL PAUL ZISSEL | | 11729 RIVERHAVEN DRIVE | | | CHARLOTTE | NC | 28214 | |
| PASCALE INSURANCE AGENCY | | PO BOX 45 | | | SPRING LAKE | NJ | 07762 | |
| PASCAVAGE INS AGENCY | | 11441 32ND AVE STE A | | | TEXAS CITY | TX | 77591 | |
| PASCHAL, DOUGLAS L | | 4461 COLONIAL DRIVE | | | SAPULPA | OK | 74066 | |
| PASCHALL, DIANNE W | | PO BOX 14340 | | | NEW BERN | NC | 28561 | |
| PASCHKE, PAMELA J | | 151 EAST 48TH | | | EUGENE | OR | 97405 | |
| PASCO CLERK OF CIRCUIT COURT | | 14236 6TH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO CLERK OF CIRCUIT COURT | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523-3819 | |
| PASCO COUNTY | | 14236 6TH ST STE 100 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | | 14236 6TH ST STE 100 | PASCO COUNTY TAX COLLECTOR | | DADE CITY | FL | 33523 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY BOARD OF COUNTY | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY CLERK OF THE CIRCUIT | | 14236 SIXTH ST RM 201 | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY COMMISSION | | 38053 LIVE OAK AVE | | | DADE CITY | FL | 33523 | |
| PASCO COUNTY UTILITIES SERVICES | | 7508 LITTLE RD | PO DRAWER 2139 | | NEW PORT RICHEY | FL | 34656 | |
| PASCO PLACE IMPROVEMENT ASSOCIATION | | 9409 N 51ST DR LOT 238 | | | GLENDALE | AZ | 85302 | |
| PASCO PROPERTY MANAGEMENT | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| PASCO, GREG M | | 4260 STUART ST | | | DENVER | CO | 80212-2334 | |
| PASCOAG UTILITY DISTRICT | | PO BOX 1283 | | | PROVIDENCE | RI | 02901 | |
| PASCUA YAQUI LEGAL SERVICES ATT AT | | 9405 S AVENIDA DEL YAQUI | | | GUADALUPE | AZ | 85283 | |
| PASCUAL R VARGAS | | 715 S. PARTON STREET | | | SANTA ANA | CA | 92701 | |
| PASCUAL, ESTHER | | 1145 SW 74TH | ROBERT LOPEZ AND ASSOCIATES | | MIAMI | FL | 33144 | |
| PASCUAL, NORENE | | PO BOX 4105 | | | WAIANAE | HI | 96792 | |
| PASEO DEL SOL MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| PASEO VISTA HOA | | 73 320 EL PASEO | | | PALM DESERT | CA | 92260 | |
| PASHADRE CORP | | 22 GAS LIGHT DR APT 2 | | | E WEYMOUTH | MA | 02190-2214 | |
| Pasillas, Julio | | 4684 Eugene Way | | | Denver | CO | 80239 | |
| PASINI JR, JOHN K | | 1300 HUDSON STREET B2 | | | HOBOKEN | NJ | 07030-0000 | |
| PASKO, RICHARD S | | 135 LONGLEAF DRIVE | | | WEST END | NC | 27376 | |
| PASO ROBLES OAK MEADOWS HOMEOWNERS | | PO BOX 1988 | | | ATASCADERO | CA | 93423 | |
| PASOLA CONSTRUCTION | | 3008 NANCE COVE RD | | | CHARLOTTE | NC | 28214 | |
| PASQUA YAQUE LEGAL SERVICES | | 9405 S AVENIDA DEL YAQUI 20 | | | GUADALUPE | AZ | 85283 | |
| PASQUALE AMORESANO | ANTONIA AMORESANO | 5 BOWERS PLACE | | | DENVILLE TOWNSHIP | NJ | 07834 | |
| PASQUALE LERRO | ROSEANN L. LERRO | 3504 CAPRI COURT | | | PHILADELPHIA | PA | 19145 | |
| PASQUALE MAZZILLI | | 516 BOULEVARD | | | WESTFIELD | NJ | 07090 | |
| PASQUALE MENNA ATT AT LAW | | 167 AVE AT THE CMN STE 9 | | | SHREWSBURY | NJ | 07702 | |
| PASQUALE MENNA ATT AT LAW | | 170 BROAD ST | | | RED BANK | NJ | 07701 | |
| PASQUALE MENNA ATT AT LAW | | 830 BROAD ST STE B | | | SHREWSBURY | NJ | 07702 | |
| PASQUARELLI, MICHAEL & PASQUARELLI, SHERRY | | 1513 MCKINLEY AVE | | | BRUNSWICK | OH | 44212 | |
| PASQUARIELLO AND WEISKIOPF LLP | | 1 MARCUS BLVD STE 200 | | | ALBANY | NY | 12205 | |
| PASQUESI PLUMBING CORPORATION | | 3218 SKOKIE VALLEY ROAD | | | HIGHLAND PARK | IL | 60035 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASQUOTANK COUNTY | | 203 E MAIN ST | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | | 206 E MAIN ST PO BOX 586 | TAX COLLECTOR | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY RECORDER | | PO BOX 39 | | | ELIZABETH CITY | NC | 27907 | |
| PASQUOTANK COUNTY REGISTER OF DEEDS | | 206 E MAIN ST RM D102 | | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK COUNTY TAX COLLECTOR | | 203 E MAIN ST | PO BOX 586 | | ELIZABETH CITY | NC | 27909 | |
| PASQUOTANK REGISTER OF DEEDS | | PO BOX 154 | | | ELIZABETH CITY | NC | 27907-0154 | |
| PASS REALTY | | 20 TURNPIKE ST | | | LANESBROUGH | PA | 18827 | |
| PASSADUMKEAG TOWN | | PO BOX 75 | TOWN OF PASSADUMKEAG | | PASSADUMKEAG | ME | 04475 | |
| PASSAIC CITY | | 330 PASSAIC AVE | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY | | 330 PASSAIC ST | TAX COLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC CITY FISCAL | | 330 PASSAIC ST | PASSAIC CITY TAXCOLLECTOR | | PASSAIC | NJ | 07055 | |
| PASSAIC COUNTY CLERK | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST | RM 113 | | PATTERSON | NJ | 07505 | |
| PASSAIC COUNTY REGISTER OF DEEDS | | 401 GRAND ST RM 113 | | | PATERSON | NJ | 07505 | |
| PASSAIC VALLEY WATER COMMISSION | | 1525 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| PASSAIC VALLEY WATER COMMISSION | | PO BOX 11393 | | | NEWARK | NJ | 07101 | |
| PASSAIC VALLEY WATER COMMISSION PV | | 1525 MAIN AVE | ATTN CUSTOMER SERVICE | | CLIFTON | NJ | 07011 | |
| PASSAMANO, RUSSELL J | | 560 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| PASSARETTI ALBERT A PASSARETTI JR 2 V GMAC MORTGAGE LLC ETS SERVICES LLC ET AL | | 1609 256th St | | | Harbor City | CA | 90710 | |
| Passaretti, Albert A. | PASSARETTI - ALBERT A. PASSARETTI, JR. #2 V. GMAC MORTGAGE, LLC, ETS LLC ET AL. | 1609 256th Street | | | Harbor City | CA | 90710 | |
| PASSARO, DOUGLAS T | | 808 1/2 N 6TH ST | | | ALLENTOWN | PA | 18102-1610 | |
| Passive Asset Transactions LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| PASSMORE WALKER AND TWENHAFEL LLP | | PO DRAWER 3766 | | | MCALLEN | TX | 78502 | |
| PASSMORE, ANTHONY D | | 1511 HOOLANA ST | | | PEARL CITY | HI | 96782 | |
| PASSOS, CLAUDIO | | 77 BEECH STREET | | | KEARNY | NJ | 07032 | |
| PASSUMPSIC SAVINGS BANK | | 124 RAILROAD ST | | | ST JOHNSBURY | VT | 05819 | |
| PASTELS DESIGNS INC | | 1484 SE VILLAGE GREEN DR | VICTOR VALIDO | | PORT ST LUCIE | FL | 34952 | |
| PASTOR LEGAL CLINIC | | 4041 TULANE AVE | | | NEW ORLEANS | LA | 70119 | |
| PASTOR MIJARES | LIGAYA MIJARES | 320A STEVENS AVENUE | | | JERSEY CITY | NJ | 07305 | |
| Pastor, Noble Debamaka | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| PASTORA, LILLIAN | | 7045 CAMINO PACHECO | | | SAN DIEGO | CA | 92111-7610 | |
| PASTUCHIK, CHAD | | 14495 OAK MEADOW ST | DANNY ALLEN | | GONZALES | LA | 70737 | |
| PASUTTI REALTY | | 3419 SW 9TH | | | DES MOINES | IA | 50315 | |
| PAT AND SYLVIA DO AND HEILAND ROOFING | | 8300 E STEEPLE CHASE | | | WICHITA | KS | 67206 | |
| PAT BRANDT | HEIDI BRANDT | 90 ZANOL LOOP ROAD | | | ORONDO | WA | 98843 | |
| PAT DONOVAN | DONALD E. FERGUSON | 1175 GREENLEAF COURT | | | LINCOLN | CA | 95648 | |
| PAT ELZEY INSURANCE | | 2501 E BELTWAY 8 | | | PASADENA | TX | 77503 | |
| PAT EMPLEO | | 38234 7TH ST W | | | PALMDALE | CA | 93551-4209 | |
| PAT FURMAN | | 2574 LITCHFIELD | | | WATERFORD | MI | 48329 | |
| PAT GANDER | | 4873 VENTURA LOOP N | | | KEIZER | OR | 97303 | |
| PAT HALL ATT AT LAW | | 200 N JEFFERSON AVE STE 104 | | | EL DORADO | AR | 71730 | |
| PAT HICKS CONSTRUCTION | | 14760 469TH AVE | | | TWIN BROOKS | SD | 57269 | |
| PAT IRELAND APPRAISALS | | 885 MOUNTAIN VIEW DR | | | CHRISTIANSBURG | VA | 24073 | |
| PAT JAMES REAL ESTATE | | 2717 E DAVID DR | | | GULFPORT | MS | 39503 | |
| PAT JOHNS | | 1901 OAKWOOD RD | | | NORTHBROOK | IL | 60062 | |
| PAT JOHNS REALTY | | 736 E 8TH ST | | | MINNEAPOLIS | KS | 67467 | |
| PAT JUBY INC T R SPINELLA | | 118 FAIRFIELD CIR | | | DUNN | NC | 28334-3013 | |
| PAT KAMIENSKI | | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | |
| PAT MAGNUM REALTY | | 5802 HWY 35 E | | | DERMOTT | AR | 71638 | |
| PAT MCDONALD | | PO BOX 664 | | | MIWUK VILLAGE | CA | 95346 | |
| PAT PASHKA OMALLEY | | 131 LAKE DRIVE | | | MAHOPAC | NY | 10541 | |
| PAT PATE JR ATTORNEY AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PATE SR ATT AT LAW | | 510 BEELER ST | | | POTEAU | OK | 74953 | |
| PAT PHELAN CONSTRUCTION | | 235 PHELAN RANCH WAY | | | ARROYO GRANDE | CA | 93420 | |
| PAT PIN CORP | | 825 S US HWY STE 200 | | | JUPITER | FL | 33477 | |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| PAT SMITH | Keller Williams Realty | 8208 Millway Dr. | | | Austin | TX | 78757 | |
| PAT ST CHARLES COMPANY | | 500 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 | |
| PAT TAYLOR REAL ESTATE SERVICES | | 705 W BATTLEFIELD RD | | | SPRINGFIELD | MO | 65807 | |
| PAT TINER REAL ESTATE | | 40 057 NAMOKU ST | | | KANEOHE | HI | 96744 | |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | Albuquerque | NM | 87153 | |
| PAT W BAILEY | KENDRA N BAILEY | 10200 QUARTZ VALLEY ROAD | | | FORT JONES | CA | 96032 | |
| PAT W EVANS | | 1293 EDELWEISS ST | | | WATERFORD | MI | 48327 | |
| PAT WALKER | | 1502 ROCKY CREEK DRIVE | | | WOODSTOCK | GA | 30188 | |
| PAT WINFREY REAL ESTATE | | 213 S MAPLE ST | PO BOX 363 | | GARNETT | KS | 66032 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATANA, KEVIN S & PATANA, BONNIE J | | 47295 GREEN ACRES ROAD | | | HOUGHTON | MI | 49931-9785 | |
| PATARICK MCGLUE AND PAUL COVA | | 1239 BRIANWOOD CT | | | WIXON | MI | 48393 | |
| PATCH GROVE TOWN | | TOWN HALL | | | BLOOMINGTON | WI | 53804 | |
| PATCH GROVE VILLAGE | | PO BOX 152 | TREASURER PATCH GROVE TOWN | | PATCH GROVE | WI | 53817 | |
| PATCH GROVE VILLAGE | | TOWN HALL | | | PATCHGROVE | WI | 53817 | |
| PATCHOGUE VILLAGE | | 14 BAKER ST | VILLAGE OF PATCHOGUE | | PATCHOGUE | NY | 11772 | |
| PATCHOGUE VILLAGE | VILLAGE OF PATCHOGUE | PO BOX 719 | 14 BAKER ST | | PATCHOGUE | NY | 11772 | |
| PATE AND COMPANY INC | | 1915 COURSON CT | | | LEEDS | AL | 35094 | |
| PATE AND SWAIN | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE REAL ESTATE APPRAISALS | | PO BOX 596 | | | LOXLEY | AL | 36551 | |
| PATE, JAMES | | PO BOX 1004 | | | RUSSELLVILLE | AR | 72811 | |
| PATE, JENNIFER L & PATE, MATHEW D | | 475-14 RICHMOND RD | | | SUSANVILLE | CA | 96130-5117 | |
| PATE, PATSY | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PATE, SALLY | | 327 N PKWY | | | JACKSON | TN | 38305 | |
| PATE, SALLY | | 327 NPARKWAY | | | JACKSON | TN | 38305 | |
| PATEL RUPAL | | 9635 BRANDY CT#7 | | | DES PLAINES | IL | 60016 | |
| PATEL, BHUPENDRA | | 425 N FRONT ST APT 603 | | | COLUMBUS | OH | 43215-2281 | |
| PATEL, GHANSHAYM A & PATEL, DIPTIBEN | | 23 SAINT ANDREW AVENUE | | | EAST HAVEN | CT | 06512 | |
| PATEL, JAY R | | 6817 B BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| PATEL, KALPESH & PATEL, SUMANTLAL D | | 261 LIBERTY AVE | | | JERSEY CITY | NJ | 07307 | |
| PATEL, MARIA | | 556 THOMPSON ST | | | MCFARLAND | CA | 93250 | |
| Patel, Masuree B | | 3960 Pine Valley Way | | | Corona | CA | 92883-0626 | |
| PATEL, RAJU & PATEL, DIPTI | | 3622 FOXGLEN LOOP | | | ONTARIO | CA | 91761 | |
| PATEL, SANJAY | GOOD GUYS AIR CONDITIONING LLC | PO BOX 2200 | | | LITCHFIELD PARK | AZ | 85340-2200 | |
| PATEL, SATYAJIT J | | 12767 BRUSHETTA DRIVE | | | FRISCO | TX | 75033-1637 | |
| PATEL, SAUJESHKUMAR C & PATEL, YAMINIBEN S | | 1027 BILTMORE DR | | | ELGIN | IL | 60120-7550 | |
| PATEL, SUBHASH | | 55 LAKE LUCINDA DR | | | COVINGTON | GA | 30016 | |
| PATEL, SUDHANWA D & PATEL, ILA S | | 227 NINA LANE | | | STAFFORD | TX | 77477-4631 | |
| Patel, Suresh | SURESH PATEL AND ANSUYA PATEL VS BMAC MORTGAGE LLC, THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 525 Lexington Drive | | | Port Neches | TX | 77651 | |
| PATELCO CREDIT UNION | | P O BOX 2227 | | | MERCED | CA | 95344 | |
| PATELLA REALTY | | 2712 BEECHWOOD LN | | | FALLSTON | MD | 21047 | |
| PATELLA REALTY CORP | | 2712 BEECHWOOD LN | | | FALLSTON | MD | 21047 | |
| PATELLA REALTY CORP | | 3746 PEACH ORCHARD RD | SUSAN MCDOWELL STREET | | FALLSTON | MD | 21154 | |
| PATERSON CITY | | 155 MARKET ST | PATERSON CITY TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | | | PATERSON | NJ | 07505 | |
| PATERSON CITY | | 155 MARKET ST | TAX COLLECTOR | | PATERSON | NJ | 07505 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | | | PATERSON | NJ | 07505 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | DIVISION OF AUDIT | | PATERSON | NJ | 07505 | |
| PATERSON CITY PILOT PROGRAM | | 155 MARKET ST | PATERSON CITY FINANCE DEPT | | PATERSON | NJ | 07505 | |
| PATERSON, JAMES G & PATERSON, LORI A | | 14 N VILLAGE CIR | | | REINHOLDS | PA | 17569-9320 | |
| PATERSON, TONY L & PATERSON, LAURA M | | 1002 SAMUEL ST TRLR 51 | | | POCATELLO | ID | 83204-2059 | |
| PATERSON, TONY L & PATERSON, LAURA M | | 465 S STOUT AVE | | | BLACKFOOT | ID | 83221-0000 | |
| PATES LAKE COMMUNITY ASSOC INC | | 70 PATES LAKE DR | | | HAMPTON | GA | 30228 | |
| PATEY, KENNETH C & PATEY, RICHELLE C | | PO BOX 1089 | | | MAGRAPH | AB | T0K1J-O | Canada |
| PATHAK, KUMAR | | 1117 PERIMETER CTR W STE W311 | | | ATLANTA | GA | 30338 | |
| PATHFINDER LL AND D INS | | PO BOX 441587 | GROUP LLC | | HOUSTON | TX | 77244 | |
| PATHFINDER MORTGAGE GROUP | | PO BOX 6376 | | | SAN ANTONIO | TX | 78209-0376 | |
| PATHWAY FINANCIAL LLC | | 26100 AMERICAN DR 401 | | | SOUTHFIELD | MI | 48034 | |
| PATI A LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Pati Miller | | 1455 Churchville Road | | | Southampton | PA | 18966 | |
| PATIENCE BOURNE | | 512 W. BENTON ST | | | CARROLLTON | MO | 64633 | |
| PATIENCE SKINNER AND ATLANTIA CGCI | | 1431 CHARTER OAKS LN | AND JUDITH VICKERS AND ASSOC | | LAWRENCEVILLE | GA | 30045 | |
| PATINUM REO | | 2298 HORIZON RIDGE PKWY | | | HENDERSON | NV | 89052 | |
| PATIO COVE AREA ASSOCIATION | | 1000 LAKE ST LOUIS BLVD NO 37 | | | LAKE SAINT LOUIS | MO | 63367 | |
| PATIO HOMES IN SAWGRASS MILLS HOA | | 4275 SW 142 AVE | C O MIAMI MANAGEMENT INC | | MIAMI | FL | 33175 | |
| PATIO N POOL SUPPLY CO | | 6346 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| PATIRICA WHEELER | Coast Real Estate, Inc. | PO BOX C | | | FLORENCE | OR | 97439 | |
| Patjens, Ronald | | 3105 Bailey Cove Ct | | | Dacula | GA | 30019 | |
| PATNAIK, INDU | | 4337 BRIDGEVIEW LN | | | CANTON | MI | 48188-7945 | |
| PATNELLI, ANNE C | | 3095 SW 131 AVENUE | | | HOLLYWOOD | FL | 33027-0000 | |
| Paton Tom And Joanna | | 19 707 S Sierra Ave | | | Solana Beach | CA | 92075 | |
| Paton, Tom And Joanna | | 707 S. Sierra Avenue, | #19 | | Solana Beach | CA | 92075 | |
| PATOUT GREENWOOD INS | | PO BOX 9636 | | | NEW IBERIA | LA | 70562 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRIC L JONES ESQ ATT AT LAW | | 300 SE 19TH ST | | | FT LAUDERDALE | FL | 33316 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR | | | IRVINE | CA | 92614 | |
| PATRICE A THOMPSON ATT AT LAW | | 17802 SKY PARK CIR STE 110 | | | IRVINE | CA | 92614 | |
| PATRICE A. WINKLER | | 13032 TONKEL RD | | | FORT WAYNE | IN | 46845 | |
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | KURTS HOME IMPROVEMENT | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND CLYDE BARNES AND | | 1735 NIE PKWY | QUALITY EXTERIOR SERVICES LLC | | NEW ORLEANS | LA | 70131 | |
| PATRICE AND ROBERT JOHNSON | | 5205 VICKSBURG DR | | | ARLINGTON | TX | 76017-4941 | |
| PATRICE AYVAZIAN AND ASSOCIATES | | 216 BAY COLONY DR | | | VIRGINIA BEACH | VA | 23451 | |
| PATRICE B. DUMAS | | 1750 BAY VIEW DR | | | SARASOTA | FL | 34239-4444 | |
| PATRICE BADOO, | | 516 ABALON CT | | | NEW ORLEANS | LA | 70114 | |
| PATRICE GARCIA | | 1248 BIDWELL ST | | | W ST PAUL | MN | 55118 | |
| PATRICE GILES SIMPSON AND THE | | 7023 AZALEA DR | ESTATE OF AARON L SIMPSON | | LITTLE ROCK | AR | 72209 | |
| PATRICE HOWARD AND DAVID | | 1816 SOUTHERNWOOD | HOAGLAND HOME IMPROVEMENTS AND SERVPRO | | INDIANAPOLIS | IN | 46231 | |
| PATRICE JIVIDEN | | 11810 KIVA DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| PATRICE L KISS | | 6875 DONALDSON | | | TROY | MI | 48085 | |
| PATRICE LALONDE | | 734 S. HURON RD | | | LINWOOD | MI | 48634 | |
| PATRICE M MARINO ATT AT LAW | | 35900 BOB HOPE DR STE 215 | | | RANCHO MIRAGE | CA | 92270 | |
| PATRICE M. SPENCER | | 3617C ST FRANCIS WAY | | | EAGAN | MN | 55123 | |
| Patrice McGill | | 6633 Hollis st | | | Philadelphia | PA | 19138 | |
| Patrice McLaughlin | | 1106 Russell Rd | | | Willow Grove | PA | 19090-2326 | |
| PATRICE P. DEWS-MALOY | | PO BOX 4663 | | | MACON | GA | 31208 | |
| PATRICE R. CORNILLIE | | 7115 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324 | |
| PATRICE REISNER | | 8602 PINEHURST ALCOVE | | | WOODBURY | MN | 55125 | |
| PATRICE RIGGINS | | 746 CLARADAY STREET | | | GLENDORA | CA | 91740 | |
| PATRICE SIMONETTI | | 1507 BUCKINGHAM CIR | | | MIDDLETOWN | NJ | 07748 | |
| Patrice Spencer | | 3617C St. Francis Way | | | Eagan | MN | 55123 | |
| PATRICE W CHURNETSKI | | 144 FRINGETREE DRIVE | | | WEST WHITELAND | PA | 19380 | |
| PATRICIA & BRUNO RAYNES | | 461 OLD ST RD | | | PETERBOROUGH | NH | 03458 | |
| PATRICIA & ELLIOT CAPON | | 649 CAMPBELL AVE | | | PORT MONMOUTH | NJ | 07758 | |
| PATRICIA A & JAMES J KISIEL | | 640 REMEBRANT CT | | | COLORADO SPRINGS | CO | 80921 | |
| PATRICIA A ANTOINE AND | | 2690 BLANCHETTE ST | PATRICIA A WILSON | | BEAUMONT | TX | 77701 | |
| PATRICIA A BAAS ATT AT LAW | | 1831 W GALBRAITH RD | | | CINCINNATI | OH | 45239 | |
| PATRICIA A BARNETT ATT AT LAW | | PO BOX 8118 | | | RICHMOND | VA | 23223 | |
| PATRICIA A BAUER | | 6193 ELENA ST NORTH EAST | | | ALBANY | OR | 97321 | |
| PATRICIA A BENSON | | | | | LEXINGTON | MA | 02420-3352 | |
| PATRICIA A CAMPBELL | | 1224 INDIGO BUNTING TRAIL | | | JASPER | GA | 30143 | |
| PATRICIA A CARTER AND CARTERS | HOME IMPROVEMENT | 3516 OAKDALE DR | | | GARY | IN | 46403-3463 | |
| PATRICIA A CHASE | | 47 LAFAYETTE ST | | | MARBLEHEAD | MA | 01945 | |
| PATRICIA A CONCANNO ATT AT LAW | | 1 GLEN RD | | | BORDENTOWN | NJ | 08505 | |
| PATRICIA A DEINES | | PO BOX 1569 | | | FAIRPLAY | CO | 80440-1569 | |
| PATRICIA A EGGLESTON | | 38 MAPLE DR | | | QUEENSBURY | NY | 12804 | |
| PATRICIA A ESCHBACHER | | 6827 LOCUST ST | | | KANSAS CITY | MO | 64131 | |
| PATRICIA A FICKE | | 2033 RIVERWOOD DRIVE | | | GAINESVILLE | GA | 30501 | |
| PATRICIA A FITZGERALD | ARTHUR NEAL JENSEN SR | 5626 DELCLIFF CIRCLE | | | SACRAMENTO | CA | 95822 | |
| PATRICIA A FULMER | | 20028 SALTEE AVE | | | TORRANCEBEACH | CA | 90503 | |
| PATRICIA A GREEN | | 3272 WEST 82ND STREET | | | CLEVELAND | OH | 44102 | |
| PATRICIA A GRIZZARD | | 6112 CLUB RD | | | HENRICO | VA | 23228-5201 | |
| PATRICIA A HABERLER | | 11109 66 AVENUE CT. NW | | | GIG HARBOR | WA | 98335 | |
| PATRICIA A HALL AND | | 2260 GARNET DR | MARK SCOTT CONSTRUCTION | | VALLEJO | CA | 94591 | |
| PATRICIA A HELFER ATT AT LAW | | 408 OAKMEARS CRES STE 102 | | | VIRGINIA BEACH | VA | 23462 | |
| PATRICIA A HENDRIX | | PO BOX 1693 | | | RICHMOND | CA | 94802 | |
| PATRICIA A HILL | | 9222 FIFE RANCH | | | ELK GROVE | CA | 95624 | |
| PATRICIA A HUFFORD | | 5573 BINGHAM DRIVE | | | LAFAYETTE | IN | 47905 | |
| PATRICIA A HUGHES AND CO CAT | | 355 E 6TH ST | | | WALSENBURG | CO | 81089-2023 | |
| PATRICIA A JENKINS AND | | 2553 MARSHALL AVE | ALLEN JONES | | SANFORD | FL | 32773 | |
| PATRICIA A JOHNSON ATT AT LAW | | 3836 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PATRICIA A KENNEY | KATHLEEN M MCCOLGAN | 22 WAYSIDE AVENUE | | | FRAMINGHAM | MA | 01701 | |
| PATRICIA A KIM AND | | 16919 LAGUNA SPRINGS DR | PHD CONSTRUCTION | | HOUSTON | TX | 77095 | |
| PATRICIA A KOVACS ATT AT LAW | | 500 MADISON AVE 525 | THE GARDNER BLDG | | TOLEDO | OH | 43604 | |
| PATRICIA A KURELAC ATT AT LAW | | 603 MORTON AVE | | | MOUNDSVILLE | WV | 26041 | |
| PATRICIA A LANG ATT AT LAW | | 840 S R 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A LANG ATT AT LAW | | 840 STATE RD 930 E | | | NEW HAVEN | IN | 46774 | |
| PATRICIA A LAWRENCE | STEVE RAY LAWRENCE | P.O. BOX 904 | | | SULLIVAN | MO | 63080 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | | OLYMPIC LAW GROUP PLLC | 1221 E PIKE STE 205 | | SEATTLE | WA | 98122 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | SEATTLE | WA | 98102 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A LONDRE | | 4744 DURANGO RIVER CT | | | SAN JOSE | CA | 95136-2768 | |
| Patricia A Long vs Residential Funding Company LLC Litton Loan Servicing LP GMAC Mortgage LLC Ocwen Loan Servicing LLC | Law Office of Bert M Edwards | 119 S 7th St 200 | | | Louisville | KY | 40202 | |
| PATRICIA A MATNEY | | 181 ROBINWOOD RD | | | WATERBURY | CT | 06708-2455 | |
| PATRICIA A MCCULLAGH | | | | | QUEENS VILLAGE | NY | 11428 | |
| PATRICIA A MCDADE ATT AT LAW | | 227 BRIDGE ST | | | FRANKLIN | TN | 37064 | |
| PATRICIA A MCDONALD | | 44 WHITE BIRCH CT | | | LUMBERTON | NJ | 08048-3426 | |
| PATRICIA A MORRIS ATT AT LAW | | 4280 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| PATRICIA A MURPHY | | 500 WILLIAMS DR | | | WEIRTON | WV | 26062-4471 | |
| PATRICIA A MURRAY | | 15 THIMBLEBERRY LANE | | | LEVITTOWN | PA | 19054 | |
| PATRICIA A NOVAK | | 45 EAST BETTLEWOOD AVE | | | OAKLYN | NJ | 08107 | |
| PATRICIA A PHAIR ATT AT LAW | | 630 E PLUMB LN | | | RENO | NV | 89502 | |
| PATRICIA A RAMSEY | | 3603 MASTERS ROAD | | | ELLENWOOD | GA | 30294 | |
| PATRICIA A RAND | Sue Boone Realty Inc | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| PATRICIA A RONDEAU ATT AT LAW | | 18484 HWY 18 STE 280A | | | APPLE VALLEY | CA | 92307 | |
| PATRICIA A STEVENS | | 3412 BLF AVE SE | | | SALEM | OR | 97302 | |
| PATRICIA A STORMS AND NUNEZ | | 648 ARTHUR DR | CONSTRUCTION | | WEST SACRAMENTO | CA | 95605 | |
| PATRICIA A STRAHAN | | 34 PAMELA COURT | | | SPOTSWOOD | NJ | 08884 | |
| PATRICIA A SZCZESNIAK | ANTHONY J SZCZESNIAK | 5614 QUEENSBOROUGH | | | DUNWOODY | GA | 30338 | |
| PATRICIA A THOMPSON | | 12776 EAST END AVENUE | | | CHINO | CA | 91710 | |
| PATRICIA A TRACY | | 4564 SAVIN CIRCLE | | | LAS VEGAS | NV | 89130 | |
| PATRICIA A WARD | | 50 PARK LANE | | | HARDY | VA | 24101 | |
| PATRICIA A WHITE | | 6441 NW 52 COURT | | | LAUDERHILL | FL | 33319 | |
| PATRICIA A WOODWARD ATT AT LAW | | PO BOX 1037 | | | WARRENTON | VA | 20188 | |
| PATRICIA A. A DUNNE | | 3908 NORTH WOLCOTT AVENUE | UNIT #3 | | CHICAGO | IL | 60613 | |
| PATRICIA A. CABRAL | | 719 TARRY TOWN TRAIL | | | PORT ORANGE | FL | 32127 | |
| PATRICIA A. CLOUGHSEY | | 2071 SAN SEBASTIAN WAY N | | | CLEARWATER | FL | 33763 | |
| PATRICIA A. DUNLAP | | 4402 FRANCIS SHORE | | | SANFORD | MI | 48657 | |
| PATRICIA A. DYER | | 84 SEAVEY STREET | | | WESTBROOK | ME | 04092 | |
| PATRICIA A. KEEFER | | 1443 SYCAMORE MEWS CIRCLE | | | MIDLOTHIAN | VA | 23113 | |
| PATRICIA A. KELLER | PETER C. KELLER | 46 OCEAN AVENUE | | | AMITYVILLE | NY | 11701 | |
| PATRICIA A. KIGGINS | | 23 KRIEGER ROAD | | | FORT MONTGOMERY | NY | 10922-0813 | |
| PATRICIA A. KING | | 13286 WHITE PINE DRIVE | | | DEWITT | MI | 48820 | |
| PATRICIA A. KRUKOWSKI | JOSEPH W. KRUKOWSKI | 2 SOUTHPOND CIRCLE | | | CHESHIRE | CT | 06410 | |
| PATRICIA A. MARTIN | | 152 SCHENCK BLVD | | | FLORAL PARK | NY | 11001 | |
| PATRICIA A. MC MAHON | DARIUS T. MC HENRY | 2297 STRATON DR | | | POTOMAC | MD | 20854 | |
| PATRICIA A. MERTZIG | DEANE L. ROE | 1116 HARRISON STREET | | | SUPERIOR | WI | 54880 | |
| PATRICIA A. MOTT | | 7213 PIEDRA DR SW | | | OLYMPIA | WA | 98512 | |
| PATRICIA A. MULAWA | JOSEPH C. MULAWA | 16095 VISTA WOODS COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICIA A. MURPHY | | 1344 E LOMITA | | | ORANGE | CA | 92867 | |
| PATRICIA A. PASSMORE | | 6205 NORTH EAST 27TH AVENUE | | | PORTLAND | OR | 97211 | |
| PATRICIA A. PHILLIPS | | 5517 ARCHCREST DR | | | LOS ANGELES | CA | 90043 | |
| PATRICIA A. PHILLIPS | | 71 WALT WHITMAN WAY | | | HAMILTON SQUARE | NJ | 08690 | |
| PATRICIA A. PHISTRY | | 5811 LA REINA ROAD | | | LAS CRUCES | NM | 88012-9764 | |
| PATRICIA A. RHINEHART | | 11 KAMM AVE | | | SOUTH RIVER | NJ | 08882 | |
| PATRICIA A. SHAW-TUNNELL | GARNETT A. TUNNELL | 3496 NORTH M-52 | | | STOCKBRIDGE | MI | 49285 | |
| PATRICIA A. TITUS | | 9222 JACKSON ST | | | INDIANAPOLIS | IN | 46231 | |
| PATRICIA A. WARRIAN | JOHN WARRIAN | 2968 ASHBURY DRIVE | | | TROY | MI | 48083-5799 | |
| Patricia Acevedo | | 3513 Winslow Dr | | | Arlington | TX | 76015-3557 | |
| PATRICIA ADAMS AND SALT CONSTRUCTION | | 514 FULTON RD N W | | | CANTON | OH | 44703 | |
| PATRICIA ALLEN REAL ESTATE APRSR | | PO BOX 5575 | | | PLEASANTON | CA | 94566 | |
| PATRICIA ALLGEIER | | 3200 WILDWOOD TRAIL | | | LAGRANGE | KY | 40031 | |
| PATRICIA AND ALFRED SR AMODIO | | 593 PROMPTON ST | | | PROMPTON | PA | 18456 | |
| PATRICIA AND ANSELMO ROMERO | | 1317 KUYKENDALL | AND ANSELMO RAMIREZ | | GRAND SALINE | TX | 75140 | |
| PATRICIA AND ANTHONY MURO AND TON | | 140 RIVER RD | ANN SCHEER | | NORTH ARLINGTON | NJ | 07031 | |
| PATRICIA AND CEDRIC HUTCHISON | | 2361 PERCH CT SW | | | MARIETTA | GA | 30008-5945 | |
| PATRICIA AND CHRISTOPHER | | 1785 MARVY LN | KNIGHT AND GRACE CONSTRUCTION | | PALMYRA | IN | 47164 | |
| PATRICIA AND DALE EDISON | | 305 HANSEM ST | | | ALBERTVILLE | AL | 35951 | |
| PATRICIA AND DAVE DAVID | | 18051 N 21ST AVE | AND KDS ROOFING CO | | PHOENIX | AZ | 85023 | |
| PATRICIA AND DAVID LEGARTH AND | | 108 CURLEY MAPLE CRT | ARCO RESTORATION INC | | APEX | NC | 27502 | |
| PATRICIA AND DEVITT FOUNTAIN | | 781 COPPERFIELD DR E | | | MOBILE | AL | 36608 | |
| PATRICIA AND FRANK FLORES AND | CATALANO ENTERPRIZES INC | 964 OHANA NUI CIR | | | HONOLULU | HI | 96818-4444 | |
| PATRICIA AND HAROLD JOSEPH | | 5211 13 CANNES ST | | | NEW ORLEANS | LA | 70129 | |
| PATRICIA AND IRIS CARDENAS AND | | 1887 CALAVERAS RD | OAKHILLS ROOFING | | PINON HILLS AREA | CA | 92372 | |
| PATRICIA AND JAMES HEINRICHS | | 1326 AMBRIDGE RD | | | DAYTON | OH | 45459 | |
| PATRICIA AND JOSEPH CARRAI AND | | 31 STRAFFORD ST | D AND A STRUCTURAL CONTRACTORS | | MASTIC | NY | 11950 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HANES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPH HINES AND | | 7222 E STATE RD 240 | HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |
| PATRICIA AND JOSEPHE HINES | | 7222 E STATE RD 240 | AND HAYNES ROOFING SIDING AND GUTTERS | | FILLMORE | IN | 46128 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA AND KELLY SCHMIDT AND | | 419 E 36TH AVE | N W RESTORATION | | KENNEWICK | WA | 99337 | |
| PATRICIA AND MICHAEL DEYSHER | | 685 WYNONAH DR | MICHAEL DEYSHER SR | | AUBURN | PA | 17922 | |
| PATRICIA AND PERRY J THOMPSON AND | | 4800 LOREAUVILLE RD | AFFORDABLE CERAMIC TILES | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND PERRY JOSEPH THOMPSON | | 4800 LOREAUVILLE RD | AND ROLAND FONTANETTE | | NEW IBERIA | LA | 70563 | |
| PATRICIA AND ROBERT JENNINGS | | 320 N 20TH ST | AND BYERS CONSTRUCTION | | HERRIN | IL | 62948 | |
| PATRICIA AND ROLAND RIOS | AND MARTINEZ ROOFING INC AND C AND S RAIN GUTTERS | PO BOX 315 | | | FIRESTONE | CO | 80520-0315 | |
| PATRICIA AND SEAN WILLIS | | 5593 FLATROCK RD | | | ALBERTA | VA | 23821 | |
| PATRICIA AND STEVEN JACKSON | | 73 ROOSEVELT DR | AND RAISNERS CONSTRUCTION | | MOREA | PA | 17948 | |
| PATRICIA AND STEVEN PITTS | | 3430 W 98TH DR UNIT B | | | WESTMINSTER | CO | 80031-7904 | |
| PATRICIA AND TROY PETTY AND | ANKO FENCE AND STEEL CO LLC | 43470 GALVEZ OAKS DR | | | PRAIRIEVILLE | LA | 70769-6465 | |
| PATRICIA AND WALTER WATFORD | | 1340 LOCKALINE LOOP | AND HOLDEN ROOFING | | PFLUGERVILLE | TX | 78660 | |
| PATRICIA AND WAYNE SMITH | | 144 TABERNACLE DR | | | MEDFORD LAKES | NJ | 08055 | |
| PATRICIA AND WILLIAM HARNED | | 5106 CITRUS AVE | AND PETER JOHNSON PUBLIC ADJUSTER | | FORT PIERCE | FL | 34982 | |
| PATRICIA ANN BERKOSKY | | 1416 SCREEN LAND DRIVE | | | BURBANK | CA | 91505 | |
| PATRICIA ANN BONNER | | 120 MARNE AVENUE | | | HADDONFIELD | NJ | 08033 | |
| PATRICIA ANN BRADY | | 435 S LAKE CT | | | BRICK | NJ | 08724 | |
| PATRICIA ANN CAUDEL AND | | JON DAVID CAUDEL | 2147 MURPHY DRIVE | | SAN PABLO | CA | 94806 | |
| PATRICIA ANN GARDNER | | 4 143RD AVENUE SOUTHEAST | | | BELLEVUE | WA | 98007-5160 | |
| PATRICIA ANN KING | | 28190 E COUNTY 14TH ST | | | WELLTON | AZ | 85356-6674 | |
| PATRICIA ANN MCKENNY AND | | 101 SA DIXON DR | PARKER MOBILE HOME REPAIR | | HARRISVILLE | MS | 39082 | |
| PATRICIA ANN MILLER | | 1939 10TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| PATRICIA ANN PATTERSON | JUDITH ANN EVANS | 3650 ROSE AVENUE | | | LONG BEACH | CA | 90807 | |
| PATRICIA ANN WRIGHT | | 1045 BARONET DRIVE APT G | | | MANCHESTER | MO | 63021 | |
| PATRICIA ANNE DEGLI | | 8749 EAGLE NEST LANE | | | KIRTLAND | OH | 44094 | |
| PATRICIA ANNE JOHNSON & ROBERT E JOHNSON JR | | 27136 B. PASEO ESPADA #1121 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PATRICIA B MULLINS | LARRY N MULLINS | PO BOX 10622 | | | BLACKSBURG | VA | 24062-0622 | |
| PATRICIA B PHELPS | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PATRICIA BABB | | 13275 TOPSANNA ROAD | | | APPLE VALLEY | CA | 92308 | |
| PATRICIA BALL | | 8 COLUMBIA DR | | | BUFFALO | NY | 14221 | |
| PATRICIA BARRETT | | 2032 SE BERKSHIRE BLVD | | | PORT ST LUCIE | FL | 34952 | |
| PATRICIA BELL | | 71 PRINCETON HIGHTSTOWN RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| PATRICIA BERNIKER | | P O BOX 21135 | | | LONG BEACH | CA | 90801-4135 | |
| PATRICIA BEYNEN | GIJSBERTUS BEYNEN | 420 WEST WOODLAWN STREET | | | PHILADELPHIA | PA | 19144 | |
| PATRICIA BIAGINI | | 3535 PLEASANT ACRE LN | | | AROMAS | CA | 95004-9116 | |
| PATRICIA BLACK | | 455 SAMANTHA LN | | | HORSHAM | PA | 19044 | |
| Patricia Blackledge | | 507 Valley Rd. | | | Elkins Park | PA | 19027 | |
| PATRICIA BLAU REUSS | | 5640 KIRKHAM COURT | | | SPRINGFIELD | VA | 22151 | |
| PATRICIA BLOCKER RONALD J STARZEC | | 1355 32ND AVE PO BOX 942 | | | COLUMBUS | NE | 68602 | |
| PATRICIA BOIK | | 16673 SHALE COURT | | | MACOMB | MI | 48042 | |
| PATRICIA BOLLING AND CITY FINANCIAL | | 357 THREE CHOPT RD | INC AND BW JOHNSON CONTRACTING | | MANAKIN SAB | VA | 23103 | |
| PATRICIA BOLTON | | 9741 GRAND AVE S #126 | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA BORBON | | 4437 RADNOR AVENUE | | | LAKEWOOD | CA | 90713 | |
| PATRICIA BOTTIGLIER | | 48 KAHDENA ROAD | | | MORRISTOWN | NJ | 07960 | |
| PATRICIA BOWEN AND DR | | 1009 BAY 25TH ST | WINDOW AND MAINTENANCE | | FAR ROCKAWAY | NY | 11691 | |
| PATRICIA BRADBURN | | 8734 EAST AMELIA AVE | | | SCOTTSDALE | AZ | 85251 | |
| PATRICIA BRENNAN-LYNCH | | 112 HICKORY HOLLOW CIRCLE | | | WARRINGTON | PA | 18976 | |
| PATRICIA BURNS | | 9307 LOCHFLORA DRIVE | | | SPRING | TX | 77379-5600 | |
| PATRICIA C BRIGHTON | | 5324 LENNOX AVE | | | SHERMAN OAKS | CA | 91401 | |
| PATRICIA C COLLINS | | 24 EAST RAMBLER DR | | | HOLLAND | PA | 18966 | |
| PATRICIA C HINE AND | | ERIC N HINE | 645 ROUTE 9D | | GARRISON | NY | 10524 | |
| PATRICIA C MCCAULEY | | 7201 BENTWOODS RD | | | HANOVER | MD | 21076 | |
| PATRICIA C. KUNDROT | | 8029 HERITAGE DRIVE | | | ALBURTIS | PA | 18011 | |
| PATRICIA C. LESAGE | | 532 REVERE WAY EAST | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| PATRICIA CAINE | | 3435 APPLEWOOD TERRACE | | | PINELLAS PARK | FL | 33781 | |
| PATRICIA CANELLI | ROBERT W. KING | 33 SMITH RD | | | SUTTON | MA | 01590-3720 | |
| PATRICIA CANNON | | 969 N PENN OAK RD | | | AMBLER | PA | 19002 | |
| PATRICIA CARLTON AND JIMMYS | | 1808 REED ST | HOME REMODELING | | PHILADELPHIA | PA | 19146 | |
| PATRICIA CARRAI AND JERRY KOTLER | | 31 STRAFFORD ST | | | MASTIC BEACH | NY | 11951 | |
| PATRICIA CARROLL ATT AT LAW | | 8903 REGENTS PARK DR STE 110 | | | TAMPA | FL | 33647 | |
| PATRICIA CATICCHIO | | 13935 SHORESIDE CT | | | SAVAGE | MN | 55378 | |
| Patricia Cattie | | 730 Roslyn Avenue | | | Glenside | PA | 19038 | |
| PATRICIA CHAMBERS | | 6277 DAVISON | | | BURTON | MI | 48509 | |
| PATRICIA CHAMBERS | | 6277 DAVISON RD | | | BURTON | MI | 48509 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CHATT | | 1705 WINDMIRE DR | | | MESQUITE | TX | 75181 | |
| Patricia Chavis | | 12 Maple Avenue | | | Unionville | CT | 06085 | |
| PATRICIA COLLIGAN ATT AT LAW | | 500 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| PATRICIA CONNELL | | 13046 WATERBOURNE DRIVE | | | GIBSONTON | FL | 33534 | |
| Patricia Crenshaw | | 25043 Pierce St | | | Southfield | MI | 48075 | |
| PATRICIA CURRAN, JEAN | | 20 STERLING DR | | | LACONIA | NH | 03246 | |
| PATRICIA D CERON ATT AT LAW | | 2700 N MAIN ST STE 765 | | | SANTA ANA | CA | 92705 | |
| PATRICIA D GAW ATT AT LAW | | PO BOX 978 | | | SCAPPOOSE | OR | 97056 | |
| PATRICIA D HARRIS | | | | | WEST SEATTLE | WA | 98126 | |
| PATRICIA D HENRY | | 5062 MALAGA DRIVE | | | LA PALMA | CA | 90623 | |
| PATRICIA D MULLINS | | 2400 BILLY STONE ROAD | | | GREENWOOD | MS | 38930 | |
| PATRICIA D WILLIAMS | ALAN B WILLIAMS | 3886 TAGGETT LAKE DR | | | HIGHLAND | MI | 48357 | |
| PATRICIA D. JOHNSON | | 5970 HERINHUT RD | | | WINSTON SALEM | NC | 27127 | |
| PATRICIA D. JORKE | | 843 S LONGMORE APT 1121 | | | MESA | AZ | 85202-3157 | |
| PATRICIA DAMIAN | | 171 TABERNACLE RD | | | MEDFORD | NJ | 08055-2025 | |
| PATRICIA DARCO | | 8 HILTON ST | | | CLIFTON | NJ | 07011 | |
| PATRICIA DEGINA | | 10520 LEAFWOOD PLACE | | | RALEIGH | NC | 27613 | |
| PATRICIA DELLA PESCA AND | | 418 BIRCH ST | JB HOME IMPROVEMENT AND ALL COUNTY EXTERIORS | | BOONTON | NJ | 07005 | |
| PATRICIA DEPEW ATT AT LAW | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| Patricia Diddon Blades | | 19169 Rolling Pines Rd | | | Amite | LA | 70422 | |
| PATRICIA DINARDO CERON ATT AT LA | | 2700 N MAIN ST STE 630 | | | SANTA ANA | CA | 92705 | |
| Patricia DiVirgilio | | 175 Scott Road | | | Prospect | CT | 06712 | |
| PATRICIA DRAKE AND PDS TAMPA EAST | | 2921 FOREST CIR | | | SEFFNER | FL | 33584 | |
| PATRICIA DUNSON APPRAISAL | | PO BOX 52401 | | | MIDLAND | TX | 79710 | |
| PATRICIA E BEAL | | 4619 LAWING CHAPEL CH RD | | | MAIDEN | NC | 28650 | |
| PATRICIA E BELL & JESSE E ALVISC | | 1719 ELEANOR DR | | | SAN MATEO | CA | 94402 | |
| PATRICIA E DONOVAN | | 95 HILLSIDE AVENUE | | | ROXBURY | MA | 02120 | |
| PATRICIA E MENDIAS | THOMAS R MENDIAS | 641 ARBORCREEK LANE | | | BONITA | CA | 91902 | |
| PATRICIA E PRIMMER ATT AT LAW | | 4100 EDISON LAKES PKWY | | | MISHAWAKA | IN | 46545 | |
| PATRICIA E ROSE AND | BITTLE AND SONS INC | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| PATRICIA E SCHACH | GERALD P. SCHACH | 1209 MELISSA COURT | | | SANTA ROSA | CA | 95409-2525 | |
| PATRICIA E. ASHLEY | | 3800 SHANNON TRAIL | | | LOUISVILLE | KY | 40299 | |
| PATRICIA E. CRAWFORD | CLYDE C. CRAWFORD | 7504 KROLL WAY | | | BAKERSFIELD | CA | 93309 | |
| PATRICIA E. PETTY | | 39597 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICIA E. RIEHL | RICHARD N. RIEHL | 389 YOEMAN ROAD | | | MANAHAWKIN | NJ | 08050 | |
| PATRICIA E. TRACY | | 334 CREWE COURT | | | BUSHKILL | PA | 18324-9511 | |
| PATRICIA E. WILLIAMS | | 2338 KENOSHO AVE | | | OVERLAND | MO | 63114 | |
| PATRICIA ECKER GLEASON ATT AT LAW | | 4121 N 31ST AVE | | | HOLLYWOOD | FL | 33021 | |
| PATRICIA EDWARDS AND ASSOCIATES | | 401 CREST ST | | | FLORENCE | AL | 35630 | |
| PATRICIA ELLEN ANDERSON | DANIEL HARVEY ANDERSON | 21065 WINFIELD ROAD | | | TOPANGA | CA | 90290 | |
| PATRICIA ELLIOTT | | 332 B MALLARD PT | | | LAKE BARRINGTON | IL | 60010 | |
| PATRICIA EPIFANO | | 52 SANDRA COURT | | | THOUSAND OAKS | CA | 91320 | |
| PATRICIA F ADAMS | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| PATRICIA FARAH | | 575 COCHRAN ST #101 | | | SIMI VALLEY | CA | 93065-6279 | |
| PATRICIA FARMER | | 7 GAITA DRIVE | | | DERRY | NH | 03038 | |
| PATRICIA FAUBION | | 260 CIRCLE DRIVE | | | FORT COLLINS | CO | 80524 | |
| PATRICIA FEATHERS AND MARY ANN AND | JEFFREY FOLMSBEE | RR 1 BOX 88B | | | LOST CREEK | WV | 26385-9716 | |
| PATRICIA FEIGE | | 4133 JOY RD | | | OCCIDENTAL | CA | 95465 | |
| PATRICIA FERRANDA | | 390 CENTER STREET | | | CARLSTADT | NJ | 07072 | |
| PATRICIA FORD | | 19 STACEY DRIVE | | | CREAM RIDGE | NJ | 08514 | |
| PATRICIA FOUCH | | 22922 ANTHONY ROAD | | | CICERO | IN | 46034 | |
| PATRICIA FOX | | 2 MEDFORD RD | | | WHITING | NJ | 08759-3120 | |
| PATRICIA G ROSE AND | BRIAN K GUICE | 15434 NAWA CT | 10990 CALODEN LANE | | OAKLAND | CA | 94605 | |
| PATRICIA G. CASE | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| PATRICIA G. KAUSCH | | 472070 S CHIGWIDDEN DR | | | NORTHVILLE | MI | 48167 | |
| Patricia Gary | | 2427 E Fourth St | | | Waterloo | IA | 50703 | |
| PATRICIA GAY AND JENNIFER | | 9084 COUNTRY RD 213A | BRINKLEY AND MAD DOG REMODELING | | FORNEY | TX | 75126 | |
| PATRICIA GERINGER ATT AT LAW | | 2421 O ST | | | OMAHA | NE | 68107 | |
| PATRICIA GIBSON | | 2604 EMBRY LANE | | | BURLESON | TX | 76028 | |
| PATRICIA GLASS | | 884 JULY WAY | | | REDDING | CA | 96003-1818 | |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 | |
| PATRICIA GRAYS AND UNITED PAINTING | | 1517 2ND PL NW | AND CONSTRUCTION | | BRIMINGHAM | AL | 35215 | |
| PATRICIA GREEN | | 303 PURE SPRING CRESCENT | | | ROCKVILLE | MD | 20850 | |
| PATRICIA GREENBAUM | | 45503 HAWK CT | | | TEMECULA | CA | 92592-2881 | |
| PATRICIA GREER | | 8 GARNIER CT | | | FLORISSANT | MO | 63031 | |
| PATRICIA GROGAN | | 8810 N MALVERN RD | | | NEWMAN LAKE | WA | 99025 | |
| PATRICIA H HALLIBURTON & THOMAS E HALLIB | | 129 PREACHER DOWLAND RD | | | KENTON | TN | 38233 | |
| PATRICIA H HOAG | WILLIAM O HOAG | 514 WILLOWWIND DR | | | LOGANVILLE | GA | 30052 | |
| PATRICIA H KEELS AND BAKER | | 208 CURTISWOOD DR | BUILDERS | | SUMTER | SC | 29150 | |
| PATRICIA HANSEN | | 9747 3RD AVE. S. | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA HAUCK | | 15470 SUE ANN CT | | | EDEN PRAIRIE | MN | 55346 | |
| PATRICIA HENNEBERRY | | 7705 JILL JEAN AVE | | | BAKERSFIELD | CA | 93308 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA HENRYS | | 7690 SW 153 STREET | | | PALMETTO BAY | FL | 33157 | |
| Patricia Higgins | | 21 Fawn Lane | | | Horsham | PA | 19044 | |
| PATRICIA HINDS AND BILLER | | 6 HOMESTEAD AVE | ASSOCIATES TRI STATE | | WEST HAVEN | CT | 06516 | |
| Patricia Hobbib | | 82 Dispatch Drive | | | Washington Crossing | PA | 18977 | |
| PATRICIA HOMEIER | ROBERT A. HOMEIER | 1689 PLANK RD | | | PENFIELD | NY | 14580 | |
| PATRICIA HUBBARD AND B AND T BUILDERS | | 710 RR20 | AND REMODELING | | DILLWYN | VA | 23936 | |
| PATRICIA HUMBER | | 633 TERESA DRIVE | | | DESOTO | TX | 75115-0000 | |
| PATRICIA HUMMEL | | 107 SOUTHFIELD VILLAGE | | | PETERBOROUGH | NH | 03458 | |
| Patricia Humpal | | 1516 W Fifth St | | | Cedar Falls | IA | 50613 | |
| PATRICIA HUNTER ESTATE | | 738 SMOKEWOOD LANE | | | SAN DIMAS | CA | 91773 | |
| PATRICIA J CHERNOW | | 17538 DORIS LANE | | | LIVONIA | MI | 48152 | |
| PATRICIA J FLOCK AND | | 8018 S 38TH PL | SHEILA MIELCARE | | PHOENIX | AZ | 85042 | |
| PATRICIA J FRASER | WILLIAM J FRASER | 23094 ROANOKE | | | OAKPARK | MI | 48237 | |
| PATRICIA J MCEVILA | | 63 BAYBERRY ROAD | | | NEWINGTON | CT | 06111 | |
| PATRICIA J MINOR | | 32 CELESTE COURT | | | NOVATO | CA | 94947 | |
| PATRICIA J MOORE | | 275 QUASONS PATH | | | BREWSTER | MA | 02631 | |
| PATRICIA J PAHOLAK | | 1815 EDGEWOOD | | | BERKLEY | MI | 48072 | |
| PATRICIA J SANTRY | | 14711 SWEETAN STREET | | | IRVINE | CA | 92604 | |
| PATRICIA J SMITH ATT AT LAW | | 588 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| PATRICIA J STOKES RAMOS | | 10 MIDDLESEX RD UNIT A | | | TYNGSBOROUGH | MA | 01879 | |
| PATRICIA J STOKES RAMOS ATT A1 | | 10 MIDDLESEX RD UNIT A | | | TYNGSBORO | MA | 01879 | |
| PATRICIA J WHITE | KENNETH S WHITE | 4383 WINDCHIME WAY | | | KENNESAW | GA | 30152 | |
| PATRICIA J. FRIEND | | 420 DEUCE DRIVE | | | WALL | NJ | 07719 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| PATRICIA J. NIK-KHAH | | 4621 N CLEVELAND AVE | | | KANSAS CITY | MO | 64117-1266 | |
| PATRICIA J. ROGERS | | 4099 BLENDON POINT DR | | | COLUMBUS | OH | 43230 | |
| PATRICIA J. RUSSELL | | 15460 LAMINACK ROAD | | | CARTERVILLE | IL | 62918 | |
| PATRICIA JAMERSON | | | | | NEWBERRY | FL | 32669 | |
| PATRICIA JARREAU | | 511 OPELOUSAS STREET | | | DONALDSONVILLE | LA | 70346 | |
| PATRICIA JAUREGUI | | 11708 NEWGATE AVE | | | WHITTIER | CA | 90605-4023 | |
| PATRICIA JAWORSKI | CHARLES JAWORSKI | 5 MADISON HILL RD | | | SUFFERN | NY | 10901 | |
| PATRICIA JEAN DURAN | Bankers Choice Real Estate and Associates | 37744 COLFAX CT | | | FREMONT | CA | 94536 | |
| PATRICIA JO DUNN TORBET | JEFFREY RAY TORBET | 6720 HILLCREEK ROAD | | | COLUMBIA | MO | 65203 | |
| PATRICIA JOHNSON ATT AT LAW | | 1755 YUBA ST | | | REDDING | CA | 96001 | |
| PATRICIA JORDAN | | 26 E BURGUNDY WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| PATRICIA JOYCE | ANNE MARIE MORRISON | 8225 JUMILLA AVE | | | CANOGA PARK | CA | 91306-1917 | |
| PATRICIA K BAKER | MATTHEW BAKER | 5522 TINKERS CREEK PLACE | | | CLINTON | MD | 20735 | |
| PATRICIA K CULLMER | | 118 WINDVANE LANE | | | CARLSBAD | CA | 92011 | |
| PATRICIA K HAMMEL ATT AT LAW | | 16 N CARROLL ST STE 50 | | | MADISON | WI | 53703 | |
| PATRICIA K HAYES | JEFFREY R HAYES | 3525 SE EL CAMINO DR | | | GRESHAM | OR | 97080 | |
| PATRICIA K NORDQUIST | | 182 KAUAI LANE | | | PLACENTIA | CA | 92870 | |
| PATRICIA K. NEWCOMB | | 6 CONSTITUTION DR | | | WESTBROOK | ME | 04092 | |
| PATRICIA KAPLAN | | 27 DIX LN | | | LAWRENCEVILLE | NJ | 08648 | |
| PATRICIA KARHUT AND JOSEPH | | 1801 FALLOWFIELD AVE | DEUSANIO & ROBERT MASSOF &LIBERTY FURNACE CO INC | | PITTSBURGH | PA | 15216 | |
| Patricia Karpowicz | | 717 Willow Street | 1A | | Lansdale | PA | 19446 | |
| PATRICIA KEARNS | | 41 CORCORAN BLVD | | | SPRINGFIELD | MA | 01118 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| PATRICIA KENNARD | | 1330 E BARRINGER ST | | | PHILADELPHIA | PA | 19119 | |
| PATRICIA KERTZ-GREER | | 333 HERITAGE DR | | | MACKINAW | IL | 61755 | |
| Patricia Kilroy | | 25 SOUTH CHURCH ROAD | UNIT # 106 | | MAPLESHADE | NJ | 08052 | |
| PATRICIA KIMMINAU | | 8308 THORNWAY CT. | | | NORTH RICHLAND HILLS | TX | 76182-8638 | |
| PATRICIA KNOX | | 627 EASTON | | | WATERLOO | IA | 50702 | |
| PATRICIA KOLBECK | | 1475 HARTLEY AVENUE | | | SIMI VALLEY | CA | 93065 | |
| PATRICIA KUCHLER | | 1151 TABOR PLAZA | | | PHILADELPHIA | PA | 19111 | |
| PATRICIA L BAKER | | 55 WILDE ROAD | | | WABAN | MA | 02468 | |
| PATRICIA L BROWN AND ASSOC PC | | 595 ROUND ROCK W DR STE 201 | | | ROUND ROCK | TX | 78681 | |
| PATRICIA L BRUBAKER | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| PATRICIA L CANGRO | | 56 GREENMEADOW CT | | | DEER PARK | NY | 11729 | |
| PATRICIA L COCKE | | | | | SAN BERNARDINO | CA | 92404-4043 | |
| PATRICIA L DAUGHERTY ESQ | | 11 N VERNON AVE | | | KISSIMMEE | FL | 34741 | |
| PATRICIA L DEAN | | 14437 S 42ND ST | | | PHOENIX | AZ | 85044-6160 | |
| PATRICIA L DOOLITTLE WIXSON | | 1305 WINES DR | | | ANN ARBOR | MI | 48103 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | 125 JOHNSON STE 4 | | | OROFINO | ID | 83544 | |
| PATRICIA L EVANS ATT AT LAW | | PO BOX 1016 | | | OROFINO | ID | 83544 | |
| PATRICIA L GROSSEN | | PO BOX 4041 | | | TRUCKEE | CA | 96160 | |
| PATRICIA L HANSEN | | 7107 NORTH IVANHOE STREET | | | PORTLAND | OR | 97203-0000 | |
| PATRICIA L HENLEY AND | | THEODORE W HENLEY | 9150 CASCADES CT | | LOOMIS | CA | 95650-7700 | |
| PATRICIA L KATZER | | 3444 EAGLE DRIVE | | | TROY | MI | 48083-5634 | |
| PATRICIA L KERN ATT AT LAW | | PO BOX 1682 | | | OKLAHOMA CITY | OK | 73101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L LABRECQUE AND PAUL | | 123 DEMERITT RD | DAVIS RESTORATION SYSTEMS | | WEST NEWFIELD | ME | 04095 | |
| PATRICIA L MARTIN | | 5721 EVEWARD RD | | | CULVER CITY | CA | 90230-5480 | |
| PATRICIA L RUSSELL | THOMAS R RUSSELL | 57 PARK AVE | | | SUFFERN | NY | 10901-5515 | |
| PATRICIA L TAMBONE ATTORNEY LAW | | 9 MAIN ST | | | CONCORD | MA | 01742 | |
| PATRICIA L THOMPSON | | 9151 WEST GREENWAY RD | #232 | | PEORIA | AZ | 85381 | |
| PATRICIA L TWAROG | | 21 LONGA RD | | | MERRIMACK | NH | 03054 | |
| PATRICIA L WINFIELD ATT AT LAW | | 22034 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| PATRICIA L. BYERS | | 2226 HILLSDALE DR | | | AIKEN | SC | 29803-5234 | |
| PATRICIA L. FRANTZ | | 3730 SE PELTON AVENUE | | | TROUTDALE | OR | 97060 | |
| PATRICIA L. GABRIEL | | 6803 81ST DRIVE NE | | | MARYSVILLE | WA | 98203-0000 | |
| PATRICIA L. HALL | | 21509 HAZARD ROAD N | | | SPOKANE | WA | 99208 | |
| PATRICIA L. ROONEY | | 2312 NE 53 STREET | | | FORT LAUDERDALE | FL | 33308 | |
| PATRICIA L. SUROWSKI | JAMES N. SUROWSKI | 4651 PLEASANT CREEK ROAD | | | ROGUE RIVER | OR | 97537 | |
| PATRICIA L. TADA | | 5563 W 78TH STREET | | | LOS ANGELES | CA | 90045-3301 | |
| PATRICIA LACKEY ATT AT LAW | | 107 WILLOW ST | | | SCOTTSBORO | AL | 35768 | |
| PATRICIA LACKEY ATT AT LAW | | 307 S MARKET ST | | | SCOTTSBORO | AL | 35768 | |
| Patricia Lambengco | | 10808 Plainview Avenue | | | Tujunga | CA | 91042 | |
| PATRICIA LANDIS | | 181 GOBBLERS KNOB ROAD | | | PAWLING | NY | 12564 | |
| Patricia Lang | | 133 Park Avenue | | | Rockledge | PA | 19046 | |
| PATRICIA LAWLER | | 1430 CABALLO RANCH ROAD | | | SAN DIMAS | CA | 91773 | |
| Patricia LeBlanc | William J. Doyle, Jr | Leavis and Rest P.C. | 83 Central Street | | Boston | MA | 02109 | |
| PATRICIA LEE HAND | LANCE ALLEN CARLSON | 3470 SLEEPY HOLLOW DRIVE | | | HIDDEN VALLEY | NV | 89502 | |
| PATRICIA LIEBER | | 400 LESLIE DR # 327 | | | HALLANDALE | FL | 33009-0000 | |
| Patricia Lincoln | | 2703 Ridgemoor Ct. | | | Arlington | TX | 76016 | |
| PATRICIA LUGO | | 7058 PEMBRIDGE LANE | | | SAN DIEGO | CA | 92139 | |
| PATRICIA LYDA WILLIAMS ATT AT LAW | | 3675 CRESTWOOD PKWY NW STE 400 | | | DULUTH | GA | 30096 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 100 | | | TEMECULA | CA | 92590 | |
| PATRICIA M ASHCRAFT ATT AT LAW | | 41690 ENTERPRISE CIR N STE 200J | | | TEMECULA | CA | 92590 | |
| PATRICIA M IAMPIETRC | | 40 N GUNSMOKE PASS | | | KANAB | UT | 84741-3003 | |
| PATRICIA M KLUCKER | RUSSELL KLUCKER | 225 DEER TRL | | | SCHERERVILLE | IN | 46375 | |
| PATRICIA M MAKSYN | | | | | ATTICA | MI | 48412 | |
| PATRICIA M MAYER C O BELKNAP AND | | 301 OXFORD VALLEY RD STE 203B | | | YARDLEY | PA | 19067 | |
| PATRICIA M MERRILL | | 12 DIAMOND STREET | | | CHELMSFORD | MA | 01863 | |
| PATRICIA M NORRIS | | | | | SEWELL | NJ | 08080 | |
| PATRICIA M OCONNOR | | 2 PIBBLE PATH | | | FORESTDALE | MA | 02644 | |
| PATRICIA M TAYLOR | | 31630 CHICOINE AVENUE | | | HAYWARD | CA | 94544 | |
| PATRICIA M. BRADFORD | CLIFFORD R. BRADFORD | 14515 SW TEWKESBURY DR | | | TIGARD | OR | 97224 | |
| PATRICIA M. CATALINA | | 920 RICHLAND ROAD | | | SAN MARCOS | CA | 92069 | |
| PATRICIA M. FAGAN | | 4583 NORTH SUGARBUSH PLACE | | | TUCSON | AZ | 85749 | |
| PATRICIA M. HAGEDORN | MICHAEL J. MC PHERSON JR | 51521 SEQUOYA DR | | | MACOMB | MI | 48042-4256 | |
| PATRICIA M. JENKINS | | 52266 STAFFORDSHIRE | | | SHELBY TOWNSHIP | MI | 48316 | |
| PATRICIA M. KING | | 7022 W IVY LN | | | NEW PALESTINE | IN | 46163 | |
| PATRICIA M. LINDER | JOHN E. LINDER | 1119 CRESTVIEW WY | | | GOSHEN | KY | 40026 | |
| PATRICIA M. STRAND | | 3620 102ND PLACE NORTH | | | CLEARWATER | FL | 33762 | |
| PATRICIA M. TRAVIS | ROSE HILL | PO BOX 383615 | | | WAIKOLOA | HI | 96738 | |
| PATRICIA M. WATSON | DAVID A. WATSON | 1088 STAMFORD CLUB DRIVE | | | RURAL HALL | NC | 27045 | |
| PATRICIA M. WILLIAMSON | | 503 CHESTNUT DRIVE | | | CARMEL | NY | 10512 | |
| PATRICIA MACALUSO | | 61 GOURLEY AVE | | | CLIFTON | NJ | 07013 | |
| Patricia Martinez vs GMAC Mortgage LLC Successor by merger to GMAC Mortgage Corporation and MERS Inc aka Mortgage et al | | The Law Office of T Christopher Lewis | 2301 N Collins St Ste 238 | | Arlington | TX | 76011 | |
| PATRICIA MATCHISON | | 239 HORTON RD | | | EDGEWOOD | NM | 87015-9076 | |
| PATRICIA MATTHEWS | | 24321 VAL VERDE CT | | | LAGUNA HILLS | CA | 92653 | |
| PATRICIA MATTONS AND ROGER D GARDNER | | 8 LACRESTA AVE | AND AFTERMATH INC | | FLORENCE | KY | 41042 | |
| Patricia McCann | | 935 Craftsman Road | | | Eagleville | PA | 19403 | |
| PATRICIA MCCLAIN VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SERVICES WELLS FARGO BANK NA BORROWER MARA MCKNIGHT | | LAW OFFICES OF DANIEL G BROWN | PO BOX 5919 | | SAN CLEMENTE | CA | 92674-5919 | |
| PATRICIA MCFADDEN | JOHN CHAMBERLIN | 353 JERSEY ST | | | SAN FRANCISCO | CA | 94114 | |
| PATRICIA MCHUGH | | 2926 KANES ROAD | | | ABINGTON | PA | 19090 | |
| PATRICIA MCILVENNA | | 4653 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | |
| Patricia McKinney | | 2148 150th | | | Traer | IA | 50675 | |
| PATRICIA MCMINN | | 4 MUCHIVO TRAIL | | | ANDOVER | NJ | 07821 | |
| PATRICIA MCNALLY | | 531 JEFFERSON AVENUE | | | CHELTENHAM | PA | 19012 | |
| PATRICIA MCNEIL | | 986 PODVA RD | | | DANVILLE | CA | 94526 | |
| PATRICIA MEADE | | 2434 BROOKSIDE AVE | | | KISSIMMEE | FL | 34744-0000 | |
| PATRICIA MEALY | | 578 NORTH STREET | | | TOWNSHIP OF TEANECK | NJ | 07666 | |
| PATRICIA MEYER | | 10916 GIRARD CURVE S | | | BLOOMINGTON | MN | 55431-4209 | |
| Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| PATRICIA MIECZKOWSKI | | 2799 CLOVERDALE | | | HIGHLAND | MI | 48356-1511 | |
| PATRICIA MILETC | | 2045 MAPLEWOOD DR | | | CORAL SPRINGS | FL | 33071 | |
| PATRICIA MILLER | | 8612 PARK AVE S | | | BLOOMINGTON | MN | 55420 | |
| PATRICIA MITCHELL | | 23914 HARTLAND STREET | | | WEST HILLS | CA | 91307 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MITCHNICK-HUGHES | | PO BOX 785 | | | MOSS BEACH | CA | 94038 | |
| PATRICIA MOONEY | | 720 GOUGH ST | | | SAN FRANCISCO | CA | 94102 | |
| PATRICIA MOORE | | 7443 EUSTON ROAD | | | MELROSE PARK | PA | 19027-1059 | |
| PATRICIA MORTENS | | 2960 SYRACUSE | | | DEARBORN | MI | 48124 | |
| PATRICIA MUHICH | | 19 120TH LANE NE | | | BLAINE | MN | 55434-0000 | |
| PATRICIA MURRAY | | 15 THIMBLEBERRY LANE | | | LEVITTOWN | PA | 19054 | |
| PATRICIA MURRAY | | 75 HOCKANUM BLVD UNIT 1131 | | | VERNON ROCKVL | CT | 06066 | |
| PATRICIA NICHOLAS | | 518 A MAIN STREET | | | OURAY | CO | 81427 | |
| PATRICIA NOWACZEWSKI | | 4826 QUAIL CANYON DRIVE | | | CHARLOTTE | NC | 28226-0000 | |
| PATRICIA NRBA SPANO | Right Pro Realty, LLC | 1510 W PLAINFIELD RD #6 | | | DARIEN | IL | 60561 | |
| PATRICIA O. MACIE | | 3808 WINDOM PLACE NW | | | WASHINGTON | DC | 20016 | |
| PATRICIA O. MAHON | JAMES P. MAHON | 3212 SUNCREST VILLAGE LANE | | | RALEIGH | NC | 27616 | |
| PATRICIA OCONNOR | | 2 PEBBLE PATH | | | FORESTDALE | MA | 02644 | |
| Patricia ODonnell | | 689 Cheryl Drive | | | Warminster | PA | 18974 | |
| PATRICIA OLDERSHAW | | 3404 WISMER ROAD | | | SAINT ANN | MO | 63074 | |
| PATRICIA OLIVER | | 7275 BERWICK RD | | | RICHMOND | VA | 23225 | |
| Patricia Orzechowski | | 2382 Duncan Street | | | Philadelphia | PA | 19124 | |
| PATRICIA OTOOLE & JOHN B. KRYGIER | | 231 CRESTVIEW ROAD | | | COLUMBUS | OH | 43202 | |
| PATRICIA OWEN AND RONALD | | 3308 CONTRY RD T | OWEN JR AND HANDYMAN UNLIMITED LLC | | SHAWANO | WI | 54166 | |
| PATRICIA P HULIT | JAMES S HULIT | 140 WEBSTER ROAD | | | BUXTON | ME | 04093-3745 | |
| PATRICIA P. JENSEN | | 3706 ROSE AVE | | | LONG BEACH | CA | 90807 | |
| PATRICIA P. SULLIVAN | | 5B W 19TH STREET | | | WEEHAWKEN | NJ | 07086 | |
| PATRICIA PADRICK | | 1819 TUFFREE BOULEVARD | | | PLACENTIA | CA | 92870-2434 | |
| PATRICIA PALMER AND SCHUMACHER | | 14422 WATERLYN DR | HOMES OF N CAROLINA | | CHARLOTTE | NC | 28278 | |
| PATRICIA PAGILNAN | | 8628 HAZELNUT STREET | | | BUENA PARK | CA | 90620 | |
| PATRICIA PARKER | | 5435 WINDSOR FOREST | | | HOUSTON | TX | 77088 | |
| PATRICIA PAULSEN | | 1700 NOAH LN | | | GALLATIN | TN | 37066-7608 | |
| PATRICIA PEMBERTON | | PO BOX 3659 | | | KETCHUM | ID | 83340 | |
| PATRICIA PERKINS AND UNITED | | 1004 W LOMBARD ST | SERVICES BY RG IOSSI | | DAVENPORT | IA | 52804 | |
| Patricia Pexa | | 1634 Howard | | | Waterloo | IA | 50702 | |
| PATRICIA PINKERTON | | 6050 CANTERBURY DRIVE | F104 | | CULVER CITY | CA | 90230 | |
| PATRICIA PITCHFORD | | 6515 MOONSHELL COURT | | | ORLANDO | FL | 32819 | |
| PATRICIA PIXLER | | 6615 LAKE SHORE DR S #216 | | | RICHFIELD | MN | 55423-2272 | |
| PATRICIA PRESCOTT | | 231 ABBEY ST | | | MASSAPEQUA PARK | NY | 11762 | |
| PATRICIA PRICE | | 7454 W 64TH PLACE | | | SUMMIT | IL | 60501 | |
| Patricia Quintana | | 2641 Prestonwood Dr | | | Plano | TX | 75093 | |
| PATRICIA R PERSONS | | 401 S 1ST ST UNIT 723 | | | MINNEAPOLIS | MN | 55401-2565 | |
| PATRICIA R. DANIELS | | 902 MURIEL SW | | | WYOMING | MI | 49509 | |
| PATRICIA RADEMACHER | | 1650 N PAULINA ST | | | CHICAGO | IL | 60622 | |
| PATRICIA RASCON AND | | JOSE PERALES | 609 ADAMS STREET | | MUSCATINE | IA | 52761 | |
| PATRICIA REBECCA STOUT ATT AT LA | | PO BOX 1745 | | | COVINGTON | GA | 30015-1745 | |
| PATRICIA REED | | 3300 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| PATRICIA REED | | 4511 NORMANDIE PLACE | | | LA MESA | CA | 91942-8502 | |
| PATRICIA REILLY | | 212 SHELBOURNE ROAD | | | HAVERTOWN | PA | 19083 | |
| PATRICIA RENE TORTORICI | | 2111 PALO VERDE AVENUE | | | LONG BEACH | CA | 90815 | |
| PATRICIA RICH | | 41 SAN ANGELO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PATRICIA RIPPIE | Trish Rippie Realty, Inc. | 3370 S HIGHWAY 160, SUITE #1 | | | PAHRUMP | NV | 89048 | |
| Patricia Rodriguez | GANESAN - SKANDAPRIYA GANESAN VS. NL,INC GMAC, GMAC FINANCIAL SERVICES DOE CORPRATIONS 1-10 DOES 1-10, INCLUSIVE | 739 East Walnut Street, #204 | | | Pasadena | CA | 91101 | |
| PATRICIA ROSTRON | | 43 SUNSET ROAD | | | BAYSHORE | NY | 11706 | |
| Patricia Rowley | | 1 McClellan Ave | | | Berlin | NJ | 08009 | |
| PATRICIA ROZICH | | 19798 W IDA LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| PATRICIA RUSHTON | | 37 COUNTY RD | | | EAST FREETOWN | MA | 02717 | |
| PATRICIA RYAN | | 2 WIECZORKOWSKI AVENUE | | | PARLIN | NJ | 08859 | |
| PATRICIA S BEECHER ATT AT LAW | | 363 S LAKE ST | | | GARY | IN | 46403 | |
| PATRICIA S BURNS | | 123 KNOTTS LANDING DR | | | WOODSTOCK | GA | 30188 | |
| PATRICIA S HAYES MAI SRA ASA | | 400 N ANDREWS AVE STE 200 | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S HAYES MAI SRA ASA | | 530 NE 3RD AVE | | | FORT LAUDERDALE | FL | 33301 | |
| PATRICIA S MEEK ATT AT LAW | | 4725 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| PATRICIA S ORTIZ ATT AT LAW | | 2701B SUDDERTH DR | | | RUIDOSO | NM | 88345 | |
| PATRICIA S. COLTHURST | | 37 BENTON | | | SAGINAW | MI | 48602 | |
| PATRICIA S. HARRIS | | 1066 MOUNT LAUREL ROAD | | | CLOVER | VA | 24534 | |
| PATRICIA SAID ATT AT LAW | | 13443 MCCORMICK ST | | | SHERMAN OAKS | CA | 91401 | |
| PATRICIA SANKEY | | 21588 CRYSTAL FALLS DR | | | SONORA | CA | 95370-0000 | |
| Patricia Sciuto | | 5727 Murietta Ave. | | | Valley Glen | CA | 91401 | |
| Patricia Scully | | 27900 Shock | | | St. Clair Shores | MI | 48081 | |
| PATRICIA SHEEHY | NEIL SHEEHY | 4 PARTRIDGE DRIVE | | | BLAIRSTOWN | NJ | 07825 | |
| PATRICIA SIMS | | 1537 E WYNSAM STREET | | | PHILADELPHIA | PA | 19138 | |
| PATRICIA SNIDER | | 3015 ASHBURY DRIVE | | | NAPERVILLE | IL | 60564-0000 | |
| PATRICIA SOKLEY | | 843 LANGLEY CT | | | GRAYSLAKE | IL | 60030 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patricia Sommerer | | 18106 Cornerstone Drive | | | Yardley | PA | 19067 | |
| PATRICIA STRONG | | 15 TIMBER LN | | | NORTHBROOK | IL | 60062 | |
| Patricia Sumner | | 920 Hammond Avenue | | | Waterloo | IA | 50702 | |
| PATRICIA SWABEL | | 6044 DELLA CT | | | ROHNERT PARK | CA | 94928 | |
| PATRICIA T BALL | | PO BOX 311412 | | | NEW BRAUNFELS | TX | 78131-1412 | |
| PATRICIA T. DAVIES | DANIEL K. DAVIES | 1700 URBAN DRIVE | | | RICHMOND | VA | 23229 | |
| PATRICIA TAYLOR | | 10 LYNBROOK LN | | | DOYLESTOWN | PA | 18901 | |
| PATRICIA THOMPSON | | 118 STONEHAVEN WAY | | | PELHAM | AL | 35124 | |
| Patricia Thompson | | 428 Kingston Drive | | | Cherry Hill | NJ | 08034 | |
| PATRICIA THOMSON | | 111 SCHUBERT COURT | | | IRVINE | CA | 92617 | |
| PATRICIA TURNBULL | | 484 E SUGARBUSH DR # 321 | | | SKY VALLEY | GA | 30537-2668 | |
| PATRICIA V. MURPHY | TIMOTHY F. MURPHY | 820 SANTA FE HIGHLANDS DRIVE | | | RAMONA | CA | 92065 | |
| PATRICIA VAYDER | | 11401 ELMWOOD AVE N | | | CHAMPLIN | MN | 55316 | |
| PATRICIA VILLINES | KENNETH VILLINES | 14 ROUND SPRING LANE | | | DURHAM | NC | 27712 | |
| PATRICIA W CLAUSEN | | 9394 HUNTERS CREEK DRIVE | | | CINCINNATI | OH | 45242-6658 | |
| PATRICIA W HALL ATT AT LAW | | 4055 COTTAGE HILL RD STE 103 | | | MOBILE | AL | 36609 | |
| PATRICIA W HARRIS | | 136 HUNTING AVE | | | HOPKINS | SC | 29061-9509 | |
| PATRICIA W MCKAY ATT AT LAW | | 2101 RICHMOND RD LEVEL2 | | | BEACHWOOD | OH | 44122 | |
| PATRICIA WALTER-COSTELLO | | 9400 ATLANTIC AVENUE | APT 202 | | MARGATE | NJ | 08402 | |
| PATRICIA WARNER | AND WALTER WARNER | 1647 SEAGLAW WAY | | | HERCULES | CA | 94547-1651 | |
| Patricia Wells | | 22 Dewsbury Lane | | | Quakertown | PA | 18951 | |
| PATRICIA WEST | | 306 CEDAR STREET | | | JENKINTOWN | PA | 19046 | |
| PATRICIA WHITE AND JAMES T WHITE | | 2519 HARDIN RD | ESTATE | | BAYTOWN | TX | 77521 | |
| PATRICIA WILSON | | 136 PRESTON ST | | | HARTFORD | CT | 06114 | |
| Patricia Wilson | | 2440 Freedoms Way | | | Warrington | PA | 18976 | |
| PATRICIA WINTER | | 300 PARK 26TH ST NW | | | WAVERLY | IA | 50677 | |
| Patricia Wymore | | 10231 WINSLOW RD | | | JANESVILLE | IA | 50647-1169 | |
| PATRICIA ZADAREKY | | 10180 SW 79TH LOOP | | | OCALA | FL | 34481 | |
| Patricia Zellmann | | 14717 Colorado Avenue | | | Rosemount | MN | 55068 | |
| PATRICIA ZIEGLER | | 6058 WHITE BIRCH DR | | | FISHERS | IN | 46038 | |
| PATRICIA ZIMMERMAN | | 892 BLUFFWAY DRIVE | | | WORTHINGTON | OH | 43235 | |
| PATRICIA-ANN REPP | | PO BOX 1583 | | | CHARLESTOWN | RI | 02813 | |
| PATRICIE A. HAMILTON | | 33052 DONNER LANE | | | ARROWBEAR LAKE | CA | 92382 | |
| PATRICIO S SERRANO | ANA R SERRANO | 591 PACINO WAY | | | GRAND JCT | CO | 81501-5929 | |
| Patrick & Aleashia Clarkston | | 612 E Alexander St | | | Lafayette | LA | 70801 | |
| Patrick & Aleashia Clarkston | | 911 Main St | | | Franklin | LA | 70538 | |
| PATRICK & CO | | CORPORATE HEADQUARTERS | 560 MARKET STREET | | SAN FRANCISCO | CA | 94104 | |
| PATRICK & SHIELA CONLAN | | 15106 APPALOOSA DRIVE | | | FRISCO | TX | 75035 | |
| PATRICK A BRINER | COLLEEN A BRINER | 120 OAK DRIVE | | | SILVERDALE | PA | 18962 | |
| PATRICK A HAWKINSON | GLENDA G HAWKINSON | 17365 OXBRIDGE RD | | | MONUMENT | CO | 80132 | |
| Patrick A Hickey and Cecilia P Hickey vs Executive Trustee Services LLC The Huntington National Bank Hughes Watters et al | | Law Office of Ira D Joffe | 6750 W Loop S 920 | | Bellaire | TX | 77401 | |
| PATRICK A JONES ATT AT LAW | | 212 OAKWOOD AVE NW | | | HUNTSVILLE | AL | 35811 | |
| PATRICK A MCKELVEY | | 817 E HARMONT DR | | | PHOENIX | AZ | 85020 | |
| PATRICK A MITCHELL ATT AT LAW | | 3525 W PETERSON AVE STE 218 | | | CHICAGO | IL | 60659 | |
| PATRICK A NITSCH JR ATT AT LAW | | 521 S BROADWAY ST | | | MCALLEN | TX | 78501 | |
| PATRICK A. KOLODGE | | 1485 THISTLERIDGE DR | | | GROVELAND TOWNS | MI | 48442 | |
| PATRICK A. OGRADY | HEATHER K. OGRADY | 3411 SOUTHAMPTON DR. | | | JEFFERSONTON | VA | 22724 | |
| PATRICK A. RILEY | PAMELA A. RILEY | 8900 DEL CRISTO DRIVE | | | LOUISVILLE | KY | 40299 | |
| PATRICK A. SANZARI | | 30 SERRELL DRIVE | | | MONTVALE | NJ | 07645 | |
| PATRICK A. TOWNSEND | KAREN R TOWNSEND | P.O BOX 402243 | | | HESPERIA | CA | 92340 | |
| PATRICK AARON THOMPSON ATT AT LAW | | RR 1 BOX 410 | | | PERKINS | OK | 74059 | |
| PATRICK ALLEN DOUGHERTY ATT AT L | | 50 FILER ST STE 220 | | | MANISTEE | MI | 49660 | |
| PATRICK AND AMANDA SEITER AND | | 282 TIMBER SPRINGS RD | PORTERS RESTORATION | | LOWELL | IN | 46356 | |
| PATRICK AND ANDREA TURK AND | SEALPRO PAVEMENT PROFESSIONALS | 2324 AVENUE P | | | GALVESTON | TX | 77550-7932 | |
| PATRICK AND BARBARA REILLY | | 126 THOMPKINS AVE | | | EAST LONGMEADOW | MA | 01028 | |
| PATRICK AND BERNADETTE | | 446 SILVER GLANCE WAY | ERVIN AND PATRIC FALLON GENERAL CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRIC FALLON AND GREEN TREE SERVICING LLC | | RICO | CO | 81332 | |
| PATRICK AND BERNADETTE ERVIN | | 446 SILVER GLANCE WAY | AND PATRICK FALLON CONTRACTOR | | RICO | CO | 81332 | |
| PATRICK AND CAREN SHEFFLER CWA | | 17849 AZUCAR WAY | DEVELOPMENT | | SAN DIEGO | CA | 92127 | |
| PATRICK AND CAROLYN RODDEN AND | | 5923 N ELSTON AVE | BUK ROOFING RESTORATION SERVICES | | CHICAGO | IL | 60646 | |
| PATRICK AND CHERRI DORSETT | | 12014 W AUTUMN RIDGE | ASPEN CONTRACTING INC | | WICHITA | KS | 67235 | |
| PATRICK AND CLAIRE E KATURAMU | | SERVICES | AND J BRIAN DAY RESTORATION | | BROCKTON | MA | 02301 | |
| PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | Dallas | TX | 75205 | |
| PATRICK AND CYNTHIA KELLY AND | | 15001 N 70TH AVE | J VEGA AND SONS INC | | PEORIA | AZ | 85381 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK AND DALE CLOUTIER | | 9 FARR RD | | | LEBANON | NH | 03766-2010 | |
| PATRICK AND DARLEENE MARKS | | 215 RIVER BEND DR | DARLEEN OLANO | | BELLE CHASE | LA | 70037 | |
| PATRICK AND DAWN DAVIS AND | RIDGE VALLEY EXTERIOR INC | 4704 E PRDS VILLAGE PKWY N APT 323 | | | PHOENIX | AZ | 85032-6863 | |
| Patrick and Debbie Carden | PATRICK CARDEN DEBBIE CARDEN V MRTG INVESTMENT LENDING GMAC MRTG ETS SVCS MERS BANK OF NEW YORK MELLON DOES 1 THR ET AL | 6405 Grandsen Court | | | Moorpark | CA | 93021 | |
| PATRICK AND DINA IFRAH | | 17 FARNHAM LOOP | | | LITTLE ROCK | AR | 72223 | |
| PATRICK AND DONNA RIDGEWAY | | 7196 W 200 N | AND MARTIN HOME REPAIR AND REMODELING INC | | KOKOMO | IN | 46901 | |
| PATRICK AND EMMA KEMEN AND EMMA | | 1634 HIDDEN VALLEY DR | EDMISTEN | | MILFORD | MI | 48380 | |
| PATRICK AND ESTELLE DUPONT AND | | 32867 NE NEVADA RD | EPM LC | | GARNETT | KS | 66032 | |
| PATRICK AND ESTHER OSAYANDE | | 2923 WINDEMERE DR | | | PEARLAND | TX | 77584 | |
| PATRICK AND FRANCES CAVALLO | | 6352 ROUTE 25A | | | WADING RIVER | NY | 11792 | |
| PATRICK AND GAIL ORAVEC | | 1302 CARNOUSTIE CIR | | | GROVE CITY | OH | 43123-8094 | |
| PATRICK AND GAIL ORAVEC AND ALLEN DALE | | 8270 ROBINSON RD | KEMP ROOFING AND SHEET METAL WORK | | MOUNT STERLING | OH | 43143 | |
| PATRICK AND JANET CAVANAUGH | | 10985 W DUMBARTON CIR | & TOTAL DISCOUNT QUALITY ROOFING PAINTING & HOME I | | LITTLETON | CO | 80127 | |
| PATRICK AND JULIE MCANDREWS | | 26747 RUSSELL RD | | | BAY VILLAGE | OH | 44140 | |
| PATRICK AND JULIE SWEENEY AND | | 37 WALNUT ST | PARADISE DISASTER REST SVC | | NEWPORT | RI | 02840 | |
| PATRICK AND KATHRYN PHELPS | | 7023 BARCELONA BLVD | AND NEW AGE CONSTRUCTION | | MACON | GA | 31216 | |
| PATRICK AND KIMBERLY HAGERTY | | 3120 N NOTTINGHAM AVE | AND KIMBERLY BOYCE HAGERTY | | CHICAGO | IL | 60634 | |
| PATRICK AND LINDSI HANCHEY | | 3648 COPPER STONE DR | | | DALLAS | TX | 75287 | |
| PATRICK AND LISA WAGEMAN AND | | 20106 MESSINA | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78258 | |
| PATRICK AND LITA JONES AND | | 169 BEATRICE AVE | RK BRUMMETT AND ASSOCIATES | | OCEANSIDE | NY | 11572 | |
| PATRICK AND LYNN DUNCAN AND | | 250 COUNTY RD 658 | DIANNA DUNCAN AND GARRY WOODS ROOFING | | HANCEVILLE | AL | 35077 | |
| PATRICK AND MARCIA STARR AND GUTTER | | 3485 GLENDEVON DR | MASTERS AND HOME IMPROVEMENTS LLC | | POWER SPRINGS | GA | 30127 | |
| PATRICK AND MARY MARTIN | | 101 PARMA RD | | | ISLAND PARK | NY | 11558 | |
| PATRICK AND MARY MURRAY AND | | 15517 MAPLE | ASAP TOTAL HOME SERVICES | | SANTA FE | TX | 77517 | |
| PATRICK AND MARY WICKENEISER | | 11520 EXETER | | | CARLETON | MI | 48117 | |
| PATRICK AND MAUREEN RYAN | | 535 E BERTSCH ST | | | LANSFORD | PA | 18232 | |
| PATRICK AND MELANIE MCLAUGHLIN | | 515 N GRAHAM RANCH | | | PAYSON | AZ | 85541 | |
| PATRICK AND MICHELLE CHASSE | | 14 CLEVELAND ST | SALEM MA | | ESTRELLAS CAVE CREEK | AZ | 01970 | |
| PATRICK AND RANDALL BRAY AND | | 1008 GRACE AVE | RUTHERFORD CONSTRUCTION | | LAKE CITY | TN | 37769 | |
| PATRICK AND SANDRA TRAVISS | | 1825 SAN RAMON WAY | AND PAUL DAVIS RESTORATION | | SANTA ROSA | CA | 95409 | |
| PATRICK AND SHARON ANDERSON | | 27822 MANSTROM DR | PAUL DAVIS RESTORATION | | AWTON | MI | 49065 | |
| PATRICK AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |
| PATRICK AND SUSAN COCHRANE | | 3260 S PINERIDGE CR | AND RNI CONSTRUCTION | | KISSIMMEE | FL | 34746 | |
| PATRICK AND TIFFANY NELSON | SERVPRO OF TROUP COWETA COUNTIES LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK AND VICTORIA DEWANE | | 734 E ELMWOOD AVE | AND TRI TECH RESTORATION | | BURBANK | CA | 91501 | |
| PATRICK AND VIOLET MCNAMARA | | 16361 NW 5TH ST | & ALVAREZ CARBONELL FELTMAN JIMINEZ & GOMEZ ATTORN | | PEMBROKE PINES | FL | 33028 | |
| PATRICK AND WENDY MCQUADE | | 4340 DICKSON RD | | | ALBANY | OH | 45710 | |
| PATRICK ANTHONY ATT AT LAW | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120 | |
| PATRICK ARMSTRONG | RE/MAX Metro Realty | 2312 Eastlake Ave E | | | Seattle | WA | 98102 | |
| PATRICK ARNOLD, GEORGE | | PO BOX 49708 | | | ATLANTA | GA | 30359 | |
| PATRICK B GREENWELL ATT AT LAW | | 945 MORNING STAR DR | | | SONORA | CA | 95370 | |
| PATRICK B KNIGHT AND | ARNOLD CONSTRUCTION | PO BOX 414 | | | ONEKAMA | MI | 49675-0414 | |
| PATRICK BAILEY | | 8701 31ST AVE N | | | NEW HOPE | MN | 55427 | |
| PATRICK BARANICK | | 1141 32ND AVE | | | LONGVIEW | WA | 98632 | |
| PATRICK BARTOLIC | Altera R E (Evergreen Realty) | 2043 WESTCLIFF DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| PATRICK BEENEY | | 902 VERMILYA AVE | | | FLINT | MI | 48507 | |
| PATRICK BERNS | | 26100 HARBOUR POINTE DR S | | | HARRISON TOWNSHIP | MI | 48045 | |
| PATRICK BLAIR | BARBARA BLAIR | 1809 PENINSULA PLACE | | | COSTA MESA | CA | 92627 | |
| PATRICK BODINE | | 13200 CROLLY PATH | | | ROSEMOUNT | MN | 55068 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK BRADY AND STACEY BRADY | | 111 WEEKS DR | | | YOUNGSVILLE | LA | 70592 | |
| Patrick Breedon, Esq. | DEOTSCHE BANK & TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE, PLAINTIFF, VS LOUIS J OCHOA, AKA LUIS J OCHOA, DEFENDANTS | 830 Union St. | | | New Orleans | LA | 70112 | |
| PATRICK BRENNAN | KRISTEN BRENNAN | 13 CHESTERBROOK ROAD | | | CHESTER | NJ | 07930 | |
| PATRICK BRENNER | | 26047 KINGS COURT | | | PIONEER | CA | 95666 | |
| PATRICK BROWN AND ESTHER BROWN AND | | 11460 NW 18TH MANOR | MOROECAI CLAIM SERVICE INC | | CORAL SPRINGS | FL | 33071 | |
| PATRICK BUCKINGHAM ATT AT LAW | | 730 N WEBER ST STE 101 | | | COLORADO SPRINGS | CO | 80903 | |
| PATRICK BURNETT | | 1812 FAIR MEADOW | | | FLORENCE | KY | 41042 | |
| PATRICK BURNS & ASSOCIATES LLC | | 8401 WAYZATA BLVD, SUITE 300 | | | MINNEAPOLIS | MN | 55426 | |
| PATRICK C PETROZZINI | JENNIFER L PETROZZINI | 26 THORTON WAY | | | BELLE MEADE | NJ | 08502 | |
| PATRICK C SHULACK | ARLENE M GAJARSKI-SHULACK | 19 BOCK BLVD. | | | HOWELL | NJ | 07731 | |
| PATRICK C WENDT | CHRISTINA J WENDT | 25W700 RED MAPLE LN | | | WHEATON | IL | 60189-5927 | |
| PATRICK C WEST | | PO BOX 832 | | | MCMINNVILLE | OR | 97128 | |
| PATRICK C. CLEMENS | DONNA L. CLEMENS | 15116 ANGELIQUE | | | ALLEN PARK | MI | 48101 | |
| PATRICK C. GALVIN | PATRICIA D. GALVIN | 2352 SEVEN PINES DR. | | | ST. LOUIS | MO | 63146 | |
| PATRICK C. MOORE | CATHERINE M MOORE | 21 MINE HILL ROAD | | | SCHWENKSVILLE | PA | 19473-1724 | |
| Patrick Cannon | | 27 Apple Way | | | Marlton | NJ | 08053 | |
| PATRICK CAPOBIANCO | | 7 MIDDLESEX STREET | | | WINCHESTER | MA | 01890 | |
| Patrick Carden Debbie Carden v Mortgage Investment Lending GMAC Mortgage ETS Services MERS Bank of New York et al | | 6405 Grandsen Ct | | | Moorpark | CA | 93021 | |
| PATRICK CAREY LAW OFFICES | | NULL | | | NULL | PA | 19044 | |
| PATRICK CARVER AND COX | GLASS CO | 2750 S 5TH AVE | | | OROVILLE | CA | 95965-5826 | |
| PATRICK CARVER LLC | | 1210 HWY 31 NW STE E | | | HARTSELLE | AL | 35640 | |
| PATRICK CHRISTLE AND CLAWSON | CONSTRUCTION COMPANY | 11463 OLDS RD | | | OTISVILLE | MI | 48463-9788 | |
| PATRICK CHRISTOPHER ATT AT LAW | | 158 01 CROSS BAY BLVD | | | HOWARD BEACH | NY | 11414 | |
| PATRICK CLEARY, KEVIN | | 436 S BROADWAY STE C | | | LAKE ORION | MI | 48362 | |
| PATRICK CLERK OF CIRCUIT COURT | | PO BOX 148 | COUNTY COURTHOUSE | | STUART | VA | 24171 | |
| PATRICK COLLINS AND FRANKIE | LEE AND PINNACLE EXTERIORS INC | 11 LYNN | | | BIG PINEY | WY | 83113-8406 | |
| PATRICK COMERFORD | | 1251 21ST STREET | | | SANTA MONICA | CA | 90404 | |
| PATRICK CONWAY | | 1411 WOODLAND PL | | | PLYMOUTH | MI | 48170-1534 | |
| PATRICK CORDASCO | CATHERINE CORDASCO | 1 CARLEN COURT | | | FAIRVIEW | NJ | 07022 | |
| PATRICK COUNTY | | 106 RUCKER ST RM 221 ADM BLDG | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUNTY | | ADMIN BLDG RM 221 106 RUCKER ST | PATRICK COUNTY TREASURER | | STUART | VA | 24171 | |
| PATRICK COUNTY CLERK OF THE CIRCUI | | 101 W BLUE RIDGE ST PO BOX 148 | | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | 106 RUCKER ST | RM 221 ADM BLDG | | STUART | VA | 24171 | |
| PATRICK COUNTY TREASURER | | P O BOX 668 | | | STUART | VA | 24171 | |
| PATRICK COUTURE | | 3722 WYCLIFF AVE | | | DALLAS | TX | 75219 | |
| PATRICK CROSBY | KELLEY ANN OKEEFE-CROSBY | 965 SPENCER WAY | | | LOS ALTOS | CA | 94024-0000 | |
| PATRICK CURREN | | PO BOX 43444 | | | BIRMINGHAM | AL | 35243 | |
| PATRICK D AND GAIL A MARSHALEK | | 3709 103RD TRAIL N | | | BROOKLYN PARK | MN | 55443 | |
| PATRICK D AND JENNIFER S | | 3469 COUNTRY RTE 22 | SCHILLING AND SCHILLING AND SONS | | ORWELL | NY | 13420 | |
| PATRICK D BANNING | CHRISTINA D BANNING | 19795 MARKWARD CROSSING | | | ESTERO | FL | 33928 | |
| PATRICK D CONLEY ATT AT LAW | | 709 MARKET ST | | | KNOXVILLE | TN | 37902 | |
| PATRICK D DEVINE ATT AT LAW | | 4615 SW FWY STE 405 | | | HOUSTON | TX | 77027 | |
| PATRICK D DOWDLE ATT AT LAW | | 2325 W 72ND AVE | | | DENVER | CO | 80221 | |
| PATRICK D HENDERSHOTT ATT AT LAW | | PO BOX 1252 | | | PERRYSBURG | OH | 43552-1252 | |
| PATRICK D HETT | | 214 TRENTON RD | | | LANGHORNE | PA | 19047 | |
| PATRICK D MACMENAMIN | | 234 HURON AVE | | | ABSECON | NJ | 08201 | |
| PATRICK D MCBURNEY JR ATT AT LAW | | 1776 FOWLER ST STE 29 | | | RICHLAND | WA | 99352 | |
| PATRICK D MORAN | | 1253 3RD AVENUE | | | LOS ANGELES | CA | 90019 | |
| PATRICK D SLAVIN | MELISSA M SLAVIN | 6320 W 108TH CIR | | | WESTMINSTER | CO | 80020-6413 | |
| PATRICK D. COYLE | LAURA L. COYLE | 10635 E 1100 S | | | UPLAND | IN | 46989 | |
| PATRICK D. DOUGLAS | LINDA A. DOUGLAS | 1675 PLYMOUTH WAY | | | SPARKS | NV | 89431 | |
| PATRICK D. QUENGA | SALLY A. QUENGA | 15 CLOVER DRIVE | | | LEBANON | PA | 17042 | |
| PATRICK D. SLATTERY | MARY C. SLATTERY | 912 BEECH BEND DRIVE | | | NASHVILLE | TN | 37221 | |
| PATRICK DAVID WEST ATT AT LAW | | 4420 W VICKERY BLVD STE 100 | | | FORT WORTH | TX | 76107 | |
| Patrick Dickson | | 4011 Cole Ave #111 | | | Dallas | TX | 75204 | |
| PATRICK DOLAND | KATHLEEN DOLAND | 3911 MISSION HILLS ROAD | | | NORTHBROOK | IL | 60062 | |
| PATRICK DONOVAN RILEY ATT AT LAW | | PO BOX 1298 | | | WILSON | NC | 27894 | |
| PATRICK DUGGAN AND PAR | | 7735 COVENTRY LN | CONSTRUCTION COMPANY | | FRANKFORT | IL | 60423 | |
| PATRICK E BAUGHAN | | 94-1127 KAPUKAWAI ST | | | WAIPAHU | HI | 96797 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK E BEAVERS | NICHOLE J BEAVERS | 536 MOREDON RD | | | HUNTINGTON VALLEY | PA | 19006 | |
| PATRICK E FRANSSEN | PAMELA D FRANSSEN | 861 FIR STREET | | | COOS BAY | OR | 97420 | |
| PATRICK E GAMMONS ATT AT LAW | | 6317 DARROW RD | | | HURON | OH | 44839 | |
| PATRICK E HANLEY | SUZANNE C HANLEY | 381 SUSSEX FAIR | | | ROCHESTER HILLS | MI | 48309 | |
| PATRICK E HENRY ATT AT LAW | | 3888 S SHERWOOD FOREST BLVD BLDG | | | BATON ROUGE | LA | 70816 | |
| PATRICK E HUNT ESQ ATT AT LAW | | 7 SHERMAN ST | | | ISLAND FALLS | ME | 04747 | |
| PATRICK E KENNEDY P C | | 230 BEARDEN ROAD | | | PELHAM | AL | 35124 | |
| PATRICK E MALLOY | | 4520 CANDLER LAKE EAST | | | ATLANTA | GA | 30319 | |
| Patrick Ehlen | | 157 Seville Dr. | | | Murrells Inlet | SC | 29576 | |
| PATRICK EKIZIAN | | 4821 SPRING MOUNTAIN | STE A | | LAS VEGAS | NV | 89102 | |
| Patrick Eldridge | | 949 Ohio Street | | | Waterloo | IA | 50702 | |
| Patrick Ellis | | 801 s.polk APT#1312 | | | DESOTO | TX | 75115 | |
| PATRICK ELLIS AND LORI ELLIS | | 4201 CRESTGATE AVE | | | MIDLAND | TX | 79707 | |
| PATRICK F GRAY | AMY J GRAY | 6347 WESTCHESTER | | | PORTAGE | MI | 49002 | |
| PATRICK F MANGAN ATT AT LAW | | 2999 E DUBLIN GRANVILLE RD | | | COLUMBUS | OH | 43231 | |
| PATRICK F. BIRNEL | TAMARA L. BIRNEL | 1853 HAWTHORNE COURT | | | WOODLAND | WA | 98674 | |
| PATRICK F. HUNT P.A. | | 7 SHERMAN STREET | | | ISLAND FALLS | ME | 04747 | |
| PATRICK F. KUDLICH | ROBBIN C. REED | 45-658 HALEKOU PLACE | | | KANEOHE | HI | 96744 | |
| PATRICK F. LOUGHAN SR | MELISSA J. LOUGHAN | 98 PINE HILL ROAD | | | WEST RUTLAND | VT | 05777-9817 | |
| PATRICK FALLON CONTRACTOR | | 19 N COMMERCIAL 38 | | | RICO | CO | 81332 | |
| Patrick Farrell | | 2904 NW14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Farrell vs GMAC GMAC Mortgage LLC Impac Secured Assets Corp Wells Fargo Bank NA et al Wells Fargo Bank et al | | MACFARLANE FERGUSON and MCMULLEN | 625 Ct St | | Clearwater | FL | 33756 | |
| PATRICK FINN | Finn Realty | 283 GROVE LANE | | | FREEPORT | TX | 32439 | |
| Patrick Flood Jacquelyn Flood v GMAC Mortgage LLC Birmingham Bancorp Mortgage Corporation | | LAW OFFICE OF BRIAN PARKER PC | 30600 TELEGRAPH RDSTE 1350 | | BIRMINGHAM FARMS | MI | 48025 | |
| PATRICK FLYNN AND BIO CLEAN | | 82 HOMER ST | NEW ENGLAND | | EAST BOSTON | MA | 02128 | |
| PATRICK FOSTER AND KELLY A FOSTER | | 120 E FIRST ST | | | WILTON | IA | 52778 | |
| PATRICK FRANZEN | MICHELE FRANZEN | 5212 ROBERT AVENUE | | | ST LOUIS | MO | 63109-0000 | |
| PATRICK FUREY | HEART OLAKES REALTY | 201 EAST MAIN #12 | | | FRAZEE | MN | 56544 | |
| PATRICK G BARKMAN ATT AT LAW | | 13 N MAIN ST | | | CLEBURNE | TX | 76033 | |
| PATRICK G COPLEY ATT AT LAW | | 601 N MUR LEN RD STE 20 | | | OLATHE | KS | 66053 | |
| PATRICK G CUNNINGHAM | | 3328 LAFAYETTE | | | TRENTON | MI | 48183 | |
| PATRICK G HUBBARD ATT AT LAW | | 1075 KINGWOOD DR STE 203 | | | KINGWOOD | TX | 77339-3000 | |
| PATRICK G SMITH AND THERESA SMITH | | 1202 GLENVIEW DR | AND TAYLOR CONST AND RESTORATION INC | | MOGADORE | OH | 44260 | |
| PATRICK G WILKINS | | 1118 E MEADOW LN | | | PHOENIX | AZ | 85022 | |
| PATRICK G. DUGAN | | 2025 CHIP DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| PATRICK G. HAVERN | ELAINE M. HAVERN | 16800 GILMORE | | | ARMADA | MI | 48005 | |
| PATRICK G. JAMES | | 401 SOUTH PRESTON ST | | | RANSON | WV | 25438 | |
| PATRICK G. MURRAY | DEBORAH CHINN MURRAY | 412 KINGSFORD DRIVE | | | MORAGA | CA | 94556 | |
| PATRICK G. MYERS | SHERI LEE R MYERS | 2580 PONY CREEK ROAD | | | NORTH BEND | OR | 97459-2651 | |
| PATRICK G. TRAINOR | LISA A. TRAINOR | 18 NORDON AVE | | | NORWICH | CT | 06360 | |
| Patrick Garofalo | | 5997 193RD STREET WEST | | | FARMINGTON | MN | 55024 | |
| Patrick Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| PATRICK GEORGE | | P.O. BOX 672 | | | MAPLE VALLEY | WA | 98038 | |
| PATRICK GILLESPIE | | 12101 EMERALD ST | | | GARDEN GROVE | CA | 92845 | |
| Patrick Glemser | | 1043 Red Barn Road | | | Warminster | PA | 18974 | |
| PATRICK GORDON ATTORNEY AT LAW | | 10 BAY HARBOR RD | | | JUPITER | FL | 33469-2004 | |
| Patrick Goss | | 284 Parker Avenue | | | Philadelphia | PA | 19128 | |
| PATRICK Greenbush United Methodist Church v Shawn Patrick and jennifer Patrick and MERS as nominee for lender GMAC et al | | Thomas C Shearer PC | 40 Pearl St 2nd Fl Trust Building | | Grand Rapids | MI | 49503 | |
| PATRICK H BRICK ATT AT LAW | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| PATRICK H CARNEY | | 117 PINHEIRO CIR | | | NOVATO | CA | 94945-6817 | |
| PATRICK H FILIPPONE | WENDY A FILIPPONE | 6017 RIVERBANK CIRCLE | | | STOCKTON | CA | 95219 | |
| PATRICK H MAYNARD | CHERYL M MAYNARD | 2275 COUNTY ROAD 140 | | | IDAHO SPRINGS | CO | 80452 | |
| PATRICK H O BRIEN ATT AT LAW | | 102 W MAIN ST | | | POMEROY | OH | 45769 | |
| PATRICK H SIN | | P.O. BOX 45225 | | | LOS ANGELES | CA | 90045 | |
| PATRICK H. ANDERSON | | 1 ARLINGTON PL | | | HAVERHILL | MA | 01830 | |
| PATRICK H. DONOVAN | | 22 GALLOWAY ROAD | | | WARWICK | NY | 10990 | |
| PATRICK H. HUND | SUSAN M. HUND | 4177 BRADYLEIGH BOULEVARD | | | ROCHESTER HILLS | MI | 48306 | |
| PATRICK HARPER AND DIXON LLP | | 34 SECOND ST NW | | | HICKORY | NC | 28601-6114 | |
| PATRICK HARRINGTON AND MARY | | 15102 SPRAGUE ST | HARRINGTON AND KRISTIN HARRINGTON | | OMAHA | NE | 68116-4258 | |
| PATRICK HARRISON | RUTH HARRISON | 905 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| PATRICK HOOGKAMP | | 938 EAST POPLAR DR | | | DELMAR | NY | 12054 | |
| PATRICK IGLESIAS | | 7305 201ST STREET CT E | | | SPANAWAY | WA | 98387 | |
| PATRICK IV AND DENISE CHAVIS | | 11644 STONEBROOK PL | | | FISHERS | IN | 46038 | |
| PATRICK J AND REBECCA GLOECKLE AND | | 4764 N HIGH ST | BUCKEYE ROOFING AND SIDING | | COLUMBUS | OH | 43214 | |
| PATRICK J BENSON | JOAN A BENSON | 21213 NORTH VERDE RIDGE DRIVE | | | SUN CITY WEST | AZ | 85375-6705 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK J BRENNAN ATTORNEY AT LAW | | 5681 N NEW HAMPSHIRE AVE | | | CHICAGO | IL | 60631 | |
| PATRICK J CALLAGHAN | | 39-5 ROMANA DRIVE | | | FAIRLAWN | NJ | 07410 | |
| PATRICK J CONKLIN ATT AT LAW | | 20 PLEASANT ST STE 100 | | | CANANDAIGUA | NY | 14424 | |
| PATRICK J CONWAY ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| PATRICK J CONWAY LLC | | 810 SYCAMORE ST FL 3 | | | CINCINNATI | OH | 45202 | |
| PATRICK J COSTELLO | LORI COSTELLO | 119 HOLLY DRIVE | | | HATBORO | PA | 19040 | |
| PATRICK J CROWLEY ATT AT LAW | | 4121 OKEMOS RD STE 10 | | | OKEMOS | MI | 48864 | |
| PATRICK J DOLAN | DAVID H DOLAN | 1150 ANTHONY COURT | | | LAKEWOOD | NJ | 08701 | |
| PATRICK J DONLIN ATT AT LAW | | 308 PORTER ST NE | | | WARREN | OH | 44483 | |
| PATRICK J DRUMMEY | MARTHA E DRUMMEY | 3764 LINDBERGH ST | | | SAN DIEGO | CA | 92154 | |
| PATRICK J EDABURN ATT AT LAW | | 2339 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| PATRICK J FISHER AND STEPHANIE | | INC 3803 SUNCREST AVE | L FISHER AND TEXAS ROOF SYSTEMS | | MIDLAND | TX | 79707 | |
| PATRICK J GALBRAITH | JOYCE A GALBRAITH | 3712 TERRANCE FERRY DRIVE | | | JOLIET | IL | 60431 | |
| PATRICK J GORGAS | MARIA J GORGAS | 9301 CANOPY OAKS DR | | | FT SMITH | AR | 72903-6656 | |
| PATRICK J GREENFELDER ATT AT LA | | 233 W BROAD ST | | | CHESANING | MI | 48616 | |
| PATRICK J GULECKI | BETH GULECKI | 5631 ARDEN | | | WARREN | MI | 48092 | |
| PATRICK J HALLORAN | | 1595 BURNT ROCK WAY | | | TEMPLETON | CA | 93465 | |
| PATRICK J HAMMAN AND CAROL J | | 2070 DECKER CT | HAMMAN HAMMAN BUILDERS AND CARDINAL TREE CARE CO | | COLUMBUS | OH | 43235 | |
| PATRICK J HART ATT AT LAW | | 728 FLORSHEIM DR | | | LIBERTYVILLE | IL | 60048 | |
| PATRICK J HEALEY ATT AT LAW | | PO BOX 65 | | | HILLSBORO | MO | 63050 | |
| PATRICK J HICKEY | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| PATRICK J KANE ATT AT LAW | | 327 W 6TH ST | | | SIOUX FALLS | SD | 57104 | |
| PATRICK J MALLOY II | | 111 W 5TH STE 700 | | | TULSA | OK | 74103 | |
| PATRICK J MALLOY II | | 1924 S UTICA STE 810 | | | TULSA | OK | 74104 | |
| PATRICK J MANZA | | 14401 REEDER STREET | | | OVERLAND PARK | KS | 66221 | |
| PATRICK J MCCANN | SHARON L MCCANN | 32 HOLBROOK DR | | | NASHUA | NH | 03062 | |
| PATRICK J MCDONNELL JR | | 36 ELM AVENUE | | | ROCKLEDGE BOROUGH | PA | 19046 | |
| PATRICK J MCNAMARA | CHRISTINE E MCNAMARA | 1580 TENNIS CIR | | | LANSDALE | PA | 19446-4345 | |
| PATRICK J MONOHAN ATT AT LAW | | 7711 EWING BLVD STE 100 | | | FLORENCE | KY | 41042 | |
| PATRICK J MORRISSEY ATT AT LAW | | PO BOX 707 | | | OAKONAGAN | WA | 98840 | |
| PATRICK J MULLEN ATT AT LAW | | 628 PLEASANT ST STE 411 | | | NEW BEDFORD | MA | 02740-6208 | |
| PATRICK J MURPHY AND ASSOC | | 272 W HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| PATRICK J NESCHLEBA AND | | KERRI A GRAUNKE | 1629 MORGAN STREET | | MOUNTAIN VIEW | CA | 94043 | |
| PATRICK J OCONNELL | SUSAN R OCONNELL | 4506 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| PATRICK J RUPICH ATT AT LAW | | 1109 N MAYFAIR RD STE 201 | | | WAUWATOSA | WI | 53226 | |
| PATRICK J SMITH ATT AT LAW | | 5116 FOREST AVE | | | DOWNERS GROVE | IL | 60515 | |
| PATRICK J SOLITZ APPRAISALS | | 265 NW FRANKLIN AVE STE 200 | | | BEND | OR | 97701 | |
| PATRICK J WOOD ATT AT LAW | | 11 SUMMER ST STE 8 | | | CHELMSFORD | MA | 01824 | |
| PATRICK J. BELL | COLLEEN M. BELL | 253 S PARK | | | GLEN ELLYN | IL | 60137 | |
| PATRICK J. BRAZILL | JULIA A. BRAZILL | 8447 ADMIRALS LANDING WAY | | | INDIANAPOLIS | IN | 46236 | |
| PATRICK J. COLLINS | LISA J. ROISEN | 5298 BERKSHIRE CT SE | | | SALEM | OR | 97306 | |
| PATRICK J. DLUGE | TINA P. DLUGE | 70550 ELDRED | | | ROMEO | MI | 48065 | |
| PATRICK J. DONOVAN | KIM A. DONOVAN | 68 OAK GROVE STREET | | | VEAZIE | ME | 04401 | |
| PATRICK J. FITZELL | CATHERINE M. FITZELL | 78 ELLEN AVENUE | | | MAHOPAC | NY | 10541 | |
| PATRICK J. FLOOD | | 17353 REDWOOD | | | SOUTHFIELD | MI | 48076 | |
| PATRICK J. FOX, GRI | American Realty Services Group | 25 RT 22 EAST | | | SPRINGFIELD | NJ | 07081 | |
| PATRICK J. GRIBBIN | DINA M. GRIBBIN | 109 CLYDESDALE COURT | | | DOWNINGTOWN | PA | 19335 | |
| PATRICK J. HOFBAUER | | PO BOX 1123 | | | LOLO | MT | 59847-1123 | |
| PATRICK J. HOUSE | | 10391 GOLDEN SPIKE RD | | | GILMAN | MN | 56333 | |
| PATRICK J. HOUSE | | PO BOX 100 | | | GILMAN | MN | 56333 | |
| PATRICK J. LAFFEY JR | | 1344 W BRYN MAWR AVE #3 | | | CHICAGO | IL | 60660-4267 | |
| PATRICK J. LARSEN | BARBARA M. LARSEN | 5590 EDGAR ROAD | | | CLARKSTON | MI | 48346 | |
| PATRICK J. LYNCH | JO ANN D. LYNCH | 6861 NW 34TH STREET | | | MARGATE | FL | 33063 | |
| PATRICK J. MALIE | PATRICIA E. MALIE | 8465 GARNET DRIVE | | | DAYTON | OH | 45458 | |
| PATRICK J. MCCARROLL | SUSAN J. MCCARROLL | 40 CLAIREVIEW ROAD | | | GROSSE POINTE SHORES | MI | 48236 | |
| PATRICK J. MCGREGOR | LAURA D. MCGREGOR | 693 CAIN DR | | | MOUNT PLEASANT | SC | 29464 | |
| PATRICK J. MORAN | CAMIELLE G. WINDSOR-MORAN | 73844 DEBAST ROAD | | | RAINIER | OR | 97048 | |
| PATRICK J. MULHERN | EUNICE A. MULHERN | 9 SOUTH BRITTON ROAD | | | SPRINGFIELD | PA | 19064 | |
| PATRICK J. RUSSO | JULIE B. RUSSO | 406 MAYMONT DRIVE | | | CRAMERTON | NC | 28032-1611 | |
| PATRICK J. SHANAHAN | CAROL SHANAHAN | 4053 MANNER DRIVE | | | FLINT | MI | 48506 | |
| PATRICK J. SLOCUM | DEBORAH K. SLOCUM | 613 WATEROAK DRIVE | | | CONCORD | NC | 28027 | |
| PATRICK J. SUHY JR | DEBORAH J. SUHY | 379 BUTTERCUP DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PATRICK J. SZABO JR | KELLEY L. SZABO | 10 LEWIS LANE | | | FAIR HAVEN | VT | 05743 | |
| PATRICK J. YOUNGMAN | ANN M. YOUNGMAN | 19208 POTTERS BRIDGE RD | | | NOBLESVILLE | IN | 46060-1180 | |
| PATRICK JAMES HEAGERTY ATT AT LAW | | 150 E MOUND ST STE 301 | | | COLUMBUS | OH | 43215 | |
| PATRICK JENKINS | JENNIFER JENKINS | 134 SCHUNNEMUNK RD | | | HIGHLAND MILLS | NY | 10930 | |
| PATRICK JOHNSON JR ATT AT LAW | | 4425 FARONIA RD | | | MEMPHIS | TN | 38116 | |
| PATRICK JOSEPH CAIN | MARIE MASON CAIN | 2800 CRYSTAL COURT | | | FORT COLLINS | CO | 80525 | |
| PATRICK JOSEPH FLANNERY | NANCY JANE FLANNERY | 7788 SOUTH CHERRY COURT | | | CENTENNIAL | CO | 80122 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK K. GARROW | | 508 LIGHTHOUSE PT | | | VIRGINIA BCH | VA | 23451-7149 | |
| PATRICK K. MURPHY | | 1309 9TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| PATRICK KAVANAGH ATT AT LAW | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| PATRICK KEATING, D | | PO BOX 61550 | | | LAFAYETTE | LA | 70596 | |
| PATRICK KELLEY AND ENVIRONMENTAL | HYGIENE SOLUTIONS | 158 SHAWSHEEN RD | | | ANDOVER | MA | 01810-2914 | |
| PATRICK KELLEY ATT AT LAW | | 2404 WASHINGTON BLVD STE 1012 | | | OGDEN | UT | 84401 | |
| PATRICK KELLEY MARTIN | | 1348 EAST HALL ST | | | TEMPE | AZ | 85281 | |
| PATRICK KELLEY, KEVIN | | 806 N BROADWAY | | | SANTA ANA | CA | 92701 | |
| PATRICK KELLY JR | MARIA KELLY | 24 GROVE ST | | | RUTHERFORD | NJ | 07070 | |
| PATRICK KEMEN AND EMMA EDMISTEN | | 1634 HIDDEN VALLEY DR | | | MILFORD | MI | 48380 | |
| PATRICK KIELY | | 801 HARTEL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| PATRICK KINHAN, J | | 15 MAIN ST | | | TOPSFIELD | MA | 01983 | |
| PATRICK KINNEY AND JRC INC | | 5615 GATEWOOD LN | DBA SERVICEMASTER | | GREENDALE | WI | 53129 | |
| PATRICK L CARNIGHAN & JAMIE L CARNIGHAN | | 144 JULIE LANE | | | TEMPLETON | CA | 93465 | |
| PATRICK L COLVIN | | 4001 PINEWOOD DR | | | EAST BEND | NC | 27108 | |
| PATRICK L COTTRELL ATT AT LAW | | 107 HALE ST STE 204 | | | CHARLESTON | WV | 25301-2615 | |
| PATRICK L CUSMA ATT AT LAW | | 116 CLEVELAND AVE NW STE 702 | | | CANTON | OH | 44702 | |
| PATRICK L DAVIS | | 8810 FORRESTAL DR NE | | | TUSCALOOSA | AL | | |
| PATRICK L FLANAGAN PC ATT A | | 3598 CLAIRMONT RD NE | | | ATLANTA | GA | 30319 | |
| PATRICK L HAYES ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PATRICK L HOSKINS ATT AT LAW | | 14015 PARK DR | | | TOMBALL | TX | 77377 | |
| PATRICK L KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| PATRICK L LANDRY | MYKA M LANDRY | 15550 HWY 86 | | | KIOWA | CO | 80117 | |
| PATRICK L MEAD ATT AT LAW | | 407 N ST STE 2 | | | HYANNIS | MA | 02601 | |
| PATRICK L REINHART AND LILLIAN | | 473240 E 1127 RD | M REINHART | | MULDROW | OK | 74948 | |
| PATRICK L RILEY | PATRICIA M RILEY | 11860 WALMORT ROAD | | | WILTON | CA | 95693 | |
| PATRICK L TIRY | | 5740 MICHAEL STREET | | | SAN DIEGO | CA | 92105 | |
| PATRICK L. FAHEY | NANCY E. MOLL | 257 CORTE SAN MARCO | | | PALM DESERT | CA | 92260-1814 | |
| PATRICK L. FITTERER | KATHY J. FITTERER | 1115 S 45TH AVENUE | | | YAKIMA | WA | 98908 | |
| PATRICK L. HINTON | BARBARA L. HINTON | P O BOX 1120 | | | COARSEGOLD | CA | 93614 | |
| PATRICK L. MCCAFFREY | DEBORAH A. MCCAFFREY | 7998 ONEIDA RD | | | GRAND LEDGE | MI | 48837 | |
| PATRICK L. RARDIN | | 14189 LOWER CROSSING RD | | | ST IGNATIUS | MT | 59865 | |
| PATRICK L. WELCH | JUDY A. WELCH | 3584 LEVALLEY ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| PATRICK LALOR ATT AT LAW | | 3845 WADSWORTH BLVD | | | WHEAT RIDGE | CO | 80033 | |
| PATRICK LITTLE | | 2440 MUIRFIELD WAY | | | GILROY | CA | 95020 | |
| PATRICK LITTLETON | | AND VIRGINIA LITTLETON | 2217 BEGONIA COURT | | PITTSBURG | CA | 94565 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL | | | UVALDE | TX | 78801 | |
| PATRICK LOWE, JOHN | | 318 E NOPAL ST | | | UVALDE | TX | 78801 | |
| PATRICK LYNCH - NRBA | Prime Partner Realty / RE/MAX Professional Realtor | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PATRICK M BALKIN ATT AT LAW | | 365 MARKET ST | | | LOCKPORT | NY | 14094 | |
| PATRICK M CULHANE PC | | 100 GRANDVIEW RD STE 304 | | | BRAINTREE | MA | 02184 | |
| PATRICK M CUSICK | | 32 SYCAMORE AVENUE | | | HALIFAX | PA | 17032 | |
| PATRICK M DANDRIDGE ATT AT LAW | | 100 N MAIN ST STE 2901 | | | MEMPHIS | TN | 38103 | |
| PATRICK M ELMORE | REBECCA J ELMORE | 5477 W LOVELAND | | | MADISON | OH | 44057 | |
| PATRICK M FARRELL ATT AT LAW | | 21430 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK M FOLEY | DIANE L FOLEY | 8763 SALEM FARMS DR | | | SOUTH LYON | MI | 48178 | |
| PATRICK M HAYES | CASSIE K HAYES | 1353 W OAK HILL RD | | | CRAWFORDSVILLE | IN | 47933-8551 | |
| PATRICK M KOLASINSKI ATT AT LAW | | 1100 14TH ST STE E | | | MODESTO | CA | 95354 | |
| PATRICK M MACKOWIAK | DIANE M MACKOWIAK | 49593 EDINBOROUGH | | | HESTERFIELD TOWNSHIP | MI | 48047 | |
| PATRICK M MORRIS ATT AT LAW | | PO BOX 593 | | | SANDWICH | MA | 02563 | |
| PATRICK M OREILLY ATT AT LAW | | 12845 FARMINGTON RD STE 1 | | | LIVONIA | MI | 48150 | |
| PATRICK M ORRICO | | 290 RIVER LAUREL WAY | | | WOODSTOCK | GA | 30188 | |
| PATRICK M OWENS | CHERYL A OWENS | 10410 HOLLYBROOK DR. | | | CHARLOTTE | NC | 28277 | |
| PATRICK M SEESE ATT AT LAW | | 1802 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| PATRICK M. ANDERSON | CECEILIA ANDERSON | 918 W MOUNTAIN STREET | | | GLENDALE | CA | 91202 | |
| PATRICK M. BLAKE | | 205 APPLEY AVENUE | | | LIBERTYVILLE | IL | 60048-1905 | |
| PATRICK M. BOUCHARD | SUSAN M. BOUCHARD | 224 ECKFORD | | | TROY | MI | 48085 | |
| PATRICK M. BURKEY | | 113 S EUCLID AVENUE | | | SIOUX FALLS | SD | 57104 | |
| PATRICK M. FREMGEN | JAYNE M. FREMGEN | 217 ORIGEN ST | | | BURLINGTON | WI | 53105 | |
| PATRICK M. HALL | MICHELLE L. HALL | 108 MYRTLE CT | | | GIBSONIA | PA | 15044 | |
| PATRICK M. HOGAN | CHERYL M. HOGAN | 23710 NORTH WAGON | | | COLBERT | WA | 99005 | |
| PATRICK M. KELLY | NANCY P. KELLY | 1676 HUNTERS COURT | | | YARDLEY | PA | 19067 | |
| PATRICK M. MCILVENNA | LISA M. MCILVENNA | 5601 HOUGHTEN DR | | | TROY | MI | 48098 | |
| PATRICK M. ONEILL | CONSTANCE M. ONEILL | 8671 LAUREL GROVE LANE | | | NORTH CHARLESTON | SC | 29420 | |
| PATRICK M. PREVOST | | 31 PARK LANE | | | MADISON | NJ | 07940 | |
| PATRICK M. RYAN | | 2850 E 4TH AVE | | | DENVER | CO | 80206 | |
| PATRICK M. WALLACE | FAYE A. WALLACE | 302 C EAST 16TH STREET | | | COSTA MESA | CA | 92627-3298 | |
| PATRICK MACHA | | 15072 197TH RD | | | DOUDS | IA | 52551-8240 | |
| PATRICK MAGLIANO | | 1 HEIGHTS ROAD | | | SUFFERN | NY | 10901 | |
| PATRICK MARS | | 3827 HAWS LANE | | | ORLANDO | FL | 32814 | |
| PATRICK MASON AND PM SIDING | | 365 BETTIE LN | | | BRUNSWICK | OH | 44212 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patrick Mathew Cranwill and Glenda P Cranwill vs GMAC Mortgage fka GMAC Mortgage Corporation | | 12475 SE County Rd 484 | | | Belleview | FL | 34420 | |
| Patrick Matthew Cranwill | PATRICK MATHEW CRANWILL AND GLENDA P. CRANWILL VS. GMAC MORTGAGE FKA GMAC MORTGAGE CORPORATION | 12475 SE County Road 484 | | | Belleview | FL | 34420 | |
| PATRICK MATTHEWS | CAMILLE LENGE | 253 MONMOUTH AVE | | | NEW MILFORD | NJ | 07446 | |
| PATRICK MAZZELLA | PATRICIA MAZZELLA | 87 BEECH ST | | | RAMSEY | NJ | 07446 | |
| PATRICK MCADAMS ATT AT LAW | | 118 E JEFFERSON ST STE 208 | | | ORLANDO | FL | 32801 | |
| PATRICK MCCAFFREY AND EMERGENCY | SERVICES RECONSTRUCTION | 2015 S TUTTLE AVE STE A | | | SARASOTA | FL | 34239-4150 | |
| PATRICK MCCARTHY | | 1895 S CENTRE CITY PKWY | C O SEAN ONEILL | | ESCONDIDO | CA | 92025 | |
| Patrick McCauley | | 3553 Via Los Colorados | | | Lafayette | CA | 94549 | |
| PATRICK MCCLAIN | | 4421 CASSANDRA DRIVE | | | FLOWER MOUND | TX | 75022 | |
| PATRICK MCCLAY | PRUDENTIAL COLLINS-MAURY | 3276 GOODMAN ROAD EAST | | | SOUTHAVEN | MS | 38672 | |
| PATRICK MCCONNELL | | 7033 ROARING FRK TRL | | | BOULDER | CO | 80301 | |
| Patrick McCool | | 1150 Hawthorne | | | Waterloo | IA | 50702 | |
| Patrick McEwen | | 223 N BROCKWAY ST APT 1 | | | PALATINE | IL | 60067-0425 | |
| PATRICK MCFADDEN ATT AT LAW | | 500 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| PATRICK MCKENNA ATT AT LAW | | 2828 COCHRAN ST 153 | | | SIMI VALLEY | CA | 93065 | |
| PATRICK MCLAUGHLIN | | 31 HERALD CT | | | UPATOI | GA | 31829 | |
| PATRICK MCLEAN | Nick McLean Real Estate Group | 103 S. Mission | | | Wenatchee | WA | 98801 | |
| PATRICK MCLEAN C O | | PO BOX 2503 | | | CHELAN | WA | 98816 | |
| PATRICK MCLOUGHLIN ATT AT LAW | | 121 N CHURCH ST | | | GOSHEN | NY | 10924 | |
| PATRICK MECHANICAL INC | | 5827 IRVING PARK | | | CHICAGO | IL | 60634 | |
| PATRICK MERRITT | | 8 FOOTHILLS LANE | | | OAKLAND | NJ | 07436 | |
| PATRICK MICHAEL DWYER | KENDRA LEE DWYER | 5805 RED HILL ROAD | | | KEEDYSVILLE | MD | 21756-1463 | |
| PATRICK MILLER AS ATTORNEY FOR | | 200 CLINTON AVEW REGIONS CNTR1050 | DICK RIGGS MILLER LLP | | HUNTSVILLE | AL | 35801 | |
| PATRICK MOLONY | | 5816 KINGMAN AVENUE | | | DES MOINES | IA | 50311-2125 | |
| PATRICK MORGAN | | 210 ASHWOOD CT | | | LINCOLN | CA | 95648 | |
| PATRICK MORRIS | | 358 ELMA STREET | | | LIVINGSTON | IL | 62058 | |
| PATRICK MORRISSEY | ELIZABETH MORRISSEY | 45781 RIVIERA DR | | | NORTHVILLE | MI | 48168-8485 | |
| PATRICK MOSCATELLO ATT AT LAW | | 90 WASHINGTON ST | | | LONG BRANCH | NJ | 07740 | |
| PATRICK MOSSMAN | ENID N MOSSMAN | 4 WANAMAKER AVENUE | | | MAHWAH | NJ | 07430 | |
| PATRICK MUMMAN | | 26 HARTFORD DR | | | EGG HARBOR TWP | NJ | 08234 | |
| PATRICK MURRAY AND LEIGH MURRAY | | 200 MERCER AVE | | | BELLMAWR | NJ | 08031 | |
| PATRICK N SCOTT | | 275TH MP COMPANY 1ST PLATOON | SOB SUMMERALL | | APO | AE | 09393 | |
| PATRICK N. LEONARD | SUSAN E. LEONARD | 2 NICHOLS STREET | | | REHOBOTH | MA | 02769 | |
| PATRICK N. RUSSELL | | 4835 EAST ANAHEIM STREET #114 | | | LONG BEACH | CA | 90804-3299 | |
| PATRICK NOLAN | DEBRA NOLAN | 8216 CALLISTA | | | FRANKFORT | IL | 60423 | |
| PATRICK O GLADNEY ATT AT LAW | | 9880 E GRAND RIVER AVE STE 106 | | | BRIGHTON | MI | 48116 | |
| PATRICK O INGRAM | | 4407 WALZEM #105 | | | SAN ANTONIO | TX | 78218 | |
| PATRICK O INGRAM APPRAISALS | | 4407 WALZEM RD 105 | | | SAN ANTONIO | TX | 78218 | |
| PATRICK O OSAYANDER AND ESTHER | | 2923 WINDEMERE DR | OSAYANDE | | PEARLAND | TX | 77584 | |
| PATRICK ODONNELL | | 7923 HANNA AVE | | | CANOGA PARK | CA | 91304 | |
| PATRICK OKENNEDY ATT AT LAW | | 170 S MAIN ST STE 210 | | | ORANGE | CA | 92868 | |
| PATRICK OOLEY | CHRISTINE OOLEY | 16119 E. GLENEAGLE DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| PATRICK P. WILDEMANN | JILL S. WILDEMANN | 582 WINDWARD LANE | | | PLAINFIELD | IN | 46168 | |
| PATRICK PETERMAN | | 2708 205TH AVE KPS | | | LAKEBAY | WA | 98349 | |
| PATRICK PHILLIPS | | PO BOX 453 | | | MULLICA HILL | NJ | 08062 | |
| PATRICK PLAZAS | | 5010 EMERALD ISLE COURT | | | COLUMBUS | GA | 31909 | |
| PATRICK QUINN | PATRICIA QUINN | 204 DICKINSON STREET | | | PHILADELPHIA | PA | 19147 | |
| PATRICK R GRUSE | | 5130 DEL MONTE DR APT 8 | | | HOUSTON | TX | 77056-4334 | |
| PATRICK R MCNAIR | | 1141 BANBURY TRAIL | | | MAITLAND | FL | 32751 | |
| PATRICK R NIXON ATT AT LAW | | 21472 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| PATRICK R SKILLIN | | 190 CLEAVELAND ROAD #14 | | | PLEASNNT | CA | 94523 | |
| PATRICK R. MAYORGA | SUSAN F MAYORGA | 6556 CONEFLOWER DR | | | CARLSBAD | CA | 92011-2513 | |
| PATRICK R. ROBINSON | DEBORAH L. ROBINSON | 9596 DOLORES DR | | | CLARKSTON | MI | 48348 | |
| PATRICK RAYCROFT | KATHLEEN RAYCROFT | 8250 LINDEN AVE | | | MUNSTER | IN | 46321 | |
| PATRICK RHONE & REGINA GERHOLD | | 423 BRIDGE ST | | | COLLEGEVILLE | PA | 19426 | |
| PATRICK RIAZI ATT AT LAW | | 1007 7TH ST STE 203 | | | SACRAMENTO | CA | 95814 | |
| PATRICK RILEY | CAROLYN RILEY REALTY | 141 MERZ BLVD. | | | AKRON | OH | 44333 | |
| PATRICK RILEY LAW | | PO BOX 1208 | | | WILSON | NC | 27894 | |
| PATRICK RODGERS | | 16743 MAGNOLIA BOULEVARD | | | LOS ANGELES | CA | 91436 | |
| PATRICK S ATKINSON | | 1312 WEST BERT STREET | | | CLAREMORE | OK | 74017 | |
| PATRICK S FRAGEL ATT AT LAW | | 3281 RACQUET CLUB DR UNIT C | | | TRAVERSE CITY | MI | 49684-4701 | |
| PATRICK S GRIFFIN | JAN M GRIFFIN | P.O. BOX 325 | | | HENNESSEY | OK | 73742 | |
| PATRICK S NELSON AND | | GAIL M NELSON | 6153 HILLCREST CT | | FORESTHILL | CA | 95631 | |
| PATRICK S SCOTT ESQ ATT AT LAW | | 111 SE 12TH ST B | | | FT LAUDERDALE | FL | 33316 | |
| PATRICK S. GAREY | BEVERLEY J. GAREY | 44 BLUFF MANOR CT | | | ST CHARLES | MO | 63303 | |
| PATRICK S. ITO | MERLE M. ITO | 46-063 EMEPELA PLACE R205 | | | KANEOHE | HI | 96744 | |
| PATRICK SACHSE | | | | | DALLAS | TX | 75214 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK SAUL | SALLY A. COLE-SAUL | 3726 NEWPORT WAY DR | | | WATERFORD | MI | 48329-4285 | |
| PATRICK SCHEIDE | | 1750 SOUTH 10TH STREET | | | COTTAGE GROVE | OR | 97424 | |
| PATRICK SEAN YANDELL AND AMBER | | 13224 E VALLEY RD | YANDELL AND INNOVATIVE CONSTRUCTION AND ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| PATRICK SELLS | | 6095 W PIUTE AVENUE | | | GLENDALE | AZ | 85308 | |
| PATRICK SHERMAN YOUNG | LANA K. YOUNG | 930 NORTH 6TH EAST | | | MOUNTAIN HOME | ID | 83647 | |
| PATRICK SHIELDS | JOY M. SHIELDS | 913 MAURI AVENUE | | | CROYDON | PA | 19021 | |
| PATRICK SIPKOVSKY | | 2544 YALLUP ROAD | | | SAINT JOHNS | MI | 48879 | |
| PATRICK SITZMANN | MAUREEN E SITZMANN | 1268 IDYLBERRY ROAD | | | SAN RAFAEL | CA | 94903 | |
| PATRICK SMITH AND CAROL | | 770 DILEY RD | SMITH AND GREG FROST CONTRACTOR | | PICKERINGTON | OH | 43147 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATRICK STEWART | | VALERIE STEWART | 5911 WEST WALLEN RD | | FT WAYNE | IN | 46818 | |
| Patrick Stinson | | 2057 W Hebron Pkwy | Apt 1125 | | Carrollton | TX | 75010-6372 | |
| Patrick Strait | | 145 Knudson Drive | | | Evansdale | IA | 50707 | |
| PATRICK SUMEY NANCY SUMEY | | 473 ECKARD AVE | DAVIS FAMILY ROOFING | | AKRON | OH | 44314 | |
| PATRICK T BONNEY | CAROLE M BONNEY | 900 CLAY STREET | | | ASHLAND | OR | 97520 | |
| PATRICK T CONLEY CLIENTS ACCOUNT | | 1445 WAMPANOAG TRAIL STE 203 | | | EAST PROVIDENCE | RI | 02915 | |
| PATRICK T DEWALL DESIGN | | 7080 EMERALD ST | AND CONSTRUCTION | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DEWALL DESIGN AND CONST | | 516 VENTURA | | | CHOWCHILLA | CA | 93610 | |
| PATRICK T DOUGHERTY ATT AT LAW | | PO BOX 1004 | | | SIOUX FALLS | SD | 57101 | |
| PATRICK T ELLINOR | SHANA L BIRNBAUM | 74 SOMERSET RD | | | BROOKLINE | MA | 02445 | |
| PATRICK T FREEMAN | | 3688 S. COUNTY ROAD U | | | SOUTH RANGE | WI | 54874 | |
| PATRICK T GREEN ATT AT LAW | | 1010 E UNION ST STE 206 | | | PASADENA | CA | 91106 | |
| PATRICK T GREENWAY | CHRISTIE L GREENWAY | 1234 WILL DR | | | LOCKPORT | IL | 60441 | |
| PATRICK T MCFADDEN ATT AT LAW | | 220 S TAYLOR ST | | | SOUTH BEND | IN | 46601 | |
| PATRICK T SMITH ATT AT LAW | | 260 CROSSFIELD DR 2 | | | VERSAILLES | KY | 40383 | |
| PATRICK T WILLIAMS ATT AT LAW | | 1101 SAINT PAUL ST STE 407 | | | BALTIMORE | MD | 21202 | |
| PATRICK T WILLIAMS ATT AT LAW | | 4422 FM 1960 RD W STE 412 | | | HOUSTON | TX | 77068 | |
| PATRICK T. CONWAY | NANCY SUE CONWAY | 623 OLD ORCHARD LN | | | CONNERSVILLE | IN | 47331 | |
| PATRICK T. LARSON | DONNA J. LARSON | 8130 EMS CROSSING | | | HILLSBORO | MO | 63050 | |
| PATRICK T. MCGLUE | | 1239 BRIARWOOD CT | | | WIXOM | MI | 48383 | |
| PATRICK T. STAYTON | MINDY M. STAYTON | 3517 HARDWOOD FORREST DR | | | LOUISVILLE | KY | 40214 | |
| PATRICK TALLON | RON KUYKENDALL | 50 N PLUM GROVE RD UNIT 509 | | | PALATINE | IL | 60067-5280 | |
| PATRICK THIES | | 16204 LOGARTO LN | | | LAKEVILLE | MN | 55044 | |
| PATRICK TINNELL | | 811 NE APACHE CT | | | REDMOND | OR | 97756 | |
| PATRICK TRUE LAW OFFICE | | 3402 W NOB HILL BLVD | | | YAKIMA | WA | 98902 | |
| PATRICK TURK | | 2324 AVENUE P | | | GALVESTON | TX | 77550-7932 | |
| PATRICK VAUGHN | | 1901 COLORADO AVE | | | CALDWELL ID | ID | 83605 | |
| PATRICK VINCENT MCGIVNEY ATT A1 | | 210 E MAIN ST | | | BRIGHTON | MI | 48116 | |
| PATRICK W AND DESIREE LEE AND | | 717 12TH AVE | CAVALLIN PLUMBING AND HEATING INC | | TWO HARBORS | MN | 55616 | |
| PATRICK W COOK | KATIE D COOK | 4835 BIRKDALE CIR | | | FAIRFIELD | CA | 94534 | |
| PATRICK W DONOHUE REVOCABLE LIVING TRUST & | VIRGINIA DONOHUE REVOCABLE LIVING TRUST | 28384 CHAMPIONS DRIVE | | | MENIFEE | CA | 92584 | |
| PATRICK W EGAN | | | | | HIGHLANDS RANCH | CO | 80126 | |
| PATRICK W KINER ATT AT LAW | | PO BOX 434 | | | MITCHELL | SD | 57301 | |
| PATRICK W NELSON AND SERVPRO OF | TROUP COWETA COUNTIES AND LLC | 5937 WHITESVILLE RD | | | WEST POINT | GA | 31833-5014 | |
| PATRICK W ROBINSON SR PATRICK | | 6944 VIRGILIAN ST | ROBINSON AND ANNETTE MOORE ROBINSON | | NEW ORLEANS | LA | 70126 | |
| PATRICK W RODERY ATT AT LAW | | 925 N MAIN ST | | | MOUNTAIN GRV | MO | 65711-1316 | |
| PATRICK W. BARRY | PATRICIA H. BARRY | 706 E HILLSIDE ROAD | | | NAPERVILLE | IL | 60540 | |
| PATRICK W. BIXBY | | 708 BALBOA DRIVE | | | SEAL BEACH | CA | 90740 | |
| PATRICK W. SAINT | | PO BOX 687 | | | OAK BLUFFS | MA | 02557-0687 | |
| Patrick Walsh | | 551 Arlo Lane | | | Lino Lakes | MN | 55014 | |
| PATRICK WANG AND | | YUN L | 7330 RAINBOW DR. #3 | | CUPERTINO | CA | 95014 | |
| Patrick Wicks v GMAC Mortgage Corporation | | Jim S Hall and Associates LLC | 800 N Causeway Blvd Ste 100 | | Metairie | LA | 70001 | |
| PATRICK WIESNER ATT AT LAW | | 6750 W 93RD ST | | | OVERLAND PARK | KS | 66212 | |
| PATRICK WILLIAM POWERS | | 10330 WEST MINNEZONA AVENUE | | | PHOENIX | AZ | 85037 | |
| PATRICK WILLIAM VAN LIESHOUT | | 6611 HARDING ROAD | | | VALLEY SPRINGS | CA | 95252 | |
| PATRICK WINGFIELD ATT AT LAW | | 960 CANTERBURY PL STE 100 | | | ESCONDIDO | CA | 92025 | |
| PATRICK WRIGHT ATT AT LAW | | 10888 SHADY TRL | | | DALLAS | TX | 75220 | |
| Patrick Yasaitis | | 197 Valley Stream Ln | | | Chesterbrook | PA | 19087 | |
| PATRICK YOUNG | | 21642 N HERITAGE CIR | | | PEMBROKE PNES | FL | 33029-1049 | |
| Patrick Z OBrien v Chase Bank NA co Chase Home Finance LLC Mortgage Electronic Registration Systems Inc et al | | DOUGLAS A MCKINNEY ATTORNEY AT LAW | 575 E BIG BEAVER RD STE 140 | | TROY | MI | 48083 | |
| PATRICK Z. MCGOVERN | | 4120 ADRIAN STREET | | | TUCKER | GA | 30084 | |
| PATRICK ZARDA | REBECCA ZARDA | | 5516 ROSEHILL RD | | SHAWNEE | KS | 66216 | |
| PATRICK ZIADE | | 8669 MESA MADERA DR | | | LAS VEGAS | NV | 89148 | |
| PATRICK, AL J | | 105 PINE ST | | | AUBURN | CA | 95603 | |
| PATRICK, ANN B | | 1526 E MESA AV | | | FRESNO | CA | 93710 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK, BEVIA A | | 640 LOMAX ST | | | EASTON | MD | 21601 | |
| PATRICK, BRUCE | | 7164 FARLEY RD | JANE MARIE DONOVAN | | PINCKNEY | MI | 48169 | |
| PATRICK, CAROLYN | | 518 BELLE TERRE BLVD | | | LAPLACE | LA | 70068 | |
| PATRICK, CORY M & CORREA-PATRICK, NELIA F | | 3 COLONIAL DR | | | FRAMINGHAM | MA | 01701-2614 | |
| PATRICK, DAVID B & PATRICK, BEVERLY T | | 249 DEHAVEN ROAD | | | BEAVER FALLS | PA | 15010-0000 | |
| Patrick, Edith | GMAC MORTGAGE, LLC VS. EDITH PATRICK AND JAMES PATRICK | 311 Sharon Avenue | | | Sharon Hill | PA | 19079 | |
| PATRICK, LARRY S | | 201 BRIGHT LEAF LN | | | JACKSONVILLE | NC | 28540-8585 | |
| PATRICK, PAUL | | 2017 9TH ST CIR NW | ICON RESTORATION INC | | BIRMINGHAM | AL | 35215 | |
| PATRICK, RHIANNON B & PATRICK, ANTHONY M | | 103 VALLETTE ST | | | NEW ORLEANS | LA | 70114-1145 | |
| PATRICKMARY AND CHRISTY MONROE | AND RED RIVER ROOFING AND CONSTRUCTION INC | RR 4 BOX 225D7 | | | GALVESTON | TX | 77554-9595 | |
| PATRICT SMALARZ, JASON | | 24901 NORTHWESTERN HWY STE 444 | | | SOUTHFIELD | MI | 48075 | |
| Patrina Jackson | | 1306 E Sharpnack St | | | Philadelphia | PA | 19150 | |
| PATRIOT CONSTRUCTION | | 1641 RUSH PT DR CIR W | | | STANCHFIELD | MN | 55080 | |
| PATRIOT GENERAL INSURANCE COMPANY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| PATRIOT LAW GROUP | | 127 DORRANCE ST | | | PROVIDENCE | RI | 02903 | |
| PATRIOT MORTGAGE CO. INC | | 4 LOWELL ROAD | SUITE 11 | | N READING | MA | 01864 | |
| PATRIOT MUTUAL INSURANCE | | 14 MAINE ST | | | BRUNSWICK | ME | 04011 | |
| PATRIOT MUTUAL INSURANCE | | 14 MAINE ST | | | BRUNSWICK | ME | 04011 | |
| PATRIOT RESTORATION | | 4066 WEATHERED OAKS LN | MICHAEL J SCAVO | | HAMILTON | OH | 45011 | |
| PATRIOT RESTORATION | | 4747 DIXIE HWY | | | FAIRFIELD | OH | 45014-1847 | |
| PATRIOT SERVICE NETWORK INC | JOSHUA AND KELLY WHITE | PO BOX 29862 | | | MINNEAPOLIS | MN | 55429-0862 | |
| PATRIOT SQUARE NORTH | | 901 CONGRESS PARK DR | | | DAYTON | OH | 45459 | |
| PATRIOT TITLE | | 10220 S DOLFIELD RD STE 200 | | | OWINGS MILLS | MD | 21117-3624 | |
| PATRIOT VILLAGE CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| PATRIOT VILLAGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PATRIOT VILLAGE II HOMEOWNERS ASSOC | | PO BOX 10015 | | | BAKERSFIELD | CA | 93389 | |
| PATRIZIA K. SWANGLER | | 1708 LUPINE DRIVE | | | WILLITS | CA | 95490 | |
| PATRIZZI, GINO | | 12873 101ST WAY | | | LARGO | FL | 33773 | |
| PATRO, JENNIFER | | 6588 ROBIN SONG | JENKINS RESTORATION | | COLUMBIA | MD | 21045 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | | | | HARRISONVILLE | MO | 64701 | |
| PATRONS AND FARMERS MUTUAL FIRE INS | | PO BOX 236 | | | HARRISONVILLE | MO | 64701 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | 430 MAIN ST PO BOX 104 | | | CUMBERLAND | OH | 43732 | |
| PATRONS BUCKEYE MUTUAL INSURANCE CO | | PO BOX 104 | 430 MAIN ST | | CUMBERLAND | OH | 43732 | |
| PATRONS FIRE INS OF RHODE ISLAND | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS FIRE INS OF RHODE ISLAND | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PATRONS INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| PATRONS INSURANCE | | PO BOX 6032 | | | COLUMBIA | MO | 65205 | |
| PATRONS MUTUAL FIRE INS | | | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INS | | 206 MIDTOWN S AND T BUILDING | | | INDIANA | PA | 15701 | |
| PATRONS MUTUAL FIRE INSURANCE | | | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL FIRE INSURANCE | | 415 WALNUT ST | | | LAWRENCEBURG | IN | 47025 | |
| PATRONS MUTUAL INS CO LAFAYETTE | | 33400 W 150 HWY | | | LEES SUMMIT | MO | 64086 | |
| PATRONS MUTUAL INS CO OF CT | | | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INS CO OF CT | | | | | GLASTONBURY | CT | 06033 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PATRONS MUTUAL INS CO OF CT | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PATRONS MUTUAL INSURANCE | | PO BOX 84 | | | MEADVILLE | PA | 16335 | |
| PATRONS MUTUAL INSURANCE | | PO BOX 84 | | | MARBLE | PA | 16334-0084 | |
| PATRONS MUTUAL INSURANCE ASSOC | | PO BOX 310 | | | BELLEFONTAINE | OH | 43311 | |
| PATRONS OXFORD MUTUAL INS CO | | | | | AUBURN | ME | 04211 | |
| PATRONS OXFORD MUTUAL INS CO | | PO BOX 1960 | | | AUBURN | ME | 04211 | |
| PATSIOS, PETE & PATSIOS, TINA | | 5802 S ROCKNE AVENUE | | | WHITTIER | CA | 90606-1118 | |
| PATSY A FOGLEMAN | | | | | MISSOURI CITY | TX | 77459 | |
| Patsy A. Cicalese | | 110 Ocean Ave | | | Monmouth Beach | NJ | 07750 | |
| PATSY A. QUINN | PETER J. QUINN | 9361 SHELTON POINTE DRIVE | | | MECHANICSVILLE | VA | 23116 | |
| PATSY AND CARL GLOVER | | 1 CAMPBELL AND CRLN | GULF COAST BANK | | WINNIE | TX | 77665 | |
| PATSY ANNE POOL ATT AT LAW | | 210 S MAIN ST STE 2 | | | DUNCANVILLE | TX | 75116 | |
| PATSY BRAMBLETT | | 4153 HARVESTWOOD DR | | | GRAPEVINE | TX | 76051 | |
| PATSY CAREY | Century 21 Heritage | 2571 McCracken Road | | | Hernando | MS | 38632 | |
| PATSY D PARKER AND TILISA | PARKER | PO BOX 181 | | | LEEDS | AL | 35094-0003 | |
| PATSY D. CHRISTIANSON | | 1367 EAST GOSHEN AVENUE | | | FRESNO | CA | 93720-2648 | |
| PATSY E. SNACK | BILLY L. SNACK | 5112 RIDGE TRAIL | | | CLARKSTON | MI | 48348 | |
| PATSY EDMOMD AND CLH BUILDERS | | 5615 WINCHESTER AVE | LLC | | BATON ROUGE | LA | 70805 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| PATSY HARVEY AND DAVID HOOD | AND BILLY WAYNE PARKER | 1028 GREENFIELD CIR | | | BRANDON | MS | 39042-9060 | |
| PATSY L CURE VS GMAC MORTGAGE GROUP LLC | | PICKARD and ASSOCIATES PC | 10146 W San Juan Way Ste 200 | | Littleton | CO | 80127 | |
| PATSY L IRVING AND | | JAMES L IRVING | 150 SKYLINE DR | | CLARKSVILLE | AR | 72830 | |
| PATSY LOUISE ANDERSON | SCOTT CRAIG ANDERSON | 23071 AVENUE 204 | | | STRATHMORE | CA | 93267 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATSY M. HENSLEY ESTATE | | 1139 RIPPLE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| PATSY PATE | | 19861 FM 148 | | | KEMP | TX | 75143 | |
| PATSY R BARKER | | 12603 N DOVER LN | | | HAYDEN | ID | 83835 | |
| PATSY S AND PETER MELLIN | | 99 ENTRADA 1 | | | PENSACOLA BEACH | FL | 32561 | |
| PATT A COLTEN | | 405 LOCUST ST | | | HUDSON | WI | 54016 | |
| PATT WHITE REAL ESTATE | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT WHITE RELOCATION | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| PATT, JOSEPH | | 1705 N NORTH PARK AVENUE #4 | | | CHICAGO | IL | 60614 | |
| PATTEN GREEN CONDOMINIUM TRUST | | PO BOX 488 | | | ANDOVER | MA | 01810 | |
| PATTEN TOWN | | PO BOX 260 | | | PATTEN | ME | 04765 | |
| PATTEN TOWN | TOWN OF PATTEN | PO BOX 260 | MT KATAHDIN ST | | PATTEN | ME | 04765 | |
| PATTEN, BRAD J | | PO BOX 1098 | | | GAINESVILLE | GA | 30503 | |
| PATTEN, BRADLEY J | | 301 GREEN ST STE 200 | PO BOX 1098 | | GAINESVILLE | GA | 30503 | |
| Patten, Lessa | | 39417 Evening Star Street | | | Palm Dale | CA | 93551 | |
| PATTEN, WILLIAM D | | PO BOX 1094 | | | SPRINGFIELD | VA | 22151 | |
| PATTERSON AND HANSFORD | | 327 DAHLONEGA ST STE A1703 | | | CUMMING | GA | 30040 | |
| PATTERSON AND JENNINGS LTD | | 6465 W SAHARA AVE STE 103 | | | LAS VEGAS | NV | 89146 | |
| Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomlinson, Esq. | 1133 Avenue of the Americas | | | New York | NY | 10036-6710 | |
| PATTERSON CITY | | 203 PARK STREET PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | CITY HALL PO BOX 434 | TAX COLLECTOR | | PATTERSON | GA | 31557 | |
| PATTERSON CITY | | PO BOX 367 | SHERIFF AND COLLECTOR | | PATTERSON | LA | 70392 | |
| PATTERSON HEIGHTS BORO | | 302 7TH ST EXT PH | LAURIE ROORBACK TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON HEIGHTS BORO BEAVER | | 302 7TH ST EXT PH | T C OF PATTERSON HEIGHTS BORO | | BEAVER FALLS | PA | 15010 | |
| PATTERSON INSURANCE CO | | | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON INSURANCE CO | | PO BOX 5382 | | | BOSSIER CITY | LA | 71171 | |
| PATTERSON REAL ESTATE AGENCY INC | | 6712 W MAIN ST | | | HOUMA | LA | 70360 | |
| PATTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PATTERSON REO INC | | 4425 ALTANTIC AVE | BUILDING A15 | | LONG BEACH | CA | 90807 | |
| PATTERSON SCHWARTZ AND ASSOCIATES | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REAL ESTATE | | 7234 LANCASTERPIKE | | | HOCKESSIN | DE | 19707 | |
| PATTERSON SCHWARTZ REALTORS | | 7234 LANCASTER PIKE STE 220B | | | HOCKESSIN | DE | 19707 | |
| PATTERSON TOWN | | PO BOX 421 | PATTERSON TOWN TAX COLLECTOR | | PATTERSON | NY | 12563 | |
| PATTERSON TOWN | TAX COLLECTOR | PO BOX 421 | 1142 RTE 311 | | PATTERSON | NY | 12563 | |
| PATTERSON TOWNSHIP BEAVER | | 1600 19TH AVE | ROBERT ANDERSON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| PATTERSON TOWNSHIP BEAVER | | 1809 20TH AVE | KAREN R BORELLO TC | | BEAVER FALLS | PA | 15010 | |
| PATTERSON W HIGGINS ATT AT LAW | | 114 W FRONT ST | | | FINDLAY | OH | 45840 | |
| PATTERSON WATER DISTRICT | | PO BOX 685 | TREASURER | | PATTERSON | CA | 95363 | |
| Patterson, Adrienne M & Jr, Ronald | | 1029 N PEACHTREE PKWY | | | Peachtree City | GA | 30269 | |
| PATTERSON, BETZY | | 734 LEGION DR APT 25 | | | DESTIN | FL | 32541-2543 | |
| PATTERSON, CHRIS | | 105 FARM WIND RD | | | GAFFNEY | SC | 29341-3542 | |
| PATTERSON, DONALD & PATTERSON, BONNIE | | 60 BRIDLE GATE COURT | | | CRAWFORDVILLE | FL | 32327 | |
| PATTERSON, DONNA D | | 2500 MEADOWS SPRING DRIVE | | | LITHONIA | GA | 30058 | |
| PATTERSON, EILEEN E | | 15545 BEAR VALLEY RD STE A | | | HESPERIA | CA | 92345 | |
| PATTERSON, GWENDOLYN | | 105 NEW HOLLAND DRIV | | | COLUMBIA | SC | 29203 | |
| PATTERSON, JAY | | 1204 STRAWBERRY VILLAGE | | | MILL VALLEY | CA | 94941 | |
| Patterson, Karin | | HC79 Box 1242 | | | Pittsburg | MO | 65724 | |
| PATTERSON, LEE E & PATTERSON, EVELYN L | | 633 W 56TH PL | | | MERR | IN | 46410 | |
| Patterson, Leonard P | | 720 North Gordon St | | | Marshall | MI | 49068 | |
| PATTERSON, MACARENA | | 7003 W 950 N | SERVICEMASTER ECI | | MIDDLETOWN | IN | 47356 | |
| PATTERSON, MARVENIUS | | 9323 TAFTSBERRY DR | | | HOUSTON | TX | 77095 | |
| PATTERSON, MARY R & PATTERSON, JEFFREY P | | 1007 E NORA AVE | | | SPOKANE | WA | 99207 | |
| PATTERSON, MICHAEL E & PATTERSON, LAURIE | | 8230 CROSS COUNTRY DRIVE | | | HUMBLE | TX | 77346 | |
| PATTERSON, NICHOLES C | | 2442 MISSION RIDGE DR | | | MURFREESBORO | TN | 37130-1446 | |
| PATTERSON, PEGGY A | | 922 THORNHILL DR | | | NEWARK | DE | 19702 | |
| PATTERSON, SEAN P | | 232 CT ST | | | RENO | NV | 89501 | |
| PATTERSON, T W | | PO BOX 308 | | | RUNNING SPRINGS | CA | 92382 | |
| PATTERSON, TARA | | 2774 ALNWICK CT | | | HENDERSON | NV | 89044 | |
| PATTERSON, THOMAS M & PATTERSON, ALLISON J | | 32 CONTRA COSTA PLACE | | | HENDERSON | NV | 89052 | |
| PATTERSON, WILLIAM C | | 626 DONNELLY AVE | | | PATTON | PA | 16668-1504 | |
| PATTI A DEIESO AND | | NICHOLAS DEIESO | 65 ABNER STREET | | WEST HAVEN | CT | 06516 | |
| PATTI A LAVELLE | RONNIE L LAVELLE | 254 RIO VISTA DRIVE | | | KING CITY | CA | 93930-3514 | |
| PATTI AND EDUARDO MARTINEZ AND | | 307 S MERIDIAN ST | SERVICEMASTER ADVANTAGE | | COLFAX | IN | 46035 | |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PATTI BAUMGARTNER NOVAK ATT AT L | | 612 S MAIN ST STE 104 | | | FINDLAY | OH | 45840 | |
| PATTI CHO | JOHNNY CHO | 16216 VIA SONORA | | | SAN LORENZO | CA | 94580 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATTI ERFAN | | 1800 OLD MEADOW RD | #108 | | MCLEAN | VA | 22102 | |
| PATTI FUKUSHIMA | | 7878 FLIGHT PLACE | | | WESTCHESTER | CA | 90045 | |
| PATTI J KIMBERLIN | | | | | MISSOURI CITY | TX | 77459 | |
| PATTI JAMME | | 4610 WILLOW CT | | | THE COLONY | TX | 75056-3458 | |
| PATTI KATZ | SAUL KATZ | 405 SERGEANT DRIVE | | | LAMBERTVILLE | NJ | 08530 | |
| PATTI SWART | KEN D. SWART | 636 KENTUCKY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PATTI TRUMAN | Weichert Realtors-Internet Realty Group | 4075 PINE RIDGE RD. #13 | | | NAPLES | FL | 34119 | |
| Patti White-ONeil | | 1553 Canterbury Circle | | | Casselberry | FL | 32707 | |
| PATTINSON, CHERYL | | W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| PATTISON, GERALD J | | 411 A MODEL PLACE | | | ROCK | WV | 24747-9273 | |
| PATTON AND DAVISON | | 1920 THOMES STE 600 | | | CHEWENNE | WY | 82001 | |
| PATTON AND DAVISON ATTORNEYS | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PATTON AND DAVISON ATTORNEYS - PRIMARY | | PO Box 945 | | | Cheyenne | WY | 82003 | |
| PATTON BOGGS LLP - PRIMARY | | 2550 M Street NW | | | Washington | DC | 20037 | |
| PATTON BORO | | PO BOX 175 4TH AVE | | | PATTON | PA | 16668 | |
| PATTON BORO CAMBR | | 800 4TH AVE | T C OF PATTON BOROUGH | | PATTON | PA | 16668 | |
| PATTON HOVERSTEN AND BERG PA | | PO BOX 249 | | | WASECA | MN | 56093 | |
| PATTON LLC | | 2 ACADEMY HILL ROAD | | | BRIGHTON | MA | 02135 | |
| PATTON PLAZA CONDOMINIUM ASSOC | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| PATTON TWP COUNTY BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON TWP TOWNSHIP BILL CENTRE | | 100 PATTON PLZ | T C OF PATTON TOWNSHIP | | STATE COLLEGE | PA | 16803 | |
| PATTON, DONNA J | | PO BOX 1741 | | | SNELLVILLE | GA | 30078 | |
| PATTON, HELEN L PATTON, ROBERT E | | 1901 TRAFALGER COVE | | | CEDAR PARK | TX | 78613 | |
| PATTON, JACK | | 4907 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PATTON, JAMES A & PATTON, KELLY | | 916 JOHNNY GRIMES ROAD | | | LUFKIN | TX | 75901-3622 | |
| PATTON, JANICE C | | 4005 SUMMERHILL DRIVE | | | HUNTSVILLE | AL | 35810 | |
| PATTON, JUANITA | | 1839 E S MOUNTAIN | THE GOOD PLUMBERS LLC AND CARPOT DEPOT | | PHOENIX | AZ | 85040 | |
| PATTON, KAREN K | | 1605 LEABROOK LN | | | WHEATON | IL | 60189-7252 | |
| PATTON, LORI | | PO BOX 520547 | | | LONGWOOD | FL | 32752 | |
| PATTON, LORI | | RONALD REAGAN BLVD STE 100 | LAW OFFICE OF LORI PATTON 300 N | | LONGWOOD | FL | 32750 | |
| PATTON, MANLY & PATTON, LAURA | | 7029 RED BROOK RD | | | NORFOLK | VA | 23518 | |
| PATTON, RALPH D & PATTON, KIMBERLY L | | 6012 WENDY CIRCLE | | | BIRMINGHAM | AL | 35213 | |
| PATTY BAKER | | 55 WILDE ROAD | USE-0001163677 | | WABAN | MA | 02468 | |
| PATTY BRITTEN | | 5378 PELICAN WAY | | | ST. AUGUSTINE | FL | 32080 | |
| PATTY CHAMBERS | | 200 RENAISANCE CENTER | SUITE 200 | | DETROIT | MI | 48243 | |
| PATTY CHAMBERS | | 6277 DAVISON ROAD | | | BURTON | MI | 48509 | |
| PATTY KOLASINKI AND B | | 1241 BRIARWOOD DR | FISCHER CONSTRUCTION LLC | | MENASHA | WI | 54952 | |
| PATTY L WISECUP ATT AT LAW | | 200 CENTRAL AVE | | | BUFFALO | MN | 55313 | |
| PATTY LAW FIRM | | PO BOX 5312 | | | N LITTLE ROCK | AR | 72119 | |
| PATTY NITZSCHKE | | 1831 E VINCENT DR | | | SPRINGFIELD | MO | 65804-4313 | |
| PATTY SLATTERY | | 5711 TWIN BROOKS DR | | | DALLAS | TX | 75252 | |
| PATTY WISELEY | ARTHUR L. WISELEY | 2539 E CROWN DR | | | TRAVERSE CITY | MI | 49684 | |
| PATZER, CONNIE L | | 7338 MOUNT SHERMAN RD | | | WHEAT RIDGE | CO | 80503 | |
| PATZOID, ROGER R | | 291 PERRY LN | | | CLEVELAND | TX | 77328 | |
| PATZY G ROBERTS SRA | | 3320 N ARNOULT 329 | | | METAIRIE | LA | 70002 | |
| PAU W AND KIMBERLY S BECKENHAUER | | 1177 COUNTY RD B | PAUL DAVIS RESTORATION LINCOLN & CORNHUSKER BANK I | | CERESCO | NE | 68017 | |
| PAUKERT AND TROPPMANN PLLC | | 522 W RIVERSIDE AVE STE 560 | | | SPOKANE | WA | 99201 | |
| PAUL & JAMIE UDULUTCH | | N 29 W22124 KATHRYN CT | | | WAUKESHA | WI | 53186 | |
| PAUL & JULIE CAMARA | | 592 S COUNTY TRL | | | EXETER | RI | 02822 | |
| PAUL & LISA ABDILLA | | 103 MENLOW CT | | | TOMS RIVER | NJ | 08755 | |
| PAUL A BAYER ATT AT LAW | | 1392 SOM CTR RD | | | MAYFIELD HEIGHTS | OH | 44124 | |
| PAUL A BAYER ATT AT LAW | | 2177 S TAYLOR RD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| PAUL A BAYER ATT AT LAW | | 27600 CHAGRIN BLVD STE 460 | | | WOODMERE | OH | 44122 | |
| PAUL A BELLEGARDE ESQ | | 8284 SPRING LEAF CT | | | VIENNA | VA | 22182 | |
| PAUL A BLAKIE | | 11271 CROOKED LAKE RD NE | | | ROCKFORD | MI | 49341 | |
| PAUL A BORK ATT AT LAW | | PO BOX 40581 | | | REDFORD | MI | 48240 | |
| PAUL A BUCKLEY | | 4844 TARANTELLAL LN | | | SAN DIEGO | CA | 92130 | |
| PAUL A BUYERS ATT AT LAW | | 32721 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| PAUL A CUTLER | SHEILA P CUTLER | 19 EARTH LANE | | | BUTTE | MT | 59701-3915 | |
| PAUL A DAGLIERI | | 261 GLEN HILLS DR | | | CRANSTON | RI | 02920 | |
| PAUL A GEIHS ATT AT LAW | | 314 POMEROY AVE | | | PISMO BEACH | CA | 93449 | |
| PAUL A HAJJAR | | 526 SOUTH PROSPECT AVENUE | | | BERGENFIELD | NJ | 07621 | |
| PAUL A HARRIS ATT AT LAW | | 7966 ARJONS DR STE 103 | | | SAN DIEGO | CA | 92126 | |
| PAUL A HURR AND JANETTE M | | 900 OLD ROME RD | NORDMAN | | ARAGON | GA | 30104 | |
| PAUL A JONES | | 7630 SE ARNOLD WAY | | | PORTLAND | OR | 97236 | |
| PAUL A LAROCHE ATT AT LAW | | 338 ELM ST | | | GARDNER | MA | 01440 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL A LUCY IFA CRA CEI | | PO BOX 371151 | | | EL PASO | TX | 79937 | |
| PAUL A LUONGO | SUSAN M LUONGO | 20 BLOOD ROAD | | | TOWNSEND | MA | 01469 | |
| PAUL A MCKENNA AND ASSOCIATES P A | | 1360 S DIXIE HWY 100 | | | MIAMI | FL | 33146 | |
| PAUL A MCKENNA AND ASSOCIATES PA | | 1360 S DIXIE HWY STE 100 | | | MIAMI | FL | 33146 | |
| PAUL A MORENCY | JOANN G MORENCY | 11 RIDGEFIELD RD | | | WINCHESTER | MA | 01890 | |
| PAUL A MOSES ATT AT LAW | | 19100 VON KARMAN AVE STE 400 | | | IRVINE | CA | 92612 | |
| PAUL A MULLER AND REGINA L MULLER | | 22318 FOSSIL RIDGE | | | SAN ANTONIO | TX | 78261 | |
| PAUL A PASCHKE | PAMELA R PASCHKE | 341 SW 2ND ST | | | BOCA RATON | FL | 33432-4705 | |
| PAUL A PETRILLO ATT AT LAW | | 202 MAIN ST STE 202 | | | SALEM | NH | 03079 | |
| PAUL A PETRILLO PLLC | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PAUL A PHILLIPS ATT AT LAW | | 300 VESTAVIA PKWY STE 1200 | | | BIRMINGHAM | AL | 35216 | |
| PAUL A PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL A PICKENS | | 912 W. GENTRY ST. | | | HENRYETTA | OK | 74437 | |
| PAUL A REILLY JR | | 9632 HAMILTON AVE APT B7 | | | HUNTINGTON BEACH | CA | 92646-8029 | |
| PAUL A ROBINSON III ATT AT LAW | | 100 N MAIN ST STE 902 | | | MEMPHIS | TN | 38103 | |
| PAUL A RYKER ATT AT LAW | | 404 9TH ST STE 202 | | | HUNTINGTON | WV | 25701 | |
| PAUL A SCHMIDT ATT AT LAW | | PO BOX 564 | | | CABOT | AR | 72023 | |
| PAUL A SIMONEAU AND | | 2775 CAPELLA WAY | DALE A DOOLEY AND KAPING CONSTRUCTION | | THOUSAND OAKS | CA | 91362 | |
| PAUL A SLAGENWEIT | BELVA L SLAGENWEIT | 219 E MAIN ST | | | EVERETT | PA | 15537 | |
| PAUL A STOELTING ATT AT LAW | | 203 N HUNTINGTON ST | | | SYRACUSE | IN | 46567 | |
| PAUL A TRZCINKO | | 433 NORTH HINE AVENUE | | | WAUKESHA | WI | 53188 | |
| PAUL A WEAVER AND ASSOCIATES | | 346 S ROSE ST | | | KALAMAZOO | MI | 49007 | |
| PAUL A WEAVER AND ASSOCIATES | | 576 ROMENCE RD STE 222 | | | PORTAGE | MI | 49024-3436 | |
| PAUL A WEBER AND | | 5030 5032 N TOPPING AVE | RUSSELL KLOTZ CONTRACTOR | | KANSAS CITY | MO | 64119 | |
| PAUL A WEBER AND MICKEY TAYS | | 5022 5024 N TOPPING AVE | REMODELING | | KANSAS CITY | MO | 64119 | |
| PAUL A WEBER and SUSIE Q PROPERTIES LLC VS HOMECOMINGS FINANCIAL LLC MLI FINANCE LLC GREENPOINT MORTGAGE FUNDING et al | | Foreclosure Law LLC | 2500 Main Street9th Fl | | Kansas City | MO | 64108 | |
| PAUL A. AREANO | NANCY J. AREANO | 125 RUGGLES STREET | | | WESTBOROUGH | MA | 01581 | |
| PAUL A. BAROSI | LISA A. BAROSI | 37 GRIDLEY CIRCLE | | | MILFORD | NJ | 08848 | |
| PAUL A. BEGUN | BARBARA L. BEGUN | 19458 WATERS REACH LANE 601 | | | BOCA RATON | FL | 33434 | |
| PAUL A. BRENT | CLAUDIA BRENT | 3461 MOCERI CT | | | ROCHESTER HILLS | MI | 48306-2255 | |
| PAUL A. BROOKING | JACQUELINE L. BROOKING | 2584 NW ALICE KELLEY COURT | | | MCMINNVILLE | OR | 97128 | |
| PAUL A. DREHER JR. | | 970 NORTH PALM AVENUE | UNIT 304 | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL A. FIGLO | MARCELLE R. FIGLO | 140 MT JOY ROAD | | | MILFORD | NJ | 08848 | |
| PAUL A. GOODIN | MELINDA A. GOODIN | 9297 SHOAL CREEK LANE | | | BROWNSBURG | IN | 46112 | |
| PAUL A. GRUSKOFF | SONDRA J. GRUSKOFF | 743 VERONA DRIVE | | | MELVILLE | NY | 11747 | |
| PAUL A. HAYDON | | 4011 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207 | |
| PAUL A. HUBER | CHARLENE A. HUBER | 7319 HARDIN OAK DR | | | NOBLESVILLE | IN | 46062-7556 | |
| PAUL A. KASPER | | 71548 DEQUINDRE ROAD | | | ROMEO | MI | 48065 | |
| PAUL A. LOWRANCE | | 2607 ASHBOURNE DR | | | GASTONIA | NC | 28056-7572 | |
| PAUL A. MAJCHRZAK | ELEANOR K. MAJCHRZAK | 1642 VT ROUTE 5A | | | ORLEANS | VT | 05860-9489 | |
| PAUL A. MARKOVICH | MARGERY A. MARKOVICH | 8048 HARLEM | | | NILES | IL | 60714 | |
| PAUL A. MITA | | 17 CHARLOTTE LANE | | | MIDDLETOWN | NY | 10940 | |
| PAUL A. NAPIER | DEBORA G. NAPIER | 7180 AUTUMN RIDGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| PAUL A. OLSON | | 4220 LOVETT LN | | | LA MESA | CA | 91941 | |
| PAUL A. RADEKE | KATIE A. RADEKE | 507 HUNTINGTON DRIVE | | | SARTELL | MN | 56377 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| PAUL A. SCHMIDT | NANCY O. SCHMIDT | 521 NE OLYMPIC COURT | | | LEES SUMMIT | MO | 64064 | |
| PAUL A. SCHULTZ | | 5027 SOUTH A STREET | | | TACOMA | WA | 98408 | |
| PAUL A. SESTO | NORMA L SESTO | 6420 TREETOP CIRCLE | | | COLUMBIA | MD | 21045 | |
| PAUL A. SHERLOCK | JUDITH A. SHERLOCK | 12 RIDGEWOOD AVENUE | | | DELRAN | NJ | 08075 | |
| PAUL A. SUE | | 18875 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| PAUL A. TIBBETTS | | 2579 LAI ROAD | | | HONOLULU | HI | 96816-3513 | |
| PAUL AARON DRYER ATT AT LAW | | PO BOX 1140 | | | WAYNESBORO | VA | 22980 | |
| PAUL ADAMS | | 3917 RENICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ADAMS | | 3917 RESNICK LANE | | | WILLIAMSBURG | VA | 23188-2561 | |
| PAUL ADAMSON | DEBORAH ADAMSON | 16206 WILSON FOREST COURT | | | CHESTERFIELD | MO | 63005 | |
| PAUL ALAN STAGNER | | 2226 SKINNER ROAD | | | ARRINGTON | TN | 37014 | |
| PAUL ALBERT VAN DIEST | | 932 WEST 8TH STREET | | | SANTA ROSA | CA | 95401 | |
| PAUL ALBERTZ INS AGENCY | | 4283 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| PAUL ALFRED SANSONE | | 15203 LA MAIDA STREET | | | LOS ANGELES | CA | 91403 | |
| Paul Amann | | 4145 Park Avenue | | | Minneapolis | MN | 55407 | |
| PAUL AMBROGIO | Town and Country GMAC real estate | 123 S. ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PAUL AMMON | MICHELLE M AMMON | 1177 RAYMOND DRIVE | | | PACHECO | CA | 94553 | |
| PAUL AND AIMEE DILLON AND | | 9045 HEMINGWAY | AIMEE KOLESAR & VISION RESTORATIONAND BUILDING CO | | REDFORD | MI | 48239 | |
| PAUL AND ALISHA THOMAS AND FIRE WORKS | | 1512 NW KINGSTON DR | | | BLUE SPRINGS | MO | 64015 | |
| PAUL AND ANGELA CIMMINO | | 1745 SYLVAN LN | | | BILLINGS | MT | 59105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL AND BARBARA CASKEY AND | | 3405 N PAGE AVE | GREENLEAF CONSTRUCTION INC | | CHICAGO | IL | 60634 | |
| PAUL AND BARBARA JONES AND | INMANS ROOFING | 209 E TEAKWOOD ST | | | CLEVER | MO | 65631-6766 | |
| PAUL AND BARBARA WATSON | | 70 HALLS MILL ROAD | | | NEWFIELDS | NH | 03856 | |
| PAUL AND BETH NAHRE AND MIDWEST | | 2204 GRAHAM DR S | GENERAL CONTRACTORS INC | | SHELBYVILLE | IN | 46176 | |
| PAUL AND BEULAH BOLDEN AND | | 6630 LAKE VALLEY DR | A TO Z CONSTRUCTION SERVICES LLC | | MEMPHIS | TN | 38141-8422 | |
| PAUL AND BRENDA COBB | | 2129 PULLMAN CIR | | | PENSACOLA | FL | 32526 | |
| PAUL AND CARRIE SEKELSKY | | 1043 TOBIAS | A AND G CONTRACTING | | CLIO | MI | 48420 | |
| PAUL AND CATHERINE KNOWLES AND | | 110 LAZY RIVER RD | ALL PHASES CONSTRUCTION | | GREENTOWN | PA | 18426 | |
| PAUL AND CHERYL DELONG AND | | 2112 SUNNYDALE ST | AMERICAN DREAM HOME IMPROVEMENT | | WOODRIDGE | IL | 60517 | |
| PAUL AND CHERYL RAMAGE AND | | 621 FIRE LIGHT DR | CHARLES RAMAGE | | MOORE | OK | 73160 | |
| PAUL AND CHERYL WOOD | | 1 STILL SPRING CT | | | FREDERICKSBURG | VA | 22406 | |
| PAUL AND DANA JACKSON | THORNTONS HOME IMPROVEMENT | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DANA JACKSON AND | MIKES AIR CONDITIONING AND HEATING | PO BOX 21 | | | HUMBLE | TX | 77347-0021 | |
| PAUL AND DARLINE KUNZE | | 1208 N 23RD ST | | | NEDERLAND | TX | 77627 | |
| PAUL AND DEBORAH ANN MEREDITH AND | LRE GROUND SERVICES INC | 6167 KIMBALL CT | | | SPRING HILL | FL | 34606-5628 | |
| PAUL AND DEBRA BROWN AND | | 321 6TH ST | JERRYS INTERIOR INC | | MANHATTAN BEACH | CA | 90266 | |
| PAUL AND DEBRA YARMO | | 15A FAIRMOUNT ST | | | NASHUA | NH | 03064 | |
| PAUL AND DIONNE BENTLEY | | 5 EVANS LN | FIRST GENERAL SERVICES | | BLOOMFIELD | CT | 06002-1734 | |
| PAUL AND DIXIE YAKES AND | | 124 PINE DALE DR | ARC CONSTRUCTION | | SWANSEA | IL | 62226 | |
| PAUL AND DONNA BAILEY | | 10615 54TH AVE N | | | PLYMOUTH | MN | 55442 | |
| PAUL AND ELKIND PA | | 142 E NEW YORK AVE | | | DELAND | FL | 32724 | |
| PAUL AND ESTELLA GREEN AND | | 15522 APPLERIDGE DR | SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND ESTELLA GREEN AND BEST | | 15522 APPLERIDGE DR | CONSTRUCTION AND SIGNATURE ROOFING | | MISSOURI CITY | TX | 77489 | |
| PAUL AND GERTRUDIS JIMENEZ | | 14 16 TILTON TERRACE | AND MDJ INCORPORATED | | LYNN | MA | 01902 | |
| PAUL AND GILLIAN WATERS AND | | 2910 OSLO | DUBOFF LAW FIRM | | COOPER CITY | FL | 33026 | |
| PAUL AND GWENDLYN JOLIVETTE | | 39 NORTHGATE DR | | | MONROE | LA | 71201 | |
| PAUL AND JANE LEWIS | | 4512 E BLOCHER RD | AND KCA CONTRACTING | | SCOTTSBURG | IN | 47170 | |
| PAUL AND JENNIFER ANTHONY | | 22 VIA CANCION | | | SAN CLEMENTE | CA | 92673 | |
| PAUL AND JENNIFER KLINE | | 3249 WILLOW GROVE AVE | | | READING | PA | 19605 | |
| PAUL AND JONI R REILLY AND | PAUL E REILLY JR | 1774 STALLION DR | | | LOXAHATCHEE | FL | 33470-3987 | |
| PAUL AND JOSEPH GAGLIANO | | 40825 W BRAVO DR | | | MARICOPA | AZ | 85138-9638 | |
| PAUL AND JULIE LOCK | | 2817 KNOXVILLE DR | | | LEAGUE CITY | TX | 77573 | |
| PAUL AND KAREN NELSON | | 17896 PINE MEADOW DR | | | CASSOPLIS | MI | 49031 | |
| PAUL AND KATHLEEN KARASIEWICZ | | 201 ENCHANTED FOREST | TRADESMAN AND ROBERT WEIGEL | | DEPEW | NY | 14043 | |
| PAUL AND KATHY ASTED | | 1171 140TH LN NW | | | ANDOVER | MN | 55304 | |
| PAUL AND KIMBERLIE GREGG | | 125 WILMINGTON RD | | | HOCKESSIN | DE | 19707 | |
| PAUL AND LANA FRIEZE | | 17 WARREN ST | | | RUMSON | NJ | 07760 | |
| PAUL AND LAURA ALBERT | | 1168 VALE VIEW RD | | | KNOXVILLE | TN | 37922 | |
| PAUL AND LAURIE DESBIENS | | 308 CANNES ST | AND UTE CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| PAUL AND LISA N GARDNER JR | | 447 MEAGAN DR | | | SPARKS | NV | 89436 | |
| PAUL AND LISA NEELY AND | | 2 GURNEY WAY | CHUCK SIMMONS | | WAREHAM | MA | 02571 | |
| PAUL AND LUCINDA WATSON | | 14 FOX HOLLOW RD | | | PEQUEA | PA | 17565 | |
| PAUL AND MARGARET LAPLANT | | 4992 GERMANY AVE | | | NORTH PORT | FL | 34288 | |
| PAUL AND MARIA MARTIN AND | | 25010 FLORINA RANCH DR | DPS CONTRACTING INC | | KATY | TX | 77494 | |
| PAUL AND MARTHA PETERSEN | | 3033 JEANNINE ANNA CT | | | OAK HILL | VA | 20171 | |
| PAUL AND MARY HEYE | | 5012 5014 TONKA TRAIL | | | NORTH LITTLE ROCK | AR | 72118 | |
| PAUL AND MARY JANE MUSCHWECK | | 3006 BONNER AVE | | | LA PORTE | TX | 77571 | |
| PAUL AND MARY KAPLAN | | 35 S HARLESS ST | AND CENTURY 21 PONDEROSA REALTY | | EAGER | AZ | 85925 | |
| PAUL AND MICHELLE CASEY AND | | 41 OAK LEDGE DR | HELEN CASEY | | BRAINTREE | MA | 02184 | |
| PAUL AND MICHELLE MCCARTY AND | | 7565 INMAN AVE S | LINDSTROM CLEANING AND CONST | | COTTAGE GROVE | MN | 55016 | |
| PAUL AND MICHELLE TOMSCHE AND | | AMERICAN BUILDING CONTRACTORS INC | MICHELLE BISHOP TOMSCHE AND | | SAINT MICHAEL | MN | 55376 | |
| PAUL AND MILLER | | 301 CITY AVE STE 200 | | | BALA CYNWRYD | PA | 19004 | |
| PAUL AND NADINE WEBER AND | D AND R CONSTRUCTION | 5159 SHORE VIEW RUN | | | CINCINNATI | OH | 45248-6835 | |
| PAUL AND NORA RODARMER | | 1025 HART LN | | | TIOGA | TX | 76271 | |
| PAUL AND PATRICIA PERSAUD | | 1595 SHADDY OAK DR | MASTERS FINANCIAL INC | | KISSIMMEE | FL | 34744-6655 | |
| PAUL AND ROSALYN MERZER | | 8340 NW 73RD ST | MCDONALD ADJUSTERS GROUP | | TAMARAC | FL | 33321 | |
| PAUL AND RUTH HORRIDGE | | 1065 MOUNT PLEASANT RD | | | HARRISVILLE | RI | 02830 | |
| PAUL AND SANDRA PREINFALK | | 6701 E 16TH AVE | | | ANCHORAGE | AK | 99504-2512 | |
| PAUL AND SARAH LONG AND | BAKER BUILT CONSTRUCTION | 161 TURTLEPOINT LN | | | THORNDALE | PA | 19372-1163 | |
| PAUL AND SHARON ANDERSON AND | | 60 PLEASEANT AVE | SHENON HAWSE NKA SHENON AN | | MONTCLAIR | NJ | 07042 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL AND SHARON BURICH AND | | 16290 LOS GATOS ALMADEN | GREENSPAN CO | | LOS GATOS | CA | 95032 | |
| PAUL AND SHELLEY PETERSEN | | 1008 E MEETING HOUSE RD | | | FRUIT HEIGHTS | UT | 84037 | |
| PAUL AND TAMMY SANDERS | | 13480 ADOBE WALLS DR | AND LENZ CONTRACTORS INC | | HELOTES | TX | 78023 | |
| PAUL AND THOMAS MUNCH AND | | 11 E 32ND ST | THOMAS AND JOHN FIORINI | | LONG BEACH | NJ | 08008 | |
| PAUL APPRAISALS | | 333 WATER ST | | | KERRVILLE | TX | 78028 | |
| PAUL AUUSO PAINTING AND DECORATING | | 8077 MCDERMOTT AVE | | | RESEDA | CA | 91335 | |
| PAUL B CASTON ATT AT LAW | | PO BOX 1742 | | | HATTIESBURG | MS | 39403 | |
| PAUL B GIGLIOTTI ATT AT LAW | | 15400 19 MILE RD STE 190 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PAUL B HEATHERMAN ATT AT LAW | | PO BOX 8 | | | BEND | OR | 97709 | |
| PAUL B KERR III ATT AT LAW | | 710 DENBIGH BLVD STE 1A | | | NEWPORT NEWS | VA | 23608 | |
| PAUL B MARCHANT | | 1142 SOUTH 500 EAST | | | KAYSVILLE | UT | 84037 | |
| PAUL B MOLENDA ATT AT LAW | | 39111 6 MILE RD | | | LIVONIA | MI | 48152 | |
| PAUL B MOLENDA ATT AT LAW | | PO BOX 700737 | | | PLYMOUTH | MI | 48170 | |
| PAUL B SHERR ATT AT LAW | | 4 JOSEPHINE LN | | | CASTLETON | NY | 12033 | |
| PAUL B SINGER AND ASSOCIATES | | 2909 OCEAN DR | | | OXNARD | CA | 93035 | |
| PAUL B SODERBERG | | 176 APRIL COVE | | | MONTGOMERY | TX | 77356 | |
| PAUL B. DESILVA | KATHY DESILVA | 33 MARION PLACE | | | MASSAPEQUA PARK | NY | 11762 | |
| PAUL B. ESSELSTEIN | KATHLEEN A. ESSELSTEIN | 3504 FOX CROFT CIRCLE | | | OVIEDO | FL | 32765 | |
| PAUL B. JACOB | SCOTT A. JACOB | 4502 W. EXCELL AVE | | | SPOKANE | WA | 99208 | |
| PAUL B. LONDECK | MARTHA L. BARRETT-LONDECK | 18211 DEVONSHIRE ST | | | BEVERLY HILLS | MI | 48025 | |
| PAUL BACHE | c/21 curran and christie | 24711 michigan | | | dearborn | MI | 48124 | |
| PAUL BAKANAUSKAS ATT AT LAW | | 262 CULVER AVE | | | JERSEY CITY | NJ | 07305 | |
| PAUL BALASCHAK | | 14707 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| PAUL BANGE ROOFING INC | | 7000 SW 21ST PL | SHONI S AND ROBERT LEE THOMPSON | | DAVIE | FL | 33317-7133 | |
| PAUL BARLETTA | COLLEEN BARLETTA | 87 RIDGE PARK AVENUE | | | STAMFORD | CT | 06905 | |
| PAUL BARNA AND B AND L | | 5205 TALLANWORTH CROSSING | | | CUMMING | GA | 30040 | |
| PAUL BARTRAM | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| PAUL BAYGENT | | P.O.BOX 10767 | | | RENO | NV | 89510 | |
| PAUL BAYNARD | | 3125 NC HIGHWAY 150 EAST | | | GREENSBORO | NC | 27455 | |
| PAUL BEERY | | 476 FREUND AVENUE | | | GIBBSTOWN | NJ | 08027 | |
| PAUL BELLOMO | SUSAN L BELLOMO | 524 SOUTH EDGEWOOD | | | LOMBARD | IL | 60148 | |
| PAUL BENIGNO | | 2763 W FRANCIS PLACE | | | CHICAGO | IL | 60647 | |
| PAUL BENSON | | 140 SAW RIDGE ROAD | | | CALLAWAY | CA | 24067 | |
| Paul Berman | | 5521 Logan Ave South | | | Minneapolis | MN | 55419 | |
| PAUL BERNIER | | 50 SABBATH DAY HILL ROAD | | | SOUTH SALEM | NY | 10590 | |
| Paul Blasetti Jr | | 15 FOX HUNT CIR | | | PLYMOUTH MEETING | PA | 19462-1428 | |
| PAUL BLUMAN AND PAUL BLUMAN JR | | 146 33RD ST N W | AND NANCY SUE BLUMAN | | CANTON | OH | 44709 | |
| PAUL BOOMSMA | | 950 N MICHIGAN AVE APT 3604 | | | CHICAGO | IL | 60611-4508 | |
| PAUL BOROCK | | 645 GRISWOLD STE 3900 | | | DETROIT | MI | 48226 | |
| PAUL BORTS | | 2150 PRESWICK DR NE | | | MARIETTA | GA | 30066 | |
| PAUL BOTTALICO AND | | ADMIRE BOTTALICO | PO BOX 51025 | | IRVINE | CA | 92619 | |
| PAUL BRAGAR AGENCY INC | | 51 REDWOOD DR | | | EATONTOWN | NJ | 07724 | |
| PAUL BREIMAYER | | 2231 OAK KNOLL RD | | | NOVATO | CA | 94947 | |
| PAUL BRUCELLA | CAMILLE DIMASI | 220-02 75TH AVENUE | | | BAYSIDE | NY | 11364 | |
| PAUL BRYAN RIPLEY | | 2174 DUDLEY CIRCLE | | | LONG BEACH | CA | 90755-1282 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| PAUL C BRITTON | GLORIA BRITTON | 14521 DALWOOD AVENUE | | | NORWALK | CA | 90650 | |
| PAUL C COUGHLAN | ELIZABETH A ROSA | 293 WEST CEDAR STREET | | | NORWALK | CT | 06854 | |
| PAUL C DOUGHERTY ATT AT LAW | | 115 BLACK HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| PAUL C HONDA | MARIE L HONDA | 604 SOUTH RAINBOW PL | | | DIAMOND BAR | CA | 91765 | |
| PAUL C JOHNSON | MARY A JOHNSON | 133 MELLINGERTOWN RD | | | MOUNT PLEASANT | PA | 15666-3417 | |
| PAUL C LEFSAKER | | 18851 SYLVIA DRIVE | | | PINE GROVE | CA | 95665 | |
| PAUL C PARKER AND ASSOCIATES | | 125 CLAIREMONT AVE STE 505 | | | DECATUR | GA | 30030 | |
| PAUL C SHEILS ATT AT LAW | | 110 W BURLINGTON AVE | | | LA GRANGE | IL | 60525 | |
| PAUL C SHEILS ATT AT LAW | | 15 SALT CREEK LN STE 12 | | | HINSDALE | IL | 60521 | |
| PAUL C. BOCK | JANE M. BOCK | 6S 603 MILLCREEK LANE | | | NAPERVILLE | IL | 60540 | |
| PAUL C. HECKEL | ELAINE D. ISHERWOOD | 2 HALE FARM ROAD | | | LEE | NH | 03824 | |
| PAUL C. KAYE | JOHANNA KAYE | 25504 SHERWOOD | | | HUNTING WOODS | MI | 48070-1752 | |
| PAUL C. KLUMB | NAOMI V. KLUMB | 2520 S BALA DRIVE | | | TEMPE | AZ | 85282 | |
| PAUL C. SANCYA | DIANA L. SANCYA | 1057 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48320 | |
| PAUL C. SIGLE | HELEN SIGLE | 105 HELMETTA ROAD | | | MONROE TOWNSHIP | NJ | 08831 | |
| PAUL CALAMITA | LAURA CALAMITA | PO BOX 1533 | | | RIVERHEAD | NY | 11901-0504 | |
| PAUL CALKINS REALTYINC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL CAPRARA ATT AT LAW | | 701 B ST STE 234 | | | SAN DIEGO | CA | 92101 | |
| PAUL CARTER | | 27296 NICOLAS RD | APT F213 | | TEMECULA | CA | 92591 | |
| PAUL CELESTIN | | APARTMENT #3501 | | | SPRINGFIELD | MO | 65803 | |
| PAUL CHAPMAN | JOYCE CHAPMAN | 18 LLEWELLYN COURT | | | WHIPPANY | NJ | 07981 | |
| PAUL CHIERICHETTI | | 2062 NW VINE | | | GRANTS PASS | OR | 97526 | |
| PAUL CHONICH | PATRICIA CHONICH | P.O. BOX 33 | | | LONG LAKE | MI | 48743 | |
| PAUL CHRISTIANI | | 851 NATSWAMP RD | | | RED BANK | NJ | 07701 | |
| PAUL CHRISTOPHER YOUNGS ATT AT LAW | | 831 MONROE ST | | | DEARBORN | MI | 48124 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL CLARK AND | | LOIS CLARK | 3223 MOSHIRON ROAD | | FORREST HILL | CA | 95631 | |
| PAUL CONSTANTINOU | | 7 HAYWAGON DR | | | OLD LYME | CT | 06371-2081 | |
| PAUL CORAGGIO | JAMIE CORAGGIO | 15 HALSEY PLACE | | | SPOTSWOOD | NJ | 08884 | |
| PAUL CORNELIOUS ACCENT INC | | 4690 W HARDY DR | | | TUCSON | AZ | 85742 | |
| PAUL CORPENING AND ALL PRO PLUMBING | | 1650 DIXIE MEADOWS RD | | | FULTON | MO | 65251 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | Law Offices of Brian Andrews | 6950 Friars RoadSuite 200 | | San Diego | CA | 92108 | |
| PAUL CORRADO VS RESIDENTIAL FUNDING COMPANY LLC a Delaware Limited Liability Company HOMECOMINGS FINANCIAL NETWORK et al | | THE BRIDI LAW FIRM | 16000 Ventura BlvdSte 500 | | Encino | CA | 91436 | |
| PAUL CORRELL | | 3810 144TH ST W | | | ROSEMOUNT | MN | 55068 | |
| PAUL COTTON | BONNIE BLATTNER | 116 NORTH 88TH ST | | | WAUWATOSA | WI | 53226 | |
| PAUL CRANSTON | | 1181 HEARTLAND DR | | | MANTECA | CA | 95337 | |
| PAUL CRATER | LISA SUNDERLAND | 57 SR 103 | | | MATTAWANA | PA | 17054-0000 | |
| PAUL CRUZ | | 14265 TANGERINE DR | | | LOXAHATCHEE | FL | 33470 | |
| PAUL CURRIE SULLIVAN | DALLAS LOUIS SULLIVAN | 132 PECONWOOD DRIVE | | | NATCHEZ | MS | 39120 | |
| PAUL D ARCHER | | | | | AUSTIN | TX | 78739-0000 | |
| PAUL D BOROSS ATT AT LAW | | PO BOX 83942 | | | LINCOLN | NE | 68501-3942 | |
| PAUL D BOUDREAU AND KIRKPATRICK | | 129 COLLEGE ST | | | SOUTH HADLEY | MA | 01075 | |
| PAUL D BRADFORD PLLC | | 6512 SIX FORKS RD STE 304A | | | RALEIGH | NC | 27615-6562 | |
| PAUL D BRUNS JR. | JEANNE P BRUNS | 12470 WENDELL HOLMES ROAD | | | HERNDON | VA | 20171 | |
| PAUL D DEATON ATT AT LAW | | PO BOX 448 | | | PAINTSVILLE | KY | 41240 | |
| PAUL D DIGIOVANNI | ANGELA M DIGIOVANNI | 5 RIDGEVIEW AVENUE | | | CORTLAND | NY | 13045 | |
| PAUL D DSOUZA | | 17024 CLOUDCROFT DR | | | POWAY | CA | 92064-1317 | |
| PAUL D DUPLINSKY | CATHERINE A DUPLINSKY | 100 MADELINE STREET | | | PORTLAND | ME | 04103-1720 | |
| PAUL D ECHELARD | MARIA L CALABRESA ECHELARD | 1167 HILLSBORO MILE | #614 | | HILLSBORO BEACH | FL | 33062 | |
| PAUL D GANDY ATT AT LAW | | 500 N 3RD ST STE 111 | | | FAIRFIELD | IA | 52556 | |
| PAUL D JOSEPHSEN AND | | 776 E MAIN ST | GARDEN STATE DUCT CLEANING | | LITTLE EGG HARBOR | NJ | 08087 | |
| PAUL D MCGUIRE | | 2518 E SOUTH ALTAMONT BLVD | | | SPOKANE | WA | 99202 | |
| PAUL D MCQUIRTER | MABLE L MCQUIRTER | 1265 CREEK POINTE DRIVE | | | ROCHESTER | MI | 48307 | |
| PAUL D MILNE | | 4947 OVERLOOK DRIVE | | | OCEANSIDE | CA | 92057 | |
| PAUL D NICHOLS | DIANE L NICHOLS | 183 FORBES AVE | | | TONAWANDA | NY | 14150 | |
| PAUL D NOVAK | SUSAN L NOVAK | 7404 NORTH 213TH ST | | | FOREST LAKE | MN | 55025 | |
| PAUL D PERKINS SRA | | 930 FOUR OAKS DRIVE | | | FENTON | MO | 63026 | |
| PAUL D POST ATT AT LAW | | 5897 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| PAUL D SWAN | MARCELLA K SWAN | 113 HOBBLE CREEK CANYON | | | SPRINGVILLE | UT | 84663 | |
| PAUL D. BALLEW | DEBORAH A. BALLEW | 29 WINDING WAY | | | MADISON | NC | 07940-2810 | |
| PAUL D. BENSON | DEBORAH L. HAWKINS | 12 MAPLEWOOD ROAD | | | ASHEVILLE | NC | 28804 | |
| PAUL D. BERRY | ROBIN E. BERRY | PO BOX 50 | | | NEW DURHAM | NH | 03855 | |
| PAUL D. BURT | | 1522 BRAMBLEWOOD DRIVE | | | HOLLY | MI | 48442 | |
| PAUL D. BYRAM | SHARON G. BYRAM | 1113 EDISTO DRIVE | | | FLORENCE | SC | 29501 | |
| PAUL D. CACCAMO | | 90 ALTON RD # 3208 | | | MIAMI BEACH | FL | 33139-6707 | |
| PAUL D. COOK | JANET M. COOK | 11404 S. ELY HWY | | | PERRINTON | MI | 48871 | |
| PAUL D. FITCH | PAULA L. FITCH | 4188 S TROPICO DR | | | LA MESA | CA | 91941 | |
| PAUL D. GRAHAM | MARIAN M. GRAHAM | 12100 NANDINA CIRCLE | | | OKLAHOMA CITY | OK | 73151 | |
| PAUL D. HENSLEY | | P O BOX 15193 | | | Durham | NC | 27704 | |
| PAUL D. JENSEN | MARGARET E. GATTI-JENSEN | 766354 LEONE WAY | | | KAILUA KONA | HI | 96740 | |
| PAUL D. KOENIGS | | 140 NORTH WEEDEN ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| PAUL D. KURTZ | JUDY L. KURTZ | 10215 ABERDEEN DR | | | GRAND BLANC | MI | 48439 | |
| PAUL D. MIKASHUS | NANCY A. MIKASHUS | 14918 S HAWTHORN CIRCLE | | | PLAINFIELD | IL | 60544 | |
| PAUL D. MURPHY | RONNA J. MURPHY | 1653 WEST SILVERPINE DRIVE | | | PHOENIX | AZ | 85086 | |
| PAUL D. OLSON | MICHELLE C. OLSON | 717 9TH AVENUE | | | LANGDON | ND | 58249 | |
| PAUL D. PARKER | LYNN H. PARKER | 764 MARINA VIEW DRIVE | | | EL DORADO HILLS | CA | 95762-3749 | |
| PAUL D. ROGERS | JOANNE ROGERS | 133 MEESHAWAY TRAIL | | | MEDFORD LAKES | NJ | 08055-1923 | |
| PAUL D. WILLIAMS | | 2107 S. JEFFERSON AVENUE | | | SARASOTA | FL | 34239 | |
| PAUL D & MAUREE R GENESTE TRUST | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| PAUL DABISH | JANET A. DABISH | 23377 NORTH STOCKTON | | | FARMINGTON HILLS | MI | 48336 | |
| PAUL DANIEL TRUSIK JR. | | 1155 N LA CIENEGA BLVD APT 801 | | | WEST HOLLYWOOD | CA | 90069 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | CAMDEN | NJ | 08105 | |
| PAUL DANIELS, DAVID | | 3300 FEDERAL ST | | | EAST CAMDEN | NJ | 08105-2622 | |
| PAUL DAVIS RESTORATION | | 104 B HUNGATE DR | | | GREENBVILLE | NC | 27858 | |
| PAUL DAVIS RESTORATION | | 110 B ROUTE 46 E | | | SADDLE BROOK | NJ | 07663 | |
| PAUL DAVIS RESTORATION | | 11B COMMERCE DR | | | BALLSTON SPA | NY | 12020 | |
| PAUL DAVIS RESTORATION | | 1301 S PARK DR | | | KERNERSVILLE | NC | 27284-3197 | |
| PAUL DAVIS RESTORATION | | 1524 L AND A RD | | | METAIRIE | LA | 70001 | |
| PAUL DAVIS RESTORATION | | 1684 OLD HWY 14 S | | | GREER | SC | 29651 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENC BLVD B 6 | | | SARASOTA | FL | 34234 | |
| PAUL DAVIS RESTORATION | | 1715 INDEPENDENCE BLVD B 6 | | | SARASOTA | FL | 34234 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION | | 1787 POMONA RD B | | | CORONA | CA | 92880 | |
| PAUL DAVIS RESTORATION | | 1880 DEBBUN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204 | |
| PAUL DAVIS RESTORATION | | 2000 S 4TH ST | | | MILWAUKEE | WI | 53204-4020 | |
| PAUL DAVIS RESTORATION | | 2093 THOMAS RD STE 6 | | | MEMPHIS | TN | 38134 | |
| PAUL DAVIS RESTORATION | | 2300 CLEMENTS FERRY RD | | | CHARLESTON | SC | 29492 | |
| PAUL DAVIS RESTORATION | | 2555 N COYOTE DR STE 113 | | | TUCSON | AZ | 85745 | |
| PAUL DAVIS RESTORATION | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 272C UNTONVILLE INDIAN TRAIL | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION | | 3010 1 BUTLER RIDGE PKWY | | | FORT WAYNE | IN | 46808 | |
| PAUL DAVIS RESTORATION | | 3505 S 61 ST AVE CIR | | | OMAHA | NE | 68106 | |
| PAUL DAVIS RESTORATION | | 3518 ROSS RD | | | SAVANNAH | GA | 31405-1663 | |
| PAUL DAVIS RESTORATION | | 3745 W 64TH AVE UNIT B | ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| PAUL DAVIS RESTORATION | | 403 CENTURY PLZ DR 400 | | | HOUSTON | TX | 77073 | |
| PAUL DAVIS RESTORATION | | 4395 BORON DR | CAROLYN EVANS | | LATONIA | KY | 41015 | |
| PAUL DAVIS RESTORATION | | 4571 NW 8TH AVE | | | OAKLAND PARK | FL | 33309-3936 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLICOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 4785 DORSEY HALL DR STE 103 | | | ELLIOTT CITY | MD | 21042 | |
| PAUL DAVIS RESTORATION | | 5538 CRUISER LOOP SW | | | PORT ORCHARD | WA | 98312-4944 | |
| PAUL DAVIS RESTORATION | | 6582 REVLON DR | | | BELVIDERE | IL | 61008 | |
| PAUL DAVIS RESTORATION | | 690 RAHWAY AVE | | | UNION | NJ | 07083-6632 | |
| PAUL DAVIS RESTORATION | | 700 W 58TH AVE STE C | | | ANCHORAGE | AK | 99518 | |
| PAUL DAVIS RESTORATION | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION | | 7980 PENN RANDALL PL | | | UPPER MARLBORO | MD | 20772-2669 | |
| PAUL DAVIS RESTORATION | | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS RESTORATION | | 9687 RAMBLIN RIDGE RD | AND MARIO AND CLAUDIA GOMEZ | | BELVIDERE | IL | 61008 | |
| PAUL DAVIS RESTORATION | | PO BOX 21009 | | | LOUISVILLE | KY | 40221-0009 | |
| PAUL DAVIS RESTORATION | | PO BOX 428 | | | OLD TOWN | ME | 04468 | |
| PAUL DAVIS RESTORATION | ERIC BAUMAN | 1610 PIERCE ST | | | SIOUX CITY | IA | 51105-1167 | |
| PAUL DAVIS RESTORATION AND | | 105 ENTERPRISE DR | ROBERT AND KRISTINA DUNNE | | ANN ARBOR | MI | 48103 | |
| PAUL DAVIS RESTORATION AND | | 44880 FALCON PL STE 105 | MARTINE AND ELIZABETH PFEIFLE | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION AND | | 6784 HAMILTON ST | KELLY WAYNE NELSON | | OMAHA | NE | 68132 | |
| PAUL DAVIS RESTORATION AND | | 696 MIDFIELD RD N | JOCINDA ADAMS | | LINTHICUM HEIGHTS | MD | 21090 | |
| PAUL DAVIS RESTORATION AND | | 8342 SHADY GROVE CITY | MATTHEW AND CARLA VALENTINO | | MANASSAS | VA | 20110 | |
| PAUL DAVIS RESTORATION AND LARRY AND | | 6252 NARRAGANSETT | BRENDA STRATTON | | LYNCHBURG | VA | 24502-5208 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 117 VERA RD | | | LEXINGTON | SC | 29072 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1730 OLSON ST NE STE C | | | GRAND RAPIDS | MI | 49503 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 1880 DOBBIN AVE | HENRY CORREA | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8773 VIRGINIA MEADOWS DR | | | MANASSAS | VA | 20109 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 8812 VENTURE COVE | | | TAMPA | FL | 33637 | |
| PAUL DAVIS RESTORATION AND TIMOTHY | | 1545 RUTLAND WAY | JUSTIN MILLER & TIMOTHY MILLER &HEATHER C MILLER | | HANOVER | MD | 21076 | |
| PAUL DAVIS RESTORATION GC | | 230 INDUSTRY PKWY | | | NICHOLASVILLE | KY | 40356 | |
| PAUL DAVIS RESTORATION GM AND | | 1106 COUNTY LINE RD | MICHAEL W AND SUZETTE M PHILLIPS | | LUTZ | FL | 33558-5032 | |
| PAUL DAVIS RESTORATION INC | | 1880 DOBBIN DR | | | SAN JOSE | CA | 95133 | |
| PAUL DAVIS RESTORATION OF | | 155 WELDON PKWY STE 115 | GREATER ST LOUIS | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF | | 1920 N DIVISION ST | FOX VALLEY AND SHEILA M VARDELL | | APPLETON | WI | 54911 | |
| PAUL DAVIS RESTORATION OF | | 2689 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701 | |
| PAUL DAVIS RESTORATION OF | | 3518 ROSS RD | | | SAVANNAH | GA | 31405 | |
| PAUL DAVIS RESTORATION OF | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF | | 624 WHISPERING HILLS DR | MIDDLE TENNESSEE & DENNIS EPIPER & BETSY S PIPER | | NASHVILLE | TN | 37211 | |
| PAUL DAVIS RESTORATION OF BROWARD | | 4571 NW 8TH AVE | | | OAKLAND PARK | FL | 33309-3936 | |
| PAUL DAVIS RESTORATION OF CENTRAL | | 22 KREIGER LN STE 2 | | | GLASTONBURY | CT | 06033 | |
| PAUL DAVIS RESTORATION OF DES MOINE | | 5020 PARK AVE | | | DES MOINES | IA | 50321-1245 | |
| PAUL DAVIS RESTORATION OF EAST | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST CHAR | | 272 C UNIONWIDE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF EAST COAS | | 272 C UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| PAUL DAVIS RESTORATION OF FOX VALLE | | 2225 NORTHERN RD | JULIE ANDERSON | | APPLETON | WI | 54914 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION OF NORTHEAST | | PO BOX 81583 | | | ATHENS | GA | 30608 | |
| PAUL DAVIS RESTORATION OF NORTHERN | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PAUL DAVIS RESTORATION OF OLYM AND | | 13505 S GREYHAWK LN | FRANK AND JULIE DE LIS | | SPOKANE | WA | 99224 | |
| PAUL DAVIS RESTORATION OF SOUTHERN | | 615 WOOTEN RD STE 190 | | | COLORADO SPRINGS | CO | 80915 | |
| PAUL DAVIS RESTORATION OF ST LOUIS | | 155 WELDON PKWY STE 115 | PRISCILLA WATSON | | MARYLAND HEIGHTS | MO | 63043 | |
| PAUL DAVIS RESTORATION OF SUBURBAN | | 7410 LINDBERGH DR | | | GAITHERSBURG | MD | 20879 | |
| PAUL DAVIS RESTORATION OF TALLAHASS | | 5278 TOWER RD | | | TALLAHASSEE | FL | 32303-7964 | |
| PAUL DAVIS RESTORATION TAMPA | ROBERT GAYNOR | 8812 VENTURE CV | | | TAMPA | FL | 33637-6703 | |
| PAUL DAVIS SYSTEMS OF NM INC | | 7820 4TH ST NW | | | ALBUERQUE | NM | 87107 | |
| PAUL DAVIS SYSTEMS OF TULSA | | 10344 B E 58TH ST | | | TULSA | OK | 74146 | |
| PAUL DAVIS SYSTEMS RI AND | | 73 WAMPUM RD | ROBERT GAUDET | | NARRAGANSETT | RI | 02882 | |
| PAUL DAVIS SYSESMS AND | | 510 BRITTANY PARK | MICHAEL KUNKEL | | ANDERSON | SC | 29621 | |
| PAUL DAWOOD AND PETRANKA GUINTCHEVA | | 9351 GRIPPO RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Paul Dempsey | | 4036 Holly Way | | | Doylestown | PA | 18902 | |
| PAUL DESIPIO | SUSAN DESIPIO | 4005 BROWNING CT | | | NORRISTOWN | PA | 19403 | |
| PAUL DESMOND GENESTE | | 216 SEASIDE DR | | | PACIFICA | CA | 94044-2930 | |
| Paul Dickinson | | 106 Shelly Lane | | | Delran | NJ | 08075 | |
| PAUL DIMOND AND LAKEHILL CONSTRUCTION | | 22785 ERSKIN ST | | | BETHEL | MN | 55005 | |
| PAUL DIXSON, JOHN | | C O WHITEFORD TAYLOR AND PRESTON | | | BALTIMORE | MD | 21202 | |
| PAUL DIXSON, JOHN | | COLLECTOR OF GROUND RENT | C O WHITEFORD TAYLOR AND PRESTON | | BALTIMORE | MD | 21202 | |
| PAUL DOBOS | SUZANNE M DOBOS | 16374 SEYMOUR ROAD | | | LINDEN | MI | 48451 | |
| PAUL DONAL MURPHY AHLES | | 4660 TRINDLE RD STE 200 | | | CAMP HILL | PA | 17011 | |
| PAUL DOUGLAS RICHARDSON | LOIS H RICHARDSON | 950 FOREST WAY NE | | | LELAND | NC | 28451 | |
| PAUL DOUGLAS STEWART JR ATT AT | | 4560 N BLVD | | | BATON ROUGE | LA | 70806 | |
| PAUL DOUGLAS YATKO | MARGARET FRANCES YATKO | 606 YATESVILLE ROAD | | | PITTSTON | PA | 18640 | |
| PAUL DOWNER | | 2321 E 4TH ST SUITE #C321 | | | SANTA ANA | CA | 92705 | |
| PAUL DREW STUBER ATT AT LAW | | 2322 VINEYARD PL | | | BOULDER | CO | 80304 | |
| PAUL DUFFY AND SHANNON MILLS DUFFY | AND WANTZ CONSTRUCTION CO | 528 KLEE MILL RD | | | SYKESVILLE | MD | 21784-9627 | |
| PAUL DUNCAN AND TRACEY DUNCAN | | 3 HUDSON CIR | AND MATTHEWS RETAINING WALLS AND LANDSCAPING | | DOUGLASVILLE | GA | 30134 | |
| PAUL E AND LANA J CROUCH JR | | HOMECOMINGS FINANCIAL | 2003 YORKSHIRE DR | | WINTER PARK | FL | 32792-3135 | |
| PAUL E ARNOLD 0186 ARNOLD REAL | | 1633 COUNTY ROAD 4104 | | | GREENVILLE | TX | 75401-1405 | |
| PAUL E BROWN APPRAISER INC | | BROWN AND ASSOCIATES | 1805 WILLIAM ST, UNIT 210C | | FREDERICKSBURG | VA | 22401 | |
| PAUL E DROZDOWSKI ATT AT LAW | | 625 S GAY ST STE 250 | | | KNOXVILLE | TN | 37902 | |
| PAUL E DUNN | | | | | WASHINGTON TWP | NJ | 08012 | |
| PAUL E EVANS ATT AT LAW | | 4016 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055 | |
| PAUL E GIFFORD ESQ ATT AT LAW | | 1975 E SUNRISE BLVD STE 520 | | | FORT LAUDERDALE | FL | 33304 | |
| PAUL E JENNINGS ATT AT LAW | | 805 S CHURCH ST STE 3 | | | MURFREESBORO | TN | 37130 | |
| PAUL E JEROMINSKI | | 2534 SOUTH BEVERLY STREET | | | SALT LAKE CITY | UT | 84106 | |
| PAUL E KELLEHER ATT AT LAW | | 105 BEDFORD ST | | | FALL RIVER | MA | 02720 | |
| PAUL E KOWACK | MARTHA M. KOWACK | PO BOX 244 | | | NORTH STONINGTON | CT | 06359-0244 | |
| PAUL E LARSON ATT AT LAW | | 526 SUPERIOR AVE 1160 | | | CLEVELAND | OH | 44114 | |
| PAUL E LARSON ATT AT LAW | | 815 SUPERIOR AVE E STE 1201 | | | CLEVELAND | OH | 44114 | |
| PAUL E LEE AND ASSOCIATES | | 2504 SAINT PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEE AND ASSOCIATES | | 2504 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| PAUL E LEWIS ATT AT LAW | | 4905 NAVY RD | | | MILLINGTON | TN | 38053 | |
| PAUL E LOOMIE ATT AT LAW | | 450 7TH AVE STE 2304 | | | NEW YORK | NY | 10123 | |
| PAUL E LUKEY ATT AT LAW | | 1538 CEDAR AVE | | | CINCINNATI | OH | 45224 | |
| PAUL E MARCUM AND | JIM OBRIEN CONSTRUCTION AND ROOFING | 1962 REESE AVE | | | COLUMBUS | OH | 43207-4841 | |
| PAUL E MOLLICONI JR. | JERILYN K MOLLICONI | 780 S. MILLER CT | | | LAKEWOOD | CO | 80226 | |
| PAUL E MORRISSEY | DINA MORRISSEY | 16 WOODHAVEN ROAD | | | BARRINGTON | RI | 02806 | |
| PAUL E NAU JR | | PO BOX 37 | | | KINGS BEACH | CA | 96143 | |
| PAUL E PFEFFER ATT AT LAW | | 511 S 3RD ST | | | CLINTON | IA | 52732 | |
| PAUL E RIFFEL PA | | 1319 W FLETCHER AVE | | | TAMPA | FL | 33612 | |
| PAUL E RITENOUR SR | | 222 ALDRIN LANE | | | MARTINSBURG | WV | 25403-1517 | |
| PAUL E ROBINSON | DIANNE E ZEISS | 1421 WEST CT | | | NOVATO | CA | 94945 | |
| PAUL E ROGERS ATT AT LAW | | PO BOX 2810 | | | JACKSON | MS | 39207 | |
| PAUL E SAPERSTEIN CO INC | | 148 STATE ST | | | BOSTON | MA | 02109 | |
| PAUL E STEINBRONER | | 4517 WOODRUFF AVENUE | | | LAKEWOOD | CA | 90713 | |
| PAUL E STOUT | PATRICIA A STOUT | 21915 ELK TRL W | | | REDDING | CA | 96003-7727 | |
| PAUL E STRECK ATT AT LAW | | 2300 S BROADWAY STE 100 | | | EDMOND | OK | 73013 | |
| PAUL E SUTTON ATTY AT LAW | | 639 N KICKAPOO AVE | | | SHAWNEE | OK | 74801 | |
| PAUL E TERRY JR. | | 8535 AUTUM RUST ROAD | | | ELLICOTT CITY | MD | 21043 | |
| PAUL E TORNAMBE | | SUITE 104 | 12630 MONTE VISTA ROAD | | POWAY | CA | 92064 | |
| PAUL E WAGNER | | PO BOX 84, 7781 CHILDRENS HOME RD | | | BRADFORD | OH | 45308 | |
| PAUL E WAGNER ATT AT LAW | | 1400 N BROADWAY ST | | | GREENVILLE | OH | 45331 | |
| PAUL E. BYRNE | CAROLYN M. REINHART-BYRNE | 6252 NORMANDY TERRACE | | | OAK PARK | CA | 91377 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL E. CABANAW | | 13955 VILLAGE LANE | | | RIVERVIEW | MI | 48192 | |
| PAUL E. CORSI | | 1124 EMERALD AVENUE | | | WESTMONT | NJ | 08108 | |
| PAUL E. DEVLIN | LORI J. DEVLIN | 12436 WADDLE CREEK ROAD SW | | | OLYMPIA | WA | 98512 | |
| PAUL E. FORD | PATTY J. FORD | PO BOX 504 | | | HELTONVILLE | IN | 47436 | |
| PAUL E. FRISCH | MIRIAM FRISCH | 3585 MILDRED | | | ROCHESTER HILLS | MI | 48309 | |
| PAUL E. GARLAND | JANET A. GARLAND | 125 MICHELLE | | | ROMEO | MI | 48065 | |
| PAUL E. GILLIAM JR | MARLENE R. GILLIAM | 8705 VINEYARD RIDGE RD NE | | | ALBUQUERQUE | NM | 87122-2625 | |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | |
| PAUL E. HARTMEISTER | MONICA R. HARTMEISTER | 1397 SPRINGMILL POND BLVD | | | CARMEL | IN | 46032 | |
| PAUL E. HATCHER | JENNIFER D. HATCHER | 3681 NORTHWOOD | | | WEST BLOOMFIELD | MI | 48324 | |
| PAUL E. HURLEY JR. | MARY A. HURLEY | UNIT 4C | 632 WASHINGTON STREET | | BRAINTREE | MA | 02184 | |
| PAUL E. LEE | | 941038 AOKU STREET | | | WAIPAHU | HI | 96797 | |
| PAUL E. LUCAS | | 519 HIGH TREE COURT | | | BRIGHTON | MI | 48116 | |
| PAUL E. SCOTT | MARY L. SCOTT | 286 HARRINGTON RD | | | PARMA | MI | 49269 | |
| PAUL E. STARKEY | ANN M. STARKEY | 2261 EAST 400 NORTH | | | OSSIAN | IN | 46777 | |
| PAUL E. WHITING | CAROLYNE A. WHITING | 5544 OLD STILL RD. | | | WAKE FOREST | NC | 27587 | |
| PAUL E. ROGERS | | PO BOX 2810 | | | JACKSON | MS | 39207-2810 | |
| Paul Eaton | | 2122 Lafayette | | | Waterloo | IA | 50703 | |
| PAUL EDMUNDS | | 30 FREEMAN AVE | | | RUTHLAND | VT | 05701 | |
| PAUL EDWIN MADRID II | | 8012 B MADISON BARRACKS ST | | | FORT DRUM | NY | 13603-2029 | |
| PAUL ENDRES | Re/Max Properties, Inc. | 7931 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| PAUL ERICKSON | | 6775 POWELL RIDGE COURT | | | LAS VEGAS | NV | 89139 | |
| Paul Ervin | | 3801 CALLOWAY DR | | | MANSFIELD | TX | 76063-3405 | |
| PAUL ESTRADA AND BARBARA L | | 1726 ANTHALIA ST | ESTRADA | | PUEBLO | CO | 81006 | |
| PAUL EVANGELISTA PC | | 50 HARRISON ST STE 212F | | | HOBOKEN | NJ | 07030 | |
| PAUL F DAVIDOFF PC | | PO BOX 51066 | | | KALAMAZOO | MI | 49005 | |
| PAUL F FALER | DONNA J FALER | 2421 DICKEYS ML RD | | | LEITCHFIELD | KY | 42754 | |
| PAUL F GRENARD | | 206 SOUTH LOOP 336 W | | | CONROE | TX | 77304 | |
| PAUL F HENDERSON III ATT AT LAW | | 301 W MOUNT VERNON ST | | | SOMERSET | KY | 42501 | |
| PAUL F REICHERT | ANNETTE L REICHERT | 2686 SYLVAN CIRCLE | | | ORANGE | CA | 92865 | |
| PAUL F ROSENBAUM | ROCIO VILLASENOR | 23290 MOBILE STREET | | | (WEST HILLS) LOS ANG | CA | 91307-3431 | |
| PAUL F SMITH APPRAISER | | 12810 ESPLANADE | | | SAN ANTONIO | TX | 78233 | |
| PAUL F SULLIVAN | NEALLIA SULLIVAN | 1833 PAPRIKA WAY | | | HENDERSON | NV | 89014 | |
| PAUL F WOSACHLO | KAMRON B WOSACHLO | 3068 SOUTH LAKERIDGE TRAIL | | | BOULDER | CO | 80302 | |
| PAUL F. FERNANDS JR | ELEANOR M. FERNANDS | 25 ARVESTA STREET | | | SPRINGFIELD | MA | 01118 | |
| PAUL F. HAAS | ANN E. HAAS | 11320 FAWN VALLEY TRAIL | | | FENTON | MI | 48430 | |
| PAUL F. HUGHES | | 99 HARTER ROAD | | | MORRIS TOWN | NJ | 07960 | |
| PAUL F. JACOBSON | | PO BOX 1931 | | | WILLITS | CA | 95490-1931 | |
| PAUL F. JENNINGS | PATRICIA M. JENNINGS | 2690 N BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| PAUL F. LAMACCHIA | TERESA LAMACCHIA | 1462 WEST CLARK ROAD | | | DEWITT | MI | 48820 | |
| PAUL F. MICHELINI | MICHELLE MICHELINI | 45898 ROCKLEDGE | | | PLYMOUTH | MI | 48170 | |
| PAUL FABIONAR, JOHN | | 1828 MEADOW AVE | JAMES RICO FABIONAR | | STOCKTON | CA | 95207 | |
| PAUL FAIRBAIRN | Coldwell Banker Fairbairn Realty | P.O. Box 560 | | | Alanson | MI | 49706 | |
| PAUL FAISON WINBORNE ATT AT LAW | | 303 200 BLAKE ST STE 205 | | | RALEIGH | NC | 27601 | |
| PAUL FEIN | | 26 STOCKTON DR | | | VOORHEES | NJ | 08043 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 279 PARK AVE | | | PATERSON | NJ | 07513 | |
| PAUL FERNANDEZ AND ASSOCIATES | | 630 PARK AVE | | | PATERSON | NJ | 07504 | |
| Paul Fernandez Jessie J Lewis and his wife Beatrice Allen Lewis v Homecomings Financial LLC and Dean Morris LLP | | MURPHY ROGERS SLOSS and GAMBEL | ONE SHELL SQUARE701 POYDRAS ST STE 400 | | NEW ORLEANS | LA | 70139 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| Paul Fernandez, Jr. | | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| PAUL FERNANDS | | 25 ARVESTA ST | | | SPRINGFIELD | MA | 01118 | |
| PAUL FERRARO INSURANCE | | 536 E TARPON AVE STE 2 | | | TARPON SPRINGS | FL | 34689 | |
| PAUL FERRELL JR ATT AT LAW | | 3003 LINCOLN DR W STE E | | | MARLTON | NJ | 08053 | |
| PAUL FINANCIAL LLC | | 2227 CAPRICORN WAY STE 100F | | | SANTA ROSA | CA | 95407 | |
| PAUL FLEETWOOD | | 10770 ROEDEL | | | FRANKENMUTH | MI | 48734 | |
| PAUL FLICK AND | CYNTHIA FLICK | 1037 BRIARWOOD POINT | | | VIRGINIA BEACH | VA | 23452 | |
| PAUL FORGETTE AND DURO BROTHERS | | 212 E JAMES ST APT 3 | | | SYRACUSE | NY | 13206-2566 | |
| PAUL FORREST CRAIG ATT AT LAW | | 100 N MAIN ST STE 923 | | | MEMPHIS | TN | 38103 | |
| PAUL FRANCIS HUNTER | NANCY SUSAN HUNTER | 23 RIDGECREST | | | ALISO VIEJO | CA | 92656 | |
| PAUL FRANKLIN ROBINSON | | PO BOX 66 | | | HODGE | LA | 71247 | |
| PAUL FRASCA | | 529 S QUEEN ANN DRIVE | | | FAIRLESS DRIVE | PA | 19030 | |
| PAUL FUGIERO | | 3767 PLACENTIA CT | | | CHINO | CA | 91710-3035 | |
| PAUL G BENNETT | ELISA MARY BENNETT | 3182 REDWOOD DRIVE | | | RIVERSIDE | CA | 92501 | |
| PAUL G CORRIVEAU | THERESA M CORRIVEAU | 9 EDSON STREET | | | NASHUA | NH | 03064 | |
| PAUL G GESSNER | | 3914 COMMANDER DRIVE | | | HYATTSVILLE | MD | 20782 | |
| PAUL G GUTIERREZ | ANITA GUTIERREZ | 11616 PRATHER AVENUE | | | WHITTIER | CA | 90606 | |
| PAUL G MARTIN | KIMBERLEY A WELLS | 1826 INGLESIDE TERRACE NW | | | WASHINGTON | DC | 20010 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| PAUL G QUINN ATT AT LAW | | 721 GLENCOE ST | | | DENVER | CO | 80220-5215 | |
| PAUL G ROBSON | | 1105 SW 60TH | | | OKLAHOMA CITY | OK | 73139 | |
| PAUL G RUTHERFORD | | 5A BROOKLINE DRIVE | | | CLIFTON PARK | NY | 12065 | |
| PAUL G. CRISLER | | 2608 STORM LAKE DRIVE | | | ST. LOUIS | MO | 63129 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL G. KILBRIDE | JUSTINE S. KILBRIDE | 511 BRIARWOOD DRIVE | | | GUILFORD | CT | 06437 | |
| PAUL G. MAJERUS | | 27363 W HICKORY RDG | | | LK BARRINGTON | IL | 60010-1124 | |
| PAUL G. SEEHUSEN | DELORES E. SEEHUSEN | 10667 CRANKS ROAD | | | CULVER CITY | CA | 90230 | |
| PAUL G. TEDESCO | | 32 BARREN RD | | | NEWTOWN SQUARE | PA | 19073 | |
| PAUL GADSDEN AND | | CLEO GADSDEN | 4229 MONTICELLO AVENUE | | BRONX | NY | 10466-0000 | |
| PAUL GALLIZZI APPRAISER | | 12407 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| PAUL GARCIA ATTORNEY AT LAW | | 3859 W 26TH ST | | | CHICAGO | IL | 60623 | |
| PAUL GARIBALDI SPANIOLO ATT AT LAW | | 36700 WOODWARD AVE STE 105 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL GAUER ATT AT LAW | | 347 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| PAUL GAULT | | 334 W CHEVY CHASE DR | #48 | | GLENDALE | CA | 91204 | |
| PAUL GEFREH ATT AT LAW | | 2125 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80909 | |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | |
| PAUL GIPSON ATT AT LAW | | 117 SHIRLEY AVE | | | WHITE PIGEON | MI | 49099 | |
| PAUL GOODRICH SQUIRES JR | KAREN M SQUIRES | 4917 RED HEART DR | | | WILMINGTON | NC | 28412 | |
| PAUL GOOLSBY AND BMR ROOFING | | 4058 BLAIR CT | | | MACON | GA | 31206 | |
| PAUL GORMAN | | 19 MULBERRY CT | | | LUMBERTON | NJ | 08048 | |
| PAUL GOWER, JASON | | 514 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| Paul Grande | | 6323 Cripple Creek Ct | | | Lino Lakes | MN | 55038 | |
| PAUL GRIMM | | 2834 SAYBROOKE BLVD | | | STOW | OH | 44224-2896 | |
| PAUL GROVER | | 24 WEST DRIVE | | | MARION | MA | 02738 | |
| Paul Guensch | | 2673 Winchester Ave | | | Philadelphia | PA | 19152 | |
| PAUL GULBIS | BARBARA R. GULBIS | 11061 E BUCKEYE PLACE | | | TUCSON | AZ | 85749 | |
| PAUL GUSTAFSON | MARIA GUSTAFSON | 342 JUNIPER AVE | | | CARLSBAD | CA | 92008-8261 | |
| PAUL H AND BETTY J FASSHAUER AND | | 204 EDWARD AVE | QUALITY FIRST BUILDERS LLC | | ORANGE CITY | FL | 32763 | |
| PAUL H ANDERSON JR | | 3656 PIEDMONT RD NE STE 315 | | | ATLANTA | GA | 30305 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 1460 | | | ATLANTA | GA | 30308 | |
| PAUL H ANDERSON JR | | 600 W PEACHTREE ST NW STE 850 | | | ATLANTA | GA | 30308 | |
| PAUL H DAVIDSON CH 13 TRUSTEE | | PO BOX 19300 | | | SHREVEPORT | LA | 71149 | |
| PAUL H DUGGAN ATT AT LAW | | 1426 E HIGH ST | | | BRYAN | OH | 43506 | |
| PAUL H HAGGLUND ATT AT LAW | | PO BOX 18424 | | | TAMPA | FL | 33679 | |
| PAUL H HARTZLER | | 1634 ROCKCROSS DR | | | JAMISON | PA | 18929-1645 | |
| PAUL H HERBEIN ATT AT LAW PC | | 2601 CENTRE AVE | | | READING | PA | 19605 | |
| PAUL H HUBBARD AND KERRY HALIBURTON | | PO BOX 1470 | | | WACO | TX | 76703 | |
| PAUL H LEE JR | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H LEE JR ATT AT LAW | | 15930 US HWY 441 STE C | | | EUSTIS | FL | 32726 | |
| PAUL H MARSHALL | CARRIE P MARSHALL | 10288 ATCHISON RD | | | CENTERVILLE | OH | 45458 | |
| PAUL H RETHIER ATT AT LAW | | 33 ROSEDALE RD | | | SOUND BEACH | NY | 11789 | |
| PAUL H SCHOFIELD ATT AT LAW | | 528 S CASINO CTR BLVD FL 3 | | | LAS VEGAS | NV | 89101 | |
| PAUL H SCHWARTZ ESQ ATT AT LAW | | 414 E MARKET ST STE D | | | CHARLOTTESVILLE | VA | 22902 | |
| PAUL H SPAETH ATT AT LAW | | 12 W MONUMENT AVE STE 100 | | | DAYTON | OH | 45402 | |
| PAUL H STEINBERG ATT AT LAW | | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| PAUL H WEIG ATT AT LAW | | 3101 IRVING AVE S | | | MINNEAPOLIS | MN | 55408 | |
| PAUL H WYATT ATT AT LAW | | PO BOX 566522 | | | ATLANTA | GA | 31156 | |
| PAUL H. CULBERTSON | JUDITH S. CULBERTSON | 28605 INKSTER RD | | | FARMINGTON HILLS | MI | 48334 | |
| PAUL H. DUREE | | 1060 W 350 S | | | LOGAN | UT | 84321 | |
| PAUL H. HOLLOWAY | LUCINDA K. HOLLOWAY | 429 5TH ST N | | | CHENEY | WA | 99004 | |
| PAUL H. KLEMCZAK | GAYLE C. KLEMCZAK | 6472 CHICKADEE CT | | | CLARKSTON | MI | 48346 | |
| PAUL H. OSTERKAMP | GENELLE R. OSTERKAMP | 211 BLACKHAWK ESTATES | | | OLD MONROE | MO | 63369 | |
| PAUL H. SUSSMAN | ROBIN S. SUSSMAN | 26 LAWSON FARM ROAD | | | LONDONDERRY | NH | 03053 | |
| PAUL HAJJAR | | 80 ELIZABETH ST | APT 3E | | NEW YORK | NY | 10013 | |
| PAUL HAM ATT AT LAW | | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| PAUL HAMMOND | | 198 PINE CIR | | | ROGERSVILLE | AL | 35652-7238 | |
| PAUL HARRINGTON | | 644 VISTA GRANDE PL | | | SANTA ROSA | CA | 95403 | |
| PAUL HARRINGTON | CHRISTINA CASTRO | 1625 E GANYMEDE DRIVE | | | TUCSON | AZ | 85737 | |
| PAUL HARRIS INSURANCE | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS INSURANCE | | 2730 STATE ROUTE 14 | | | ROOTSTOWN | OH | 44272-9801 | |
| PAUL HARRIS INSURANCE RESTORATION | | 15535 DELAWARE AVE | | | LAKEWOOD | OH | 44107-5523 | |
| PAUL HARRIS INSURANCE RESTORATION | | 2730 ST ROUTE 14 | | | ROOTSTOWN | OH | 44272 | |
| PAUL HARRIS JR | LORETTA T. HARRIS | 57 LAUREL AV | | | WEST ORANGE | NJ | 07052 | |
| PAUL HENNIS AND | | MANAL HENNIS | 299 CANDLEWOOD PATH | | DIX HILLS | NY | 11746-8003 | |
| PAUL HENRY | Coldell Banker Schmidt Realtors | 2721 SUNNYSIDE DR | | | CADILLAC | MI | 49601 | |
| PAUL HODDER | | 5235 PEBBLE GLEN DRIVE | | | CONCORD | CA | 94521 | |
| PAUL HOME IMPROVEMENT | | 62 GRIECO DR | | | JERSEY CITY | NJ | 07305 | |
| Paul Homer | | C O Natale and Wolinetz | 750 Main St | | Hartford | CT | 06103 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 116 Oak St | | | Glastonbury | CT | 06033-2300 | |
| PAUL HOOYMAN | | 4284 VALLEY FORGE PLACE | | | EAGAN | MN | 55123 | |
| PAUL HOTALING JR | DORIS HOTALING | 7167 BROADFIELD RD | | | JAMESVILLE | NY | 13078 | |
| PAUL HOUSTON LAVALLE AND ASSOC | | 2501 PALMER HWY STE 112 | | | TEXAS CITY | TX | 77590 | |
| PAUL HOWK | | 3277 CAPTAIN DEMENT DR | | | WALDORF | MD | 20603 | |
| Paul Hu | | PO Box 66093 | | | Tucson | AZ | 85728 | |
| PAUL HUGHES, THOMAS | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| PAUL HUNTER ATT AT LAW | | 2616 CENTRAL AVE | | | CHEYENNE | WY | 82001 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL I BARE ATT AT LAW | | 1010 S GARFIELD AVE | | | TRAVERSE CITY | MI | 49686-3465 | |
| PAUL I WACHTER TTEE | | | | | | | | |
| PAUL&DOROTHYWACHTERLIVTR | | CARDOZA PROPERTIES INC | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| PAUL I. ROBERTS | | 16 HATCHER RUN COURT | | | SAINT PETERS | MO | 63376 | |
| PAUL I. SATO | | 571 ULUMAWAO ST | | | KAILUA | HI | 96734 | |
| PAUL IVANKOVICS | ANNE C. ROGERS-SATO | 30 GARFIELD AVE | | | BEVERLY | MA | 01915 | |
| PAUL J AND HELEN M HUDOCK | | PO BOX 24213 | | | PHOENIX | AZ | 85074 | |
| PAUL J AND TONETTA JONES | | 3930 19TH AVE | ESTHER ROYLAND | | FOREST GROVE | OH | 97116 | |
| PAUL J BOOTHMAN | | 1291 COLTS NECK ROAD | | | ROMANSVILLE | PA | 19320 | |
| PAUL J BURKHART ATT AT LAW | | 800 VILLAGE SQUARE XING | | | PALM BEACH GARDENS | FL | 33410 | |
| PAUL J CARTER ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| PAUL J CASLER | LISA CASLER | 256 HOCKHOCKSON RD | | | TINTON FALLS | NJ | 07724 | |
| PAUL J CASSEL ATT AT LAW | | PO BOX 410 | | | WENATCHEE | WA | 98807 | |
| PAUL J CHOATE ATT AT LAW | | 400 N BROADWAY AVE | | | SHAWNEE | OK | 74801 | |
| PAUL J CIOTTI | JAYNE M CIOTTI | 7 ALLEN PL | | | BRONXVILLE | NY | 10708 | |
| PAUL J CLOUSE AND JOSEPH CLOUSE | INVESTMENT GROUP LLC | 244 RACHEL LN | | | MONROE | OH | 45050-1519 | |
| PAUL J COOPER | JOYCE S COOPER | 9950 SOUTHWEST 158TH STREET | | | VASHON | WA | 98070-0000 | |
| PAUL J COSTANTINO | MARY K COSTANTINO | 20661 RYDER MILLS COURT | | | ASHBURN | VA | 20147 | |
| PAUL J DILLON ATT AT LAW | | 9429 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PAUL J DUPLANTIS JR AND | | 204 COUNTY RD 180 | PAUL AND KAREN DUPLANTIS | | LEANDER | TX | 78641 | |
| PAUL J FARACA | | 153 GRACIE DRIVE | | | NORTH BABYLON | NY | 11703 | |
| PAUL J FEINMAN ESQ ATT AT LAW | | 2104 LANGHORNE RD | | | LYNCHBURG | VA | 24501 | |
| PAUL J FORD | DORIS J FORD | 275 Hueber Drive | | | Sanbornton | NH | 03269 | |
| Paul J Homer and Melinda A Carpenter v GMAC Mortgage LLC | | Natale and Wolinetz | 750 Main St | | Hartford | CT | 06103 | |
| PAUL J JIANTONIO | | 1256 FLAMINGO ROAD | | | VENICE | FL | 34293-7715 | |
| PAUL J JOHNSON | KATHLEEN R JOHNSON | 45 CLEVELAND STREET | | | MELROSE | MA | 02176 | |
| PAUL J KELSEY | | 111 S THOMAS AVE | | | EVANSVILLE | IN | 47714 | |
| PAUL J KOEPKE MAI SRA | | PO BOX 6096 | | | CORPUS CHRISTI | TX | 78466 | |
| PAUL J KURTZHALL ATT AT LAW | | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| PAUL J MCCORD ATT AT LAW | | PO BOX 133194 | | | ATLANTA | GA | 30333 | |
| PAUL J MCCORD ATT AT LAW ATTORNEY | | 125 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| PAUL J METRO | DEANN S METRO | 35 OAKTREE RD | | | HUMMELSTOWN | PA | 17036 | |
| PAUL J MILLIAS ATT AT LAW | | 24 CHASE ST | | | WORCESTER | NY | 12197 | |
| PAUL J MINNILLO ATT AT LAW | | 4440 GLEN ESTE WITHAMSVILL RD SU | | | CINCINNATI | OH | 45245 | |
| PAUL J MODESTI ATT AT LAW | | 200 E STATE ST | | | MEDIA | PA | 19063 | |
| PAUL J MURRIETTA | | 25282 SOUTH CENTER STREET | | | LOS MOLINOS | CA | 96055 | |
| PAUL J NEUPERT JR | CATHY A NEUPERT | 163 GRAFF FARM RD | | | WORTHINGTON | PA | 16262 | |
| PAUL J NICOLETTI ATT AT LAW | | 39520 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL J NOVACK | | 3550 N LAKE SHORE DR APT 1406 | | | CHICAGO | IL | 60657-7829 | |
| PAUL J OCKRASSA | | 5060 GROVE STREET | | | ROCKLIN | CA | 95677 | |
| PAUL J PACIOR ATT AT LAW | | 927 LOGAN ST STE 200 | | | NOBLESVILLE | IN | 46060 | |
| PAUL J PAYNE | MARGARET A PAYNE | 1144 PEACOCK CREEK DRIVE | | | CLAYTON | CA | 94517 | |
| PAUL J PURCELL | KATHLEEN M PURCELL | 1404 PILLSBURY LANE | | | EL CAJON | CA | 92020 | |
| PAUL J RYBURN AND | | CHRIS L RYBURN | 7880 OLD RAILROAD BED ROAD | | ARDMORE | AL | 35739 | |
| PAUL J SCHUSTER | RANDA E SCHUSTER | 18475 THORPE ROAD | | | DEEPHAVEN | MN | 55391 | |
| PAUL J SILVER ATT AT LAW | | 2000 LEE RD STE 23 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| PAUL J SINGER ATT AT LAW | | 1650 S ARLINGTON ST STE 3 | | | AKRON | OH | 44306 | |
| PAUL J SNYDER | LINDA A SNYDER | 4837 ROSELIN WAY | | | ELK GROVE | CA | 95758-4114 | |
| PAUL J STOWE AND MARTIN ROOFING INC | | 2095 A HWY 11 AND 80 | | | MERIDIAN | MS | 39301 | |
| PAUL J TOMITA | COLLEEN M QUINN | 1707 NW 67TH ST | | | SEATTLE | WA | 98117-5538 | |
| PAUL J VINCI | | 10214 SE 149TH PL | | | SUMMERFIELD | FL | 34491-4542 | |
| PAUL J WEAVER JR ATT AT LAW | | 4536 SOUTHGATE DR | | | PLANO | TX | 75024 | |
| PAUL J WEBER III | | 6605 ABERCORN ST | | | SAVANNAH | GA | 31405 | |
| PAUL J WINTERHALTER PC | | 1717 ARCH ST STE 4110 | | | PHILADELPHIA | PA | 19103 | |
| PAUL J. BUCKINGHAM | | 8801 SLATE QUARRY ROAD | | | DICKERSON | MD | 20842 | |
| PAUL J. CAVANAUGH | LORNA M. CAVANAUGH | 5796 PATTERSON DRIVE | | | TROY | MI | 48085 | |
| PAUL J. COSTELLO | | 188 BROOKSVALE AVENUE | | | HAMDEN | CT | 06518 | |
| PAUL J. CRETELLA | | 42 MAPLEVALE RD | | | EAST HAVEN | CT | 06512-1143 | |
| PAUL J. DAILEY | MELISSA W. DAILEY | 64 TYLER COURT | | | AVON | CT | 06001 | |
| PAUL J. DEGLER | BRENDA L. DEGLER | 5732 CEDAR FLATS RD SW | | | OLYMPIA | WA | 98512 | |
| PAUL J. DUCAS | HUI YANG | 5668 CLIFFSIDE DRIVE | | | WALLED LAKE | MI | 48085 | |
| PAUL J. FINK | IDENE FINK | 2152 PLEASANT STREET | | | TROY | MI | 48390 | |
| PAUL J. GALEA | JULIE I. GALEA | 4412 REILLY | | | TROY | MI | 48098 | |
| PAUL J. GUNTLI | MARY A. GUNTLI | 4597 TOWNE CENTRE DR | | | ST LOUIS | MO | 63128 | |
| PAUL J. JACOBS | LINDA M. JACOBS | 32370 CORTE ZAMORA | | | TEMECULA | CA | 92592 | |
| PAUL J. KLAPPROTH | SUSAN E. KLAPPROTH | 2005 WATKINS LAKE RD | | | WATERFORD | MI | 48328 | |
| PAUL J. KOMPERDA | KATHY S. KOMPERDA | 3765 GLADSTONE DRIVE | | | PITTSBURG | CA | 94565 | |
| PAUL J. KONWERSKI JR | GERRI-LYNN KONWERSKI | 23 WALKER LANE | | | WOODBRIDGE | CT | 06525 | |
| PAUL J. LENCIONI | SUSAN M. HUBER-LENCIONI | 2151 LONE WOLF LANE | | | CANTON | MI | 48188-2072 | |
| PAUL J. MALEY | | 709 AMBERWOOD COURT | | | TROY | MI | 48085 | |
| PAUL J. MILLER | | 4091 SOUTH LAKE CT | | | SHELBY TWP | MI | 48316 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL J. NEUZERLING | RHONDA M. NEUZERLING | 4995 WEST 50 SOUTH | | | KOKOMO | IN | 46901 | |
| PAUL J. PARISI | COLLETTE A PARISI | 467 VANDERVEER RD | | | RARITAN | NJ | 08869-1019 | |
| PAUL J. PAVLICEK | PHYLLIS R. PAVLICEK | 2055 N NEVADA CIRCLE | | | MESA | AZ | 85203 | |
| PAUL J. PINKSTAFF | C. J. PINKSTAFF | 15035 CAVELL | | | LIVONIA | MI | 48154 | |
| PAUL J. POLITANO | ERIKA N. POLITANO | 20 PEARL STREET | | | BRANDON | VT | 05733 | |
| PAUL J. SCARBO | MARIANNE SCARBO | 21541 BLUEJAY STREET | | | TRABUCO CANYON | CA | 92679-3474 | |
| PAUL J. SMITH | JUDY M. SMITH | 2985 COUNTY HWY 33 | | | ASHVILLE | AL | 35453 | |
| PAUL J. STANKIEWICZ | LAURA A. STANKIEWICZ | 2908 REFLECTION COURT | | | PLAINFIELD | IL | 60586 | |
| PAUL J. STARR | | 5479 BILLWOOD HWY | | | POTTERVILLE | MI | 48876 | |
| PAUL J. STEC | BETH M. STEC | 12 WHITETAIL DRIVE | | | STEVENS | PA | 17578 | |
| PAUL J. TOBIN | | 30 TROY STREET | | | STATEN ISLAND | NY | 10308 | |
| PAUL J. TYCKOSKI | LINDA A. TYCKOSKI | 330 BROOK DR | | | ROMEO | MI | 48065 | |
| PAUL J. WALTER | | W8180 COUNTY HIGHWAY F | | | ANTIGO | WI | 54409 | |
| PAUL J. WEBER III | | PAUL WEBER APPRAISAL COMPANY | 6605 ABERCORN STREET, SUITE 214 | | SAVANNAH | GA | 31405 | |
| PAUL J. WHITLOW | REGINA E. WHITLOW | 13405 BUNKERHILL ROAD | | | PLEASANT LAKE | MI | 49272 | |
| PAUL J. YUREWICZ | | 880 SOUTH HAVEN PLACE | | | SOUTH HAVEN | MI | 49090 | |
| PAUL J. ZIMMERMAN | CAROLE A. ZIMMERMAN | 6893 BURNSIDE | | | SAN JOSE | CA | 95120 | |
| PAUL JAMES APPRAISAL INC | | 3906 BUENA VISTA | | | FARMINGTON | NM | 87401 | |
| PAUL JAMES NELSON | PAMELA D NELSON | 5403 E WESTRIDGE RD | | | ANAHEIM HILLS | CA | 92807 | |
| PAUL JAMES ROMA AND | | 33975 AUTRY | SEAN MCLAUGHLIN AND JOHN MCLAUGHLIN | | LIVONIA | MI | 48150 | |
| PAUL JEFFERS | KIMBERLY JEFFERS | 9641 PEBBLE CREEK BLVD | | | SUMMERVILLE | SC | 29485-0000 | |
| PAUL JENSEN | | 1225 PINEVIEW DRIVE | | | REEDSBURG | WI | 53959 | |
| PAUL JEROME MCGARVEY ATT AT LAW | | 4327 GALLATIN ST | | | HYATTSVILLE | MD | 20781 | |
| PAUL JOHN MARCINE AND | | 18 WARWICK AVE | PAMELA LOGUE | | WALTHAM | MA | 02452 | |
| PAUL JOHNSON | | 710 LEONARD ST | | | MADISON | WI | 53711 | |
| PAUL JOHNSON, GREGORY | | 51 MONROE ST | 18TH FL | | ROCKVILLE | MD | 20850 | |
| PAUL JOHNSON, GREGORY | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| PAUL JOSEPH SHANAHAN | | 98 ASHLEY WAY | | | BREWSTER | MA | 02631-1787 | |
| PAUL K BARNHART MBA | | 455 RAILROAD ST PMB 55 | | | ELKO | NV | 89801 | |
| PAUL K DOWNES | LANA M DOWNES | 8929 ALMQUIST WAY | | | INVER GROVE HEIGHTS | MN | 55077 | |
| PAUL K KNIGHT ATTORNEY AT LAW | | PO BOX 12138 | | | JACKSON | WY | 83002-2138 | |
| PAUL K MAYEMURA | AMY E MAYEMURA | 4575 SEPULVEDA BLVD | | | TORRANCE | CA | 90505 | |
| PAUL K MOORE AND ASSOC INC | | 782 JOHNNIE DODDS BLVDSUITE AA | | | MT PLEASANT | SC | 29464 | |
| PAUL K. GREGORY | SHANNON O. GREGORY | 14733 EMANUEL ROAD | | | HOAGLAND | IN | 46745 | |
| PAUL K.R. POLITO | CATHY B. POLITC | 5600 ROAD L NE | | | MOSES LAKE | WA | 98837-9527 | |
| PAUL KEISTER ATTORNEY AT LAW PC | | PO BOX 2009 | | | PASCO | WA | 99302 | |
| Paul Keller | | 2670 Dakota Ave. | | | Janesville | IA | 50647 | |
| PAUL KELLY | | 1115 BEATRICE ST | | | FLUSHING | MI | 48433 | |
| PAUL KENNEDY | JOAN E. KENNEDY | 1958 DUNHAM DRIVE | | | ROCHESTER | MI | 48306 | |
| PAUL KHADOO AND | | ROMONA KHADOO | 10994 141ST STREET | | JAMICA | NY | 11435-5118 | |
| PAUL KNABLE | | 49 LONGVIEW LN | | | CHAPPAQUA | NY | 10514 | |
| PAUL KOBBE WILLIAMS ATT AT LAW | | 200 N LORAINE ST STE 1125 | | | MIDLAND | TX | 79701 | |
| PAUL KRAMER ATT AT LAW | | 103 N 7TH ST | | | STROUDSBURG | PA | 18360 | |
| PAUL KUZMENKO AND PK HOMES | | 5908 NE 95TH ST | AND COLUMBIA CLEANING SERVICES | | VANCOVER | WA | 98665 | |
| PAUL L BENEDICT | CYNTHIA S BENEDICT | 6428 SECOND STREET | | | ALEXANDRIA | VA | 22312-1839 | |
| PAUL L CLARK | | 6741 137TH PLACE NE #459 | | | REDMOND | WA | 98052 | |
| PAUL L COMEY | | 525 ARBOR WAY | | | MILPITAS | CA | 95035-3176 | |
| PAUL L FREED ATT AT LAW | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| PAUL L HELD ATT AT LAW | | 138 N MAIN ST | | | SUMTER | SC | 29150 | |
| PAUL L HOWARD | JANINA A HOWARD | 5130 DAVIS ROAD | | | SAINT CLAIR | MI | 48079 | |
| PAUL L HUBBLE | | PO BOX 104 | | | MORROCE | MI | 48857 | |
| PAUL L ORSHAN ESQ ATT AT LAW | | 2655 LEJEUNE RD 410 | | | CORAL GABLES | FL | 33134 | |
| PAUL L RICKETTS | | 1452 WENDELL WAY | | | YUBA CITY | CA | 95991 | |
| PAUL L RUBIN ATT AT LAW | | 519 CTR ST | | | MANCHESTER | CT | 06040 | |
| PAUL L SPAIN ATT AT LAW | | 2229 SWEENEY HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| PAUL L URICH ATT AT LAW | | 1510 E COLONIAL DR STE 204 | | | ORLANDO | FL | 32803 | |
| PAUL L VELDHAUS AND SUE W VELDHAUS | | 6013 CAROLINE WILLIAMS | AND THE ROOFING AND SHEET METAL CO | | BURLINGTON | KY | 41005 | |
| PAUL L WALLACE ATT AT LAW | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| PAUL L WICK | TAMIE S WICK | 1921 REYNOLDS STREET | | | LARAMIE | WY | 82072-0000 | |
| PAUL L WOJCIECHOWSKI | SHARON A WOJCIECHOWSKI | 3830 WOLCOTT CT | | | FLORISSANT | MO | 63034 | |
| PAUL L. CHANCE | | 521 BARBARA SUE LANE | | | MOUNT WASHINGTON | KY | 40047 | |
| PAUL L. FALASSI | CAROL A. FALASSI | 50632 70TH ST W | | | LANCASTER | CA | 93536-9517 | |
| PAUL L. FOSTER | ROBERTA I. FOSTER | 5804 MURFIELD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| PAUL L. MILLER | | 2812 SW 11TH TR | | | LEES SUMMIT | MO | 64081 | |
| PAUL L. ONEAL | KATHLEEN M ONEAL | 65 RIVER RD | | | DUNCANNON | PA | 17020-7005 | |
| PAUL L. PARRILLO | | 40 VALLEY VIEW DR | | | NORTH SCITUATE | RI | 02857 | |
| PAUL L. PIERCE JR. | ANNE M. PIERCE | 180 LYNDURST AVE | | | BUFFALO | NY | 14221 | |
| PAUL LACROIX | | 6 HYANNIS STREET | | | NASHUA | NH | 03063 | |
| PAUL LAMACCHIA | | 1329 HAMMOCK SHADE DRIVE | | | LAKELAND | FL | 33809 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL LEBLANC AND SHARON LEBLANC | | 2818 GENE RD | | | ERATH | LA | 70533 | |
| PAUL LEE | | 11410 NE 124 TH ST | | | KIRKLAND | WA | 98034 | |
| PAUL LEE AND ASSOCIATES LLC | | 3250 PEACHTREE IND BLVD STE 10 | | | DULUTH | GA | 30096 | |
| PAUL LEE WILEY ATT AT LAW | | PO BOX 2764 | | | HARLINGEN | TX | 78551 | |
| Paul Lenskold | | 60 McCarter Avenue | | | Fair Haven | NJ | 07704 | |
| PAUL LESEAN CULPEPPER ATT AT LAW | | 12603 SW FWY STE 55 | | | STAFFORD | TX | 77477 | |
| PAUL LEWIS AND ASSOCIATES | | 1160 N ARM DR | | | ORONO | MN | 55364 | |
| Paul Lincoln Lawrence | PAUL LINCOLN LAWRENCE VS GMAC LOAN SERVICING LLC | 2185 Waldrop Road | | | Marietta | GA | 30066 | |
| PAUL LINDEN | | 11842 DEER CREEK RUN | | | PLYMOUTH | MI | 48170-2866 | |
| PAUL LINDER | | 2220 RIM RD R | | | PALM  SPRINGS | CA | 92264 | |
| PAUL LINDSEY | | 1166 STRATHMANN DR | | | SOUTHAMPTON | PA | 18966 | |
| Paul Littleton | | 5807 Mandarin Ln | | | Sachse | TX | 75048-3949 | |
| PAUL LOWE APPRAISAL SERVICE | | PO BOX 51 | | | CALHOUN CITY | MS | 38916 | |
| PAUL LUCIANO | LUCIANOS UTOPIA REALTY INC | 167-04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| PAUL LYNN GEE AND SMITH | | 105 BENNINGTON CT | CLEANING AND RESTORATION | | EASLEY | SC | 29642 | |
| PAUL M ALOI ATT AT LAW | | 1596 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PAUL M AND JULIE M COWLING | | 920 SUNSET | | | IRON MOUNTAIN | MI | 49801-9362 | |
| PAUL M BACH ATT AT LAW | | 960 RAND RD STE 210 | | | DES PLAINES | IL | 60016 | |
| PAUL M BADER | ELAINE C BADER | 8 S 551 BOUNDARY HL RD | | | NAPERVILLE | IL | 60565 | |
| PAUL M BOTROS ATT AT LAW | | 1101 BRICKELL AVE N1101 | | | MIAMI | FL | 33131 | |
| PAUL M BROOKS | | 7638 THE COMMONS | | | ZIONSVILLE | IN | 46077-8020 | |
| PAUL M CAVE | LAURA M CAVE | 1434 CAPRI LANE | | | DYER | IN | 46311 | |
| PAUL M DANIELS ATT AT LAW | | 2403 SIDNEY ST # 250 B | | | PITTSBURGH | PA | 15203-2167 | |
| PAUL M DENT ATT AT LAW | | 831 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| PAUL M ESPOSITO | | 53 LILAC COURT | | | MANCHESTER | NH | 03103 | |
| PAUL M FISCHER ATT AT LAW | | 36 PARK ST | | | CANTON | NY | 13617 | |
| PAUL M GERAGHTY | THERESA J GERAGHTY | 198 HAYDEN HILL ROAD | | | HADDAM | CT | 06438 | |
| PAUL M GOLTZ ATT AT LAW | | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| PAUL M HERRINTON | JOAN M HERRINTON | 26620 DARIA CIR WEST | | | SOUTH LYON | MI | 48178 | |
| PAUL M KAPLAN ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| PAUL M KLEMOW ATT AT LAW | | 2393 S CONGRESS AVE 200 | | | WEST PALM BEACH | FL | 33406 | |
| PAUL M LOMBARDO | | 50 LEXINGTON RD | | | MONMOUTH JUNCTION | NJ | 08852-3086 | |
| PAUL M LYNNE | | 6928 EAST MINTON STREET | | | MESA | AZ | 85207 | |
| PAUL M MADRAZO | | ANNELI P MADRAZO | 3808 MAINE AVE | | LONG BEACH | CA | 90806 | |
| PAUL M NUSSBAUM ATT AT LAW | | 7 ST PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| PAUL M RABBITT | JANE M RABBITT | 75 DUNCAN DR | | | NORTH ANDOVER | MA | 01845 | |
| PAUL M SAUER | CINDY N SAUER | 11005 FOX MOORE CT | | | LOUISVILLE | KY | 40223 | |
| PAUL M STOYCHOFF ATT AT LAW | | 2855 COOLIDGE HWY STE 218 | | | TROY | MI | 48084 | |
| PAUL M STOYCHOFF ATT AT LAW | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| PAUL M TABIO ATT AT LAW | | 705 N PARSONS AVE | | | BRANDON | FL | 33510 | |
| PAUL M VALLIERE | KATHLEEN A VALLIERE | 55 CINNAMON CIRCLE | | | FAIRPORT | NY | 14450 | |
| PAUL M ZAGARIS INC | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PAUL M ZAGARIS REAL ESTATE | | 1230 E ORANGEBURG STE A | | | MODESTO | CA | 95350 | |
| PAUL M. BRANDON | DENISE J. BRANDON | 6430 PEPPERTREE CIR | | | ANCHORAGE | AK | 99504 | |
| PAUL M. DOBBS | | 633 E MAIN STREET C2 | | | MOORESTOWN | NJ | 08057 | |
| PAUL M. KELLEY | MARY BETH KELLEY | 388 BRAMHALL DRIVE | | | ROCHESTER | NY | 14626 | |
| PAUL M. LABRECQUE | | 18 S B ST | | | TAFTVILLE | CT | 06380-1430 | |
| PAUL M. MALIK | DENISE L. MALIK | 336 ESSEX DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL M. REA | SUSAN M. REA | 149 CHIMNEY RISE DRIVE | | | CARY | NC | 27511 | |
| PAUL M. ROTHLAUF | WENDY J. ROTHLAUF | 46 CATHERINE COURT | | | RINGWOOD | NJ | 07456 | |
| PAUL M. WANSTREET | PAMELA WANSTREET | 5463 MILD DRIVE | | | ST LOUIS | MO | 63129 | |
| PAUL M. ZORIC | MARGARET H. PSZENNY | 1687 MANITOU TRAIL | | | MIDLAND | MI | 48640 | |
| Paul Maisey | | 281 Windsor Drive | | | Churchville | PA | 18966 | |
| Paul Malone | | 511 Dean Court | | | Duncanville | TX | 75137 | |
| PAUL MANELIS | | 970 SYMPHONY | | | LAKE FOREST | IL | 60045 | |
| PAUL MANGAN | | 3846 LOWER BEAVER RD | | | DES MOINES | IA | 50310 | |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 | |
| PAUL MARINOFF | | 5154 EDNA AVENUE | | | LAS VEGAS | NV | 89146 | |
| PAUL MARK HOWELL | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| PAUL MARK HOWELL AND DENISE L. | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| PAUL MARKS | PAM MARKS | 345 WEST 9TH AVE SUITE 202 | | | ESCONDIDO | CA | 92025 | |
| PAUL MARSHALL | JUDITH B MARSHALL | 60 SPRING RD | | | RINDGE | NH | 03461-5182 | |
| PAUL MARTIN | | 825A TAMARACK DR | | | CARTHAGE | NY | 13619 | |
| Paul Martinez | | 27568 Caraway Lane | | | Santa Clarita | CA | 91350 | |
| PAUL MARTINI | | 1051 MCKINLEY ROAD | | | FLUSHING | MI | 48433 | |
| Paul Massey | | 1560 Central Ave Unit 475 | | | St Petersburg | FL | 33705-1628 | |
| PAUL MAUSTELLER | RE/MAX Executives | 9 Colonial Way | | | Barrington | NH | 03825 | |
| PAUL MC COMB REALTY | | 232 OLD BERGEN RD | | | JERSEY CITY | NJ | 07305 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| PAUL MCDONOUGH | | 34257 PEMBROKE | | | LIVONIA | MI | 48152 | |
| PAUL MCMINN | | 54567 WHITE TAIL DR | | | MISHAWAKA | IN | 46545 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL MEARS | LINDA MEARS | 16047 GOLF CLUB DR | | | CROSBY | TX | 77532-5408 | |
| PAUL MENDELOWITZ | SUSAN MEYER | 42 WHITNEY HILL | | | PARK RIDGE | NJ | 07656 | |
| PAUL MESSINA | | 1 ABLE ST | | | ISELIN | NJ | 08830 | |
| Paul Michel | | 9800 Wilkins Way | | | Plano | TX | 75025 | |
| Paul Miles | Landmark Realty and Development | 15 S. Vann Ave | | | Evansville | IN | 47714 | |
| PAUL MILLER | | 3105 CORTE MARIN | | | NEWPORT BEACH | CA | 92660 | |
| PAUL MILLER COMPANY | | 365 BROADWAY 102 | | | EL CAJON | CA | 92021 | |
| PAUL MORAVEK | Avery-Hess, Inc | 13000 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | |
| PAUL MOSLEY AND DDD GENERAL | CONTRACTOR | 206 W PARKWAY AVE # A | | | CHESTER | PA | 19013-4911 | |
| PAUL MUSSELWHTIE AT AT LAW | | 385 LINCOLN TRAIL BLVD | | | RADCLIFF | KY | 40160 | |
| PAUL N BUCHANAN ATT AT LAW | | 1000 HERITAGE CTR CIR | | | ROUND ROCK | TX | 78664 | |
| PAUL N BUCHANAN ATT AT LAW | | 2201 DOUBLE CREEK DR STE 5002 | | | ROUND ROCK | TX | 78664 | |
| PAUL N CONTESSA ESQ ATT AT LAW | | 15321 S DIXIE HWY STE 207 | | | MIAMI | FL | 33157 | |
| PAUL N DICKERSON AT AT LAW | | 320 N MAIN ST STE 410 | | | ANN ARBOR | MI | 48104 | |
| PAUL N J ROSS ATT AT LAW | | PO BOX 483 | | | PAUL | ID | 83347 | |
| PAUL N LEWIS & LISA G LEWIS | | 159 AMSTERDAM DR | | | CLAYTON | NC | 27527-5740 | |
| PAUL N MOODY ATT AT LAW | | 9440 BELLAIRE BLVD STE 214 | | | HOUSTON | TX | 77036-4560 | |
| Paul N Papas II vs Peoples Mortgage Company and GMAC Mortgage LLC | | 8025 E KRAIL ST | | | SCOTTSDALE | AZ | 85250 | |
| PAUL N RUDOLPH ATT AT LAW | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| PAUL N SIRIAN | | 31127 KINGSWOOD BLVD | | | NOVI | MI | 48377-1624 | |
| PAUL N. DE LAND | SARA K. DE LAND | 2608 SALEM PLACE | | | FULLERTON | CA | 92835-3133 | |
| Paul N. Papas II | | 4727 E Bell Rd Ste 45-350 | | | Phoenix | AZ | 85032 | |
| Paul N. Papas, Assignee of Trustee of Borrower Collateral or Counterparty thereto | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| Paul N. Papas, Assignee of Trustee of Borrower Collateral or Counterparty thereto | My Legal Help USA | Paul N. Papas II | Assignee/Trustee/Counterparty as Aplicable | 4727 E. Bell Road, Suite 425-350 | Phoenix | AZ | 85032 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | TEMECULA | CA | 92592 | |
| PAUL NELSON | | 849 SUDBERRY LN | | | EAGAN | MN | 55123 | |
| PAUL NEWMAN AND PATE AND | | 908 SYCAMORE DR | COMPANY INC | | BIRMINGHAM | AL | 35244 | |
| PAUL NEWPORT | | 3910 VIEJAS CREEK LANE | | | ALPINE | CA | 91901 | |
| PAUL NISENBAUM | | 1157 SOUTH POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| PAUL NORLANDER | Options Realty | 102 E CENTRAL ENTRANCE # CORE | | | DULUTH | MN | 55811-5569 | |
| PAUL NOVAK | CONSTANCE W NOVAK | 26780 NORTH 77TH STREET | | | SCOTTSDALE | AZ | 85255 | |
| PAUL O CARR | DIANE B CARR | 6380 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170 | |
| PAUL O CLAY JR ATT AT LAW | | PO BOX 746 | | | FAYETTEVILLE | WV | 25840 | |
| Paul Ohden | | 515 2ND ST SE | | | HAMPTON | IA | 50441-2606 | |
| PAUL OKEEFE | | 7 PERRY DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| PAUL OLMSCHENK | | 122 RIDGE WAY | | | MAHTOMEDI | MN | 55115 | |
| PAUL OLSON APPRAISALS | | 314 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| PAUL ORMAN | | 714 ROWLETT RD | | | GARLAND | TX | 75043 | |
| PAUL P JACKSON APPRAISAL SERVICES | | 7211 N DALE MABRY HWY STE 203 | | | TAMPA | FL | 33614 | |
| PAUL P NORTON | BARBARA A NORTON | 8509 MESA HEIGHTS ROAD | | | SANTEE | CA | 92071 | |
| PAUL P STAMLER | MARGRET A STAMLER | 6 BRITISH COLONY RD | | | FORT SALONGA | NY | 11768 | |
| PAUL P. ESCOTO | SHERRILL L. KOHNERT | 1701 DORCHESTER AVE | | | ALGONQUIN | IL | 60102 | |
| PAUL P. TOMLIN JR | PAMELA S TOMLIN | 2 BRIARWOOD STREET | | | SHAWNEE | OK | 74804 | |
| PAUL PAPPAS | | 8130 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2661 | |
| PAUL PAVIGLIANITI | JOYCE PAVIGLIANITI | 35555 SHANGRI LA | | | CLINTON TWP | MI | 48035 | |
| PAUL PERREAULT | | PO BOX 921 | | | TRILBY | FL | 33593 | |
| PAUL PHILIP ACKOUREY ESQ ATT AT | | 116 N WASHINGTON AVE STE 1G | | | SCRANTON | PA | 18503 | |
| PAUL PHIPPS | | 3233 WHITE BUFFALO DRIVE | | | WELLINGTON | CO | 80549 | |
| PAUL PIANTO ATT AT LAW | | 217 N WASHINGTON ST | | | OWOSSO | MI | 48867 | |
| PAUL PILLA | LUCY PILLA | 338 HONNES RD | | | FISHKILL | NY | 12524-2982 | |
| PAUL POWERS | | 10353 CARMEL DRIVE | | | PLAIN CITY | OH | 43064 | |
| PAUL R BARTLESON ATT AT LAW | | 1007 7TH ST STE 618 | | | SACRAMENTO | CA | 95814 | |
| PAUL R BOCCI JR ATT AT LAW | | 385 1ST ST STE 215 | | | LAKE OSWEGO | OR | 97034 | |
| PAUL R BROWN ATT AT LAW | | 90 N NELSON RD | | | COLUMBUS | OH | 43219 | |
| PAUL R CHAEL CHAP 13 TRUSTEE | | PO BOX 10040 | CONFIRMED CASE ACCOUNT | | MERRILLVILLE | IN | 46411 | |
| PAUL R CHAEL TRUSTEE | | 401 W 84TH DR STE C | | | MERRILLVILLE | IN | 46410 | |
| PAUL R CHOMKO ATT AT LAW | | PO BOX 322 | | | WATERTOWN | MA | 02471 | |
| PAUL R COLLANTON ATT AT LAW | | 109 AHLGREN CIR | | | MARLBOROUGH | MA | 01752-1091 | |
| PAUL R EDINGER ATT AT LAW | | 211 MONMOUTH RD | | | WEST LONG BRANCH | NJ | 07764 | |
| PAUL R FORD | | 2905 C SOUTH WOODSTOCK ST | | | ARLINGTON | VA | 22206 | |
| PAUL R HENLEY | MEREDITH M HENLEY | 2795 HUNTERS BLUFF | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAUL R HOFFER ATT AT LAW | | 3076 WADSWORTH RD | | | NORTON | OH | 44203-5265 | |
| PAUL R IDLAS ATT AT LAW | | 1099 N CORPORATE CIR STE K | | | GRAYSLAKE | IL | 60030 | |
| PAUL R JACOBSEN | NANCY M JACOBSEN | 1633 NORDIC HILL CIRCLE | | | SILVER SPRING | MD | 20906 | |
| PAUL R KROEKEL | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| PAUL R MATHEWSON CONSTABLE | | PO BOX 787 | | | STRATFORD | CT | 06615 | |
| PAUL R MORWOOD ATT AT LAW | | 333 DORSET ST | | | S BURLINGTON | VT | 05403 | |
| PAUL R OBER AND ASSOCIATES | | 234 N 6TH ST | | | READING | PA | 19601 | |
| PAUL R REYES ATT AT LAW | | 7676 NEW HAMPSHIRE AV STE 103 | | | LANGLEY PARK | MD | 20783 | |
| PAUL R SOLOV | ANNA R. SOLOV | 221 CREEK VIEW DRIVE | | | SUNSET BEACH | NC | 28468 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL R TATE | GINNA A TATE | P.O. BOX 471904 | | | CHARLOTTE | NC | 28247 | |
| PAUL R TOM ATT AT LAW | | 2727 E 21ST ST STE 304 | | | TULSA | OK | 74114 | |
| PAUL R UTTECH ATT AT LAW | | N7652 EDGEWATER DR | | | BEAVER DAM | WI | 53916 | |
| PAUL R VANCE | LAURIE L VANCE | 1774 PIERCE ARROW PARKWAY | | | TUCKER | GA | 30084 | |
| PAUL R VENTURA | PATRICE VENTURA | 111 MEADOW BROOK ROAD | | | SPRING LAKE HEIGHTS | NJ | 07762 | |
| PAUL R WALKER SRA | | 2951 SHINGLE CREEK CT | | | KISSIMMEE | FL | 34746 | |
| PAUL R WEISER AND NANCY L MCGUIRE | | 228 MONTEREY RD APT D | | | SOUTH PASADENA | CA | 91030 | |
| PAUL R. ALEXANDER | | 301 LAC ST CLAIR DRIVE | | | ST CLAIR SHORES | MI | 48082 | |
| PAUL R. BARRACATO | | 6602 DURHAM AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| PAUL R. BARTH | KAREN C. BARTH | 4430 THORNWOOD COURT | | | WARREN | MI | 48092 | |
| PAUL R. BOULANGER | | 2025 MAPLERIDGE | | | ROCHESTER HILLS | MI | 48309 | |
| PAUL R. CLOUGH | WANDA L. CLOUGH | 400 CALLE VISTA TORITC | | | SAN CLEMENTE | CA | 92672-3609 | |
| PAUL R. COORSSEN | | 49 OAKLAND AVE | | | MILFORD | CT | 06460 | |
| PAUL R. ENGELHARDT | ELLEN M ENGELHARDT | 40 ANN STREET | | | RAYNHAM | MA | 02767 | |
| PAUL R. HALL | WENDY B. HALL | 394 PORTA ROSA CIR | | | ST AUGUSTINE | FL | 32092-4759 | |
| PAUL R. HAYNES | | 318 OAKWOOD LANE | | | PERRY | MI | 48872 | |
| PAUL R. HENNELL | MICHELLE M. HENNELL | 910 FREEDOM AVE | | | OSHLOSH | WI | 54901 | |
| PAUL R. HUMPHREY | CAROL C. HUMPHREY | 1 JERICHO DRIVE | | | TRYON | NC | 28782 | |
| PAUL R. MOSLEY | SANDRA L. MOSLEY | 115 BIRCHWOOD ESTATES DRIVE | | | INMAN | SC | 29349-9631 | |
| PAUL R. RONAN | DEBBIE L. RONAN | 149 ALEWA DR | | | GRAND RAPIDS | MI | 49504 | |
| PAUL R. STENGLEIN | VICKI STENGLEIN | 7757 E GREENLEAF COURT | | | FRANKENMUTH | MI | 48734 | |
| PAUL R. WEISSICH | PATRICIA F. WEISSICH | 46-090 KONOHIKI ST | | | KANEOHE | HI | 96744 | |
| PAUL R. WILLIAMS | | 39567 DUN ROVIN | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| PAUL RADOSEVICH ATT AT LAW | | 1621 YORK ST | | | DENVER | CO | 80206 | |
| Paul Ramos | | 170 Cyprus Avenue. | | | Tampa | FL | 33606 | |
| PAUL RAUCH APPRAISALS | | 1100 CEDAR CREST DR | | | LEBANON | PA | 17046 | |
| PAUL RAVE AND TRUDY RAVE | | 8701 NE 103RD AVE | | | CHEHALIS | WA | 98532 | |
| PAUL RAYMOND | Hill Street Associates, Inc | 1320 WEST HILL ROAD | | | FLINT | MI | 48507 | |
| PAUL REECE MARR PC | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL REECE PC | | 300 GALLERIA PKWY NW STE 960 | | | ATLANTA | GA | 30339 | |
| PAUL REGAN | ELLEN REGAN | 15 KIRKWOOD ROAD | | | SCARBOROUGH | ME | 04074 | |
| PAUL REISZ | STEPHANIE REISZ | 28404 SEAMOUNT DRIVE | | | RANCHO PALOS VERDES | CA | 90275-0000 | |
| PAUL RHEINCHILD | | 640 N. MARIPOSA AVE | | | LOS ANGELES | CA | 90004 | |
| PAUL RICE | | 2182 WALDROP RD | | | MARIETTA | GA | 30066-4233 | |
| PAUL RICHARD KING | LINDA DEE KING | 20661 HORIZON LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| PAUL RICHARDSON | | 12569 N WAYFARER WAY | | | ORO VALLEY | AZ | 85755-8956 | |
| PAUL RIESER, JOHN | | 1520 FIRST NATIONAL PLZ | 130 W 2ND ST | | DAYTON | OH | 45402 | |
| PAUL RIESER, JOHN | | 7925 GRACELAND ST | | | DAYTON | OH | 45459 | |
| PAUL RIETH AND UNION | | 22149 SW 97TH CT | PLANTERS BANK | | MIAMI | FL | 33190 | |
| PAUL RILEY | | 1123 PROVINCE ROAD | | | GILMANTON | NH | 03237 | |
| PAUL RIZOTTO INS AGY | | 4800 SUGAR GROVE BLVD STE 535 | | | STAFFORD | TX | 77477 | |
| PAUL ROBERTSON AND FIRST | GENERAL SERVICES | 16 N RIVERSIDE AVE | | | TERRYVILLE | CT | 06786-5115 | |
| PAUL ROBINETTE | | 406 12TH ST | | | FARMINGTON | MN | 55024-1768 | |
| PAUL ROBY AND | | MEGAN ROBY | 419 EAST CRESTWOOD DRIVE | | CAMP HILL | PA | 17011 | |
| PAUL ROEDER ATT AT LAW | | 1301 S 8TH ST STE 304A | | | COLORADO SPGS | CO | 80905 | |
| PAUL ROFINO | | 41 CONSTANCE WAY | | | NORTH ATTLEBORO | MA | 02760 | |
| PAUL ROGALIN | | 5 NORTH HEMLOCK | | | SHELTON | CT | 06484 | |
| PAUL ROGERS JR | | 107 JAFFREY STREET | | | EAST WEYMOUTH | MA | 02189 | |
| PAUL ROHRBAUGH | | 27102 227TH PLACE SE | | | MAPLE VALLEY | WA | 98038 | |
| PAUL RORDEN | | APT 210 | 4015 CROWN POINT DR | | SAN DIEGO | CA | 92109-6272 | |
| PAUL ROSCIANI | | 5800 W 89TH PL | | | OAK LAWN | IL | 60453 | |
| PAUL ROSOFSKY | | 26162 AVENIDA CALIDAD | | | MISSION VIEJO | CA | 92691 | |
| PAUL RUFFOLO | | 2215 W FOSTER AVE UNIT 2 | | | CHICAGO | IL | 60625 | |
| Paul Russo vs GMAC Mortgage LLC Hunt Liebert Jacobson PC Andrew Barsom Esq James Pocklington Benjamin et al | | 150 Rockland Rd | | | Guilford | CT | 06437 | |
| Paul Ryan Henry | | 305 Weatherstone Dr. | | | Paoli | PA | 19301 | |
| PAUL RYDBERG AND CHERYL RYDBERG AND | | 4000 FISH LAKE RD | CHER L RYDBERG | | BUTTE FALLS | OR | 97522 | |
| PAUL RYZNAR | JOHN F. BARTA | 7391 LEONARD ST | | | ADA | MI | 49301 | |
| PAUL S BUNT ATT AT LAW | | PO BOX 243 | | | GROVELAND | CA | 95321 | |
| PAUL S DARLING | MARY J DARLING | 1107 COTTAGE ST SW | | | VIENNA | VA | 22180-6550 | |
| PAUL S FRASER | | 29 DAVES LANE | | | SOUTHPORT | CT | 06890 | |
| PAUL S GEISER | SUSAN J GEISER | 3254 FERNWOOD LANE | | | FORT COLLINS | CO | 80525-2946 | |
| PAUL S HACKER ATT AT LAW | | 11845 W INTERSTATE 10 STE 400 | | | SAN ANTONIO | TX | 78230 | |
| PAUL S JAMES ATT AT LAW | | 3100 WILLOW AVE STE 101 | | | CLOVIS | CA | 93612 | |
| PAUL S JAMES ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| PAUL S KAUFMAN ATT AT LAW | | 482 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| PAUL S KUZMICKAS ATT AT LAW | | 600 SUPERIOR AVE E STE 1300 | | | CLEVELAND | OH | 44114 | |
| PAUL S LEVY ATT AT LAW | | 58 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| PAUL S MARTIN ESQ ATT AT LAW | | 1 E BROWARD BLVD STE 1705 | | | FT LAUDERDALE | FL | 33301 | |
| PAUL S MORIARTY | SEAN J MORIARTY | 755 LAZY CIRCLE DRIVE | | | VISTA | CA | 92083 | |
| PAUL S NASH ATT AT LAW | | 38 TECHNOLOGY DR STE 250 | | | IRVINE | CA | 92618 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL S PETERS III ATT AT LAW | | 1836 40 E CAMBRIA ST | | | PHILADELPHIA | PA | 19134 | |
| PAUL S STACKHOUSE | | 7206 3RD AVE NW | | | SEATTLE | WA | 98117 | |
| PAUL S VAN SANDE | LINDA L VAN SANDE | 15840 N 47TH ST | | | PHOENIX | AZ | 85032 | |
| PAUL S WEAVER | | 1369 ABBOTT RD | | | LACKAWANNA | NY | 14218 | |
| PAUL S WEAVER | MAUREEN WEAVER | 2274 PARTRIDGE DRIVE | | | VALLEY SPRINGS | CA | 95252 | |
| PAUL S. ANDERSON | | | | | CRYSTAL LAKE | IL | 60014 | |
| PAUL S. CROCIATA | HELEN A. CROCIATA | 52142 PEBBLE CREEK DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| PAUL S. HOLLOWAY | ROBIN G. B. HOLLOWAY | 110 WENTWORTH ROAD | | | NEW CASTLE | NH | 03854 | |
| PAUL S. PLATKIN | MARLENE R. PLATKIN | 5 RANDOM FARMS CIRCLE | | | CHAPPAQUA | NY | 10514 | |
| PAUL S. REED | DENISE W. REED | PO BOX 44512 | | | PHOENIX | AZ | 85064 | |
| PAUL S. ZOMBORY | | 44765 ASPEN RIDGE | | | NORTHVILLE | MI | 48168 | |
| PAUL SANDLIN REAL ESTATE | | 515 S STATE ST | | | NORTH VERNON | IN | 47265 | |
| PAUL SAUNDERS | | 3700 DESERT RIDGE PL | | | CASTLE ROCK | CO | 80108 | |
| PAUL SAY | | 3541 TILDEN AVE | | | ORANGE | CA | 92869 | |
| PAUL SCAVO | | 501 29TH CT | | | W DES MOINES | IA | 50265 | |
| PAUL SCHAFFER | | 3196 LUCERNE CT | | | CASTRO VALLEY | CA | 94546 | |
| PAUL SCHAIBLE | | 20018 NAPLES STREET NE | | | EAST BETHEL | MN | 55011 | |
| PAUL SCHMIDTENDORFF | PATRICIA SCHMIDTENDORFF | 13330 HEDY AVENUE | | | NEWALLA | OK | 74857 | |
| Paul Scott | | 32012 Weeping Willow Street | | | Trabuco Canyon | CA | 92679 | |
| PAUL SEGEL REALTY EXECUTIVES | | 20359N 59TH AVE | | | GLENDALE | AZ | 85308 | |
| PAUL SEMONIN REALTORS | | 600 N HURSTBOURNE PKWY STE 200 | | | LOUISVILLE | KY | 40222-5387 | |
| PAUL SHERLING, B | | PO BOX 311244 | | | ENTERPRISE | AL | 36331 | |
| PAUL SITAINC, RALPH | | 8002 OLD ALEXANDER FERRY | | | CLINTON | MD | 20735 | |
| Paul Smith | | 1549 Sleepy Hollow Dr | | | Allen | TX | 75002 | |
| PAUL SMITH | | 350 GREEN ROCK | | | HUNTINGTON | CT | 06484 | |
| PAUL SMITH | LISA FRITTS | 9 EMMONS COURT | | | BRIDGEWATER | NJ | 08807 | |
| PAUL SMOERS AND JUDITH BIELAN | | 512 KENNEDY BLVD | NORHT JERSEY PUBLIC ADJUSTERS | | BAYONNE | NJ | 07002 | |
| PAUL SNODDY | | 5130 MEADOWVIEW DR | | | MACUNGIE | PA | 18062 | |
| Paul Soto | | 3536 President Street | | | Philadelphia | PA | 19114 | |
| Paul Soto vs GMAC Mortgage LLC | | 509 Haven Ct | | | Sellersvile | PA | 18960 | |
| Paul Soto vs GMAC Mortgage LLC | Paul Soto | 3536 President Street | | | Philadelphia | PA | 19114 | |
| PAUL SPADAFORA | ANN MARIE SPADAFORA | 696 TWIN OAKS COURT | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL SPAULDING AND GRAND RAPIDS | | 4128 WILFRED AVE SW | CONSTRUCTION SERVICES CORP | | GRANDVILLE | MI | 49418 | |
| Paul Sprague | | 1729 Jacksonville | Burlington Rd | | Bordentown | NJ | 08505 | |
| PAUL SR JACOBSEN | | 66 DONEGAN RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| PAUL STALEY ATT AT LAW | | 5005 TEXAS ST STE 303 | | | SAN DIEGO | CA | 92108-3724 | |
| PAUL STASIEWSKI AND KAISER SIDING | | 1801 MALASIA RD | AND ROOFING LLC | | AKRON | OH | 44305 | |
| PAUL STEIMER ROOFING | | 425 RIDGEVIEW DR | | | SHERMAN | TX | 75090-5188 | |
| PAUL STEPHEN | | 1537 24TH AVE NE | | | ISSAQUAH | WA | 98029 | |
| PAUL STERN AND PASCALE HINNI | | 1820 WINFIELD DR | | | DENVER | CO | 80215 | |
| Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | | San Francisco | CA | 94105 | |
| PAUL STEVEN SCRENOCK ATT AT LAW | | 333 N MAIN ST | | | ADAMS | WI | 53910 | |
| PAUL STEVENS | DEBRA M. STEVENS | 2995 E PEAKVIEW AVE | | | CENTENNIAL | CO | 80121 | |
| PAUL STEWART SNYDER ATT AT LAW | | PO BOX 1063 | | | ASHLAND | KY | 41105 | |
| PAUL STRAWDER INSURANCE AGENCY | | 2600 SW FWY 418 | | | HOUSTON | TX | 77098 | |
| PAUL STUART | GLORIA STUART | 850 EAST PALM AVE | | | BOCA RATON | FL | 33432-0000 | |
| PAUL SUEVO JR | THERESA A. SUEVO | 215 GRANT AVENUE | | | HORSHAM | PA | 19044 | |
| Paul Sullivan | | 5005 Esther Reed Dr | | | Doylestown | PA | 18902 | |
| PAUL SULLIVAN | JOAN SULLIVAN | 45 FAIRLAWN DRIVE | | | N HAVEN | CT | 06473 | |
| PAUL SUTTER | | 1823 TERRY AVE APT 3604 | | | SEATTLE | WA | 98101-2421 | |
| PAUL SUVOY | ROBIN SUVOY | 970 HOOVER DRIVE | | | NORTH BRUNSWICK | NJ | 08902-3219 | |
| PAUL SWEENEY APPRAISER | | 38566 RD 16 | | | KINGSBURG | CA | 93631 | |
| PAUL T AMUNDSON ATT AT LAW | | 6860 S YOSEMITE CT STE 2000 | | | CENTENNIAL | CO | 80112 | |
| PAUL T ANDRONIS AND J LYNN | | 1025 HIGH ST | ANDRONIS AND DAGENAIS ROOFING | | MARQUETTE | MI | 49855 | |
| PAUL T CARROLL III | | 111 BRIDGEPOINT PLZ STE 110 | | | ROME | GA | 30161-3056 | |
| PAUL T CLEAVENGER ATT AT LAW | | PO BOX 1572 | | | KINSTON | NC | 28503 | |
| PAUL T CONNOLLY | CHRISTINE R CONNOLLY | 12955 164TH COURT NORTH | | | JUPITER | FL | 33478 | |
| PAUL T DAVIS ATT AT LAW | | 900 MASSACHUSETTS ST STE 601 | | | LAWRENCE | KS | 66044 | |
| PAUL T GARRISION AND | CAROLYN A GARRISON | 23419 FORD RD | 13729 VASSAR AVE | | DETROIT | MI | 48235 | |
| PAUL T JANSEN ATT AT LAW | | 23419 FORD RD | | | DEARBORN | MI | 48128-1257 | |
| PAUL T MCBRIDE ATT AT LAW | | 2620 J ST STE 1 | | | SACRAMENTO | CA | 95816 | |
| PAUL T ROUND | | 929 PLAINFIELD PIKE | | | NORTH SCITUATE | RI | 02857 | |
| PAUL T RUDEWICZ | PATRICIA L RUDEWICZ | 27774 RUSENOR | | | MISSION VIEJO | CA | 92692 | |
| PAUL T. DOMKE | MARIA T. DOMKE | 16078 BERRY LANE | | | MACOMB | MI | 48044 | |
| PAUL TAYLOR | | 6419 S ALBION WAY | | | CENTENNIAL | CO | 80121-3238 | |
| PAUL TAYLOR ASSOCIATES MA | | CORP OFFICE 742 WASHINGTON ST | | | CANTON | MA | 02021 | |
| PAUL THOMAS AND B HOLD | | 6903 CAMPBELL CT | | | SUFFOLK | VA | 23435 | |
| PAUL THOMPSON | Remax Alliance | 42 Thompson St 1D | | | East Haven | CT | 06513 | |
| PAUL TRESELER | LESLIE A. TRESELER | 38 STRAND AVENUE | | | PLYMOUTH | MA | 02360 | |
| PAUL TRUJILLO | SOPHIA TRUJILLO | 17580 MATINAL DRIVE | | | SAN DIEGO | CA | 92127 | |
| PAUL TYLL & KRISTIN TYLL | | 1934 NORTH WILSON AVENUE | | | ROYAL OAK | MI | 48073 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL UGOCHUKWU AGU AND CHRISTINE | | 1224 COURTNEY LN | OMULUZUA CHIME AND AMG | | LEWISVILLE | TX | 75077 | |
| PAUL V COLAVECCHIO ATT AT LAW | | 8536 CROW DR STE 110 | | | MACEDONIA | OH | 44056 | |
| PAUL V GENTILE ATT AT LAW | | 14300 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| PAUL V GROTH ATT AT LAW | | 2410 S COMMERCE RD | | | WALLED LAKE | MI | 48390 | |
| PAUL V GROTH ATT AT LAW | | 28345 BECK R0AD STE 306 | | | WIXOM | MI | 48393 | |
| PAUL V LUFT | | 26135 CORDILLERA DR | | | MISSION VIEJO | CA | 92691-4015 | |
| PAUL V MAMMOCA | | 126 KENDALL ROAD | | | LEXINGTON | MA | 02421 | |
| PAUL V MOSS ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| PAUL V REZA ATT AT LAW | | 30012 IVY GLENN DR STE 285 | | | LAGUNA NIGUEL | CA | 92677-5040 | |
| PAUL V REZA ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| PAUL V ZIMMERMAN | JENNIFER H ZIMMERMAN | 69 PENWOOD DRIVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PAUL V. MUDEK | SHERLYN F. MUDEK | 7032 INNSDALE AVENUE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| PAUL V. STAVES | | 8 KENYON DRIVE | | | NEW EGYPT | NJ | 08533 | |
| PAUL VACCARE JR | NANCY J. VACCARE | 12 VICTORIA HEIGHTS | | | EAST AURORA | NY | 14052 | |
| Paul Van Osten | | 15 Scenic View Lane | | | Lehighton | PA | 18235 | |
| Paul Vilsmeier | | 119 Ulmer Avenue | | | oreland | PA | 19075 | |
| PAUL VOLK | CAROL VOLK | 4 STEEPLECHASE CT | | | COLTS NECK | NJ | 07722-1587 | |
| PAUL VOSSMEYER | | 2325 ASHLEY WOODS DRIVE | | | ST CHARLES | MO | 63303 | |
| PAUL VU | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| PAUL W BINT | MARIE CURTIS | 930 SW 7TH STREET | | | FORT LAUDERDALE | FL | 33315 | |
| PAUL W CALKINS REALTY INC | | 68 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| PAUL W DEMRO ATT AT LAW | | 411 MAIN ST | | | CEDAR FALLS | IA | 50613 | |
| PAUL W EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |
| PAUL W FREITAG ATT AT LAW | | 885 TYLER WAY | | | SPARKS | NV | 89431 | |
| PAUL W HENSEL AND CO | | PO BOX 1454 | | | HOOKS | TX | 75561 | |
| PAUL W JOHNSON ATT AT LAW | | 125 E N ST | | | NEW CASTLE | PA | 16101 | |
| PAUL W JOSLIN ATT AT LAW | | 313 N SENECA ST | | | WICHITA | KS | 67203 | |
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PACIFIC PUBLIC ADJUSTING | | SAN BERNARDINO | CA | 92407 | |
| PAUL W MOWBRAY AND | | 400 GREENWOOD AVE | PRECISION BLDG AND RESTORATION INC | | SAN BERNARDINO | CA | 92407 | |
| PAUL W OWEN JR ATT AT LAW | | PO BOX 1346 | | | ORANGEBURG | SC | 29116-1346 | |
| PAUL W PASLAY ATT AT LAW | | 2263 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| PAUL W ROOP II ATT AT LAW | | PO BOX 1246 | | | BECKLEY | WV | 25802 | |
| PAUL W ROSENBAUM ATT AT LAW | | 909 NE LOOP 410 STE 100 | | | SAN ANTONIO | TX | 78209-1315 | |
| PAUL W ROUSSILLON ATT AT LAW | | 400 TOWNLINE RD | | | HAUPPAUGE | NY | 11788 | |
| PAUL W SIEGERT ATT AT LAW | | 49 W 33RD ST STE 300 | | | NEW YORK | NY | 10001 | |
| PAUL W WALKER | | Walker F Susanne | 4305 E LAKE SAMMAMISH PKWY SE | | ISSAQUAH | WA | 98029-6200 | |
| PAUL W WANG | | 9525 NEWBRIDGE DRIVE | | | POTOMAC | MD | 20854 | |
| PAUL W WILLENBORG | JANICE A WILLENBORG | 2903 SUGAR TOP DR | | | BANNER ELK | NC | 28604 | |
| PAUL W. BRIESER | | 3703 GLENLOCH COURT | | | FORT COLLINS | CO | 80524 | |
| PAUL W. KNAPPENBERGER | KRISTINE J. KNAPPENBERGER | 2397 CHABLIS DRIVE | | | MACUNGIE | PA | 18062 | |
| PAUL W. PARKER | DONNA LEE PARKER | P.O. BOX 2151 | | | KALISPELL | MT | 59903 | |
| PAUL W. RASMUSSEN | | 5500 CAREY RD | | | COMMERCE TWP | MI | 48382 | |
| PAUL W. RENIUS | | 3446 ROCK VALLEY | | | DRYDEN | MI | 48428 | |
| PAUL W. VINK | CAROL L. VINK | 3835 BENT TREE LANE | | | GREENWOOD | IN | 46143-9080 | |
| PAUL WARNER | | 216 OAK STREET | | | BELLMORE | NY | 11710 | |
| PAUL WCALKINS REALTY | | 68 CORNELIA STREEET | | | PLATTSBURG | NY | 12901 | |
| PAUL WEAVER | KATHLEEN A WEAVER | 132 LONE TREE | | | NEW CANAAN | CT | 06840 | |
| PAUL WELLMAN | RE/MAX New Image | 4433 EAGLE RIDGE COURT | | | SAGINAW | MI | 48603 | |
| PAUL WHITWELL | | 1975 TRIMBLESTON PLACE | | | MOUNT PLEASANT | SC | 29464 | |
| PAUL WILLIAM MOSER ATT AT LAW | | 1537 ELLER DR | | | NASHVILLE | TN | 37221 | |
| PAUL WILLIAMS | | 3917 ROYAL LANE | | | DALLAS | TX | 75229 | |
| PAUL WOODS | | 103 ATHELSTANE ROAD | | | NEWTON CENTER | MA | 02459 | |
| PAUL WUNSCH | GAIL GOLDIN WUNSCH | 4451 ETHEL AVENUE | | | LOS ANGELES | CA | 91604 | |
| PAUL WYLIE, JASON | | 8553 N BEACH PMB 316 | | | FORTH WORTH | TX | 76244 | |
| PAUL Y VIRIYAPANTHU ATT AT LAW | | 2601 E CHAPMAN AVE STE 106 | | | FULLERTON | CA | 92831 | |
| Paul Y. Hu | | Po Box 6093 | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | PO Box 66093 | | | Tucson | AZ | 85728 | |
| PAUL YOUSSEFMIR | | 9631 OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PAUL YOWELL | | 120 SUMMIT PT | | | LAKE FOREST | CA | 92630-8205 | |
| PAUL ZUM BRUNNEN | | 848 LOYALTON DRIVE | | | CAMPBELL | CA | 95008 | |
| PAUL, FREDERICK M | | 9408 MALHEUR WAY | | | ELK GROVE | CA | 95758 | |
| PAUL, HEATHER A | | 4502 COURTLAND ROAD | | | CHEVY CHASE | MD | 20815 | |
| PAUL, JOHN & PAUL, CORNELIA | | 105 LARKSPUR DR | | | RADCLIFF | KY | 40160-9725 | |
| Paul, Ronald W & Paul, Nancy A | | 8588 Catsby Court | | | Jacksonville | FL | 32244 | |
| PAUL, SEAN C | | 8917 GRAVOIS RD | 2ND FL | | ST LOUIS | MO | 63123 | |
| PAUL, TERRANCE R | | 807 POPLAR ST | | | POTTSTOWN | PA | 19464 | |
| PAUL, TORNA | | PO BOX 43096 | | | PHILADELPHIA | PA | 19129 | |
| PAUL, VICTOR N & PAUL, WANDA L | | 1409 WEST 8660 SOUTH | | | WEST JORDAN | UT | 84088 | |
| PAUL, WALITA M | | PO BOX 640572 | | | KENNER | LA | 70064-0572 | |
| PAULA A JENKINS | | 6736 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| PAULA A KINGSBURY | | 1880 BENECIA AVENUE | | | LOS ANGELES | CA | 90025 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA A MCCARTY AND | | G A STEGED | 4838 S FRESNO STREET | | CHANDLER | AZ | 85249 | |
| PAULA A. TAYLOR | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| PAULA ALAMSHAHI AND CRESTLINE | | 8208 NEWHAVEN CT | BUILDERS INC | | BAKERSFIELD | CA | 93311 | |
| PAULA ALEJANDRO AND CALIFORNIA | | 13606 S LARGO AVE | CLAIM CONSULTANTS | | COMPTON | CA | 90222 | |
| PAULA AND DEBORAH ROBINSON | | 2118 TAXCO DR | AND III VANDAN CUSTOM HOMES INC | | CARROLLTON | TX | 75006 | |
| PAULA AND FRANK TRYON | | 7510 BROME ROAD | | | CHEYENNE | WY | 82007 | |
| PAULA AND JERRY FREED AND LOWES | | 2421 TRANQUIL LN | | | DELTONA | FL | 32725 | |
| PAULA AND JOSEPH ELWELL AND | | 33 BALCH AVE | DEPIANO AND TODISCO ADJUSTERS INC | | LYNNFIELD | MA | 01934 | |
| PAULA AND JOSEPH FIELDS AND | | 634 S BAYFIELD AVE | COLORADO RESCON | | PUEBLO | CO | 81007 | |
| PAULA AND MICHAEL KRAUSE | | 10380 NW 52ND ST | | | CORAL SPRINGS | FL | 33076 | |
| PAULA B HAMMOND ATT AT LAW | | 2020 NE LINNEA DR APT 268 | | | BEND | OR | 97701-4980 | |
| PAULA B JOHNSON | | 691 PAIGE LANE | | | THOUSAND OAKS | CA | 91360-5497 | |
| PAULA B SINCLAIR ATT AT LAW | | PO BOX 2322 | | | TWIN FALLS | ID | 83303 | |
| PAULA BECERRA | | 1221 SAN RAFAEL DRIVE | | | PETALUMA | CA | 94954 | |
| PAULA BECK | | 1168 ADELE LN | | | SAN MARCOS | CA | 92078 | |
| PAULA BOOP | | 13 PINE DR | | | MILLS RIVER | NC | 28759 | |
| PAULA BOUDREAUX AND TONY GUZMAN | | 1744 AVE C | MATERIALS | | NOME | TX | 77629 | |
| PAULA BRILL | Casa Del Sol Realty LLC dba EXIT Realty Welcome Ho | 474 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33953 | |
| Paula Bruns | | 1956 Tara Avenue | | | Sumner | IA | 50674 | |
| Paula Busch | | 1212 Forest Avenue | | | Waterloo | IA | 50702 | |
| Paula Byabazaire | | 601 N Whitnall Highway #101 | | | Burbank | CA | 91505 | |
| PAULA C MOORE AND LEZ | | 14139 DAY STAR ST | CONSTRUCTION INC | | SAN ANTONIO | TX | 78248 | |
| PAULA CAVALIERI AND TERRY VAZQUEZ | | 20 OLD MOUNT SKIRGO | | | MARSHFIELD | MA | 02050 | |
| PAULA CHMURA | | 37 GRAHM TERRACE | | | SADDLE BROOK | NJ | 07683 | |
| PAULA COLEMAN GREENWAY ATT AT LA | | 310 21ST ST N STE 400 | | | BIRMINGHAM | AL | 35203 | |
| PAULA CORNIEL | | 1017 DOREEN STREET | | | WHITE SETTLEMENT | TX | 76108-0000 | |
| PAULA CSENGO | | 190 MARLBOROUGH TERR | | | FAIRFIELD | CT | 06825 | |
| PAULA D EGLESTON | | 4702 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310 | |
| PAULA D WILLIAMS AND | | ROBERT K WILLIAMS | 2035 HOBBYHORSE AVE | | HENDERSON | NV | 89012 | |
| PAULA D. SLACK | | PO BOX 5819 | | | SHREVEPORT | LA | 71135-5819 | |
| PAULA D. STEVENSON | GLEN A. STEVENSON | 3755 N WENAS ROAD | | | SELAH | WA | 98942 | |
| PAULA DANILOWICZ | | 1826 HERITAGE DR | | | JAMISON | PA | 18929-1629 | |
| PAULA E DRUNGOLE ATT AT LAW | | PO BOX 186 | | | STARKVILLE | MS | 39760 | |
| PAULA E KIGER | | 9528 STAR VIEW LN | | | TALLAHASSEE | FL | 32309 | |
| PAULA EWING AND CLEAN TECH | | 3339 SAMTA TERESA | CLEANING AND RESTORATION | | DALLAS | TX | 75228 | |
| PAULA F. BAILEY | MICHAEL G. BAILEY | 557 FRUIT HILL AVE | | | NORTH PROVIDENCE | RI | 02911-2134 | |
| PAULA FLYNN SPEAR REAL ESTATE | | 19 E 3RD ST | | | PERU | IN | 46970 | |
| PAULA GARRISON AND R AND L | | 4234 BELLE PARK DR | SOLUTIONS | | HOUSTON | TX | 77072 | |
| PAULA GERDEN | | 201 E 79TH ST 2 | | | NEW YORK | NY | 10075-0830 | |
| PAULA GOOCH | | PO BOX 05333 | | | MILWAUKEE | WI | 53205 | |
| PAULA HANBIOL LEE ATT AT LAW | | 3296 SUMMIT RIDGE PKWY | | | DULUTH | GA | 30096 | |
| PAULA HENSON AND SOUTHTRUST | | 18850 LAKE WORTH BLVD | BANK NA LOAN OPERATION | | PORT CHARLOTTE | FL | 33948-9492 | |
| PAULA J CIALELLA ATT AT LAW | | 101 S MERCER ST | | | NEW CASTLE | PA | 16101 | |
| PAULA J OKEEFE | | 1508 KEAGLE WAY | | | LODI | CA | 95242-7504 | |
| PAULA J. ARMSTRONG | BRYAN J. ARMSTRONG | 6717 POPPLETON | | | CANTON | MI | 48187 | |
| PAULA J. HOWARD | | 6239 POLLARD AVE | | | EAST LANSING | MI | 48823-0000 | |
| PAULA JACKSON | | 57 BROOKLINE AVE | | | BLOOMFIELD | CT | 06002 | |
| PAULA JONES | | 13459 RED FOX RD | | | ROGERS | MN | 55374 | |
| PAULA JUD AND JOHN C CALHOUN AND | | 1414 CHURCH | LANNOM SMITH | | GALVESTON | TX | 77550 | |
| PAULA KIDD CASEY ATT AT LAW | | 218 N MOSLEY ST | | | WICHITA | KS | 67202 | |
| PAULA KIES | | 1604 OTTERVILLE BLVD | | | INDEPENDENCE | IA | 50644 | |
| PAULA KING AND STEVEN MANGOLD | | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |
| PAULA L SANCHEZ-NIEVES | MIQUEAS NIEVES | 147-149 THIRD AVENUE | | | PATERSON | NJ | 07514 | |
| PAULA L. ANDERSON | LLOYD B. ANDERSON | 2197 W. KATAHN DRIVE | | | PRESCOTT | AZ | 86305 | |
| Paula Lehner | | 478 Mosswood | | | Lewisville | TX | 75077 | |
| PAULA LEITE ATT AT LAW | | 3564 AVALON PARK BLVD E STE 1NO2 | | | ORLANDO | FL | 32828 | |
| PAULA M NEWCOMB ATT AT LAW | | 503 PUBLIC SQ | | | BENTON | IL | 62812 | |
| PAULA M POWERS ATT AT LAW | | 4 W MAIN ST STE 630 | | | SPRINGFIELD | OH | 45502 | |
| PAULA M TOMKO ATT AT LAW | | 7827 W 38TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| PAULA M VIOLANTE | | 49 ELTON CIRCLE | | | CRANSTON | RI | 02920-0000 | |
| PAULA M. PALMIERI | | 5 TAME BUCK RD | | | WOLCOTT | CT | 06716 | |
| PAULA N DIFRANSECO | | 65 COOLIDGE AVENUE | | | HAVERHILL | MA | 01832 | |
| PAULA PASTORE QUEZADA AND OBDONIEL | | 255 MONTOE RD | QUEZADA & TRANCRETI PHIPPS HOFFMAN & BILLER UNITED | | WATERBURY | CT | 06704 | |
| PAULA PEEPER | | 600 PARK ROW | | | TRAER | IA | 50675 | |
| PAULA PETITPREN | | 26352 PALM TREE LN | | | MURRIETA | CA | 92563-4324 | |
| PAULA PHILLIPS | | 15603 STABLE OAK | | | CYPRESS | TX | 77429 | |
| PAULA PRASKA | | 3214 RED OAK DR | | | EAGAN | MN | 55121 | |
| PAULA R RAMSEY ATT AT LAW | | 601 BEAUFAIT ST STE 1 | | | DETROIT | MI | 48207 | |
| PAULA R RAMSEY ATT AT LAW | | 613 ABBOTT ST FL 1ST | | | DETROIT | MI | 48226-1350 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULA R SULLIVAN | | | | | CANYON | TX | 79015 | |
| PAULA R. DOMENA | EMELIANO Z. DOMENA | 166 RIDGEVIEW DR | | | PIPESTONE | MN | 56164 | |
| PAULA R. HARBERT | | 981 BAKER RD | | | BRIDGEVILLE | PA | 15017-1094 | |
| PAULA RADLEY | | 2317 GLENWOOD AVE | | | TOLEDO | OH | 43620 | |
| PAULA RAHALL | | 16028 CAMINITO TOMAS | | | SAN DIEGO | CA | 92128 | |
| PAULA REGENOLD | | 2409 LAFAYETTE ST | | | WATERLOO | IA | 50703 | |
| PAULA ROARX | | 3716 HILLVIEW BLVD | | | LOUISVILLE | KY | 40229 | |
| Paula Rosato | | 734 Huntingdon Pike | | | Jenkintown | PA | 19046 | |
| PAULA SANCHEZ | | 5 WILLIAM STREET | | | FARMINGVILLE | NY | 11738 | |
| PAULA SCHULDT | | 7946 TIMBER LAKE DR | | | EDEN PRAIRIE | MN | 55347 | |
| PAULA SHEPARD | | | | | BATON ROUGE | LA | 70816 | |
| Paula Snell VS GMAC Mortgage LLC fka GMAC Mortgage Corporation and Deutsche Bank National Trust Company as indenture et al | | 5306 HILL TIMBERS DR | | | HUMBLE | TX | 77346 | |
| Paula Speirs | | 102 Southview Dr. | | | Grundy Center | IA | 50638 | |
| Paula Sweezy | | 328 Brook Street | | | Rocky Hill | CT | 06067 | |
| PAULA SWICEGOOD JOHN MARTINEZ | | 10900 PICCADILLY RD | AND PAULA JORDAN | | PORT RICHEY | FL | 34668 | |
| PAULA SWICEGOOD PAULA JORDAN | | 10900 PICCADILLY RD | AND JOHN MARTINEZ | | PORT RICHEY | FL | 34668 | |
| PAULA THOMAS | | | | | ABILENE | TX | 79606-5025 | |
| PAULA TRIBUE AND SIMMONS CABINET | | 101 CARVER CT | SHOP AND REMODELING | | WARNER ROBINS | GA | 31088 | |
| PAULA W. JOE | CHERYL G. JOE | COUNTY OF SACRAMENTO | 8150 WALNUT VILLAWAY | | FAIR OAKS | CA | 95628 | |
| Paula Ziemba by and Through Richard Ziemba | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Paulanna Diamanti | | 288 Murray Dr Apt A | | | Kng of Prussa | PA | 19406-3416 | |
| PAULDING CLERK OF SUPERIOR COUR | | 280 CONSTITUTION BLVD | RM 1023 | | DALLAS | GA | 30132 | |
| PAULDING CLERK OF THE SUPERIOR CT | | 11 COURTHOUSE SQUARE G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 115 N WILLIAMS ST | PAULDING COUNTY TREASURER | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | | 240 CONSTITUTION BLVD RM 3006 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | 25 COURTHOUSE SQUARE RM 203 | TAX COMMISSIONER | | DALLAS | GA | 30132 | |
| PAULDING COUNTY | | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | PAULDING COUNTY TREASURER | PO BOX 437 | 115 N WILLIAMS ST | | PAULDING | OH | 45879 | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK | | 11 COURTHOUSE SQ RM G 2 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF | | 280 CONSTITUTION BLVD RM 1023 | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY CLERK OF COURT | | 11 COURTHOUSE SQUARE | | | DALLAS | GA | 30132 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | | | PAULDING | OH | 45879 | |
| PAULDING COUNTY RECORDER | | 115 N WILLIAMS ST | RM 103 | | PAULDING | OH | 45879 | |
| PAULDING COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 240 CONSTITUTION BLVD | | | DALLAS | GA | 30132-4614 | |
| PAULDING COUNTY WATER DEPT | | 1723 BILL CARRUTH PKWY | | | HIRAM | GA | 30141 | |
| PAULDING PUTNAM ELECTRIC | | 401 MC DONALD PIKE | | | PAULDING | OH | 45879-9270 | |
| PAULDING PUTNAM ELECTRIC | | 401 MCDONALD PIKE | | | PAULDING | OH | 45879 | |
| PAULETTA CANNON | | 3733 ORION DR | | | LA MESA | CA | 91941 | |
| PAULETTE A DENNIS AND | | 196 HICKORY ST | WILLIAMSON PAINTING AND SERVICES | | ORANGE | NJ | 07050 | |
| PAULETTE A. ROZMAN | | 1230 JOHN HIX | | | WESTLAND | MI | 48186 | |
| PAULETTE B SPRADLEN GA CR 920 | | PO BOX 9424 | | | COLUMBUS | GA | 31908 | |
| PAULETTE BENNETT | | 219-03 119TH AVE | | | CAMBRIA HEIGHTS | NY | 11411 | |
| PAULETTE E FAUST | ROBERT RICHARD FAUST | 10329 BILLINGHAM DRIVE | | | CHARLOTTE | NC | 28269 | |
| PAULETTE EDWARDS GRANT AND | | 6130 S CARPENTER ST | MID W CONTRACTORS | | CHICAGO | IL | 60621 | |
| PAULETTE HORNAK | | 29 SEDGE FERN DRIVE | | | HILTON HEAD ISLAND | SC | 29926 | |
| PAULETTE JONES | | 6749 S CHAMPLAIN AVE | | | CHICAGO | IL | 60637-4112 | |
| PAULETTE K. HENDERSON | | 14255 WESTGATE DRIVE | | | REDFORD | MI | 48239 | |
| PAULETTE KEIFER | | 3133 MERLIN DRIVE NORTH | | | JACKSONVILLE | FL | 32257 | |
| PAULETTE KELLER | MATTHEW BRECK KELLER | 7170 FORUM STREET | | | SAN DIEGO | CA | 92111 | |
| PAULETTE L KIKER | | THOMAS R KIKER | PO BOX 839 | | RED RIVER | NM | 87558 | |
| PAULETTE LARGE | | 2028 OAKWOOD LANE | | | DUARTE | CA | 91010 | |
| PAULETTE NAIDAS | | 119 ARDMORE TERRACE | | | COLLINGSWOOD | NJ | 08108 | |
| PAULETTE PARTIN BOB PARTIN | | 1062 CANDLELIGHT | | | HOUSTON | TX | 77018 | |
| PAULETTE PORTER LABOSTRIE ATT A1 | | PO BOX 239 | | | SAINT GABRIEL | LA | 70776 | |
| PAULETTE RODRIQUEZ GUAJARDO AGY | | 5333 YORKTOWN BLVD STE E | | | CORPUS CHRISTI | TX | 78413 | |
| PAULETTE S FILBERT | | 3530 ARDMORE RD | | | SACRAMENTO | CA | 95821-3727 | |
| PAULETTE S KIRK | | 1300 E CENTRAL AVE | | | WICHITA | KS | 67214-4002 | |
| PAULETTE THERET | | 415 VASSAR PLACE | | | FISHKILL | NY | 12524 | |
| PAULETTE THERET | | 415 VASSAR PLACE UNIT 151 | | | FISHKILL | NY | 12524 | |
| PAULEY, MAUREEN M | | 8400 F BELHAVEN BLVD | | | CHARLOTTE | NC | 28216 | |
| PAULIN, MICHAEL E & PAULIN, CATHLEEN M | | 9 SUMMIT DR | | | MC KEES ROCKS | PA | 15136-1131 | |
| PAULINA FRANCO | | 1806 HARTMAN LANE | | | PETALUMA | CA | 94954 | |
| Paulina Maj | | 131 Spring Lane | | | Hatboro | PA | 19040 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| PAULINE AND CHARLES ISIDEINU | | 311 CAPEWOOD DR | | | LEAGUE CITY | TX | 77573 | |
| PAULINE AND DONNIE LIPSCOMB | | 619 VALLEYVIEW DR | | | PELHAM | AL | 35124 | |
| PAULINE AND HOWARD BURKE | | 6401 HARBOR BEND | AND HAMMOND ROOFING | | MARGATE | FL | 33063 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULINE BANDA | | 9910 OLD ANNAPOLIS | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21042 | |
| PAULINE BENNETT AND STEAMATIG AND | | 219 HOTCHKISS GROVE RD | KAUSEN CONSTRUCTION | | CLINTON | CT | 06413 | |
| PAULINE CARDENAS | | 12832 MCGEE DRIVE | | | WHITTIER | CA | 90602 | |
| PAULINE E MAKIA ATT AT LAW | | 2935 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303 | |
| PAULINE E PORTER | | 4001 KINGSGATE PL # C | | | CHARLOTTE | NC | 28211-4577 | |
| PAULINE FRANKLIN ATT AT LAW | | 3601 W ALEXIS RD STE 102 | | | TOLEDO | OH | 43623 | |
| PAULINE KEDDY AND COLL | | 179 JORDAN RD | SACCHETTI AND ASSOCIATES | | PLYMOUTH | MA | 02360 | |
| PAULINE L. GROTH | | 106 S 58TH STREET | | | YAKIMA | WA | 98901 | |
| PAULINE M. KELLY | | 718 WINDERMERE AVE | | | DREXEL HILL | PA | 19026 | |
| PAULINE MARIA TYACK-HUNT | | 6521 82ND AVENUE SE | | | MERCER ISLAND | WA | 98040 | |
| PAULINE PARKER AND USAA FSB | | 195 PILGRIM WAY | | | FAYETTEVILLE | GA | 30214 | |
| PAULINE R MORGAN | | | | | ORANGE | TX | 77632-4816 | |
| PAULINE REMENYI AYDIN ATT AT LAW | | 7100 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| PAULINE SHERRY FLEMINGER PC | | 3610 N 15TH AVE | | | PHOENIX | AZ | 85015 | |
| PAULINE SPINUZZI | LOUIS SPINUZZI | 3841 LONGFORD DR | | | TALLAHASSEE | FL | 32308 | |
| PAULINE WUBBENA | | 3291 SE COURT DR | | | STUART | FL | 34997 | |
| PAULINO CORONA | | 3026 S AVERS AVE | | | CHICAGO | IL | 60623 | |
| PAULINO CORONA | | 3026 S AVERS AVE | | | CHICAGO | IL | 61709 | |
| PAULINO, JOANNE | | 200 MARKET AVE N STE 300 | | | CANTON | OH | 44702-1436 | |
| PAULINO, JOANNE | | 39 E MARKET ST STE 403 | | | AKRON | OH | 44308 | |
| PAULO (. MACHADO | SUSANNA (. TSAI | 430 KEONIANA STREET | #613 | | HONOLULU | HI | 96815 | |
| PAULO J REYES | | 171 PIER AVE 344 | | | SANTA MONICA | CA | 90405 | |
| PAULO R SALGADO | | 8012 MERMAID CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| PAULS MAINTENANCE | | 732 SYCAMORE ST | | | ROCKY MT | NC | 27801 | |
| PAULS POOLS SERVICE INC | | 261 SHADY OAKS CIR | | | LAKE MARY | FL | 32746 | |
| PAULS, MERRILL B & PAULS, LUTICIA R | | 801 N BIRD ST | | | ALPINE | TX | 79830-3221 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | PAULSBORO BORO TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | | | PAULSBORO | NJ | 08066 | |
| PAULSBORO BORO | | 1211 DELAWARE ST | TAX COLLECTOR | | PAULSBORO | NJ | 08066 | |
| PAULSEN, GEOFFREY L | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014-2037 | |
| PAULSEN, GEOFFREY L & PAULSEN, JANINE R | | 10557 RANDY LANE | | | CUPERTINO | CA | 95014 | |
| Paulson and Co Inc | | 1251 Ave of the Americas | 50th Fl | | New York | NY | 10020 | |
| PAULSON, DAVID A & PAULSON, LINDA L | | 22150 KEATHER AVE | | | FOREST LAKE | MN | 55025 | |
| PAULSON, JAMES J | | 10440 E MEDINA AVE | | | MESA | AZ | 85209-3203 | |
| PAULSON, KENNETH F | | 24492 MOZER DR | | | LAGUNA NIGUEL | CA | 92677-3577 | |
| PAULSON, MICHAEL D & PAULSON, AMY M | | 8344 6TH AVE | | | TACOMA | WA | 98465 | |
| PAULSON, RICK & PAULSON, SUSAN | | 2000 ASHE RD 34 | | | BAKERSFIELD | CA | 93309-3603 | |
| PAULSON, TRACY | | 1211 SANCTUARY LN | | | NAPERVILLE | IL | 60540 | |
| PAULSON, WILLIAM C & PAULSON, BARBARA F | | 3047 OAK HILL | | | TROY | MI | 48084 | |
| PAULUS, WILLIAM F & VIVIANO, JENNIFER F | | 1852 SOUTHEAST ELLIOTT AV | | | PORTLAND | OR | 97214 | |
| PAULY, COLLEEN | | 8638 DUCKWORTH CT | | | JACKSONVILLE | FL | 32244 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | 219 HOADLEYS RD | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP SCHOOL DISTRICT | | HC 1 BOX 126 | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | 219 HOADLEYS RD | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAUPACK TOWNSHIP WAYNE | | H C R 1 BOX 126 | T C OF PAUPACK TOWNSHIP | | HAWLEY | PA | 18428 | |
| PAVAO, TODD M & PAVAO, MELISSA A | | 19 LOWER BRK RD | | | SOUTH YARMOUTH | MA | 02664 | |
| PAVEL BORLAK | | 10551 SILENT WINGS WAY | | | SACRAMENTO | CA | 95830 | |
| PAVEL SAMUYLIK | | 8240 SIENNA LOOP | | | ROSEVILLE | CA | 95678-6055 | |
| Pavelek, Joseph M. | GMAC V. JOSEPH M PAVELEK JR | PO Box 1424 | | | Black Cyn Cty | AZ | 85324-1424 | |
| PAVELOVICH, LINDA K | | 730 CARLTON ROAD | | | WATSONVILLE | CA | 95076 | |
| PAVELSKI, EUGENE J & PAVELSKI, RHONDA L | | 5998 PORTER DRIVE | | | STEVENS POINT | WI | 54482-9738 | |
| PAVESE LAW FIRM | | 1833 HENDRY STREET | | | FORT MYERS | FL | 33901 | |
| PAVETTI, FRANCIS J | | PO BOX 529 | | | NEW LONDON | CT | 06320-0529 | |
| PAVEY, CHARLES W | | 2279 N HIGH ST | | | COLUMBUS | OH | 43201 | |
| PAVI AND MANDY SONNERBERG | | 2615 E 54TH ST | | | ANCHORAGE | AK | 99507 | |
| PAVIA TOWNSHIP BEDFRD | | 1858 BURNT HOUSE RD | T C OF PAVIA TOWNSHIP | | IMLER | PA | 16655 | |
| PAVIA TWP | | 1654 BURNT HOUSE RD | DOROTHY FOOR TAX COLLECTOR | | IMLER | PA | 16655 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S COMBINED TOWNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF BETHANY | | CATO ST | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF LEROY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION C S TN OF STAFFORD | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION CEN SCH TN OF YORK | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILION COMMUNITIES INC | | 3104 O ST # 109 | | | SACRAMENTO | CA | 95816 | |
| PAVILION TOWN | | 10991 LAKE RD | | | PAVILLION | NY | 14525 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILION TOWN | | 10991 LAKE RD | TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILION TOWNSHIP | | 7510 E Q AV | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | | | SCOTTS | MI | 49088 | |
| PAVILION TOWNSHIP | | 7510 E Q AVE | TREASURER PAVILION TWP | | SCOTTS | MI | 49088 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILION | NY | 14525 | |
| PAVILLION C S CMBD TNS | | 7014 BIG TREE RD | SCHOOL TAX COLLECTOR | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN MIDDLEBURY | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF CALED ONIA | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILION | NY | 14525 | |
| PAVILLION C S TN OF LEICESTER | | 7014 BIG TREE RD | | | PAVILLION | NY | 14525 | |
| PAVILLION COMMUNITIES INC | | 2900 MENDOCINO AVE | SUITE 101 | | SANTA ROSA | CA | 95403 | |
| PAVILLION COMMUNITIES INC | | 3104 O ST #109 | | | SACRAMENTO | CA | 95816 | |
| PAVILLION CONDOMINIUM | | MANAGEMENT 3 NEPTUEN RDSUITE A19A | C O TOWN AND COUNTRY PROPERTY | | POUGHKEEPSIE | NY | 12601 | |
| PAVINICH FAMILY TRUST | | 5052 KEARSARGE AVENUE | | | LOS ALAMITOS | CA | 90720 | |
| PAVLENKO, PAVEL | | 1395 RACCOON DR NE | TANYA SADLER | | WARREN | OH | 44484 | |
| Pavlicek, Thyran K & Pavlicek, Wayne L | | 818 6TH ST | | | FAIRBURY | NE | 68352-2411 | |
| PAVLICH, LAWRENCE C | | 7245 CENTRAL AVENUE | | | BURR RIDGE | IL | 60527-4962 | |
| PAVLINA HERTZ | | 622 129TH ST | | | COLLEGE POINT | NY | 11356 | |
| PAVLIV AND RIHACEK LLC | | 3536 HWY 9 S STE 305 | | | HOWELL | NJ | 07731 | |
| PAVLOV, JANE | | 2516 WAUKEGAN RD | | | GLENVIEW | IL | 60025-1774 | |
| PAVO CITY | COLLECTOR | PO BOX 157 | | | PAVO | GA | 31778-0157 | |
| PAVONE, BENJAMIN | | 7676 HAZARD CTR DR | 5TH FL | | SAN DIEGO | CA | 92108 | |
| PAW PAW TOWNSHIP | | PO BOX 20 | TREASURER PAW PAW TWP | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP | TREASURER PAW PAW TWP | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |
| PAW PAW TOWNSHIP TREASURER | | PO BOX 20 | 114 N GREMPS ST | | PAW PAW | MI | 49079 | |
| PAW PAW VILLAGE | | 111 E MICHIGAN AVE VILLAGE HALL | TREASURER | | PAW PAW | MI | 49079 | |
| PAWA LLC | | 930 S 4TH ST #200 | | | LAS VEGAS | NV | 89101 | |
| PAWCATUCK FIRE DISTRICT | | 33 LIBERTY ST | TAX COLLECTOR PAWCATUCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| PAWEL ALEKSIEJUK | | 370 BOULEVARD | | | GARFIELD | NJ | 07012 | |
| PAWLET TOWN | | 122 SCHOOL STREET PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLET TOWN | | SCHOOL ST PO BOX 128 | PAWLET TOWN | | PAWLET | VT | 05761 | |
| PAWLET TOWN CLERK | | PO BOX 128 | | | PAWLET | VT | 05761 | |
| PAWLEY, MARK C | | 413 OSBORN ST | | | CARBONDALE | KS | 66414-9549 | |
| PAWLEYS SEASIDE REALTY | | REAL ESTATE SERVICE CENTER INC | PO BOX 157 | | PAWLEYS ISLAND | SC | 29585 | |
| PAWLIK, ROBERT S | | 217 TOPSIDE RD | | | MANAHAWKIN | NJ | 08050 | |
| PAWLING C S TN OF E FISHKILL | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CENTRAL SCH PATTERSON | | 7 HAIGHT STREET PO BOX 701 | RECEIVER OF TAXES | | PAWLING | NY | 12564 | |
| PAWLING CS BEEKMAN TN 02 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS BEEKMAN TN 02 | | 7 HAIGHT STREET PO BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS DOVER TN 04 | | 17 CORPORATE WOODS BLVD | SCHOOL TAX COLLECTOR | | ALBANY | NY | 12211 | |
| PAWLING CS DOVER TN 04 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING CS EAST FISHKILL TN 05 | | 7 HAIGHT ST BOX 701 | SCHOOL TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING CS PAWLING TN 11 | | 17 CORPORATE WOODS BLVD | PAWLING CENTRAL SD | | ALBANY | NY | 12211 | |
| PAWLING CS PAWLING TN 11 | SCHOOL TAX COLLECTOR | PO BOX 701 | 7 HAIGHT ST | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| PAWLING TOWN | | 160 CHARLES COLEMAN BLVD | TAX COLLECTOR | | PAWLING | NY | 12564 | |
| PAWLING VILLAGE | | 9 MEMORIAL AVE | VILLAGE CLERK | | PAWLING | NY | 12564 | |
| PAWLOWICZ, THOMAS | | 211 EAGLE MILL RD | THOMAS PAWLOWICZ | | BUTLER | PA | 16001 | |
| PAWLOWSKI, MICHAEL C | | 1323 MAPLE AVENUE UNIT 4NW | | | EVANSTON | IL | 60201 | |
| PAWLOWSKI, SUSAN | | 18312 GARDENIA WAY | HANNAH CONSTRUCTION LLC | | GAITHERSBURG | MD | 20879 | |
| PAWLUK LAW GROUP | | 302 S WAVERLY RD STE 2 | | | LANSING | MI | 48917 | |
| PAWNEE COUNTY | | 500 HARRISON ST RM 200 | TAX COLLECTOR | | PAWNEE | OK | 74058 | |
| PAWNEE COUNTY | | 625 6TH ST PO BOX 231 | PAWNEE COUNTY TREASURER | | PAWNEE CITY | NE | 68420 | |
| PAWNEE COUNTY | | 715 BROADWAY | KATHY JADWIN TREASURER | | LARNED | KS | 67550 | |
| PAWNEE COUNTY | | 715 BROADWAY | PAWNEE COUNTY TREASURER | | LARNED | KS | 67550 | |
| PAWNEE COUNTY CLERKS | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAWNEE RECORDER OF DEEDS | | PO BOX 431 | | | PAWNEE CITY | NE | 68420 | |
| PAWNEE REGISTRAR OF DEEDS | | 715 BROADWAY | PAWNEE COUNTY COURTHOUSE | | LARNED | KS | 67550 | |
| PAWNEE TOWNSHIP | | PO BOX 104 | TOWNSHIP TREASURER | | PAWNEE | IL | 62558 | |
| PAWOL, CLIFF | | 801 S 52ND ST APT 1407 | | | OMAHA | NE | 68106-1805 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | BRUCE YOUNG TC | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | CITY OF PAWTUCKET | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY | | 137 ROOSEVELT AVE | PAWTUCKET CITY | | PAWTUCKET | RI | 02860 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET CITY CLERK | | 137 ROOSEVELT AVE CITY HALL | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET MUTUAL INS | | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET MUTUAL INS | | 25 MAPLE ST | | | PAWTUCKET | RI | 02860-2104 | |
| PAWTUCKET TOWN CLERK | | 137 ROOSEVELT AVE | TOWN HALL | | PAWTUCKET | RI | 02860 | |
| PAWTUCKET WATER SUPPLY | | PO BOX 1111 | | | PROVIDENCE | RI | 02901-1111 | |
| PAWTUCKET WATER SUPPLY BOARD | | 85 BRANCH ST | | | PAWTUCKET | RI | 02860 | |
| PAWTUCKETT ON THE GREEN HOA LTD | | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| PAXIA, PATRICIA | | 7 W CAMPBELL AVE | SERVPRO OF FREEHOLD | | WEST LONG BRANC | NJ | 07764 | |
| PAXTANG BORO DAUPHN | | 468 N 32ND ST PAXTANG | TAX COLLECTOR OF PAXTANG BORO | | HARRISBURG | PA | 17111 | |
| PAXTON APPRAISALS | | PO BOX 890953 | | | OKLAHOMA CITY | OK | 73189 | |
| PAXTON TOWN | | 697 PLEASANT ST | TAX COLLECTOR | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | 697 PLEASANT ST | TOWN OF PAXTON | | PAXTON | MA | 01612 | |
| PAXTON TOWN | | PO BOX 775 | TOWN OF PAXTON | | READING | MA | 01867-0405 | |
| PAXTON, JOHN S | | 1929 GLENWICK DR | | | FAYETTEVILLE | NC | 28304 | |
| PAY LESS DIAMOND AUTC | | 3411 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| PAY LESS INS AGENCY | | 1717 NORMAN DR | INSURANCE SERVICES | | DALLAS | TX | 75211 | |
| PAY TO PROPERTY LOCATION TOWN | | PO BOX 417 | UNIFIED TOWNS AND GORES OF ESSEX CO | | ISLAND POND | VT | 05846 | |
| PAY TO THE ORDER OF NATIONSTAR | | 17702 COUNTY RD 125 | MORTGAGE LLC FOR ACCOUNT OF SCOTT & SUZANNE BROWN | | PEARLAND | TX | 77581 | |
| PAY, EXTEND A | | 431 NURSERY RD STE B910 | | | SPRING | TX | 77380-1989 | |
| Payable to Madril Insurance Company, Inc. | | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| PAYAK INS AGENCY INC | | PO BOX 5756 | | | TOLEDO | OH | 43613-0756 | |
| PAYEE MI, DEFAULT | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| PAYEE, DEFAULT | | DO NOT USE 4 PAYMENT OF WORK ORDER | | | | | 00000 | |
| PAYES CONSTRUCTION AND SOLAR SCREENS | | 10711 SEA MYRTLE DR | | | HOUSTON | TX | 77095 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | PAYETTE COUNTY TREASURER | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY | | 1130 3RD AVE N RM 103 | | | PAYETTE | ID | 83661 | |
| PAYETTE COUNTY RECORDER | | 1130 3RD AVE N | RM 104 | | PAYETTE | ID | 83661 | |
| PAYING CASH FOR HOUSES.COM LLC | | ATTN JAMES FRANK | 1017 N CENTRAL AVE | | PHEONIX | AZ | 85004 | |
| PAYLESS SEWER AND DRAIN LLC | | 409 SPRINGFIELD DR | | | WOODSTOCK | GA | 30188 | |
| Paylocity | | 3850 N Wilke Road | | | Arlington Heights | IL | 60004 | |
| Paylocity | Jim Andrews | 3850 N Wilke Rd | | | Arlington Heights | IL | 60004 | |
| PAYMAP | | 100 N POINT | | | SAN FRANCISCO | CA | 94133 | |
| PAYMON ROSHAN | | 1057 EAST IMPERIAL HWY | 153 | | PLACENTIA | CA | 92870 | |
| PAYNE APPRAISAL AND COMPANY | | PO BOX 900685 | | | SANDY | UT | 84090 | |
| PAYNE CITY | | 112 GREEN ST | | | MACON | GA | 31204 | |
| PAYNE COUNTY | | 315 W SIXTH AVE STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 315 W SIXTH ST STE 101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY | | 316 W SIXTH ST STE101 | TREASURER | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERK | | 315 W 6TH STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS | | 315 W 6TH AVE STE 202 | | | STILLWATER | OK | 74074 | |
| PAYNE COUNTY CLERKS OFFICE | | 315 W 6TH AVE NO 202 | | | STILLWATER | OK | 74074 | |
| PAYNE, CARL L & PAYNE, BETTY M | | 3327 COLONY DR | | | JAMESTOWN | NC | 27282 | |
| PAYNE, DOUGLAS L | | 114 S MAIN ST | | | GREENEVILLE | TN | 37743 | |
| PAYNE, GARY | | 4056 ARTHINGTON BLVD | AFFORDABLE HOME RENOVATIONS | | INDIANAPOLIS | IN | 46226 | |
| PAYNE, JAMES G | | 3487 PENNESTATE | | | EAST STROUDSBURG | PA | 18301-0000 | |
| PAYNE, JOYCE | ROBERT SAINE CONSTRUCTION | 2041 CRYSTAL LAKE CT S APT 361 | | | SHELBY TOWNSHIP | MI | 48316-2875 | |
| PAYNE, LARRY D | | 2359 GORRILL LN | | | DURHAM | CA | 95938 | |
| PAYNE, LINDA | | 300 FIRST NATIONAL BANK BUILDING | 108 BONHAM ST | | PARIS | TX | 75460 | |
| PAYNE, LINDA S | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| PAYNE, LOUIE | | 550 S POTTER RD | LOUIE PAYNE ESTATE & GRADY H SNIPES CONSTRUCTION | | LANCASTER | SC | 29720 | |
| PAYNE, MATT G & PAYNE, LAURETTA \ | | 9230 BURT ST APT 307 | | | OMAHA | NE | 68114-2476 | |
| PAYNE, NICKY J | | 35 MCKEE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116 | |
| PAYNE, RICHARD M & PAYNE, DANIELLE M | | 722 WOLD RD | | | LAUREL | MT | 59044-9737 | |
| PAYNE, RODNEY A | | 3319 S LORNA ST | | | OLYMPIA | WA | 98501 | |
| PAYNEE COUNTY RECORDER | | 500 HARRISON ST RM 202 | | | PAWNEE | OK | 74058 | |
| PAYNES III, ERNEST W | | 3607 W CHEYENNE ST APT 4 | | | MILWAUKEE | WI | 53209-2423 | |
| PAYNESVILLE AND ZION MUTUAL | | | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE AND ZION MUTUAL | | PO BOX 262 | | | PAYNESVILLE | MN | 56362 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE CITY | MO | 63371 | |
| PAYNESVILLE CITY | | CITY HALL | | | PAYNESVILLE | MO | 63371 | |
| PAYOFFASSIST.COM | | PO BOX 29098 | | | SANTA ANA | CA | 92799 | |
| PAYSON AND THE PINES INC | | 611 S BEELINE HWY | | | PAYSON | AZ | 85541 | |
| PAYSON FARMERS MUTUAL INSURANCE | | 1214 S 57T ST | | | QUINCY | IL | 62305 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAYSTAR AYVAZYAN AND | | EUGENE DEBLASIO | 14-14 BONNIE LANE | | BAYSIDE | NY | 11360 | |
| PAYTECH INC | | 8400 E PRENTICE AVE STE 1400 | | | GREENWOOD VILLAGE | CO | 80111-2926 | |
| PAYTON, DENNIS | | 2102 ST CLAIR RIVER DR | | | ALGONAC | MI | 48001 | |
| PAZ R. CATEIL | PRAXIDE A. CATEIL | 87-583 MANUAIHUE STREET | SUNGLO RESTORATION SERVICES INC | | WAIANAE | HI | 96792 | |
| PAZ YOGEV | EINAT YOGEV | 624 HOLLINGSWORTH DRIVE | | | LOS ALTOS | CA | 94022 | |
| PAZ, JAVIER | | 6939 S WASHTENAW AVE | | | CHICAGO | IL | 60629-0000 | |
| PAZ, LESTER F | | 10639 LANGMUIR AVE | | | SUNLAND | CA | 91040 | |
| PAZEN, PATRICK M | | 7383 EAGLE ROCK DR | | | LITTLETON | CO | 80125 | |
| PB AND J KINGSTOWNE LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |
| PBC CHEVY CHASE | | 5425 WISCONSIN AVE | STE 600 | | CHEVY CHASE | MD | 20815 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Office 10 | | | San Jose | CA | 95113-1116 | |
| PBC San Jose LLC | | 111 N Market St Ste 300 Offices 8 and 9 | | | San Jose | CA | 95113-1116 | |
| PBC SAN JOSE LLC | | 111 NORTH MARKET STREET | SUITE 300 | | SAN JOSE | CA | 95113 | |
| PBC San Jose, LLC | | 111 N. Market Street Suite 300 | | | San Jose | CA | 95113-1112 | |
| PBC Walnut Creek LLC | | 1990 N California Blvd 8th Fl 830 Office 228 | | | Walnut Creek | CA | 94596-7261 | |
| PBC WALNUT CREEK LLC | | 1990 NORTH CALIFORNIA BOULEVARD | 8TH FLOOR | | WALNUT CREEK | CA | 94596 | |
| PBC Walnut Creek, LLC | | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PBC Walnut Creek, LLC | Terri Reno | 1990 North California Blvd Suite 830 | | | Walnut Creek | CA | 94596 | |
| PBCWUD | | PO BOX 24740 | | | WEST PALM BEACH | FL | 33416 | |
| PBI DISASTER RESTORATION | | 16 STENERSEN LN UNIT 1 A | | | HUNT VALLEY | MD | 21030 | |
| PBI INVESTMENT FUND LLC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| PBI PRESS | | 5080 RITTER RD | | | MECHANICSBURG | PA | 17055-6903 | |
| PBS | | 4412 SW CORBETT | | | PORTLAND | OR | 97239 | |
| PBS APPRAISAL INC | | 7900 W LAYTON AVE 915 | | | LITTLETON | CO | 80123 | |
| PC AND L AGENCY | | PO BOX 80607 | | | CHARLESTON | SC | 29416-0607 | |
| PC CONNECTION SALES CORPORATION | | PO BOX 4520 | | | WOBURN | MA | 01888 | |
| PC INVESTMENT GROUP INC | | 5145 INDUSTRIAL ST 103 | | | MAPLE PLAIN | MN | 55359 | |
| PCC NETWORK SOLUTIONS | | 9340 ETON AVENUE | | | CHATSWORTH | CA | 91311 | |
| PCDC OWNERS ASSOCIATION | | 2216 MARKLEY ST NW | | | CANTON | OH | 44720 | |
| PCFS MORTGAGE RESOURCES | | 309 VINE ST MS 198D | | | CINCINNATI | OH | 45202 | |
| PCH CONSTRUCTION | | 2862 SCHANER BLOTZ DR | | | BATH | PA | 18014 | |
| PCI MASTER FUND LLC | | 27690 ALPS LANE | | | ESCONDIDO | CA | 92026 | |
| PCI Services Inc | | 30 Winter St 12th Fl | | | Boston | MA | 02108 | |
| PCI Services, Inc. | | 701 Koehler Avenue | Suite 8 | | Ronkonkoma | NY | 11779 | |
| PCM | | 23726 BIRTCHER DR. | | | LAKE FOREST | CA | 92630 | |
| PCM Provident Agency Master Fund LP | | 14601 27th Ave., N. Suite 102 | | | Plymouth | MN | 55447 | |
| PCOR CORP | | 4815 NW 79TH AVE 5 | | | DORAL | FL | 33166 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| PCS (original creditor MEDICAL) | | c/o AYALA, LILLIAN | | | Orlando | FL | 32810 | |
| PCS (original creditor MEDICAL) | | P. O. Box 538092 | 7719 Whisper Place | | ORLANDO | FL | 32853- | |
| PCS APPRAISAL SERVICES INC | | 3960 MIDDLE RUN RD | | | SPRING VALLEY | OH | 45370 | |
| PCS FINANCIAL INC DBA PCS REALTY | | 3244 SEMINOLE CIR | | | FAIRFIELD | CA | 94534 | |
| PCS INC | | 1641 WINDSON AVE | | | COLUMBUS | OH | 43219 | |
| PCV MURCOR | | 740 CORPORATE CTR DR | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR DR STE 200 | | | POMONA | CA | 91768 | |
| PCV MURCOR | | 740 CORPORATE CTR STE 200 | | | POMONA | CA | 91768 | |
| PCV MURCOR | | NULL | ATTN ACCOUNTS PAYABLE | | HORSHAM | PA | 19040 | |
| PCV Murcor | | UNKNOWN | | | HORSHAM | PA | 19040 | |
| PCV Murcor | Attn Cindy Nasser | 740 CORPORATE CENTER Dr Ste 200 | | | POMONA | CA | 91768 | |
| PCV Murcor | Attn Legal Department | 740 Corporate Center Dr | | | Pomona | CA | 91768 | |
| PDF APPRAISAL SERVICE INC | | 361 W 550 S | | | VALPARAISO | IN | 46385 | |
| PDF APPRAISAL SERVICE INC | | 524 JEFFERSON AVE | | | CHESTERTON | IN | 46304 | |
| PDH INSURANCE BROKERAGE | | 19 W MERRICK RD | | | VALLEY STREAM | NY | 11580 | |
| PDQ HOME SERVICES | | 725 CR 410 | | | DAYTONM | TX | 77535 | |
| PDR OF SOUTH ATL | | 201 ANDREW DR STE 100 | OTIS BUTLER | | STOCKBRIDGE | GA | 30281 | |
| PDR PROPERTY MANAGEMENT | | 13720 VANOWEN AVE | | | VAN NUYS | CA | 91405 | |
| PDS REAL ESTATE | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| PDS REAL ESTATE | | 1473 S 600 E | | | SALT LAKE CITY | UT | 84105 | |
| PE TURNER AND COMPANY LTD | | 1129 GASKINS RD STE 207 | | | RICHMOND | VA | 23238 | |
| PEABODY AND SMITH REALTY | | 11 RIVERGLEN LN STE 200 | | | LITTLETON | NH | 03561-5748 | |
| PEABODY CITY | | 24 LOWELL ST | PEABODY CITY TAXCOLLECTOR | | PEABODY | MA | 01960 | |
| PEABODY CITY | CITY OF PEABODY | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY CITY | DONALD JOHNSON TAX COLLECTOR | PO BOX 3047 | 24 LOWELL ST | | PEABODY | MA | 01960 | |
| PEABODY MUNICIPAL LIGHT PLANT | | PO BOX 3648 | | | PEABODY | MA | 01961 | |
| PEABODY, EATON | | PO BOX 1210 | | | BANGOR | ME | 04402 | |
| PEACE KACHUCHURU AND PAUL DAVIS | | 19505 WHITE SADDLE DR | RESTORATION AND REMODELING | | GERMANTOWN | MD | 20874 | |
| PEACE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEACE, CLIFTON | | 4018 KILKENNY AVENUE | | | OXFORD | NC | 27565 | |
| Peace, Dorinda K & Peace, | | 6715 Lambert Road | | | Orient | OH | 43146 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEACH ASSET MANAGEMENT | | 432 W HWY 80 | | | POOLER | GA | 31322 | |
| PEACH BELT FARMERS MUTUAL INS | | | | | PERRY | GA | 31069 | |
| PEACH BELT FARMERS MUTUAL INS | | PO BOX 300 | | | PERRY | GA | 31069 | |
| PEACH BOTTOM TOWNSHIP YORK | | 529 BROAD ST EXT | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | | 545 BROAD ST | T C OF PEACH BOTTOM TWP | | DELTA | PA | 17314 | |
| PEACH BOTTOM TOWNSHIP YORK | T-C OF PEACH BOTTOM TWP | 529 BROAD ST EXT | | | DELTA | PA | 17314 | |
| PEACH CLERK OF SUPERIOR COURT | | PO BOX 389 | | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | COUNTY COURTHOUSE 205 W CHURCH | TAX COMMISSIONER | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | | PO BOX 931 | COUNTY COURTHOUSE 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH COUNTY | TAX COMMISSIONER | PO BOX 931 | 205 W CHURCH | | FORT VALLEY | GA | 31030 | |
| PEACH REALTY INC | | 910 N 3RD AVE | PO BOX 736 | | CHATSWORTH | GA | 30705 | |
| PEACH REALTY INC | | PO BOX 736 | | | CHATSWORTH | GA | 30705 | |
| PEACH STATE INS SERVICES INC | HOUSE ACCOUNT | 3405 DALLAS HWY SW STE 815 | | | MARIETTA | GA | 30064-6429 | |
| PEACH STATE INSURANCE SERVICES | | 3405 DALLAS HWY 815 | | | MARIETTA | GA | 30064 | |
| PEACH TREE HOME CRAFTERS | | 3529 HOLLIGLEN DR | | | MARRIETTA | GA | 30062 | |
| PEACH, CHERRIE E | | 22303 RAINFERN DR | | | MAGNOLIA | TX | 77355-6263 | |
| PEACH, JAMES A & PEACH, FRANCINE K | | 4441 N EVANSTON PL | | | TULSA | OK | 74110-1332 | |
| PEACHAM | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHAM TOWN | | PO BOX 244 | TOWN OF PEACHEM | | PEACHAM | VT | 05862 | |
| PEACHAM TOWN CLERK | | BOX 244 | ATTN REAL ESTATE RECORDING | | PEACHAM | VT | 05862 | |
| PEACHLAND HOA | | 23714 WALNUT CREEK CT | | | VALENCIA | CA | 91354 | |
| PEACHSTATE CLEANING AND RESTORATION | | 550 VALLEY DR | | | PERRY | GA | 31069-2408 | |
| PEACHTREE BUSINESS PRODUCTS | | P.O. BOX 670088 | | | MARIETTA | GA | 30066-0119 | |
| PEACHTREE CITY STORMWATER UTILITY | | PO BOX 2959 | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CLUB CONDO HOA | | 600 PEACHTREE CLUB DR | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE CONDO ASSOC | | 1102 BROADACRES DR | C O WENTWORK GROUP | | CLEMENTON | NJ | 08021 | |
| PEACHTREE HILLS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEACHTREE LAND ADVISORY INC | | 2000 ROCKLEDGE RD | | | ATLANTA | GA | 30324 | |
| PEACHTREE LAW GROUP PA | | 408 STEVENS ENTRY | | | PEACHTREE CITY | GA | 30269 | |
| PEACHTREE RESIDENTIAL PROP INC | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACHTREE RESIDENTIAL PROPERTIES IN | | 7380 MCGINNIS FERRY RD | ATTN PROPERTY TAX DEPT | | SUWANEE | GA | 30024 | |
| PEACOCK AGENCY | | 2118 MT MELGS RD | | | MONTGOMERY | AL | 36107 | |
| PEACOCK AND GAFFNEY PA | | 2348 SUNSET POINT RD | | | CLEARWATER | FL | 33765 | |
| PEACOCK DEVELOPMENT | | C/O PEACOCK DEVELOPMENT | 656 BUCK HENDRY WAY | | STUART | FL | 34994 | |
| PEACOCK GAFFNEY & DAMIANAKIS P A | | 2348 SUNSET POINT ROAD | | | CLEARWATER | FL | 33765 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TAX COLLECTOR | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 3540 RIVER RUN TR | TREASURER PEACOCK TWP | | IRONS | MI | 49644 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TAX COLLECTOR | | LUTHER | MI | 49656 | |
| PEACOCK TOWNSHIP | | 699 W AIRPARK DR | TREASURER PEACOCK TWP | | LUTHER | MI | 49656 | |
| PEACOCK, LARRY | | 114 VALLEY RD APT 102 | | | STATESBORO | GA | 30458-4776 | |
| PEACOCK, ROY F & PEACOCK, JULIE A | | 6299 BELL PL | | | VENTURA | CA | 93003 | |
| PEAINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAK AND VALLEY ROOFING | | 243 OXFORD ST | | | N AUBURN | MA | 01501 | |
| PEAK FAMILY TRUST | | P. O. BOX 5055 | | | CENTRAL POINT | OR | 97502 | |
| PEAK FINANCIAL PARTNERS INC | | 5900 CANOGA AVE STE 400 | | | WOODLAND HILLS | CA | 91367-5126 | |
| PEAK PROPERTY AND CASUALTY INS | | PO BOX 3329 | | | ENGLEWOOD | CO | 80155 | |
| PEAK PROPERTY INVESTMENTS LLC | | PO BOX 12647 | | | JACKSON | WY | 83002 | |
| PEAK REALTY INC | | 409 S HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| PEAK REALTY INC | | 4608 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| PEAK SURVEYS INC | | 2488 TPWMSGATE RPAD STE D | | | WESTLAKE VILLAGE | CA | 91361 | |
| PEAK TO PEAK ROOFING | | 4155 E JEWELL AVE STE 1100 | | | DENVER | CO | 80222-4516 | |
| PEAKE AND PEAKE PC | | 9660 HILLCROFT ST STE 435 | | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | 9660 HILLCROFT STE 430 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77096 | |
| PEAKE, DAVID G | | PO BOX 31609 | CHAPTER 13 TRUSTEE | | HOUSTON | TX | 77231 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | Houston | TX | 77096 | |
| PEAKE, KATHLEEN A | | 235 FINCHINGFIELD COURT | | | STERLING | VA | 20165 | |
| PEALINE TOWNSHIP | | PO BOX 16 | TREASURER PEALINE TWP | | BEAVER ISLAND | MI | 49782 | |
| PEAPACK GLADSTONE BORO | | BOX 218 ONE SCHOOL ST | TAX COLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPACK GLADSTONE BORO | | PO BOX 218 | PEAPACK GLADSTONECOLLECTOR | | PEAPACK | NJ | 07977 | |
| PEAPOD | | COMMERCIAL ACCOUNTS | 1325 ENSELL | | LAKE ZURICH | IL | 60047 | |
| PEARCE, CHARLES | | 7212 HOLLY LANE | | | COLLEYVILLE | TX | 76034 | |
| PEARCE, DAN | | 7431 COLLEGE PKWY | | | FT MYERS | FL | 33907 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEARCE, DOUGLAS C | | 950 SPRUCE ST STE B | | | LOUISVILLE | CO | 80027-1977 | |
| PEARCE, JUDITH A | | PO BOX 4338 | | | ORANGE | CA | 92863-4338 | |
| PEARCE, SANDRA L | | 10185 HOLBURN DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| PEARCE, SHARON E | | P.O. Box 6115 | | | Newark | NJ | 07106 | |
| PEARGIN, JEFFERY | | 1101 JUNIPER ST STE 1413 | | | ATLANTA | GA | 30309 | |
| PEARGIN, JEFFRY S | | 1101 JUNIPER ST NO 1413 | | | ATLANTA | GA | 30309 | |
| PEARISBURG TOWN | | 112 TAZEWELL ST | TREAS OF PEARISBURG TOWN | | PEARISBURG | VA | 24134 | |
| PEARISBURG TOWN | | MUNICIPAL BLDG | TAX COLLECTOR | | PEARISBURG | VA | 24134 | |
| PEARL AND CHARLES BEDELL AND | | 13661 W CONSTITUTION WAY | AFFORDABLE HANDYMAN | | FONTANA | CA | 92336 | |
| PEARL BUILDERS | | PO BOX 467 | | | FRIENDSWOOD | TX | 77549 | |
| PEARL CITY | | PO BOX 5948 | | | PEARL | MS | 39288-5948 | |
| PEARL CLASSIC HOMES LLC | | 12703 SKYKNOLL | | | HOUSTON | TX | 77082 | |
| PEARL CROSBY SMITH ATT AT LAW | | 550 S COCOA BLVD | | | COCOA | FL | 32922 | |
| PEARL DUSHA | | 270 MALLARD DRIVE | | | SHAKOPEE | MN | 55379 | |
| PEARL ELAINE STRAKER | | 410 LINDEN BLVD | | | BROOKLYN | NY | 11203 | |
| PEARL JOHNSON AND MOORE | | 611 KNOX BLVD | | | RADCLIFF | KY | 40160 | |
| PEARL REAL ESTATE SERVICES INC | | PO BOX 857 | | | RUSH SPRINGS | OK | 73082 | |
| PEARL RIVER CLERK OF CHANCERY C | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | | COUNTY TAX OFFICE W PEARL ST | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 | 406 S MAIN ST | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CHANCERY CLERKS | | PO BOX 431 | PEARL RIVER COUNTY CHANCERY CLERKS | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY CLERK | | 200 S MAIN ST | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER COUNTY LAND REDEMPTION | | PO BOX 431 | | | POPLARVILLE | MS | 39470 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER TOWN | | 39460 WILLIS ALLEY PO BOX 1270 | TAX COLLECTOR | | PEARL RIVER | LA | 70452 | |
| PEARL RIVER VALLEY | | PO BOX 2180 | WATER SUPPLY DISTRICT | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY | | PO BOX 2180 | TAX COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DIS | | PO BOX 2180 | | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WATER SUPPLY DST | | PO BOX 2180 | GROUND RENT | | RIDGELAND | MS | 39158 | |
| PEARL RIVER VALLEY WSD | | PO BOX 2180 | GROUND RENT COLLECTOR | | RIDGELAND | MS | 39158 | |
| PEARL ROBINSON | | 39538 APRIL DR | | | TEMECULA | CA | 92591 | |
| PEARL WHITAKER | | 5710 85TH AVENUE | | | NEW CARROLLTON | MD | 20784 | |
| PEARL, DANE A & PEARL, PAMELA F | | 35534 E RIDGEWOOD DR | | | PEARL RIVER | LA | 70452 | |
| PEARL, JAMES | | 1604 E FEDERAL POINTE DR | DEBBIE PEARL | | SALT LAKE CITY | UT | 84103 | |
| PEARLEAN POWELL | | 1926 47TH AVENUE | | | OAKLAND | CA | 94601 | |
| Pearlie Allen vs GMAC Mortgage LLC Wells Fargo Bank Na Executive Trustee Services LLC dba ETS Services LLC and Does et al | | Katchko Vitiello and Karikomi PC | 11500 W Olympic Blvd Ste 400 | | Los Angeles | CA | 90064 | |
| PEARLIE M SHAW | | | | | DALLAS | TX | 75233 | |
| PEARLIE WALDORFF | | 1908 WEST WRIGHT STREET | | | PENSACOLA | FL | 32501 | |
| PEARLINE AND ROY GUILLAUME | | 156 BEMENT AVE | | | STATEN ISLAND | NY | 10310 | |
| PEARLMAN, JEFFREY & ALEXANDER, CAROL A | | 5653 CRYSTAL WOODS DRIVE | | | INDIANAPOLIS | IN | 46224 | |
| PEARMON, MINDY N & PEARMON, ARCHIE | | 4344 SHELDON AVENUE | | | BALTIMORE | MD | 21206 | |
| PEARSALL CITY | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST | PO BOX 1129 | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | 815 S OAK ST PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSALL CITY ISD FRIO HOSP C O CAD | | PO BOX 1129 | TAX COLLECTOR | | PEARSALL | TX | 78061 | |
| PEARSON AND HANSON | | PO BOX 98 | | | SITKA | AK | 99835 | |
| PEARSON APPRAISAL SERVICES | | 106 CAROTHERS | | | COPPERAS COVE | TX | 76522 | |
| PEARSON CJ BUSH ATT AT LAW | | 523 MISSOURI AVE | | | EAST ST LOUIS | IL | 62201-3019 | |
| PEARSON LAW FIRM | | 9 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 | |
| PEARSON LAW GROUP LLC | | 16 TOWNE PARK DR | | | LAWRENCEVILLE | GA | 30044 | |
| PEARSON MCDANIEL APPRAISAL COMPANY | | PO BOX 830846 | | | RICHARDSON | TX | 75083 | |
| PEARSON, BOB | | 26541 AGOURA RD 180 | | | CALABASAS | CA | 91302 | |
| PEARSON, BRUCE & PEARSON, VIRGINIA | | 822 HAMILTON DR | | | FLORENCE | SC | 29505-0000 | |
| Pearson, Carolyn | | 9291 Carillon Court | | | Jonesboro | GA | 30236 | |
| PEARSON, CASEY M | | 308 WALNUT AVE | | | ROYAL OAK | MI | 48073-4068 | |
| Pearson, Cecil | | 180 Eagle Way | | | Stockbridge | GA | 30281 | |
| PEARSON, JOHN T | | 1614 S PRESA ST | | | SAN ANTONIO | TX | 78210-1632 | |
| PEARSON, KENNETH E | | 74 OLD RD | | | MARSHALL | NC | 28753-9550 | |
| PEARSON, LANCE M & PEARSON, LISA | | 4428 WEST COPPER GLEN COURT | | | WEST JORDAN | UT | 84088 | |
| PEARSON, LESTER | | 16664 82TH LANG NORT | | | LOXAHATCHEE | FL | 33470 | |
| PEARSON, MELISSA | | 42669 LA DANZA CT | | | INDIO | CA | 92203-9724 | |
| PEARSON, MICHAELA C | | 6801 CARMEL LANE | | | FREDERICKSBURG | VA | 22407 | |
| PEARSON, RANDAL O & PEARSON, CRYSTAL R | | 1704 KINSER COURT | | | CHESAPEAKE | VA | 23324 | |
| PEARSON, TIMOTHY R & PEARSON, MARY S | | 473 LOS OSOS VALLEY ROAD | | | LOS OSOS | CA | 93402 | |
| PEARSON, VICTOR | | 1604 SWATARA ST | BACUR INC | | HARRISBURG | PA | 17104-1890 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEARSONS FLOORING AND HOME REPAIR | | 2021 CLINTON AVE W STE A | REMY ROSENHOOVER | | HUNTSVILLE | AL | 35805 | |
| PEARSONVUE RECRUITSMART | | PO BOX 7518 | | | PHILADELPHIA | PA | 19101-7518 | |
| PEART, DONALD C | | 87-1004 KAIAMEKALA STREET | | | WAIANAE | HI | 96792 | |
| PEASLEY LAW OFFICE PC | | PO BOX 504 | | | SEELEY LAKE | MT | 59868 | |
| PEASPANEN, KRISTEN A | | 724 FRANK KIRK RD NW | | | KENNESAW | GA | 30152-4606 | |
| PEAUGH, RICHARD W | | 6110 SPLITROCK TRAIL | | | APEX | NC | 27539 | |
| PEAVEY, MICHAEL P | | PO BOX 1115 | | | WILSON | NC | 27894 | |
| PEAVINE ESTATES | | 1005 TERMINAL WAY | | | RENO | NV | 89502 | |
| PEAVINE ESTATES HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| PEAY APPRAISAL SERVICES | | PO BOX 580 | | | CLARKSDALE | MS | 38614 | |
| PEBBLE BROOK NORTH OWNERS | | 1401 W 122ND AVE STE 101 | | | DENVER | CO | 80234 | |
| PEBBLE BROOKE HOA INC | | PO BOX 385 | | | COVINGTON | GA | 30015 | |
| PEBBLE CREEK ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| PEBBLE CREEK GOLF RESORT HOA 1 | | 9532 E RIGGS RD | | | CHANDLER | AZ | 85248 | |
| PEBBLE CREEK HOA | | PO BOX 778 | | | NAMPA | ID | 83653 | |
| PEBBLE CREEK HOA OF HILLSBOROUGH | | 7001 TEMPLE TERRACE HWY | | | TAMPA | FL | 33637 | |
| PEBBLE CREEK HOMEOWNERS ASSOC | | 217 W GEORGIA AVE STE 100 | C O RIPLEY DOORN AND CO | | NAMPA | ID | 83686 | |
| PEBBLE GARDEN NEIGHBORHOOD | | 4325 PEBBLE GARDEN CT | | | BIRMINGHAM | AL | 35235 | |
| PEBBLE VISTA HOMEOWNERS ASSOCIATION | | 4260 AUSTIN WAY | | | BIRMINGHAM | AL | 35235 | |
| PEBBLEBROOKE LAKES MASTER ASSOC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| PEBLEY CONSTRUCTION INC | | 237 W 6TH ST | | | FREMONT | NE | 68025 | |
| PEC | | PO BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEC | | PO BOX 1 | | | KINGSVILLE | TX | 78364-0001 | |
| PECAN CREEK COMMUNITY ASSOC INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PECAN CREEK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| PECAN GROVE MUD 1 T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| PECAN GROVE PLANTATION POA INC | | 820 GESSNER RD STE 1710 | C O COVELER AND ASSOC PC | | HOUSTON | TX | 77024 | |
| PECAREK AND HERMAN CHARTERED | | 200 CLEARWATER LARGO RD S STE 1 | | | LARGO | FL | 33770 | |
| PECCOLE RANCH COMMUNITY ASSN | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOCIATION | | 9501 RED HILLS RD | | | LAS VEGAS | NV | 89117 | |
| PECCOLE RANCH COMMUNITY ASSOCIATION | | SERVICES 9501 RED HILLS RD | C O PRO FORMA LIEN AND FORECLOSURE | | LAS VEGAS | NV | 89117 | |
| PECHACEK, ROBERT W & PECHACEK, CAROL A | | 131 LAKESHORE DR | | | MOORESVILLE | NC | 28117 | |
| PECHTA, RICK J | | 3102 ELDORA LN | | | MISSOULA | MT | 59803 | |
| PECK AND TUNESKI | | PO BOX 37 | THREE SHAWS COVE STE 203 | | NEW LONDON | CT | 06320 | |
| PECK PECK AND ZITO | | 33 WHITNEY AVE | PO BOX 1820 | | NEW HAVEN | CT | 06510-1222 | |
| PECK RE AND ASSOC INC | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK TOWN | | RT1 | | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | PECK TOWN TREASURER | | DEERBROOK | WI | 54424 | |
| PECK TOWN | | W11385 CTY RD C | TREASURER PECK TOWNSHIP | | DEERBROOK | WI | 54424 | |
| PECK VILLAGE | | 30 E LAPEER PO BOX 317 | TREASURER | | PECK | MI | 48466 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21286 | |
| PECK, ELAINE | | 322 WORTHINGTON RD | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| PECK, GREGORY D & PECK, WAYNE P | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| PECK, HERBERT L & ESTATE OF GLENDA PECK | | 90 CARAWAY LN | | | SPENCERPORT | NY | 14559-1701 | |
| PECK, KATHY D | | 4142 HAVEN ST | | | SAINT LOUIS | MO | 63116-2829 | |
| PECK, MARTIN J | | 107 E HARVEY | | | WELLINGTON | KS | 67152 | |
| PECK, PRISCILLA | | 114 A W 6TH | PO BOX 624 | | BRISTOW | OK | 74010 | |
| PECK, ROGER D & PECK, DEENA L | | 20459 HIGHWAY 39 | | | WIGGINS | CO | 80654 | |
| PECK, TERRY G & PECK, STEPHANIE J | | RR 2 BOX 395 | | | PORT ROYAL | PA | 17082 | |
| PECK, VERE R | | 1001 RIDGECREST DRIVE SE | | | ALBUQUERQUE | NM | 87108 | |
| PECK, WILLIAM G | | 1009 TRENUM DR | | | KEYSER | WV | 26726 | |
| PECKENS, RONDA T & PECKENS, JOHN N | | 1439 BRADEN CRESCENT | | | NORFOLK | VA | 23502-0000 | |
| Peckham, PLLC | FNMA MATTER -- GIAMPIETRO -IMITIAZ A ALI, INSO INVESTMENTS INC V FRANCIS GIAMPIETRO, ANTHONY JAMES CALLEO, KEVIN GROV ET AL | Two Bering Park 800 Bering, Suite 220 | | | Houston | TX | 77057 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612 | |
| PECKHAM, THOMAS C | | P.O. BOX 9766 | | | ASPEN | CO | 81612-9766 | |
| PECO | | PO BOX 13437 | | | PHILADELPHIA | PA | 19101-3437 | |
| PECO ENERGY | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY PAYMENT PROCESSING | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PECORARO, KENNETH A | | 3431 CHERRYLAND AVE #70 | | | STOCKTON | CA | 95215 | |
| PECOS ALDEA COMMUNITY ASSOCIATION | | 4545 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PECOS BARSTOW TOYAH ISD | ASSESSOR COLLECTOR | PO BOX 1229 | | | PECOS | TX | 79772-1229 | |
| PECOS COUNTY | | 103 W CALLAGHAN | ASSESSOR COLLECTOR | | FORT STOCKTON | TX | 79735 | |
| PECOS COUNTY | | 200 S NELSON | ASSESSOR COLLECTOR | | FT STOCKTON | TX | 79735 | |
| PECOS COUNTY CLERK | | 200 S NELSON | | | FORT STOCKTON | TX | 79735 | |
| PECOS PARK SUNFLOWER | | PO BOX 66573 | | | PHOENIX | AZ | 85082 | |
| PECUNIA INC | | 5636 BEND CREEK RD | | | ATLANTA | GA | 30338-2708 | |
| PECUNIARY INVESTMENTS LLC | | 24301 SOUTHLAND DRIVE | #405 | | HAYWARD | CA | 94545 | |
| PEDDICORD, BRUCE | | 939 NE DEWEY | | | GRANTS PASS | OR | 97526 | |
| PEDERNERA, GABRIEL & PEDERNERA, CONNIE | | 7 LIVINGSTON LANE | | | MANALAPAN | NJ | 07726 | |
| PEDERSEN LAW OFFICE | | 1981 MIDWAY RD STE B | | | MENASHA | WI | 54952 | |
| PEDERSEN MANAGEMENT AND APPRAISALS | | 203 S SECOND AVE | | | ROCK RAPIDS | IA | 51246 | |
| PEDERSEN, CRAIG D & PEDERSEN, CLAUDIA N | | 2551 W VEREDA PASADERA | | | TUCSON | AZ | 85746 | |
| PEDERSEN, DARLINE & BUJWITT, ARLENE M | | 3130 W 41ST AVE | | | GARY | IN | 46408-3002 | |
| PEDERSEN, LEIF I & PUTNAM, JANET L | | 18609 189TH AVENUE-NE | | | WOODINVILLE | WA | 98077-8251 | |
| Pedersen, Ryan G & Pedersen, Carrie L | | 2015 Birch Dr | | | Lewiston | ID | 83501 | |
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PEDERSON, CHERYL | | 1304 SUMMERFIELD DR | ALLPHASE CONSTRUCTION AND ROOFING INC | | RAPID CITY | SD | 57703 | |
| PEDERSON, CHRISTI R | | 90 MCCHORD ST UNIT 5000 | | | HICKAM AFB | HI | 96853-5699 | |
| PEDERSON, KEVIN | | 240 STONE RUN BLVD | | | WENTZVILLE | MO | 63385-3270 | |
| PEDERSON, ROBERT D | | 3328 E SMITH ROAD | | | BELLINGHAM | WA | 98226 | |
| PEDGE, BARNABY | | 2471 I RD | | | GRAND JCT | CO | 81505-9683 | |
| PEDRAM AND ROSHANAK TOWFIGHT | | 2201 ASHBOURNE DRIVE | | | SAN RAMON | CA | 94583 | |
| PEDRAZA JR, JOHN M | | 18003 REDRIVER SKY | | | SAN ANTONIO | TX | 78259-0000 | |
| PEDRO A UCROS | | 260 AVENIDA VISTA MONTANA APT 21G | | | SAN CLEMENTE | CA | 92672-9444 | |
| PEDRO ABREU | MARIA E LOVO | 7645 SOUTHWEST 87 COURT | | | MIAMI | FL | 33173 | |
| PEDRO AND AMY DELVALLE | | 10885 PASO FINO DR | | | WELLINGTON | FL | 33449-8011 | |
| PEDRO AND BASILIA LOPEZ AND | | 1141 DYLAN DR | AJ KEREKES ROOFING | | ALLENTOWN | PA | 18104 | |
| PEDRO AND BLANCA ALFARO | | 20200 SW 117TH AVE | | | MIAMI | FL | 33177 | |
| PEDRO AND CARMEN RIVERA AND | | 29306 BIRDS EYE DR | SANTOS A C | | WESLEY CHAPEL | FL | 33543 | |
| PEDRO AND DESIREE REYES AND | | 10956 W TUFTS DR | MOUNTAIN HIGH ROOFING | | LITTLETON | CO | 80127 | |
| PEDRO AND ELENA BLANCO AND | | 17610 SW 160TH AVE | PROFESSIONAL ADJUSTING SERVICES | | MIAMI | FL | 33187 | |
| PEDRO AND ESTELA PEREZ | | 14672 VISTA LUNA DR | | | DAVIE | FL | 33325 | |
| PEDRO AND FLORA MAGALLANES | | 106 N 130TH CT | PINNACLE RESTORATION | | CHANDLER | AZ | 85225 | |
| PEDRO AND GUADALUPE RODARTE | | 538 ENCHANTED HOLLOW DR | | | SPRING | TX | 77388 | |
| PEDRO AND JENNIFER CLARK | | 320 MECHANIC ST | | | MARLBOROUGH | MA | 01752 | |
| PEDRO AND JOY PALENZUELA AND | FULL HOUSE CONSTRUCTION SERVICES | 1732 PEMBROKE LN | | | MCKINNEY | TX | 75070-4797 | |
| PEDRO AND LAURANTINA ROSALES AND | | 6519 DESERT ROSE LN | GUZCO AIR CONDITIONING AND HEATING | | HOUSTON | TX | 77086 | |
| PEDRO ANS SON CONSTRUCTION | | 4327 W VERNON AVE | | | PHOENIX | AZ | 85035 | |
| PEDRO ANZURES AND | | IMELDA ANZURES | 920 WEST TAMARISK | | PHOENIX | AZ | 85041 | |
| PEDRO C MORALES | | 496 PEARL ST | | | MONTEREY | CA | 93940 | |
| PEDRO C TORRES JR | PHYLLIS A VENEZIANO TORRES | 50 QUINTARD STREET | | | STATEN ISLAND | NY | 10305 | |
| PEDRO C VILLASENOR | LYNN VILLASENOR | 8297 SPRUCE DRIVE | | | MOHAVE VALLEY | AZ | 86440 | |
| PEDRO CONDE | | 9429 LENEL PL | | | DALLAS | TX | 75220 | |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | Miami | FL | 33169 | |
| PEDRO ESPINOZA AND YOSDEL IBARRA | | 3008 AMHURST AVE | | | MANHATTAN | KS | 66503 | |
| PEDRO FEMENIA AND SONS INC | | P O BOX 2196 | | | MILL VALLEY | CA | 94942 | |
| PEDRO GIL | | 1704 MINER AVE | | | SAN PABLO | CA | 94806 | |
| PEDRO GUERRA | MARIELOS GUERRA | 4842 MARY JANE WAY | | | SAN JOSE | CA | 95124 | |
| PEDRO HERNANDEZ | | 1221 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| PEDRO J CAMACHO JR | ROSELINDA CAMACHO | 263 DIVISION AVE | | | BELLEVILLE | NJ | 07109 | |
| PEDRO J. MARROQUIN | | 24 DUCK WOODS ROAD | | | KITTY HAWK | NC | 27949 | |
| PEDRO LUNA & ARACELI LUNA | | 2882 AURELIA LANE | | | LEAGUE CITY | TX | 77573 | |
| PEDRO M. COLLADO | MARTHA I. COLLADO | 14738 SW 82 TERR | | | MIAMI | FL | 33193 | |
| PEDRO M. TORRES | | 413 RAINTREE DR | | | OSWEGO | IL | 60543-0000 | |
| PEDRO MONTEAGUDO AND Y AND E | | 16620 SW 293 TERRACE | BEST SERVICES | | HOMESTEAD | FL | 33033-2116 | |
| PEDRO P BORROMEO JR | BERLINDA Q BORROMEO | 2454 43RD AVENUE | | | SAN FRANCISCO | CA | 94116-2059 | |
| PEDRO QUINONES | | 6331 LAKEMONT CT. | | | EAST AMHERST | NY | 14051 | |
| PEDRO RAMIREZ | | 40282 NANCY ROAD | | | CUTLER | CA | 93615 | |
| PEDRO RIVAS | | 7059 WORTSER AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| PEDRO ROSALES LAURANTINA ROSALES | | 6519 DESERT ROSE LN | AND RG ROOFING | | HOUSTON | TX | 77086 | |
| PEDRO S BONILLA ATT AT LAW | | 204 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| PEDRO SUAREZ ANYTIME PUBLIC | | 204 WILSON ST | | | ELKINS | WV | 26241-3169 | |
| PEDRO V HERNANDEZ JR ATT AT LAW | | 301 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| PEDRO W RODRIGUEZ P A | | 607A W MARTIN LUTHER KING JR | | | TAMPA | FL | 33603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDROSO LAW PC | | 38 JEFFERSON ST | | | NEWARK | NJ | 07105 | |
| PEDUTO AND ASSOCIATES LLC | | 1412 MOUNT ROYAL BLVD | | | GLENSHAW | PA | 15116 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | PEEKSKILL CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | 840 MAIN ST MUN BLDG | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY | | PO BOX 21054 | CITY COMPTROLLER | | NEW YORK | NY | 10286 | |
| PEEKSKILL CITY | | PO BOX 21054 | | | NEW YORK | NY | 10286 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | CITY COMPTROLLER | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| PEEKSKILL CITY SCHOOLS | | CITY HALL 840 MAIN ST | TAX COLLECTOR | | PEEKSKILL | NY | 10566 | |
| PEEKSVILLE TOWN | | 80173 PEEKSVILLE RD | TREASURER PEEKSVILLE TOWN | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | RT 1 BOX 29B | TREASURER TOWN OF PEEKSVILLE | | BUTTERNUT | WI | 54514 | |
| PEEKSVILLE TOWN | | TREASURER | | | BUTTERNUT | WI | 54514 | |
| PEEL, MARY T & MOSLEY, DAN | | 2200 SALEM WAY | | | ROCKLIN | CA | 95765 | |
| PEELE, ALAN | | 658 BROWNELL AVE | | | SAINT LOUIS | MO | 63122-3028 | |
| PEELLE FINANCIAL CORP | | 197 E HAMILTON AVE | | | CAMPBELL | CA | 95008 | |
| Peelle Management Corporation | | 197 E Hamilton Ave | # 101 | | Campbell | CA | 95008-0261 | |
| Peelle Management Corporation | | 4690 LONGLEY LANE SUITE 8 | | | Reno | NV | 89502 | |
| PEEPERS | | 2908 LANETTE LN | | | ARLINGTON | TX | 76010 | |
| PEEPLES, JERRI | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JERRI L | | PO BOX 496075 | | | GARLAND | TX | 75049 | |
| PEEPLES, JERRI L | | PO BOX 514 | | | ROCKWALL | TX | 75087-0514 | |
| PEEPLES, JOHN N & MACGREGOR, ELIZABETH | | 9006 HUNTSMASTER PL | | | WAXHAW | NC | 28173 | |
| PEEPLES, VIVIAN | | 19221 PELKEY ST | | | DETROIT | MI | 48205 | |
| PEERLESS INS CO | | | | | KEENE | NH | 03431 | |
| PEERLESS INS CO | | PO BOX 703 | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE COMPANY | | PO BOX 2051 | | | KEENE | NH | 03431 | |
| PEERLESS INSURANCE COMPANY | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| PEERLESS OF YORKTOWN | | 11864 FISHING POINT DR | | | NEWPORT NEWS | VA | 23606 | |
| PEERLESS PARK CITY | | 3450 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | |
| PEERLESS PROPERTIES | | 8516 4TH AVE STE 5 | | | BROOKLYN | NY | 11209 | |
| PEERLESS PROPERTIES CORP | | 8516 4TH AVE STE 5 | | | BROOKLYN | NY | 11209 | |
| PEERLESS RESTORATION | | PO BOX 1248 | | | YORKTOWN | VA | 23692 | |
| PEERLESS RESTORATION SERVICES | | 11864 FISHING POINT DR | | | YORKTOWN | VA | 23692 | |
| PEERLESS RESTORATION VA BEACH | | 314 VILLAGE RD ST 102 | | | VIRGINIA | VA | 23454 | |
| PEERLESS TITLE AND ESCROW INC | | 8115 EXODUS DR | | | GAITHERSBURG | MD | 20882-1113 | |
| PEERY, CLINTIN | | 2117 GROVER AVE | TAMELA HENDERSON AND DAVID L SHELLER ESQ | | GALVESTON | TX | 77551 | |
| PEERY, WALTER A & PEERY, CYNTHIA G | | 100 FAIRVIEW DRIVE | | | PRINCETON | WV | 24740 | |
| PEES, FRANK M | | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085 | |
| PEETERS, LOUIS J & PEETERS, MARY J | | 5308 UNIVERSITY DRIVE | | | SANTA BARBARA | CA | 93111 | |
| PEETROCELLI PUBLIC ADJUSTERS INC | | 14 WEBSTER WAY | GARY AND KATHERINE BARKOWSKI | | DENNIS | MA | 02639 | |
| PEEVLER REAL ESTATE | | 24 N 5TH ST | | | KEOKUK | IA | 52632 | |
| PEFFLEY, BRIAN L & PEFFLEY, PAMALA A | | 9985 N MONTGOMERY CO LINE RD | | | ENGLEWOOD | OH | 45322 | |
| PEFFLEY, DANIEL | | 416 UPLAND AVE | | | PONTIAC | MI | 48340 | |
| PEFUITI, HERMANN | | 527 W VALLEY DR | | | FT MYERS | FL | 33907 | |
| PEG (MARGARET) MALONEY | REG, Inc | 9805 GILES ROAD | | | OMAHA | NE | 68128 | |
| PEG ALLLSON | | 1923 KINGSLEY DR | | | SCHAUMBURG | IL | 60194 | |
| PEGANN AVERSA AND INSURANCE | | 1379 BRISTOL RD | ADJUSTMENT BUREAU INC | | CHURCHVILLE | PA | 18966 | |
| PEGASUS INSURANCE COMPANY | | | | | SARASOTA | FL | 34230 | |
| PEGASUS INSURANCE COMPANY | | PO BOX 3139 | | | SARASOTA | FL | 34230 | |
| PEGASYSTEMS INC | | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| PEGGEE AND JARRIN KING AND | | 10523 BROOKDALE RD | A T TAL PLUMBING LLC | | ALPHARETTA | GA | 30022 | |
| PEGGEE KING AND SRP | | 10523 BROOKDALE RD | ATLANTA CONSTRUCTION SERVICE LLC | | ALPHARETA | GA | 30022 | |
| PEGGI B HULTGREN | | 522 GREENHAVEN ROAD | | | PAWCATUCK | CT | 06379-0000 | |
| Peggi Fossell | | 11116 Vessey Ave S | | | Bloomington | MN | 55437 | |
| PEGGIE WOODS | | 4765 EAST 114 ST. | | | TULSA | OK | 74137 | |
| PEGGY A NASH AGENCY | | 4700 HWY 365 STE B | | | PORT ARTHUR | TX | 77642 | |
| PEGGY A VAUGHN AND EVERCLEAN | | 5084 LAKEVILLE HWY | RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY A VAUGHN AND REDWOOD | | 5084 LAKEVILLE HWY | CREDIT UNION AND EVERCLEAN RESTORATION SERVICES | | PETALUMA | CA | 94954-9518 | |
| PEGGY A VELLUTINI | JOE R VELLUTINI | 2054 EAST VICTOR ROAD | | | GILBERT | AZ | 85296 | |
| PEGGY A. LITTLEFAIR | DENNIS W. LITTLEFAIR | 916   SOUTH LOCUST STREET | | | SYCAMORE | IL | 60178 | |
| PEGGY A. THIES | DONALD J. THIES | 326 HARTWELL COURT | | | CHESTERFIELD | MO | 63017 | |
| PEGGY AND BELFOR ALZATE AND | | 4007 CROFTWOOD LN | BELL CONSTRUCTION LLC | | INDIAN TRAIL | NC | 28079 | |
| PEGGY AND DAVID JONES AND MARK FIVE | | 5201 WHEELER RD | CONSTRUCTION | | OXON HILL | MD | 20745 | |
| PEGGY AND DONALD DILUCIA AND | | 222 WEAVER DR | REC TEC | | LITITZ | PA | 17543 | |
| PEGGY AND LEE TILLMAN AND | | 2617 JEFFERSON DR | PEGGY HOCKETT | | MOORE | OK | 73160 | |
| PEGGY AND WILLIE WILDER AND | | 10108 DUNLAP AVE | MARKA RESTORATION | | CLEVELAND | OH | 44105 | |
| PEGGY ANN MATZEN ATT AT LAW | | 9830 LORI RD | | | CHESTERFIELD | VA | 23832 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEGGY BARTLEY | FRAZIER REALTY and INVESTMENTS INC | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| Peggy Bettis | | 808 Baltimore Street | | | Waterloo | IA | 50702 | |
| PEGGY DAVIS AND OUTLAW | | 11442 SHELBY DR | CONSTRUCTION | | CLARKSDALE | MS | 38614 | |
| PEGGY DIANE SHIMODA | PATRICK M SHIMODA | 625 E GROVE AVENUE | | | ORANGE | CA | 92865-3841 | |
| PEGGY E STEVENS ATT AT LAW | | PO BOX 280849 | | | LAKEWOOD | CO | 80228 | |
| PEGGY E. BLOOD | | 29573 SYLVAN LANE | | | FARMINGTON HILLS | MI | 48334 | |
| PEGGY E. MIKULEWICZ | | 8 BOBBIE DRIVE | | | GATES | NY | 14606-3612 | |
| PEGGY E. MIKULEWICZ | | 8401 CLUB SIDE DRIVE | | | MARS | PA | 16046-4244 | |
| PEGGY FARRELL | | 141 S JEFFERSON ST | | | HUDSON | IA | 50643 | |
| PEGGY GATLIN | | 2462 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| PEGGY GERLACH | | 540 TAMARACK TRAIL 406 | | | FARMINGTON | MN | 55024 | |
| PEGGY HONNAS ROSLER | DANIEL J ROSLER | 24081 BASIN HARBOR COURT | | | TEHACHAPI | CA | 93581-1795 | |
| PEGGY J GREENE ESTATE | | 104 COMMUNITY DR | | | LINCOLN | IL | 62656-1030 | |
| PEGGY J RUBALCABA | RAMON RUBALCABA | 419 FAIRHAVEN ROAD | | | KEARNY | AZ | 85237 | |
| PEGGY J THOMAS AND | | 6445 LANFORD DR | BOSS DEVELOPEMENT LLC | | MACON | GA | 31216 | |
| PEGGY J. DARST | JOHN D. DARST | 1709 W 92ND STREET | | | BLOOMINGTON | MN | 55431-2305 | |
| PEGGY J. MILLER | | 807 PRAIRIE ST APT#15 | | | EMPORIA | KS | 66801 | |
| PEGGY J. OWENS | | 10173 CLARKSHIRE COURT | 6 | | SOUTH LYON | MI | 48178 | |
| PEGGY J. PARKER | | PO BOX 3001 | | | JACKSON | WY | 83001-3001 | |
| PEGGY J. SMITH | | 12702 9TH AVE NW | | | SEATTLE | WA | 98177 | |
| PEGGY JANE OROURKE | | 1752 DENTRO DE LOMAS RD | | | BONSALL | CA | 92003 | |
| PEGGY JO FRAILEY | | 3803 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| PEGGY JONES | | 341 BROCKWAY PLACE | | | SAGINAW | MI | 48602 | |
| PEGGY KNOX AND UNIVERAL DECORATING | | 12109 GREENLEAF DR SE | CTR DBA CARPET ONE HUNTSVILLE | | HUNTSVILLE | AL | 35803 | |
| PEGGY KNOX AND UNIVERSAL DECORATING | CTR DBA CARPET ONE HUNTSVILLE | 11027 SAINT ALBAN BLVD SW | | | HUNTSVILLE | AL | 35803-4412 | |
| PEGGY L DAVIS CONNERS AND | | 3365 N 21ST ST | BOBBY CONNERS | | MILWAUKEE | WI | 53206 | |
| PEGGY L MEAD | | 7052 GROVE AVE | | | HIGHLAND | CA | 92346-3371 | |
| PEGGY L MILLER JONES AND DAVID | | 5201 WHEELER RD | WESLEY JONES AND MARK FIVE CONST | | OXON HILL | MD | 20745 | |
| PEGGY L PATTERSON AND DUNLAP | | 3623 WILCOX DR | CONSTRUCTION FIRE AND STORM REPAIR | | PEARL | MS | 39208 | |
| PEGGY L. MCGINNIS | | PO BOX 31489 | | | ST LOUIS | MO | 63131 | |
| PEGGY LARGE AND HARLEY LARGE | | 200 CARHART ST | | | MARION | OH | 43302 | |
| PEGGY LENNEMANN | | 2777 MEGAN COURT | | | ARNOLD | MO | 63010 | |
| PEGGY M MONCURE | | 14608 GREENLEAF STREET | | | SHERMAN OAKS | CA | 91403 | |
| PEGGY M TURNER | | 1756 DOVER PLACE | | | HAYWARD | CA | 94541 | |
| PEGGY N STIVER | | 18563 RIVERLINE DR W | | | SAUCIER | MS | | |
| PEGGY N. FISHER | MAX E. FISHER | 3853 QUAKER TOWN ROAD | | | WARSAW | NC | 14569 | |
| PEGGY PALMS AND ASSOCIATES PLLC | | 118 US HWY 321 SW | | | HICKORY | NC | 28602 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | | | NORWICH | NY | 13815 | |
| PEGGY PARKER REAL ESTATE | | PO BOX 510 | ROUTE 12 N | | NORWICH | NY | 13815 | |
| PEGGY PATTON | | PO BOX 1354 | | | GAINESVILLE | GA | 30503-1354 | |
| PEGGY R NIKOLAKIS ATT AT LAW | | 808 DOWNTOWNER BLVD STE G | | | MOBILE | AL | 36609 | |
| PEGGY RICCI | | 11006 KELVIN | | | PHILADELPHIA | PA | 19116 | |
| PEGGY S JOHNSON | | 9068 W 101ST AVE | | | WESTMINSTER | CO | 80021 | |
| PEGGY S KAUFMAN | | 9601 N MONROE | | | HUTCHINSON | KS | 67502 | |
| PEGGY S LEVIN ATT AT LAW | | 1701 SUNSET AVE STE 207 | | | ROCKY MOUNT | NC | 27804 | |
| PEGGY S. DEWIRE | | 11418 NICOLE DRIVE | | | GREENCASTLE | PA | 17225 | |
| PEGGY STALFORD BANKRUPTCY OF LANCASTER MORT | | 20 INDEPENDENCE BLVD | | | WARREN | NJ | 07059-2731 | |
| PEGGY STEVENS & ASSOCIATES PC | | PO BOX 260271 | | | LAKEWOOD | CO | 80226-0271 | |
| Peggy Tang | | 210 W Point Rd | | | Tonka Bay | MN | 55331 | |
| PEGGY TIMBERLAKE | | 540 NORTH BRADDOCK ST | | | WINCHESTER | VA | 22601 | |
| PEGGY WILSON AND ASSOCIATES INC | | PO BOX 759 | | | REIDVILLE | SC | 29375 | |
| Pegram, Hope T & Pegram, Edward B | | 437 East Tierra Dr | | | Florence | SC | 29505 | |
| PEHL, STEPHANIE & PEHL, JEFFREY R | | 7519 GREENOUGH ROAD | | | FALCON | CO | 80831 | |
| PEI GU | | 43925 S MORAY ST | | | FREMONT | CA | 94539 | |
| PEI PROFESSIONAL EXTERIORS | | 3158 VIKING BLVD NE | | | BETHEL | MN | 55092 | |
| Pei Vernitsky | | 103 E, 6th Street | Apt 2 | | Lansdale | PA | 19446 | |
| PEI YAN ZHU | | 15466 LOS GATOS BLVD | SUITE 109-129 | | LOS GATOS | CA | 95032 | |
| PEI YAN ZHU | | 35564 GALEN PL | | | FREMONT | CA | 94536 | |
| PEIDMONT INSURANCE CO | | | | | STATESVILLE | NC | 28687 | |
| PEIDMONT INSURANCE CO | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| PEIRANO ASSOCIATES INC | | 1212 N BROADWAY STE 150 | | | SANTA ANA | CA | 92701 | |
| PEIRSON & PATTERSON | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PeirsonPatterson LLP | | 4400 ALPHA RD | | | DALLAS | TX | 75244-4505 | |
| PEIYUAN WANG | | 42 CONTINENTAL CIR | | | TOTOWA | NJ | 07512-2191 | |
| PEIYUAN WANG | | 490 PLAZA BLVD | APT-E47 | | MORRISVILLE | PA | 19067 | |
| PEKALA & ASSOCIATES | | ELEANOR F PEKALA | 3808 MARQUIS PLACE | | WOODBRIDGE | VA | 22192-6207 | |
| PEKIN INS CO | | | | | PEKIN | IL | 61558 | |
| PEKIN INS CO | | 2505 CT ST | | | PEKIN | IL | 61558 | |
| PEKIN INSURANCE | | | | | PEKIN | IL | 61558 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEKTOR, AMY | | 11 W 2ND ST #109 | | | BETHLEHEM | PA | 18015-0000 | |
| PEL, SARI & PEL, KAMALA | | 6809 ZENDA DR SE | | | OLYMPIA | WA | 98501-6136 | |
| PELAYO M DURAN ESQ ATT AT LAW | | 4640 NW 7 ST | | | MIAMI | FL | 33126 | |
| PELAYO, MANUAL C & PELAYO, JOSEPHINA M | | 23055 TWINFLOWER AV | | | WILDOMAR | CA | 92595 | |
| PELAYO, WILSON L & PELAYO, CONSUELO T | | 374 E. H ST. #A-429 | | | CHULA VISTA | CA | 91910 | |
| PELDALE OWNERS CORP | | 209 GARTH RD | | | SCARSDALE | NY | 10583 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | HONOLULU | HI | 96821 | |
| PELEKAI, LURLINE | | 89 210 MANA AVE | COLLECTOR | | WAANAE | HI | 96821 | |
| PELEMAN INDUSTRIES | | 11820 WILLS RD STE 100 | | | ALPHARETTA | GA | 30009-2056 | |
| PELHAM CITY | | 108 HAND AVE W | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM CITY | | PO BOX 362 | TAX COLLECTOR | | PELHAM | GA | 31779 | |
| PELHAM MANOR VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM SCHOOLS | TOWN HALL | 34 FIFTH AVE | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE | PELHAM TOWN TAX RECEIVER | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELHAM TOWN | | 351 AMHERST RD | PELHAM TOWN TAXCOLLECTOR | | PELHAM | MA | 01002 | |
| PELHAM TOWN | | 6 MAIN ST | PELHAM TOWN | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | 6 VILLAGE GREEN | TOWN OF PELHAM | | PELHAM | NH | 03076 | |
| PELHAM TOWN | | OFFICE OF COLL 351 AMHERST RD | G WEISS TAX COLLECTOR | | AMHERST | MA | 01002 | |
| PELHAM VILLAGE | | 34 FIFTH AVE PELHAM TOWN HALL | RECEIVER OF TAXES | | PELHAM | NY | 10803 | |
| PELICAN AGENCY | | 103 PELICAN DR | | | MANNFORD | OK | 74044 | |
| PELICAN COVE REGIME | | PO BOX 105007 | PAYMENT PROCESSING 417 | | ATLANTA | GA | 30348 | |
| PELICAN POOL AND SPA SERVICE | | 6285 E SPRING ST 241 | | | LONG BEACH | CA | 90808 | |
| PELICAN STATE MUTUAL INS CC | | | | | NEW ORLEANS | LA | 70112 | |
| PELICAN STATE MUTUAL INS CC | | 830 CANAL STEET | | | NEW ORLEANS | LA | 70112 | |
| PELICAN TOWN | | 2697 LAKE THOMPSON RD | | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | 3697 LAKE THOMPSON RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER PELICAN TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | | PO BOX 1460 | TREASURER | | RHINELANDER | WI | 54501 | |
| PELICAN TOWN | TREASURER PELICANTOWN | PO BOX 1460 | 3697 LAKE THOMPSON RD | | RHINELANDER | WI | 54501 | |
| PELIKSZA, JANINA | | 602 FAIRMONT DR | | | BRANDON | FL | 33511 | |
| PELINO AND LENTZ | | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| PELISSER, TRINA E | | 20 OAKLAND ST | | | ENGLEWOOD | NJ | 07631 | |
| PELITON INSURANCE | | 4600 S ULSTER ST 1400 | | | DENVER | CO | 80237 | |
| PELKEY, KIMBERLEE R | | 115 HERRICK STREET | | | MERRIMACK | NH | 03054-0000 | |
| PELLA FARMERS MUT | | | | | MARION | WI | 54950 | |
| PELLA FARMERS MUT | | W11261 CO HWY D | | | MARION | WI | 54950 | |
| PELLA TOWN | | R 3 | | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | PELLA TOWN TREASURER | | CLINTONVILLE | WI | 54929 | |
| PELLA TOWN | | W10356 MILL CREEK RD | TREASURER PELLA TOWNSHIP | | CLINTONVILLE | WI | 54929 | |
| PELLEGRINI, DANIEL E & PELLEGRINI, KRISTIE | | 14564 MALLARD LANE | | | LOCKPORT | IL | 60491-9269 | |
| PELLEGRINO LAW FIRM | | 475 WHITNEY AVE | PO BOX 1835 | | NEW HAVEN | CT | 06508 | |
| PELLER, NED | | 7836 MIDBURY | | | DALLAS | TX | 75230 | |
| PELLERIN, DIANNE | | 3029 S SHERWOOD FOREST BLVD STE 200 | | | BATON ROUGE | LA | 70816 | |
| PELLERIN, DIANNE | | 4314 SO SHERWOOD FOREST STE 100 | | | BATON ROUGE | LA | 70816 | |
| PELLEY EXCAVATING | | 11990 PROGRESSIVE DR | | | NILES | MI | 49120 | |
| PELLEY, RICHARD A | | 905 TRAVIS ST | | | SHERMAN | TX | 75090 | |
| PELLISH AND PELLISH | | 809 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| PELLSTON VILLAGE | | 6070 PELLS ST | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELLSTON VILLAGE | | 6070 PELLS ST PO BOX 522 | VILLAGE TREASURER | | PELLSTON | MI | 49769 | |
| PELOT, ANDREW D | | 13103 BUTLER OAK DR | APT | | STLOUIS | MO | 63128 | |
| PELOT, ANDREW D | | 7359 TULANE AVE | | | ST LOUIS | MO | 63130 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | STE 1600 | | DALLAS | TX | 75225 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE STE 1600 | | | DALLAS | TX | 75225-5882 | |
| Peloton Real Estate Management, LLC | | 1616 Woodall Rogers Freeway | Suite 600 | | Dallas | TX | 75202 | |
| PELPHREY CITIZENS NATIONAL BANK V HIGHLAND CHEVRON INC LINDA PELPHREY CLARENCE E PELPHREY CITY OF PAINTSVILLE and et al | | Stites and Harbison PLLC | 250 W Main StreetSuite 2300 | | Lexington | KY | 40507-1758 | |
| PELS ANDERSON AND LEE LLC | | 4833 RUGBY AVE FL 4 | | | BETHESDA | MD | 20814 | |
| PELTO, THOMAS | | PO BOX 27113 | | | TEMPE | AZ | 85285-7113 | |
| PELTON BALLAND YOUNG ET AL | | 2300 CLARENDON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| PELTON SERPE LLP | | 111 BROADWAY FL 9 | | | NEW YORK | NY | 10006 | |
| PELTS MCMULLAN AND EDGINGTON | | 217 COLLEGE | | | KENNETT | MO | 63857 | |
| PEMBERLEY | | PO BOX 63758 | | | PHOENIX | AZ | 85082 | |
| PEMBERLEY AT ROBINSONS GROVE | | PO BOX 1006 | | | OREM | UT | 84059 | |
| PEMBERLY PINES TOWNHOMES | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| PEMBERLY PINES TOWNHOMES ASSOC INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEMBERTON BORO | | 50 EGBERT ST | PEMBERTON BORO TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON BORO | | 50 EGBERT ST | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TAX COLLECTOR | | 500 PEMBERTON BROWNSMILLS RD | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PEMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP | | 500 PERMBERTON BROWNS MILLS RD | TAX COLLECTOR | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TOWNSHIP MUNICIPAL | | PO BOX 247 | 131 PEMBERTON JULIUSTOWN RD | | PEMBERTON | NJ | 08068-0247 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWO WATER DEPT | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILL RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWP MUA | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWN MILLS RD | | | PALMYRA | NJ | 08065 | |
| PEMBERTON TWP SOLID WASTE | | 500 PEMBERTON BROWNS MILLS RD | | | PEMBERTON | NJ | 08068-1539 | |
| PEMBERTON, TANYA M | | 911 S I ST STE A | | | TACOMA | WA | 98405 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 1 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY | | 301 DAKOTA ST W 5 | PEMBINA COUNTY TREASURER | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY CLERK RECORDER | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA COUNTY TREASURER | | 301 DAKOTA ST W NO 5 | | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | 301 DAKOTA ST W 10 | | | CAVALIER | ND | 58220 | |
| PEMBINA REGISTER OF DEEDS | | PO BOX 147 | | | CAVALIER | ND | 58220 | |
| PEMBINE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | MARINETTE COUNTY TREASURER | | PEMBINE | WI | 54143 | |
| PEMBINE TOWN | | COURTHOUSE 1926 HALL AVE | TREASURER MARINETTE COUNTY | | MARINETTE | WI | 54143 | |
| PEMBLES APPRAISALS OF WATERVILLE | | ROUTE 2 BOX 185 | | | WATERVILLE | MN | 56096 | |
| PEMBROKE CEN SCH ALEXANDER | | 1050 GANSON AVE | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH ALEXANDER | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN BATAVIA | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | | 1050 GANSON AVE PO BOX 308 | SCHOOL TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN DARIEN | SCHOOL TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN PEMBROKE | CAROL BEIDECK | PO BOX 308 | 1050 GANSON AVE | | CORFU | NY | 14036 | |
| PEMBROKE CEN SCH TN PEMBROKE | TAX COLLECTOR | PO BOX 308 | CORNER RTES 5 AND 77 | | CORFU | NY | 14036 | |
| PEMBROKE CITY | | CITY HALL PO BOX 130 | TAX COLLECTOR | | PEMBROKE | GA | 31321 | |
| PEMBROKE CITY | | PO BOX 162 | PEMBROKE CITY CLERK | | PEMBROKE | KY | 42266 | |
| PEMBROKE SHORES COMMUNITY | | 1495 N PARK DR | C O NEXTGEN MANAGEMENT | | FORT LAUDERDALE | FL | 33326 | |
| PEMBROKE TOWN | | 100 CTR ST | PEMBROKE TOWN TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TAX COLLECTOR | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 100 CTR ST | TOWN OF PEMBROKE | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | | 1145 MAIN RD | TAX COLLECTOR | | CORFU | NY | 14036 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | PEMBROKE | NH | 03275 | |
| PEMBROKE TOWN | | 311 PEMBROKE ST | TAX COLLECTOR OF PEMBROKE TOWN | | SUNCOOK | NH | 03275 | |
| PEMBROKE TOWN | | 71 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | | RR1 BOX 32 FRONT ST | TOWN OF PEMBROKE | | PEMBROKE | ME | 04666 | |
| PEMBROKE TOWN | | TOWN HALL | TOWN CLERK | | PEMBROKE | NC | 28372 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | | | PEMBROKE | MA | 02359 | |
| PEMBROKE TOWN | TREASURER PEMBROKETOWN | PO BOX 866 | TOWN HALL | | PEMBROKE | NC | 28372 | |
| PEMBROKE WATER WORKS | | 346 PEMBROKE ST | | | PEMBROKE | NH | 03275-3236 | |
| PEMBROOK FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PEMBROOKE TOWN | | 500 SNIDE ST | TREASURER PEMBROKE TOWN | | PEMBROOKE | VA | 24136 | |
| PEMBROOKE TOWN TREASURER | | PO BOX 5 | | | PEMBROKE | VA | 24136 | |
| PEMCO INS CO | | PO BOX 91026 | | | SEATTLE | WA | 98109 | |
| PEMCO INS CO | | PO BOX 91026 | | | SEATTLE | WA | 98111 | |
| PEMCO LTD | | 1600 SACRAMENTO INN WAY STE 226 | | | SACRAMENTO | CA | 95815 | |
| PEMCO LTD | | 1623 S KING ST STE 100 | | | HONOLULU | HI | 96826 | |
| PEMCO MUTL INS | | | | | SEATTLE | WA | 98111 | |
| PEMCO MUTL INS | | PO BOX 778 | | | SEATTLE | WA | 98111 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEMISCOT COUNTY | | 610 WARD AVE STE 1C | PEMISCOT COUNTY COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY | | 620 WARD AVE COUNTY COURTHOUSE | TAX COLLECTOR | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT COUNTY RECORDER OF DEEDS | | 610 WARD AVE STE 1A COURTHOUSE | | | CARUTHERSVILLE | MO | 63830 | |
| PEMISCOT RECORDER OF DEEDS | | 7TH AND WARD AVE | PEMISCOT COUNTY COURTHOUSE | | CARUTHERSVILLE | MO | 63830 | |
| PEN ARGYL AREA S D | | 229 S ROBINSON AVE | TC OF PEN ARGYL AREA SCHOOL DIST | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL AREA S D | | 50 N 7TH ST | T C OF PEN ARGYL SD | | BANGOR | PA | 18013 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL AREA SCHOOL DISTRICT | | 413 S BROADWAY ST | TC OF PEN ARGYLE AREA SCHOOL DIST | | WIND GAP | PA | 18091 | |
| PEN ARGYL BORO NRTHMP | | 229 S ROBINSON AVE | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL BORO NRTHMP | | 501 GEORGE ST | T C OF PEN ARGYL BORO | | PEN ARGYL | PA | 18072 | |
| PEN ARGYL SCHOOL DISTRICT | | 1549 PEN ARGYL RD | T C OF PEN ARGYL SD | | PEN ARGYL | PA | 11372 | |
| PENA AND ASSOCIATES | | 88 19 ROOSEVELT AVE | | | JACKSON HEIGHTS | NY | 11372 | |
| PENA APPRAISAL SERVICES INC | | 5402 W FLAGLER ST | | | MIAMI | FL | 33134 | |
| PENA APPRAISAL SERVICES INC | | 8740 SW 81ST ST | | | MIAMI | FL | 33173-4122 | |
| PENA SR, PAUL & PENA, ROBERTA M | | 2265 WASHINGTON AVE | | | FORT WORTH | TX | 76110 | |
| PENA, EBODIO & PENA, ENRIQUETA | | PO BOX 38444 | | | COLORADO SPRINGS | CO | 80937 | |
| PENA, ELVIN | | 190-20 109TH AVENUE | | | SAINT ALBANS | NY | 11412 | |
| PENA, EUSEBIO D | | 8118 NW 12 COURT | | | MIAMI | FL | 33147-3188 | |
| PENA, GREGORY R | | 2413 MANZANO LOOP NE | | | RIO RANCHO | NM | 87144 | |
| PENA, HECTOR & CRUZ, NANCY M | | 2320 N. LOWELL AVENUE | | | CHICAGO | IL | 60639 | |
| PENA, JACK R & PENA, CHERRI E | | 3585 ARNOLD AVE | | | SAN DIEGO | CA | 92104 | |
| PENA, JARBAS A | | 9273 SW 8TH STREET 421C | | | BOCA RATON | FL | 33428 | |
| PENA, JULIUS D & PENA, LUNA D | | 7757 DRY CREEK PLACE | | | SAN DIEGO | CA | 92114-0000 | |
| Pena, Laura L | | 3832 West 60th Place | | | Chicago | IL | 60629 | |
| Pena, MANUEL | | 117 BRAZIL LN | | | JOHNSTOWN | PA | 15909 | |
| PENA, RUBEN | | 402 KACEE DR | FABULOUS FINISHES | | HOUSTON | TX | 77084 | |
| PENA, SILVIA | | 1725 W 60 ST F119 | | | HIALEAH | FL | 33012 | |
| PENACHIO MALARA LLP | | 235 MAIN ST FL 6 | | | WHITE PLAINS | NY | 10601 | |
| PENALVER, JAVIER G | | 2830 MISTY HEATH LN | | | HOUSTON | TX | 77082 | |
| PENAS ALVAREZ, MARTHA | | AND IMBURGIA CONSTRUCTION SERVICES INC | CARBONELL FELTMAN JIMENEZ GOMEZ PL | | MIAMI | FL | 33193 | |
| PENASQUITOS PINES HOMOWNERS ASSOC | | 9754 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENASQUITOS PINES HOMOWNERS ASSOC | | 9816 CAMINITO BOLSA UNIT 88 | | | SAN DIEGO | CA | 92129 | |
| PENATE, JOSE I | | 717 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | |
| PENBROOK BORO DAUPHIN | | 150 S 28TH ST | | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHIN | | 150 S 28TH ST | TAX COLLECTOR OF PENBROOK BORO | | HARRISBURG | PA | 17103 | |
| PENBROOK BORO DAUPHIN | | COURTHOUSE RM 105 101 MARKET ST | TREASURER OF DAUPHIN COUNTY | | HARRISBURG | PA | 17101 | |
| PENCAK, DARLENE | | 805 EVERGREEN RD | | | SEVERN | MD | 21144 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER PENCE TOWNSHIP | | PENCE | WI | 54550 | |
| PENCE TOWN | | 12119 CEDAR ST | TREASURER | | PENCE | WI | 54550 | |
| PENCE TOWN | | 6556W WHITESIDE | TREASURER PENCE TOWNSHIP | | MONTREAL | WI | 54550 | |
| PENCE TOWN | | 6638W WHITESIDE ST | TOWN HALL | | PENCE | WI | 54550 | |
| PENCE, KATHLYN V | | 55 ESSEX SQ | | | STERLING | VA | 20164 | |
| Pence, Lana L | | 115 Division St | | | Brookville | IN | 47012-1021 | |
| PENCE, LARRY & PENCE, TONIA | | 108 CANDY LN | | | LAKE CHARLES | LA | 70607-8520 | |
| PENCER AND HEATHER FORD | | 4311 N RIVER VEIW AVE | AND BANK OF TAMPA | | TAMPA | FL | 33607 | |
| PENCIN, ANDREW W & PENCIN, E. H | | 850 BARBER DR. | | | HEMET | CA | 92543 | |
| PEND OREILLE COUNTY AUDITOR | | PO BOX 5015 | | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | PEND OREILLE COUNTY TREASURER | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PEND ORIELLE COUNTY | PEND ORIELLE COUNTY TREASURER | PO BOX 5080 | W 625 4TH ST | | NEWPORT | WA | 99156 | |
| PENDER AND COWARD | | 192 BALLARD CT | | | VIRGINIA BEACH | VA | 23462 | |
| PENDER COUNTY | | 300 E FREMONT STREET PO BOX 366 | TAX COLLECTOR | | BURGAW | NC | 28425 | |
| PENDER COUNTY | | PO BOX 1047 | PENDER COUNTY TAX COLLECTIONS | | BURGAW | NC | 28425 | |
| PENDER COUNTY REGISTER OF DEEDS | | 300 E FREMONT ST HOLLY BUILDING | | | BURGAW | NC | 28425 | |
| PENDER REGISTER OF DEEDS | | PO BOX 43 | | | BURGAW | NC | 28425 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | | Atlanta | GA | 30346 | |
| Pendergast & Associates, P.C. | | 115 Perimeter Center Place, Suite 1000 | | | Taltnat | GA | 30346 | |
| PENDERGAST & BLUM PC | | 115 PERIMETER CENTER PLACE | SOUTH TERRACE, STE 1010 | | ATLANTA | GA | 30346 | |
| Pendergast & Jones PC | | 115 Perimeter Center Pl. | #1000, | | Atlanta | GA | 30346 | |
| Pendergast & Jones PC | John Pendergast | 115 Perimeter Ctr Pl | SouthTerraces Ste 1000 | | Atlanta | GA | 30346- | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENDERGAST & JONES, P.C. | | 115 Perimeter Center Place | Suite 1000 | | Atlanta | GA | 30346 | |
| Pendergast & Morgan | | 6675 Corporate Center ParkwaySuite 301 | | | Jacksonville | FL | 32216 | |
| PENDERGAST AND ASSOCIATES | | 115 PERIMETER CTR PL STE 1000 | | | ATLANTA | GA | 30346 | |
| PENDERGAST AND ASSOCIATES | | CTR PL | S TERRACE 1000 115 PERIMETER | | ATLANTA | GA | 30346 | |
| Pendergast and Associates PC | | 115 Perimeter Ctr Pl | S Terraces Ste 1000 | | Taltnat | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL | S TERRACES STE 1000 | | ATLANTA | GA | 30346 | |
| PENDERGAST AND JONES PC | | 115 PERIMETER CTR PL STE 1000 | S TERRACES | | ATLANTA | GA | 30346 | |
| PENDERGAST, KATHLEEN M | | 14 VERNON ST STE 307 | | | FRAMINGTON | MA | 01701 | |
| PENDERGRAFT AND SIMON LLP | | 2777 ALLEN PKWY STE 800 | | | HOUSTON | TX | 77019 | |
| PENDERGRAFT, DAVID | CENTRAL FLORIDA CONTRACTING LLC | 2705 CHERRY SPRINGS CT | | | LAS VEGAS | NV | 89117-2431 | |
| PENDERGRAFT, DAVID | KASPER ROOFING AND CONSTRUCTION | 2705 CHERRY SPRINGS CT | | | LAS VEGAS | NV | 89117-2431 | |
| PENDERGRAFT, ROSS | | 40121 ESTERLY LN | RAMON SANDOVAL | | BIG BEAR LAKE | CA | 92315 | |
| PENDING AGENT ASSIGNMENT | | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204-2915 | |
| PENDLETON AND PENDLETON | | 211 N ACEDEMY | PENDLETON AND PENDLETON | | LINCOLTON | NC | 28092 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY | | MAIN AND WALNUT PO BOX 687 | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY CLERK | | 233 MAIN ST | COURTHOUSE BUILDING RM 1 | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 112 | | | FALMOUTH | KY | 41040 | |
| PENDLETON COUNTY CLERK | | PO BOX 1167 | | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY FARMERS FIRE INS | | 38 FARMERS LN | | | FALMOUTH | NY | 41040 | |
| PENDLETON COUNTY SHERIFF | | 100 S MAIN ST | PENDLETON COUNTY SHERIFF | | FRANKLIN | WV | 26807 | |
| PENDLETON COUNTY SHERIFF | | 202 CHAPEL ST | PENDLETON COUNTY SHERIFF | | FALMOUTH | KY | 41040 | |
| PENDLETON TOWN | | 310 GREENVILLE | COLLECTOR | | PENDLETON | SC | 29670 | |
| PENDLETON TOWN | | 6570 CAMPBELL BLVD | TOWN TAX COLLECTOR G MISLIN | | LOCKPORT | NY | 14094 | |
| PENDLETON, COURTNEY & PENDLETON, JILL M | | 2016 W 1700 N | | | SAINT GEORGE | UT | 84770-4765 | |
| PENDLETON, JOHN R | | 7850 ALDEN RD | | | LENEXA | KS | 66216 | |
| PENDLETON, KALVIN W | | 2 W EMORY RD | | | MEMPHIS | TN | 38109 | |
| PENDLETON, STEVEN & PENDLETON, LINDA S | | 16025 WEST LEE HIGHWAY | | | PHILADELPHIA | TN | 37846 | |
| PENDLUM, KAYE | | 402 SUNNYSIDE HEIGHTS | | | MCMINNVILLE | TN | 37110 | |
| PENELEC | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| PENELOPE A. FARMER WARD | | 6030 BERNADETTE LN. | | | SAN DIEGO | CA | 92120 | |
| PENELOPE BARNES | | 3938 SAINT ANDREWS DRIVE | | | SANTA ROSA | CA | 95403 | |
| PENELOPE C BROWN AND | SERVPRO OF MONROE COUNTY | 580 CHICAGO AVE | | | HIGHLAND PARK | IL | 60035-1920 | |
| PENELOPE C SOUHRADA ATT AT LAW | | 601 BRADY ST STE 300 | | | DAVENPORT | IA | 52803 | |
| PENELOPE J CORNWALL | | 836 NORTHEAST KENSINGTON RD | | | LOS ANGELES | CA | 90026 | |
| PENELOPE J. SMITH | WILLIAM F. FISHER | 15881 COLGATE | | | CLINTON TOWNSHIP | MI | 48035 | |
| Penelope Lilleskov | | 903 Tremont St | | | Cedar Falls | IA | 50613 | |
| PENELOPE PARKER ATT AT LAW | | 2034 ADDISON AVE E | | | TWIN FALLS | ID | 83301 | |
| PENELOPE SANDBERG | | 17931 SHAMLEY CIRCLE | | | HUNTINGTON BEACH | CA | 92649-0000 | |
| PENFIELD C S TN OF WALWORTH | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PENFIELD CEN SCH TN OF MACEDON | | 3100 ATLANTIC AVE | SCHOOL TAX COLLECTOR | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| PENFIELD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PENFIELD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| PENFIELD INC | | 10010 60TH ST N | | | STILLWATER | MN | 55082 | |
| PENFIELD LEGAL SERVICES PLLC | | 20615 38TH DR SE | | | BOTHELL | WA | 98021-7264 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES CAROL ENFONDE | | PENFIELD | NY | 14526 | |
| PENFIELD TOWN | | 3100 ATLANTIC AVE | REC OF TAXES MARGARET REVELL | | PENFIELD | NY | 14526 | |
| PENGELLY, MERILIN C & PENGELLY, CAROL | | 4688 FAIRWAY DR | | | GENEVA | OH | 44041-9781 | |
| PENGUIN PROPERTIES,LLC | | 1172 EMPIRE ROAD | | | ATLANTA | GA | 30329 | |
| PENIC, OSKAR | | 2279 W POPLAR AVE | | | PORTERVILLE | CA | 93257 | |
| PENINSULA COMMUNITY ASSOCIATION INC | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PENINSULA INS CO | | | | | SALISBURY | MD | 21801 | |
| PENINSULA INS CO | | PO BOX 19 | | | SALISBURY | MD | 21803 | |
| PENINSULA LAW GROUP | | 789 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| PENINSULA LIGHT COMPANY | | PO BOX 78 | | | GIG HARBOR | WA | 98335 | |
| PENINSULA PLACE HOMEOWNERS | | PO BOX 1169 | C O HANEY ACCOUNTANTS | | ROSEVILLE | CA | 95678 | |
| PENINSULA PROPERTIESINC | | 448 THRUSH DR | | | SATELLITE BEACH | FL | 32937 | |
| PENINSULA TOWNSHIP | | 13235 CTR DR | | | TRAVERSE CITY | MI | 49686-8560 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENINSULA TOWNSHIP | | 13235 CTR DR | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686-8560 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | | | TRAVERSE CITY | MI | 49686 | |
| PENINSULA TOWNSHIP | | 13235 CTR RD | TREASURER PENINSULA TWP | | TRAVERSE CITY | MI | 49686 | |
| PENISMANI FULUVAKA AND ULTIMATE | | 3209 YATES AVE N | HOME EXTERIORS | | CRYSTAL | MN | 55422 | |
| PENISULA CONDOMINIUM AND SPA AT | | 901 N PENA ST | | | PHILADELPHIA | PA | 19123 | |
| PENKE AND HAVERKAMP | | 12100 W CTR RD | BEL AIR PLZ STE 901 | | OMAHA | NE | 68144 | |
| PENLEY | | DEPT 9342 | | | LOS ANGELES | CA | 90084-9342 | |
| PENN & SEABORN,LLC | | 5 COURT SQUARE | P.O.BOX.688 | | CLAYTON | AL | 36016 | |
| PENN 1ST FINANCIAL | | 690 STOCKTON DR STE 301 | | | EXTON | PA | 19341 | |
| PENN AMERICA INS COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN AMERICA INS COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN BORO | | 502 SCOTT ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN BORO | | 600 N RAILROAD ST | LOUISE MCNAMARA TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 125 E RAILROAD RD | | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 145 COLBANK RD | TAX COLLECTOR | | DYSART | PA | 16636 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 147 HIGH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 1545 MUNSTER RD | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 245 AMSBY RD | TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 401 7TH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | 846 CHURCH ST | | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SCHOOL DISTRICT | | ST MARYS ST | | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SCHOOL DISTRICTICT | | 1024 FIFTH ST | | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD ALLEGHENY TWP | | 480 SHEEHAN RD | T C OF PENN CAMBRIA SCH DIST | | LORETTO | PA | 15940 | |
| PENN CAMBRIA SD ASHVILLE BO | | 125 E RAILROAD RD | T C OF PENN CAMBRIA SCH DIST | | ASHVILLE | PA | 16613 | |
| PENN CAMBRIA SD CRESSON BORO | | 401 7TH ST | T C OF PENN CAMBRIA SD | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD CRESSON TWP | | 302 FAIRWAY DR | T C OF PENN CAMBRIA SCHOOL DIS | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD DEAN TWP | | 145 COAL BANK RD | T C OF PENN CAMBRIA SCHOOL DIS | | DYSART | PA | 16636 | |
| PENN CAMBRIA SD GALLITZIN BORO | | 418 CHESTNUT ST | DONALD J LAWN TAX COLLECTOR | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD GALLITZIN TWP | | 220 SPINDLEY RD | T C OF PENN CAMBRIA SCHOOL DIS | | GALLITZIN | PA | 16641 | |
| PENN CAMBRIA SD LILLY BORO | | 1032 CEMETERY ST | T C OF PENN CAMBRIA SCHOOL DST | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD MUNSTER TWP | | 1545 MUNSTER RD | T C OF PENN CAMBRIA SCH DIST | | PORTAGE | PA | 15946 | |
| PENN CAMBRIA SD SANKERTOWN BORO | | 147 HIGH ST | T C OF PENN CAMBRIA SCH DIST | | CRESSON | PA | 16630 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| PENN CAMBRIA SD WASHINGTON TWP | | 1082 MAIN ST | T C OF PENN CAMBRIA SCH DIST | | LILLY | PA | 15938 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | | | | LOGANTON | PA | 17747 | |
| PENN CENTRAL MUTUAL INSURANCE CO | | PO BOX 67 | | | LOGANTON | PA | 17747 | |
| PENN CHARTER MUTUAL | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| PENN CHARTER MUTUAL | | PO BOX 1700 | | | LITITZ | PA | 17543 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN CREDIT CORPORATION | | PO BOX 988 | | | HARRISBURG | PA | 17108 | |
| PENN CREST SCHOOL DISTRICT | | 111 HIGH ST | T C OF PENN CREST SCHOOL DISTRICT | | COOPERSTOWN | PA | 16317 | |
| PENN CREST SCHOOL DISTRICT | | RD 5 BOX 92 | | | TITUSVILLE | PA | 16354 | |
| PENN DELCO SD CONSOLIDATED | | 2821 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN DELCO SD CONSOLIDATED | | 95 CONCORD RD | TC OF PENN DELCO AREA SD | | ASTON | PA | 19014 | |
| PENN ESTATES | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| PENN ESTATES PROPERTY OWNERS | | 3445 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301 | |
| PENN ESTATES PROPERTY OWNERS ASSOC | | 1 PENN ESTATES DR | ATTN ADMISSIONS OFFICE | | ANALOMINK | PA | 18320 | |
| PENN FEDERAL SAVINGS BANK | | 622 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| PENN FOREST (COUNTY BILL) CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | 21 UNIONVILLE RD | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST COUNTY BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TC OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENN FOREST COUNTY BILL TAX | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | 21 UNIONVILLE RD | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | | | JIM THORPE | PA | 18229 | |
| PENN FOREST TOWNSHIP BILL CARBON | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR OF PENN FOREST TWP | | JIM THORPE | PA | 18229 | |
| PENN FOREST TWP CARBON COUNTY | | UNIONVILLE RD HC 2 BOX 2468 | TAX COLLECTOR | | JIM THORPE | PA | 18229 | |
| PENN HILLS SD PENN HILL TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | 309 COLLINS DR | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS SD PENN HILLS TWP | | SD TAX OFFICE 260 ASTER ST | T C OF PENN HILLS SCH DIST | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP | | 309 COLLINS DR | | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 12000 FRANKSTOWN RD 2ND FL STE A | CENTRAL TAX BUREAU | | PITTSBURGH | PA | 15235 | |
| PENN HILLS TOWNSHIP ALLEGH | | 260 ASTER ST | T C PENN HILLS SCH DISTRICT | | PITTSBURGH | PA | 15235 | |
| PENN INVESTMENTS | | 601 PENNSYLVANIA AVE | | | BALTIMORE | MD | 21201 | |
| PENN LAKE PARK BORO LUZRNE | | 62 CARTER DR | T C OF PENN LAKE PARK BORO | | WHITE HAVEN | PA | 18661 | |
| PENN MANOR AREA SCHOOL DISTRICT | | 88 STAFF ST | T C OF PENNS MANOR SD | | HEILWOOD | PA | 15745 | |
| PENN MANOR AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | HEILWOOD | PA | 15745 | |
| PENN MANOR SD CONESTOGA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MANOR TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MARTIC TWP | | 2950 CHARLESTOWN RD | T C PF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | | | LANCASTER | PA | 17603 | |
| PENN MANOR SD MILLERSVILLE BORO | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MANOR SD PEQUEA TWP | | 2950 CHARLESTOWN RD | T C OF PENN MANOR SCHOOL DIST | | LANCASTER | PA | 17603 | |
| PENN MUTUAL | | | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | | | | WEST CHESTER | PA | 19381 | |
| PENN MUTUAL | | BOX 7777 | | | ROCKVILLE | MD | 20850 | |
| PENN MUTUAL | | PO BOX 505 | | | WEST CHESTER | PA | 19381 | |
| PENN NATIONAL SECURITY | | | | | HARRISBURG | PA | 17105 | |
| PENN NATIONAL SECURITY | | PO BOX 2257 | | | HARRISBURG | PA | 17105 | |
| PENN PLAZA ASSOCIATION INC | | 1300 NW 167TH ST STE 3 | | | MIAMI | FL | 33169 | |
| PENN PLAZA CONDOMINIUM ASSOCIATION | | 1027 PENNSYLVANIA AVE NO 301 | | | MIAMI BEACH | FL | 33139 | |
| PENN POWER | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| PENN REAL ESTATE | | 1217 SIXTEENTH ST | | | ALTOONA | PA | 16601 | |
| PENN REAL ESTATE | | PO BOX 206 | HWY 84 42 BYPASS 891 D | | PRENTISS | MS | 39474 | |
| PENN REAL ESTATE, | | 1500 13TH AVENUE | | | ALTOONA | PA | 16601 | |
| PENN STAR INSURANCE COMPANY | | | | | HATBORO | PA | 19040 | |
| PENN STAR INSURANCE COMPANY | | 420 S YORK RD | | | HATBORO | PA | 19040 | |
| PENN STREET REAL ESTATE CAPITAL LLC | | 2440 S HACIENDA BLVD STE 160 | | | HACIENDA HEIGHTS | CA | 91745-4768 | |
| PENN TOWNSHIP | | 16785 DONNELL LAKE ST | TREASURER PENN TOWNSHIP | | VANDALIA | MI | 49095 | |
| PENN TOWNSHIP | | 20 WAYNE AVE | | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PENN TOWNSHIP | JENNIFER RUSSELL | SULLIVAN COUNTY COURTHOUSE | 109 N. MAIN ST | | MILAN | MO | 63556 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | CHRISTINE HEISTTAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BERKS | | 31 MEADOW HILL DR | TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| PENN TOWNSHIP BUTLER | | 118 OAK RIDGE DR | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP BUTLER | | 321 DINNERBELL RD | T C OF PENN TOWNSHIP | | BUTLER | PA | 16002 | |
| PENN TOWNSHIP CHESTR | | 25 JENNERS VILLAGE CTR | CLARA KEENE TAX COLLECTOR | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CHESTR | | 809 W BALTIMORE PIKE | T C OF PENN TOWNSHIP | | WEST GROVE | PA | 19390 | |
| PENN TOWNSHIP CLRFLD | | 593 WILLIAMS RD | T C OF PENN TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015 | |
| PENN TOWNSHIP CUMBER | | 2655 WALNUT BOTTOM RD | T C OF PENN TOWNSHIP | | CARLISLE | PA | 17015-9329 | |
| PENN TOWNSHIP HUNTIN | | 3905 FLUKE RD | T C OF PENN TOWNSHIP | | JAMES CREEK | PA | 16657 | |
| PENN TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PENN TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENN TOWNSHIP LYCOMG | | 3232 BEAVER LAKE RD | LOIS M REESE TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |
| PENN TOWNSHIP PERRY | | 12 HILL RD | TC OF PENN TOWNSHIP | | DUNCANNON | PA | 17020 | |
| PENN TOWNSHIP SNYDER | | 2 STATE SCHOOL RD | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP SNYDER | | PO BOX 452 | T C OF PENN TOWNSHIP | | SELINSGROVE | PA | 17870 | |
| PENN TOWNSHIP WSTMOR | | 3506 ROUTE 130 STE B | T C OF PENN TOWNSHIP | | IRWIN | PA | 15642 | |
| PENN TOWNSHIP WSTMOR | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TOWNSHIP | | HARRISON CITY | PA | 15636 | |
| PENN TOWNSHIP YORK | | 20 WAYNE AVE | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TOWNSHIP YORK | | 20 WAYNE AVE MUNI BLDG | TAX COLLECTOR OF PENN TOWNSHIP | | HANOVER | PA | 17331 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 3506 ROUTE 130 STE B | T C OF PENN TRAFFORD SD | | IRWIN | PA | 15642 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 416 CAVITT AVE | T C OF PENN TRAFFORD SCH DIST | | TRAFFORD | PA | 15085 | |
| PENN TRAFFORD SCHOOL DISTRICT | | 502 SCOTT | TAX COLLECTOR | | PENN | PA | 15675 | |
| PENN TRAFFORD SCHOOL DISTRICT | | MUNI BLDG 2001 MUNICIPAL CT | T C OF PENN TRAFFORD SD | | HARRISON CITY | PA | 15636 | |
| PENN TWP | | RR 2 PO BOX 167 | CLAIRE L PENTZ | | CURWENSVILLE | PA | 16833 | |
| PENN TWP | | RR1 BOX 5 | TAX COLLECTOR | | HESSTON | PA | 16647 | |
| PENN TWP CENTRE | | 396 LINGLE VALLEY RD | T C OF PENN TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| PENN TWP CENTRE | | PO BOX 60 | T C OF PENN TOWNSHIP | | COBURN | PA | 16832 | |
| PENN TWP SCHOOL DISTRICT | | 3232 BEAVER LAKE RD | TAX COLLECTOR LOISE REESE | | HUGHESVILLE | PA | 17737 | |
| PENN UTILITY COMPANY | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| PENN WASTE INC | | PO BOX 3066 | | | PENN YAN | PA | 17402 | |
| PENN YAN CEN SCH COMB TWNS | | 1 SCHOOL DR | SCHOOL TAX COLLECTOR | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CEN SCH COMB TWNS PULTENEY | | CHASE 33 LEWIS RD ESCROW DEP 117013 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PENN YAN CEN SCH PULTENEY | | 305 CT ST | | | PENN YAN | NY | 14527 | |
| PENN YAN CHEN SCH COMB TWNS | | 1 SCHOOL DR | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN BENTON | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN JERUSALEM | | 3 MAIDEN LN BOX 426 | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN | | | PENN YAN | NY | 14527 | |
| PENN YAN VILLAGE TN MILO | | 3 MAIDEN LN BOX 426 | VILLAGE CLERK | | PENN YAN | NY | 14527 | |
| PENN, DARRAN | | 356 W SCOTT ST | | | FOND DU LAC | WI | 54937-2143 | |
| PENN, MARSHA | | 4942 ALLISONVILLE RD. UNITE C | | | INDIANAPOLIS | IN | 46205 | |
| PENN, MICHAEL | | 233 17TH ST | | | WEST COLUMBIA | SC | 29169 | |
| PENNCREST SCHOOL DISTRICT | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SCHOOL DISTRICT ATHENS TW | | 32896 STATE HWY 77 | T C OF ATHENS TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDG | | 21876 WALTERS RD | | | VENANGO | PA | 16440 | |
| PENNCREST SCHOOL DISTRICT CAMBRIDGE | | 21876 WALTERS RD | T C OF PENNCREST S D | | VANANGO | PA | 16440 | |
| PENNCREST SD BLOOMING VALLEY BORO | | 15124 W MILL ST | T C OF PENNCREST SD | | MEADVILLE | PA | 16335 | |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 108 POPLAR ST | T C OF PENNCREST SD | | CAMBRIDGE | PA | 16403 | |
| PENNCREST SD CAMBRIDGE SPRINGS BORO | | 146 ROOT AVE | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD CUSSEWAGO TWP | | 22979 N MOSIERTOWN RD | T C OF PENNCREST RD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | E MEAD TWP | MO | 63355 | |
| PENNCREST SD E MEAD TWP CRWFRD | | 11251 S WAYLAND RD | TC OF PENNCREST SD | | MEADVILLE | PA | 16335-5941 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD HAYFIELD TWP | | 17620 BROOKHOUSER RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD RANDOLPH TWP CRWFRD | | 31117 SHAFFER RD | T C PF PENNCREST SD | | GUYS MILLS | PA | 16327 | |
| PENNCREST SD RICHMOND TWP CRWFRD | | 29957 SATE HWY 408 | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD ROCKDALE TWP CRWFR | | 27553 MILLER STATION RD | T C OF PENNCREST SD | | CAMBRIDGE SPRINGS | PA | 16403 | |
| PENNCREST SD SAEGERTOWN BORO | | PO BOX 348 | T C OF PENNCREST SCHOOL DISTRICT | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD STEUBEN TWP CRWFR | | 38881 ARMSTRONG RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD TOWNVILLE BORO CRWFR | | 15244 CENTERVILLE RD | T C OF PENNCREST SD | | TOWNVILLE | PA | 16360 | |
| PENNCREST SD TROY TWP CRWFR | | 12112 MOSS GROVE RD | T C OF PENNCREST SD | | CENTERVILLE | PA | 16404 | |
| PENNCREST SD VENANGO BORO CRWFRD | | 21503 W ALY | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| PENNCREST SD VENANGO TWP CRWFRD | | 20668 BECHTOLD RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433-2902 | |
| PENNCREST SD WOODCOCK TWP CRWFRD | | 23064 MITCHELL RD | T C OF PENNCREST SD | | SAEGERTOWN | PA | 16433 | |
| PENNCREST SD WOODSTOCK BORO CRWFD | | 20367 MAIN ST | T C OF PENNCREST SD | | VENANGO | PA | 16440 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Penncro Associates Inc | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| PENNDEL BORO BUCKS | | 100 W WOODLAND AVE | TAX COLLECTOR OF PENNDEL BORO | | LANGHORNE | PA | 19047 | |
| PENNDEL BORO BUCKS | | 107 JOYCE AVE | TAX COLLECTOR OF PENNDEL BORO | | PENNDEL | PA | 19047 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | | | ASTON | PA | 19014 | |
| PENNEBAKER APPRAISAL GROUP | | PO BOX 381405 | | | DUNCANVILLE | TX | 75138 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNELL PROPERTIES INC | | 104 CRESTLINE SW | | | LENOIR WINCHESTER | NC | 28645 | |
| PENNELL, RAINBOW | THOMAS SIMPSON AND J AND K CONSTRUCTION | 3202 CHAMBERLIN DR | | | INDIANAPOLIS | IN | 46227-6639 | |
| PENNER, DEBORAH | | BOX 65166 | | | LUBBOCK | TX | 79464 | |
| PENNER, DEBORAH | | PO BOX 65166 | | | LUBBOCK | TX | 79464 | |
| Penney Mullens | | 6403 Bluebonnet | | | Rowlett | TX | 75089 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITAL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 20260 CAPITOL AVE NE | TREASURER PENNFIELD TWP | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | | 2060 CAPITAL AVE NE | | | BATTLE CREEK | MI | 49017 | |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | | | BATTLE CREAK | MI | 49017 | |
| PENNICHUCK | | 25 MANCHESTER ST | | | MERRIMACK | NH | 03054 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-1947 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-5191 | |
| PENNICK, CAROLYN | | 1627 S JACKSON AVE | SIDNEY BOUDREAUX AND CAROLYN PLASSMAN | | JOPLIN | MO | 64804 | |
| PENNICK, RONALD | | 8705 KISHORN COURT | | | CHARLOTTE | NC | 28215 | |
| PENNIE MARKUS AND PERRY | BRAG FIX ALL | 1508 S CLUB DR | | | WELLINGTON | FL | 33414-1079 | |
| PENNINGTON BORO | | 30 N MAIN ST | PENNINGTON BORO TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON BORO | | 30 N MAIN ST | TAX COLLECTOR | | PENNINGTON | NJ | 08534 | |
| PENNINGTON CONSTRUCTION | | 15 E MOORE ST | | | MOORESVILLE | IN | 46158 | |
| PENNINGTON CONSTRUCTION INC | | 3146 FLOYD AVE | | | RICHMOND | VA | 23221 | |
| PENNINGTON COUNTY | | 101 MAIN AVE N | | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 101 N MAIN ST | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | | 315 ST JOE COURTHOUSE | TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | JANET SAYLER TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | 315 ST JOSEPH ST | PENNINGTON COUNTY TREASURER | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY | | PO BOX 616 | PENNINGTON COUNTY TREASURER | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | | | RAPID CITY | SD | 57701 | |
| PENNINGTON COUNTY RECORDER | | PO BOX 616 | | | THIEF RIVER FALLS | MN | 56701 | |
| PENNINGTON COUNTY REGISTER OF DEEDS | | 315 ST JOSEPH STE 104 | | | RAPID CITY | SD | 57701 | |
| PENNINGTON GAP TOWN | | 131 E CONSTITUTION RD | TREAS OF PENNINGTON GAP TOWN | | PENNINGTON GAP | VA | 24277 | |
| PENNINGTON PLACE CONDO ASSOCIATION | | PO BOX 117 | | | PRIOR LAKE | MN | 55372 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOE ST | | | RAPID CITY | SD | 57701 | |
| PENNINGTON REGISTRAR OF DEEDS | | 315 ST JOSEPH | | | RAPID CITY | SD | 57701 | |
| PENNINGTON, ANGELA | | 64 FAITH LANE | | | RUSSELL SPRINGS | KY | 42642 | |
| PENNINGTON, ARLENE M | | 141 S EUDORA ST | | | DENVER | CO | 80246-1134 | |
| PENNINGTON, HAROLD E & PENNINGTON, LAVERNE H | | 2220 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| PENNINGTON, HARVEY | | 535 ROUTE 38 E | CHERRY TREE CORPORATE CTR STE 360 | | CHERRY HILL | NJ | 08002 | |
| PENNINGTON, MICHAEL & PENNINGTON, TSHONIA | | 1713 SILOAM ROAD | | | MOUNT AIRY | NC | 27030 | |
| PENNINGTON, ROBERT | | PO BOX 49163 | | | WEST CARROLLTON | OH | 45449 | |
| PENNINGTON, SHARON K | | 4117 S 18TH STREET | | | FORT SMITH | AR | 72901 | |
| PENNINGTONCABOTGRIFFITHRENNEISEN | | STE 360 | | | CHERRY HILL | NJ | 08002 | |
| PENNISI, VINCENT P & PENNISI, DENISE A | | 1600 METTLER ROAD | | | LODI | CA | 95242-9404 | |
| PENNOCK INSURANCE INC | | 2 CHRISTY DR | | | CHADDS FORD | PA | 19317 | |
| PENNOCK INSURANCE INC | | 8970 E1 ROUTE 108 | | | COLUMBIA | MD | 21045 | |
| PENNOCK PLACE | | 1801 AMERICAN BLVD EASTSTE 21 | | | BLOOMINGTON | MN | 55425 | |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | | | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD BEDMINSTER TOWNSHIP | | 3505 FRETZ VALLEY RD | T C OF PENNRIDGE SCHOOL DIST | | OTTSVILLE | PA | 18942 | |
| PENNRIDGE SD DUBLIN BORO | | 119 MAPLE AVE | SUSAN PAFF TAX COLLECTOR | | DUBLIN | PA | 18917 | |
| PENNRIDGE SD EAST ROCKHILL TWP | | PO BOX 68 | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | 13 W CREAMERY RD | T C PENNRIDGE SD | | HILLTOWN | PA | 18927 | |
| PENNRIDGE SD HILLTOWN TOWNSHIP | | PO BOX 369 | T C PENNRIDGE SD | | SILVERDALE | PA | 18962 | |
| PENNRIDGE SD PARKASIE BORO | | 1100 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD PERKASIE BORO | | 1100 N 5TH ST | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNRIDGE SD PERKASIE BORO | | 356 KENT LN | T C OF PENNRIDGE S D | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SELLERSVILLE BORO | | 8 NANLYN AVENUE PO BOX 435 | T C OF PENNRIDGE SCHOOL DIST | | SELLERSVILLE | PA | 18960 | |
| PENNRIDGE SD SILVERDALE BORO | | 113 STERLING DR | T C OF PENNRIDGE SCH DIST | | PERKASIE | PA | 18944 | |
| PENNRIDGE SD WEST ROCKHILL TWP | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| PENNS GROVE BORO | | 303 HARDING HWY | PENNS GROVE BORO COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | CARNEYS POINT | NJ | 08069 | |
| PENNS GROVE BORO | | 303 HARDING HWY | TAX COLLECTOR | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWER | | PO BOX 31 | 81 BEACH AVE | | PENNS GROVE | NJ | 08069 | |
| PENNS GROVE SEWERAGE AUTHORITY | | 81 BEACH AVE | | | PENNS GROVE | NJ | 08069 | |
| PENNS MANOR AREA SCHOOL DISTRICT | | 70 MORRIS ST | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PENNS MANOR AREA SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CHERRYHILL TWP | | PO BOX 447 | PENNS MANOR AREA SCHOOL DIST | | PENN RUN | PA | 15765 | |
| PENNS MANOR SD CLYMER BORO | | PO BOX 2 | T C OF PENNS MANORAREA SD | | CLYMER | PA | 15728 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 125 S PENNSYLVANIA AVE | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD CENTRE HALL BORO | | 129 PATRICIA AVE PO BOX 88 | T C OF PENNS VALLEY AREA S D | | CENTRE HALL | PA | 16828 | |
| PENNS VALLEY SD GREGG TWP | T C PENNS VALLEY AREA SCH DIST | PO BOX 87 | WATER ST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD HAINES TWP | | 111 W PLUM ST POB 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD HAINES TWP | | PO BOX 158 | T C OF PENNS VALLEY AREA SD | | AARONSBURG | PA | 16820 | |
| PENNS VALLEY SD MILES TWP | | 157 ROCKVILLE RD | T C OF PENNS VALLEY AREA SD | | REBERSBURG | PA | 16872 | |
| PENNS VALLEY SD MILLHEIM BORO | | 103 N HIGHT ST PO BOX 658 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |
| PENNS VALLEY SD MILLHEIM BORO | | 117 LONG LANE PO BOX 57 | T C OF PENNS VALLEY SCH DIST | | MILLHEIM | PA | 16854 | |
| PENNS VALLEY SD PENN TWP | | 396 LINGLE VALLE RD | T C OF PENNS VALLEY SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD PENN TWP | | PO BOX 60 | T C OF PENNS VALLEY SCH DIST | | COBURN | PA | 16832 | |
| PENNS VALLEY SD POTTER TWP | | 226 RED MILL RD | T C OF PENNS VALLEY AREA SCH DIST | | SPRING MILLS | PA | 16875 | |
| PENNS VALLEY SD POTTER TWP | BILL PYLE, TAX COLLECTOR | T C OF PENNS VALLEY AREA SCH DIST | 226 RED MILL ROAD | | SPRING MILLS | PA | 16875 | |
| PENNSAUKEN SEWER | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN SEWERAGE AUTHORITY | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | PENNSAUKEN TWP COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN TOWNSHIP | | 5605 N CRESCENT BLVD | TAX COLLECTOR | | PENNSAUKEN | NJ | 08110 | |
| PENNSAUKEN WATER AND SEWER | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PENNSBURG BORO | | 117 DOTTS ST | JENNIFER LAJEUNESSE TC | | PENNSBURG | PA | 18073 | |
| PENNSBURG BORO MONTGY | | 509 POTTSTOWN AVE | TAX COLLECTOR OF PENNSBURG BORO | | PENNSBURG | PA | 18073 | |
| PENNSBURY SD FALLS TWP | | 188 LINCOLN HWY STE 108 | TC OF PENNSBURY SCHOOL DISTRICT | | FAIRLESS HILLS | PA | 19030 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD LOWER MAKEFIELD TWP | | 1100 EDGEWOOD RD STE 3 | TC OF PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | BRISTOL | PA | 19007 | |
| PENNSBURY SD TULLYTOWN BORO | | 500 MAIN ST | T C OF PENNSBURY SCHOOL DIST | | TULLYTOWN | PA | 19007 | |
| PENNSBURY SD YARDLEY BORO | | 141 S BELL AVE | T C PENNSBURY SD | | MORRISVILLE | PA | 19067 | |
| PENNSBURY SD YARDLEY BORO | | 25 S MAIN ST 100 | T C PENNSBURY SD | | YARDLEY | PA | 19067 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N 7TH ST R E DEPT | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| PENNSBURY VILLAGE BORO ALLEGH | | 1043 PENNSBURY BLVD | T C OF PENNSBURY VILLAGE BORO | | PITTSBURGH | PA | 15205 | |
| PENNSVILLE SEWERAGE AUTHORITY | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | PENNSVILLE TWP COLLECTOR | | PENNSVILLE | NJ | 08070 | |
| PENNSVILLE TOWNSHIP | | 90 N BROADWAY DR | TAX COLLECTOR | | PENNSVILLE | NJ | 08070 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNSVILLE WATER DEPARTMENT | | 90 N BROADWAY DR | | | PENNSVILLE | NJ | 08070 | |
| PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | | PITTSBURGH | PA | 15250 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| PENNSYLVANIA AMERICAN WATER CO. | | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222 | |
| PENNSYLVANIA ASSOCIATION OF NOTARIES | | ONE GATEWAY CENTER SUITE 401 | 420 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1498 | |
| PENNSYLVANIA BAR INSTITUTE | | 5080 RITTER ROAD | | | MECHANICSBURG | PA | 17055 | |
| PENNSYLVANIA BOARD OF LAW EXAMINERS | | 601 COMMONWEALTH AVE STE 3600 | | | HARRISBURG | PA | 17120-0901 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| PENNSYLVANIA DEPARTMENT OF STATE | | CORPORATION BUREAU | P.O. BOX 8722 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA DEPT OF BANKING | | ACCOUNTS RECEIVABLE | P O BOX 2833 | | HARRISBURG | PA | 17105-2833 | |
| PENNSYLVANIA DEPT OF REVENUE | | 4TH AND WALNUT ST | | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA FAIR PLAN | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA FAIR PLAN | | 530 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA GENERAL INSURANCE CO | | PO BOX 41590 | | | PHILADELPHIA | PA | 19101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 2101 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | 211 N FRONT ST | PO BOX 15530 | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA INSURANCE DEPARTMENT | | BUREAU OF PRODUCER SERVICES | P O BOX 67330 | | HARRISBURG | PA | 17106-7330 | |
| PENNSYLVANIA LOCKSMITH COMPANY | | 639 W LAFAYETTE ST | | | EASTON | PA | 18042-1509 | |
| PENNSYLVANIA LUMBERMENS MUT INS CC | | | | | PHILADELPHIA | PA | 19106 | |
| PENNSYLVANIA LUMBERMENS MUT INS CC | | INDEPENDENCE SQUARE W | | | PHILA | PA | 19106 | |
| PENNSYLVANIA MILLERS MUT INS | | | | | WILKES BARRE | PA | 18703 | |
| PENNSYLVANIA MILLERS MUT INS | | 72 N FRANKLIN ST | | | WILKES BARRE | PA | 18701-1301 | |
| PENNSYLVANIA MUNICIPAL SERVICES CC | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139 | |
| PENNSYLVANIA MUNICIPAL SERVICES CC | | 336 DELAWARE AVE | | | OAKMONT | PA | 15139-2138 | |
| Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | | Philadelphia | PA | 19107 | |
| PENNSYLVANIA PATRIOT INS | | | | | COLUMBIA | SC | 29202 | |
| PENNSYLVANIA PATRIOT INS | | | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | 265 S HOUCKS RD | | | HARRISBURG | PA | 17109 | |
| PENNSYLVANIA PATRIOT INS | | PO BOX 10130 | | | COLUMBIA | SC | 29207-0130 | |
| PENNSYLVANIA PLACE HOA | | 1776 S JACKSON ST STE 530 | | | DENVER | CO | 80210 | |
| PENNY A BRODE | | C/O HARVEY BRODE | 36816 ELK COVE | | FARMINGTON | MI | 48331 | |
| PENNY A HORNICK | | 7122 SOUTH ACOMA STREET | | | LITTLETON | CO | 80120 | |
| PENNY A. KAYANO | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| PENNY A. MCKIM | LARRY C. MCKIM | 760 STEELE STREET | | | DENVER | CO | 80206 | |
| PENNY AND ANTOINE GRACE AND | | 208 BUCKEYE DR | ALLIED RESTORATION SPECIALIST | | RAEFORD | NC | 28376 | |
| PENNY AND CLARANCE PELTON | AND CARTER DOUGLAS CO LLC | 136 BLUE SPRUCE LN | | | CADIZ | KY | 42211-8080 | |
| PENNY AND HANSEL HARRISON AND | | 239 CREEKWOOD DR | RCT CONSTRUCTION INC | | BEREA | KY | 40403 | |
| PENNY AND RODNEY SEE AND | | 3013 BONITA DR | PENNY MURRAY | | GARLAND | TX | 75041-2728 | |
| Penny Breton | | 13619 W Via Tercero Drive | | | Sun City West | AZ | 85375 | |
| PENNY BROOK PROPERTIES INC | | 7145 HAPPY HOLLOW RD STE 100 | | | TRUSSVILLE | AL | 35173 | |
| PENNY BROWNING | | 6920 LEDO ROAD | | | MOSELEY | VA | 23120 | |
| PENNY CRUMP | | 8700 MAITLAND SUM BLVD | | | ORLANDO | FL | 32810 | |
| PENNY FRIEDMAN | | 641 WEST WILLOW UNIT 127 | | | CHICAGO | IL | 60614 | |
| Penny Graves | | 219 Webster St | | | Waterloo | IA | 50703 | |
| PENNY JANE PICKETT | | 4795 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| PENNY JOETTE ROBINSON AND | | 310 W 13TH ST | SERVICEMASTER ECI | | MUNCIE | IN | 47302 | |
| PENNY JONES ALEXANDER ATT AT LAW | | PO BOX 915 | | | PETAL | MS | 39465 | |
| PENNY K HABBESHAW ATT AT LAW | | 9901 IH 10 W STE 770 | | | SAN ANTONIO | TX | 78230 | |
| PENNY KELLER AND JIM OWENS | | 1309 SIGUR AVE | FLOORING AND CABINETS | | METAIRIE | LA | 70005 | |
| PENNY L AUSTIN ATT AT LAW | | 925 W 8TH ST | | | MEDFORD | OR | 97501 | |
| PENNY L SHEWMAKER | | 9469 LAGUNA CREEK DRIVE | | | SACRAMENTO AREA | CA | 95624 | |
| PENNY L. WATKINS | WILMA E. BRADLEY | 824 S AMBER LANE | | | ANAHEIM | CA | 92807 | |
| PENNY MARTIN | The Martin Team, LLC | 6870 Madison Ave. | | | MADISON | OH | 44057 | |
| PENNY OMALLEY | | 9901 WILDWOOD WAY | | | VILLA PARK | CA | 92861-3140 | |
| PENNY OPERSTENNY VLAM AND ERIC | | 104 OAK RUN CIR | RANDALL VLAM AND ERIC VLAM | | CRAWFORD | TX | 76638 | |
| PENNY PERUSSE | | 2324 S COAST HWY APT 1 | | | LAGUNA BEACH | CA | 92651-3984 | |
| PENNY R ROWLANDS AND | GLENN F ROWLANDS | 41102 LOMAR CIR | | | TEMECULA | CA | 92592-9276 | |
| PENNY S MCLAIN | | ALEX C COUSINS | 5220 SW SHATTUCK ROAD | | PORTLAND | OR | 97221 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | Portland | ME | 04103 | |
| PENNY TICE | | 340 S SAGEBRUSH CIR | | | ROUND LAKE | IL | 60073 | |
| PENNY V. SHAFFER | WILLIAM L. SHAFFER | 625 EAST PAYSON STREET | | | SAN DIMAS | CA | 91773 | |
| PENNY WILLIS AND JAMES PRIESTLEY | | 1201 3TH ST | | | GALVESTON | TX | 77550 | |
| PENNY, CLARISSIE | | 17729 LAKE IRIS AVE | | | BATON ROUGE | LA | 70817 | |
| PENNY, JEROME & PENNY, PAULINE Y | | 18499 ZURICH LN | | | TINLEY PARK | IL | 60477-4405 | |
| PENNY, MICHAEL | | RR 2 BOX 206A | STURDI BUILT | | ASSUMPTION | IL | 62510 | |
| PENOBSCOT COUNTY | | 97 HAMMOND ST | TAX COLLECTOR | | BANGOR | ME | 04401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENOBSCOT COUNTY REGISTER OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT COUNTY REGISTRAR OF DEEDS | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| PENOBSCOT REGISTER OF DEEDS | | PO BOX 2070 | 97 HAMMOND ST | | BANGOR | ME | 04401 | |
| PENOBSCOT TOWN | | PO BOX 4 | TOWN OF PENOBSCOT | | PENOBSCOT | ME | 04476 | |
| PENROD LAW OFFICE LLC | | 6680 WASHINGTON AVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| PENROSE WATER DISTRICT | | 340 GRANT ST | | | PENROSE | CO | 81240 | |
| PENROSE, RALPH T | | 1227 ELIZABETH ST | | | BOWLING GREEN | KY | 42104-3213 | |
| PENSAUKEE TOWN | | 2464 SAMPSON RD | PENSAUKEE TOWN TREASURER | | LITTLE SUAMICO | WI | 54141 | |
| PENSAUKEE TOWN | | 3675 CTH SS | TREASURER PENSAUKEE TWP | | OCONTO | WI | 54153 | |
| PENSAUKEE TOWN | | 4185 COUNTY J | | | OCONTO | WI | 54153 | |
| PENSHURST PLACE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PENSHURST PLACE CONDOMINIUM TRUST | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| PENSION, LFSL | | 401 N HOWARD | | | BALTIMORE | MD | 21201-3601 | |
| PENSON PADGETT AND CONRAD PA | | 2810 REMINGTON GREEN CIR | | | TALLAHASSEE | FL | 32308 | |
| PENTA CORPORATION | | 7501 CASTOR AVE | | | PHILADELPHIA | PA | 19152-4029 | |
| PENTAGON TITLE | | 11820 PARK LAWN DR STE 140 | | | ROCKVILLE | MD | 20852 | |
| PENTLAND TOWNSHIP | | 13105 COUNTY RD 400 | TREASURER PENTLAND TWP | | NEWBERRY | MI | 49868 | |
| PENTLAND TOWNSHIP | | RT 4 BOX 897 | | | NEWBERRY | MI | 49868 | |
| PENTWATER TOWNSHIP | | 327 HANCOCK ST | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER TOWNSHIP | | PO BOX 512 | TREASURER PENTWATER TWP | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | 327 S HANCOCK ST PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENTWATER VILLAGE | | PO BOX 622 | TREASURER | | PENTWATER | MI | 49449 | |
| PENUEL, RONALD B & PENUEL, HOLLY L | | 6104 LITTLE PINEY DR | | | LAKE SAINT LOUIS | MO | 63367-1968 | |
| Penwater Capital Management LP | | 227 W Monroe | Ste 4000 | | Chicago | IL | 60606-5099 | |
| PENYAK ROOFING CO | | 3571 KENNEDY RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PEONI, CHARLES J | | 8100 S DELAWARE ST | | | INDIANAPOLIS | IN | 46227 | |
| People of the State of New York by Eric T Schneiderman Attorney General of the State of New York Petitioners v et al | | 2 THE LN | | | ROCKY POINT | NY | 11778 | |
| PEOPLES BANK | | 105 LEADER HEIGHTS DR | | | YORK | PA | 17403-5137 | |
| PEOPLES BANK | | 13180 METCALF AVE 2ND FL | | | OVERLAND | KS | 66213 | |
| PEOPLES BANK | | 13180 METCALF AVENUE | | | OVERLAND PARK | KS | 66213 | |
| PEOPLES BANK | | 418 GROVER ST | | | LYNDEN | WA | 98264 | |
| PEOPLES BANK | | 7810 W 151 ST | | | OVERLAND PARK | KS | 66223 | |
| PEOPLES BANK | | 845 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| PEOPLES BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES BANK AND TRUST COMPANY | | 517 WASHINGTON ST | PO BOX 40 | | RYAN | OK | 73565 | |
| PEOPLES CHOICE HOME LOAN INC | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PEOPLES GAS | | 130 E RANDOLPH | | | CHICAGO | IL | 60687 | |
| PEOPLES GAS | | PEOPLES ENERGY | | | CHICAGO | IL | 60687-0001 | |
| PEOPLES HOME EQUITY INC | | 5205 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027-1007 | |
| PEOPLES INSURANCE CLAIM CENTER | JAQUELINE ZAMBRANO | 20201 NE 16TH PL | | | MIAMI | FL | 33179-2719 | |
| PEOPLES MORTGAGE | | 3215 W RAY RD STE 1 | | | CHANDLER | AZ | 85226-2425 | |
| PEOPLES MORTGAGE CORP | | 1 FIRSTFED PARK | | | SWANSEA | MA | 02777 | |
| PEOPLES MORTGAGE CORP | | 580 WASHINGTON ST | | | SOUTH EASTON | MA | 02375 | |
| PEOPLES MORTGAGE CORPORATION | | 330 SWANSEA MALL DR | | | SWANSEA | MA | 02777 | |
| PEOPLES MUTUAL FIRE | | | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL FIRE | | PO BOX 618 | | | BERKELEY SPRINGS | WV | 25411 | |
| PEOPLES MUTUAL INS ASSOC | | | | | DONNELLSON | IA | 52625 | |
| PEOPLES MUTUAL INS ASSOC | | 619 MADISON AVE | | | DONNELLSON | IA | 52625-9453 | |
| PEOPLES NATIONAL BANK N A | | 520 S 42ND STREET | | | MT VERNON | IL | 62864 | |
| PEOPLES NATIONAL BANK NA | | 520 S 42ND STREET PO BOX 887 | | | MT VERNON | IL | 62864 | |
| PEOPLES NATURAL GAS | | 1106 3RD AVE | | | WORTHINGTON | MN | 56187 | |
| PEOPLES STATE BANK | | JAMES NIEMAN | 31130 RYAN ROAD | | WARREN | MI | 48092 | |
| PEOPLES THRIFT SVGS BANK | | 1535 LOCUST ST | ATTN JOHN REAGAN | | PHILADELPHIA | PA | 19102 | |
| PEOPLES TRUST INSURANCE COMPANY | | 6001 BROKEN SOUND PKWY 200 | | | BOCA RATON | FL | 33487 | |
| PEOPLES UNITED BANK | | 629 PUTNEY RD | | | BRATTLEBORO | VT | 05301-9044 | |
| PEOPLES UNITED BANK | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PEOPLES UNITED BANK | | PO BOX 8069 | | | BRATTLEBORO | VT | 05304-8069 | |
| PEOPLES, AUNNA L | | 4550 MAIN ST STE 217 | | | KANSAS CITY | MO | 64111 | |
| PEOPLES, DOMINION | | 701 E CARY ST PO BOX 26784 | | | RICHMOND | VA | 23219 | |
| PEOPLES, MARK | | 4332 CANAL ST | | | NEW ORLEANS | LA | 70119 | |
| PEOPLES, RAYCINA | | 5138 ROSECREST PL | LLOYD BURTON CONSTRUCTION | | PITTSBURG | PA | 15201 | |
| PEOPLESBANKA CODORUS VALLEYCOMPANY | | 105 LEADER HEIGHTS RD | | | YORK | PA | 17403 | |
| PEOPLESUPPORT INC | | 624 S GRAND AVE STE 2940 | | | LOS ANGELES | CA | 90017-3872 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PeopleSupport Inc | | 95 JAMES WAY STE 113 | | | SOUTHAMPTON | PA | 18966 | |
| PEORIA AND WILBUR LEWIS | | 501 BRIAN DR | AND BENTO CONTRUCTION LLC | | ADAMSVILLE | AL | 35005 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | CITY OF PEORIA | | PEORIA | AZ | 85345 | |
| PEORIA CITY FINANCE DEPT | | 8401 W MONROE ST RM 140 | | | PEORIA | AZ | 85345 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | PEORIA COUNTY TREASURER | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | | 324 MAIN ST RM G15 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY CLERK | | 324 MAIN ST RM 101 | | | PEORIA | IL | 61602 | |
| PEORIA COUNTY RECORDER | | 324 MAIN ST COUNTY COURTHOUSE | RM G04 | | PEORIA | IL | 61602 | |
| PEORIA COUNTY RECORDERS OFFICE | | 324 MAIN STREETROOM G04 | PEORIA COUNTY COURTHOUSE | | PEORIA | IL | 61602 | |
| PEORIA ESTATES | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| PEPCO | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| PEPCO LTD | | 600 REISTERTOWN RD | | | BALTO | MD | 21208 | |
| PEPE, MICHAEL | | 6619 DAVIS FORD RD | | | MANASSAS | VA | 20111 | |
| PEPIN COOP, PIERCE | | PO BOX 420 | | | ELLSWORTH | WI | 54011 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN COUNTY TREASURER | | PO BOX 39 | PEPIN COUNTY TREASURER | | DURAND | WI | 54736 | |
| PEPIN REGISTER OF DEEDS | | PO BOX 39 | | | DURAND | WI | 54736 | |
| PEPIN TOWN | | RR1 | | | PEPIN | WI | 54759 | |
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| PEPIN TOWN | | W11086 FOSTER RD | PEPIN TOWN TREASURER | | STOCKHOLM | WI | 54769-5602 | |
| PEPIN TOWN | | W8882 PEPIN TOWN | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | BOX 277 508 2ND ST | PEPIN VILLAGE TREASURER | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE | | | PEPIN | WI | 54759 | |
| PEPIN VILLAGE | | PEPIN VILLAGE HALL BOX 277 | | | PEPIN | WI | 54759 | |
| PEPITO, ELLA A | | 6416 SUTHERLAND AVENUE | | | NEW PORT RICHEY | FL | 34653 | |
| PEPP, SHAWN | | 7451 LAKE BARRINGTON DR | S P INVESTMENT | | NEW ORLEANS | LA | 70128 | |
| PEPPEMILL CONDO ELITE PROPERTY MGM1 | | 10 MELROSE DR 9 | | | FARMINGTON | CT | 06032 | |
| PEPPER AND CRANDALL CO | | 401 W STATE ST | | | OLEAN | NY | 14760 | |
| PEPPER AND NASON | | 8 HALE STREET | | | CHARLESTON | WV | 25301 | |
| PEPPER DRIVE ESTATES HOMEOWNERS | | 2851 CAMINO DEL RIO S 230 | | | SAN DIEGO | CA | 92108 | |
| PEPPER HAMILTON LLP | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth and Arch Streets | | Philadelphia | PA | 19103-2799 | |
| PEPPER HAMILTON LLP - PRIMARY | | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| PEPPER MILL CONDO ASSOC | | 8516 PEPPER RIDGE DR | | | GRAND BLANC | MI | 48439 | |
| PEPPER RIDGE TOWNHOMES HOA | | 8765 W KELTON LN BLDG A 1 102 | C O PLANNED DEVELOPMENT SVC | | PEORIA | AZ | 85382 | |
| PEPPER, ANTHONY C | | 386 RAINBOW DR | | | SEDRO WOOLLEY | WA | 98284-9587 | |
| PEPPER, WANDA | | 673 SILVERMAN DR | | | COLLIERVILLE | TN | 38017 | |
| PEPPERELL TOWN | | 1 MAIN ST | PEPPERELL TOWN TAX COLLECTOR | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | | 1 MAIN ST TOWN HALL | MICHAEL HARTNETT T C | | PEPPERELL | MA | 01463 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | | | PEPPERELL | MA | 01463 | |
| PEPPERHILL PROPERTY OWNERS | | 3519 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| PEPPERS, JEFFREY | | 22 LYNN DR | | | BURLIGTON | NJ | 08016 | |
| PEPPERS, KEVIN | | 4359 WEST CRYSTAL STREET | | | CHICAGO | IL | 60651 | |
| PEPPERTREE CONDOMINIUM ASSOCIATION | | 7300 CORBIN AVE | | | RESEDA | CA | 91335 | |
| PEPPERTREE CONDOMINIUM OWNERS | | 9310 TOPANGA CANYON BLLVD STE 220 | | | CHATSWORTH | CA | 91311 | |
| PEPPERTREE HOA | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| PEPPERWOOD CONDO ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PEQOUT PROPERTIES LLC | | 711 BROAD ST EXT | | | WATERFORD | CT | 06385 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | PEQUANNOCK TWP COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUANNOCK TOWNSHIP | | 530 NEWARK POMPTON TURNPIKE | TAX COLLECTOR | | POMPTON PLAINS | NJ | 07444 | |
| PEQUEA SCHOOL DISTRICT | | 166 S HOLLAND RD PO BOX 130 | TAX COLLECTOR | | KINZERS | PA | 17535 | |
| PEQUEA TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| PEQUEA TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| PEQUEA VALLEY SD LEACOCK TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD PARADISE TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEQUEA VALLEY SD SALISBURY TWP | | 166 S NEW HOLLAND RD PO BOX 130 | T C OF PEQUEA VALLEY SD | | KINZERS | PA | 17535 | |
| PEQUENO, HILDA C | | 218 AUTUMN CHASE AVE | | | EDINBURG | TX | 78541 | |
| PEQUITA JAY BUIS ATT AT LAW | | 4415 CHERRY LN | | | INDIANAPOLIS | IN | 46228 | |
| PEQUOT PROPERTIES | | 310 SALEM TPKE | | | NORWICH | CT | 06360 | |
| PER KARLSSON | ANNETTE KARLSSON | 31 JEROME DRIVE | | | CLIFTON | NJ | 07011 | |
| PERALA, RAY | | 11567 E S LAKE BLVD | | | LAKE NEBAGAMON | WI | 54849 | |
| PERALES, SILVERIO | | 6933 YORKSTON ST | JOHN CARLOS MALDONADO | | WATAUGA | TX | 76148 | |
| PERALES, YOLANDA | | 2006 TWINBROOKE DR | | | HOUSTON | TX | 77088-3230 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS | | 1514 W TODD DR STE B103 | C O JOMAR ASSOCIATION SERVICES INC | | TEMPE | AZ | 85283 | |
| PERALTA TRAILS HOMEOWNERS ASSN | | 1514 W TODD DR STE B 103 | C O JOMAR ASSOCIATION SERVICES | | TEMPE | AZ | 85283 | |
| PERALTA, ANTHONY | | 6262 WOODHAVENG BLVD APT S16 | | | REGAL PARK | NY | 11374 | |
| PERALTA, JUAN | | 5709 E 36TH ST | BROWN OHAVER LLC | | TUSCON | AZ | 85711 | |
| PERAZZELLI, ALFRED J & AULT, DEBORAH | | 628 MEADOW ROAD | | | HUNTINDON VALLEY | PA | 19006 | |
| PERCELL, LESTER P | | 2006 8TH ST | | | DOUGLAS | AZ | 85607 | |
| PERCISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE STE 416 | | | RANCHO CUCAMONGA | CA | 91730 | |
| PERCIVAL BORAL | | 739 KIRKWALL DRIVE | | | SAN MARCOS | CA | 92069 | |
| PERCIVAL LAW OFFICE PC | | 447 E MAIN ST STE 111 | | | JACKSON | TN | 38301 | |
| PERCIVAL, SCOTT A & PERCIVAL, CANDACE S | | 1095 LARKSPUR TER | | | ROCKVILLE | MD | 20850-1004 | |
| PERCOWITZ, SAMUEL | | 350 S PECK DR APT 4 | | | BEVERLY HILLS | CA | 90212 | |
| PERCY AND DEBBIE AYRES AND OLD | | 1220 SE 34T TERRACE | FLORIDA ROOFING AND SHEET METAL INC | | CAPE CORAL | FL | 33904 | |
| PERCY AND GLORIA ERVES AND | | 2341 PLOVER CT | AVILA ROOFING | | DECATUR | GA | 30032 | |
| PERCY AND ROSA FOSTER REVOCABLE TRU | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| PERCY AND TEIXEIRA | | NULL | | | HORSHAM | PA | 19044 | |
| PERCY D FOSTER | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| PERCY DURAN ATT AT LAW | | 720 GANYMEDE DR | | | LOS ANGELES | CA | 90065 | |
| PERCY HOEK INC | | PO BOX 387 | | | SAYVILLE | NY | 11782 | |
| PERCY TEDESCHI AND KILCLINE PC | | 4 CT ST | | | TAUNTON | MA | 02780 | |
| PERCY, DONNA M & PERCY, NATHAN D | | PO BOX 7762 | | | BROOMFIELD | CO | 80021 | |
| PERCY, ELI | | 3431 KIRKCALDY ROAD. | | | EL PASO | TX | 79925 | |
| PERDIDO DUNES 2006 CONDO ASSN INC | | PO BOX 2405 | | | GULF SHORES | AL | 36547 | |
| PERDOMO, GLORIA E | | 441 ORIENTE ST | | | DALY CITY | CA | 94014-0000 | |
| PERDOMO, GREGORY | | 4228 N PAULINA ST | | | CHICAGO | IL | 60613 | |
| PERDOMO, JOSE B | | 1837 FERN ROAD | | | FORT LAUDERDALE | FL | 33317 | |
| PERDUE AND BRANDON | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 1235 N LOOP W STE 600 | ATTORNEY AT LAW | | HOUSTON | TX | 77008 | |
| PERDUE BRANDON FIELDER COLLINS AND MO | | 4025 WOODLAND PARK BLVD STE 300 | | | ARLINGTON | TX | 76013 | |
| PERDUE, TED L | | 3292 CAMENS WAY | | | BUFORD | GA | 30519 | |
| PERDUEBRANDONFIELDERCOLLINS AND | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQ HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TOWNSHIP | | LUDINGTON | MI | 49431 | |
| PERE MARQUETTE TOWNSHIP | | 1699 S PERE MARQUETTE HWY | TREASURER PERE MARQUETTE TWP | | LUDINGTON | MI | 49431 | |
| PEREA, SUSAN K | | 3504 BIGHORN ST | | | CASPER | WY | 82609 | |
| PEREAU, MICHAEL C & PEREAU, DEBRA A | | 68 COLLIGAN PT RD | | | PLATTSBURGH | NY | 12901 | |
| PEREDO, ELIZABETH | | 6639 KERNS RD | | | FALLS CHURCH | VA | 22042-0000 | |
| PEREGOY, BRENDA L | | 4411 BREEZY BAY CIR APT 204 | | | RICHMOND | VA | 23233-7094 | |
| PEREGRINE APPRAISAL GROUP INC | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| Peregrine Systems Inc | | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | |
| PEREGRINO, ROGELIO M & PEREGRINO, TERESA R | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| PEREIDA, JOHNNIE A | | 6215 ST. LEONARD | | | ARLINGTON | TX | 76001-7848 | |
| PEREIRA, DOMINGA | | 15738 TREASURE ISLAND LANE | | | FORT MYERS | FL | 33905 | |
| PEREIRA, JOHN S | | 150 E 58TH ST | | | NEW YORK | NY | 10155 | |
| PEREIRA, LOURDAYS | | 275 E 22ND ST | | | PATERSON | NJ | 07514-2242 | |
| PEREIRA-ABARA, NICOLE A | | 13006 CASTLEWIND LANE | | | PEARLAND | TX | 77584 | |
| PEREL LEGENDRE AND PJS | | 25527 PECAN VALLEY CIR | HANDYMAN SERVICE | | SPRING | TX | 77380 | |
| PEREL V LEGENDRE AND | | 25527 PECAN VALLEY CIR | TERRI LEGENDRE | | SPRING | TX | 77380 | |
| PEREMLA J AND JAYANTI A SOLANKI | | 1626 FOOTHILL BLVD | | | SANTA ANA | CA | 92705 | |
| PERENICH AND PERENICH PL | | 28059 US HWY 19 N | | | CLEARWATER | FL | 33761 | |
| PERETZ, FRIA | | PO BOX 6382 | GROUND RENT | | BALTIMORE | MD | 21230 | |
| PEREZ AND HAWES | | 21300 VICTORY BLVD STE 820 | | | WOODLAND HILLS | CA | 91367 | |
| PEREZ CARRILLO RODRIGUEZ ASSOCS | | PO BOX 2477 | | | VEGA BAJA | PR | 00694 | |
| PEREZ CLEANING AND RESTORATION INC | | 1886 FREEMAN AVE | | | SIGNAL HILL | CA | 90755 | |
| PEREZ GARDENING, JOSE | | PO BOX 413 | | | DESERT HOT SPRINGS | CA | 92240 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEREZ JR, MANUEL | | 380 PHEASANT CHASE DR | | | BOLINGBROOK | IL | 60490-4507 | |
| PEREZ KUDZMA LAW OFFICE | | 306 MERRIAM ST | | | WESTON | MA | 02493-1833 | |
| PEREZ RICH, BLANC | | 654 AUDUBON CT | | | HAYWARD | CA | 94544 | |
| PEREZ, AARON & COSS, EMILY | | 4148 COUNCIL OAK RD | | | LAS CRUCES | NM | 88011-4114 | |
| PEREZ, ALFRED V & PEREZ, DIMPNA O | | PO BOX 3104 | | | RONA | TX | 78584-3104 | |
| PEREZ, ALMA A & PEREZ, SIVESTRE | | 2525 WALTERS WAY APT 15 | | | CONCORD | CA | 94520-0000 | |
| PEREZ, AMPARO | | 7201 WEST 29TH LANE | | | HIALEAH | FL | 33018-0000 | |
| PEREZ, ANA | | 11261 SW 175TH ST | SOUTHER PUBLIC ADJUSTERS | | MIAMI | FL | 33157 | |
| PEREZ, ANA M & VAZQUEZ, FRANCISCO J | | 1675 CHESTERTON CIRCLE | | | SAN JOSE | CA | 95133 | |
| PEREZ, ANGEL & PEREZ, RAMONA | | 1574 WOODBURY DR | | | HARBOR CTY | CA | 90710 | |
| PEREZ, ARMANDO | | 1441 JASMINE COURT | | | LAREDO | TX | 78041 | |
| PEREZ, CATALINA P | | 12732 WINE CELLAR COURT | | | RANCHO CUCAMONGA | CA | 91739 | |
| PEREZ, CELINDA | | 9104 SW 70 TERRACE | | | MIAMI | FL | 33173 | |
| PEREZ, DEBORAH | | 13431 S SACRAMENTO AVE | | | ROBBINS | IL | 60472 | |
| PEREZ, EDGARDO & PEREZ, MARIBEL | | 28 JEWETT AVE | | | STATEN ISLAND | NY | 10302 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | FLOOD MASTERS | | SAN DIEGO | CA | 92109 | |
| PEREZ, EDWINA | | 4318 4318 1 2 LAMONT ST | NC LANGE GENERAL CONTRACTING | | SAN DIEGO | CA | 92109 | |
| PEREZ, ELIA | | 3401 W 66TH PL | TORRES ROOFING | | CHICAGO | IL | 60629 | |
| PEREZ, ERNESTINA | | 1449 CAMINITO SARDINIA #1 | | | CHULA VISTA | CA | 91915 | |
| PEREZ, EVA | | 8455 NW 68TH ST | | | MIAMI | FL | 33166 | |
| PEREZ, EZEKIEL & PEREZ, MARIA | | 85 W VINCE ST | | | VENTURA | CA | 93001-1336 | |
| PEREZ, GASPAR | | 851 EAST 9TH STREET | | | LONG BEACH | CA | 90813 | |
| PEREZ, GERARDO | | 315 EL FUERTE AVENUE | | | BAKERSFIELD | CA | 93307-0000 | |
| PEREZ, GERARDO & PEREZ, SYLVIA | | 1312 ROQUE SALINAS RD. | | | PALMVIEW | TX | 78572 | |
| PEREZ, GUILLERMO | | 5636 N ARTESIAN AVENUE | | | CHICAGO | IL | 60659-0000 | |
| PEREZ, IGNACIO & PEREZ, ELENA | | 116 RANCHO DEL REY ST | | | MISSION | TX | 78572-6767 | |
| PEREZ, ISMAEL | | 8723 SYLVAN AVE | | | RIVERSIDE | CA | 92503-7820 | |
| PEREZ, IVONNE | | 547 E 19TH ST | DUBOFF LAW FIRM | | HIALEAH | FL | 33013-4129 | |
| Perez, Jesus & Perez, Maria | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| Perez, Jesus & Perez, Maria C | | 140 Westwood Drive | | | Dallas | GA | 30132 | |
| PEREZ, JOHN | | 6513 MADRONE AVEUE | | | KELSEYVILLE | CA | 95451 | |
| PEREZ, JOHN C | | 223 N MAPLEWOOD AVE | | | WEST COVINA | CA | 91790-2235 | |
| PEREZ, JOSE | | 714 W OLYMPIC BLVD STE 450 | | | LOS ANGELES | CA | 90015 | |
| PEREZ, JOSE A | | 1944 LA JOLLA DR | | | STOCKTON | CA | 95204-1639 | |
| PEREZ, JOSE F | | 2608 CHANCELLOR DR | | | PLANO | TX | 75074 | |
| PEREZ, JOSE M & GONZALEZ, GLORIA | | 1671 SOUZA ST | | | ORANGE COVE | CA | 93646 | |
| PEREZ, JULIO | | 10005 S W 28TH ST | MAX MOLINA | | MIAMI | FL | 33165 | |
| PEREZ, MARCIAL | | 15370 SW 104TH TER APT 4 | | | MIAMI | FL | 33196-4562 | |
| PEREZ, MARIA E | | 90 SUMMER RIM CIRCLE | | | SACRAMENTO | CA | 95823 | |
| PEREZ, MARIA L | | 613-2 WOODSIDE SIERRA | | | SACRAMENTO | CA | 95825-0000 | |
| PEREZ, MARLENE | | 1207 WEST 44 PLACE | | | HIALEAH | FL | 33012 | |
| PEREZ, MARTHA | | 6910 E CREEK DR | | | TAMPA | FL | 33615-2711 | |
| PEREZ, MARTIN | | 531 NW SOONER RD | | | BARTLESVILLE | OK | 74003 | |
| Perez, Miguel A & Perez, Marie | | 4521 Mayflower Lane | | | Las Vegas | NV | 89107 | |
| PEREZ, OSCAR & PEREZ, ALEIDA | | 4801 NW 7TH ST 310 B-16 | | | MIAMI | FL | 33126-2148 | |
| PEREZ, PABLO | | 4000 PONCE DE LEON BLVD STE 470 | | | CORAL GABLES | FL | 33146-1432 | |
| PEREZ, RAFAEL J | | 2557 BORIS AVE | | | COMMERCE | CA | 90040 | |
| PEREZ, RAUL L & PEREZ, SILVIA L | | 1217 KOSCIUSKO | | | EAST CHICAGO | IN | 46312-3827 | |
| PEREZ, RAYMOND | | 329 N ROWAN AVE | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RENGNER G | | 3640 ADLER CT | | | SAN JOSE | CA | 95111-0000 | |
| PEREZ, ROBERT | | 3013 MISTY MOSS CT | REMBRANDT ENTERPRISES INC | | WAXHAW | NC | 28173 | |
| PEREZ, ROBERT T | | 2043 WYDA WAY APT 28 | | | SACRAMENTO | CA | 95825-9031 | |
| PEREZ, ROLANDO & PEREZ, MELISSA | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| Perez, Rosa Maria | ROSA MARIA PEREZ | 930 Steitz CT A | | | San Jose | CA | 95116 | |
| PEREZ, RUBEN & PEREZ, ELVIA | | 3081 GANAHL STREET | | | LOS ANGELES | CA | 90063 | |
| PEREZ, RUTH E & PEREZ, RICHARD D | | 4792 7TH STREET | | | CARPINTERIA | CA | 93013 | |
| PEREZ, SERGIO | | 7357 BEQUETTE AVENUE | | | PICO RIVERA | CA | 90660 | |
| PEREZ, VERONICA | | 1126 GLEN LOCH DR | ANDREW CAMARILLO AND FLOORING INSTALLATIONS | | IRVING | TX | 75062 | |
| PEREZ, YESSENIA | | 3248 HEATHERWOOD CT | | | MODESTO | CA | 95354-0000 | |
| PEREZ-JAMES, MARY L & JAMES, AARON D | | 24916 JERONIMO LN | | | LAKE FOREST | CA | 92630 | |
| Perez-Kudzma Law Office | PRISCYLA G. GARAJAU V. GMAC MORTGAGE, LLC | 306 Merriam St | | | Weston | MA | 02493-1833 | |
| PERFECT M AGE | | 4708 ALANDALE DR | | | FOREST HILL | TX | 76119 | |
| PERFECT RESTORATIONS LLC | | 775 MAIN ST | | | ANTIOCH | IL | 60002 | |
| PERFECTED AIR HEATING AND AIR | | 108 08 SHORE FRONT PKWY | | | QUEENS | NY | 11694 | |
| PERFECTION CLEANING SERVICE INC | | 3213 DOOLITTLE DRIVE | | | NORTHBROOK | IL | 60062 | |
| PERFECTION CONSTRUCTION | | 2251 LONEDELL | | | ARNOLD | MO | 63010 | |
| PERFISITY MCGHEE ATT AT LAW | | PO BOX 8040 | | | INGLEWOOD | CA | 90308 | |
| PERFORMANCE ADJUSTING LLC | | 1135 CHARLES ST | | | NORTH PROVIDENCE | RI | 02904 | |
| PERFORMANCE FINANCIAL INC | | 27919 SMYTH DR STE 102 | | | SANTA CLARITA | CA | 91355 | |
| PERFORMANCE INS SERVICES INC | | 11611 N MERIDIAN ST STE 600 | | | CARMEL | IN | 46032-7118 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE PLUS APPRAISALS | | 17733 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | |
| PERFORMANCE PLUS REALTY INC | | 6116 GUNSLINGER DR | C O THOMAS LAZZARO | | COLORADO SPRINGS | CO | 80923 | |
| PERFORMANCE PROGRAMS INC | | PO BOX 630 | | | OLD SAYBROOK | CT | 06475 | |
| PERFORMANCE REALTY GROUP INC | | 538 W MAIN ST | | | NORWICH | CT | 06360 | |
| Performance Realty International LLC | | 100 W 5th Ave | | | Mt Dora | FL | 32757 | |
| Performance Realty International LLC | | 1977 Dundee Dr | | | Winter Park | FL | 32792 | |
| Performance Realty International LLC | | 990 N State Rd 434 | | | Altamonte Springs | FL | 32714 | |
| PERFORMANCE REALTY NETWORK | | 9951 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32225 | |
| PERFORMANCE SHELL CONSTRUCTION | | 611 SE 18TH AVE | | | POMPANO BEACH | FL | 33060 | |
| PERFORMANCE TITLE | | 137 MAIN ST | | | BAY SAINT LOUIS | MS | 39520-4525 | |
| PERFORMING ARTIST AT LINCOLN SCHOOL, INC. | | PO BOX 470411 | | | BROOKLINE | MA | 02447 | |
| PERGAMENT, MARC A | | 400 GARDEN CITY PLZ STE 202 | | | GARDEN CITY | NY | 11530 | |
| PERHACS, JAMES & PERHACS, AIMEE | | 113 HARRIS AVENUE | | | STANHOPE | NJ | 07874 | |
| PERHAM TOWN | | 206 HIGH MEADOW RD | TOWN OF PERHAM | | PERHAM | ME | 04766 | |
| PERHAM, TIMOTHY J | | 5512 W 149TH PL UNIT 14 | | | HAWTHORNE | CA | 90250-6675 | |
| PERIAN DAY | | 411 CHESNUT STREET | | | MONTOURSVILLE | PA | 17754 | |
| PERIANDRO VEIGA | | 17 WINSTEN ST | | | BROCKTON | MA | 02301 | |
| PERICH, JAMES | | 430 BLVD OF THE ALLEYS | SOLICITOR | | PITTSBURGH | PA | 15219 | |
| PERILLOUX ASSOCIATES PA | | 6540 LAKELAND E DR STE A | | | FLOWOOD | MS | 39232 | |
| PERIMETER INSURANCE AGENCY | | 2206 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501 | |
| PERINTON TOWN | | 1350 TURKHILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PERIOD REALTY TRUST | | PO BOX 1130 | 144 SUDBURY ROAD | | CONCORD | MA | 01742 | |
| PERIWINKLE PARK CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO | 356 KENT LANE | | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 1100 N 5TH ST | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKASIE BOROUGH BUCKS | | 356 KENT LN | T C OF PERKASIE BORO | | PERKASIE | PA | 18944 | |
| PERKIN ELMER INC | | 940 WINTER ST | | | WALTHAM | MA | 02451 | |
| PERKIN REAL ESTATE | | 324 S HWY 81 | | | DUNCAN | OK | 73533 | |
| PERKINS AND ANCTIL PC | | 73 PRINCETON ST STE 306 | FOR THE FULLER POND VLGE CONDO TRST | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | CHELMSFORD | MA | 01863 | |
| PERKINS AND ANCTIL PC AS ATTY FOR | | 73 PRINCETON ST STE 306 | | | NORTH CHELMSFORD | MA | 01863 | |
| PERKINS AND PUCKHABER | | 3 MAPLE ST | | | CONCORD | NH | 03301 | |
| PERKINS APPRAISAL SERVICE | | 706 S BAKER ST SE | | | ALBANY | OR | 97321 | |
| PERKINS COIE LLP | | 1201 THIRD AVE | 40TH FLOOR | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 THIRD AVE STE 4800 | | | SEATTLE | WA | 98101 | |
| PERKINS COUNTY | | MAIN STREETCOURTHOUSE | TAX COLLECTOR | | BISON | SD | 57620 | |
| PERKINS COUNTY | PERKINS COUNTY TREASURER | PO BOX 357 | 200 LINCOLN | | GRANT | NE | 69140 | |
| PERKINS ENTERPRISES | | 5715 W ALEXANDER RD STE 160 | | | LAS VEGAS | NV | 89130-2807 | |
| PERKINS LAW GROUP | | 6703 14TH ST W STE 212 | | | BRADENTON | FL | 34207-5837 | |
| PERKINS LAW, PC | | MARGERET DENNIS & LADON POWELL VS HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC, A DELAWARE LIMITED L ET AL | 1607 CY Avenue, Suite 104 | | Casper | WY | 82604 | |
| PERKINS OLSON P A | | 32 PLEASANT ST | | | PORTLAND | ME | 04101-3912 | |
| PERKINS PLACE HOA | | PO BOX 8524 | | | SENECA | SC | 29678 | |
| PERKINS RECORDER OF DEEDS | | PO BOX 156 | | | GRANT | NE | 69140 | |
| PERKINS REGISTRAR OF DEEDS | | PO BOX 127 | MAIN ST | | BISON | SD | 57620 | |
| PERKINS THOMPSON HINCKLEY AND KE | | PO BOX 426 | | | PORTLAND | ME | 04112 | |
| PERKINS THOMPSON HINCKLEY AND KEDDY | | PO BOX 426 | ONE CANAL PLZ | | PORTLAND | ME | 04112 | |
| PERKINS, BESSIE P | | 4726 MERCHANT SPRINGS LANE | | | HOUSTON | TX | 77084 | |
| PERKINS, BILL | | 103 MAYFLOWER DR | | | BATAVIA | IL | 60510 | |
| PERKINS, DENNIS L | | 105 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| PERKINS, ERIC | | 3 UNIVERSITY PLZ STE 503 | | | HACKENSACK | NJ | 07601 | |
| PERKINS, ERIK | | 555 KINDERKAMACK RD | PO BOX 549 | | ORADELL | NJ | 07649 | |
| PERKINS, FRED B | | 31130 S GENERAL KEARNY RD SPC 183 | | | TEMECULA | CA | 92591-2029 | |
| PERKINS, JAMES | | 2204 CREEK VIEW LN | A AND S CONSTRUCTIONS | | BIRMINGHAM | AL | 35210 | |
| PERKINS, JASON J & PERKINS, ROBIN E | | 15620 IRIS CIR | | | WESTMINSTER | CA | 92683 | |
| PERKINS, JONATHAN S | | 1811 COUNTRY CLUB RD | | | FT COLLINS | CO | 80524 | |
| PERKINS, PAUL D | | 930 FOUR OAKS DR | | | FENTON | MO | 63026 | |
| PERKINS, RHIANNON B | | PO BOX 1572 | | | ARIZONA CITY | AZ | 85123-1318 | |
| PERKINS, RUSSELL & PERKINS, JESSICA | | 39 OXFORD ST # 2 | | | ROCHESTER | NY | 14607-1507 | |
| PERKINS, STEVN | | 31 POINT BEACH DR | NUTMEG ADJUSTERS | | MILFORD | CT | 06460 | |
| Perkins, William C & Perkins, Dana R | | 6673 Magnolia Drive | | | Gloucester | VA | 23061 | |
| PERKINS, WILLIAM N & PERKINS, KIMBERLY D | | 828 S BROOKS AVE | | | DELAND | FL | 32720 | |
| PERKINSON AND ASSOCIATES | | 1102 TANGLEWOOD DR | | | CARY | NC | 27511 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN TOWNSHIP MONTGY | | 686 GRAVEL PIKE | T C OF PERKIOMEN TOWNSHIP | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 172 JOAN DR | GRETCHEN LAWSON TAX COLLECTOR | | TRAPPE | PA | 19426 | |
| PERKIOMEN VALLEY S D TRAPPE BORO | | 525 MAIN ST BORO HALL | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19473-1010 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 491 E MAIN ST PO BOX 26424 | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 686 GRAVEL PIKE | T C OF PERKIOMEN VALLEY SCH DT | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | | 975 SCHOOL ST | T C OF PERKIOMEN VALLEY SD | | COLLEGEVILLE | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | | | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SD LWR FREDERICK | | PO BOX 58 | T C OF PERKIOMEN VALLEY SD | | ZIEGLERVILLE | PA | 19492 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 666 MAIN ST | T C OF PERKIOMEN VALLEY SCH DIST | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SCHWENKSVILLE | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2003 LUCON ROAD PO BOX 617 | LAURIE AUGUSTINE TAX COLLECTOR | | SKIPPACK | PA | 19474 | |
| PERKIOMEN VALLEY SD SKIPPACK TWP | | 2117 CROSS RD | T C OF PERKIOMEN VALLEY SD | | SKIPPACK | PA | 19474 | |
| PERL MORTGAGE INC | | 2936 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| PERLA AND PERLA LLP | | 367 LINWOOD AVE | | | BUFFALO | NY | 14209 | |
| PERLA L. DELGADO | DENNIS F. DELGADO | 9038 220TH ST | | | QUEENS VILLAGE | NY | 11428-1345 | |
| PERLASMART INSURANCE | AGENCY | PO BOX 680046 | | | HOUSTON | TX | 77268-0046 | |
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | BALTIMORE | MD | 21282-2188 | |
| PERLBERG, STEVEN | | PO BOX 32188 | GROUND RENT | | PIKESVILLE | MD | 21282-2188 | |
| PERLES, RICHARD S | | 185 N BROAD ST | | | MILFORD | CT | 06460 | |
| PERLICK, ZACHARY | | 42 S 15TH ST STE 1113 | | | PHILADELPHIA | PA | 19102 | |
| PERLMAN AND ROBISON | | 3626 N HALL ST STE 610 | | | DALLAS | TX | 75219 | |
| PERLSTEIN SANDLER AND MCCRACKEN | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERLSTEINSANDLER AND MCCRACKEN LLC | | 10 WATERSIDE DR STE 103 | | | FARMINGTON | CT | 06032 | |
| PERMANENT GENERAL INS | | c/o Southerland, Wade C | 3729 Shannon Drive | | Harvey | LA | 70058 | |
| PERMANENT GENERAL INS | | Po Box 305054 | | | Nashville | TN | 37230- | |
| PERMIAN BASIN BROKERAGE INC | | 5662 N MESA | | | EL PASO | TX | 79912 | |
| PERMON AND NELLIE OGELSBY | | 324 S CALDWELL ST | | | SALISBURY | NC | 28144 | |
| PERMUT, MELINDA M & PERMUT, MARC A | | 3000 S RANDOLPH ST APT 152 | | | ARLINGTON | VA | 22206-2247 | |
| PERNELL AND TRINA JACKSON | | 3420 RAMONA AVE | D MAC COMPANY | | BALTIMORE | MD | 21213 | |
| PERNELL B AGDEPPA ATT AT LAW | | 2121 S TOWNE CENTRE PL STE 310 | | | ANAHEIM | CA | 92806 | |
| PERO, DOUG | | PO BOX 35812 | | | LAS VEGAS | NV | 89133 | |
| PERONA, ANTHONY J | | 336 S 3RD ST | | | HAMMONTON | NJ | 08037 | |
| PERQUIMANS COUNTY | | COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY | | PO BOX 7 | COUNTY COURTHOUSE | | HERTFORD | NC | 27944 | |
| PERQUIMANS COUNTY REGISTER OF DEEDS | | 128 N CHURCH ST | | | HERTFORD | NC | 27944 | |
| PERQUIMANS REGISTER OF DEEDS | | PO BOX 8 | | | HERTFORD | NC | 27944 | |
| PERRELL, SAMARA | | C/O PENCHANT ENTERPRISES INC. | PO BOX 2656 | | SHAWNEE MISSION | KS | 66201 | |
| PERRELLA AND ASSOC | | 1932 E 2ND AVE | | | HIBBING | MN | 55746 | |
| PERRI, BRAD C | | 723 MARGARET ST | | | SAINT PAUL | MN | 55106-4425 | |
| PERRIE AND COLE LLC | | 400 NORTHRIDGE RD STE 700 | | | ATLANTA | GA | 30350 | |
| PERRIER, RODNEY | CORNERSTONE ROOFING | 3773 S VIONA DR LOWR | | | AKRON | OH | 44319-2944 | |
| PERRIER, RODNEY A | | 3773 S VIONA DR | | | AKRON | OH | 44319-2944 | |
| PERRIN AND PETTY | | PO BOX 21101 | | | EAGAN | MN | 55121 | |
| PERRIN, JEFFREY B & PERRIN, KELLY B | | 11735 MAN O WAR TRAIL | | | RALIEGH | NC | 27613 | |
| PERRIN, SONNY | | 1216 OLD RIDGE RD | | | PRATTVILLE | AL | 36066 | |
| PERRINGTON VILLAGE | | 108 N ROBINSON | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERRINO, PASQUALE J | | PO BOX 747 | | | AUGUSTA | ME | 04332 | |
| PERRINTON VILLAGE | | PO BOX 397 | VILLAGE TREASURER | | PERRINTON | MI | 48871 | |
| PERROTTA AND ASSOCIATES | | 102 N BARTOW ST | | | CARTERSVILLE | GA | 30120 | |
| PERROTTA FRASER | | 16 VALLEY ROAD | | | CLARK | NJ | 07066 | |
| PERRY | | 127 E MAIN PO BOX 280 | CITY COLLECTOR | | PERRY | MO | 63462 | |
| PERRY | | PO BOX 280 | CITY OF PERRY | | PERRY | MO | 63462 | |
| PERRY ALAN BSHARAH ATT AT LAW | | 8839 S REDWOOD RD STE C2 | | | WEST JORDAN | UT | 84088-9288 | |
| PERRY AND ASSOC APPRAISAL SERVICES | | PO BOX 421411 | | | INDIANAPOLIS | IN | 46242 | |
| PERRY AND ASSOCIATES INC | | 21 F E MELLEN ST | | | HAMPTON | VA | 23663 | |
| PERRY AND ASSOCIATES INC | | 4915 COLLEY AVE | | | NORFOLK | VA | 23508 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY AND BRANDI MORRIS AND | STATEWIDE DISASTER RESTORATION | PO BOX 18344 | | | RIVER ROUGE | MI | 48218-0344 | |
| PERRY AND BRAY | | 3660 BLVD STE K | | | COLONIAL HEIGHTS | VA | 23834 | |
| PERRY AND CRYSTAL KAMFOLT | | 6656 LAKE AVE | AND HANDYMAN UNLIMITED | | ELYRIA | OH | 44035 | |
| PERRY AND DEBRA AUGUSTINE AND RONNIE | | 1345 EMERALD MTN PKWY | SMITH BUILDERS INC | | WETUMPKA | AL | 36093 | |
| PERRY AND LORI PORATH AND | PAT HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY AND MICHELLE MARTINI | | 4034 DAYBREAK CV | AND MASTERS ROOFING | | MEMPHIS | TN | 38135 | |
| PERRY AND PARTNERS PLLC | | 300 W OSBORN RD STE 300 | | | PHOENIX | AZ | 85013 | |
| PERRY AND REBECCA POCHE | | 402 W 19TH ST | | | CARUTHERSVILLE | MO | 63830 | |
| PERRY AND SHAPIRO | | 3300 N CENTRAL STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND SHAPRIO LLC | | 3300 N CENTRAL AVE STE 2200 | | | PHOENIX | AZ | 85012 | |
| PERRY AND STUURSMA LLP | | 161 OTTAWA AVE NW STE 404 | | | GRAND RAPIDS | MI | 49503-2712 | |
| PERRY ANTHONY AND SOSNA | | 950 COUNTRY CLUB RD | | | ROCKY MOUNT | NC | 27804 | |
| PERRY APPRAISAL SERVICE INC | | PO BOX 597 | | | ANTIOCH | IL | 60002 | |
| PERRY APPRAISALS INC | | PO BOX 1172 | | | GRANITE FALLS | NC | 28630 | |
| Perry Bons | | 110 N. Elwood Ave. | | | Glendora | CA | 91741 | |
| PERRY BORDEN PLUMBING INC | | 31 MEETING HOUSE ROAD | | | SOUTH CHATHAM | MA | 02659 | |
| PERRY CEN SCH COMB TWNS | | 33 WATKINS AVE | SCHOOL TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117104 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PERRY CEN SCH TN LEICESTER | | YORK CENTRAL BOX 102 | TAX COLLECTOR | | RETSOF | NY | 14539 | |
| PERRY CITY | | 203 W POLLY ST | TREASURER | | PERRY | MI | 48872 | |
| PERRY CITY | | PERRY CITY | | | PERRY | MI | 48872 | |
| PERRY CITY | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY HOUSTON CC | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY PEACH CO | | PO BOX 2030 | TAX COLLECTOR | | PERRY | GA | 31069 | |
| PERRY CITY TREASURER | | 203 W POLLY | | | PERRY | MI | 48872 | |
| PERRY CLERK OF CHANCERY COURT | | PO BOX 198 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY CO ROOFING | | PO BOX 118 | | | ALCOA | TN | 37701-0118 | |
| Perry Coleman | | 6157 Franklin St | | | Philadelphia | PA | 19120 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE 5 | | | EL CAJON | CA | 92020 | |
| PERRY CONSTRUCTION INC | | 1662 N MAGNOLIA AVE STE 5 | | | EL CAJON | CA | 92020 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD #206 | USE - 0001116860 | | LOS ANGELES | CA | 90048 | |
| PERRY COOPER | | 6535 WILSHIRE BLVD 206 | | | LOS ANGELES | CA | 90048 | |
| PERRY COUNTY | | 105 MAIN ST COURTHOUSE SQ POB 306 | TAX COLLECTOR | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY | | 105 N MAIN ST | PERRY COUNTY TREASURER | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | 121 E MAIN ST | TRUSTEE | | LINDEN | TN | 37096 | |
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | PERRY COUNTY TREASURER | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 2219 PAYNE ST RM W 4 | | | TELL CITY | IN | 47586 | |
| PERRY COUNTY | | 300 WASHINGTON ST COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN ST 4 | RODNEY RICHARDET COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | 321 N MAIN STE 4 | PERRY COUNTY COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | MARION | AL | 36756 | |
| PERRY COUNTY | | COUNTY COURTHOUSE PO BOX 910 | TRUSTEE | | LINDEN | TN | 37096 | |
| PERRY COUNTY | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY | | COURTHOUSE PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | MAIN AND COURTHOUSE PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | | PO BOX 146 | COLLECTOR | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY | | PO BOX 158 | PERRY COUNTY TREASURER | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY | | PO BOX 288 | 105 N MAIN ST | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY | | PO BOX 7309 | | | HAZARD | KY | 41702 | |
| PERRY COUNTY | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN SUITE 4 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN STREET COURTHOUSE SQ/ POB 306 | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CHANCERY CLERK | | 103 S MAIN ST | | | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY CIRCUIT CLERK | | PO BOX 358 | | | PERRYVILLE | AR | 72126 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | | 3764 STATE ROUTE 13 127 204 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY CLERK | | PO BOX 150 | MAIN ST | | HAZARD | KY | 41702-0150 | |
| PERRY COUNTY JUDGE OF PROBATE | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY MUTUAL FIRE INS CC | | PO BOX 297 | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL FIRE INS CC | | | | | SOMERSET | OH | 43783 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY MUTUAL INSURANCE CO | | PO BOX 93 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY RECORDER | | 105 MAIN ST | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | 2219 PAYNE ST | RM W2 | | TELL CITY | IN | 47586 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY COUNTY RECORDER | | 3764 STATE RTE 13 127 RM 204 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | LEWISVILLE | OH | 43754 | |
| PERRY COUNTY RECORDER | | PO BOX 147 | | | NEW LEXINGTON | OH | 43764 | |
| PERRY COUNTY RECORDER | | PO BOX 438 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY COUNTY RECORDER | | PO BOX 478 | | | MARION | AL | 36756 | |
| PERRY COUNTY RECORDER OF DEEDS | | 15 W SAINT MARIES ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY COUNTY REGISTER OF DEEDS | | PO BOX 62 | MAIN ST | | LINDEN | TN | 37096 | |
| PERRY COUNTY SHERIFF | | 481 MAIN ST 2ND FL | PO BOX 7309 | | HAZARD | KY | 41701 | |
| PERRY COUNTY SHERIFF | | PO BOX 7309 | PERRY COUNTY SHERIFF | | HAZARD | KY | 41702 | |
| PERRY COUNTY TAX CLAIM BUREAU | | COUNTY CT HOUSE | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY COUNTY TREASURER | | 3764 ROUTE 13 127 | | | PINCKNEYVILLE | IL | 62274 | |
| PERRY CREEK, PARK | | PO BOX 97243 | | | RALEIGH | NC | 27624 | |
| PERRY D MONIOUDIS ESQ ATT AT L | | 800 SE 3RD AVE STE 200 | | | FT LAUDERDALE | FL | 33316 | |
| PERRY D. CARLILE | MARY E. CARLILE | 270 WINDY RIDGE LANE | | | SCOTTSVILLE | VA | 24590 | |
| PERRY D. KOKINDA | CYNTHIA A. KOKINDA | 4697 LITTLE PORTAGE ROAD | | | PORT CLINTON | OH | 43452 | |
| PERRY DINGMAN | CATHY L. DINGMAN | 228 WINCHESTER DRIVE | | | SALINE | MI | 48176 | |
| PERRY E BEITCHMAN ATT AT LAW | | 1917 GRANT AVE | | | PHILADELPHIA | PA | 19115 | |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | |
| PERRY F DRISCOLL ATT AT LAW | | 2127 MONROE ST | | | TOLEDO | OH | 43604-5121 | |
| PERRY F. TACKETT | DEBRA V. TACKETT | 2732 S POST ROAD | | | NEWPORT | MI | 48166 | |
| PERRY G BEST | SYBIL J BEST | 4806 NC 11 NORTH | | | BETHEL | NC | 27812 | |
| PERRY G GRUMAN ATT AT LAW | | 3400 W KENNEDY BV | | | TAMPA | FL | 33609 | |
| PERRY GREGORY AND ONE WAY | | 6501 6505 HOWE ST | CONSTRUCTION | | GROVES | TX | 77619 | |
| PERRY H. KEALOHA | PEARL M. KEALOHA | 73-1515 UALANI PLACE | | | KAILUA KONA | HI | 96740 | |
| PERRY INVESTMENT PROPERTIES AND HOME | | 169 ELMSBURY CT | | | COLUMBUS | OH | 43213 | |
| PERRY J. ELY | | 9241 SARGENT RD | | | INDIANAPOLIS | IN | 46256-1129 | |
| PERRY J. ROGERS | | 3812 CALVERT STREET NW | | | WASHINGTON | DC | 20007 | |
| PERRY L KOOT | SHERYL L KOOT | 3225 RIDGE ROAD | | | NEW COLUMBIA | PA | 17856 | |
| PERRY L. BORUFF | RACHEL M. BORUFF | RR 2 BOX 147A | | | SOLSBERRY | IN | 47459-9423 | |
| PERRY LAW FIRM LLC | | 2110 20TH ST | | | GULFPORT | MS | 39501 | |
| PERRY LAW OFFICE | | 300 3RD AVE SE STE 307 | | | ROCHESTER | MN | 55904 | |
| PERRY O BRIAN ESQ ATT AT LAW | | 42 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| PERRY PLACE POA | | PO BOX 2274 | | | ROGERS | AR | 72757-2274 | |
| PERRY PORATH AND LORI PORATH AND PAT | HICKS CONSTRUCTION | 110 ASHTON AVE | | | MILBANK | SD | 57252-3804 | |
| PERRY PROPERTIES | | 117 E UNION ST | | | MORGANTON | NC | 28655 | |
| PERRY R HAPPELL ATT AT LAW | | 101 LEA AVE | | | NASHVILLE | TN | 37210 | |
| PERRY RECORDER OF DEEDS | | 15 W ST MARIE ST STE 1 | | | PERRYVILLE | MO | 63775 | |
| PERRY RECORDER OF DEEDS | | PO BOX 223 | | | NEW BLOOMFIELD | PA | 17068 | |
| PERRY ROGERS | | 3812 CALVERT ST NW | | | WASHINGTON | DC | 20007 | |
| PERRY ROOFING | | PO BOX 394 | | | TONTITOWN | AR | 72770 | |
| PERRY S. NORRITO | | 1918 MASSOIT | | | ROYAL OAK | MI | 48073 | |
| PERRY T. LUDWICK | | 203 WEST POTOMAC DR | | | COLONIAL BEACH | VA | 22443 | |
| PERRY THOMPSON ATT AT LAW | | PO BOX 651 | | | UNION LAKE | MI | 48387 | |
| PERRY TOWN | | 22 S MAIN ST | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | 254 STH 78 S | | | MOUNT HOREB | WI | 53572 | |
| PERRY TOWN | | 254 STH 78 S | | | MT HOREB | WI | 53572 | |
| PERRY TOWN | | 71 FRONT ST | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |
| PERRY TOWN | | BOX 205 | TAX COLLECTOR | | PERRY | NY | 14530 | |
| PERRY TOWN | | RR 1 BOX 32 | TOWN OF PERRY | | PEMBROKE | ME | 04666 | |
| PERRY TOWNSHIP | | 1439 KELLER RD | TREASURER TOWN OF PERRY | | MT HOREB | WI | 53572 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | 2770 W ELLSWORTH RD | TREASURER PERRY TOWNSHIP | | PERRY | MI | 48872 | |
| PERRY TOWNSHIP | | RD 2 BOX 115A | MARCIA KNOUSE TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY TOWNSHIP BERKS | | 338 ALLENDALE RD | T C OF PERRY TOWNSHIP | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP BERKS | T C OF PERRY TOWNSHIP | PO BOX 267 | 338 ALLENDALE RD | | SHOEMAKERSVILLE | PA | 19555 | |
| PERRY TOWNSHIP CLARIO | | 1315 DOC WALKER RD | T C OF PERRY TOWNSHIP | | PARKER | PA | 16049 | |
| PERRY TOWNSHIP FAYETT | | BOX 363 | T C OF PERRY TOWNSHIP | | STAR JUNCTION | PA | 15482 | |
| PERRY TOWNSHIP GREENE | | PO BOX 66 | CHRISTINE JARRELLTAX COLLECTO | | MT MORRIS | PA | 15349 | |
| PERRY TOWNSHIP LAWRENCE COUNTY | | 3790 STATE ROUTE 488 | DOROTHY WALLACE T C | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP LAWRNC | | 3790 ST RTE 488 | DOTTY WALLACE TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| PERRY TOWNSHIP SNYDER | | 410 PINE SWAMP RD | T C OF PERRY TOWNSHIP | | MT PLEASANT MILLS | PA | 17853 | |
| PERRY TWP | | 24 YEAGER RD | TAX COLLECTOR | | CLARKS MILLS | PA | 16114 | |
| PERRY TWP | | 24 YEAGER RD | T C OF PERRY TOWNSHIP | | CLARKSMILLS | PA | 16114 | |
| PERRY TWP | | RD 1 BOX 123 | | | SPRAGGS | PA | 15362 | |
| PERRY TWP | | RD 4 BOX 385 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | CARNS CITY | PA | 16041 | |
| PERRY TWP | | RD2 BOX 640 | RUTH SIGWORTH TAX COLLECTOR | | KARNS CITY | PA | 16041 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERRY TWP | | RR 1 BOX 57 | VELMA BOLIG TAX COLLECTOR | | MOUNT PLEASANT MILLS | PA | 17853 | |
| PERRY TWP O | | 2406 DOCWALKER RD | TAX COLLECTOR | | PARKER | PA | 16049 | |
| PERRY TWP SCHOOL DISTRICT | | RD 2 BOX 10 | TAX COLLECTOR | | PORTERSVILLE | PA | 16051 | |
| Perry Village Co T Perry | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village Co T Perry | David M. Dimatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGE TN CASTILE | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| Perry Village TN Castile | c/o David M. Dimatteo, Esq | PO Box 190 | | | Warsaw | NY | 14569 | |
| Perry Village TN Castile | David M. DiMatteo, Esq. | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGE TN PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| Perry Village TN Perry | c/o David M. DiMatteo, Esq | 87 North Main Street | PO Box 190 | | Warsaw | NY | 14569 | |
| PERRY VILLAGECO O T PERRY | | 46 N MAIN ST | VILLAGE CLERK | | PERRY | NY | 14530 | |
| PERRY W NEWMAN ATT AT LAW | | 8555 N 117TH E AVE SUI | | | OWASSO | OK | 74055 | |
| PERRY, ADAM C & PERRY, MELISSA M | | 13-15 CHARLTON STREET | | | LEICESTER | MA | 01542-0000 | |
| PERRY, ADRIAN R & PERRY, NAKISHA G | | 1740 PEREGRINE DRIVE | | | MOUNTAIN HOME | ID | 83647 | |
| PERRY, AMY R & PERRY, WILLIAM J | | 131 LABLANC WAY NW | | | ATLANTA | GA | 30327 | |
| Perry, Andrew K | | 1710 N Timbercreek Dr | | | Mulvane | KS | 67110 | |
| PERRY, BLAINE | | 2781 N 2675 W | | | FARR WEST | UT | 84404 | |
| PERRY, CHARLES | | 5228 GARVIN AVE | | | RICHMOND | CA | 94805 | |
| PERRY, CHRISTOPHER | ROXANA GUAJARDO PERRY | 6201 THURLOW CT | | | HOLLY SPRINGS | NC | 27540-7810 | |
| PERRY, DONALD E & PERRY, PAMELA D | | 3138 RIVERSIDE PARK RD | | | ORLANDO | FL | 32810 | |
| PERRY, DOUG | | 10230 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| PERRY, ERIK J & PERRY, MARGARET B | | 12 JUSAM WAY | | | CUMBERLAND CENTER | ME | 04021 | |
| PERRY, JAMES C | | 12404 WILFORD WAY | | | EDMOND | OK | 73013 | |
| Perry, Karen L & Perry, Robert C | | 4552 Garfield Avenue | | | Carmichael | CA | 95608 | |
| Perry, Lewis | LEWIS PERRY VS GMAC MORTGAGE,LLC FANNIE MAE | 4 Grand Avenue | | | Millers Falls | MA | 01349 | |
| PERRY, LOLA | | 2529 SW 45TH ST | SOUTHERN HOME IMPROVEMENT CTR | | OKLAHOMA CITY | OK | 73119 | |
| PERRY, MARCUS T & PERRY, CONSTANCE F | | 1110 CIRCLE DR | | | ELM GROVE | WI | 53122 | |
| PERRY, MICHAEL & PERRY, GWENDOLYN | | 7843 LA SALLE AVENUE | | | LOS ANGELES | CA | 90047 | |
| PERRY, NICOLE | | 728 ECTOR | | | DENTON | TX | 76201 | |
| PERRY, RAYMOND | | 2551 MARSHALL AVE | JW MAINTENANCE AND REMODELING | | SANFORD | FL | 32773 | |
| PERRY, RICHARD W & PERRY, KAREN D | | 101 PRUITT STREET | | | BLUE RIDGE | TX | 75424 | |
| PERRY, ROBERT A | | 56955 ABERDEEN DR | | | SHELBY TOWNSHIP | MI | 48316-5094 | |
| PERRY, SAMUEL | | 624 BIGLER STREET | | | FRANKLIN | LA | 70538 | |
| PERRY, SHERMAN S | | 8415 20TH ST SE | | | EVERETT | WA | 98258-4710 | |
| PERRY, TAMARA | | 2005 OAKTON ST | | | EVANSTON | IL | 60202 | |
| PERRY, THOMAS J & PERRY, MICHELLE R | | H C 1 BOX 53 LAKE DRIVE | | | SWIFTWATER | PA | 18370 | |
| PERRY, TOD | | 2929 SELENA DRIVE | | | NASHVILLE | TN | 37211-0000 | |
| PERRY, ZACHARY | | 5520 SEDALIA TRAIL NO 511 | | | BENDBROOK | TX | 76126 | |
| PERRYOPOLIS BORO | | 209 WARREN ST | IRENE E SMITH | | PERRYOPOLIS | PA | 15473 | |
| PERRYOPOLIS BORO FAYETT | | 209 WARREN ST | T C OF PERRYOPOLIS BORO | | PERRYOPOLIS | PA | 15473 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG TOWN | | 10460 PECK HILL RD PO BOX 250 | TAX COLLECTOR | | PERRYSBURG | NY | 14129 | |
| PERRYSBURG VILLAGE | VILLAGE CLERK | PO BOX 250 | | | PERRYSBURG | NY | 14129-0250 | |
| PERRYVILLE | | 120 N JACKSON ST | WILMA WEINKEIN COLLECTOR | | PERRYVILLE | MO | 63775 | |
| PERRYVILLE | | 215 N W ST | CITY OF PERRYVILLE | | PERRYVILLE | MO | 63775 | |
| PERRYVILLE CITY | | 206 S BUELL ST | PERRYVILLE CITY CLERK | | PERRYVILLE | KY | 40468 | |
| PERRYVILLE CITY | PERRYVILLE CITY CLERK | PO BOX 95 | 206 S BUELL ST | | PERRYVILLE | KY | 40468 | |
| PERRYWOOD COMMUNITY ASSOC INC | | 823 W ST | | | ANNAPOLIS | MD | 21401 | |
| PERSAUD, CHRISTOPHER | | 20239 ARMINTA ST | | | WINNETKA | CA | 91306 | |
| PERSAUD, PHILIP | | 101-12 134 STREET | | | S RICHMOND HILL | NY | 11419 | |
| PERSHING COUNTY | | 398 MAIN ST PO BOX 820 | PERSHING COUNTY TREASURER | | LOVELOCK | NV | 89419 | |
| PERSHING COUNTY RECORDER | | PO BOX 736 | | | LOVELOCK | NV | 89419 | |
| Pershing LLC | | One Pershing Plaza | | | Jersey City | NJ | 07398 | |
| PERSHING TOWN | | N5489 CTH H | TREASURER PERSHING TWP | | GILMAN | WI | 54433 | |
| PERSHING TOWN | | RT 2 | | | GILMAN | WI | 54433 | |
| PERSIA TOWN | | PERSIA TOWN HALL 8 W MAIN ST | TAX COLLECTOR | | GOWANDA | NY | 14070 | |
| PERSIMMON HILL HOA | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| PERSIMMON WOOD HOA | | 439 S UNION ST STE 101 | C O PROPERTY MGMT OF ANDOVER | | LAWRENCE | MA | 01843 | |
| PERSING AND OLEARY | | 10 CENTURY HILL DR STE 3 | | | LATHAM | NY | 12110 | |
| PERSINGER, MARGO K | | 7607 W 88TH ST | | | OVERLAND PARK | KS | 66212 | |
| PERSINGER, RENEE | JA CONSTRUCTION | 116 SMITHFIELD DR UNIT A | | | RINCON | GA | 31326-8608 | |
| PERSOHN AND ASSOCIATES | | PO BOX 173 | 175 E SIXTH ST | | JASPER | IN | 47547 | |
| PERSON COUNTY | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | | | ROXBORO | NC | 27573 | |
| PERSON COUNTY | | COUNTY COURTHOUSE PO BOX 1701 | TAX COLLECTOR | | ROXBORO | NC | 27573 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PERSON COUNTY REGISTER OF DEEDS | | PO BOX 209 | | | ROXBORO | NC | 27573-0209 | |
| PERSON COUNTY TAX COLLECTOR | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY TAX COLLECTOR | | PO Box 1701 | | | Roxboro | NC | 27573 | |
| PERSON REGISTER OF DEEDS | | PO BOX 209 | 21 ABBITT ST | | ROXBORO | NC | 27573 | |
| PERSON, JEFFREY | AMERICAN DREAM HOMES | PO BOX 114 | | | BOGART | GA | 30622-0114 | |
| PERSON, JOHN G & PERSON, LINDA M | | 43183 BACINO CT | | | INDIO | CA | 92203-2929 | |
| PERSON, MARK D & PERSON, JOANNE | | 730 LUSTED LN | | | BATAVIA | IL | 60510-1984 | |
| PERSON, ROBERT B | | 323 E REDWOOD AVE | | | SALLISAW | OK | 74955 | |
| PERSON, ROBERT E & PERSON, ETHEL A | | 5719 MCBRIDE ST | | | CHARLOTTE | NC | 28215 | |
| PERSONAL EXPRESS INS SERVICES | | DEPT 33964 PO BOX 39000 | SEQUOIA INSURANCE COMPANY | | SAN FRANCISCO | CA | 94139 | |
| PERSONAL EXPRESS INS SERVICES INC | | 5301 TRUXTON AVE 100 | | | BAKERSFIELD | CA | 93309 | |
| PERSONAL SERVICE INSURANCE | | PO BOX 105021 | | | ATLANTA | GA | 30348-5021 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| Personnel One Inc | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PERSONS REAL ESTATE | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSONS, BENTON H | | PO BOX 974 | | | ANDALUSIA | AL | 36420 | |
| PERSONS, THEAUTIS | | 5079 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| PERSONS, TOM | | 142 BAY ST | | | GLENS FALLS | NY | 12801 | |
| PERSTEIN SANDLER AND MCCRAKEN LLC | | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032 | |
| PERTEL | | 5241 CREEKSIDE | | | MELISSA | TX | 75454 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | PERTH AMBOY CITY COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY | | CITY HALL 260 HIGH ST | TAX COLLECTOR | | PERTH AMBOY | NJ | 08861 | |
| PERTH AMBOY CITY DISTRICT | | CITY HALL 260 HIGH ST | | | PERTH AMBOY | NJ | 08861 | |
| PERTH CEN SCH BROADALBIN | | RE 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH MAYFIELD | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF AMSTERDAM | | RD 4 RTE 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF GALWAY | | RD 4 RTE 107 | | | AMSTERDAM | NY | 12010 | |
| PERTH CEN SCH TN OF PERTH | | RD 4 RTE 104 | | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTH TOWN | | MUNICIPAL COMPLEX 1849 CO HWY 107 | TAX COLLECTOR | | AMSTERDAM | NY | 12010 | |
| PERTHOU, ALFRED V | | PO BOX 22852 | | | SEATTLE | WA | 98122-0852 | |
| Pertina Johnson | | 311 French street | | | Waterloo | IA | 50703 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | | | PLATTSBURGH | NY | 12901 | |
| PERU C S TN OF PLATTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURG | NY | 12901 | |
| PERU CEN SCH AUSABLE | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH BLACK BROOK | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CEN SCH SARANAC | | PO BOX 842 | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU CS CMD TOWNS | | 151 BANKER RD | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PERU CS CMD TOWNS | | PO BOX 842 | SCHOOL TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN | | 15 FRARY RD | PERU TOWN TAX COLLECTOR | | PERU | MA | 01235 | |
| PERU TOWN | | 26 MAIN ST | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | 3036 MAIN ST | TAX COLLECTOR | | PERU | NY | 12972 | |
| PERU TOWN | | N1389 760TH ST | TREASURER PERU TOWNSHIP | | MONDOVI | WI | 54755 | |
| PERU TOWN | | PO BOX 127 | TOWN OF PERU | | PERU | VT | 05152 | |
| PERU TOWN | | PO BOX 429 | TOWN OF PERU | | PERU | ME | 04290 | |
| PERU TOWN | | ROUTE 4 | | | MONDOVI | WI | 54755 | |
| PERU TOWN | | ROUTE 4 | TREASURER | | MONDOVI | WI | 54755 | |
| PERU TOWN | CARYN WENDLING TC | PO BOX 974 | 3 E MAIN RD | | HINSDALE | MA | 01235 | |
| PERU TOWN | TAX COLLECTOR | PO BOX 596 | TOWN HALL | | PERU | NY | 12972 | |
| PERU TOWN | TOWN OF PERU | PO BOX 127 | 402 MAIN ST | | PERU | VT | 05152 | |
| PERU TOWN CLERK | | PO BOX 127 | | | PERU | VT | 05152 | |
| PERU UTILITIES | | PO BOX 67 | | | PERU | IN | 46970 | |
| PERU WALTHAM MUTUAL INS | | | | | PERU | IL | 61354 | |
| PERU WALTHAM MUTUAL INS | | 1724 PEORIA ST | | | PERU | IL | 61354 | |
| Perugini Appraisal, | | 733 Lathrop Ave | | | Racine | WI | 53405 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | 331 FRENCH PO BOX 100 | TREASURER PESHTIGO CITY | | PESHTIGO | WI | 54157 | |
| PESHTIGO CITY | | CITY HALL | | | PESHTIGO | WI | 54157 | |
| PESHTIGO TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PESHTIGO TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PESOVIC, VEROSLAV | | 31340 N RANCH RD | | | GRAYSLAKE | IL | 60030-9765 | |
| PESTEX TERMITE AND PEST CONTROL | | 7222 N DALE MABRY HWY | | | TAMPA | FL | 33614 | |
| PESZKA, WILLIAM T & PESZKA, HELEN | | 788 CLUB CIRCLE | | | LOUISVILLE | CO | 80027 | |
| PETAL PEDDLERS, INC. | | 224 HAWTHORN VILLAGE COMMONS | | | VERNON HILLS | IL | 60061 | |
| PETARDI, JEANNIE | | 200 E MAHONING | | | PUNXSUTAWNEY | PA | 15767 | |
| PETCLUB JCP, PETLIFE | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETE A BOLANDER | | 2038 AKRON ROAD | | | PUEBLO | CO | 81008 | |
| PETE A URQUIJO ATT AT LAW | | 337 N VINEYARD AVE STE 316 | | | ONTARIO | CA | 91764 | |
| PETE B. MATTISON | TERESA A. MATTISON | PO BOX 857 | | | SIDNEY | MT | 59270 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETE BACA | | 26371 HILL TOP DRIVE | | | EVERGREEN | CO | 80439 | |
| PETE D. PASCUA JR. | RHUENA R. PASCUA | 6703 VISTA AVE SOUTH | | | SEATTLE | WA | 98108 | |
| PETE DRUM ESQ MUNCIE SANITARY DIST | | 207 N HIGH | | | MUNCIE | IN | 47305 | |
| PETE EBERSOLE | MARIA EBERSOLE | 828 S RIO VISTA BLVD | | | FORT LAUDERDALE | FL | 33316 | |
| PETE F. TARANTINO | LILIAN R TARANTINO | 8315 ADAMS STREET | | | LEMON GROVE | CA | 91945 | |
| PETE HEWETSON REALTOR IFA | | 2507 BROOKWOOD RD | | | COLUMBUS | OH | 43209 | |
| PETE KELLEY | SUSAN KELLEY | 3985 REDS GAIT LANE | | | JACKSONVILLE | FL | 32223 | |
| PETE LOPA | | 6300 PICO VISTA | | | PICO RIVERA | CA | 90660 | |
| PETE M RUSSELL ATT AT LAW | | 510 VONDERBURG DR STE 3006 | | | BRANDON | FL | 33511 | |
| PETE MCDONOUGH | | 7355 JAYBROOK CT | | | PLEASANTON | CA | 94588 | |
| PETE N NGUYEN ATT AT LAW | | 12411 EUCLID ST | | | GARDEN GROVE | CA | 92840-3337 | |
| PETE NYIRI | REO Realty of California, INC | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| Pete Weber | | 207 Berlin Ave | | | Traer | IA | 50675-1015 | |
| PETEN, GERALDINE | | 7612 W HOPE DR | VALLEY WIDE RESTORATION INC | | PEORIA | AZ | 85345 | |
| PETER & AMANDA LICAVOLI | | HC 1 BOX 305 | | | PINE | AZ | 85544-9702 | |
| PETER & CHERYLE MARTELLI | | 15516 LINCOLN STREET W | | | DALTON | OH | 44618 | |
| PETER & DEBRA WHITE | | 9912 GORHEN MILL COURT | | | GAITHERSBURG | MD | 20882-4236 | |
| PETER & STEPHANIE BALDWIN | | PO BOX 1572 | | | ALEDO | TX | 76008-1572 | |
| PETER A BERMEJO ATT AT LAW | | 2670 S WHITE RD STE 130B | | | SAN JOSE | CA | 95148 | |
| PETER A BILGER | DIANE L. FOWLER | 6914 PAIUTE DRIVE | | | EDINA | MN | 55439-1063 | |
| PETER A COHEN ATT AT LAW | | 1300 ROUTE 73 STE 314 | | | MOUNT LAUREL | NJ | 08054 | |
| PETER A GAROFALO | | 2089 CONWAY STREET | | | ST PAUL | MN | 55119 | |
| PETER A HARRIS | | 18670 MOUNTAIN VIEW DR | | | PINE GROVE | CA | 95665 | |
| PETER A JARLDANE ATT AT LAW | | 11001 W 120TH AVE STE 400 | | | BROOMFIELD | CO | 80021 | |
| PETER A JOURAS JR | | 4330 SHAWNEE MISSION PKWY STE 205 | | | FAIRWAY | KS | 66205 | |
| PETER A JOURAS JR ATT AT LAW | | 4330 SHAWNEE MISSION PKWY | | | FAIRWAY | KS | 66205 | |
| PETER A KEYS ATT AT LAW | | 1300 N BENNETT ST | | | SILVER CITY | NM | 88061 | |
| PETER A KEYS ATT AT LAW | | 504 E 32ND ST | | | SILVER CITY | NM | 88061-5908 | |
| PETER A KIMBALL | | 1930 ESTES W 303 | | | CHICAGO | IL | 60626 | |
| PETER A LAWTON ATT AT LAW | | 65 COWESETT AVE # 3 | | | WEST WARWICK | RI | 02893-3209 | |
| PETER A LHEORN ATT AT LAW | | 11 N GOODMAN ST STE 10 | | | ROCHESTER | NY | 14607 | |
| PETER A MERRIGAN | | 310 HAMMOND POND PKWY # 401 | | | CHESTNUT HILL | MA | 02467-2665 | |
| PETER A MINA | CYNTHIA J MINA | 4 MERLIN CIRCLE | | | SHREWSBURY | MA | 01545 | |
| PETER A ORLOSKI | KELLIE R ORLOSKI | 1214 SOUTH CAMPBELL | | | ROYAL OAKS | MI | 48067 | |
| PETER A ORVILLE PC | | 30 RIVERSIDE DR | | | BINGHAMTON | NY | 13905 | |
| PETER A RECHT ATT AT LAW | | PO BOX 1459 | | | GLENWOOD SPGS | CO | 81602 | |
| PETER A ROEBUCK | HEATHER ROEBUCK | 4440 OAK LANE | | | CLAREMONT | CA | 91711 | |
| PETER A ROSE ESQ ATT AT LAW | | 5295 TOWN CTR RD STE 300 | | | BOCA RATON | FL | 33486 | |
| PETER A SAVITSKI ATT AT LAW | | 838 N MAIN ST | | | ROCKFORD | IL | 61103-6906 | |
| PETER A SWEENEY | MARLENE E SWEENEY | 27806 COLONIAL | | | MISSION VIEJO | CA | 92692 | |
| PETER A TORRICE ATT AT LAW | | 32059 UTICA RD | | | FRASER | MI | 48026 | |
| PETER A. BEIGER | | 611 MCKINLEY AVENUE | | | DUNKIRK | NY | 14048 | |
| PETER A. BIDOLLI | CHRISTY R. BIDOLLI | 9940 GARVETT | | | LIVONIA | MI | 48150 | |
| PETER A. COWLEY | ALEXANDRA C. COWLEY | 31900 MISSION LN | | | EVERGREEN | CO | 80439 | |
| PETER A. DAILEY | RHODA J. DAILEY | 78 VANDERBECK PLACE | | | HACKENSACK | NJ | 07601 | |
| PETER A. GRAY | JENNIFER M. GOLDEN | 410 HOMESTEAD AVENUE | | | SALINAS | CA | 93901 | |
| PETER A. GUBBELS | SHELLY A. GUBBELS | W9016 STEINACKER HTS | | | HORTONVILLE | WI | 54944 | |
| PETER A. JOY | | 23 PHEASANT WAY | | | SO BURLINGTON | VT | 05403 | |
| PETER A. MARTIN | ALICE J. MARTIN | 67 BARTRAM AVENUE | | | BRIDGEPORT | CT | 06605 | |
| Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Road | Suite G5A | Northbrook | IL | 60062 | |
| PETER A. SCHMID | MARGARET A. SCHMID | 562 HARROW CT | | | ROCHESTER HILLS | MI | 48307 | |
| PETER AKIMOTO | | 2042 PALACE AVE | | | ST PAUL | MN | 55105 | |
| PETER ALESSI | | 360 KRAMER AVENUE | | | STATEN ISLAND | NY | 10309 | |
| PETER ALI ATT AT LAW | | 1425 K ST NW STE 350 | | | WASHINGTON | DC | 20005 | |
| PETER ALTRUI | | 737 BLACKMOOR GATE LN | | | SAINT AUGUSTINE | FL | 32084-1881 | |
| PETER AND ALICIA MORLAND | | 6601 N 600 W | | | MICHIGAN CITY | IN | 46360 | |
| PETER AND AMY HORTON | | 290 PRIVATE RD 1703 | | | ENTERPRISE | AL | 36330 | |
| PETER AND BAO NGUYEN | | 379 LYNN ST | | | MALDEN | MA | 02148 | |
| PETER AND BRIDGET MICOFSKY AND | | 781 TAYLOR DR | SCOTT GILBERT CARPENTRY | | FOLCROFT | PA | 19032 | |
| PETER AND CATHERINE CICCOSANTI | | 133 LYNCH RD | AND ANDREW K KNOX AND COMPANY | | MIDDLETOWN | NJ | 07748 | |
| PETER AND CATHERINE MULARCHUK | | 18020 N ADDISON CT | AND COMPASS CONSTRUCTION INC | | COLBERT | WA | 99005-8524 | |
| PETER AND CYNTHIA HUDETZ AND | | 24905 W PINE CONE LN | C V ROOFING AND SIDING | | PLAINFIELD | IL | 60586 | |
| PETER AND DEBORAH ALLCOCK | | 11401 SE DOHERTY ST | | | TESQUESTA | FL | 33469 | |
| PETER AND ELIZABETH HENGBER | | 4901 WANSLEY DR | PRO STATE RENOVATINS INC | | ORLANDO | FL | 32812 | |
| PETER AND GELIANN IOANNOU AND | | 24615 VINTAGE PT TERRACE | | | MALIBU | CA | 90265 | |
| PETER AND GINA CULPEPPER | | 9700 COLLIER PASS LN | GELIANN KITSIGIANIS | | KNOXVILLE | TN | 37922 | |
| PETER AND JEANNE WALLWORK AND | FIDELITY FEDERAL BANK AND TRUST | 17432 94TH ST N | | | LOXAHATCHEE | FL | 33470-2656 | |
| PETER AND JOANN ZIELINSKI AND | | 2 SAGE LN | WINDOW WORLD | | LEVITTOWN | NY | 11756 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER AND JULIE CAMPBELL AND | | 19495 PRIVATE RD 112 | TRIPLE V CONSTRUCTION | | CALHAN | CO | 80808 | |
| PETER AND KELLY HOWATT | | 373 INDIGO WAY LOT 158 | | | ALLENTOWN | PA | 18104 | |
| PETER AND KRISTI OCKULY AND | | 11499 N BASSWOOD LN | TIMBERLINE EXTERIORS INC | | CHAMPLIN | MN | 55316 | |
| PETER AND LINDA PUCILOWSKI | | 5703 US 31 N | | | ACME | MI | 49610 | |
| PETER AND LISA SHALLOW AND | | 83 PARRY DR | ELIZABETH SHALLOW | | HAINSPORT | NJ | 08036 | |
| PETER AND LORNA HUBER AND | | 229 S GREENTRAILS DR | CUSTOM ROOFING AND EXTERIORS | | CHESTERFIELD | MO | 63017 | |
| PETER AND MADELINE CANSISIUS | | 2 CHERRY TREE LN | GENTILLI AND ROSSINI ASSOC | | FOXBORO | MA | 02035 | |
| PETER AND MARCIA HUNTER AND | | 3076 HOLLY HEATH DR | OZUNA CONSTRUCTION | | MEMPHIS | TN | 38138 | |
| PETER AND MARI BATTEZZATO AND | | 17 RUXTON AVE | MARIA BATTEZZATC | | STATEN ISLAND | NY | 10312 | |
| PETER AND MARIA CASTANON AND PRECISION | | SPECIALIST 748 W HAWTHORNE ST | BLDNG AND RESTORATION AND PREPERTY CLAIM | | ONTARIO | CA | 91762 | |
| PETER AND MARIA SACHS | | 8185 BRIDLE PATH LN | | | BOCA RATON | FL | 33496 | |
| PETER AND MELODY SACCOMOANNO | | 3991 RAINTREE DR | | | PENSACOLA | FL | 32503 | |
| PETER AND NGOZI OZOH AND | | 239 W WEXFORD DR | FIRST ATLANTIC RESTORATION | | SUFFOLK | VA | 23434 | |
| PETER AND RITA HAYDEN AND | | 1407 BERMUDA RD | RAINBOW INTL RESTORATION AND CLEANING | | MARCO ISLAND | FL | 34145 | |
| PETER AND ROBERTA MORTON | | 2348 MACLIN CIR | AND TRI CITY HOME MAINTENANCE | | HOPEWELL | VA | 23860 | |
| PETER AND TAMELA HOBBS AND | | 1100 ADAM DR | PRODIGY ROOFING | | COTTONTOWN | TN | 37048 | |
| PETER AND TANYA DOBYNS AND EMERGENCY | | 20 LOVERS LN | CONTRACTORS INC | | NANTUCKET | MA | 02554 | |
| PETER AND TERESA HOLMES AND | | 12809 DEERFIELD CIR | KEN RICHARDSON ROOFING LLC | | OKLAHOMA CITY | OK | 73142 | |
| PETER AND TRACY ARINSBERG | | 628 VANDER AVE | | | YORK | PA | 17403 | |
| PETER AND VERONICA GRAUDET AND | | 800 LOCK LLC | 17282 PURITAN DR | | CLINTON TOWNSHIP | MI | 48036 | |
| PETER AND WILLOW STOCKER | | 6228 STATE HIGHWAY 20 | | | BROWNS VALLEY | CA | 95918 | |
| PETER ANGELOPULOS | | 4050 KIRK | | | SKOKIE | IL | 60076 | |
| PETER ANTHONY NIBOLI | | 886 EAST RICHMOND AVE | | | FRESNO | CA | 93720 | |
| PETER B BUNTING ATT AT LAW | | 2501 W SHAW AVE STE 119 | | | FRESNO | CA | 93711 | |
| PETER B CLIFFORD ATT AT LAW | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| PETER B COUGHLAN ATT AT LAW | | 509 E 10TH ST | | | NEWPORT | KY | 41071 | |
| PETER B FREEMAN AND | | DONNA B FREEMAN | 2024 NORTH ORLEANS STREET | | CHICAGO | IL | 60614 | |
| PETER B GLENN | SHARON K GLENN | 1111 LAKESHORE DR UNTI C1 | | | EUSTIS | FL | 32726-5330 | |
| PETER B HOFFMAN ATT AT LAW | | 7948 BAYMEADOWS WAY STE 400 | | | JACKSONVILLE | FL | 32256 | |
| PETER B JAMES ATT AT LAW | | 405 W 13TH ST | | | VANCOUVER | WA | 98660 | |
| PETER B LEWIS ATT AT LAW | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| PETER B WEINTRAUB ESQ ATT AT LAW | | 2650 N MILITARY TRL STE 150 | | | BOCA RATON | FL | 33431 | |
| PETER B XIQUES | LINDA J XIQUES | 948 GREENHILL ROAD | | | MILL VALLEY | CA | 94941 | |
| PETER B. LEONE | DENISE DAUNNO | 5    JACKSON ROAD | | | WELLESLEY | MA | 02481 | |
| PETER B. TAYLOR | RHONDA S. TAYLOR | 136 EAST LAWRENCE | | | ROYAL OAK | MI | 48073 | |
| PETER BANTING | | 11147 MONET RIDGE ROAD | | | PALM BEACH GARDENS | FL | 33410-0000 | |
| PETER BARANKO | BLYTHE E BARANKO | 7544 W MIDDLE FORK ST | | | BOISE | ID | 83709 | |
| PETER BARRON STARK | | 11417 WEST BERNARDO COURT | | | SAN DIEGO | CA | 92127-1639 | |
| PETER BEHRMANN ATT AT LAW | | 37699 6 MILE RD STE 250 | | | LIVONIA | MI | 48152 | |
| PETER BELLINA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER BELLINA | | 894 GREEN STREET | | | ISELIN | NJ | 08830 | |
| PETER BELLINA, IFA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER BENITEZ | | 2803 SW 179TH TER | | | MIRAMAR | FL | 33029-5165 | |
| PETER BERGMAN AND B AND B GENERAL | | 10619 HILLVIEW AVE | CONSTRUCTION | | CHATSWORTH | CA | 91311 | |
| PETER BERMEJO ATT AT LAW | | 2150 TRADE ZONE BLVD STE 108 | | | SAN JOSE | CA | 95131 | |
| PETER BERNHARDT | ARMALINDA BERNHARDT | 845 CLARK AVE | | | ST LOUIS | MO | 63119 | |
| PETER BILGER | | 6914 PAIUTE DR | | | EDINA | MN | 55439 | |
| PETER BISHOP | | 18 DONACK LN | | | BELLPORT | NY | 11713 | |
| PETER BOURRET | | PO BOX 31441 | | | TUCSON | AZ | 85751 | |
| PETER BROZ | | 3480 ASHMORE LANE | | | PACE | FL | 32571 | |
| PETER C AND JEANNIE TIMCHALL AND | | 611 STRICKLAND AVE | GRAHMAN ALUMINUM HOME IMPROVEMENT | | LAKELAND | FL | 33813 | |
| PETER C BLINN ATT AT LAW | | 1800 SE 17TH ST BLDG 400 | | | OCALA | FL | 34471 | |
| PETER C BRONSTEIN ATT AT LAW | | 1925 CENTURY PARK E STE 500 | | | LOS ANGELES | CA | 90067 | |
| PETER C DOYLE ATT AT LAW | | 25121 FORD RD | | | DEARBORN | MI | 48128 | |
| PETER C ENSIGN ATTORNEY AT LAW | | 6139 PRESERVATION DRIVE SUITE 2 | | | CHATTANOOGA | TN | 37416 | |
| PETER C GREENLEE ATT AT LAW | | PO BOX 1067 | | | TWIG | MN | 55791 | |
| PETER C GUNTHER ATT AT LAW | | 530 JACKSON ST 1011287 | | | WAUSAU | WI | 54403 | |
| PETER C KALAGIS ATT AT LAW | | 53 W JACKSON BLVD STE 909 | | | CHICAGO | IL | 60604 | |
| PETER C LACY ATT AT LAW | | 19 SALISBURY ST | | | HOLDEN | MA | 01520 | |
| PETER C NABHANI ATT AT LAW | | 77 W WASHINGTON ST STE 411 | | | CHICAGO | IL | 60602 | |
| PETER C NUTTALL LAW OFFICES | | 3100 E CHARLESTON BLVD STE 112 | | | LAS VEGAS | NV | 89104 | |
| PETER C PICCIONE JR ATT AT LAW | | PO BOX 5150 | | | LAFAYETTE | LA | 70502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER C SCHAEFER ATT AT LAW | | 313 E WILLOW ST STE 105 | | | SYRACUSE | NY | 13203 | |
| PETER C STEIN ATT AT LAW | | 195 E MAIN ST | | | SMITHTOWN | NY | 11787 | |
| PETER C. BROWN | | 3173 HIGH POINTE RIDGE 4 | | | LAKE ORION | MI | 48359 | |
| PETER C. EMLING | GRETA L. EMLING | 220 RIDGEMONT DRIVE | | | OXFORD | MI | 48370 | |
| Peter C. Ensign Attorney at Law | TERESA BARNES AND MICHAEL BARNES V. AMERICAS SERVICING COMPANY, US BANK, NA, GMAC MORTGAGE SERVICES | 6139 Preservation Drive Suite 2 | | | Chattanooga | TN | 37416 | |
| PETER C. ENSIGN, ATTORNEY AT LAW | ARNOLD G. THOMPSON AND MARCIA E. THOMPSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| PETER C. ENSIGN, ATTORNEY AT LAW | OTIS JACKS AND RETHA JACKSON VS. GMAC MORTGAGE LLC | 6139 Preservation Drive #2 | | | Chattanooga | TN | 37416 | |
| PETER C. GIUSTI | DONNA J GIUSTI | 29 SIR LAWRENCE DR | | | BELLEVILLE | IL | 62221-4429 | |
| PETER C. HABERSTICK | JUDI J. HABERSTICK | 8149 PENNSYLVANIA CIRCLE | | | BLOOMINGTON | MN | 55438 | |
| PETER C. HELMICH | NANCY V. HELMICH | 19720 W LAKE DR | | | MIAMI | FL | 33015 | |
| PETER C. HYNDMAN | LUCILLE M. HYNDMAN | 8015 SHUMAN DR | | | GOODRICH | MI | 48438 | |
| PETER C. RAHN | | 2 SAND TRAP TERRACE | | | PALMYRA | VA | 22963 | |
| PETER C. TOTO | | 16 TAMARACK DRIVE | | | WOODCLIFF LAKE | NJ | 07677 | |
| PETER C. WEAVER | TERRY L. WEAVER | 8101 NW 130TH PLACE | | | OKLAHOMA CITY | OK | 73142 | |
| PETER CALL | | PO BOX 809 | | | EDEN | UT | 84310 | |
| PETER CAPORALE AND WACHOVIA | | 901 15TH ST S APT 1517 | AND JENKINS RESTORATION | | ARLINGTON | VA | 22202 | |
| Peter Carlin | | 32141 VIA BARRIDA | | | SAN JUAN CAPISTRANO | CA | 92675-3812 | |
| PETER CASIELLO | | 3010 BOGLE ROAD | | | BENSALEM | PA | 19020 | |
| PETER CASTALDI | | | | | SAN FRANCISCO | CA | 94123 | |
| PETER CHICOURIS | Equity Realty of Pinellas Inc | 6500 1 AVE N | | | ST PETERSBURG | FL | 33710 | |
| PETER CHRISTIAN JACKSON | CYNTHIA LOU PYE | 1437 CARLOS WAY | | | UPLAND | CA | 91786-2463 | |
| PETER CHRISTOFF | | 3749 MONUMENT ST. | | | LAS VEGAS | NV | 89121 | |
| PETER CHUN YUM CHANG | | 20 COLT CIR | | | WEST WINDSOR | NJ | 08550-2247 | |
| PETER CLEVELAND AND REBECCA CLEVELAND | | 446 ROUND HILL ROAD | | | INDIANAPOLIS | IN | 46260 | |
| PETER CLONEY | LORNA MACDONALD-CLONEY | 1243 WEATHERSFIELD WAY | | | SAN JOSE | CA | 95124 | |
| PETER COMPO | | 1900 SHERWOOD RD | | | WILMINGTON | DE | 19810 | |
| PETER CONNERS | | 19 ELK ROAD | | | MULLICA HILL | NJ | 08062 | |
| PETER CONNERS | DEBRA A. CONNERS | 19 ELK ROAD | | | MULLICA HILL | NJ | 08062 | |
| PETER CONTARDO JR AND | | 65 NOOSENECK HILL RD | JUDITH CONTARDO & PETER CONTARDO SR & CAD STRUCTUR | | WEST GREENWICH | RI | 02817 | |
| PETER CRIMANDO IFA | | 4335 E CAROL ANN LN | | | PHOENIX | AZ | 85032 | |
| PETER CUOMO | | ATTILA SZAMOSSZEGI | 68 COLFAX AVE | | CLIFTON | NJ | 07013 | |
| PETER CUTTONE | MARYANN CUTTONE | 428 EDINBURGH PL | | | MARLBORO | NJ | 07746-2468 | |
| PETER D AND APRIL L GELOPULOS | | 8726 DEER RUN DR | AND R AND G CONSTRUCTION INC | | INDIANAPOLIS | IN | 46256 | |
| PETER D BLACK ATT AT LAW | | 5800 CENTRAL AVENUE PIKE APT 1504 | | | KNOXVILLE | TN | 37912-2633 | |
| PETER D CARMODY | GINA I CARMODY | 200 CATERING ROAD | | | WOLCOTT | CT | 06716 | |
| PETER D FULLER | MARY C FULLER | 270 CHERRY STREET | | | BRIDGEWATER | MA | 02324 | |
| PETER D HAMILTON | DEBORAH A DOLAN | 89 AMELIA CIRCLE | | | LITTLE SILVER | NJ | 07739 | |
| PETER D LINDBLOM JR | | 7558 ALLENWOOD CT | DENISE L LINDBLOM ONE SOURCE CONST SERVICES | | INDIANAPOLIS | IN | 46268 | |
| PETER D PELLETIER SRPA SRA | | 1554 E RIVER TERRACE | | | MINNEAPOLIS | MN | 55414 | |
| PETER D QUANCE ATT AT LAW | | 344 JEFFERSON ST | | | GREENFIELD | OH | 45123 | |
| PETER D SALZARULO | MELANIE P SALZARULO | 317 MARCH ST | | | EASTON | PA | 18042 | |
| PETER D SPINDEL ATT AT LAW | | PO BOX 166245 | | | MIAMI | FL | 33116 | |
| PETER D VAN DAM | BRENDA VAN DAM | 12118 TRAVERTINE COURT | | | POWAY | CA | 92064-0000 | |
| PETER D WALKER | | 221 WEST LYKERS ROAD | | | ROOT | NY | 12166 | |
| PETER D WALKEY | JILL R WALKEY | 12208 WESTCREEK COURT | | | INDIANAPOLIS | IN | 46236 | |
| PETER D WENTWORTH | | 108 ROADHOUSE COURT | | | ROSEVILLE | CA | 95747 | |
| PETER D. WINANS | BARBARA J. WINANS | 20125 SW ROSSA RD | | | ALOHA | OR | 97007 | |
| PETER DARVIN ESQ ATT AT LAW | | 178 MIDDLE ST STE 402 | | | PORTLAND | ME | 04101 | |
| PETER DENNEDY AND SERVICE | | 12 WILLIAMS RD | MASTER CLEAN | | EDGEWOOD | NM | 87015 | |
| PETER DESTEFANO AND DENISE VERRECCHIO | | 7908 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | |
| PETER E BORT ATT AT LAW | | 532 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PETER E CARUSO | | 16 KINGSLEY DRIVE | | | MANALAPAN | NJ | 07726 | |
| PETER E DEUTSCH ATT AT LAW | | 333 CITY BLVD W STE 1610 | | | ORANGE | CA | 92868 | |
| PETER E DUNKLEY | KIMBERLY A DUNKLEY | 212 NEWCOMER STREET | | | LAS VEGAS | NV | 89107 | |
| PETER E GREENE | NANCY F GREENE | 9 GOODNOW LANE | | | FRAMINGHAM | MA | 01702 | |
| PETER E GROSSKOPF ATT AT LAW | | 1324 W CLAIREMONT AVE STE 10 | | | EAU CLAIRE | WI | 54701 | |
| PETER E LANE ATT AT LAW | | PO BOX 1519 | | | RUTHERFORDTON | NC | 28139 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER E MELTZER AND ASSOC | | 1530 LOCUST ST OFC | | | PHILADELPHIA | PA | 19102-4433 | |
| PETER E YEAGER | | PSC 813 BOX 172 | | | FPO | AE | 09620-0172 | |
| PETER E. GLAZIER | PAMELA W. GLAZIER | 18204 FINCHVILLE ROAD | | | FISHERVILLE | KY | 40023 | |
| PETER E. PINSON | CARRIE C. PINSON | 4036 STONEWALL | | | SHILOH | IL | 62221 | |
| PETER EDWARD TORRES ATT AT LAW | | 112 E 23RD ST STE 500 | | | NEW YORK | NY | 10010 | |
| PETER EVANGELISTE | | 1889 RIDGE RD | | | JEANNETTE | PA | 15644 | |
| PETER EVARISTO AND | | ELIZABETH EVARISTO | 98 VENDOME AVE | | DALY CITY | CA | 94014 | |
| PETER F ANDERSON JR ATT AT LAW | | 370 E 149TH ST C | | | BRONX | NY | 10455 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER F FORE | SHARON M WARD FORE | 309 N GROVE AVENUE | | | OAK PARK | IL | 60302 | |
| PETER F GYKE | | P.O. BOX 30364 | | | WINSTON SALEM | NC | 27130 | |
| PETER F HERRICK ATT AT LAW | | 1021 EDEN WAY N STE 119 | | | CHESAPEAKE | VA | 23320 | |
| PETER F HORN | | 104-2 HIGHGROVE CT | | | PAWLEYS ISLAND | SC | 29585 | |
| PETER F MILLER | | 15427 LIMESTONE ROAD | | | NORTHPORT | AL | 35475 | |
| PETER F. BENEDICT | ANNETTA S. BENEDICT | 17 HILLBURY ROAD | | | ESSEX FELLS | NJ | 07021 | |
| PETER F. CHASE | KAREN A. CHASE | 80 HARDING AVENUE | | | WESTWOOD | NJ | 07675-1529 | |
| PETER F ERTOLA | DEBORAH ERTOLA | 130 CAYUGA TRAIL | | | MILFORD | PA | 18337 | |
| PETER FALLINI | PATRICIA FALLINI | 740 HALL RD | | | SANTA PAULA | CA | 93060-9610 | |
| PETER FENNELLY | | 1585 CHURCH DRIVE | | | KALISPELL | MT | 59901 | |
| PETER FISCHER | | 2738 ANNANDALE LN | | | SIMI VALLEY | CA | 93063 | |
| PETER FONTANA CORNERSTONE APPRAISAL | | 64 GRANITE HILL LN | | | GREAT FALLS | MT | 59405 | |
| Peter Forness | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOCATION FKA THE BANK OF NEW YORK TRUST CO AS SUCCESSOR TO JP MORGAN CHASE ET AL | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324 | |
| PETER FRANCIES | | 722 ONETA | | | OXFORD | MI | 48371 | |
| PETER FRANCIS GERACI ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| PETER FUHRMAN | JEANINE FUHRMAN | 49 FOY DRIVE | | | HAMILTON | NJ | 08690 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687 | |
| PETER FULLER | | 612 FOX HOLLOW WAY | | | VACAVILLE | CA | 95687-7406 | |
| PETER G KEATING ATT AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER G KRUZYNSKI AS TRUSTEE | | 487 HOWE AVE | | | SHELTON | CT | 06484 | |
| PETER G LAHAIE | MERCEDES LAHAIE | 60 GREENWOOD RD | | | HOPKINTON | MA | 01748 | |
| PETER G MACALUSO ATT AT LAW | | 7311 GREENHAVEN DR 100 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710115 | | | SACRAMENTO | CA | 95831 | |
| PETER G MACALUSO ATT AT LAW | | 7485 RUSH RIVER DR 710266 | | | SACRAMENTO | CA | 95831 | |
| PETER G MUELLER | MARIE MUELLER | 241 WATER STREET | | | GUILFORD | CT | 06437-2542 | |
| PETER G RAPHAEL ATT AT LAW | | 10850 E TRAVERSE HWY STE 44 | | | TRAVERSE CITY | MI | 49684 | |
| PETER G REED | JOSEFINA B REED | 26 MILL ST. | | | DEXTER | ME | 04930 | |
| PETER G. CALLAWAY | TRULY M. CALLAWAY | 7105 S ONEIDA CR | | | ENGLEWOOD | CO | 80112-1125 | |
| PETER G. DERSLEY | DIANA L. DERSLEY | 19880 MARKWARD XING | | | ESTERO | FL | 33928 | |
| PETER G. HUNT | | 1332 BELLEVUE WAY SE | 8 | | BELLEVUE | WA | 98004 | |
| PETER G. LYNDE | BARBARA A. LYNDE | 2166 REGAN DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| PETER GALVIN | | 1109 IRVING RD | | | RANDOLPH | MA | 02368-1864 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| PETER GHARES | | 118 NANTUCKET DRIVE | | | CHERRY HILL | NJ | 08034 | |
| Peter Giamporcaro | | 1016 Smith Drive | | | Bala Cynwyd | PA | 19004 | |
| Peter Gibbons | JANE GANGITANO VS HOMECOMINGS FINANCIAL NETWORK INC, BAC HOME LOANS SERVICING, LP, BANK OF AMERICA, NATL ASSOC, RECONTR ET AL | 1805 North Carson Street Suite E | | | Carson City | NV | 89701 | |
| Peter Gorman | | 243 Rochelle Avenue | | | Philadelphia | PA | 19128 | |
| PETER GRAZIANO | | 227 SLICERS MILL RD | | | RISING SUN | MD | 21911 | |
| PETER GRIGOR | | 4407 MAR ESCARPA | | | SAN CLEMENTE | CA | 92673-6412 | |
| PETER GUIDARELLI | | 4631 HUMMINGBIRD TR NE | | | PRIOR LAKE | MN | 55372 | |
| PETER GUSTAFSON ATT AT LAW | | 18001 N 79TH AVE STE B35 | | | GLENDALE | AZ | 85308 | |
| PETER GUTIERREZ | ANA L. GUTIERREZ | 7327 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446 | |
| PETER H AND JOAN VANRAALTE | | 41 WATCHLING PLZ 218 | | | MONTCLAIR | NJ | 07042 | |
| PETER H ARKISON ATT AT LAW | | 103 E HOLLY ST STE 502 | | | BELLINGHAM | WA | 98225 | |
| PETER H BAKER ATT AT LAW | | 51 MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| PETER H BRONSTEIN ESQ | | 22 STILES RD STE 104 | | | SALEM | NH | 03079 | |
| PETER H RIDDELL ATT AT LAW | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| PETER H SCHWEITZER | MARY L SCHWEITZER | 597 WATFORD RD | | | BERWYN | PA | 19312-1750 | |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 | |
| PETER H. SIDERIS | TREASA J. SIDERIS | 1370 NORTH AIRPORT ROAD | | | COLUMBIA CITY | IN | 46725 | |
| PETER H. STIMMEL | DANA A. STIMMEL | PO BOX 771362 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| PETER HAHN AND DONNA DAUNOY | | 4128 MEDOC DR | | | KENNER | LA | 70065 | |
| PETER HAMILTON | GEORGIA HAMILTON | 345 MARIN OAKS DR | | | NOVATO | CA | 94949 | |
| PETER HAVAS ATT AT LAW | | PO BOX 2771 | | | MOBILE | AL | 36652 | |
| PETER HENDER | | 458 E BAY AVENUE | | | BARNEGAT | NJ | 08005 | |
| PETER HENRY BANSE ATT AT LAW | | PO BOX 3 | | | MANCHESTER | VT | 05254 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER HIMMELBERGER | | 6310 BLACKBURN FORD DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| PETER HOA NGUYEN OR TRANG NGUYEN | | 14506 S CRENSHAW BLVD | | | GARDENA | CA | 90249 | |
| PETER HODAK | | 8971 SAN GABRIEL AVENUE | | | SOUTHGATE | CA | 90280-3121 | |
| Peter Hoecker | | 607 Home Park Blvd | | | Waterloo | IA | 50701 | |
| PETER HOFFMAN ATTORNEY AT LAW | | 2815 WARM SPRINGS RD STE 1B | | | COLUMBUS | GA | 31904 | |
| PETER HOLZER ATT AT LAW | | 210 W MAIN ST STE 102 | | | TUSTIN | CA | 92780 | |
| PETER HONEYMAN | | 113 S. 4TH AVE UNIT 4 | | | ANN ARBOR | MI | 48104-1930 | |
| PETER HORVATH ATT AT LAW | | 38294 INDUSTRIAL PARK RD | | | LISBON | OH | 44432 | |
| PETER HUGH | ARLENE HUGH | 18803 JEFFREY AVENUE | | | CERRITOS | CA | 90703 | |
| PETER HYLAND | ALLISON A. HYLAND | 36 FORGE HILL ROAD | | | GLEN GARDNER | NJ | 08826 | |
| PETER I. OHARROW | BETTY C. OHARROW | 25780 TIERRA GRANDE DRIVE | | | CARMEL | CA | 93923 | |
| PETER J ARAMINI | | 1714 OVERHEAD RD | | | DERBY | NY | 14047-9714 | |
| PETER J BADERA ATT AT LAW | | 217 MONTGOMERY ST STE 504 | | | SYRACUSE | NY | 13202 | |
| PETER J BROWN | | 101 WESTBURY DR | | | CHAPEL HILL | NC | 27516-9154 | |
| PETER J BYRNE ESQ ATTORNEY AT | | 415 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| PETER J CAROFF ATT AT LAW | | 603B MCKNIGHT PARK DR | | | PITTSBURGH | PA | 15237 | |
| PETER J CORIO | SHARON L CORIO | 3060 HEATHERSTONE DRIVE | | | CUMMING | GA | 30041 | |
| PETER J CRISCUOLO JR | | 15 FAWN RIDGE RD | | | NORTH HAVEN | CT | 06473 | |
| PETER J DANIELS ATT AT LAW | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| PETER J DEGNAN ATT AT LAW | | 35 GLEN ST 1A | | | ALFRED | NY | 14802 | |
| PETER J DIGIOVANNI | JOSEPHINE DIGIOVANNI | 403 DEEP WILLOW DRIVE | | | EXTON | PA | 19341-3036 | |
| PETER J DUFOUR IV | | 1251 SOUTH PUEBLO COURT | | | GILBERT | AZ | 85233 | |
| PETER J FELLMAN ATT AT LAW | | 36 BROMFIELD ST STE 406 | | | BOSTON | MA | 02108 | |
| PETER J GOLCHER | | 17755 CHEROKEE TRAIL | | | LOS GATOS | CA | 95033 | |
| PETER J HORN | AMALIA HORN | 5 BROM COURT | | | SLEEPY HOLLOW | IL | 60118 | |
| PETER J HULSMAN | | 1706 GAMAY PLACE | | | PETALUMA | CA | 94954 | |
| PETER J INCITTI | LISA S INCITTI | 3930 SOUTH HILLCREST DRIVE | | | DENVER | CO | 80237 | |
| PETER J JOBSE | MICHELLE E JOBSE | 3278 WILLOW GLEN DRIVE | | | HERNDON | VA | 20171 | |
| PETER J KALAS | NANCY A KALAS | 1623 N DALE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PETER J LAFLASH | JODI LAFLASH | 2 LINDEN STREET | | | OXFORD | MA | 01540 | |
| PETER J LUCOT | | 3112 HONEYSUCKLE ROAD | | | UPPER SAUCON TWP | PA | 18015 | |
| PETER J LUDWIG ATT AT LAW | | 116 N DODGE ST STE 1 | | | BURLINGTON | WI | 53105 | |
| PETER J LUDWIG ATT AT LAW | | 217 E JEFFERSON ST | | | BURLINGTON | WI | 53105 | |
| PETER J LYNCH ESQ ATT AT LAW | | 21 FRIENDSHIP ST | | | WALDOBORO | ME | 04572 | |
| PETER J MARTIN | PAMELA A MARTIN | 5207 45TH STREET EAST | | | BRADENTON | FL | 34203 | |
| PETER J MARTINO ATT AT LAW | | 986 SARATOGA ST | | | BOSTON | MA | 02128 | |
| PETER J MATTHEWS | ALBERTA J MATTHEWS | 2328 EAST GRANDVIEW CIRCLE | | | MESA | AZ | 85213 | |
| PETER J MENZEL | FAITH A DALUISIO | 199 KREUZER LN | | | NAPA | CA | 94559 | |
| PETER J MOLLO ATT AT LAW | | 266 SMITH ST | | | BROOKLYN | NY | 11231 | |
| PETER J NICHOLSON AND EAST COAST | | 2985 VIA NAPOLI | | | DEERFIELD BEACH | FL | 33442-8652 | |
| PETER J OCONNOR ATT AT LAW | | PO BOX 187 | | | SCOTTSDALE | AZ | 85252-0187 | |
| PETER J PALUGHI JR ATT AT LAW | | 359 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| PETER J PECORARO ATT AT LAW | | 577 NIAGARA ST | | | BUFFALO | NY | 14201 | |
| PETER J POULOS ATT AT LAW | | PO BOX 6175 | | | WARWICK | RI | 02887 | |
| PETER J R MARTIN ATT AT LAW | | 195 N MAIN ST | | | SAINT ALBANS | VT | 05478 | |
| PETER J RAINEY | SHELIA M RAINEY | 75 AVE OF CHAMPIONS | | | NICHOLASVILLE | KY | 40356 | |
| PETER J RIEBSCHLEGER ATT AT LAW | | 4597 STATE ST | | | SAGINAW | MI | 48603-3804 | |
| PETER J SAVAGE ESQ ATT AT LAW | | 83 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| PETER J SCHLAFF | DONNIA M SCHLAFF | 8975 HENRY RUFF ROAD | | | LIVONIA | MI | 48150 | |
| PETER J SERRITELLA | | 1 PAUL DR | | | SUCCASUNNA | NJ | 07876 | |
| PETER J SHIPLEY | | 4316 NORTHWEST 21ST TERRACE | | | GAINESVILLE | FL | 32605 | |
| PETER J SIMONELLO | | 112 ASPEN PLACE | | | LONGWOOD | FL | 32750 | |
| PETER J STAVER ATT AT LAW | | 20300 SUPERIOR RD STE 240 | | | TAYLOR | MI | 48180 | |
| PETER J STECKLER ATT AT LAW | | 32 CONCORD DR | | | NEW CITY | NY | 10956 | |
| PETER J STURGEON ATT AT LAW | | 54 NORTH ST STE 3 | | | PITTSFIELD | MA | 01201-5192 | |
| PETER J SZIKLAI ATT AT LAW | | 537 NE 8TH AVE | | | OCALA | FL | 34470 | |
| PETER J UNDERHILL ATT AT LAW | | 1120 GREENWOOD CLIFF | | | CHARLOTTE | NC | 28204 | |
| PETER J UNDERHILL ATT AT LAW | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| PETER J WALL ATT AT LAW | | 7522 N COLONIAL AVE STE 111 | | | FRESNO | CA | 93711 | |
| PETER J WRIGHT | DARRYL R LAFFERTY JR | 13 SKYLINE DR UNIT 12 | | | FISHKILL | NY | 12524-3643 | |
| PETER J ZWIEFELHOFER ATT AT LAW | | 7311 W BURLEIGH ST | | | MILWAUKEE | WI | 53210 | |
| PETER J. BORUTA | LAUREN K. BORUTA | 751 BASSWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| PETER J. BUCZEK | VICTORIA J. BUCZEK | 9927 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| PETER J. CALUORI | | 4370 DECATUR AV | | | CASTLE ROCK | CO | 80104 | |
| PETER J. CARLETON | CAROL A. CARLETON | 1105 BARNESWOOD LANE | | | ROCHESTER HILLS | MI | 48306-4110 | |
| PETER J. CLINE | | 1543 SAN CARLOS BAY DR | | | SANIBEL | FL | 33957 | |
| PETER J. COSTANZO JR. | MARY I. COSTANZO | 427 TEAKWOOD TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| PETER J. GEARWAR | CATHLEEN M. GEARWAR | 289 STAGE ROAD | | | BENSON | VT | 05743 | |
| PETER J. HALPIN | | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| PETER J. JOHNSON | ANNE M SUTHERLAND | 118 QUEENS CT | | | GREENWOOD | SC | 29649-8440 | |
| PETER J. KNOOP | | 355 BASELINE ROAD | | | NORTHVILLE | MI | 48167 | |
| PETER J. MODICA | GRACE MODICA | 16 VAIL DRIVE | | | MATAWAN | NJ | 07747 | |
| PETER J. MULHOLLAND | | 43 CAMBRIDGE DRIVE | | | PROSPECT | CT | 06712 | |
| PETER J. OSTROWSKI | KATHLEEN A. OSTROWSKI | 10 AZALEA TRAIL | | | WESTFIELD | NJ | 07090 | |
| PETER J. RUFFATTO | KATHERINE J. RUFFATTO | 1103 ROSEWOOD STREET | | | SHOREWOOD | IL | 60404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER J. SMITH | CHARLENE B. SMITH | PO BOX 36 | | | CUMMAQUID | MA | 02637 | |
| PETER J. SZULEWSKI | JULIA E. SZULEWSKI | 293 CRAWFORD STREET | | | PINE BUSH | NY | 12566 | |
| PETER J. THORNTON | ROBYN L. THORNTON | 6158 CARTER COURT | | | CHINO | CA | 91710 | |
| PETER J. TURPAN | NATALIE M. TURPAN | 7 HILLSIDE AVENUE | | | NORTH CALDWELL | NJ | 07006 | |
| PETER J. WARNER | VANESSA L. WARNER | 25 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | |
| PETER J. ZURCHER | | 7700 CEDAR CHASE | | | GREENSBORO | NC | 27455 | |
| PETER JAGARAJ | | 14824 AUTUMN PL | | | BURNSVILLE | MN | 55306 | |
| PETER JASON CABBINESS ATT AT LAW | | 2631 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| PETER JEFFREY WARREN | KATHRYN JO WARREN | 37 MANITOU CIRCLE | | | WESTFIELD | NJ | 07090 | |
| PETER JOHN LIAPIS ENTERPRISES | | 13371 W ALVARADO DR | | | GOODYEAR | AZ | 85395 | |
| PETER JOHNSON | | 530 ALPINE ST | | | LONGMONT | CO | 80504 | |
| PETER JOHNSON | LYNN MARIE JOHNSON | 1202 PONY TRAIL CIRCLE | | | EDGEWATER | MD | 21037-4522 | |
| PETER JOHNSTON ATT AT LAW | | 1845 WALNUT ST STE 610 | | | PHILADELPHIA | PA | 19103 | |
| PETER JOST | LAURIE A. JOST | 1216 HARVARD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| PETER K BALDACCI ESQ ATT AT LAW | | 46 MAIN ST | | | BANGOR | ME | 04401 | |
| PETER K GEMBORYS PC | | 5725 OLEANDER DR STE C5 | | | WILMINGTON | NC | 28403 | |
| PETER K. KIM | | 3070 ALA ILIMA STREET | #705 | | HONOLULU | HI | 96818 | |
| PETER K. WU | | 170 E 87TH STREET APT W12G | | | NEW YORK | NY | 10128 | |
| PETER KAUFMANN | KATHE KAUFMANN | 3 PECAN VALLEY DRIVE | | | NEW CITY | NY | 10956 | |
| PETER KEATING ATTORNEY AT LAW | | 528 N HALIFAX AVE | | | DAYTONA BEACH | FL | 32118 | |
| PETER KILMARTIN | | 150 S. Main St. | | | Providence | RI | 02903 | |
| PETER KING KRISTINA KING AND | | 10455 NW 51ST ST | HLRS | | CORAL SPRINGS | FL | 33076 | |
| Peter Knapp | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| PETER KNESKI ATT AT LAW | | 19 W FLAGLER ST STE 807 | | | MIAMI | FL | 33130 | |
| PETER KOCHISS | | 631 WILSON ST | | | WATERBURY | CT | 06708 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER KOPCINSKI | | 12 RUE BELLEVUE | | | LEYMEN | | 68220 | FRANCE |
| PETER KRASEN | | 2255 S BERTELSEN ROAD | | | EUGENE | OR | 97405-9456 | |
| PETER KUZLA | PATRICIA GRANT | 4924 MORNING SPLASH AVENUE | | | LAS VEGAS | NV | 89131-0000 | |
| PETER KWAN WONG | | 1204 ROYAL CREDIT DRIVE | | | SAN JOSE | CA | 95131 | |
| PETER L BAKER | PHYLLIS J BAKER | PO BOX 6520 | | | KOKOMO | IN | 46904-6520 | |
| PETER L CIANCHETTA ATT AT LAW | | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| PETER L FEAR ATT AT LAW | | 7750 N FRESNO ST STE 101 | | | FRESNO | CA | 93720 | |
| PETER L FRIDAY | ELAINE L FRIDAY | 2253 LAKEWOOD DR | | | NOKOMIS | FL | 34275 | |
| PETER L GALE | | PO BOX 108 | | | LOVELL | ME | 04051 | |
| PETER L GENEST JR | | 380 LAFAYETTE RD. UNIT 11-225 | | | SEABROOK | NH | 03874 | |
| Peter L Kutrubes | STEPHEN LIN AND EVELYN LIN VS. GMAC, DEUTSCHE BANK NATIONAL TRUST CO, AND DOES 1 THROUGH 25 | 1415 Oakland Blvd. Suite 102 | | | Walnut Creek | CA | 94596 | |
| PETER L KUTRUBES ATT AT LAW | | 1415 OAKLAND BLVD STE 102 | | | WALNUT CREEK | CA | 94596-4349 | |
| PETER L LAGO A LAW CORP | | 13005 ARTESIA BLVD STE A106 | | | CERRITOS | CA | 90703 | |
| PETER L LAWRENCE ATT AT LAW | | 486 E MAIN ST | | | TORRINGTON | CT | 06790 | |
| PETER L MATTISSON ATT AT LAW | | 7117 LOWELL BLVD | | | WESTMINSTER | CO | 80030 | |
| PETER L RECCHIA ATT AT LAW | | 1605 E 4TH ST STE 250 | | | SANTA ANA | CA | 92701 | |
| PETER L SARAPAS | | 8 AINSLEY DRIVE | | | FRANKLIN | MA | 02038 | |
| PETER L SCHNEIDER | KATHLEEN RYAN | 9 LOMBARD ST | | | DORCHESTER | MA | 02124 | |
| PETER L STEIB | | 12425 LAUREL LANE | | | ELM GROVE | WI | 53122 | |
| PETER L. ANDERSON | | 2419 ROCKDALE | | | LANSING | MI | 48917 | |
| PETER L. HUARD | | 34 STAGE ROAD | | | HERMON | ME | 04401 | |
| PETER L. MARKEL | | 5619 FLINCHBAUGH RD | | | KIMBALL TOWNSHIP | MI | 48074 | |
| PETER L. MILLAR | MARGARET MILLAR | 11 LAUREL AVENUE | | | KEARNY | NJ | 07032 | |
| PETER L. MOSCA | BARBARA MOSCA | 11 SPICY POND ROAD | | | HOWELL | NJ | 07731 | |
| PETER LA ROCHE | CAROLYN LA ROCHE | 4626 2ND AVE | | | LOS ANGELES | CA | 90043 | |
| PETER LATTANZI INSURANCE AGENCY | | 166 WINTHROP AVE | | | REVER | MA | 02151 | |
| Peter Lau | | 20920 E. Granite Wells Dr | | | Walnut | CA | 91789 | |
| PETER LAWTON ATTORNEY | | 160 BURNSIDE ST | | | CRANSTON | RI | 02910 | |
| PETER LEISSOS | | 9454 CLAIRE AVENUE | | | NORTHBRIDGE AREA | CA | 91324 | |
| PETER LEONARD NICHOLSON | DANA MARIE NICHOLSON | 8192 KINER AVENUE | | | HUNTINGTON BEACH | CA | 92646 | |
| PETER LUSK AND PETER LUSK | | 346 LONG RIDGE RD | JR AND CARROE CONSTRUCTION INC | | POUND RIDGE | NY | 10576 | |
| PETER M BUSCEMI | ANN H BUSCEMI | 95 S PARK AVE | | | LONGMEADOW | MA | 01106 | |
| PETER M CASE | | SUITE 110 | 401 N BROOKHURST STREET | | ANAHEIM | CA | 92801 | |
| PETER M COHEN ATT AT LAW | | 2734 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63104 | |
| PETER M FINOCCHIARO ATT AT LAW | | PO BOX 90 | | | CANASTOTA | NY | 13032 | |
| PETER M HOBAICA ATT AT LAW | | 2045 GENESEE ST STE 505 | | | UTICA | NY | 13501 | |
| PETER M IASCONE AND ASSOCIATES | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M IASCONE AND ASSOCIATES LTD | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M IASCONE ATT AT LAW | | 117 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| PETER M KRUTOHOLOW | DIANE KRUTOHOLOW | 11 TOPPENFJELL LN | | | OXFORD | CT | 06478 | |
| PETER M MARZIANO | | 1632 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035-1516 | |
| PETER M MIANECKI ATT AT LAW | | 32901 23 MILE RD STE 140 | | | NEW BALTIMORE | MI | 48047 | |
| PETER M NDUNGU | | | | | ROWLETT | TX | 75088 | |
| PETER M NEIL ATT AT LAW | | 107 2ND AVE SE STE C | | | DECATUR | AL | 35601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER M PENCE AND KATHY PENCE | | 1826 MOUNT GRETNA RD | | | ELIZABETHTOWN | PA | 17022 | |
| PETER M SALEMNO JR | KATHLEEN E SALEMNO | 211 WALDEN LN | | | LANSDALE | PA | 19446 | |
| PETER M SCHEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE 450 | | | SOUTHFIELD | MI | 48075 | |
| PETER M SCHNEIDERMAN AND ASSOCIATES | | 30300 NORTHWESTERN HWY STE 222 | | | FARMINGTON | MI | 48334 | |
| PETER M SCILIANO | JANET A SCILIANO | 22 WILSON AVENUE | | | VALHALLA | NY | 10595 | |
| Peter M. Iascone & Assoc. Ltd | CRAMER C. BEECHER AND OBDULIA BEECHER V. GMAC MORTGAGE LLC | 117Bellvue Avenue | | | Newport Beach | RI | 02840 | |
| Peter M. Iascone & Assoc. Ltd | NICOLE A. CORCORAN, PLAINTIF VS. GMAC MORTGAGE, LLC, DEFENDANT | 117 Bellevue Avenue | | | Newport | RI | 02840 | |
| PETER M. ORTIZ | CINDY ORTIZ | 1549 VERONICA PLACE | | | SANTA BARBARA | CA | 93105 | |
| PETER M. PARTCH | PAULA M. PARTCH | 940 FINNELL WAY | | | PLACENTIA | CA | 92870 | |
| PETER M. PERRIN | LINDA J. PERRIN | 23 SEARS RD | | | WESTON | MA | 02493 | |
| PETER M. RIEDE | JUDY M. RIEDE | 95 STAR WEST | | | AFTON | WY | 83110 | |
| PETER M. TOMHON | KELLY S. TOMHON | 1236 YORKSHIRE | | | GROSSE PTE PARK | MI | 48230 | |
| PETER M. VON EULER | NANCY M. VON EULER | 92 DAVES LANE | | | SOUTHPORT | CT | 06490 | |
| PETER MARION | KERSTIN MARION | 9 STAFFORD PLACE | | | YARDLEY | PA | 19067 | |
| PETER MARKOVSKI | ANNE MARKOVSKI | 17 MILTON DRIVE | | | MANCHESTER | NJ | 08759 | |
| PETER MARSHALL | | 345A LAUREL AVE | | | HAYWARD | CA | 94541 | |
| Peter Mastrovito | | 506 Goldenrod Ct | | | Warrington | PA | 18976 | |
| PETER MCALLESTER | | 3689 BOZEMAN DRIVE | | | RENO | NV | 89511 | |
| Peter McGonigle, Deputy G.C. | Fannie Mae | 1835 Market Street Suite 2300 | | | Philadelphia | PA | 19103 | |
| PETER MCLAUGHLIN | GALE MCLAUGHLIN | 45 VAILLE AVENUE | | | LEXINGTON | MA | 02421 | |
| PETER MESSINA | | 2312 30TH ST. | | | SANTA MONICA | CA | 90405 | |
| PETER MIER | EDWINA MIER | | 6520 CROSSWAY DRIVE | | PICO RIVERA | CA | 90660 | |
| PETER MIKE MIKELSONS ALISHA | | 1741 LAUREL LN | HOLLOWAY AND DH CONSTRUCTION | | WEST SACRAMENTO | CA | 95691 | |
| PETER MILLER | | 7 LOCUST GROVE RD | | | EAST HARWICH | MA | 02645 | |
| PETER MUISE | | 461 NEW ORCHARD ROAD | | | EPSOM | NH | 03284 | |
| Peter Mulcahy | | 1014 Harvard Drive | | | Yardley | PA | 19067 | |
| Peter Muriungi | | 100 Mont Blanc | | | HEATH | TX | 75032 | |
| PETER N STANFA ATT AT LAW | | 494 S BOUGHTON RD | | | BOLINGBROOK | IL | 60440 | |
| PETER N TALEV ATT AT LAW | | 201 2ND ST | | | LIVERPOOL | NY | 13088 | |
| PETER NASIOS | | 2051 W CORTEZ STREET 3D | | | CHICAGO | IL | 60622 | |
| PETER NGUYEN | | 5005 E CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| PETER NGUYEN | | 555 BRYANT AVE #403 | | | PALO ALTO | CA | 94301-1704 | |
| PETER NGUYEN | | 953 CHANNING AVE | | | PALO ALTO | CA | 94301 | |
| Peter Nocero III | | 1009 DAVIS RD | | | AMBLER | PA | 19002-2609 | |
| Peter Nsiah | | 25 Wagner Farm Lane | | | Millstone Twp | NJ | 08535 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER O. FRANCESCON | JO LYNNE FRANCESCON | 15989 KENSINGTON PL | | | DUMFRIES | VA | 22025 | |
| PETER OBEE | | 4342 ISLAND VIEW | | | FENTON | MI | 48430 | |
| PETER ONEILL ATT AT LAW | | 4025 CAMINO DEL RIO S STE 322 | | | SAN DIEGO | CA | 92108 | |
| PETER ORTIZ | | 5227 FAIRLANE DR | | | POWELL | OH | 43065 | |
| PETER P ELKO | CAROLE ELKO | 19392 SHADOW HILL DRIVE | | | YORBA LINDA | CA | 92886 | |
| PETER P KOCH | | 6108 RIVER HIGHLANDS DR | | | MCKINNEY | TX | 75070-4846 | |
| PETER P ORLANDO | ELIZABETH A ORLANDO | 981 EVERGREEN DRIVE | | | WNSHIPOF BRANCHBURG | NJ | 08876 | |
| PETER P RADFORD | CHRISTINE ANNE RADFORD | 7221 COTTONWOOD DRIVE | | | SHAWNEE | KS | 66216-3785 | |
| PETER P. MIZENKO | | 1005 RUE MADORA | | | BEAR | DE | 19701-2572 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| PETER PATSALOS | | 145 FARMERS AVENUE | | | LINDEN HURST | NY | 11757 | |
| PETER PERKUHN | BONNIE PERKUHN | 325 OAK LANE | | | WEST WINDSOR | NJ | 08550 | |
| PETER PERO | | 4574 LAKE DRIVE | | | CANANDAIGUA | NY | 14424 | |
| PETER PERRETTA | | | | | SAN ANTONIO | TX | 78258 | |
| PETER PETTOLA | | 1190 NORTH HIGH ST | | | EAST HAVEN | CT | 06512 | |
| PETER PITUCCO | AMY PITUCCO | 22 PUTNAM ST | | | SOMMERVILLE | NJ | 08876 | |
| PETER PLACR | | 208 STEEPLE DRIVE | | | COLUMBIA | SC | 29229 | |
| PETER PLEW | | 915 WINDY RIDGE DRIVE | | | CORONA | CA | 92882 | |
| PETER R & CINDI L ESZ | | 98 EDGEHILL RD | | | BOYERTOWN | PA | 19512 | |
| PETER R AND GRETCHEN W RICHARDS | | 13807 BLUFF WIND | | | SAN ANTONIO | TX | 78216 | |
| PETER R ANDERSON | COLLEEN D ANDERSON | 616 ELMDALE | | | GLENVIEW | IL | 60025 | |
| PETER R BABARSKIS | DONNA BABARSKIS | 9070 MEADOWVIEW DRIVE | | | HICKORY HILLS | IL | 60457-1032 | |
| PETER R KAPLAN ATT AT LAW | | 60 WASHINGTON ST STE 305 | | | SALEM | MA | 01970 | |
| PETER R KIERNAN | BARBARA K KIERNAN | 580 ROYAL POINCIANA COURT | | | WESTON | FL | 33326 | |
| PETER R LEBENGOOD | ANN M LEBENGOOD | 9 WINDY DRIVE | | | MILFORD | DE | 19963 | |
| PETER R MAIGNAN ATT AT LAW | | 8181 PROFESSIONAL PL STE 105 | | | LANDOVER | MD | 20785 | |
| PETER R MORRIS | | 150 N. WALKER #1120 | | | CHICAGO | IL | 60644-2924 | |
| PETER R SEIBEL ATT AT LAW | | 621 W 2ND ST | | | DEFIANCE | OH | 43512 | |
| PETER R THOMPSON ATT AT LAW | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| PETER R. ALCASID | | 6241 TWIN CREEKS DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| PETER R. BOOTH | TAK FAI BOOTH | PO BOX 392 | | | POINT ROBERTS | WA | 98281-0392 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER R. IRELAND | YOLANDA IRELAND | 6902 ALDEA AVENUE | | | VAN NUYS | CA | 91406 | |
| PETER R. LARSEN | SARA E. LARSEN | 165 N. HILLVIEW DRIVE | | | MILPITAS | CA | 95035 | |
| PETER R. SISMONDO | JOANNE C. SISMONDO | 11 PHEASANT DRIVE | | | LAWRENCEVILLE | NJ | 08648 | |
| PETER R STERLING | | 239 UPPER RAINBOW RIDGE ROAD | | | BOONE | NC | 28607 | |
| PETER R. SULICK | | 43 TAYLOR ROAD | | | COLCHESTER | CT | 06415 | |
| PETER R. THOITS | FERN E. THOITS | 282 SHAKER RD. | | | GRAY | ME | 04039 | |
| PETER RASLA ATT AT LAW | | 19200 VON KARMAN AVE STE 500 | | | IRVINE | CA | 92612 | |
| PETER REED I I I | | 18 OLD GORDON ROAD | | | BRENTWOOD | NH | 03833 | |
| PETER RENDALL | | 70 CONCORD ROAD | | | WESTFORD | MA | 01886-0000 | |
| PETER RENEO | JODY J. RENEO | 9 REDWOOD ROAD | | | DENVILLE | NJ | 07834 | |
| PETER RIVERA | Coldwell Banker Koetje Real Estate | 415 SE Pioneer Way | | | Oak Harbor | WA | 98277 | |
| PETER RONAY | | 15 GROVE ST | | | HILLSDALE | NJ | 07642 | |
| PETER ROSU | | 566 GARDNER ST APT 102 | | | EL CAJON | CA | 92020 | |
| PETER RUNFOLO | JOYCE A RUNFOLO | 47 BERLANT AVENUE | | | LINDEN | NJ | 07036-0000 | |
| PETER RYCHOK INSURANCE AGY | | 1707 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040 | |
| PETER S BRIGHAM | | MAGGIE M BRIGHAM | 3223 NAVY DRIVE | | OAK HILL | VA | 20171 | |
| PETER S CHMELIR | | 5982 FREMONT CIRCLE | | | CAMARILLO | CA | 93012 | |
| PETER S GOLD ATT AT LAW | | 306 W 2ND ST STE 203 | | | SAN BERNARDINO | CA | 92401 | |
| PETER S HERMAN | | 1595 LITTLE JOHN CT | | | HIGHLAND PARK | IL | 60035 | |
| PETER S PALEWSKI ATT AT LAW | | 1 CAMPBELL AVE | | | NEW YORK MILLS | NY | 13417 | |
| PETER S SHEK ATT AT LAW | | 803 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| PETER S. DUMOVICH | NANCY R. DUMOVICH | 850 SILVER CLIFF WAY | | | REEDS SPRINIG | MO | 65737 | |
| PETER S. SWANNEY | TARA J. SWANNEY | 34 FORREST STREET | | | PLAISTOW | NH | 03865 | |
| PETER S. UBRIACO | SANDRA J. UBRIACO | 3024 OAKCROFT DRIVE | | | MATTHEWS | NC | 28105 | |
| PETER SAMBETS | KAREN SAMBETS | 17 NOTTINGHAM COURT | | | NANUET | NY | 10954 | |
| PETER SASO | | 26882 CALLE REAL | | | CAPO BEACH | CA | 92624-1508 | |
| PETER SASO | BSS Realty | 34281 Doheny Park Road #2398 | | | Capistrano Beach (Dana Point) | CA | 92624 | |
| PETER SCAGLIONE | | 9 PRESCOTT ST | | | JERSEY CITY | NJ | 07304 | |
| PETER SCAGNOLI | TARA SCAGNOLI | 414 SOUTH WORCESTER STREET | | | NORTON | MA | 02766 | |
| Peter Schafer | | Am Geholz 8 | | | Geesthacht | | 21502 | Germany |
| PETER SCHNEIDERMAN AND ASSOC PC | | 23100 PROVIDENCE DR STE450 | VILLAGE OFFICE CTR | | SOUTHFIELD | MI | 48075 | |
| PETER SCHWALBENBERG | | 26 SPEAR MILL ROAD | | | CUSHING | ME | 04563 | |
| PETER SCRIBNER ATT AT LAW | | 1110 PARK AVE | | | ROCHESTER | NY | 14610 | |
| PETER SEKELA | SHIRLEY J. SEKELA | 55755 MOUND RD | | | SHELBY TWP | MI | 48316 | |
| PETER SIMONELLI | | 186 FOLTIM WAY | | | CONGERS | NY | 10920 | |
| PETER SINGH ATT AT LAW | | 2055 SAN JOAQUIN ST | | | FRESNO | CA | 93721 | |
| PETER SMITH | | 27 EVANS DR | | | SIMSBURY | CT | 06070 | |
| Peter Sobczyk | | 1704 Tremont St | | | Cedar Falls | IA | 50613 | |
| PETER SORENSEN | | 1285 DUNBERRY LN | | | EAGAN | MN | 55123 | |
| PETER SPURR | Cherie Miller & Associates DBA JOSHUA TREE REALTY | 61325 29 PALMS HWY #C | | | JOSHUA TREE | CA | 92252 | |
| PETER STOCKER AND WILLOW OSBORN | | 1216 CARRISON STREET | | | BERKLEY | CA | 94702 | |
| PETER STOTT | SUE STOTT | 3628 NORTH MAGNOLIA | | | CHICAGO | IL | 60613 | |
| PETER SULICK | | 43 TAYLOR ROAD | | | COLCHESTER | CT | 06415 | |
| PETER SWEENEY AND | | TINA SWEENEY | 6413 WINTERBERRY LANE | | SPRINGFIELD | IL | 62712 | |
| PETER SZYJKA ESQ IOLTA FUND | | 10 ANDREW SQUARE | F B O 24 GAYLAND ST CONDO ASSOC | | BOSTON | MA | 02127 | |
| PETER T BROWN | | 6415 CHARLOTTE STREET | | | SHAWNEE | KS | 66216 | |
| PETER T COMBS ATT AT LAW | | 216 E LIBERTY ST | | | RENO | NV | 89501 | |
| PETER T DITTOE | | | | | KILLEEN | TX | 76542-0000 | |
| PETER T HICKEY ATT AT LAW | | 212 N PARK AVE | | | SANFORD | FL | 32771 | |
| PETER T ROACH AND ASSOCIATES PC | | 125 MICHAEL DR STE 105 | | | SYOSSET | NY | 11791-5311 | |
| PETER T ROCHE | | 410 ST CLAIR AVE | | | SPRING LAKE | NJ | 07762 | |
| PETER T STEINBERG ATT AT LAW | | 23801 CALABASAS RD STE 2031 | | | CALABASAS | CA | 91302 | |
| PETER T ZAHNER | KERRY B ZAHNER | P O BOX 91 | | | CHARLEVOIX | MI | 49720 | |
| PETER T. CHRISTIANSEN | LORI M. CHRISTIANSEN | 5851 N WELLSPRING WAY | | | BOISE | ID | 83713 | |
| PETER TANG | | 7706 32ND AVE NE | | | SEATTLE | WA | 98115-4738 | |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 | |
| PETER THAYER | | 13 ESTATES DRIVE | | | ORINDA | CA | 94563 | |
| PETER THOMAS BERWICK | | 1011 HAMLINE PLACE | | | BURBANK | CA | 91504 | |
| PETER TIEMANN | | P O BOX #509 | | | CAPITOLA | CA | 95010 | |
| PETER V BEEK | | 11714 GRAND VIEW DRIVE | | | MONTGOMERY | TX | 77356 | |
| PETER V SERRA | LAURIE A SERRA | 302 WESTRIDGE CIRCLE | | | MT. AIREY | MD | 21771 | |
| PETER V. FRANK | NANCY J. FRANK | 10204 SHAKER DRIVE | | | COLUMBIA | MD | 21046 | |
| Peter Valdez and Norma Valdez vs Capital One Financial Corp successor in interest to GreenPoint Mortgage Funding Inc et al | | 8036 Flambeau | | | Las Vegas | NV | 89131 | |
| Peter Valletutti | | 6617 Norwood Ln | | | Plano | TX | 75074-8905 | |
| PETER VAN DYKE AND JULIE | | 1241 AMESTI RD | FATIMA SKROMME & JON CHRISTIAN SKROMME GENERAL BUI | | WATSONVILLE | CA | 95076 | |
| PETER VEZZOSI | | 370 CARTERET AVE | | | CARTERET | NJ | 07008 | |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | |
| PETER VUONG | | 10432 CIRCULO DE ZAPATA | | | FOUNTAIN VALLEY | CA | 92708 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER W BREITSCH | | 141 COTTONWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| PETER W GOEBEL JR AND LORETTA A | | 3400 DOMINION DR | GOEBEL AND PETER GOEBEL | | INDEPENDENCE | MO | 64055 | |
| PETER W HANSEN ATT AT LAW | | 209 N 3RD ST | | | BURLINGTON | IA | 52601 | |
| PETER W HECKMAN | | JODY L HECKMAN | 15407 W BARTON LAKE DRIVE | | VICKSBURG | MI | 49097 | |
| PETER W ROBERTS | | 45136 US HWY 41 | | | CHASSELL | MI | 49916 | |
| PETER W WILLEKENS | | 1713 BAYWOOD | | | WIXOM | MI | 48393 | |
| PETER W. BENNETT | | 1979 EUREKA STREET | | | CORONA | CA | 92882 | |
| PETER W. BROCKIE | PETER A. FRANCEL | 6 CARRIAGE PATH | | | CHADDS FORD | PA | 19317 | |
| PETER W. DIIANNI | ALISON L. MOUNTFORD | 14 ADELAIDE | | | WAYLAND | MA | 01778 | |
| PETER W. EWING | | 1104 BLACKTHORN LANE | | | NORTHBROOK | IL | 60062 | |
| PETER W. HERMAN | PATRICIA A. HERMAN | 11469 WAVERLY DRIVE | | | PLYMOUTH | MI | 48170 | |
| PETER W. KERAVICH JR. | JAN M. KERAVICH | 327 MALLEGO RD | | | BARRINGTON | NH | 03825 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT ST | | | LYNCHBURG | VA | 24505-0004 | |
| PETER WAY AND TANYA ANTWINE | | 429 W DOUGLAS DR | AND RCI ROOFING CO INC | | MIDWEST CITY | OK | 73110 | |
| PETER WEI CHU SING & MELISSA SUE SING | | 11395 CHINABERRY ST | | | CORONA | CA | 92883 | |
| PETER WEIR | | 9221 SWEENEY CT | | | AUBREY | TX | 76227 | |
| PETER WILLETT | | 5 COLD HARBOUR DR | | | NORTHBORO | MA | 01532 | |
| PETER WILSON | CAREN WILSON | 255 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823 | |
| PETER WIZENBERG ESQ ATT AT LAW | | 1580 SAWGRS CORP PKWY STE 130 | | | SUNRISE | FL | 33323 | |
| PETER WOLFF JR | MIRIAM B. ABELAYE | 1310 ALOHA OE DRIVE | | | KAILUA | HI | 96734 | |
| PETER Y. DORIA JR. | YASMIN ORIG-DORIA | 6438 EAST SIBLEY STREET | | | SIMI VALLEY | CA | 93063 | |
| PETER YOO | | 801 S GRAND AVE APT 2202 | | | LOS ANGELES | CA | 90017-4675 | |
| Peter York, Pro Se | GMAC MORTGAGE LLC VS PETER YORK | 4232 SW 51 Street FL | | | Ft. Lauderdale | FL | 33314 | |
| PETER ZAMBUTO AND KWIK KOLD | | 4 WALDORF DR | | | SHIRLEY | NY | 11967 | |
| PETER ZELENKO | | 733 CASE STREET | | | EVANSTON | IL | 60202-0000 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive. Suite 201 | | | Alhambra | CA | 91801 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBORO TOWN | | 1 GROVE ST TOWN OFFICE | TOWN OF PETERBOUGH | | PETERBOROUGH | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST | TOWN OF PETERBORO | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | | 1 GROVE ST TOWN OFFICE | | | PETERBORO | NH | 03458 | |
| PETERBOROUGH TOWN | TOWN OF PETERBOUGH | 1 GROVE ST | | | PETERBORO | NH | 03458 | |
| PETERKIN, TIMOTHY J | | PO BOX 1427 | | | KNIGHTDALE | NC | 27545 | |
| PETERKIN, TIMOTHY J | | PO BOX 37147 | | | RALEIGH | NC | 27627 | |
| PETERMANN, W P & PETERMANN, CHRISTA A | | 1656 SISKIYOU DR | | | WALNUT CREEK | CA | 94598 | |
| PETERO MISA AND | | SINIA MISA | 202 S. EL CAMINO REAL #A | | O SIDE | CA | 92058 | |
| PETERPAUL CLARK CORCORAN AND COS | | 1 CLEVELAND PL | | | SPRINGFIELD | NJ | 07081 | |
| PETERS CONSTRUCTION SERVICES LLC | | 106 WAVERLY RD | | | DALTON | PA | 18414 | |
| PETERS FINANCIAL, BRYCE | | 600 KINGS HWY N NO 122 | | | CHERRY HILL | NJ | 08034 | |
| PETERS NYE, HANSON | | 1000 HART RD FL 300 | | | BARRINGTON | IL | 60010 | |
| PETERS REAT ESTATE INC | | 2900 PHIPPS RD | | | APPLEGATE | MI | 48401 | |
| PETERS RUSSEL, ROSETTA | | 3889 ROUTE 417 | REESE AND FRANKS PLUMBING AND HEATING | | COOPERSTOWN | PA | 16317 | |
| PETERS TOWNSHIP FRNKLN | | 10830 ETTER AVE | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP FRNKLN | | 12563 LONG LN | T C OF PETERS TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| PETERS TOWNSHIP SCHOOL DIST | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP SD | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP SCHOOL DIST | | 610 E MCMURRAY RD | T C OF PETERS TOWNSHIP SD | | CANONSBURG | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 102 RAHWAY RD | T C OF PETERS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| PETERS TOWNSHIP WASHTN | | 610 E MCMURRAY RD | TAX COLLECTOR OF PETERS TOWNSHIP | | CANONSBURG | PA | 15317 | |
| PETERS, ALISON M | | 156 BOSTON POST ROAD | | | WAYLAND | MA | 01778 | |
| PETERS, BRIAN W | | 100 W 12TH ST | PO BOX 703 | | DUBUQUE | IA | 52004 | |
| PETERS, BRYCE | | BRYCE PETERS | | | BRYCE PETERS | TX | 75206 | |
| PETERS, CARL T | | 8250 W ACACIA ST | | | MILWAUKEE | WI | 53223-5576 | |
| PETERS, DAVID J | | 505 S MAIN ST | | | BOUNTIFUL | UT | 84010 | |
| PETERS, G | | 20710 HAYNES ST | | | CANOGA PARK | CA | 91306 | |
| PETERS, GRANT L & PETERS, SUSAN T | | 229 WEDGEWOOD | | | LAKE JACKSON | TX | 77566-4421 | |
| PETERS, JOSEPH & PETERS, YVONNE L | | 47 ORCHARD ST | | | RED BANK | NJ | 07701 | |
| PETERS, KATHRYN D | | 308 CAMDEN CT | | | EVANSVILLE | IN | 47715-3440 | |
| PETERS, LOREN | | 4616 GRAYHAWK RIDGE DR | | | SIOUX CITY | IA | 51106 | |
| PETERS, NICHOLAS A & PETERS, JOANNE | | 1228 HUBBER LANE | | | GLENVIEW | IL | 60025 | |
| PETERS, ROBERT L | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| PETERS, STEPHANIE L | | 127 PINE STREET NORTH | | | BRIDGEWATER | NH | 03222-0000 | |
| PETERSBURG BORO | TAX COLLECTOR | PO BOX 99 | 484 COULUMBIA ST | | PETERSBURG | PA | 16669 | |
| PETERSBURG BORO HUNTIN | | 472 KING ST BOX 83 | PETERSBURG BORO COLLECTOR | | PETERSBURG | PA | 16669 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | 135 N UNION STREET PO BOX 1271 | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | CITY HALL 135 N UNION ST | PETERSBURG CITY TREASURER | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG CITY | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CITY | | PO BOX 329 | CITY OF PETERSBURG | | PERTERSBURG | AK | 99833 | |
| PETERSBURG CITY | | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY | TREASURER | PO BOX 67 | 24 E CTR ST | | PETERSBURG | MI | 49270 | |
| PETERSBURG CITY CLERK | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY CLERK OF | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETERSBURG CITY MARSHALL | | PO BOX 215 | TAX COLLECTOR | | PETERSBURG | TN | 37144 | |
| PETERSBURG CLERK OF CIRCUIT COU | | TABB AND UNION STREETS | COURTHOUSE HILL | | PETERSBURG | VA | 23803 | |
| PETERSBURG, BERLIN | | PO BOX 259 | BERLIN CH S D | | BERLIN | NY | 12022 | |
| PETERSBURGH TOWN | | 587 TACONIC TRAIL | TAX RECEIVER | | PETERSBURGH | NY | 12138 | |
| PETERSBURGH TOWN | LAURA SANDERS COLLECTOR | PO BOX 171 | 317 STILLMAN VLG RD | | PETERSBURG | NY | 12138 | |
| PETERSEN AND IBOLD | | 401 S ST | | | CHARDON | OH | 44024 | |
| PETERSEN LEFKOFSKY AND GOROSH PC | | 31500 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| PETERSEN, DAVID C | | 7275 N SCOTTSDALE RD UNIT 1016 | | | PARADISE VALLEY | AZ | 85253-2616 | |
| PETERSEN, DEBORAH L | | 215 S MAIN | BOX 1016 | | COUNCIL BLUFFS | IA | 51503 | |
| PETERSEN, ELIZABETH S | | PO BOX 51506 | | | DURHAM | NC | 27717 | |
| PETERSEN, HANS-JUERGEN & LU, SHIYONG | | PO BOX 3844 | | | NEW YORK | NY | 10185-3844 | |
| PETERSEN, JUDY | AFTERMATH INC | 9190 LAKE TRL | | | CELINA | TX | 75009-3307 | |
| PETERSEN, LLOYD A & PETERSEN, SANDRA Y | | 36883 JAHNIGEN DR | | | FRANKFORD | DE | 19945-4591 | |
| PETERSEN, WILLARD R | | 206 N BEAR LAKE BLVD | | | GARDEN CITY | UT | 84028 | |
| PETERSHAM TOWN | | 3 MAIN ST TOWN HALL | PETERSHAM TOWN TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSHAM TOWN | | MAIN ST | TAX COLLECTOR | | PETERSHAM | MA | 01366 | |
| PETERSIDE, JOYCE D | | 4463 LUMINOUS LANE | | | TALLAHASSEE | FL | 32311 | |
| Peterson & Peterson, ESQS | | 1037 Route 46 East | CONSTANTINO CORTEZ AND EDNA CORTEZ VS. CHASE HOME FINANCE, LLC, GMAC MORTGAGE LLC, HAWTHORNE CAPITAL CORP. | | Clifton | NJ | 07013 | |
| PETERSON AND BOOK | | 170 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| PETERSON AND DAUGHERTY | | 111 E SUGARTREE ST | | | WILMINGTON | OH | 45177 | |
| PETERSON AND NELSON | | 871 7TH ST E | | | SAINT PAUL | MN | 55106 | |
| PETERSON AND PETERSON | | 515 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PETERSON AND PETERSON ASSOCIATES | | 1205 S AUSTIN AVE | | | GEORGETOWN | TX | 78626 | |
| PETERSON AND SCHOFIELD PLLC | | 1511 6TH AVE N STE A | | | BILLINGS | MT | 59101 | |
| PETERSON AND STUART | | 103 N 3RD ST | | | BERESFORD | SD | 57004 | |
| PETERSON APPRAISAL SERVICE | | 204 EMILY ST | | | MT MORRIS | IL | 61054 | |
| PETERSON APPRAISALS | | 1013 E GRANDVIEW RD | | | PHOENIX | AZ | 85022 | |
| PETERSON ELLIS FERGUS AND PEER | | 250 CIVIC CTR DR PLZ ONE ST | | | COLUMBUS | OH | 43215 | |
| PETERSON FRAM AND BERGMAN | | 50 E FIFTH ST STE 300 | | | ST PAUL | MN | 55101 | |
| PETERSON JR, WILLIAM P | | 109 KERR ST | | | CLINTON | NC | 28328-4434 | |
| PETERSON MARTINS | | 20124 PRAIRIE DUNES TER | | | ASHBURN | VA | 20147 | |
| PETERSON PROPERTIES AND INVESTMENTS | | 1390 S US HIGHWAY 63 | | | WEST PLAINS | MO | 65775-4516 | |
| PETERSON, ANNE L | | 5149 JONES RD | | | AUSTELL | GA | 30106-2844 | |
| PETERSON, BRIAN D & PETERSON, LAWRENCE A | | 566 SANNS LN | | | HEALDSBURG | CA | 95448-3525 | |
| PETERSON, CARRIE | | 253 PINEWOOD DR | | | SAINT PAUL | MN | 55124-9321 | |
| PETERSON, CHAD | | 5881 SUNRISE DR | REBECCA PETERSON | | MINNEAPOLIS | MN | 55419 | |
| PETERSON, CHRISTINA A | | PO BOX 135 | | | RAYMOND | IA | 50667 | |
| PETERSON, CHRISTOPHER C & STOOPES, CHRISTOPHER R | | 7438 2ND AVE S | | | MINNEAPOLIS | MN | 55423-4201 | |
| Peterson, Chuck | | 38 SECOND AVE. E | | | DICKSON | ND | 58601 | |
| PETERSON, CONNIE T | | 2140 KIRKCALDY RD | | | FALLBROOK | CA | 92028 | |
| PETERSON, DALE W | | PO BOX 271 | | | BURLINGTON | WI | 53105 | |
| PETERSON, DARRELL R | | 2991 PASCAL DR | | | DAYTON | OH | 45431-8515 | |
| PETERSON, DAVID | | 8608 SHADWELL DR | APT 40 | | ALEXANDRIA | VA | 22309 | |
| PETERSON, ELEANOR | | 4365 SHAMROCK AVE | | | BALTIMORE | MD | 21206 | |
| Peterson, Elizabeth K | | 5120 Alworth St. | | | Garden City | ID | 83714 | |
| PETERSON, ERIN & PETERSON, WYATT | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| PETERSON, FREDERICK N & PETERSON, MICHELLE L | | 8612 N CABANA DR APT 104 | | | FISHERS | IN | 46038-4232 | |
| PETERSON, GEORGE P | | 204 NORTH LEMON STREET | | | BEEBE | AR | 72012 | |
| PETERSON, JANICE | | 7528 PHEASANT DR | | | COOPERSBURG | PA | 18036 | |
| PETERSON, JEFFREY S & PETERSON, EVELYN J | | 295 ELM STREET | | | NORTH LEWISBURG | OH | 43060 | |
| PETERSON, JILL E & PETERSON, RICHARD D | | 346 RIDGE AVENUE | | | CLARENDON HILLS | IL | 60514 | |
| PETERSON, JOHN S | | BOX 829 | | | KINGSTON | WA | 98346 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETERSON, JULIA | | 217 BALSAM ST | CAREY CONTRACTING CORP | | KINGSFORD | MI | 49802 | |
| PETERSON, KEVIN J | | PO BOX 1488 | | | SELDEN | NY | 11784 | |
| PETERSON, KIMBERLEE | | 3920 TAHOE ST | GERALD DYKLA | | WALLED LAKE | MI | 48390 | |
| PETERSON, KURT W | | 7220 JEFFERSON AVE | | | LAKEWOOD | CO | 80235 | |
| PETERSON, LEROY & PETERSON, CAROL M | | 350 MCREYNOLDS DR | | | ANGWIN | CA | 94508 | |
| PETERSON, M T | | 1955 LAKEWOOD DR | | | SALT LAKE CITY | UT | 84117-7652 | |
| PETERSON, MARJORIE J | | 113 CLEOPATRA DR | | | PLEASANT HILL | CA | 94523 | |
| PETERSON, MJ | | 501 AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 501 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| PETERSON, MJ | | 8180 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| Peterson, Paula M | | 202 Cloud Street | | | Jonesboro | GA | 30236 | |
| PETERSON, RONALD | | 1 IBM PLZ FL 38 | | | CHICAGO | IL | 60611 | |
| PETIA B TENEV ATT AT LAW | | PO BOX 7463 | | | CLEARWATER | FL | 33758 | |
| PETIT AND ASSOCIATES INC | | 11555 CENTRAL PKWY 1104 | | | JACKSONVILLE | FL | 32224 | |
| PETIT, ANDREW C | | PO BOX 62266 | | | VIRGINIA BEACH | VA | 23466 | |
| PETIT, JENNIFER L & PETIT, PEDRO C | | 3443 W 30TH AVE | | | DENVER | CO | 80211-3617 | |
| PETITE LAKE GARDENS | | PO BOX 84 | | | ANTIOCH | IL | 60002 | |
| PETLIFE PETCLUB | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| PETOSA PETOSA AND BOECKER | | NULL | | | NULL | PA | 19044 | |
| Petosa Petosa and Boecker LLP | | 1350 NW 138th St Ste 100 | | | Clive | IA | 50325 | |
| PETOSA PETOSA BOECKER AND NERVIG | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| PETOSA, PETOSA & BOECKER, L.L.P. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC, AS TRUSTEE, FKA THE BANK OF NEW YORK TRUST CO, AS TRUSTEE, AS SUCCESS ET AL | 1350 NW 138TH STREET, SUITE 100 | | | CLIVE | IA | 50325 | |
| PETOSA, PETOSA, BOECKER & NERVIG | | 1350 NW 138th Street | | | Clive | IA | 50325 | |
| Petosa,Petosa & Boecker | Ben Hopkins | 1350 NW 138TH ST STE 100 | | | Clive | IA | 50325-8308 | |
| PETOSAPETOSA AND BOECKER | | 1350 NW 138TH ST STE 100 | | | CLIVE | IA | 50325 | |
| PETOSKEY CITY | | 100 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY | | 101 E LAKE ST | CITY TREASURER | | PETOSKEY | MI | 49770 | |
| PETOSKEY CITY TAX COLLECTOR | | 101 E LAKE ST | | | PETOSKEY | MI | 49770 | |
| PETR, JOHN J | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| PETRA CONTRACTORS | | 8381 SYCAMPRE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA CONTRACTORS INC | | 8381 SYCAMORE RD | | | MILLERSVILLE | MD | 21108 | |
| PETRA FEICHTINGER | | 10 DEAN STREET | | | HUGHSONVILLE | NY | 12537 | |
| PETRA FINANCE LLC | | 01 BRICKELL AVE STE 918 | | | MIAMI | FL | 33131 | |
| PETRA FINANCE LLC | | 7330 SW 148TH ST | | | PALMETTO BAY | FL | 33158-2126 | |
| PETRA FINANCE LLC V GMAC MORTGAGE LLC | | Shapiro Blasi Wasserman and Gora | 7777 Glades Rd Ste 400 | | Boca Raton | FL | 33434 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | 7777 Gaides Road, Suite 400 | | | Boca Raton | FL | 33434 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PETRA NORIEGA AND PACIFIC | | PO BOX 205 | PUBLIC ADJUSTING | | IMPERIAL | CA | 92251 | |
| PETRA ORTIZ AND JIMMYS HOME | | 1247 BRIDGE ST | CITY OF REPAIR | | PHILADELPHIA | PA | 19124 | |
| PETRA ROOFING CO LLC | | 9916 NICHOLS RD | | | OKLAHOMA CITY | OK | 73120 | |
| PETRA SECURITY GROUP | | PO BOX 9546 | | | YAKIMA | WA | 98909 | |
| PETRANOVICH, TERRI & PETRANOVICH, CHAD | | 2870 CIMARRON ST | | | MONTROSE | CO | 81401-5326 | |
| PETRASIC, DENISE M & PETRASIC, GERALD T | | 201 REX STREET | | | LEBANON | PA | 17042 | |
| PETREA I MAINARD | | 2031 MARLINSPIKE CT IN | | | CROWN POINT | IN | 46307 | |
| PETREA MONSON | | 3141 MARBLE CANYON PL | | | SAN ROMON | CA | 94583 | |
| PETRELLA, JEFFREY | | 1348 EAST EYRE STREET | | | PHILADELPHIA | PA | 19125-0000 | |
| PETRENKO LAW FIRM | | 5007 NE ST JOHNS RD | | | VANCOUVER | WA | 98661 | |
| PETRICK, JAMES | | 104 WEST SHORE DRIVE | | | BELGRADE | MT | 59714-9512 | |
| PETRIE, ALLEN | | 616 S JEFFERSON ST | | | LEWISBURG | WV | 24901-1535 | |
| PETRIELLO, JOSEPH C | | 30 GALESI DR | | | WAYNE | NJ | 07470 | |
| PETRILLE WIND PC | | 110 N MAIN ST | | | DOYLESTOWN | PA | 18901-3711 | |
| PETRILLO, PAUL A | | 202 MAIN ST STE 102 | | | SALEM | NH | 03079 | |
| PETRINA AND THOMPSON LLC | | 10700 FRANKSTOWN RD STE 300 | | | PITTSBURGH | PA | 15235 | |
| PETRIS, TERRY & PETRIS, LOR | | 7801 TERRY JOHN AVENUE | | | BAKERSFIELD | CA | 93308 | |
| PETRLIK, RICHARD | | PO BOX 32 | | | MCKENZIE | TN | 38201 | |
| PETRO HOLDINGS | | 295 EASTERN AVE | | | CHELSEA | MA | 02150 | |
| PETRO TSAREHRADSKY | | 3315 WILD HORSE PASS | | | PRIOR LAKE | MN | 55372 | |
| PETROCCI AGENCY LLC | | 1674 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |
| PETROCELLE, JOE | | 25 BRAINTREE HILL STE 410 | | | BRAINTREE | MA | 02184 | |
| PETROFF AND ASSOCIATES | | 1288 ABBE RD | | | ELYRIA | OH | 44035 | |
| PETROFF APPRAISALS | | PO BOX 367 | | | HASLETT | MI | 48840 | |
| PETROLANE | | PALMER RD RTE 32 | | | WARE | MA | 01082 | |
| PETROLEUM COUNTY | | COUNTY COURTHOUSE | | | WINNETT | MT | 59087 | |
| PETROLEUM COUNTY RECORDER | | PO BOX 226 | | | WINNETT | MT | 59087 | |
| PETROLEUM INS COMPANY | | | | | WICHITA FALLS | TX | 76307 | |
| PETROLEUM INS COMPANY | | PO BOX 97523 | | | WICHITA FALLS | TX | 76307 | |
| PETROLEUM, ALASKA | | 1095 DENNIS RD | | | NORTH POLE | AK | 99705 | |
| PETROLIA BORO | | BOX 195 | | | PETROLIA | PA | 16050 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETRONE, RALPH | | 504 HEMLOCK DR | | | BLACKSBURG | VA | 24060 | |
| PETRORESONE, INC | | 12701 SHERIDAN AVENUE SUITE 101 | | | BURNSVILLE | MN | 55337 | |
| PETROSKI, BARBARA J | | 5 REDWOOD CT | | | GLEN COVE | NY | 11542 | |
| PETROSKY REAL ESTATE | | 146 E LIBERTY ST | | | GIRARD | OH | 44420 | |
| PETROUS, RUTH M | | 30135 VERNON DR | | | SOUTHFIELD | MI | 48076 | |
| PETROZELLE, JANET | | 590 PIEDMONT SCHOOL RD | | | DENTON | NC | 27239 | |
| PETRU POPONUT | OTILIA POPONUT | 19329 NE 89TH AVE | | | BOTHELL | WA | 98011 | |
| PETRUZIELLO, HOWARD F & WALLACE, JOYCE B | | 65 ARNOLD TERRACE | | | SOUTH ORANGE | NJ | 07079 | |
| PETRY FITZGERALD AND LESS PC | | 107 N MAIN ST | | | HEBRON | IN | 46341 | |
| PETRY, GEORGE D & PETRY, GEORGE F | | 165 AUTUMN CHASE DRIVE | | | OFALLON | MO | 63366 | |
| PETRZYK, RICHARD J | | 67 DARWIN DR | | | DEPEW | NY | 14043 | |
| PETSCH, JERRY | | 6419 S 108TH AVE | | | OMAHA | NE | 68137 | |
| PETTA, VIRGINIA | | BOX 737 | | | LONGVIEW | WA | 98632 | |
| PETTAY LEGAL SERVICES | | 1150 E SECRETARIAT CT | | | BLOOMINGTON | IN | 47401 | |
| PETTERSON REALTORS | | 2651 E 21ST ST STE 101 | | | TULSA | OK | 74114-1730 | |
| PETTERSON, PAMELA D | | 2303 RIDGELAND ST | | | MEMPHIS | TN | 38119 | |
| PETTEY AND ASSOCIATES | | 2970 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| PETTEYS, JEFFREY | | 717 JEANIE DR | FARON PETTEYS | | CLOVIS | NM | 88101 | |
| PETTI MURPHY AND ASSOCIATES | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| PETTI, JAMES & PETTI, KATHLEEN | | 427 CROSS ROAD | | | ABERDEEN | NJ | 07747 | |
| PETTIBON, TRACY | | 3330 SW LANE ROAD | | | ST. JOSEPH | MO | 64504 | |
| PETTIBONE GLEN HOA | | 1703 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE | STE 150 ONE DECATUR TOWN CTR | | DECATUR | GA | 30030 | |
| PETTIE, JASON L | | 150 E PONCE DE LEON AVE STE 150 | ONE DECATUR TOWN CTR | | DECATUR | GA | 30030 | |
| PETTIFER AND ASSOCIATES | | 2101 E 4TH ST | | | SANTA ANA | CA | 92705 | |
| PETTIFER AND ASSOCIATES | | 2323 N TUSTIN AVE 1 | | | SANTA ANA | CA | 92705 | |
| PETTIGREW, HARRY W | | 1450 EQUITABLE BUILDING | 100 PEACHTREE ST | | ATLANTA | GA | 30303 | |
| Pettigrew, Jerry D | | 109882 S 4744 RD | | | MULDROW | OK | 74948-7948 | |
| PETTIS COUNTY | | 415 S OHIO | PETTIS COUNTY COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | ROBERT LEFTWICH COLLECTOR | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | | 415 S OHIO COUNTY COURTHOUSE | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS COUNTY RECORDER OF DEEDS | | 415 S OHIO | | | SEDALIA | MO | 65301 | |
| PETTIS RECORDER OF DEEDS | | 415 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| PETTO, VINCENT E & PETTO, NANCY A | | 9 RIVER RD | | | SECAUCUS | NJ | 07094 | |
| PETTS, GEORGE C & PETTS, AURORA R | | 1850 AVENIDA ESTUDIANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| PETTUS, ROBERT O & PETTUS, WANDA G | | 145 VONDA KAY CIRCLE | | | LEXINGTON | SC | 29072 | |
| PETTY AND ASSOCIATES | | PO BOX 1243 | | | EUREKA | CA | 95502 | |
| PETTY PENDER AND ROBERT DAVIS | | 10620 MEADOW LEA DR | CONSTRUCTION LLC | | JACKSONVILLE | FL | 32218 | |
| PETTY, GAIL | | 7550 WOODLAND CT | UNIVERSAL RESTORATION SERVICES | | BURR RIDGE | IL | 60527 | |
| PETTY, JAMES | | 1191 MAPLE LN | JAMES PETTY JR AND MENOLD RESTORATION | | EAST PEORIA | IL | 61611 | |
| PETTY, TIMOTHY | | 3519 LA JOYA DR | AND RK CONSTRUCTION SERVICES INC | | DALLAS | TX | 75220 | |
| PETUSKY, WILLIAM J | | 2906 YORKWAY | | | BALTIMORE | MD | 21222 | |
| PETYA POPOVA | | 1329 W SPRUCE ST | | | SAN DIEGO | CA | 92103 | |
| PEURACH, ROBERT A | | 615 GRISWOLD STE 600 | | | DETROIT | MI | 48226 | |
| PEVELY | | PO BOX 358 | CITY COLLECTOR | | PEVELY | MO | 63070 | |
| PEVELY | CITY COLLECTOR | PO BOX 358 | 301 MAIN ST | | PEVELY | MO | 63070 | |
| PEVERALL, LESLIE W | | 8616 SHADWELL DR #62 | | | ALEXANDRIA | VA | 22309 | |
| PEVEY REALTORS | | 112 E PINE ST | PO BOX 393 | | PONCHATOULA | LA | 70454 | |
| PEVEY REALTORS AND APPRAISERS | | PO BOX 393 | | | PONCHATOULA | LA | 70454 | |
| PEW LAW CENTER PLLC | | 1811 S ALMA SCHOOL RD STE 260 | | | MESA | AZ | 85210 | |
| PEWAMO VILLAGE | | 3343 N STATE | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAMO VILLAGE | | PO BOX 138 | VILLAGE TREASURER | | PEWAMO | MI | 48873 | |
| PEWAUKEE CITY | | W 240 N 3065 PEWAUKEE | TREASURER PEWAUKEE CITY | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W 240 N3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY | | W240 N3065 PEWAUKEE RD | PEWWAUKEE CITY TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE CITY TREASURER | | W 240 N 3065 PEWAUKEE | | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE TOWN | | W 240 N 3065 PEWAUKEE ST | TREASURER | | PEWAUKEE | WI | 53072 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA CO TREASURER | | WAUKESHA | WI | 53188 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | PEWAUKEE | WI | 53188 | |
| PEWAUKEE VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| PEWEE VALLEY CITY | | PO BOX 769 | CITY OF PEWEE VALLEY | | PEWEE VALLEY | KY | 40056 | |
| PEYSER, CHRISTINA L | | 1725 FREMONT CT | | | HOFFMAN EST | IL | 60169-4325 | |
| PEYTON AND PEYTON INC | | 1370 N BREA BLVD 259 | | | FULLERTON | CA | 92835 | |
| PEYTON, AUDREY | | 38066 SIGNAL CT | RONCIN CONSTRUCTION COMPANY INC | | PALM DESERT | CA | 92211 | |
| PEYTON, GORDON P | | 510 KING ST STE 301 | | | ALEXANDRIA | VA | 22314 | |
| PEYTON, GORDON P | | PO BOX 25456 | | | ALEXANDRIA | VA | 22313 | |
| PEYTONS PAINTING AND DECORATING | | 1446 COLLEGE AVENUE | | | RACINE | WI | 53403 | |
| PEZZETTI, ELIZABETH A & COOK, CHRISTIAN | | 2497 TRANQUIL DRIVE | | | TROY | MI | 48098 | |
| PEZZI, ENZO | | PARKIETENBOS 48 | PO BOX 5265 | | BARCADERA | | | Aruba |
| PF APPRAISALS | | 3354 N PAULINA # 205 | | | CHICAGO | IL | 60657 | |
| PF INS AND FINANCIAL SERVICE | | 160 N POWERLINE RD | | | POMPANO BEACH | FL | 33069 | |
| PFAFF, KATHERINE | | 1709 MYRTLE STREET | | | OAKLAND | CA | 94607 | |
| PFAFFENBERGER, CLIFFORD | | 820 TENNESSEE | | | ATHENS | TN | 37303 | |
| PFANNENSTIEL, APRIL | | 1429 SW SUMMIT WOODS DR APT 9 | | | TOPEKA | KS | 66615-1474 | |
| PFC OF WASHINGTON AND ALASKA | | 10650 TREENA ST STE 204 | | | SAN DIEGO | CA | 92131-2436 | |
| PFE CONSULTANTS INC | | 144 TURNPIKE ROAD, STE 360 | | | SOUTHBOROUGH | MA | 01772 | |
| PFE GROUP | | 144 TURNPIKE ROAD | SUITE 360 | | SOUTHBOROUGH | MA | 01772 | |
| Pfeffer, Donald A | | 1940 IONOSPHERE ST UNIT 8 | | | LONGMONT | CO | 80504-8416 | |
| PFEFFER, IRA & PFEFFER, ROBYN | | 33 LEONARD ST | | | ROCHESTER | NH | 03867-2324 | |
| PFEIFFER, WESLEY | | 213 B ST | ITTERLYS GENERAL CONTRACTING | | PEN ARGYL | PA | 18072 | |
| PFEIFFER, WILLIAM J | | PO DRAWER 1585 | | | ABERDEEN | SD | 57402-1585 | |
| PFEIFLE, ELIZABETH | | 44880 FALCON PL STE 105 | | | STERLING | VA | 20166 | |
| PFENNIG, MATTHEW | | 39 SOUTH LASALLE ST | SUITE 1415 | | CHICAGO | IL | 60603 | |
| PFENNINGER AND ASSOCIATES | | 9247 N MERIDIAN ST STE 219 | | | INDIANAPOLIS | IN | 46260 | |
| PFGR LLC | | 3401 GREENWAY STE 51 | PFGR LLC | | BALTIMORE | MD | 21218 | |
| PFISTER AND ASSOCS | | 2591 DALLAS PKWY STE 505 | | | FRISCO | TX | 75034 | |
| PFISTER, DAVID R | | 1533 CC RD | | | KINGSTON SPRINGS | TN | 37082-8156 | |
| PFLUEGER AND HUDSON TRUST ACCOUNT | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| PFP HOLDING COMPANY II LLC | | 1800 & 2000 SOUTH MCDOWELL, PO BOX 3900 | DEPT 34902 | | SAN FRANCISCO | CA | 94139 | |
| PFP Holding Company II, LLC | as mortgagee of 1650 Corporate Circle, LLC | 1800 & 2000 South McDowell, LLC, Dept 34902 | PO Box 3900 | Account No. 4123502007 | San Francisco | CA | 94139 | |
| PFS Financial | | 3500 Barranca Ste 240 | | | Irvine | CA | 92606 | |
| PG AND E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG AND E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG ENERGY | | PO BOX 41753 | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | | | | PHILADELPHIA | PA | 19101 | |
| PG INSURANCE OF NY | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PGE | | PO BOX 4438 | | | PORTLAND | OR | 97208 | |
| PGI INVESTMENTS LLC | | 2100 PALOMAR AIRPORT RD | | | CARLSBAD | CA | 92011 | |
| PGI INVESTMENTS LLC | | 5780 FLEET ST, #225 | | | CARLSBAD | CA | 92008 | |
| PGP Corporation | | 200 Jefferson Drive | | | Menlo Park | CA | 94025 | |
| PGP Corporation | | 3460 W Bayshore Rd | | | Palo Alto | CA | 94303 | |
| PGP TITLE | | 2728 N HARWOOD ST 3RD FL | | | DALLAS | TX | 75201 | |
| PGW COLLECTION DEPT | | 800 W MONTGOMERY AVE 3RD FL | | | PHILADELPHIA | PA | 19122 | |
| PH INSURANCE AGENCY INC | | 411 EDGEMONT AVE | | | CHESTER | PA | 19013 | |
| PH PUBLISHING INC | | PO BOX 20050 | MICHAEL WEDDERBURN | | FOUNTAIN HILLS | AZ | 85269-0050 | |
| PHAIR, PATRICIA A | | 12 W TAYLOR ST | | | RENO | NV | 89509 | |
| PHAIRE AND ASSOCIATES | | 167 BENTHOMP RD | | | ORANGEBURG | SC | 29115-9478 | |
| PHAL PACHECO VS DEUTSCHE BANK NATIONAL TRUST NA AS TRUSTEE OF HVMLT 2007 6 ETS SERVICING LLC and MORTGAGE ELECTRONIC et al | | Law Office of Dennise S Henderson | 1903 Twenty First St | | Sacramento | CA | 95811 | |
| PHALKUN TAN | MEALDEY I TAN | 1124 EAST MAERTZWEILER DRIVE | | | PLACENTIA | CA | 92870 | |
| PHAM AND ASSOC | | 6164 RICHMOND AVE 207 | | | HOUSTON | TX | 77057 | |
| PHAM AND ASSOCIATES | | 1453 DORCHESTER AVE | | | BOSTON | MA | 02122 | |
| PHAM AND STEVENSON LAW GROUP | | 201 SPEAR ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| PHAM, DUNG | | 1227 AMERICANA DRIVE | | | MISSOURI CITY | TX | 77459 | |
| PHAM, GINA N & ARIAS, BEN | | 5798 BAY HILL LANE | | | FONTANA | CA | 92336 | |
| PHAM, JEANNIE L & NGUYEN, TY | | 8815 BALLINGER DR | | | HOUSTON | TX | 77064 | |
| PHAM, KATELYN | | 2303 THISTLEROCK LANE | | | SUGAR LAND | TX | 77479 | |
| PHAM, NHUT D | | 1906 FLORIDA DR | | | SEABROOK | TX | 77586 | |
| PHAM, QUYEN | | 9954 MANGOS DRIVE | | | SAN RAMON | CA | 94583 | |
| PHAM, QUYEN T | | 8965 S PECOS RD STE 10A | C O HAMTON AND HAMPTON | | HENDERSON | NV | 89074 | |
| PHAM, SAM A & PHAM, HUY T | | 279 KOLEPA PLACE | | | HILO | HI | 96720-5438 | |
| PHAM, TAI T | | 7119 PENARTH AVE | | | UPPER DARBY | PA | 19082 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHAM, TRAM | | 8706 ABERDEEN CIR | PROFESSIONAL RESTORATION | | HIGHLANDS RANH | CO | 80130 | |
| PHAM, VU L | | 1617 N CHARLES ST | | | WICHITA | KS | 67203-1519 | |
| PHAN LAW FIRM INC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |
| PHAN LAW FIRM LLC | | 2092 CONCOURSE DR STE 45 | | | SAN JOSE | CA | 95131-1893 | |
| PHAN, BAO Q & DINH, NU T | | 1653 GARVEY PLACE | | | SAN JOSE | CA | 95132-0000 | |
| PHAN, CHUONG & NGUYEN, MAI | | 8012 DOVE WING LANE | | | KNOXVILLE | TN | 37938 | |
| PHAN, KIEU T | | 12350 LAMBERT AVE | | | EL MONTE | CA | 91732-0000 | |
| PHAN, QUI | | 5625 NORTHCREST DR | PELTUS RESTORATION AND CONSTRUCTION | | FORT WAYNE | IN | 46825 | |
| PHAN, TRA V & PHAN, LANG T | | 16043 SAN FERNANDO MISSION | | | GRANADA HILLS | CA | 91344 | |
| PHAN, TUAN & LE, JEANNIE T | | 15432 NANTUCKET STREET | | | WESTMINSTER | CA | 92683-6372 | |
| PHANI VARANASI | | 13210 WEST 137TH TERRACE | | | OVERLAND PARK | KS | 66221 | |
| PHAR REALTY | | 300 HIGH ST | | | VERSAILLES | KY | 40383 | |
| PHARAOH ORLANDO MARTIN and KAREN RENEE NORTON VS GMAC MORTGAGE CORPORATION GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC et al | | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL ST | | WAILUKU | HI | 96793 | |
| PHARAON, RASHAD | | 7980 TIMBERLAKE DR | | | MELBOURNE | FL | 32904-2136 | |
| PHARIS AND RUTH MONDESIR AND | | 992 MANCHESTER CIR | | | GRAYSLAKE | IL | 60030-3334 | |
| PHARIS, SEAN M | | 14 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082-2824 | |
| PHARMACIST MUTUAL INS CO | | | | | ALGONA | IA | 50511 | |
| PHARMACIST MUTUAL INS CO | | PO BOX 370 | | | ALGONA | IA | 50511 | |
| Pharr - San Juan - Alamo ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Pharr - San Juan - Alamo ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| PHARR CITY | | 205 W PARK PO BOX R | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| PHARR CITY | | 205 W PARK PO BOX R | | | PHARR | TX | 78577 | |
| PHARR CITY | ASSESSOR COLLECTOR | PO BOX 1729 | | | PHARR | TX | 78577-1632 | |
| PHARR SAN JUAN ALAMO ISD SAN JUAN | | PO BOX 1200 | | | PHARR | TX | 78577 | |
| PHARSALIA TOWN | | PO BOX 63 | TAX COLLECTOR | | EAST PHARSALIA | NY | 13758 | |
| PHARSALIA TOWN | | STAR ROUTE | | | NORWICH | NY | 13815 | |
| PHASE II MANAGEMENT | | 99 TULIP AVE STE 406 | | | FLORAL PARK | NY | 11001 | |
| PHASE II PLEASANT RUN ESTATES HOA | | 3102 OAK LAEN AVE STE 202 | | | DALLAS | TX | 75219 | |
| PHAZE II CONSTRUCTION AND MICHAEL | | 308 26TH ST SW | DENT AND NATALIE HENDERSON | | BIRMINGHAM | AL | 35211 | |
| PHD INVESTORS LLC | | 1229 ROSEMARIE LN | | | STOCKTON | CA | 95207 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHEASANT HILLS HOA | | PO BOX 321 | | | DRAPER | UT | 84020 | |
| PHEASANT RIDGE HOMEOWNERS | | 221 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| PHEASANT RUN ASSOCIATION | | PO BOX 522 | 200 EASTLAKE DR | | LAGRANGE | OH | 44050 | |
| PHEASANT RUN HOA | | PO BOX 367 | | | WELLINGTON | CO | 80549 | |
| PHEASANT TRACE VILLAGE HOA | | 11311 RICHMOND L 103 | | | HOUSTON | TX | 77082 | |
| PHEASANT TRACE VILLAGE HOA C O | | 11311 RICHMOND AVE L 103 | | | HOUSTON | TX | 77082 | |
| Phelan Hallinan & Schmieg | | One Penn Center | Suite 1400 | | Philadelphia | PA | 19103 | |
| Phelan HALLINAN & SCHMIEG LLP | | 1617 JFK BLVD. SUITE 1400 | | | PHILA. | PA | 19103 | |
| Phelan HALLINAN & SCHMIEG LLP | | 1617 JFK BOULEVARD | SUITE 1400 | | PHILADELPPHIA | PA | 19103 | |
| Phelan HALLINAN & SCHMIEG LLP | | 1617 JFK Boulevard Suite 1400 | | | PHILADELPHIA | PA | 19103-1814 | |
| Phelan HALLINAN & SCHMIEG LLP - PRIMARY | | 1617 JFK BLVD | SUITE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Boulevard | #1400 | | Philadelphia | PA | 19103 | |
| PHELAN HALLINAN AND SCHMEIG NJ | | 400 FELOWSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG PC | | 400 FELLOWSHIP RD STE 100 | | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMEIG | | 1617 JFK BL 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMIEG | | 400 FELLOSHIP RD STE 100 | | | MOUNT LAUREL | NJ | 08054 | |
| Phelan Hallinan and Schmieg | | ONE PENN CTR STE 1400 | Open | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMIEG LLP | | 1617 JFK BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN AND SCHMIEG PC | | 1617 JOHN F KENNEDY BLVD STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN AND SCHMIEG PC | | 400 FELLOWSHIP RD | | | MOUNT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN AND SCHMIEG PC | | 400 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| PHELAN HALLINAN PC | | 2727 W CYPRESS CREEK RD | | | FT LAUDERDALE | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 2727 W Cypress Creek Rd | | | Fort Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan PLC | | 2727 W. Cypress Creek | | | Fort Lauderdale | FL | 33309-1721 | |
| PHELAN HALLINAN PLC | | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHELAN HALLINAN SCHMIEG PC | | 400 FELLOWSHIP RD | | | MT LAUREL | NJ | 08054 | |
| Phelan Hallinan, PC | | 888 SE 3rd Avenue, | Suite 201A | | Ft. Lauderdale | FL | 33316 | |
| Phelan Hallinan, PC | Larry Phelan | 2727 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan, PLC | | 2727 Cypress Creek Rd | | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan, PLC | | 2727 W Cypress Creek Rd | | | Ft Lauderdale | FL | 33309-1721 | |
| PHELAN PINON COMMUNITY SERV | | 4037 PHELAN RD | | | PHELAN | CA | 92371-8915 | |
| PHELAN PINON HILLS SERVICES | | PO BOX 294049 | | | PHELAN | CA | 92329 | |
| PHELAN, GILBERT B | | R D 1 BOX 247 B | | | EAST WATERF | PA | 17021 | |
| Phelan, Hallinan & Schmeig, P.C. | Rosemarie Diamond | 400 Fellowship Road Suite 100 | | | Mt Laurel | NJ | 08054- | |
| Phelan, Hallinan & Schmieg, LLP | Larry Phelan | 1617 JFK BLVD | Suite 1400 | | Philadelphia | PA | 19103-0000 | |
| PHELAN, JAMES E | | PO BOX 171193 | | | KANSAS CITY | KS | 66117 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHELAN, KATHERINE | | 2709 ROBERT ST | KATHERINE VIRG SNEED | | NEW ORLEANS | LA | 70115 | |
| PHELANHALLINAN AND SCHMEIG LLP | | 1617 JFK BLVD | ONE PENN CTR STE 1400 | | PHILADELPHIA | PA | 19103 | |
| PHELON FITZGERALD AND WOOD PC | | 773 MAIN ST | | | MANCHESTER | CT | 06040 | |
| PHELPS CLIF SPGS CEN SCH COMBND TWN | | 1490 ST RT 488 | SCHOOL TAX COLLECTOR | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS CEN SCH JUNIUS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFRON SPRINGS | NY | 14432 | |
| PHELPS CLIF SPGS SCH COMB TWNS | | RD 2 RTE 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| PHELPS COUNTY | | 200 N MAIN | PHELPS COUNTY COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | DAVIS HAAS TAX COLLECTOR | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | 200 N MAIN OR COURTHOUSE | | | ROLLA | MO | 65401 | |
| PHELPS COUNTY | | PO BOX 438 | PHELPS COUNTY TREASURER | | HOLDREDGE | NE | 68949 | |
| PHELPS COUNTY | | PO BOX 438 | SHARON RUPE TREASURER | | HOLDREGE | NE | 68949 | |
| PHELPS COUNTY MUTUAL INS | | | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY MUTUAL INS | | PO BOX 1087 | | | ROLLA | MO | 65402 | |
| PHELPS COUNTY RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS DUNBAR LLP | | P.O BOX 974798 | | | DALLAS | TX | 75397-4798 | |
| PHELPS III, LOUIS W & PHELPS, MOLLIE G | | 3994 HWY 151 | | | DOWNSVILLE | LA | 71234 | |
| PHELPS RECORDER OF DEEDS | | 200 N MAIN STE 133 | | | ROLLA | MO | 65401 | |
| PHELPS RECORDER OF DEEDS | | PO BOX 404 | | | HOLDREGE | NE | 68949 | |
| PHELPS TOWN | | 2970 KENTUCK LANDING RD | TREASURER | | EAGLE RIVER | WI | 54521 | |
| PHELPS TOWN | | 79 MAIN ST | TAX COLLECTOR | | PHELPS | NY | 14532 | |
| PHELPS TOWN | | 79 MAIN STREET PO BOX 187 | TAX COLLECTOR | | PHELPS | NY | 14532 | |
| PHELPS TOWN | | PO BOX 157 | PHELPS TOWN TREASURER | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | | | PHELPS | WI | 54554 | |
| PHELPS TOWN | | TOWN HALL | TAX COLLECTOR | | PHELPS | WI | 54554 | |
| PHELPS VILLAGE | | 7 EXCHANGE ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS VILLAGE | | 8 BANTA ST | VILLAGE CLERK | | PHELPS | NY | 14532 | |
| PHELPS, CRAIG | | 11 E ADAMS ST | 15TH FL | | CHICAGO | IL | 60603 | |
| PHELPS, DONALD L | | 6104 WATERS EDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| PHELPS, JACK M | | PO BOX 550447 | | | ATLANTA | GA | 30355 | |
| PHELPS, KIMBERLY W & PHELPS, J E | | 1343 YORKSHIRE DR | | | SHELBYVILLE | KY | 40065 | |
| PHELPS, KIMI S | | 1822 N DAVIDSON | | | INDEPENDENCE | MO | 64058 | |
| PHELPS, LYNN M & PHELPS, RONALD L | | W197 S6931 THORNAPPLE TRAIL | | | MUSKEGO | WI | 53150 | |
| PHELPS, PATRICIA B | | 22311 CIMARRON PARKWAY | | | KATY | TX | 77450 | |
| PHELPS, RODNEY G | | 936 THUNDER ROAD | | | ELIZABETH CITY | NC | 27909 | |
| PHELPS, TIMOTHY & PHELPS, JENNIFER L | | 10611 CALI COVE | | | OLIVE BRANCH | MS | 38654 | |
| PHENIX MUTUAL FIRE INS CO | | | | | CONCORD | NH | 03302 | |
| PHENIX MUTUAL FIRE INS CO | | PO BOX 900 | | | CONCORD | NH | 03302 | |
| PHENIX TOWN | | PO BOX 29 | TOWN OF PHENIX TREASURER | | PHENIX | VA | 23959 | |
| PHENIX TOWN | | TAX COLLECTOR | | | PHENIX | VA | 23959 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHEONIX RISING GROUP | | 946 W RANDOLPH ST | | | CHICAGO | IL | 60607-2238 | |
| PHERSON, CHRISTOPHER T & PHERSON, LORI A | | 411 E HAZELCROFT AVE | | | NEW CASTLE | PA | 16105-2268 | |
| PHETERSON STERN CALABRESE AND | | ONE E MAIN ST STE 150 | NEILANS LLP | | ROCHESTER | NY | 14614 | |
| PHH HOME LOANS DBA BURNET HOME LOAN | | 7550 FRANCE AVE S STE 340 | | | EDINA | MN | 55435 | |
| PHH HOME LOANS DBA SUNBELT LENDING | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| PHH HOME LOANS LLC DBA FIRSTCAPITAL | | 1401 OCEAN AVE STE 210 | | | SANTA MONICA | CA | 90401 | |
| PHH Mortgage Corp | | 1 Mortgage Way | | | Mt Laurel | NJ | 08054 | |
| PHH Mortgage Corporation | | 2001 BISHOPS GATE BLVD | | | MOUNT LAUREL | NJ | 08054-4604 | |
| PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | c/o Joshua A. Gelman | Jacobs Law Group, P.C. | 2005 Market St., Suite 1120 | | Philadelphia | PA | 19103 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | Mount Laurel | NJ | 08054 | |
| PHH MORTGAGE FOR THE ACCOUNT OF | | 28 E AVE | KAREN ROLL | | QUINTON | NJ | 08072 | |
| PHI BUILDERS | | 81 NE 47TH ST | JJ HAVEKOTTE | | OAKLAND PARK | FL | 33334 | |
| Phi Chau | | 13240 Brazos Lane | | | Tustin | CA | 92782 | |
| PHIFER COMPANY | | 9807 COTTRELL TERRACE | | | SILVER SPRING | MD | 20903 | |
| PHIFER, BETTY J | | 9807 COTTRELL TER | | | SILVER SPRING | MD | 20903 | |
| Phifer, George A & Phifer, Sandra B | | PO Box 6191 | | | Florence | SC | 29502 | |
| PHIFER, JOHN E | | 218 E BURNSIDE DR | | | GARDEN CITY | KS | 67846-6708 | |
| PHIL AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHIL AND KAREN DODSON AND | | 519 VICTORIA DR | KILLEENS ROOFING | | ENTERPRISE | AL | 36330 | |
| PHIL AND VICKIE BAKER AND | | 924 NE JASON AVE | VETERAN CONTRACTING LLC | | LEES SUMMIT | MO | 64086 | |
| PHIL BOARDMAN ATT AT LAW | | PO BOX 12131 | | | NEWPORT NEWS | VA | 23612 | |
| PHIL BRENTWOOD AND RODNEY COX | | 2120 CHAMBWOOD DR | | | CHARLOTTE | NC | 28205 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHIL CHERNITZER, | REO Real Estate | 5031 Backlick Rd | | | Annandale | VA | 22003 | |
| PHIL CHRISTIANI | TARA CHRISTIANI | 8907 RAILFORD COURT | | | TAMPA | FL | 33615-0000 | |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | |
| PHIL FRINK AND ASSOCIATES INC | | 3670 GRANT DR STE 102 | | | RENO | NV | 89509-5300 | |
| PHIL HINEMAN ATTORNEY AT LAW | | 207 W 2ND ST | | | YUMA | AZ | 85364 | |
| PHIL IVESTER REAL ESTATE APPRAISAL SERV | | P.O. BOX 462 | | | EL RENO | OK | 73036 | |
| PHIL J TURVIN ATT AT LAW | | 1570 S 1ST AVE | | | IOWA CITY | IA | 52240 | |
| PHIL J. WEDZIK | ADOLENE M. WEDZIK | 1744 EAST SAN MIGUEL AVE | | | PHOENIX | AZ | 85016 | |
| PHIL KOWAL HOME SERVICES | | PO BOX 5166 | | | PALM SPRINGS | CA | 92263 | |
| PHIL L GEHRES AND ASSOC INC | | 3275 66TH ST N STE 9 | | | ST PETERSBURG | FL | 33710 | |
| PHIL LLOYD KS R 60 | | 215 W W | | | HOLTON | KS | 66436 | |
| PHIL LLOYD SRA | | 1829 SW GAGE BLVD | | | TOPEKA | KS | 66604 | |
| PHIL M FRASCHILLA | BETHANY L FRASCHILLA | 1 AQUADUCT RD | | | MONROE TWP | NJ | 08831-4201 | |
| PHIL M. SEVO | LYNN D. SEVO | 55107 WASHINGTON DRIVE | | | SHELBY TWP | MI | 48316 | |
| PHIL MATHYER REAL ESTATE | | 828 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| PHIL MUNROE COMMUNICATIONS | | 87 SUMMIT ST | | | WEYMOUTH | MA | 02188 | |
| PHIL NATOLI | | 3724 HADLEY HILL | | | SANTRA ROSA | CA | 95404 | |
| Phil Rutherford and Pamela Penny Rutherford vs Land Home Financial Services a California Corporation GMAC MortgageLLC et al | | TORY M PANKOPF LTD | 10425 Double R Blvd | | Reno | NV | 89521-8905 | |
| PHILADELPHIA ABSTRACT COMPANY | | 8 S PLUM STREET PO BOX 1910 | | | MEDIA | PA | 19063 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCOURSE LEVEL | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 1401 JFK BLVD CONCRSE PMNT PROCS | PHILADELPHIA DEPT OF REVENUE | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA CITY | | 525 MAIN ST | TAX COLLECTOR | | PHILADELPHIA | MS | 39350 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA COFFEE WORKS LLC | | 7000 HOLSTEIN AVE | | | PHILADELPHIA | PA | 19153 | |
| PHILADELPHIA CONTR INS | | | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTR INS | | 210 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| PHILADELPHIA CONTR INS | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PHILADELPHIA CONTRIBUTIONSHIP | | PO BOX 75107 | FLOOD INS PROCESSING CTR | | BALTIMORE | MD | 21275 | |
| PHILADELPHIA COUNTY RECORDER OF | | CITY HALL RM 111 | BROAD AND MARKET STREETS | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA DEPARTMENT OF REVENUE | | PO BOX 8409 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA DEPARTMENT OF VITAL RECORDS | | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 | |
| PHILADELPHIA FED CRED UN | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA FED CRED UNION | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| Philadelphia Federal Credit Union | | 12800 Townsend Road | | | Philadelphia | PA | 19154 | |
| PHILADELPHIA FEDERAL CU | | 12800 TOWNSEND RD | | | PHILADELPHIA | PA | 19154 | |
| PHILADELPHIA GAS WORKS | | PO BOX 7789 | | | PHILADELPHIA | PA | 19101 | |
| PHILADELPHIA INDEMNITY INSURANCE | | | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INDEMNITY INSURANCE | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| PHILADELPHIA INSURANCE | | | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA INSURANCE | | 5333 N 7TH ST STE 226 | | | PHOENIX | AZ | 85014 | |
| PHILADELPHIA LEGAL SERVICES | | 1424 CHESTNUT ST FL 2 | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | 5TH FL | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 121 N BROAD ST | | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 511 N BROAD ST 4TH FL | | | PHILADELPHIA | PA | 19123 | |
| PHILADELPHIA NEIGHBORHOOD HOUSING | | 5234 CHESTNUT ST | | | PHILADELPHIA | PA | 19139 | |
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA RECORDER OF DEEDS | | BROAD AND MARKET ST DEPT OF RECORDS | CITY HALL RM 163 | | PHILADELPHIA | PA | 19107 | |
| PHILADELPHIA REINS | | | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA REINS | | 3 MELLON BANK CTR | | | PHILADELPHIA | PA | 19102 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| PHILADELPHIA SUBURBAN WATER COMPANY | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162 | |
| PHILADELPHIA TOWN | | 33019 US RTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA TOWN | | ROUTE 11 BOX 297 | TAX COLLECTOR | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | | | PHILADELPHIA | NY | 13673 | |
| PHILADELPHIA VILLAGE | | 56 MAIN ST BOX 70 | WILLAGE CLERK | | PHILADELPHIA | NY | 13673 | |
| PHILADEPHIA MORTGAGE ADVISORS INC | | 600 W GERMANTOWN AVE STE 270 | | | PLYMOUTH MEETING | PA | 19462 | |
| PHILANTHROPIC MUTUAL FIRE INS | | | | | NORRISTOWN | PA | 19401 | |
| PHILANTHROPIC MUTUAL FIRE INS | | 170 W GEMANTOWN PIKE STE C 1 | | | NORRISTOWN | PA | 19401 | |
| PHILBRICK, DARREN | | 17 LOOP RD | GREGORY HAMILTON AND KASSANDRA SHUTE | | SEARSPORT | ME | 04974 | |
| PHILIDOR, JUSTIN | | 13742 ROYSTON BEND | IBS CONSTRUCTION GROUP | | HUDSON | FL | 34669 | |
| PHILIMON CAVASILIOS | | 14209 PICCADILLEY RD | | | SILVER SPRING | MD | 20906 | |
| Philip & Nancy Slominski | | 110 Jackson Dr | | | Liverpool | NY | 13088 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP A GEDDES CH 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A GEDDESCHAPTER 13 TRUSTEE | | PO BOX 2388 | | | DECATUR | AL | 35602 | |
| PHILIP A MILCH ATT AT LAW | | 14 RAND BLDG STE 1440 | | | BUFFALO | NY | 14216 | |
| PHILIP A. HALL | | 9434 MONICA | | | DETROIT | MI | 48204-4341 | |
| PHILIP A. KOROGHLANIAN | CONSTANCE J. KOROGHLANIAN | 617 PERSHING | | | WHEATON | IL | 60189 | |
| PHILIP A. WILLIAMSON | SUSAN K. WILLIAMSON | 1538 JONES STREET | | | MINDEN | NV | 89423 | |
| PHILIP ALEXANDER DEHART ATT AT LAW | | 1601 RIO GRANDE ST STE 331 | | | AUSTIN | TX | 78701 | |
| PHILIP AND ANGELA DAVIS AND | MJ ROBBINS CONSTRUCTION | 9000 KEYSTONE XING STE 660 | | | INDIANAPOLIS | IN | 46240-2141 | |
| PHILIP AND CARLON PORCHE MANGRUM AND | | 1525 STILLWATER DR | CUSTOM WOOD CREATIONS | | MANDEVILLE | LA | 70471 | |
| PHILIP AND CHERYL ROUX | | 1523 VAN BUREN ST | | | DES PLAINES | IL | 60018 | |
| PHILIP AND CHERYL ROUX AND | | 1523 VAN BUREN ST | ALLENDORFER ROOFING CO LTD | | DES PLAINES | IL | 60018 | |
| PHILIP AND DORTHY GROSSMAN | GROUND RENT | 3810 MENLO DR | | | BALTIMORE | MD | 21215-3431 | |
| PHILIP AND KATHY BINGMAN AND | | 252 JOYCE ST | INTEGRITY RESTORATION | | EL CAJON | CA | 92020 | |
| PHILIP AND LISA ANTONELLI | ERIC RAISMAN PUBLIC ADJUSTER | 204 PLEASANT ST BLDG 12-5 | | | DRACUT | MA | 01826-4838 | |
| PHILIP AND LISA MANNING AND | | 190 W 1ST N | ON THE SPOT CLEANING AND RESTORATION | | MALTA | ID | 83342 | |
| PHILIP AND MARY MURPHY AND ALL | | 89 HEATHERSTONE LN | PRO CLEANING AND RESTORATION | | ROCHESTER | NY | 14618 | |
| PHILIP AND MELINDA GLASS AND | | 1056 W ALLEGAN ST | SET APART CONSTRUCTION LLC | | MARTIN | MI | 49070 | |
| PHILIP AND VICKI GRIFFITH | | 30 BOWEN RD | AND RESTORATION CONTRACTING SERVICES INC | | WHITE | GA | 30184 | |
| PHILIP B GREEN ATT AT LAW | | 75 1000 HENRY ST STE 201 | | | KAILUA KONA | HI | 96740 | |
| PHILIP B LEWIS | MELISSA K LEWIS | PO BOX 384 | | | ANCHOR POINT | AK | 99556-0384 | |
| PHILIP B. BEGIER | | 825 RODNEY DRIVE | | | SAN LEANDRO | CA | 94577-3828 | |
| PHILIP B. EASTHAM JR. | JAMES E. WOOTTON | 2616 JEFFERSON PARK CIRCLE | | | CHARLOTTESVILLE | VA | 22903 | |
| PHILIP B. HOWSON | | 216 STEEPLECHASE RD | | | DEVON | PA | 19333 | |
| PHILIP BAGLIO | MARIA M. BAGLIO | 15746 SW 82 STREET | | | MIAMI | FL | 33193 | |
| Philip Blanchard | | 8925 Quinwood Lane | | | Maple Grove | MN | 55369 | |
| PHILIP BOENING | JOAN M. BOENING | 245 EAST 93 ST | | | NEW YORK | NY | 10128 | |
| PHILIP BORODA | | 15490 AVENTURA BLVD NO 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BORODA COLDWELL BANKER | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| PHILIP BRYSON ATT AT LAW | | 1430 NELSON RD STE 205 | | | LONGMONT | CO | 80501 | |
| PHILIP C BRIGANTI ATT AT LAW | | 74 W POMFRET ST | | | CARLISLE | PA | 17013 | |
| PHILIP C BROWN ATT AT LAW | | 10 W CENTRAL ST STE 1 | | | NATICK | MA | 01760 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| PHILIP C ROEDER | | 18419 DOUGHERTY DR | | | PERRIS | CA | 92570-7523 | |
| PHILIP C. CHENG | OLIVIA M. TAVARES | 20216 DAMIETTA DR | | | WALNUT | CA | 91789 | |
| PHILIP C. ROSSI | JANE P. ROSSI | 8432 LA SALLE COURT | | | GROSSE ILE | MI | 48138 | |
| PHILIP CANTERINO | MARILYN CANTERINO | 7 HILLTOP DRIVE | | | GOSHEN | NY | 10924 | |
| PHILIP CHAN | | 13887 CARRIAGE ROAD | | | POWAY | CA | 92064 | |
| PHILIP CHARETTE | | 4110 ARTHUR TRAIL | | | SCHWENKSVILLE | PA | 19473 | |
| PHILIP CHARLES HUGHES | | OPM-SANG UNIT 61304 | | | APO | AE | 09803 | |
| PHILIP COHEN | | 30 LAKESIDE RD | | | MOUNT KISCO | NY | 10549 | |
| PHILIP D AMMONS | BARBARA J AMMONS | 8112 TIMBER RIDGE RD | | | CONWAY | SC | 29526 | |
| PHILIP D DAPEER A LAW CORP | | 699 HAMPSHIRE RD | | | WEST LAKE VLG | CA | 91361 | |
| PHILIP D LIGHTSTONE | | | | | NORTHRIDGE | CA | 91325-0000 | |
| PHILIP D SACHS ATT AT LAW | | 223 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| PHILIP D. MOSLEY | BECKY A. MOSLEY | 25 NW 23RD PLACE | SUITE 6 #499 | | PORTLAND | OR | 97210 | |
| PHILIP D. WOODWARD | JILL M. WOODWARD | 1267 WOODLAND SPRINGS DRIVE | | | HOWELL | MI | 48843 | |
| PHILIP DEMBROWSKI | | 4 ERWIN ROAD | | | NORTH READING | MA | 01864 | |
| PHILIP DOI ATTORNEY AT LAW | | 841 BISHOP ST STE 1710 | | | HONOLULU | HI | 96813 | |
| PHILIP DRIVER | | 1849 TORRINGTON ST | | | RALEIGH | NC | 27615 | |
| PHILIP DUDA ATT AT LAW | | 114 W CAMELBACK RD STE 3 | | | PHOENIX | AZ | 85013 | |
| PHILIP DUNNE, BRIAN | | 24123 GREENFIELD RD STE 209 | | | SOUTHFIELD | MI | 48075 | |
| PHILIP E BERLIN | CAROLYN BERLIN | 308 LONG WAY S | | | BRUNSWICK | GA | 31523 | |
| PHILIP E BERLIN | CAROLYN BERLIN | 308 LONG WAY S | | | BRUNSWICK | GA | 31523-7914 | |
| PHILIP E HODGMAN ATT AT LAW | | 411 W LAKE LANSING RD B | | | EAST LANSING | MI | 48823 | |
| PHILIP E HORVITZ ATT AT LAW | | 21 S 12TH ST FL 7 | | | PHILADELPHIA | PA | 19107 | |
| PHILIP E KOEBEL ATT AT LAW | | PO BOX 94799 | | | PASADENA | CA | 91109 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201 | |
| PHILIP E KOENIG ATT AT LAW | | 1515 4TH AVE STE 201 | | | ROCK ISLAND | IL | 61201-8651 | |
| PHILIP E TAMER | NAJWA TOUMA TAMER | 12445 HILLTOP DR | | | LOS ALTOS HLS | CA | 94024-5220 | |
| PHILIP E TYRUS | | 20573 SUMMERSONG LN | | | GERMANTOWN | MD | 20874-1071 | |
| PHILIP E. MCLAUGHLIN | SUSAN MCLAUGHLIN | 37 ROBIN HOOD RD | | | NASHUA | NH | 03062 | |
| PHILIP E. MUENSTER | PATRICIA A. MUENSTER | 738 THAYER CT | | | DARDENNE PR | MO | 63368-7354 | |
| PHILIP E. RENNER | CHRISTINE M. RENNER | 404 BEARBERRY LANE | 22 | | ORTONVILLE | MI | 48462-8480 | |
| PHILIP E. STITCH | DAGMAR M. BARLOW | 1707 RINDGE LANE #A | | | REDONDO BEACH | CA | 90278 | |
| PHILIP ECCLES | MARTI ECCLES | 1390 SOUTH WOLF ROAD | | | SUNNYVALE | CA | 94087 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Philip Emiabata and Sylvia Emiabata vs Homecomings Financial GMAC Mortgage LLC | | 508 Evening Grosback | | | Pflugerville | TX | 78660 | |
| PHILIP EVANS | | 1201 W VALENCIA DR SPC 77 | | | FULLERTON | CA | 92833 | |
| PHILIP F COUNCE ATT AT LAW | | 3333 POPLAR AVE | | | MEMPHIS | TN | 38111 | |
| PHILIP F GRECO TITLE CC | | 118 CASS AVE | | | MT CLEMENS | MI | 48043 | |
| PHILIP F. MATHERN | MADELYN A. MATHERN | 638 9TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| PHILIP FALCO ATT AT LAW | | 730 17TH ST STE 670 | | | DENVER | CO | 80202 | |
| Philip Fischer | PHILIP W FISCHER VS GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FOREMOST INSURANCE CO NATL UNION FIRE INSURANCE CO OF ET AL | 44702 Fern Ave. | | | Lancaster | CA | 93534 | |
| Philip Flinn | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Franks | | 3400 Shelmire Ave. | | | Philiadelphia | PA | 19136 | |
| PHILIP G ALTER | VICKI A ALTER | 5712 GREAT OAK PKWY | | | CHURCHTON | MD | 20733 | |
| PHILIP G JONES ATT AT LAW | | 853 W CTR ST | | | OREM | UT | 84057 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| PHILIP G. FERRARA | | 99 MEADOWLAND STREET | | | DELMAR | NY | 12054 | |
| PHILIP G. STASEVICH | SUN H. STASEVICH | 5629 FOX RIDGE DRIVE | | | CLARKSTON | MI | 48348 | |
| PHILIP GERTH ATT AT LAW | | 5340 E MAIN ST | | | WHITEHALL | OH | 43213 | |
| Philip Gillies | | 303 Prospect Avenue | | | Langhorne | PA | 19047 | |
| PHILIP GILLIGAN AND MARY | | 274 SANDRAS ST | GILLIGAN | | LAROSE | LA | 70373 | |
| PHILIP GRAY | DENISE CORDOVA-GRAY | 211 SOUTH OCEAN AVENUE | | | FREEPORT | NY | 11520 | |
| PHILIP GRISEZ | | 4058 YOSEMITE AVE S | | | ST LOUIS PARK | MN | 55416 | |
| PHILIP GUENTHER | | 3055 SOUTH PEARL STREET | | | ENGLEWOOD | CO | 80110 | |
| PHILIP H DENNIS ATT AT LAW | | 4137 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110 | |
| PHILIP H PECHER AND MARY | | 1360 N SANDBURG TERRACE904 | NINA PECHER & ALLISON MARIE PECER & BRANDON BUILDE | | CHICAGO | IL | 60610 | |
| PHILIP H RUBENSTEIN ATT AT LAW | | 312 2ND AVE | | | CARNEGIE | PA | 15106 | |
| PHILIP H SHORE ATT AT LAW | | 5 AUER CT STE F | | | EAST BRUNSWICK | NJ | 08816 | |
| PHILIP H. KINNICUTT | ANNETTA J. KINNICUTT | 341 ILIAINA ST | | | KAILUA | HI | 96734-1807 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| PHILIP H. PELTON | CATHY A. PELTON | 7688 BRANDYWINE CIRCLE | | | TREXLERTOWN | PA | 18087 | |
| PHILIP HALLWORTH | AMPARO HALLWORTH | 102 HINGHAM SQUARE | | | FOLSOM | CA | 95630 | |
| PHILIP HOLMES | | 5715 DALTRY LANE | | | COLORADO SPRINGS | CO | 80906 | |
| PHILIP I KLEIN ATT AT LAW | | 5 PARK CTR CT STE 301 | | | OWINGS MILLS | MD | 21117 | |
| PHILIP I POLLACK | CAROLIN M POLLACK | 10507 WEYMOUTH AVENUE | | | BELTSVILLE | MD | 20705-2865 | |
| PHILIP J BRADEN | | 123 FREEMAN STREET UNIT 1A | | | BROOKLINE | MA | 02446 | |
| PHILIP J CROYLE PA | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J CROYLE PA TRUST ACCOUNT | | 370 W CAMINO GARDENS BLVD STE 300 | | | BOCA RATON | FL | 33432 | |
| PHILIP J DELAZERDA | LANCIA L DELAZERDA | 381 NORTHEAST HILLWOOD DRIVE | | | HILLSBORO | OR | 97124 | |
| PHILIP J FITZPATRICK | JUDITH E FITZPATRICK | 200 AVENUE O | | | MATAMORAS | PA | 18336 | |
| PHILIP J FORTINO | | 40 VINEYARD COURT | | | HOLLISTER | CA | 95023 | |
| PHILIP J HOPKINS JR AND SUSAN L HOP | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| PHILIP J KOTAS | MONICA J KOTAS | 7901 DAKOTA LANE | | | ORLAND PARK | IL | 60462 | |
| PHILIP J KOTAS AND MONICA J KOTAS | | 7901 DAKOTA LN | | | ORLAND PARK | IL | 60462 | |
| PHILIP J METZ ATT AT LAW | | 211 S MAIN ST STE 300 | | | JOPLIN | MO | 64801 | |
| PHILIP J RHODES ATT AT LAW | | PO BOX 2911 | | | FAIR OAKS | CA | 95628 | |
| PHILIP J ROSENKRANZ ATT AT LAW | | 521 N 8TH ST | | | MILWAUKEE | WI | 53233 | |
| PHILIP J SORENSEN ATT AT LAW | | 716 8TH ST E | | | ASHLAND | WI | 54806-3409 | |
| PHILIP J VIMINI | ANNE CATZ-VIMINI | 1569 121ST DR NW | | | CORAL SPRINGS | FL | 33071 | |
| PHILIP J. FOTI | MICHELE A. FOTI | 2006 HILL TOP ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| PHILIP J. HOPKINS JR. | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| PHILIP J. KELLY | | 405 STONEY POINT ROAD | | | BRICK | NJ | 08723 | |
| PHILIP J. LANG | ANNETTE L. LANG | 530 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46060 | |
| PHILIP J. LOWDEN | ANGELA A. LOWDEN | 100 EQUESTRIAN COURT | | | CARY | NC | 27513 | |
| PHILIP J. MCGILL | TAMMY S. MCGILL | 4657 RICHARD STREET | | | HOLT | MI | 48842 | |
| PHILIP J. ORTIZ | | 25 TREETOP LANE | | | POUGHKEEPSIE | NY | 12603 | |
| PHILIP J. ZIMMERMAN | DEANN L. ZIMMERMAN | 11068 BACH | | | BYRON | MI | 48418 | |
| PHILIP JOHN DANAHER ATT AT LAW | | 252 BROADWAY | | | RENSSELAER | NY | 12144 | |
| PHILIP K GOLDSTEIN ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| PHILIP K. SALITROS | PEGGY F. SALITROS | PO BOX 1140 | | | COLSTRIP | MT | 59323 | |
| PHILIP KAFFKA | | 9 VIA DEL GARDA | | | HENDERSON | NV | 89011-2217 | |
| PHILIP KAGAN | NICOLE KAGAN | 6 ELM PLACE | | | CHATHAM | NJ | 07928 | |
| PHILIP KASSEN | | 466 42ND STREET | | | BROOKLYN | NY | 11232 | |
| PHILIP KOLEHMAINEN | Kolehmainen Agency | 680 GREENLAND ROAD, P.O. BOX 247 | | | ONTONAGON | MI | 49953 | |
| PHILIP L AMISANO | VILMA AMISANO | 4611 156TH ST | | | FLUSHING | NY | 11355 | |
| PHILIP L BURNETT ATT AT LAW | | 2449 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| PHILIP L EIKER INC | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP L FAIRBANKS ATT AT LAW | | 1214 KING ST | | | BEAUFORT | SC | 29902 | |
| PHILIP L PLEASKA ATT AT LAW | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339-5949 | |
| PHILIP L WEISER ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| PHILIP LAMPSON EMILY TUPA | AND JOHN TUPA | 301 RANCH DR APT 15205 | | | ARLINGTON | TX | 76018-5647 | |
| PHILIP LAWSON REAL ESTATE | | 102 E MAIN ST | | | FRENCHBURG | KY | 40322 | |
| PHILIP LEFEVRE | | 9524 CROOKED CREEK TRL | | | SAINT LOUIS | MO | 63127-1620 | |
| PHILIP LOEHMAN | | 1S 209 BUTTER CUP | | | VILLA PARK | IL | 60181-0000 | |
| PHILIP LOUIS RUPPERT ATT AT LAW | | 78 ATLANTA ST STE 102 | | | MCDONOUGH | GA | 30253 | |
| PHILIP M ARNOT ATT AT LAW | | 1721 QUAKER ST | | | EUREKA | CA | 95501-1554 | |
| PHILIP M KALIL ATT AT LAW | | 23 BIRCH ST | | | DERRY | NH | 03038 | |
| PHILIP M STONE ATT AT LAW | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| PHILIP M. BUSCH | | 3455 HAINES | | | ATTICA | MI | 48412 | |
| PHILIP M. GAUKEL | KATHY L GAUKEL | 1414 IOWA AVENUE | | | DAVENPORT | IA | 51040-1534 | |
| PHILIP M. GIURINTANO | TERI L. GIURINTANO | 703 SOUTH FOURTEENTH STREET | | | LEBANON | PA | 17042 | |
| Philip Machikelian | | 128 South 18th Street | | | Montebello | CA | 90640 | |
| PHILIP MCGHEE AND TRACI MCGHEE | | 4028 KENWAY AVENUE | | | LOS ANGELES | CA | 90008 | |
| PHILIP MCNIFF | | 2410 ARDSLEY AVENUE | | | GLENSIDE | PA | 19038 | |
| PHILIP MCNUTT ATT AT LAW | | 1100 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| Philip Millhorn | | 1110 Spring Creek Ln | | | Lewisville | TX | 75067 | |
| PHILIP N SCHEIDE LAW OFFICE | | 1500 MCANDREWS RD W STE 1 | | | BURNSVILLE | MN | 55337 | |
| PHILIP NGUYEN ATT AT LAW | | 12215 FORESTGATE DR STE 102 | | | DALLAS | TX | 75243 | |
| PHILIP OBRIEN ATTORNEY AT LAW | | 4104-24TH STREET #383 | | | SAN FRANCISCO | CA | 94114 | |
| PHILIP P.W. LEUNG | HELEN GRACE LEUNG | 1810 38TH AVENUE | | | SAN FRANCISCO | CA | 94122-4148 | |
| PHILIP PAGLIARO | | 498 BOOTH HILL RD | | | TRUMBULL | CT | 06611-4004 | |
| PHILIP PEARSON AND JW | | 9805 GLEN OWEN | CONSTRUCTION | | ST LOUIS | MO | 63136 | |
| PHILIP PETERS | | 142 NAT FOSTER TRAIL | | | WEBB | NY | 13420 | |
| PHILIP PICILLO AND | | MARIA PICILLO | 4 FOX HOLLOW RD | | DERRY | NH | 03038 | |
| PHILIP PIKE | | 1 NORTH OCEAN BLVD | APT 302 | | BOCA RATON | FL | 33432 | |
| PHILIP PLANO | | 770 NORTH HILLS AVE | | | GLENSIDE | PA | 19038 | |
| PHILIP PORET JR ATT AT LAW | | 938 LAFAYETTE ST STE 415 | | | NEW ORLEANS | LA | 70113 | |
| PHILIP R ANDERSON ATT AT LAW | | 250 NW FRANKLIN AVE STE 250 | | | BEND | OR | 97701 | |
| PHILIP R BOARDMAN ATT AT LAW | | 2017 CUNNINGHAM DR STE 210 | | | HAMPTON | VA | 23666 | |
| PHILIP R COMBS ATT AT LAW | | 6601 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| PHILIP R FINE ATT AT LAW | | 3681 GREEN RD STE 410 | | | BEACHWOOD | OH | 44122 | |
| PHILIP R KAUFMAN ATT AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R KAUFMAN ATTORNEY AT LAW | | 54 WOODBRIDGE AVE | | | HIGHLAND PARK | NJ | 08904 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | 6024 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| PHILIP R ROTHSCHILD ATT AT LAW | | PO BOX 137 | | | GETZVILLE | NY | 14068 | |
| PHILIP R SEAVER TITLE CO | | 42651 N WOODWARD AVE | | | BLOOMFILED HILLS | MI | 48304 | |
| PHILIP R SEDGWICK ATT AT LAW | | 623 TAUROMEE AVE | | | KANSAS CITY | KS | 66101 | |
| PHILIP R SKODINSKI ATT AT LAW | | 502 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| PHILIP R. FOWLER | | 4443 MILL ROAD | | | COOPERSBURG | PA | 18026 | |
| PHILIP R. HARDIN | | 8031 CASTLEWARD | | | DAVISON | MI | 48423 | |
| PHILIP R. LEBEAULT | | 699 TIMBER RIDGE DR | | | HIGHLAND | MI | 48357-4339 | |
| PHILIP R. REYES | AGUSTINA R. REYES | 1244 KAAUWAI PLACE | | | HONOLULU | HI | 96817 | |
| PHILIP RANSOM AND COOL | | 5105 WIPPRECHT ST | BREEZE | | HOUSTON | TX | 77026 | |
| PHILIP RANSOM AND FAMILY | | 5105 WIPPRECHT ST | MAINTENANCE SERVICES | | HOUSTON | TX | 77026 | |
| PHILIP RIVAS | PATRICIA RIVAS | 6594 W RT. K | | | COLUMBIA | MO | 65203 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| PHILIP RONDO JR. | CLARE MALCOLM | 5070 116TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98006 | |
| PHILIP ROSENAU CO INC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0739 | |
| PHILIP ROTCHFORD | | 54 NAVESINK AVENUE | | | RUMSON | NJ | 07760 | |
| PHILIP S ABROMOWITZ ATT PC | | 7012 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2805 | |
| PHILIP S BAXTER | | 265 MERCEDES TRAIL | | | FAYETTEVILLE | GA | 30214 | |
| PHILIP S STEPHENS | | 7353 FIR DR | | | SARALAND | AL | 36571 | |
| PHILIP S VOVA ESQ ATT AT LAW | | 1101 BRICKELL AVE STE 900 | | | MIAMI | FL | 33131 | |
| PHILIP S. BLAIR | CHRISTINE M. BLAIR | 4242 EISENHOWER DR | | | BETHLEHEM | PA | 18020-8944 | |
| PHILIP S. ZIEGENFUSS | | 94 SILVERBERRY STREET | | | HAMILTON | MT | 59840-3636 | |
| PHILIP SAVOIE | | 8217 HARTINGTON DRIVE | | | NAVARRE | FL | 32566 | |
| PHILIP SNYDER | ROSE SNYDER | (ARLETA AREA) | 9107 BEACHY AVENUE | | LOS ANGELES | CA | 91331 | |
| PHILIP STIVER | | 1116 MALYERN LANE | | | HANAHAN | SC | 29410 | |
| PHILIP T DEAN ATT AT LAW | | PO BOX 1832 | | | COLUMBUS | MS | 39703 | |
| PHILIP T KISER | | 3710 BONNELL DRIVE | | | AUSTIN | TX | 78744 | |
| PHILIP T VARRICCHIO ATT AT LAW | | 302 CARSON AVE STE 550 | | | LAS VEGAS | NV | 89101 | |
| PHILIP T. SAUNDERS | CHERRY L. SAUNDERS | 1851 CONNOLLY DRIVE | | | TROY | MI | 48098 | |
| Philip Taylor | | MERS AS NOMINEE FOR GMAC MORTGAGE CORP VS. JOHN F. MASTERSON & BONNIE S. MASTERSON VS. GREENPOINT MORTGAGE FUNDING & MERS | 2604 W. Kenosha, Suite 201 | | Broken Arrow | OK | 74012 | |
| Philip Traylor | | Po box 843 | | | McCamey | TX | 79752 | |
| PHILIP TRIPOLONE ATT AT LAW | | 2000 TEALL AVE | | | SYRACUSE | NY | 13206 | |
| PHILIP TSUI | | PO BOX 606 | | | SAN GABRIEL | CA | 91778-0606 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP TUBMAN | | 25 QUAKER LN. | | | BREWSTER | MA | 02631 | |
| PHILIP V TORONTO ATT AT LAW | | 253 BLVD | | | HASBROUCK HTS | NJ | 07604 | |
| PHILIP VALERIO | | 1135 MARION ST | | | SAINT PAUL | MN | 55117-4461 | |
| PHILIP VANDERMEULEN AND | | BARBARA VANDERMEULEN | 7 STRIPET WAY | | WARWICK | NY | 10990-3703 | |
| PHILIP VENTRESCA JR | | 5627 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| PHILIP VERRINDER | | 309 S COTTERELL DR | | | BOISE | ID | 83709-0312 | |
| Philip W Fischer vs GMAC Mortgage LLC Executive Trustee Services LLC Foremost Insurance Company National Union et al | | 44702 FERN AVE | | | LANCASTER | CA | 093534 | |
| PHILIP W FRITZ | JACQUELINE M FRITZ | 4212 VIA NORTE | | | CYPRESS | CA | 90630 | |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY | 8828 MADELEINE DR | | | BALDWINSVILLE | NY | 13027 | |
| PHILIP W LAMKAY | CYNTHIA F LAMKAY | 8828 MADELEINE DR | | | BALDWINSVILLE | NY | 13027 | |
| PHILIP W MINTZ ATT AT LAW | | 204 W DAVIS ST 3 | | | CONROE | TX | 77301 | |
| PHILIP W OGDEN ATT AT LAW | | 219 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| PHILIP W STOCK ATT AT LAW | | 706 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| PHILIP W. BERGESON | LEEANN M. BERGESON | 3415 GREENTREE COURT | | | DACULA | GA | 30211 | |
| PHILIP W. CARR III | | 17 BLACKSTRAP ROAD | | | CUMBERLAND | ME | 04021 | |
| PHILIP WALTRIP | | PO BOX 2567 | | | ADDISON | TX | 75001 | |
| PHILIP WARE AND CHINOS CONSTRUCTION | | 2711 LAKE SHORE HARBOUR DR | LLC | | MISSOURI CITY | TX | 77459 | |
| PHILIP WILLIAM FISCHER | | 44702 FERN AVE | | | LANCASTER | CA | 93534 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RI | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PHILIPP C THEUNE ATT AT LAW | | 2010 3 17TH AVE # 2 | | | DENVER | CO | 80206-1106 | |
| PHILIPP GERMAIN AND AMERICAN | | 521 NW 37TH AVE | ADJUSTERS AND CLAIMS ARBITRATION | | FORT LAUDERDALE | FL | 33311 | |
| PHILIPP M GOLLNER | | 755 KEELER AVE | | | BERKELEY | CA | 94708 | |
| PHILIPPA LAUBEN ATT AT LAW | | 6381 AUBURN BLVD A | | | CITRUS HEIGHTS | CA | 95621 | |
| PHILIPPA LAUBEN ATT AT LAW | | 7909 WALERGA RD STE 112 | | | ANTELOPE | CA | 95843 | |
| Philippa Siddens | | 1015 Bluff Street | | | Cedar Falls | IA | 50613 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILIPPE CANEL-PARENT | CHRISTINE CANEL -PARENT | 403 DALE DR | | | SILVER SPRING | MD | 20910 | |
| PHILIPPE K LAMPIETTI | RENEE E LAMPIETTI | 339 HILLTOP RD | | | MENDHAM | NJ | 07945-2908 | |
| Philippe Mouradian | | 13561 Banyon Road | | | Tustin Ranch | CA | 92782 | |
| PHILIPPE NONET | PAMELA J UTZ | PO BOX 407 | | | INVERNESS | CA | 94610 | |
| PHILIPPE R CORJON | JOYCE E CORJON | 260 SUMMIT RD | | | LA VERNE | CA | 91750 | |
| PHILIPPI, JESULIA | | 4383 22ND AVENUE NE | | | NAPLES | FL | 34120-0000 | |
| PHILIPPO | | COLLECTOR OF GROUND RENT | ALAN GOLBORO | | CHICAGO | IL | 60611 | |
| PHILIPPONE LAW OFFICES | | 31 E MAIN ST STE 4000 | | | ROCHESTER | NY | 14614 | |
| PHILIPS REAL ESTATE | | 175 GOVERNORS HILL RD | | | OXFORD | CT | 06478 | |
| PHILIPSBURG BORO CENTRE | | PO BOX 398 | T C OF PHILIPSBURG BOROUGH | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA S D PHILIPSBURG | | PO BOX 398 | T C OF PHILIPSBURG OCEOLA SCH DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DIST | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OCEOLA SCHOOL DISTRICT | | 415 HEMLOCK ST | TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA AREA SCHOOLS | | 801 EDWARD ST | | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | BOX 23 | TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| PHILIPSBURG OSCEOLA SCHOOL DISTRICT | | RD 1 435 | | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD BOGGS TWP | | 150 BLUE BALL RD | T C OF PHILIPSBURG OSEOLA SD | | WEST DECATUR | PA | 16878 | |
| PHILIPSBURG OSCEOLA SD CHESTER HILL | | 516 HILL ST | T C OF PHILLIPSBURG OSCEOLA SD | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 1285 CENTRE RD | PHILIPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD DECATUR TWP | | 920 DRANE HWY | PHILIPSBURG OSCEOLA AREA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA | | 303 BLANCHARD PO BOX 174 | T C OF PHILIPSBURG OSCEOLA SD | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG OSCEOLA SD OSCEOLA BORO | | 303 BLANCHARD | TAX COLLECTOR | | OSCEOLA MILLS | PA | 16666 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSBURG S D RUSH TWP | | 161 RICHARD ST PO BOX 96 | T C OF PHILIPSBURG SCHOOL DIST | | PHILIPSBURG | PA | 16866 | |
| PHILIPSON, ELAINE T & PHILIPSON, STEPHEN | | 7733 GOLF CLUB ROAD | | | HOWELL | MI | 48843-8044 | |
| PHILIPSTOWN TOWN | TOWN HALL | 238 MAIN ST PO BOX 155 | TAX COLLECTOR | | COLD SPRING | NY | 10516 | |
| PHILL NATOLI | | 3724 HADLEY HILL | | | SANTA ROSA | CA | 95404 | |
| PHILLIE AND ANNA PETRONE | | 11110 OAKWOOD ST | | | SILVER SPRINGS | MD | 20901 | |
| PHILLIP & CORINNE SANCHEZ | | 1626 CARVER ST | | | REDONDO BEACH | CA | 90278 | |
| PHILLIP A MOSES | PATRICIA A MOSES | 4190 SIRIUS AVENUE | | | LOMPOC | CA | 93436 | |
| PHILLIP A OLSON ATT AT LAW | | 1011 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| PHILLIP A. EPRILE | JUDITH D. SCHWARTZ | 955 MOUNT ANTHONY ROAD | | | BENNINGTON | VT | 05201 | |
| PHILLIP A. PRICE | JUDY A. PRICE | 11308 TYRONE TRAIL | | | FENTON | MI | 48430 | |
| PHILLIP A. WOLBRINK | RHODENE B. WOLBRINK | E19467 FISH HAWK LAKE ROAD | | | WATERSMEET | MI | 49969 | |
| PHILLIP ALMEROTH | | 12116 DOGWOOD ST NW | | | MINNEAPOLIS | MN | 55448-2632 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP ALTHOUSE | | 21832 GROVEPARK DRIVE | | | SANTA CLARITA | CA | 91350 | |
| PHILLIP AND APRIL MECHATTC | | 55 52ND ST | | | GULFPORT | MS | 39507-4520 | |
| PHILLIP AND BETTY ADAMS | | 52 BROOKSHIRE RD 2 | INSURANCE CLAIM CONSULTANTS INC | | LAKE TOXAWAY | NC | 28747 | |
| PHILLIP AND CHARMAINE MAY | | 5517 ABERDEEN WAY | | | BIG LAKE | MN | 55309 | |
| PHILLIP AND DEBBI ROARK | & PRESTIGE GENERAL ROOFING & CONSTRUCTION COMPANY | 2309 S ALDREDGE ST | | | AMARILLO | TX | 79103-2311 | |
| PHILLIP AND DENISE WEATHERHOLT | | 2513 REVILLA DR | TIM ERARD DBA FOUR STAR PAINTING | | NORTHWOOD | OH | 43619 | |
| PHILLIP AND DONNA WEINBERG AND | THE LAW OFFICE OF STABINSKI AND FUNT | 466 SCANLON RD SW | | | PALM BAY | FL | 32908-7639 | |
| PHILLIP AND ELIZABETH CARGILL | | 13001 RUSSELL ST | | | OVERLAND PARK | KS | 66209 | |
| PHILLIP AND JANIE BIZAK AND | | 4649 LAKEVIEW CIR | SERVICEMASTER CLEAN | | LOUISVILLE | TN | 37777 | |
| PHILLIP AND JESSE PHILIPOSE AND | | 807 OYSTER CREEK DR | MIKES HOME IMPROVEMENT | | SUGAR LAND | TX | 77478 | |
| PHILLIP AND JOAN LEACH AND | | 6942 OGONTZ AVE | BELCHER CONSTRUCTION SRVCS LLC | | PHILADELPHIA | PA | 19138 | |
| PHILLIP AND JULIE SIMON | | 642 ELMS LAKE RD | | | CAMBRIDGE | MN | 55008 | |
| PHILLIP AND KELLIE ELLISON | | AND CORNERSTONE RENOVATIONS LLC | 905 LOVE LN | | WARRIOR | AL | 35180-1625 | |
| PHILLIP AND LISA BRYANT | | PO BOX 672226 | | | HOUSTON | TX | 77267-2226 | |
| PHILLIP AND MARY JO MAYER AND | | 2725 SUMMERLAND RD | DISASTER CLEANUP SPECIALIST OF MONTEREY BAY | | AROMAS | CA | 95004 | |
| PHILLIP AND MARY MOGITZ AND | | 3130 BRYANT LN | PREMIER CHOICE RESTORATION LLC | | MARIETTA | GA | 30066 | |
| PHILLIP AND MICHELE AGUIRRE | AND TECA ROOFING SYSTEMS LLC | 7332 N 46TH CIR | | | GLENDALE | AZ | 85301-2257 | |
| PHILLIP AND PAIGE FAUCHEUX | | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP AND TASHA RENFRO | | 5142 WESTPORT DR | | | MILTON | FL | 32570 | |
| PHILLIP AND VIRGINIA CARLSON | AND LILLIAN CARLSON | PO BOX 670 | | | WAYZATA | MN | 55391-0670 | |
| PHILLIP AND WEBSTER PLLC | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| PHILLIP ANGLIN | NANCY ANGLIN | 3901 SOUTH REDBUD | | | BROKEN ARROW | OK | 74011-0000 | |
| PHILLIP ASHMAN ATT AT LAW | | 19900 MACARTHUR BLVD STE 1150 | | | IRVINE | CA | 92612 | |
| PHILLIP B. MONTGOMERY | TERRI L. MONTGOMERY | 28036 ALTON WAY | | | CASTAIC | CA | 91384 | |
| PHILLIP BOORTZ AND CHINOWITH | | 5730 5732 S VANCOUVER AVE | AND COHEN REALTORS | | TULSA | OK | 74107 | |
| PHILLIP BROWARSKY AT AT LAW | | 43 S HURON ST | | | TOLEDO | OH | 43604 | |
| PHILLIP C KOUTSOGIANE ATT AT LA | | 191 SOCIAL ST STE 800 | | | WOONSOCKET | RI | 02895 | |
| PHILLIP C SINGLETON SRA | | 1204 E DOROTHY LN | | | KETTERING | OH | 45419 | |
| PHILLIP C VANGEN AND | | 327 S LAFAYETTE AVE | SHERLITA Q STEINBERGER & MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| PHILLIP C. BERRA | CAROLYN M. BERRA | 8317 WEBER TRAIL DRIVE | | | ST. LOUIS | MO | 63123 | |
| PHILLIP C. DUNCAN | LINDA M. DUNCAN | 513 LAKE VALLEY COURT | | | FRANKLIN | TN | 37069-0000 | |
| PHILLIP C. KOROVESIS | JULIE C. KOROVESIS | 24 OAKLAND PARK | | | PLEASANT RIDGE | MI | 48069 | |
| Phillip Cade | | 1900 Waterfront Plaza, 325 West Main Street | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V DAVID L WRIGHT, BARBARA SUE WRIGHT, CITIFINANCIAL SVCS INC, STATE OF INDIA ET AL | | Louisville | KY | 40202 | |
| PHILLIP CARUTHERS & ARYNA SWOPE | | 810 QUAIL ST | | | OJAI | CA | 93023 | |
| PHILLIP COBB | | 2437 BENT HORN DR | | | PLANO | TX | 75025 | |
| PHILLIP D MOORE ATT AT LAW | | 901 WESTLAKE DR | | | JERSEYVILLE | IL | 62052-1004 | |
| PHILLIP D RUBINS | | 4051 VETERANS MEMORIAL BLVD | SUITE 305 | | METAIRIE | LA | 70002 | |
| PHILLIP D RUBINS ATT AT LAW | | 4051 VETERANS MEMORIAL BLVD STE 305 | | | METAIRIE | LA | 70002 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 | |
| PHILLIP D WINKLER | | 11043 BETH CT | | | MORENO VALLEY | CA | 92557 | |
| PHILLIP D. JONES | LORI L. JONES | 15509 WILDFLOWER LN | | | WESTFIELD | IN | 46074 | |
| PHILLIP D. MABLE | LINDA MABLE | 166 LEWIS LANE | | | FALLON | NV | 89406 | |
| PHILLIP DABNEY JR ATT AT LAW | | 69 DELAWARE AVE RM 711 | | | BUFFALO | NY | 14202 | |
| PHILLIP DOMAN | | 67 GREENBRIAR DR | | | PITTSBURGH | PA | 15220-1814 | |
| PHILLIP E BOLTON ATT AT LAW | | 604 GREEN VALLEY RD STE 406 | PO BOX 10247 | | GREENSBORO | NC | 27404 | |
| PHILLIP E BROOKS ATT AT LAW | | 500 W PARK DR STE 140 | | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP E DAOUST | CARRIE J DAOUST | 2867 ANGLING RD | | | SEYMOUR | WI | 54165 | |
| PHILLIP E GREGG APPRAISAL SERVICE | | 758 MCGUIRE PL STE C | | | NEWPORT NEWS | VA | 23601 | |
| PHILLIP E HURLEY | MELINDA G HURLEY | 3111 PLATT PL. NORTH | | | YPSILANTI | MI | 48197 | |
| PHILLIP E KING JR ATT AT LAW | | 3612 CAROLINE ST | | | COVINGTON | KY | 41015 | |
| PHILLIP E LAYER ATT AT LAW | | 8500 N STEMMONS FWY STE 6040 | | | DALLAS | TX | 75247 | |
| PHILLIP E MANGRUM APPRAISER | | PO BOX 2213 | | | RIDGELAND | MS | 39158 | |
| PHILLIP E PATTON | PHYLLIS PATTON | 10 COMBS CIRCLE | | | CARSON CITY | NV | 89703 | |
| PHILLIP E. HIATT | JACKIE A HIATT | 9178 CARRARI COURT | | | RANCHO CUCAMONGA | CA | 91737-1556 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP E. PULIS JR | FRANCESCA PULIS | 11 HENDRICK ROAD | | | FLEMINGTON | NJ | 08822 | |
| PHILLIP E. THURMOND | | 1200 MOUNT SINAI ROAD | | | HORTON | AL | 35980 | |
| PHILLIP F CAMERON ATT AT LAW | | 441 VINE ST STE 4400 | | | CINCINNATI | OH | 45202 | |
| PHILLIP F GRECO TITLE | | 118 CASS AVE | | | MT CLEMONS | MI | 48043 | |
| PHILLIP G BAZZO ATT AT LAW | | 2681 LOCKSLEY CT | | | TROY | MI | 48083 | |
| PHILLIP G CLARK | | 1390 S 300 EAST ST | | | SALT LAKE CITY | UT | 84115 | |
| PHILLIP G FARMER JANICE D | | 4918 FALLING OAK CT | | | PASADENA | TX | 77505-3941 | |
| PHILLIP G JACKSON | | 805 SAN CARLOS DRIVE | | | NEWBURY PARK | CA | 91320 | |
| PHILLIP G MEEK ATT AT LAW | | PO BOX 519 | | | OLIVE BRANCH | MS | 38654 | |
| PHILLIP G. CRAMTON | SHAWN N. CRAMTON | 5570 PRATT RD | | | LAPEER | MI | 48446 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 | |
| PHILLIP H BERKEMEIER ATT AT LAW | | 2654 SPRING ARBOR RD | | | JACKSON | MI | 49203 | |
| PHILLIP H LEONARD ATT AT LAW | | 305 W HICKORY AVE | | | DUNCAN | OK | 73533 | |
| PHILLIP H VIZGAUDIS | | 1800 DEERWOOD ST | | | WEST SACRAMENTO | CA | 95691 | |
| PHILLIP H. BOWMAN | | 31921 VIA FAISAN | | | TRABUCO CANYON | CA | 92679 | |
| PHILLIP HASH AND PHIL HASH | | 274 E VINCENNES ST | | | NEW ORLEANS | IN | 47452 | |
| PHILLIP HENRY TRUEBA ATT AT LAW | | 2100 W LOOP S STE 837 | | | HOUSTON | TX | 77027 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | COLORADO SPRINGS | CO | 80921 | |
| PHILLIP J FIGATNER | KELLIE J FIGATNER | 1333 NORTH WHITNALL HIGHWAY | | | BURBANK | CA | 91505 | |
| PHILLIP J JONES ATT AT LAW | | 18501 MURDOCK CIR FL 6 | | | PORT CHARLOTTE | FL | 33948 | |
| PHILLIP J MEDINA | | 307 NW 8TH STREET | | | CHISHOLM | MN | 55719 | |
| PHILLIP J TUCKER ATTY AT LAW | | 1 S BROADWAY STE 300 | | | EDMOND | OK | 73034 | |
| PHILLIP J. LARGE | DARLENE LARGE | 2944 INTERLAKEN | | | WEST BLOOMFIELD | MI | 48323 | |
| PHILLIP J. RUPRECHT | JANICE NUCKOLS | 45-418 MEAKAUA ST. | | | KANEOHE | HI | 96744 | |
| PHILLIP J. SMITH | LINDA A. SMITH | 2500 NEWMAN ROAD | | | WEST LAFAYETTE | IN | 47906 | |
| PHILLIP J. SMITH | STACEY L. SMITH | P.O. BOX 1573 STATION A | | | RUTLAND | VT | 05701 | |
| PHILLIP JONES ATT AT LAW | | 200 N 6TH ST | | | GRAND JUNCTION | CO | 81501 | |
| PHILLIP JUSTIN MEREDITH | TAMARA MARIE MEREDITH | 4528 SILVERHEEL ST | | | SHAWNEE | KS | 66226-3931 | |
| PHILLIP K WALLACE ATT AT LAW | | 2027 JEFFERSON ST | | | MANDEVILLE | LA | 70448 | |
| PHILLIP K. WOO | | 90 CANTON STREET | | | MANCHESTER | NH | 03103 | |
| PHILLIP KOCH ATT AT LAW | | 16601 VENTURA BLVD FL 4 | | | ENCINO | CA | 91436 | |
| PHILLIP L EIKERATTY AT LAW | | 428 THAMES ST | | | NEWPORT | RI | 02840 | |
| PHILLIP L FAUCHEUX AND | PAIGE D FAUCHEUX | 200 FOUNTAINS LN APT 5302 | | | CONROE | TX | 77304-5051 | |
| PHILLIP L GIANNINI | PATRICIA L GIANNINI | 3944 KEITH DRIVE | | | RICHMOND | IL | 60071 | |
| PHILLIP L HUTCHISON | | 135 SANTA BARBARA | | | GEORGETOWN | KY | 40324 | |
| PHILLIP L LITTLE ATT AT LAW | | PO BOX 1700 | | | PADUCAH | KY | 42002 | |
| PHILLIP L ROTHERHAM | | 2417 FRANKLIN STREET | | | DENVER | CO | 80205 | |
| PHILLIP L. HEDGES | | 2315 DOUGLAS DRIVE | | | ANCHORAGE | AK | 99517 | |
| PHILLIP LEES | PATRICIA LEES | 726 BRIARFARM LANE | | | SAINT LOUIS | MO | 63122-0000 | |
| PHILLIP M CARTER | | 2626 TWELVE OAKS LN | | | PROSPER | TX | 75078-9164 | |
| PHILLIP M HAROLD PHILLIP HAROLD | | 6617 W 79TH ST | AND TONYA D HAROLD | | OVERLAND PARK | KS | 66204 | |
| PHILLIP M HAWK JR | | 5616 REIGER AVENUE | | | DALLAS | TX | 75214-0000 | |
| PHILLIP M LESLIE ATT AT LAW | | 121 N LAFAYETTE ST | | | MOBILE | AL | 36604 | |
| PHILLIP M LESLIE ATT AT LAW | | 2259 COSTARIDES ST | | | MOBILE | AL | 36617 | |
| PHILLIP M MATICH | TAMMY MATICH | 6188 WILDCAT RD | | | GRANT TOWNSHIP | MI | 48032 | |
| PHILLIP M RIGGS | | 4435 BLENHEIM RD | | | LOUISVILLE | KY | 40207 | |
| PHILLIP M. CHAVKA | DAWN A. CHAVKA | 2001 N OCEAN BLVD # 5301 | | | FT LAUDERDALE | FL | 33305-3749 | |
| Phillip M. Durrence | CHARLES R LOWE PLAINTIFF,V HOMECOMINGS FINANCIAL, LLC GMAC MRTG, LLC THE BANK OF NEW YORK MELLON TRUST CO, THE BANKOF ET AL | P.O. Box 11166 | | | Chatanooga | TN | 37401 | |
| PHILLIP M. TURNER | PAMELA S. TURNER | 9252 N NICHOLS RD | | | MONTROSE | MI | 48457 | |
| PHILLIP MA ATT AT LAW | | 9191 BOLSA AVE STE 201 | | | WESTMINSTER | CA | 92683 | |
| PHILLIP MCELROY AND GOOD | | 831 BEDFORD PARK | FELLAS ROOFING | | PEACHTREE CITY | GA | 30269 | |
| PHILLIP MENDES | RAELENE MENDES | P.O. BOX 659 | | | RIVERDALE | CA | 93656 | |
| PHILLIP MULLEN | | 10 PICKERING WAY | | | NASHUA | NH | 03063 | |
| PHILLIP MYER ATT AT LAW | | 150 S LOS ROBLES AVE STE 910 | | | PASADENA | CA | 91101 | |
| PHILLIP MYER ATT AT LAW | | PO BOX 94744 | | | PASADENA | CA | 91109 | |
| PHILLIP N. KELSO | | 116 DOUGLAS STREET SE | | | HARTSELLE | AL | 35640 | |
| PHILLIP NOE | | 2960 PINEVIEW DR NW | | | ALBANY | OR | 97321 | |
| PHILLIP NOLLEY AND ULTIMATE FASHION | CONSTRUCTION AND AMERICAN RESIDENTIAL SERVICES | 2711 MAIN ST STE 201 | | | HOUSTON | TX | 77002-9229 | |
| PHILLIP P AND ANGELICA S SMITH | | 121 CONCORD CHURCH RD | AND DG COX CONSTRUCTION | | AUSTIN | KY | 42123 | |
| PHILLIP P TAYLOR ATT AT LAW | | 3530 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| PHILLIP POWELL | | 5650 W ST RT 55 | | | LUDLOW FALLS | OH | 45339 | |
| PHILLIP QUALTIER LAURA QUALTIER AND | | 264 SILVERADO ST | JOHN ANTHONY CONST LLC | | BOLINGBROOK | IL | 60490 | |
| PHILLIP QUINTELA | | 1334 WEST WIELAND ROAD | | | LANSING | MI | 48906 | |
| PHILLIP R BRADY | | 455 MEADOW DALE COURT | | | SAN JOSE | CA | 95136 | |
| PHILLIP R GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |
| PHILLIP R OLIVER ATT AT LAW | | 208 N 29TH ST STE NO228 | | | BILLINGS | MT | 59101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP R SHAW | | SHAW & ASSOCIATES | PO BOX 487 | | LEXINGTON | MA | 02420-0010 | |
| PHILLIP R VINCENT AND SANDRA VINCENT | | 18821 FLORWOOD AVE | | | TORRANCE | CA | 90504 | |
| PHILLIP R. HANNAN | SARAH L. HANNAN | 124 ONION HILL ROAD | | | DUXBURY | MA | 02332 | |
| PHILLIP R. OSTERMAN | DEBORAH S. OSTERMAN | 4754 CINDY STREET | | | KALAMAZOO | MI | 49004 | |
| PHILLIP RAYRAT | MARY ANN RAYRAT | 3365 SHAWNEE LANE | | | WATERFORD | MI | 48329-4349 | |
| PHILLIP ROTER | GINA LAUDER | 8 BEACH ROAD | | | SEVERNA PARK | MD | 21146-0000 | |
| PHILLIP S BENTZ | | PO BOX 451021 | | | LOS ANGELES | CA | 90045-8509 | |
| PHILLIP S SIMON ATT AT LAW | | 603 WASHINGTON RD STE 401 | | | PITTSBURGH | PA | 15228 | |
| PHILLIP S. JORDAN | | 110 SECOND ST | | | LINCOLN | MI | 48742 | |
| Phillip Scott 12 inverness Road Scarsdale New York 10583 v The Bank of New York Trust Company NA John Doe said et al | | 12 Inverness RD | | | Scarsdale | NY | 10583 | |
| PHILLIP SMITH JANE AHRENS AND | | 2844 KENTUCKY AVE | JANE SMITH | | ST LOUIS PARK | MN | 55426 | |
| Phillip Spears | | 8131 Royal Fld | | | San Antonio | TX | 78255 | |
| Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | | San Antonio | TX | 78229 | |
| PHILLIP T GOZALES | | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |
| PHILLIP T WILLOUGHBY ATT AT LAW | | 4100 SWEETBRIAR ST STE 109 | | | CASPER | WY | 82604 | |
| PHILLIP TRAN | | 18882 EAST BERRYTREE LANE | | | ORANGE AREA | CA | 92869 | |
| PHILLIP V. AYON | ELEANOR M. AYON | 4775 N MARIPOSA | | | FRESNO | CA | 93726 | |
| PHILLIP W CYR | | 16 STETSON ROAD | | | BRISTOL | VT | 05443 | |
| PHILLIP W DANNOLFO | | 237 NORTH MAIN STREET APT 2 | | | ANDOVER | MA | 01810-3044 | |
| PHILLIP W GILLET JR ATT AT LAW | | 1705 27TH ST | | | BAKERSFIELD | CA | 93301 | |
| PHILLIP W HUNTLEY | PATRICIA A HUNTLEY | 16166 FALK ROAD | | | HOLLY | MI | 48442 | |
| PHILLIP W SMITH ATT AT LAW | | 127 E WHITE OAK ST | | | LEITCHFIELD | KY | 42754 | |
| PHILLIP W ST ROMAIN ATT AT LAW | | 1505 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| PHILLIP W. BOROWSKI | SUSAN I. BOROWSKI | 13370 FRENCH LANE | | | DAVISBURG | MI | 48350 | |
| PHILLIP WILSON | ALICE WILSON | PO BOX 5551 | | | HIGH POINT | NC | 27262-5551 | |
| PHILLIPE FIORE AND ALLIED | | 7375 NW 4 ST | PUBLIC ADJUSTERS INC | | MIAMI | FL | 33126 | |
| PHILLIPPE LAW FIRM PC | | 320 W TYLER AVE | | | HARLINGEN | TX | 78550-6556 | |
| Phillips & Cohen | UNITED STATES OF AMERICA EX REI ,VICTOR E BIBBY & BRIAN J DONNELLY VS WELLS FARGO BANK, NATL ASSOC (INC ), INDIVIDUALLY ET AL | 2000 Massachusetts Avenue, NW | | | Washington | DC | 20036 | |
| Phillips & Millman, LLP | LOUGHMAN, BRENDAN V. CATHLEEN LOUGHMAN, ANDREW KONECKNI, DITECH FUNDING CORPORATION, AND HOUSEHOLD FINANCE CORPORATION III | 148 Route 9W | | | Stony Brook | NY | 10980 | |
| PHILLIPS AND ASSOC | | 3101 N CENTRAL AVE STE 1500 | | | PHOENIX | AZ | 85012-2681 | |
| PHILLIPS AND ASSOC BANKRUPTCY LA | | 1201 3RD AVE STE 3080 | | | SEATTLE | WA | 98101 | |
| PHILLIPS AND ASSOCIATES | | 20 E THOMAS | 26TH FL | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3 ST NO 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3030 N THIRD ST 1101 | | | PHOENIX | AZ | 85012 | |
| PHILLIPS AND ASSOCIATES | | 3101 N CENTRAL AVE STE 1500 | | | PHOENIX | AZ | 85012-2681 | |
| PHILLIPS AND ASSOCIATES | | 8247 E RAWHIDE TR | | | TUCSON | AZ | 85750 | |
| PHILLIPS AND BORDALLO | | 410 W OBRIEN DR STE 102 | | | HAGATNA | GU | 96910 | |
| PHILLIPS AND SLOAN PA | | 18 W FRANKLIN ST | AGENT AND TRUSTEE | | BALTIMORE | MD | 21201 | |
| PHILLIPS CANTOR AND SHALEK PA | | 4000 HOLYWOOD BLVD STE 500N | | | HOLLYWOOD | FL | 33021 | |
| PHILLIPS CITY | | 174 S EYDER AVE PO BOX 21 | TREASURER PHILLIPS CITY | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | CITY HALL | TREASURER | | PHILLIPS | WI | 54555 | |
| PHILLIPS CITY | | TREASURER | | | PHILLIPS | WI | 54555 | |
| PHILLIPS COUNTY | | 221 S INTEROCEAN AVE | PHILLIPS COUNTY TREASURER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | 301 STATE ST | PHILLIPS COUNTY TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | 314 2ND AVE C WEST PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY | | PO BOX 267 | COUNTY TREASUER | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY | | PO BOX 372 | JUDY ROWLAND TREASURER | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 372 | | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS COUNTY | | PO BOX 49 | PHILLIPS COUNTY TREASURER | | MALTA | MT | 59538 | |
| PHILLIPS COUNTY CIRCUIT CLERK | COLLECTOR | PO BOX 450 | 620 CHERRY ST | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY CLERK AND RECORDER | | 620 CHERRY ST | COURTHOUSE STE 206 | | HELENA | AR | 72342 | |
| PHILLIPS COUNTY CLERK RECORDER | | 221 S INTEROCEAN | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY RECORDER | | 221 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY PUBLIC TRUSTEE | | PO BOX 267 | | | HOLYOKE | CO | 80734 | |
| PHILLIPS COUNTY RECORDER | | 314 S 2ND AVE W | | | MALTA | MT | 59538 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS COUNTY RECORDER | | 620 CHERRY ST STE 206 | | | HELENA | AR | 72342 | |
| PHILLIPS EMANUEL PHILLIPS and GERALDINE | | | | | | | | |
| PHILLIPS VS RESIDENTIAL FUNDING COMPANYLLC THE BANK OF NEW YORK TRUST et al | The Law Offices of E David Hoskins | Quadrangle Bldg at Cross Keys 2 Hammill Rd Ste 362 | | | Baltimore | MD | 21210 | |
| PHILLIPS FLOWERS | | 524 N CASS AVE | | | WESTMONT | IL | 60559 | |
| PHILLIPS FLOWERS GIFTS | | SLOT 30261 | BOX 66973 | | CHICAGO | IL | 60666-0973 | |
| PHILLIPS GILMORE, NANCY | | 4 S 27TH AVE | | | LONGPORT | NJ | 08403 | |
| PHILLIPS GOLDMAN AND SPENCE | | 1200 N BROOM ST | | | WILMINGTON | DE | 19806 | |
| PHILLIPS GROUP LLC | | 3952 N 26TH ST STE B128 | | | MILWAUKEE | WI | 53206 | |
| PHILLIPS JR, LEWIS L & BOWMAN, NICOLE | | 3188 VENTER ROAD | | | AYLETT | VA | 23009 | |
| PHILLIPS LAW FIRM INC | | 9521 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| PHILLIPS LAW GROUP | | 1618 THOMPSON AVE | | | BIRMINGHAM | AL | 30344 | |
| PHILLIPS LAW OFFICE | | 7480 NASHVILLE ST | | | RINGGOLD | GA | 30736 | |
| PHILLIPS LYTLE LLP | | ATTORNEY AT LAW | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | ONE LEADERSHIP SQ 12TH FL | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY | | 211 N ROBINSON | TWELFTH FL ONE LEADERSHIP SQUARE | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MOUDY DUKE RE | | 1306 MILITARY RD | | | BENTON | AR | 72015 | |
| PHILLIPS OLORE DUNLAVEY AND YORK PA | | 480 MAIN ST | PO BOX 1087 | | PRESQUE ISLE | ME | 04769 | |
| PHILLIPS REAL ESTATE SERVICES LLC | | 223 TAYLOR AVE N STE 200 | | | SEATTLE | WA | 98109 | |
| PHILLIPS REGISTRAR OF DEEDS | | 3RD AND STATE STREETS | PHILLIPS COUNTY COURTHOUSE | | PHILLIPSBURG | KS | 67661 | |
| PHILLIPS RICHARDS MAYEW AND CORRIGA | | 1025 56TH ST | | | KENOSHA | WI | 53140 | |
| PHILLIPS TOWN | | 15 RUSSELL ST | TOWN OF PHILLIPS | | PHILLIPS | ME | 04966 | |
| PHILLIPS TOWN | | MUNICIPAL BUILDING MAIN ST | | | PHILLIPS | ME | 04966 | |
| PHILLIPS WEINER ARTURA AND COX | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS WEINER QUINN AND ARTU | | 165 S WELLWOOD AVE | | | LINDENHURST | NY | 11757 | |
| PHILLIPS, ANGELIA E & FINK, MICHAEL A | | 12282 CHERRYWOOD STREET | | | BROOMFIELD | CO | 80020 | |
| PHILLIPS, ANTHONY C & POWELL, JENNIFER M | | 2632 BOUNDARY ST | | | SAN DIEGO | CA | 92104 | |
| PHILLIPS, CHEVRON | GMAC GLOBAL RELOCATION SERVICES | 1250 W SAM HOUSTON PKWY S STE 500 | | | HOUSTON | TX | 77042-1947 | |
| PHILLIPS, CHRISTOPHER M & PHILLIPS, MELINDA | | 6603 GOLDEN ASTOR CT | | | WILMINGTON | NC | 28405-7759 | |
| PHILLIPS, CRAIG & SUTTON, SANDRA D | | 6560 ARLINGTON AVE | | | LOS ANGELES | CA | 90043 | |
| PHILLIPS, DAHLIA R | | 10 HILLTOP VIEW | | | EAST ST. LOUIS | IL | 62203 | |
| PHILLIPS, DANNY R & PHILLIPS, MARY F | | 1750 EASTWAY DR | | | NEWTON | NC | 28658 | |
| PHILLIPS, DAVID & PHILLIPS, DIANE | | 888 WILLOW GROVE HIGHWAY | | | MONROE | TN | 38573 | |
| PHILLIPS, DAVID E | | 14241 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113-6500 | |
| PHILLIPS, EVERETT G & PHILLIPS, SHERRY L | | 4124 DAISY LANE | | | AUGUSTA | GA | 30906-9408 | |
| PHILLIPS, HD | | 8405 N HIMES STE 212 | | | TAMPA | FL | 33614 | |
| PHILLIPS, IDA | | 10604 LINDDELL DRIVE | | | SAINT LOUIS | MO | 63136 | |
| PHILLIPS, JEFFREY B & PHILLIPS, DEBORAH J | | S95 W12967 WALTER HAGEN DR | | | MUSKEGO | WI | 53150-5245 | |
| PHILLIPS, JOAN E | | 4103 ADELAIDE DR | | | MT LAUREL | NJ | 08054 | |
| PHILLIPS, KATHLEEN M | | ONE PLEASANT ST | | | PORTLAND | ME | 04101 | |
| PHILLIPS, KEITH L | | 311 S BLVD | | | RICHMOND | VA | 23220 | |
| PHILLIPS, KEITH L | | PO BOX 8560 | | | RICHMOND | VA | 23226 | |
| PHILLIPS, KRISTIAN J | | 2600 CHANDLER CT APT 60 | | | BAKERSFIELD | CA | 93309-8211 | |
| PHILLIPS, LISA | | 6562 MONTEVISTA DR | LISA MCDONALD | | CINCINNATI | OH | 45224 | |
| PHILLIPS, MARY C | | 5247 COLERIDGE CT | | | CARLSBAD | CA | 92008-4607 | |
| PHILLIPS, PAULA | | PO BOX 692131 | | | HOUSTON | TX | 77269-2131 | |
| PHILLIPS, REGINALD J & PHILLIPS, DOROTHY F | | 2510 VEGA STREET | | | GRAND PRAIRIE | TX | 75050-1749 | |
| Phillips, Relda | | 2705 1/2 45TH ST APT B6 | | | MERIDIAN | MS | 39305-2607 | |
| PHILLIPS, RICKY E & PHILLIPS, ERIN N | | 2309 N HONEYSUCKLE DR | | | COEUR D ALENE | ID | 83814-4823 | |
| PHILLIPS, ROGER D | | 930 MANARD AVE | | | KNOXSVILLE | TN | 37917 | |
| PHILLIPS, RONALD J & PHILLIPS, TARALYN M | | 6655 BLACKSTONE DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| PHILLIPS, ROSALIE H | | 323 GREEN MEADOWS DR | | | WILMINGTON | NC | 28405-3935 | |
| PHILLIPS, RUTH J | | 1628 DEARMAND | | | CINCINNATI | OH | 45239-4806 | |
| PHILLIPS, SHERISHA Q | | 351 BARRETT RD | | | CROSBY | TX | 77532-2630 | |
| PHILLIPS, SHERRY | | 961 PELHAM RD | | | SUMTER | SC | 29154 | |
| PHILLIPS, SHERRY O | | PO BOX 53386 | | | FAYETTEVILLE | NC | 28305 | |
| PHILLIPS, SYLVIA A | | 1964 PINE RD | | | DACULA | GA | 30019 | |
| PHILLIPS, TAMMY A | | 14 B CONESTOGA M H P | | | MONROE | GA | 30655 | |
| PHILLIPS, TIMOTHY | | 914 WINSLOW AVE | | | RICHLAND | WA | 99352-3744 | |
| PHILLIPS, VOLA | | 204 S DWIGHT STREET | | | PENSACOLA | FL | 32507 | |
| PHILLIPS, WALTER M & KESSLER, JEANNETTE C | | 214 LINWOOD AVE | | | SALISBURY | MD | 21804-4336 | |
| PHILLIPS, WANDA A | | 3841 MACKINAC RD | | | LANTANA | FL | 33462 | |
| PHILLIPS, WENDELL | | 1501 WEST 152ND STREET | | | GARDENA | CA | 90247 | |
| PHILLIPS, WENDY | | 20545 LISA GAIL DR | | | SAUGUS | CA | 91350 | |
| PHILLIPS, WILLIAM M | | 139 RED FERN CV | | | LEXINGTON | TN | 38351-3065 | |
| PHILLIPSBURG CITY | | CITY HALL | | | PHILLIPSBURG | MO | 65722 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | PHILLIPSBURG TN COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSBURG TOWN | | 675 CORLISS AVE | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| PHILLIPSTON TOWN | | 50 THE COMMON | PHILLIPSTON TOWN TAX COLLECTO | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | | | PHILLIPSTON | MA | 01331 | |
| PHILLIPSTON TOWN | TOWN HALL | 50 THE COMMON | CATHY EKLUND TC | | ATHOL | MA | 01331 | |
| PHILLPOTT, PATRICIA | PATRICIA PHILLPOTT VS GMAC MORTAGE CORP DBA DITECH COM RESIDEINTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP CARE USA | 2216 Shancey Lane | | | College Parak | GA | 30349 | |
| PHILLPS LAW FIRM | | PO BOX 4444 | | | FAYETTEVILLE | AR | 72702 | |
| PHILMONT VILLAGE | | 122 MAIN ST BOX 00 | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMONT VILLAGE | | 124 MAIN ST | VILLAGE CLERK | | PHILMONT | NY | 12565 | |
| PHILMORE KINGDOM BUILDERS | | 3708 B MERRICK RD | | | PHILADELPHIA | PA | 19129 | |
| PHILO COMPANY INC | | PO BOX 94029 | | | SEATTLE | WA | 98124-9429 | |
| PHILOMENA HOUSE | | 5 BEHRLE DRIVE | | | ANSONIA | CT | 06401 | |
| PHILP SCHOEPPNER | | 41910 27TH WEST | | | PALMDALE | CA | 93551 | |
| PHILS HOME MAINTANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHILS HOME MAINTENANCE | | 7029 W MARY JANE LN | | | PEORIA | AZ | 85382 | |
| PHINEAS HENRY NASH JR | | 909 HOLLY CREEK DR | | | GREAT FALLS | VA | 22066 | |
| PHIPPEN AND ASSOCIATES | | 55 N MAIN ST STE 209 | | | LOGAN | UT | 84321 | |
| PHIPPS, NICHOLAS | | 1218 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | PHIPPSBURG TOWN TAX COLLECTOR | | PHIPPSBURG | ME | 04562 | |
| PHIPPSBURG TOWN | | 1042 MAIN RD | TOWN OF PHIPPSBURG | | PHIPPSBURG | ME | 04562 | |
| PHLEGM, DONALD L | | PO BOX 841 | | | COLDSPRING | TX | 77331-5911 | |
| PHM FINANCIAL INC | | 7241 S FULTON ST | | | CENTENNIAL | OH | 80112 | |
| PHO, BINH G & THAI, LAM K | | 2182 HIGHLANDS RD | | | SAN PABLO | CA | 94806 | |
| PHOEBE M. BRACKETT | | 2206 CASTLEROCK SQ | | | RESTON | VA | 20191 | |
| PHOENICIA DEVELOPMENT LLC | | 7932 WEST SAND LAKE ROAD | SUITE 102 | | ORLANDO | FL | 32819 | |
| PHOENIX APPRAISAL SERVICES LLC | | MARK SMITH | P O BOX 11583 | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISAL SERVICES LLC | | P O BOX 11583 | | | CHANDLER | AZ | 85248 | |
| PHOENIX APPRAISALS INC | | PO BOX 4162 | | | GREENVILLE | SC | 29608 | |
| PHOENIX ASSURANCE OF NEW YORK | | | | | NEW YORK | NY | 10048 | |
| PHOENIX ASSURANCE OF NEW YORK | | 4 WORLD TRACE CTR 6274 | | | NEW YORK | NY | 10048 | |
| PHOENIX BOND AND INDEMNITY COMPANY | | 161 N CLARK ST STE 3040 | | | CHICAGO | IL | 60601 | |
| PHOENIX C S LYSANDER TN | | 142 W 2ND STE 1 | | | OSWEGO | NY | 13126-2581 | |
| PHOENIX C S LYSANDER TN | | 8220 LOOP RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| PHOENIX C S VILL OF PHOENIX | | BUSINESS OFFICE | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH HASTINGS | | RTE 51 A RD1 827 MAIN ST | | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF GRANBY | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CEN SCH TN OF SCHROEPPEL | | 69 COUNTY RTE 57 A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CITY | | PO BOX 2005 | TREASURER SPECIAL ASSESSMENTS | | PHOENIX | AZ | 85001 | |
| PHOENIX CONSTRUCTION | | 2100 N HWY 360 STE 1006 | | | GRAND PRAIRIE | TX | 75050 | |
| PHOENIX CONTRACTOR | | 160 GRINDSTONE WAY | | | SENOIA | GA | 30276-1605 | |
| PHOENIX CS CLAY TOWN | | 4401 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS CLAY TOWN | | 4483 ROUTE 31 | RECEIVER OF TAXES | | CLAY | NY | 13041 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TN OF PALERMO | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | GERALDINE GATES TAX RECEIVER | | PHOENIX | NY | 13135 | |
| PHOENIX CS TOWN OF VOLNY | | 69 COUNTY RTE 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| PHOENIX ESCROW | | 3500 188TH ST SW 102 | | | LYNNWOOD | WA | 98037 | |
| PHOENIX INDEMNITY INS | | | | | OMAHA | NE | 68102 | |
| PHOENIX INDEMNITY INS | | 222 S 15TH ST STE 600N | | | OMAHA | NE | 68102 | |
| PHOENIX INS CO | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| PHOENIX INS CO | | | | | HARTFORD | CT | 06183 | |
| PHOENIX LAW PA | | 12800 UNIVERSITY DR STE 260 | | | FT MYERS | FL | 33907 | |
| PHOENIX LLC | | 90 MAPLE CIR | | | HARTSELLE | AL | 35640 | |
| PHOENIX REALTY INVESTMENTS LLC | | 110 N LINCOLN STE 100 | | | CORONA | CA | 92882 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX RENOVATION AND RESTORATION | | 16250 FOSTER | | | STILWELL | KS | 66085 | |
| PHOENIX RENOVATION RESTORATION INC | | 16250 FOSTER | | | OVERLAND PARK | KS | 66085 | |
| PHOENIX TITLE AGENCY INC | | 10810 BLOSSOM AVE | | | CLEVELAND | OH | 44130-4423 | |
| PHOENIX TOWNHOUSE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PHOENIX VILLAGE | | 455 MAIN ST | CLERK TREASURER | | PHOENIX | NY | 13135 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHOENIXVILLE AREA SCHOOL DISTRICT | | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE AREA SCHOOL DISTRICT | T C OF PHOENIXVILLE AREA SCH DIST | 386 CITY LINE AVE | | | PHOENIXVILLE | PA | 19460-4457 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | PHOENIXVILLE BORO COLLECTOR | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE BORO CHESTR | | BORO HALL 140 CHURCH ST | TAX COLLECTOR OF PHOENIXVILLE BORO | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD E PIKELAND TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460-4400 | |
| PHOENIXVILLE SD PHOENIXVILLE | | 386 CITY LINE AVE | T C OF PHOENIXVILLE AREA SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD SCHUYKILL TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE SD SCHUYKILL TWP | | 386 CITY LINE AVE | T C OF PHOENIXVILLE SCH DIST | | PHOENIXVILLE | PA | 19460-4400 | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | | | PHOENIXVILLE | PA | 19460 | |
| PHOMATHEP, LEON & CHANTHAVISOUK, CHANTHY | | 1501 INDIAN AVENUE | | | AURORA | IL | 60505 | |
| PHOTO ABSTRACT COMPANY | | 22 E CENTRAL | | | MIAMI | OK | 74354 | |
| PHOUANGPHET, DOUANGPY | | 7 SIXTH ST | | | DANBURY | CT | 06810 | |
| PHR CONSTRUCTION CORP | | 1611 MANATUCK BLVD | | | BAY SHORE | NY | 11706 | |
| PHRONEBARGER, ROBERT | | 6426 WEDRON COURT | | | CHARLOTTE | NC | 28216 | |
| PHSI PURE WATER FINANCE | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | |
| PHU D NGUYEN ATT AT LAW | | 10517 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| PHU NGUYEN | | 10156 OAK KNOLL TERRACE | | | COLORADO SPRINGS | CO | 80920 | |
| PHUC D TROUNG | | 3214 MULBERRY HILL LANE | | | HOUSTON | TX | 77084 | |
| PHUC M. TRAN | | 743 EAST CAMERON AVENUE | | | WEST COVINA | CA | 91790-4218 | |
| PHUNG H JEFFERSON ATT AT LAW | | 526 S TONOPAH DR STE 140 | | | LAS VEGAS | NV | 89106 | |
| PHUNG, CHRIS D | | 6622 DEARBORN DR | | | FALLS CHURCH | VA | 22044-1121 | |
| PHUOC LE | | 35758 BUXTON DR | | | STERLING HEIGHTS | MI | 48310 | |
| PHUONG D LE AND LYNDA Q LE AND | | 9134 UPPERCOVE CIR | JOHN AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D LEE AND LYNDA Q LE AND JOHN | | 9134 UPPERCOVE CIR | KUBALA AND JOSH NAUGHTIN | | HOUSTON | TX | 77064 | |
| PHUONG D VO ATT AT LAW | | 17111 BEACH BLVD STE 101 | | | HUNTINGTON BEACH | CA | 92647 | |
| PHUONG T NGUYEN | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |
| PHUONG, MY T | | 9463 DERBY DRIVE | | | RIVERSIDE | CA | 92509 | |
| PHUPINDER GILL | MARGARET GILL | 779 LINDEN | | | ELMHURST | IL | 60126 | |
| PHYLIP LEE JONES | NIDIA ELOISA JONES | 6656 WEST CALLE LORENSITA | | | TUCSON | AZ | 85743 | |
| PHYLIS AND DALE BEAGLEY AND | | 511 APACHE CIR | TRG CONSTRUCTION AND ASSOC | | SALINAS | CA | 93906 | |
| PHYLIS J PEOTTER | | 12 STONEHEDGE ROAD | | | MILLINGTON | NJ | 07946 | |
| PHYLIS M HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| PHYLLIS A CORN AND RICHARD H KAPLAN | | 49 VAN KEUREN | | | BOUND BROOK | NJ | 08805-1926 | |
| PHYLLIS A ELIOT | | 7312 NORTH CLEARWATER PWY | | | PARADISE VALLEY | AZ | 85253 | |
| PHYLLIS A MCQUIGG AND | | 8521 BONANZA ST | STARR COMPANIES LLC | | AUBREY | TX | 76227 | |
| PHYLLIS A MCQUIGG HO | | 8521 BONANZA ST | | | AUBREY | TX | 76227 | |
| PHYLLIS A. SCHULTE | | 626 WATTLES | | | BLOOMFIELD HILLS | MI | 48304 | |
| PHYLLIS AND HARRELL FOUNTAIN | | 120 W FAIRLAWN | | | CARROLLTON | GA | 30117 | |
| PHYLLIS AND JAMES W WHITELY | | 1586 NC HWY 30 | | | GREENVILLE | NC | 27834-7578 | |
| PHYLLIS AND WILLIAM DAVIS | AND ANN DAVIS | 1006 TRIMM AVE | | | PASADENA | TX | 77502-3816 | |
| PHYLLIS B MITZEN | MICHAEL A MITZEN | #29A | 200 E DELAWARE PLACE | | CHICAGO | IL | 60611 | |
| PHYLLIS B. FAUST | | 5035 SANDLEWOOD 7 | | | GRAND BLANC | MI | 48382 | |
| PHYLLIS BEEDLE | | ONE BIRCH LANE | | | WINCHESTER | MA | 01890 | |
| PHYLLIS C. STAPLETON | | 301 FIELDS AVENUE | | | MOORESVILLE | IN | 46158 | |
| PHYLLIS CHOOPS | | 5031 TIMBER RIDGE TRAIL | | | TOWNSHIP OF INDEPEND | MI | 48346-3849 | |
| PHYLLIS CURATOLA | | 2353 WOODLAND AVE | | | WANTAGH | NY | 11793 | |
| PHYLLIS D SMITH AND JAMES M SMITH | | 14204 BURLINGTON AVE | AND JASPER CONTRACTORS | | PRIDE | LA | 70770 | |
| PHYLLIS DEPUTY | | 99 MORRIS ROAD | | | AMBLER | PA | 19002 | |
| PHYLLIS E MENDEL ATT AT LAW | | 723 COLISEUM DR STE 101 | | | WINSTON SALEM | NC | 27106 | |
| PHYLLIS GONZALES | | 8007 CITRUS COURT | | | BAYTOWN | TX | 77523 | |
| PHYLLIS HALL | | 1704 N CRILLY COURT | | | CHICAGO | IL | 60614 | |
| PHYLLIS J MORRISON | | 1521 AMELIA AVENUE | | | SAN PEDRO | CA | 90731-1101 | |
| PHYLLIS J THOMPSON | HOWARD M THOMPSON | 211 NW WOODBINE AVE | | | LEES SUMMIT | MO | 64063 | |
| PHYLLIS J. ISON-COHEE | JEFFREY T. COHEE | 57 LARCHMERE DRIVE | | | BEAVERCREEK | OH | 45440 | |
| PHYLLIS K ROARK ESTATE | | 13405 HWY 97 W | | | ZEBULON | NC | 27597 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| PHYLLIS KING | | 1651 MOELKER SW | | | GRAND RAPIDS | MI | 49544 | |
| PHYLLIS L GOYERT | | 4102 MISCHIRE | | | HOUSTON | TX | 77025 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS L GROMACKI | | 1020 WILLOW GRV CT | | | ROCHESTER HILLS | MI | 48307 | |
| Phyllis Lam | | 2754 Maureen Street | | | West Covina | CA | 91792 | |
| PHYLLIS LU | | 713 W DUARTE RD STE G | | | ARCADIA | CA | 91007-9527 | |
| PHYLLIS M MARHEFKA | HERBERT B J MARHEFKA | 1857 MARIN AVENUE | | | ONTARIO | CA | 91764-1245 | |
| PHYLLIS M PUGLIA ATT AT LAW | | 2114 PAKENHAM DR | | | CHALMETTE | LA | 70043 | |
| PHYLLIS M RYHERD | ANTHONY G RYHERD | 3512 CAMELOT DR | | | LEXINGTON | KY | 40517-1407 | |
| PHYLLIS M. SCARFI | | 144 FISHER ROAD | | | MAHWAH | NJ | 07430 | |
| Phyllis McCrea | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Phyllis McCrea | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| PHYLLIS MUNDELL | | 404 OXFORD DR | | | NOKOMIS | FL | 34275 | |
| PHYLLIS N POWER | | BOX 547 | | | NO CHATHAM | MA | 02650 | |
| PHYLLIS OBRYANT AND TERRY DARBY | | 2204 TRINITY CHURCH RD | CONSTRUCTION | | CANTON | GA | 30115 | |
| PHYLLIS POTEET | PRUDENTIAL REALTY | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PHYLLIS SHLAY | | 57 DUVAL ROAD | | | WINTER HAVEN | FL | 33884 | |
| Phyllis Smith | | 1441 E. Mt. Pleasant Ave | | | Philadelphia | PA | 19150 | |
| PHYLLIS SMITH LANCASTER ATT AT L | | PO BOX 776 | | | MACON | GA | 31202 | |
| PHYLLIS SPARKS | | 15966 LEMACK ROAD | | | DADE CITY | FL | 33523 | |
| PHYLLIS STERLING APPRAISER | | 2827 SW PRAIRIE RD NO 33 | | | TOPEKA | KS | 66614 | |
| PHYLLIS STETSON | | P O BOX 8 | TRASK RD | | ALTON BAY | NH | 03810 | |
| PHYLLIS WILSON AND ZINZ | CONSTRUCTION AND RESTORATION INC | 910 LINCOLN AVE | | | NILES | OH | 44446-3166 | |
| PHYLLIS WOJCIECHOWSKI | | 23 LAKEVIEW ROAD | | | WEYMOUTH | MA | 02189 | |
| PI TAPE PROPERTIES LLC | | 5927 BALFOUR CT | SUITE 212 | | CARLSBAD | CA | 92008 | |
| PIA | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| PIA | | PO BOX 20814 | | | COLUMBUS | PA | 19040 | |
| PIA | | PO BOX 20814 | | | NULL | PA | 19040 | |
| PIA ACT ACT | | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | |
| PIA Act/Act U72 | | 9275 Sky Park Court | | | San Diego | CA | 93275 | |
| PIA CRUZALEGUI AND TNT | | 2290 SE 4TH CT | CONTRACTING INC | | MIAMI | FL | 33033 | |
| PIACENTI, FRANK | | PO BOX 471032 | AND KAREN PIACENTI AND ROSALIE SANCHEZ | | TULSA | OK | 74147 | |
| PIANTADOSI, THOMAS J | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| PIATANESI, ROBERT M & PIATANESI, LISA A | | 7251 ETHAN COURT | | | MONEE | IL | 60449 | |
| PIATT COUNTY | | 101 W WASHINGTON ST | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | | COURTHOUSE PO BOX 116 | PIATT COUNTY TREASURER | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY CLERK | | 101 W WASHINGTON ST RM 110 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDER | | PO BOX 558 | | | MONTICELLO | IL | 61856 | |
| PIATT COUNTY RECORDERS OFFICE | | PO BOX 558 | 101 W WASHINGTON ST RM 101 | | MONTICELLO | IL | 61856 | |
| PIATT TOWNSHIP LYCOMG | | 156 LEVEL CORNER RD | TAX COLLECTOR OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT TOWNSHIP LYCOMG | | 222 E CAMPBELL LN | T C OF PIATT TOWNSHIP | | LINDEN | PA | 17744 | |
| PIATT, DAVID | | PO BOX 271136 | | | OKLAHOMA CITY | OK | 73137 | |
| PIATT, GARY L | | 600 GREEN ST | | | MIFFLINBURG | PA | 17844-1243 | |
| PIAZZA, ANTHONY | | 9082 EAST PARADISE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| PIAZZA, DEBORAH J | | 60 E 42ND ST FL 37 | | | NEW YORK | NY | 10165 | |
| PICARD, CHRISTOPHER J & PICARD, CHRISTINE W | | 23143 COUNTY ROAD 21 3/4 | | | MILLIKEN | CO | 80543-8207 | |
| PICARD, JAMES T | | 310 W BROWN ST | | | NORRISTOWN | PA | 19401 | |
| PICASSO, FERNANDO & CORTES, ANTHONY J | | 704 VIOLETA DR | | | ALHAMBRA | CA | 91801-5325 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 203 GOODYEAR BLVD | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICAYUNE CITY PEARL RIVER | | 815 N BEECH ST | TAX COLLECTOR | | PICAYUNE | MS | 39466 | |
| PICCIRELLO, LAURIE | | 1752 SEDER LN | | | NORTH PALM BEACH | FL | 33408 | |
| PICCIUTO, KEVIN M | | 1018 LEA WAY | | | LINDSAY | CA | 93247 | |
| PICCOLO, JOSEPH S | | 236 SPIVEY RIDGE CIRCLE | | | JONESBORO | GA | 30236 | |
| PICERNI, STEVEN & PICERNI, KATERINA | | 6520 PLATT AVE | | | WEST HILLS | CA | 91307 | |
| PICH, JAMES N | | 8304 HAMPTON CIR E | | | INDIANAPOLIS | IN | 46256-9777 | |
| PICHET WASUWONGSE | | 8005 PANAMA CITY BEACH HWY | | | PANAMA CITY BEACH | FL | 32407 | |
| PICIAZIO, H | | 728 BROAD ST | | | WATERFORD | CT | 06385 | |
| PICILLO AND PICILLO | | 21 E HIGH ST | | | SOMERVILLE | NJ | 08876 | |
| PICILLO CARUSO O TOOLE | | 371 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| PICK AND ZABICKI LLP | | 369 LEXINGTON AVE FL 12 | | | NEW YORK | NY | 10017 | |
| Pickard & Associates, P.C. | PATSY L CURE VS GMAC MORTGAGE GROUP LLC | 10146 W San Juan Way, Suite 200 | | | Littleton | CO | 80127 | |
| PICKARD INSURANCE | | 2221 W ARKANSAS | | | ARLINGTON | TX | 76013 | |
| PICKAWAY COUNTY | | 207 S CT ST RM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PICKAWAY COUNTY | | 207 S CT ST ROOMM 2 | PICKAWAY COUNTY TREASURER | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY RECORDER | | 207 S CT ST | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY TREASURER | | 207 S CT ST | RM 2 | | CIRCLEVILLE | OH | 43113 | |
| PICKENS CLERK OF SUPERIOR COURT | | 52 N MAIN ST STE 102 | PO BOX 130 | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 1266 E CHURCH ST STE 112 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | | 35 W CHURCH ST STE 100 | TAX COMMISSIONER | | JASPER | GA | 30143 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | 50 CT SQ RM 101 PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | | PO BOX 447 | REVENUE COMMISSIONER | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK | | 52 N MAIN ST COURTHOUSE ANNEX STE 102 | | | JASPER | GA | 30143 | |
| PICKENS COUNTY CLERK OF THE SUPERIO | | 52 N MAIN ST PO BOX 130 | J | | JASPER | GA | 30143 | |
| PICKENS COUNTY IT TITLE ANC | | 333 W MAIN STE 160 | PO BOBX 1058 | | ARDMORE | OK | 73401 | |
| PICKENS COUNTY JUDGE OF PROBA | | PO BOX 370 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY JUDGE OF PROBATE | | 50 COURTHOUSE SQUARE RM 106 | | | CARROLLTON | AL | 35447 | |
| PICKENS COUNTY MOBILE HOMES | | 222 MCDANIEL AVE B 6 | TAX COLLECTOR | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY RMC | | 222 MCDANIEL AVE BOX 5 | | | PICKENS | SC | 29671 | |
| PICKENS COUNTY TAX COMMISSIONER | | 52 N MAIN ST STE 205 | MOBILE HOME PAYEE ONLY | | JASPER | GA | 30143 | |
| PICKENS COUNTY TREASURER | | 1266 E CHURCH ST STE 112 | | | JASPER | GA | 30143 | |
| PICKENS PEST CONTROL | | PO BOX 695 | | | OXFORD | MS | 38655 | |
| PICKENS REGISTER OF DEEDS | | 222 MCDANIEL AVE B 5 | | | PICKENS | SC | 29671 | |
| PICKER AND LEIBOWITZ | | 526 SWEDE ST | | | NORRISTOWN | PA | 19401 | |
| PICKERING, DAVID R & PICKERING, ROSE A | | 7752 FERNCOLA AVE | | | SUN VALLEY | CA | 91352 | |
| PICKERING, JACQUELINE M | | PO BOX 4787 | | | FT EUSTIS | VA | 23604 | |
| PICKERING, KYLE J & PICKERING, LORI E | | 1305 DOUGLAS LN | | | ANDERSON | IN | 46017-9647 | |
| PICKETT AND ASSOC | | 1855 LAKELAND DR STE G20 | | | JACKSON | MS | 39216-4927 | |
| PICKETT AND DUNN ROOFING | | 120 A CARLEY DR | | | GEORGETOWN | KY | 40324 | |
| PICKETT AND OLIVERIO | | PO BOX 590 | | | PRINCE FREDERICK | MD | 20678-0590 | |
| PICKETT AND OLIVERIO LLP | | 264 MERRIMAC CT PO BOX 590 | | | PRINCE FREDERICK | MD | 20678 | |
| PICKETT CONSTRUCTION | | 2117 E GWINNETT ST | SINOLLA F JONES | | SAVANNAH | GA | 31404-2527 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TREASURER | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY | | 1 COURTHOUSE SQUARE STE 205 | TRUSTEE | | BYRDSTOWN | TN | 38549 | |
| PICKETT COUNTY REGISTER OF DEEL | | PO BOX 5 | S MAIN ST | | BYRDSTOWN | TN | 38549 | |
| PICKETT JR, LEONARD A & PICKETT, PATRICIA A | | 101 LONGFELLOW ST | | | DETROIT | MI | 48202-1569 | |
| PICKETT LAW FIRM | | 8833 PERIMETER PARK BLVD STE 603 | | | JACKSONVILLE | FL | 32216-1110 | |
| PICKETT REAL ESTATE SERVICES,LLC | | 865 CHAIN ROAD | | | LIVINGSTON | TX | 77351 | |
| PICKETT, LEROY K & PICKETT, MARY . | | 327 8TH ST | | | DOWNERS GROVE | IL | 60515-5340 | |
| PICKETT, ORA L | | 3710 OTTAWA AVE | | | KALAMAZOO | MI | 49006-2081 | |
| PICKETT, ROSE | ABSOLUTE REMEDIATION AND RECONSTRUCT | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | PAUL DAVIS RESTORATION | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, ROSE | ROY A PEREZ FRAMING | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| PICKETT, SHERMAN | | 9640 GREEN VERDUGO DR | WATKINS CLEANING | | LOS ANGELES | CA | 91040 | |
| PICKETTS MILL HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PICKETTS RIDGE HOMEOWNERS | | 50 VANTAGE WAY 100 | CARE OF GHERTNER AND COMPANY | | NASHVILLE | TN | 37228 | |
| PICKFORD LAW OFFICE | | 38975 SKY CANYON DR STE 112 | | | MURRIETA | CA | 92563 | |
| PICKFORD REAL ESTATE | | 3868 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| PICKFORD SO CAL LP | | 2405 MCCABE WAY STE 211 | | | IRVINE | CA | 92614 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST | PO BOX 456 | | PICKFORD | MI | 49774 | |
| PICKFORD TOWNSHIP | | 155 E MAIN ST PO BOX 456 | TREASURER PICKFORD TWP | | PICKFORD | MI | 49774 | |
| PICKRELL JR, JAMES | | 403 BOUSH STE 300 | | | NORFOLK | VA | 23510 | |
| PICKSHIR PERFECT INC DBA PRU PICKER | | 8404 N WAYNE RD | | | WESTLAND | MI | 48185 | |
| PICKUS AND LANDSBERG | | 802 RYDERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| PICOS, ERNESTINA | | 2904 TABRIZ PL | | | MODESTO | CA | 95355-8729 | |
| PICTURE ROCKS BORO | | BOX 106 | T C OF PICTURE ROCKS BORO | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION BUREAU | | WILLIAMSPORT | PA | 17701 | |
| PICTURE ROCKS BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | PICTURE ROCKS | PA | 17762 | |
| PICTURE ROCKS BOROUGH | | PO BOX 106 | | | PICTURE ROCKS | PA | 17762 | |
| PIDGEON AND PIDGEON PC | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| PIEDAD VILLA MORENO | | 4040 LUGO AVE | | | LYNWOOD | CA | 90262 | |
| PIEDIMONTE AND ASSOCIATES PC | | PO BOX 4199 | | | INDEPENDENCE | MO | 64051-4199 | |
| PIEDMONT | | 116 W GREEN ST | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |
| PIEDMONT | | PO BOX 25 | CITY COLLECTOR | | PIEDMONT | MO | 63957 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIEDMONT APPRAISAL SERVICES | | PO BOX 4794 | ATTN PAYMENT FULFILLMENT DEPT | | SANTA ROSA BEACH | FL | 32459 | |
| PIEDMONT ARBORS CONDO ASSOC INC | | 500 SUGAR MILL RD STE 200B | | | ATLANTA | GA | 30350 | |
| PIEDMONT ASSOCIATES LLC | | 6956 INDIANA AVE 4 | | | RIVERSIDE | CA | 92506 | |
| PIEDMONT EXECUTIVE CENTRE LLC | | 1450 JONES RD | | | ROSWELL | GA | 30075-2724 | |
| PIEDMONT HEIGHTS | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| PIEDMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT LAKES HOA | | 1211 STATE RD 436 STE 127 | C O ALBERT COOK PA | | CASSELBERRY | FL | 32707 | |
| PIEDMONT MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PIEDMONT MUTUAL | | PO BOX 507 | | | STATESVILLE | NC | 28687 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| PIEDMONT ROW COA | | 212 S TRYON ST | | | CHARLOTTE | NC | 28281 | |
| PIEDMONT ROW RESIDENTIAL | | 402 W TRADE ST STE 100 | C O HOME MGMT | | CHARLOTTE | NC | 28202 | |
| PIEDMONT TILE SERVICE INC | | 410 D GALLIMORE DAIRY RD | | | GREENSBORO | NC | 27409 | |
| PIEDMONT TRACE HOA | | 4125 WALKER AVE STE A | | | GREENSBORO | NC | 27407-1342 | |
| PIEHL TOWN | | RR NO 3 | | | RHINELANDER | WI | 54501 | |
| PIEKARSKI AND BRELSFORD PC | | 2633 E INDIAN SCHOOL RD STE 460 | | | PHOENIX | AZ | 85016 | |
| PIEKOS APPRAISALS | | 1533 N VEST DR | | | NAPERVILLE | IL | 60563 | |
| PIENERY WATER AND WASTEWATER DISTRICT | | PO BOX 1660 | | | PARKER | CO | 80134 | |
| PIEPER, TROY D & PIEPER, NANCY L | | 18002 ESCANABA AVE | | | LANSING | IL | 60438 | |
| PIER 1 IMP | | 9111 DUKE DR. | | | MASON | OH | 45040 | |
| PIERCE & ASSOCIATES | | 1 N. Dearborn St. | | | Chicago | IL | 60602 | |
| PIERCE & ASSOCIATES | Dennis Pierce | ONE NORTH DEARBORN LANE | SUITE # 1300 | | CHICAGO | IL | 60602- | |
| Pierce & Associates, P.C. | GMAC MRTG, LLC V JEFFREY S MCDANIEL, AKA JEFF MCDANIEL KRISTEN L MCDANIEL WELLS FARGO BANK, NA, MRTG ELECTRONIC REGIS ET AL | 1 North Dearborn | | | Chicago | IL | 60602 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| PIERCE AND ASSOC P.C. | | 1 NORTH DEARBORN | SUITE 1300 | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES | | 18 S MICHIGAN AVE STE 1200 | | | CHICAGO | IL | 60603 | |
| PIERCE AND ASSOCIATES | | ONE N DEARBORN LN STE 1300 | | | CHICAGO | IL | 60602 | |
| Pierce and Associates PC | | 1 N DEARBORN | | | CHICAGO | IL | 60602 | |
| Pierce and Associates PC | | 1 N Dearborn St | | | Chicago | IL | 60602 | |
| PIERCE AND ASSOCIATES PC ATT AT | | 1 N DEARBORN ST STE 1300 | | | CHICAGO | IL | 60602 | |
| Pierce and Associates PL | THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | 800 N Ferncreek Ave | | | Orlando | FL | 32803 | |
| PIERCE ATWOOD LLP | | SMITH & LANCASTER | ONE MONUMENT SQUARE | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | | Merrills Wharf | 254 Commercial St | | Portland | ME | 04101 | |
| PIERCE ATWOOD LLP | | Merrills Wharf 254 Commercial Street | | | Portland | ME | 04101-4664 | |
| PIERCE ATWOOD LLP - PRIMARY | | Merrills Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| PIERCE CITY | | CITY HALL | | | PIERCE CITY | MO | 65723 | |
| PIERCE CLERK OF SUPERIOR COURT | | PO DRAWER 588 | | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | 111 W CT | RICHARD ANDERSON TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 111 W CT ST RM 4 | PIERCE COUNTY TREASURER | | PIERCE | NE | 68767 | |
| PIERCE COUNTY | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 615 S 9TH STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | | 616 N W ST | 111 W CT ST RM 4 | | PIERCE | NE | 68676 | |
| PIERCE COUNTY | | BUDGET & FINANCE | PO BOX 11621 | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY | | PO BOX 11620 | BUDGET AND FINANCE | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO BOX 11620 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | | PO DRAWER 192 | | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | PO DRAWER 192 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | | PODRAWER 192 114 STRICKLAND AVE BX1 | TAX COMMISSIONER | | BLACKSHEAR | GA | 31516 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | PO BOX 258 | 240 2ND ST SE | | RUGBY | ND | 58368 | |
| PIERCE COUNTY ASSESSOR | | 2401 S 35TH ST | RM 142 | | TACOMA | WA | 98409 | |
| PIERCE COUNTY AUDITOR | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY BUDGET AND FIANNCE | | 615 S 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 615 S 9TH ST STE 100 | | | TACOMA | WA | 98405 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 615 SOUTH 9TH STREET SUITE 100 | | | TACOMA | WA | 98405-4673 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY BUDGET AND FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERCE COUNTY MOBILE HOMES | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY RECORDER | | 2401 S 35TH ST RM 200 | | | TACOMA | WA | 98409 | |
| PIERCE COUNTY REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE COUNTY SEWER | | 221 MINOR AVE N | | | SEATTLE | WA | 98109 | |
| PIERCE COUNTY SEWER | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SEWER | | PO BOX 11620 | TREASURER | | TACOMA | WA | 98411 | |
| PIERCE COUNTY SEWER PIERCE COUNTY | | 9850 64TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE COUNTY SPECIAL ASSESSMENT | | 615 S 9TH ST STE 100 | PIERCE COUNTY TREASURER | | TACOMA | WA | 98405 | |
| PIERCE COUNTY TREASURER | | 414 W MAIN ST | PO BOX 87 | | ELLSWORTH | WI | 54011 | |
| PIERCE ESTATES CONDO TRUST | | 29 NEWBURY ST STE 301 | | | BOSTON | MA | 02116 | |
| PIERCE FLOOR COVERING | | 2852 B WALNUT AVE | | | TUSTIN | CA | 92780-7033 | |
| PIERCE II, GARY A | | PO BOX 1478 | | | HARRISBURG | NC | 28075 | |
| PIERCE J GUARD JR ATT AT LAW | | 908 E PARKER ST | | | LAKELAND | FL | 33801 | |
| PIERCE J GUARD JR PA | | 4200 S FLORIDA AVE | | | LAKELAND | FL | 33813 | |
| PIERCE LEDYARD PC | | 3801 AIRPORT BLVD | | | MOBILE | AL | 36608 | |
| PIERCE P STACY III | | 102 E 26TH ST | | | BRYAN | TX | 77803 | |
| PIERCE PIERCE AND STITES | | 217 W OHIO ST STE 1 | | | ROCKVILLE | IN | 47872 | |
| PIERCE RECORDER OF DEEDS | | 111 W CT | COURTHOUSE RM 1 | | PIERCE | NE | 68767 | |
| PIERCE REGISTER OF DEEDS | | 240 2ND ST SE | COUNTY COURTHOUSE | | RUGBY | ND | 58368 | |
| PIERCE REGISTER OF DEEDS | | PO BOX 267 | | | ELLSWORTH | WI | 54011 | |
| PIERCE STEPHEN D PIERCE and TAMARA PIERCE VS US BANK NATIONAL ASSOCIATION HOMECOMINGS FREMONT INVESTMENT and LOAN and et al | | Ziprick and Cramer LLP | 707 Brookside Ave | | Redlands | CA | 92373 | |
| PIERCE TOWN | | N 4421 HWY 42 | TREASURER TWP OF PIERCE | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | PIERCE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEEE | WI | 54216 | |
| PIERCE TOWN | | N4421 HWY 42 | TREASURER | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWN | | N4619 HWY 42 | | | KEWAUNEE | WI | 54216 | |
| PIERCE TOWNSHIP | | 1792 BRADFORD RD | COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE TOWNSHIP | | STAR RT | | | WILLOW SPRINGS | MO | 65793 | |
| PIERCE, ALAN | | 974 GLENRIDGE DR | | | SAN JOSE | CA | 95136 | |
| PIERCE, JAMES & PIERCE, BARBARA | | 170 SQUIRREL RUN | | | SALISBURY | NC | 28146-0000 | |
| PIERCE, KELLY | | 502 OLIVE AVE | | | NOKOMIS | FL | 34275 | |
| PIERCE, LINDA | | ZETTIE VICKERS AND JAMES MOSS | 5030 PADDOCK CLUB CIR APT G | | MONTGOMERY | AL | 36116-4280 | |
| PIERCE, MARIANNE F & PIERCE, JEFFREY M | | 210 N WELLS ST APT 2202 | | | CHICAGO | IL | 60606-1341 | |
| PIERCE, MICHAEL & PIERCE, PAULA L | | 2165 LOUISVILLE RD | | | ALCOA | TN | 37701 | |
| PIERCE, PAMELA | | 2202 60TH ST | GKW CONSTRUCTION | | LUBBOCK | TX | 79412 | |
| PIERCE, PAUL B & PIERCE, TONYA K | | 2135 L ST SW | | | MIAMI | OK | 74354 | |
| PIERCE, RICHARD H | | 720 KIPLING ST STE 201 | | | LAKEWOOD | CO | 80215 | |
| PIERCE, RONALD W & PIERCE, MERCY A | | 3583 TWILIGHT LANE | | | LANSING | MI | 48906 | |
| PIERCE, SHIRLEY A | | 41 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| PIERCE, TONY L | | PO BOX 531 | | | GALENA | KS | 66739-0531 | |
| PIERCE, WILLIAM E | | PO BOX 429 | | | CHINO VALLEY | AZ | 86323 | |
| PIERCEFIELD TOWN | | 2 DEWEY AVE | | | PIERCEFIELD | NY | 12973 | |
| PIERCEFIELD TOWN | TAX COLLECTOR | PO BOX 177 | 2 DEWEY AVE | | PIERCEFIELD | NY | 12973 | |
| PIERCY, DALE E & PIERCY, KANDY K | | 43 Sambo Rd | | | Bishopville | SC | 29010-7160 | |
| PIERHOUSE GROUND LEASE | | 21022 CANTEBURY LN | | | LAKE FOREST | CA | 92630 | |
| PIERLUIGI A. POZZI | RETA M. POZZI | 3264 HUELANI DR | | | HONOLULU | HI | 96822 | |
| PIERMARIO BERTOLOTTO ATT AT LAW | | 3505 30TH AVE | | | KENOSHA | WI | 53144 | |
| PIERMONT TOWN | | 573 ROUTE 25C | LINDA LAMBERT TAX COLLECTOR | | PIERMONT | NH | 03779 | |
| PIERMONT TOWN | | PO BOX 55 | PIERMONT TOWN | | PIERMONT | NH | 03779 | |
| PIERMONT VILLAGE | | 478 PIERMONT AVE | VILLAGE TREASURER | | PIERMONT | NY | 10968 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ STE 424 | | | CANTON | OH | 44702 | |
| PIERO SILAGY, ANNE | | 110 CENTRAL PLZ STE 424 | | | CANTON | OH | 44702 | |
| PIERONI, ANNE E | | 1701 W CHARLESTON BLVD STE 320 | | | LAS VEGAS | NV | 89102-2313 | |
| PIEROWICH, MARGARET M | | 5691 ROBERTS RD | | | COTTRELLVILLE | MI | 48039-3216 | |
| PIERPOINT, JAMES K & PIERPOINT, PATSY M | | 2062 HOLLAND ROAD | | | BIG SANDY | TN | 38221 | |
| PIERPOINTE MASTER ONE CONDOMINIUM | | 1944 NW 150 AVE | C O LANDMARK MMGT | | HOLLYWOOD | FL | 33028 | |
| PIERPOINTE ONE CONDO TWO | | 1941 NW 150 AVE | C O LANDMARK MANAGEMENT | | PEMBROKE PINES | FL | 33028 | |
| PIERPONT, DEBORAH | | 6504 RIDENOUR WAY E CONDO UNIT 1B | GROUND RENT COLLECTOR | | SYKESVILLE | MD | 21784 | |
| PIERRE A GUILLET | | 63 VERDUN ST | | | WOONSOCKET | RI | 02895 | |
| PIERRE A ST JEAN ATT AT LAW | | PO BOX 210963 | | | ROYAL PALM BEACH | FL | 33421 | |
| PIERRE AND NICOLE LAMOUREAUX | | 174 PINE CREST DR | AND MARK FERNANDES | | WOONSOCKET | RI | 02895 | |
| PIERRE H GUERTIN | MARYELLEN M GUERTIN | 12 HENLEY COMMONS | | | FARMINGTON | CT | 06032 | |
| PIERRE L DESBETS JR | | 100 OAKRIDGE RD | | | RAMSEY | NJ | 07446 | |
| Pierre Paul | | 7517 Mayland Street | | | Philadelphia | PA | 19138 | |
| PIERRE SENECHAL | | 1838 WINDSONG CIR | | | KELLER | TX | 76248-7304 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pierre Smith | | C O Law Office Of Frank A Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| PIERRE SMITH NON LITIGAED | | Law Office of Frank A Rush | 3806 Live Oak | | Houston | TX | 77004 | |
| PIERRE, GUERLINE | | 20 WEST 15TH STREET 20M | | | CHICAGO | IL | 60605 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659 | |
| PIERRE, LOUIS S | | PO BOX 15281 | | | NEWPORT BEACH | CA | 92659-5281 | |
| PIERRE, MARIE C | | 3410 FOXCROFT RD #314 | | | MIRAMAR | FL | 33025 | |
| PIERREPONT TOWN | | 864 STATE HIGHWAY 68 RTE 4 BOX 162A | TAX COLLECTOR | | CANTON | NY | 13617 | |
| PIERROS KORKOKIOS AND STACIE | | 71 WALNUT HILL LN | CORSO AND JNC ENVIRONMENTAL SVS INC | | FREEHOLD | NJ | 07728 | |
| PIERS II CONDOMINIUM ASSOCIATION | | 460 WRIGHT CT | | | BOLINGBROOK | IL | 60440 | |
| PIERS REALTY | | 765 E 8TH ST | | | HOLLAND | MI | 49423 | |
| PIERSKI AND GRAY LLP | | PO BOX 656 | | | MUSKEGO | WI | 53150-0656 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | TREASURER PIERSON TOWNSHIP | | HOWARD CITY | MI | 49329 | |
| PIERSON TOWNSHIP | | 5673 BASS LK RD | | | HOWARD CITY | MI | 49329 | |
| PIERSON TOWNSHIP TREASURER | | 5673 BASS LAKE RD | TREASURER PIERSON TWP | | HOWARD CITY | MI | 49329 | |
| PIERSON VILLAGE | | PO BOX 216 | TREASURER | | PIERSON | MI | 49339 | |
| PIERSON VILLAGE | TREASURER | PO BOX 216 | | | PIERSON | MI | 49339-0216 | |
| PIERSON, GRANT W & PIERSON, LISA M | | 105 GREENTREE CIRCLE | | | KINGSLAND | GA | 31548 | |
| PIERSON, JAMES & PIERSON, SHANNON | | 601 CLAIBORN LANE | | | WYLIE | TX | 75098 | |
| Pierson, Michael W | | 3004 West Taft Street | | | Boise | ID | 83703 | |
| PIERT, MORAND R & PIERT, JAN L | | 2172 ANNS WAY | | | ANN ARBOR | MI | 48105 | |
| PIERZINA AND ASSOCIATES | | PO BOX 270123 | | | LITTLETON | CO | 80127-0003 | |
| PIERZINA AND ASSOCIATES INC | | PO BOX 270123 | | | LITTLETON | CO | 80127-0003 | |
| PIERZINA, PENNY S | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PIERZINA, RANDALL | | PO BOX 271094 | | | LITTLETON | CO | 80127 | |
| PIET AND WRIGHT | | 3130 S RAINDOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| PIET R. VAN CALBERGH | MARY M. VAN CALBERGH | 20454 MAROGE CIRCLE | | | SAUGUS | CA | 91350 | |
| PIETER KROON | | 4 SPLIT TIMBER PL | | | RIVERSIDE | CT | 06878-1017 | |
| PIETER THERON | ELIZE THERON | 23227 SAGE VIEW COURT | | | VALENCIA | CA | 91355 | |
| PIETER VANZYL | | 7340 STAGECOACH TRAIL | | | LINO LAKES | MN | 55014 | |
| PIETMONT NATURAL GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353 | |
| PIETRA DU BUCLET | | 1366 BENTLEY CT | | | W COVINA | CA | 91791 | |
| PIETRO ALBERT BARBIERI ATT AT LA | | 1542 MCDANIEL DR | | | WEST CHESTER | PA | 19380 | |
| PIETRO PAOLONI | MIRELLA PAOLONI | 19 MARTINS LANE | | | BERWYN | PA | 19312 | |
| PIETROWIAK, DARLENE J | | PO BOX 8592 | | | WAUKEGAN | IL | 60079-8592 | |
| PIFER, RICHARD W & PIFER, MARNITA L | | 54 GRANT STREET | | | RITTMAN | OH | 44270 | |
| PIGDEN, GINETTE | | 12206 HERSHEY BEACH DR | GINETTE CHILDRESS | | GALVESTON | TX | 77554 | |
| PIGEON FALLS VILLAGE | | VILLAGE HALL | | | PIGEON FALLS | WI | 54760 | |
| PIGEON FORGE CITY | | 225 PINE MT RD | TAX COLLECTOR | | PIGEON FORGE | TN | 37863 | |
| PIGEON FORGE CITY | | 225 PINE MT RD PO BOX 1350 | TAX COLLECTOR | | PIGEON FORGE | TN | 37868 | |
| PIGEON FORGE CITY | | 225 PINE ST MT RD | | | PIGEON FORGE | TN | 37863-3321 | |
| PIGEON TOWN | | TOWN HALL | | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 AASEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | PIGEON TOWN TREASURER | | WHITEHALL | WI | 54773 | |
| PIGEON TOWN | | W15478 ASSEN LN | TREASURER PIGEON TWP | | WHITEHALL | WI | 54773 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGEON | MI | 48755 | |
| PIGEON VILLAGE | | 29 S MAIN STREET PO BOX 379 | VILLAGE TREASURER | | PIGION | MI | 48755 | |
| PIGGINS, JOHN T | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| PIGNOLET, MARK & MCMILLAN, LAURIE J | | 309 MICHELL ST | | | LIVERMORE | CA | 94551-2217 | |
| Pihl, Janet & Burford, Carol L | | 5006 S. Nelson Street | | | Littleton | CO | 80127 | |
| PIIKOI PLAZA | | 1600 KAPIOLANI BLVD 632 | C O FIDELITY MANAGEMENT | | HONOLULU | HI | 96814 | |
| Pike & Gilliss, LLC | NGM INSURANCE CO VS FIRST AMERICAN TITLE INSURANCE CO, SECURITY TITLE GUARANTEE CORP OF BALTIMORE, SHAWN BRADY, CITIMRT ET AL | 9475 Deereco Road, Suite 300 | | | Timonium | MD | 21093 | |
| PIKE APPRAISAL CO INC | | 2201 BOUNDARY ST UNIT 109 | P.O. BOX 582 | | BEAUFORT | SC | 29901 | |
| PIKE APPRAISAL COMPANY INC | | PO BOX 582 | | | BEAUFORT | SC | 29901 | |
| PIKE CLERK OF CHANCERY COURT | | PO BOX 309 | | | MAGNOLIA | MS | 39652 | |
| PIKE CLERK OF SUPERIOR COURT | | PO BOX 10 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | 100 E WASHINGTON | | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY | | 115 W MAIN | PIKE COUNTY COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | | | BOWLINGTON GREEN | MO | 63334 | |
| PIKE COUNTY | | 115 W MAIN COUNTY COURTHOUSE | MARTY MORRISON COLLECTOR | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY | | 120 W CHURCH ST | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | 16001 BARNESVILLE ST | | | ZEBULON | GA | 30295 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | PIKE COUNTY TREASURER | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 230 WAVERLY PLZ STE 300 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY | | 73 JACKSON ST | | | ZABULON | GA | 30295 | |
| PIKE COUNTY | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | 801 MAIN ST | PIKE COUNTY TREASURER | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | 801 MAIN ST | TREASURER PIKE COUNTY | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | COUNTY COURTHOUSE REVENUE COMM DEPT | REVENUE COMMISSIONER | | TROY | AL | 36081 | |
| PIKE COUNTY | | PIKE COUNTY COURTHOUSE PO BOX 177 | COLLECTOR | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY | | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | | PO BOX 217 | TAX COMMISSIONER | | ZEBULON | GA | 30295 | |
| PIKE COUNTY | | PO BOX 839 | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | | PO BOX 839 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111 | 200 E BAY ST | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | | | ZEBULON | GA | 30295 | |
| PIKE COUNTY CIRCUIT CLERK | | COURTHOUSE SQUARE | | | MURFREESBORO | AR | 71958 | |
| PIKE COUNTY CLERK | | 320 MAIN ST | | | PIKEVILLE | KY | 41501 | |
| PIKE COUNTY CLERK | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY CLERK OF THE CHANCERY C | | 175 S CHERRY ST | | | MAGNOLIA | MS | 39652 | |
| PIKE COUNTY CLERK OF THE SUPERIOR | | 16001 BARNESVILLE ST | COURTHOUSE SQUARE | | ZEBULON | GA | 30295 | |
| PIKE COUNTY JUDGE OF PROBATE | | 120 CHURCH ST | PROBATE OFFICE | | TROY | AL | 36081 | |
| PIKE COUNTY JUDGE OF PROBATE | | COURTHOUSE 120 CHURCH ST | | | TROY | AL | 36081 | |
| PIKE COUNTY MUTUAL INS CO | | 22 W MAIN ST | | | BOWLING GREEN | MO | 63334 | |
| PIKE COUNTY REAL ESTATE | | 1844 ROUTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY REAL ESTATE | | 1844 RTE 739 | | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | COURTHOUSE | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 230 WAVERLY PLZ STE 500 | | | WAVERLY | OH | 45690 | |
| PIKE COUNTY RECORDER | | 801 MAIN ST | | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDER | | PO BOX 631 | | | PIKEVILLE | KY | 41502 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST | PIKE COUNTY RECORDER OF DEEDS | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDER OF DEEDS | | 506 BROAD ST ADM | | | MILFORD | PA | 18337 | |
| PIKE COUNTY RECORDERS OFFICE | | 801 MAIN ST 2ND FL | COURTHOUSE | | PETERSBURG | IN | 47567 | |
| PIKE COUNTY RECORDERS OFFICE | | COUNTY COURTHOUSE | | | PITTSFIELD | IL | 62363 | |
| PIKE COUNTY SHERIFF | | 146 MAIN ST 3RD FL | PIKE COUNTY SHERIFF | | PIKEVILLE | KY | 41501 | |
| Pike County Special Assistant Prosecutor | US RESTORATION & REMODELING INC, PLAINTIFF, VS DEBORAH ROGERS JPMORGAN CHASE BANK & TRUSTEE C/O RESIDENTIAL FUNDING CO ET AL | 305 N. Market St. | Edward Rhoads, Esq. | | Waverly | OH | 45690 | |
| PIKE COUNTY TAX CLAIM BUREAU | | 506 BROAD ST | ADMINISTRATION BUILDING | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR OF TAX CLAIM BUREAU | | MILFORD | PA | 18337 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | DINGMANS FERRY | PA | 18328 | |
| PIKE COUNTY TAX CLAIM BUREAU | | ADMINISTRATION BLDG 506 BROAD ST | DIRECTOR TAX CLAIM BUREAU | | MILFORD | PA | 18337-1539 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND | | | WOOSTER | OH | 44691-1221 | |
| PIKE MUTUAL INS | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PIKE RECORDER OF DEEDS | | 115 W MAIN | | | BOWLING GREEN | MO | 63334 | |
| PIKE TOWN | | 5633 GRIFFITH RD | TAX COLLECTOR | | PORTAGEVILLE | NY | 14536 | |
| PIKE TOWN | | PO BOX 251 | TAX COLLECTOR | | PIKE | NY | 14130 | |
| PIKE TOWNSHIP | | 289 ROUTE 6 E | T C OF PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TOWNSHIP | | 343 DAVIS RD | T C OF PIKE TOWNSHIP | | LERAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | COUNTY COURTHOUSE 26157 CO RD 219W | EDNA SCHEIBLE TWP COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| PIKE TOWNSHIP | | HCR 34 BOX 12 | TAX COLLECTOR | | LE RAYSVILLE | PA | 18829 | |
| PIKE TOWNSHIP | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |
| PIKE TOWNSHIP BERKS | | 14 RIDGEWOOD LN | T C OF PIKE TOWNSHIP | | OLEY | PA | 19547 | |
| PIKE TOWNSHIP BERKS | | PO BOX 297 | T C OF PIKE TOWNSHIP | | BOYERTOWN | PA | 19512 | |
| PIKE TOWNSHIP CLRFLD | | 171 BLOOMINGTON AVE EXT | T C OF PIKE TOWNSHIP | | CURWENSVILLE | PA | 16833 | |
| PIKE TWP | | PO BOX 127 | SUSAN F BANAS | | CURWENSVILLE | PA | 16833 | |
| PIKE TWP SCHOOL DISTRICT | | 289 ROUTE 6 E | GALETON AREA SD PIKE TOWNSHIP | | GALETON | PA | 16922 | |
| PIKE TWP SCHOOL DISTRICT | | HC 34 BOX 12 | | | LE RAYSVILLE | PA | 18829 | |
| PIKE TWP SCHOOL DISTRICT | | R D 1 BOX 217 | | | GALETON | PA | 16922 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIKE VILLAGE | | BOX 186 67 W MAIN ST | VILLAGE CLERK | | PIKE | NY | 14130 | |
| PIKE, DEREK P & PIKE, DIAMANDA C | | 136 ARLINGTON CT | | | NEWNAN | GA | 30263-2970 | |
| PIKE, ERIC C & PIKE, AMBER L | | 1820 RICE RD | | | FALLON | NV | 89406-7436 | |
| PIKE, JONATHAN W & PIKE, CYNTHIA M | | PO BOX 265 | | | BELMONT | NH | 03220-0265 | |
| PIKES PEAK TOWNHOME ASSOCIATION | | 1901 PARKVIEW | | | COLORADO | CO | 80906 | |
| PIKEVILLE CITY | | 110 W CITY HALL | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE CITY | | 118 COLLEGE ST DIV OF TAX COLL | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | 118 COLLEGE ST PO BOX 1228 | CITY OF PIKEVILLE | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE CITY | | PO BOX 225 | TAX COLLECTOR | | PIKEVILLE | TN | 37367 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 148 2ND ST | PIKEVILLE IND BOARD OF EDUCATION | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE INDEPENDENT SCHOOL DIST | | 401 N MAYO TRAIL | PIKEVILLE IND SCHOOL DIST | | PIKEVILLE | KY | 41501 | |
| PIKEVILLE TOWN | | 112 SW RAILROAD ST | COLLECTOR | | PIKEVILLE | NC | 27863 | |
| PILAR BASILIA ALVAREZ AND | | 4435 WILKINSON DR | DNG CONTRACTORS INC | | LAKE WORTH | FL | 33461 | |
| Pilar Cruz and David Cruz as Jaime Hernandez and GMAC Mortgage LLC improperly sued as GMAC Mortgage | | Marend Garrett Attorney at Law | 357 W 2nd St | | San Bernardino | CA | 92401 | |
| PILAR III AND PILAR JR AND | | 1890 VAN WERT RD | DEBORA RIVERA AND A AND R TOTAL CONST CO | | ALBION | MI | 49224 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | PILESGROVE TWP COLLECTOR | | PILESGROVE | NJ | 08098 | |
| PILESGROVE TOWNSHIP | | 1180 ROUTE 40 | TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| PILESKI, LISA M | | 2128 NEW GERMANY RD | | | EBENSBURG | PA | 15931 | |
| PILETICH AND SKOKAN P A | | 1675 GREELEY ST S STE 100 | | | STILLWATER | MN | 55082 | |
| PILGRIM ACRES CONDOMINIUM TRUST | | 90 SEAVIEW AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| PILGRIM ACRES VILLAGE CONDO TRUST | | 540 MAIN ST STE 8 | | | HYANNIS | MA | 02601 | |
| PILGRIM BANK | | 48 S MAIN ST | | | COHASSET | MA | 02025 | |
| PILGRIM COURT CONDOMINIUM | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| PILGRIM COURT CONDOMINIUM | | 33 COLLEGE HILL RD STE 15G | C O TIMOTHY J MORGAN ESQ | | WARWICK | RI | 02886 | |
| PILGRIM INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| PILGRIM LAKE HOA | | 3245 PEACHTREE PKWY D157 | | | SUWANEE | GA | 30024 | |
| PILGRIM PARKING INC | | 60 TEMPLE PLACE SUITE 401 | | | BOSTON | MA | 02111 | |
| PILGRIM VILLAGE CONDO ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PILGRIM, ANN D | | 33 GOLD CREEK DR | | | TALLAPOOSA | GA | 30176-4338 | |
| PILGRIM, JOHN H | | 9 WALDRON AVENUE | | | PIKESVILLE | MD | 21208 | |
| PILGRIM, VERNER & PILGRIM, BETTY | | 107 FLAGSTONE DRIVE | | | EASLEY | SC | 29642-0000 | |
| PILICY, FRANKLIN G | | 365 MAIN ST | | | WATERTOWN | CT | 06795 | |
| PILIPINA, SUSAN | | 3450 W 43RD ST STE 107 | | | LOS ANGELES | CA | 90008 | |
| PILKA AND ASSOCIATES | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKA AND ASSOCIATES PA | | 213 PROVIDENCE RD | | | BRANDON | FL | 33511 | |
| PILKENTON, ROBERT L & PILKENTON, TERRY L | | 5700 CORBETT CIRCLE | | | SANTA ROSA | CA | 95403 | |
| Pilkenton, Ronald & Pilkenton, Susan | | 2101 HWY AF | | | Sullivan | MO | 63080 | |
| PILKINTON, JESSE C | | 1635 CANYON PARKE | | | SAN ANOTONIO | TX | 78232 | |
| PILL AND PILL | | 1444 A EDWIN MILLER RD | | | MARTINSBURG | WV | 25404 | |
| PILLAR INSURANCE COMPANY | | PO BOX 230 | C O SERVICE INSURANCE COMPANY | | FORT WORTH | TX | 76101 | |
| PILLING STREET CONDOMINIUM | | 64 B PILLING ST | C O DEBORAH CHAMBERSTRUSTEE | | HAVERHILL | MA | 01832 | |
| PILLING STREET CONDOMINIUMS | | 62A PILLING ST | | | HAVERHILL | MA | 01832 | |
| PILLININI, MICHELLE S | | 1050 OAKWOOD DR | | | YUBA CITY | CA | 95991-1260 | |
| PILLIPSBURG SEWER UTILITY | | 675 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865 | |
| PILLOW BORO SCHOOL DISTRICT | | 129 MARKET ST PO 465 | | | PILLOW | PA | 17080 | |
| PILLOW BOROUGH | | BOX 182 | TAX COLLECTOR | | PILLOW | PA | 17080 | |
| PILLOW, JAMES W & PILLOW, ANNETTA M | | 8568 BOWDEN WAY | | | WINDERMERE | FL | 34786 | |
| Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | | San Francisco | CA | 94111 | |
| Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | | San Francisco | CA | 94126 | |
| PILON, ANDREW M | | 9205 ROSEHILL DRIVE | | | BETHESDA | MD | 20817 | |
| PILOT KNOB | | PO BOX 188 | CITY HALL | | PILOT KNOB | MO | 63663 | |
| PILOT KNOB CITY | CITY COLLECTOR | CITY HALL | | | PILOT KNOB | MO | 63663 | |
| PILOT MOUNTAIN TOWN | | 124 W MAIN ST BOX 1 | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT MOUNTAIN TOWN | | CITY HALL PO DRAWER AA | TAX COLLECTOR | | PILOT MOUNTAIN | NC | 27041 | |
| PILOT POINT CITY | | 100 E MAIN PO BOX 457 | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |
| PILOT POINT ISD | | 829 S HARRISON | ASSESSOR COLLECTOR | | PILOT POINT | TX | 76258 | |
| PILOT POINT ISD | | 829 S HARRISON | | | PILOT POINT | TX | 76258 | |
| PILOT PROPERTY MANAGEMENT INC | | 2146 ENCINITAS BLVD STE 102 | | | ENCINITAS | CA | 92024 | |
| PILOT, JACQUELINE | | 4604 WESTFIELD LN | AIR AND WATER SOLUTIONS AND CSG RESTORATION LLC | | COLUMBIA | MO | 65203 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PILOT, MONTCLAIR | | 205 CLAREMONT AVE | MONTCLAIR PILOT TAX COLLECTOR | | MONTCLAIR | NJ | 07042 | |
| PILOTO, MARGARITA | | 3043 NORTHWEST 102 PATH | | | DORAL | FL | 33172 | |
| PILRIM REALTY | | 385 SYCAMORE LN | | | CHESHIRE | CT | 06410 | |
| PILSEN TOWN | | 68820 FISH CREEK RD | TREASURER PILSEN TOWNSHIP | | ASHLAND | WI | 54806 | |
| PILSEN TOWN | | RT 3 | | | ASHLAND | WI | 54806 | |
| PIMA COUNTY | | 115 N CHURCH AVE | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | PIMA COUNTY TREASURER | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | 115 N CHURCH ST | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY | | PO BOX 788 | PIMA COUNTY | | TUCSON | AZ | 85702 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY MOBILE HOMES | | 115 N CHURCH AVE | TAX COLLECTOR | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY RECORDER | | PO BOX 3145 | | | TUCSON | AZ | 85702 | |
| PIMA COUNTY SUPERIOR COURT BLDG | | 110 W CONGRESS | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVENUE | | | TUCSON | AZ | 85701-1199 | |
| PIMA COUNTY TREASURES OFFICE | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMENTEL, LAWRENCE R & PIMENTEL, ETHEL M | | 1671 BURKHART ST | | | SAN LEANDRO | CA | 94579 | |
| PIMIENTA, JACQUELINE | | 2501 NE 19TH AVENUE | | | WILTON MANORS | FL | 33305-1509 | |
| PIMMS, RAYMOND L | | 1120 CENTRAL DR | | | COULEE DAM | WA | 99116 | |
| PINA, PAUL C & ELLORIN, CATALINA | | 3213 CASA VERDE CT | | | BONITA | CA | 91902-1723 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY | | 31 N PINAL ST | BLDG E | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | | PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE, | AZ | 85132 | |
| PINAL COUNTY JUSTICE COURTS STATE OF ARIZONA | | P O BOX 201 | | | MARICOPA | AZ | 85139 | |
| PINAL COUNTY RECORDER | | PO BOX 848 | | | FLORENCE | AZ | 85132-3017 | |
| PINAL COUNTY REGISTER | | 31 N PINAL ST BLDGE | | | FLORENCE | AZ | 85232 | |
| PINAL COUNTY SPECIAL ASSESSMENTS | | 135 N PINAL ST PO BOX 729 | PINAL COUNTY TREASURER | | FLORENCE | AZ | 85132-3014 | |
| PINAL COUNTY SUPERIOR COURT | | PO BOX 2730 | | | FLORENCE | AZ | 85132-3051 | |
| PINAL COUNTY TREASURER | | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| PINAL COUNTY TREASURER | DOLORES J DOOLITTLE | PO BOX 729 | | | FLORENCE | AZ | 85132 | |
| PINCI, JOSEPH | | 105 FAIRWAY DR | SUSQUEHANNA SIDING | | MECHANICSBURG | PA | 17055-5710 | |
| PINCK AND PINCK LLP | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCK, JUSTIN M | | 1115 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| PINCKNEY CARTER CO | | PO BOX 60118 | | | N CHARLESTON | SC | 29419 | |
| PINCKNEY TOWN | | BOX 237 | | | BARNES CORNER | NY | 13626-0237 | |
| PINCKNEY TOWN | | BOX 237 | | | PINCKNEY TOWN | NY | 13610 | |
| PINCKNEY VILLAGE | | 220 S HOWELL | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY VILLAGE | | 220 S HOWELL ST | TREASURER | | PINCKNEY | MI | 48169 | |
| PINCKNEY, CHRISTOPHER | | 9 STONERIDGE COURT | | | STAFFORD | VA | 22554-0000 | |
| PINCKNEY, GLORIA | | 817 HAZEL GROVE CT | CITIFINANCIAL EQUITY SERVICES | | KISSIMMEE | FL | 34758 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | | | | TAMAROA | IL | 62888 | |
| PINCKNEYVILLE MUTUAL INSURANCE | | 6719 STATE RTE 154 | | | TAMAROA | IL | 62888 | |
| PINCONNING CITY | | 208 MANITOU ST | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING CITY | | 208 MANITOU ST PO BOX 628 | TREASURER | | PINCONNING | MI | 48650 | |
| PINCONNING CITY TAX COLLECTOR | | 208 MANITOU ST | PO BOX 628 | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | | 1751 CODY ESTEY RD PO BOX 58 | TREASURER PINCONNING TOWNSHIP | | PINCONNING | MI | 48650 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | | | PINCONNING | MI | 48650 | |
| PINCREST SOUTH CONDOMINIUM | | 84 RICHARDSON AVE | | | NORTON | MA | 02766 | |
| PINDA CONSTRUCTION | | 4258 W 150 N | | | LAPORT | IN | 46350 | |
| PINDELL WILSON PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PINDER, ERNEST J & WICKER-PINDER, ROBERTA | | 218 MARIGOLD AVENUE | | | FULLERTON | CA | 92831 | |
| PINDER, JUANITA D | | 5132 BARTONS ENCLAVE LN | | | RALEIGH | NC | 27613-6164 | |
| PINE ACRES COMMUNITY SVCS DISTRICT | | 12800 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA | TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BEACH BORO | | 599 PENNSYLVANIA AVE | PINE BEACH BORO TAX COLLECTOR | | PINE BEACH | NJ | 08741 | |
| PINE BLUFF ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINE BOUGH PUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINE BROOK ESTATES CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PINE BROOK ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CEN SCH GARDINER | | PO BOX 968 | | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | 156 STATE ROUTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH CRAWFORD | | RTE 302 | RECEIVER OF TAXES | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH MAMAKATING | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCH WALLKILL | | 156 STATE SOUTE 302 | PO BOX 968 | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENT SCHOOL MOUNT HOPE | | BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTRAL SCH MONTGOMERY | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTSCH WALLKILL | | 156 STATE ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CENTSCH WALLKILL | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | 156 ROUTE 302 | SCHOOL TAX COLLECTOR | | PINE BUSCH | NY | 12566 | |
| PINE BUSH CS SHAWANGUNK TN | | PO BOX 968 | SCHOOL TAX COLLECTOR | | PINE BUSH | NY | 12566 | |
| PINE COUNTRY | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| PINE COUNTRY BANK | | 1201 1ST AVE NE | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTRY BANK | | PO BOX 528 | | | LITTLE FALLS | MN | 56345 | |
| PINE COUNTY | | 315 MAIN ST S | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY | | 635 NORTHRIDGE DR NW STE 230 | PINE COUNTY TREASURER | | PINE CITY | MN | 55063 | |
| PINE COUNTY RECORDER | | 635 NORTHRIDGE DR NW STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COUNTY RECORDER | | STE 250 | | | PINE CITY | MN | 55063 | |
| PINE COURT CONDOMINIUM ASSOCIATION | | 910 S WELLS ST | | | LAKE GENEVA | WI | 53147 | |
| PINE CREEK MUNICIPAL AUTHORITY | | PO BOX 608 | | | AVIS | PA | 17721 | |
| PINE CREEK MUTUAL FIRE | | | | | DAYTON | PA | 16222 | |
| PINE CREEK MUTUAL FIRE | | R D 2 BOX 82 | | | DAYTON | PA | 16222 | |
| PINE CREEK RIDGE HOA | | PO BOX 1694 | | | BRIGHTON | MI | 48116 | |
| PINE CREEK TAX CLAIM BUREAU | | 1472 PARK AVE | PINE CREEK TAX CLAIM BUREAU | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK AVE | TC OF PINE CREEK TWP | | WOOLRICH | PA | 17779 | |
| PINE CREEK TOWNSHIP CLINTN | | 1472 PARK CREEK TWP | | | WOOLRICH | PA | 17779 | |
| PINE CREEK VILLAGE HOA | | 390 INTERLOCKEN CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| PINE CREST CONDOMINIUM TOWNHOUSES | | 50 PUBLIC SQUARE STE 600 | | | CLEVELAND | OH | 44113 | |
| PINE CREST HEIGHTS COMMUNITY ASSN | | 6422 GROVEDALE DR STE 201C | | | ALEXANDRIA | VA | 22310 | |
| PINE CREST NORTH CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOKS MGMT | | CANTON | MA | 02021 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| PINE CREST SOUTH CONDO TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| PINE CREST VILLAGE OF HERITAGE | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| PINE FOREST OWNERS ASSOCIATION | | PO BOX 443 | | | WINTHROP | WA | 98862 | |
| PINE GLEN ABBEY PARK 1 HOA INC | | 6620 LAKE WORTH RD STE F | C O FAIRWAYS | | LAKE WORTH | FL | 33467 | |
| PINE GROVE AREA SD PINE GROVE TWP | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHOOL DISTRICT | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO SCH DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHYKL | | 10 SCHOOL ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |
| PINE GROVE BORO SCHYKL | | 24 E POTTSVILLE ST | T C OF PINE GROVE BORO | | PINE GROVE | PA | 17963 | |
| PINE GROVE CONDO TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 1319 | | | PEMBROKE | MA | 02359 | |
| PINE GROVE CONDOMINIUM TRUST | | PO BOX 162 | C O HORIZON PROPERTY MGMT INC | | ABINGTON | MA | 02351 | |
| PINE GROVE ESTATES CONDOMINIUMS | | 1821 ELIZABETH LN | | | JENISON | MI | 49428 | |
| PINE GROVE NIANTIC ASSOCIATION | | PO BOX 378 | C O ANN HAMILITON | | NIANTIC | CT | 06357 | |
| PINE GROVE SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF PINE GROVE SCHOOL DIST | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PINE GROVE TOWNSHIP | | BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TOWNSHIP | | PO BOX 26 | TREASURER PINE GROVE TWP | | KENDALL | MI | 49062 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | TAX COLLECTOR FRANCES HEINBACH | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP SCHYKL | | 20 BROOKSIDE RD | T C OF PINE GROVE TOWNSHIP | | PINE GROVE | PA | 17963 | |
| PINE GROVE TOWNSHIP WARREN | | 707 OLD STATE RD | T C OF PINE GROVE TOWNSHIP | | RUSSELL | PA | 16345 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINE GROVE TWP | | RD 2 BOX 2368 | DORIS TRUMBULL TAX COLLECTOR | | RUSSELL | PA | 16345 | |
| PINE HILL BORO | | 45 W SEVENTH AVE | PINE HILL BORO TAX COLLECTOR | | PINE HILL | NJ | 08021 | |
| PINE HILL BORO | | 48 W SEVENTH AVE | TAX COLLECTOR | | CLEMENTON | NJ | 08021 | |
| PINE HILL CONDOMINIUM | | 733 TURNPIKE ST BOX 221 | C O SHAWMUT PROPERTY MANAGEMENT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL CONDOMINIUM TRUST | | 733 TURNPIKE ST 221 | C O SHAWMUT PROP MGMT | | NORTH ANDOVER | MA | 01845 | |
| PINE HILL PROPERTIES GMAC | | 878 E JERICHO TPKE | | | DIX HILLS | NY | 11746 | |
| PINE HILL REALTY | | 9587 FM 1283 | | | LAKE HILLS | TX | 78063-6224 | |
| PINE HILLS VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA BEACH | FL | 32168 | |
| PINE ISLAND HOMEOWNERS ASSO | | 719 PINE SHORES CIR | | | NEW SMYRNA | FL | 32168 | |
| PINE ISLAND UTILITIES | | 5281 PINE ISLAND RD | | | BOKEELIA | FL | 33922 | |
| PINE KEY RESERVE COA | | 10430 SW STRATTON DR | | | PORT ST LUCIE | FL | 34987-2318 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | ATLANTIC BEACH | NC | 28512 | |
| PINE KNOLL SHORES TOWN | | 100 MUNICIPAL CIR | TREASURER | | PINE KNOLL SHORES | NC | 28512 | |
| PINE KNOLL SHORES TOWNSHIP | | 100 MUNICIPAL CIR | TREASURER | | ATLANTIC BEACH | NC | 28512 | |
| PINE LAKE CITY | | PO BOX 311 | TAX COLLECTOR | | PINE LAKE | GA | 30072 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | 5407 RIVER RD | TREASURER | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1124 | TREASURER PINE LAKE TOWNSHIP | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | | PO BOX 1279 | RICHARD TUBUTIS TREASURER | | RHINELANDER | WI | 54501 | |
| PINE LAKE TOWN | TREASURER PINE LAKE TOWNSHIP | PO BOX 1124 | 5407 RIVER RD | | RHINELANDER | WI | 54501 | |
| PINE LEDGE CONDOMINIUM C O MARCUS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| PINE MEADOW FD | | PO BOX 6 | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| PINE MEADOW FD | | PO BOX 93 | COLLECTOR OF TAXES | | PINE MEADOW | CT | 06061 | |
| PINE MEADOW MUTUAL WATER CO | | PO BOX 95009 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOW RANCH OWNERS | | PO BOX 95567 | | | SOUTH JORDAN | UT | 84095 | |
| PINE MEADOWS COMMUNITY ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| PINE MEADOWS CONDOMINIUM | | 111 W PORT PLZ STE 600 | | | SAINT LOUIS | MO | 63146 | |
| Pine Mountain CDO Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Pine Mountain CDO Ltd. | Deutsche Bank Trust Company Americas | Pete Glynn | Global Transaction Banking, Trust & Securities Services | 1761 East St. Andrew Place, Floor 2 | Santa Ana | CA | 92705-4934 | |
| PINE MOUNTAIN CITY | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CITY MERIWETHER | | PO BOX 8 | TAX COLLECTOR | | PINE MOUNTAIN | GA | 31822 | |
| PINE MOUNTAIN CLUB PROPERTY OWNERS | | 2425 BEECHWOOD WAY | | | FRAZIER PARK | CA | 93222 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | LINDA CORDELLA TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS C S COMBINED TOWNS | | 2829 CHURCH ST | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH CLERMONT TN | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH LIVINGSTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH MILAN | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH NORTH EAST | | PO BOX 86 | RD 1 RTE 199 | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH PINE PLAINS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OF ANCRAM | | 3731 STATE E ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CEN SCH TN OFCLINTON | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINES PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 2829 CHURCH ST | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS CS COMBINED TNS | | 3731 STATE ROUTE 199 | SCHOOL TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | | PO BOX 955 | TAX COLLECTOR | | PINE PLAINS | NY | 12567 | |
| PINE PLAINS TOWN | TAX COLLECTOR | PO BOX 955 | PINE PLAINS TOWN HALL | | PINE PLAINS | NY | 12567 | |
| PINE POINT VILLAS ASSOCIATION INC | | 3310 LOREN RD | | | BOYNTON BEACH | FL | 33435 | |
| PINE RICHLAND SCHOOL DISCTRICT | | 304 5TH ST | | | TRAFFORD | PA | 15085 | |
| PINE RICHLAND SD PINE TWP | | 102 RAHWAY RD | PINE RICHLAND SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD PINE TWP | | 230 PEARCE MILL ROAD PO BOX 787 | PINE RICHLAND SCHOOL DISTRICT | | WEXFORD | PA | 15090 | |
| PINE RICHLAND SD RICHLAND TWP | | 102 RAHWAY RD | T C OF PINE RICHLAND SD | | MCMURRAY | PA | 15317 | |
| PINE RICHLAND SD RICHLAND TWP | | 4011 DICKEY RD RM 234 | T C OF PINE RICHLAND SD | | GIBSONIA | PA | 15044 | |
| PINE RIDGE COMMUNITY ASSOC | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE COMMUNITY ASSOCIATION | | 1103 PINE RIDGE | | | BUSHKILL | PA | 18324 | |
| PINE RIDGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMAN SAUTER RECORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| PINE RIDGE NORTH 1 CONDOMINIUM | | 4000 S 57 AVE STE 101 | | | LAKE WORTH | FL | 33463 | |
| PINE RIDGE PROPERTY OWNERS | | 5690 W PINE RIDGE BLVD | | | BEVERLY HILLS | FL | 34465 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINE RIDGE PROPERTY OWNERS | | PO BOX 1225 | | | BEAUFORT | SC | 29901 | |
| PINE RIVER TOWN | | N 739 HWY W | | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | N 739 HWY W | TREASURER PINE RIVER TWP | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | W2496 CTR RD | PINE RIVER TOWN TREASURER | | MERRILL | WI | 54452 | |
| PINE RIVER TOWN | | W739 COUNTY RD W | TREASURER PINE RIVER TOWN | | MERRILL | WI | 54452 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | | | ST LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | SAINT LOUIS | MI | 48880 | |
| PINE RIVER TOWNSHIP | | 1495 W MONROE RD | TREASURER PINE RIVER TWP | | ST LOUIS | MI | 48880 | |
| PINE RUSH VILLAS CONDO ASSOC | | PO BOX 7990 | C O LANG AND BROWN PA | | SAINT PETERSBURG | FL | 33734 | |
| PINE STATE MORTGAGE | | 6065 ROSWELL RD NE 3RD FL | | | ATLANTA | GA | 30328 | |
| PINE TO PALM REALTY | | 311 W RETTA | | | PUNTA GORDA | FL | 33950 | |
| PINE TOWNSHIP | | 100 FIRST ST PO BOX 121 | T C OF PINE TOWNSHIP | | TEMPLETON | PA | 16259 | |
| PINE TOWNSHIP | | 338 HARLAN HEIGHTS | ALFREDA HARLAN TAX COLLECTOR | | TROUT RUN | PA | 17771 | |
| PINE TOWNSHIP | | 6402 W BRIGGS RD | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TOWNSHIP | | 8300 SPRING RD NW | TREASURER PINE TWP | | STANTON | MI | 48888 | |
| PINE TOWNSHIP ALLEGH | | 102 RAYWAY RD | TAX COLLECTOR OF PINE TWP | | MCMURRAY | PA | 15317 | |
| PINE TOWNSHIP ALLEGH | | PAY PO BOX 787 230 PEARCE MILL RD | TAX COLLECTOR OF PINE TWP | | WEXFORD | PA | 15090 | |
| PINE TOWNSHIP COLUMB | | 211 BEECH GLENN RD | TC OF PINE TOWNSHIP | | BENTON | PA | 17814 | |
| PINE TOWNSHIP INDIAN | | 88 STAFF ST | T C OF PINE TOWNSHIP | | HEILWOOD | PA | 15745 | |
| PINE TOWNSHIP LYCOMG | | 51 WESTPHAL RD | T C OF PINE TOWNSHIP | | WATERVILLE | PA | 17776 | |
| PINE TOWNSHIP MERCER | | 441 BLACKTOWN RD | TAX COLLECTOR OF PINE TOWNSHIP | | GROVE CITY | PA | 16127 | |
| PINE TRAILS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINE TREE DRIVE ASSOCIATION | | 5749 PINE TREE DR | | | SANIBEL | FL | 33957 | |
| PINE TREE ISD | | 1001 FAIRMONT ST BOX 5878 75608 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75604-3511 | |
| PINE TREE ISD | | PO BOX 5878 | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75608 | |
| PINE TREE LEGAL ASSISTANCE INC | | 88 FEDERAL STREET | PO BOX 547 | | PORTLAND | ME | 04112 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 115 E WATER ST | | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | 209 US HWY 64 W | PO BOX 674 | | PLYMOUTH | NC | 27962 | |
| PINE TREE REAL ESTATE AND APPRAISAL | | PO BOX 674 | | | PLYMOUTH | NC | 27962 | |
| PINE TWP | | 105 FULTON ST | HAZEL E SHIFTER | | CLEARFIELD | PA | 16830 | |
| PINE TWP | | 317 CLAY ST | PATRICIA HEASLEY TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| PINE TWP | | PO BOX 165 | TAX COLLECTOR | | HEILWOOD | PA | 15745 | |
| PINE TWP SCHOOL DISTRICT | | 338 HARLAN HEIGHTS | WLLSBORO AREA SD PINE | | TROUT RUN | PA | 17771 | |
| PINE TWP SCHOOL DISTRICT | | RD 2 BOX 19 | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| PINE VALLEY ASSOCIATION | | PO BOX 139619 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| PINE VALLEY BORO | | PINE VALLEY | | | CLEMENTON | NJ | 08021 | |
| PINE VALLEY C S COMBINED TOWNS | | 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | 110 PARK ST | SCHOOL TAX COLLECTOR | | SOUTH DAYTON | NY | 14138 | |
| PINE VALLEY CEN SCH COMBINED TWNS | | PINE VALLEY SCHOOL 6094 S RD | SCHOOL TAX COLLECTOR | | CHERRY CREEK | NY | 14723 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER PINE VALLEY TOWN | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4115 CTY HWY G | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | N4738 STATE HWY 73 | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | RT 2 | | | NEILLSVILLE | WI | 54456 | |
| PINE VALLEY TOWN | | W 6160 CTH B | TREASURER TOWN OF PINE VALLEY | | NEILLSVILLE | WI | 54456 | |
| PINE VILLAGE CONDOMINIUM ASSOC | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| PINE VILLAGE NORTH ASSOCIATION | | 5702 D EASTHAMPTON DR | | | HOUSTON | TX | 77039 | |
| PINE VILLAGE PUD | | 6935 BARNEY RD STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PINE VILLAGE PUD W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PINE WEST SUBDIVISION HOA | | 645 CLASSIC CT STE 104 | C O LIGHTHOUSE PROPERTIES ITNL INC | | MELBOURBE | FL | 32940 | |
| PINEAPPLE GROVE CONDO ASSOC | | 401 W ATLANTIC AVE STE R 12 | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE GROVE VILLAGE HOA | | 325 NE 2ND ST | | | DELRAY BEACH | FL | 33444 | |
| PINEAPPLE HOSPITALITY | | 223 ROLLING HITCH ROAD | | | CENTERVILLE | MA | 02632 | |
| PINEBLUFF TOWN | | 325 E BALTIMORE AVE | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBLUFF TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | PINEBLUFF | NC | 28373 | |
| PINEBROOK CONDOMINIUM ASSOCIATON | | PO BOX 1205 | | | MT CLEMENS | MI | 48046 | |
| PINECREEK TWP | | 18684 ROUTE 322 | PINECREEK TWP TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| PINECREEK TWP | | R D 1 BOX 284 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINECREEK TWPSCHOOL BILLBROOKVILL | | 18684 ROUTE 322 | T C OF BROOKVILLE AREA SD | | BROOKVILLE | PA | 15825 | |
| PINECREST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINECREST HOMEOWNERS ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| PINECREST LAKE COMMUNITY TRUST | | PO BOX 760 | | | POCONO PINES | PA | 18350 | |
| PINECREST WOODS CONDOMINIUM | | 3 HOLLAND WAY | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| PINEDA JR, CHARLES & PINEDA, ROSARIO | | 2709 EL CERRO CT | | | SACRAMENTO | CA | 95827-1115 | |
| PINEDA, ADALI & PINEDA, ELSA | | 14433 SALISBURY PLAIN COURT | | | CENTREVILLE | VA | 20120-0000 | |
| PINEDA, ALEJANDRO | | PO BOX 973 | | | SAN JUAN CAPO | CA | 92693-0973 | |
| PINEDA, GILDARDO | | 1701 E SAN VINCENTE ST | | | COMPTON | CA | 90221-2350 | |
| PINEDA, JAKE | | 1825 MANITOBA DR | WILCOX ROOFING | | COLORADO SPRINGS | CO | 80910 | |
| Pineda, Jose | JOSE PINEDA VS. WELLS FARGO BANK,N.A. ETS SERVICES,LLC WACHOVIA MORTGAGE FSB WORLD SAVINGS BANK, FSB DOES 1-10 | 119 Racquet Club Drive | | | COMPTON | CA | 90220 | |
| PINEDA, LUIS P | | 650 ELGROVE DRIVE | | | DELTONA | FL | 32725 | |
| PINEDA, SUSIE F | | 12841 NEWPORT AVE | | | TUSTIN | CA | 92780-2711 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | PINEGROVE AREA S D | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | | | PINE GROVE | PA | 17963 | |
| PINEGROVE AREA SD WASHINGTON TWP | | 103 SCHOOL ST | T C OF WASHINGTON TOWNSHIP SCH DIST | | PINE GROVE | PA | 17963 | |
| PINEGROVE TWP | | RD 4 BOX 25 | TAX COLLECTOR | | PINE GROVE | PA | 17963 | |
| PINEHURST CITY | | PO BOX 118 | CITY OF PINEHURST | | PINEHURST | GA | 31070 | |
| PINEHURST COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST COMMUNITY ASSOCIATION | | PO BOX 548 | | | GRAYSON | GA | 30017 | |
| PINEHURST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PINEHURST WATER DISTRICT | | PO BOX 98 | | | PINEHURST | ID | 83850 | |
| PINEL & CARPENTER INC | | 824 N.HIGHLAND AVENUE | | | ORLANDO | FL | 32803 | |
| PINELLAS BAY HOA | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| PINELLAS BAY HOA | | PO BOX 5476 | | | MOORESVILLE | NC | 28117 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| PINELLAS CLERK OF CIRCUIT COURT | | 315 CT ST RM 163 | | | CLEARWATER | FL | 33756 | |
| Pinellas County | | 315 Court Street | 3rd Floor | | Clearwater | FL | 33756 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL | PINELLAS COUNTY TAX COLLECTOR | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY | | 315 CT ST 3RD FL PO BOX 10834 | | | CLEARWATER | FL | 33757-8834 | |
| PINELLAS COUNTY | | PO BOX 4006 | PINELLAS COUNTY TAX COLLECTOR | | SEMINOLE | FL | 33775-4006 | |
| PINELLAS COUNTY | | TAX COLLECTOR | PO BOX 4006 | | SEMINOLE | FL | 33775-4006 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | PO BOX 4006 | | | SEMINOLE | FL | 33775-4006 | |
| PINELLAS COUNTY BOARD OF COUNTY COM | | 400 CLEVELAND ST | 5TH FL | | CLEARWATER | FL | 33755 | |
| PINELLAS COUNTY CLERK OF THE CIRCUI | | 315 CT ST RM 150 | | | CLEARWATER | FL | 33756 | |
| Pinellas County Tax Collector | Attn Robin Ferguson, CFCA, Tax Manager | Po Box 4006 | | | Seminole | FL | 33775-4006 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | | 14 S FT HARRISON AVE | PO BOX 1780 | | CLEARWATER | FL | 33757 | |
| PINELLAS PARK UTILITY BILLING | | PO BOX 1100 | | | PINELLAS PARK | FL | 33780 | |
| PINEO, WILLIAM | | PO BOX 598 | 764 PARK AVE | | MEADVILLE | PA | 16335 | |
| Piner, Danny | | 119 Alderman | | | Atkinson | NC | 28421 | |
| PINERIDGE TOWNHOMES OWNERS | | PO BOX 160475 | | | BIG SKY | MT | 59716 | |
| PINERY GLEN HOA | | PO BOX 4160 | | | PARKER | CO | 80134 | |
| PINES AND ASSOCIATES | | 701 PALOMAR AIRPORT RD STE 300 | | | CARLSBAD | CA | 92011-1028 | |
| PINES REALTY SERVICES | | PO BOX 659 | | | POCONO PINES | PA | 18350-0659 | |
| PINES, BORONDO | | NULL | | | HORSHAM | PA | 19044 | |
| PINES, CAROLINE | | 26036 SHANNON MILL DR | | | RUTHER GLEN | VA | 22546 | |
| PINESTONE AT PALMER RANCH ASSOC INC | | 2477 STICKNEY POINT RD 118A | C O ARGUS PROPERTY MANAGEMENT INC | | SARASOTA | FL | 34231 | |
| PINETOP LAKES | | PO BOX 2830 | | | PINETOP | AZ | 85935 | |
| PINETOP LAKESIDE SANITARY DISTRICT | | 2600 W ALISA LN | | | LAKESIDE | AZ | 85929 | |
| PINETOPS TOWN | | HAMLET ST | | | PINETOPS | NC | 27864 | |
| PINETOPS TOWN | | PO DRAWER C | TOWN OF PINETOPS | | PINETOPS | NC | 27864 | |
| PINETREE GARDENS HOMEOWNERS | | PO BOX 5195 | | | TITUSVILLE | FL | 32783 | |
| PINEVIEW CONDOMINIUM ASSOCIATION | | 204 S PINEVIEW | | | FENTON | MI | 48430 | |
| PINEVIEW SHORES TOWNSHOMES | | PO BOX 513 | | | LINDSTROM | MN | 55045 | |
| PINEVILLE | | PO BOX 592 | CITY OF PINEVILLE | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | | 4TH AND HARMON | TAX COLLECTOR | | PINEVILLE | MO | 64856 | |
| PINEVILLE CITY | | 910 MAIN ST PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 3820 | SHERIFF AND COLLECTOR | | PINEVILLE | LA | 71361 | |
| PINEVILLE CITY | | PO BOX 688 | PINEVILLE CITY CLERK | | PINEVILLE | KY | 40977 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINEWOOD CONDOMINIUM OF LEHIGH ACRE | | 16 PINWOOD BLVD | | | LEIHIGH ACRES | FL | 33936 | |
| PINEWOOD LAKE HOA | | 8159 FERNLAKE CT | | | ALEXANDRIA | VA | 22309 | |
| PINEWOOD LAKES COMMUNITY | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD LAKES HOA | | PO BOX 388 | | | STAR | ID | 83669 | |
| PINEWOOD REALTY BRANCH 1 | | 60 W PINEWOOD BLVD | | | MUNDS PARK | AZ | 86017 | |
| PINEY POINT PLACE COA | | 808 TRAVIS ST STE 2600 | | | HOUSTON | TX | 77002 | |
| PINEY POINT VILLAGE CITY | | 8955 GAYLORD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77024 | |
| PINEY TOWNSHIP | | 108 S GRAND AVE PO BOX 316 | ROSE WARD TWP COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TOWNSHIP | | 601 S GRAND AVE | TAMMY CANTRELL COLLECTOR | | HOUSTON | MO | 65483 | |
| PINEY TWP | | 3507 HUCKLEBERRY RIDGE | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| PINEY Z PLANTATION HOMEOWNERS | | PO BOX 12236 | | | TALLAHASSEE | FL | 32317 | |
| PING LEE | | 1296 KAPIOLANI BLVD | | | HONOLULU | HI | 96814 | |
| Ping Turng | | 2777 Alton Pkwy #426 | | | Irvine | CA | 92606 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBERTY ST | | | GEORGETOWN | MA | 01833 | |
| PINGREE NORTH SHORE REALTY | | 33 LIBRARY ST | | | GEORGETOWN | MA | 01833 | |
| PINGUL, RODRIGO M & PINGUL, YOLANDA C | | 412 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| PINHEIRO, ANTONIO R | | 1610 DELTA CT | | | HAYWARD | CA | 94544 | |
| PINILLA, MARIA | | 1200 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINK HILL TOWN | | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINK HILL TOWN | TOWN HALL | 303 S CENTRAL AVE | COLLECTOR | | PINK HILL | NC | 28572 | |
| PINKARD, CHARLES | | 26058 ZION RD | | | RUTHER GLEN | VA | 22546 | |
| Pinkerton Computer Consultants, Inc. | | 600 Germantown Pike | Suite 261 | | Plymouth Meeting | PA | 19462 | |
| Pinkerton Computer Consultants, Inc. | | 8003 Franklin Farms Dr | | | Richmond | VA | 23229 | |
| PINKERTON CONSULTING & INVESTIGATIONS | | P.O. BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINKMAN APPRAISAL SERVICE | | 2737 77TH AVE SE 119 | | | MERCER ISLAND | WA | 98040 | |
| PINKSTON AND PINIKSTON PA | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINKSTON AND PINKSTON P A | | PO BOX 4608 | | | JACKSONVILLE | FL | 32201 | |
| PINNACLE APPRAISALS INC | | 2256 HOLLY ST | | | DENVER | CO | 80207 | |
| PINNACLE BANK | | PO 11110 | CASH PROCESSING REMITTANCE | | MERRILLVILLE | IN | 46411 | |
| PINNACLE BANK | | PO BOX 6650 | | | LEES SUMMIT | MO | 64064 | |
| Pinnacle Bank | H. Thomas Warren III | P.O. Box 6508 | | | Greenville | SC | 29607 | |
| Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | | Greenville | SC | 29606 | |
| Pinnacle Bank | Miller Johnson, T Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| PINNACLE BUILDING CORPORATION | | 1071 KANT ST | | | ENGLEWOOD | FL | 34224 | |
| PINNACLE CANYON CONDOMINIUMS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| PINNACLE CAPITAL MORTGAGE CORP | | 3010 LAVA RIDGE CT STE 220 | | | ROSEVILLE | CA | 95661-3075 | |
| PINNACLE CAPITAL MORTGAGE CORP | MARC ELY | 3010 LAVA RIDGE CT STE 220 | | | ROSEVILLE | CA | 95661-3075 | |
| Pinnacle Capital Mortgage Corp FB | | 193 Blue Ravine Rd Ste 240 | | | Folsom | CA | 95630-4756 | |
| Pinnacle Capital Mortgage Corp-FB | | 3010 Lava Ridge Ct | Suite 220 | | Roseville | CA | 95661 | |
| PINNACLE CAPITAL MORTGAGE CORPORATION | | 193 BLUE RAVINE ROAD | SUITE 240 | | FOLSOM | CA | 95630 | |
| PINNACLE COMMUNITY ASSOCIATION | | PO BOX 3777 | | | MESQUITE | NV | 89024 | |
| PINNACLE COMPANY INC | | 4705 NORTHERN AVE | | | KANSAS CITY | MO | 64133-2219 | |
| PINNACLE DIRECT FUNDING CORP | | 1500 LEE RD | | | ORLANDO | FL | 32810 | |
| PINNACLE EQUITY GROUP LP | | 3333 MENDOCINO AVE STE 110 | | | SANTA ROSA | AZ | 95403 | |
| PINNACLE EQUITY GROUP LP | | 3333 MENDOCINO AVE STE 110 | | | SANTA ROSA | CA | 95403-2260 | |
| PINNACLE ESTATE PROPERTIES | | 10328 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| PINNACLE ESTATE PROPERTIES INC | | 18635 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91324 | |
| PINNACLE EXTERIORS | | 8421 WAYZATA BLVD STE 340 | | | MINNEAPOLIS | MN | 55426-1384 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP BAYVIEW | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP CROWN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORP LEHMAN | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | 2611 TECHNOLOGY DR | | | ORLANDO | FL | 32804 | |
| PINNACLE FINANCIAL CORPORATION | | PO BOX 608066 | | | ORLANDO | FL | 32860-8066 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNACLE HOMEOWNERS ASSOCIATIONINC | | 133 WALTON AVE | | | LEXINGTON | KY | 40508 | |
| PINNACLE INS CO | | | | | CARROLLTON | GA | 30117 | |
| PINNACLE INS CO | | PO BOX 1919 | | | CARROLLTON | GA | 30112-0036 | |
| PINNACLE LAW CENTER PC | | 695 S VERMONT AVE 1100 | | | LOS ANGELES | CA | 90005 | |
| PINNACLE LAW GROUP | | 425 CALIFORNIA ST NO 1800 | | | SAN FRANCISCO | CA | 94104 | |
| PINNACLE LEGAL SERVICES LLC | | 177 W MAIN ST | | | WHITEWATER | WI | 53190 | |
| PINNACLE MANAGEMENT AND REHAB | | 640 EAGLE ROCK AVE STE 6 | | | WEST ORANGE | NJ | 07052 | |
| PINNACLE MANAGEMENT CORP | | 11021 WINNERS CIR STE 204 | | | LOS ALAMITOS | CA | 90720 | |
| PINNACLE MORTGAGE | | 3850 MERLE HAY RD STE 606 | | | DES MOINES | IA | 50310 | |
| PINNACLE MORTGAGE GROUP | | 3605 S TELLER ST | | | LAKEWOOD | CO | 80235 | |
| PINNACLE MORTGAGE GROUP INC | | 3605 SOUTH TELLER STREET | | | LAKEWOOD | CO | 80235 | |
| PINNACLE MORTGAGE INC | | 383 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| PINNACLE PEAK APPRAISAL | | 8912 E PINNACLE PEAK RD STE F 9 431 | | | SCOTTSDALE | AZ | 85255 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINNACLE PEAK VILLAS HOA | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| PINNACLE RANCH CONDOS II | | 10691 E DETHANY DR STE 400 | | | AURORA | CO | 80014 | |
| PINNACLE REAL ESTATE | | 400 EBENEZER RD | | | KNOXVILLE | TN | 37923 | |
| PINNACLE REAL ESTATE | | 4408 MOCKINGBIRD DR | | | KNOXVILLE | TN | 37918 | |
| PINNACLE REAL ESTATE | | PO BOX 2092 | | | KNOXVILLE | TN | 37901 | |
| PINNACLE REAL ESTATE GROUP | | 20 CEDRON RD 100 | PO BOX 200 | | VICTOR | ID | 83455 | |
| PINNACLE REALTY ASSOCIATES LLC | | 13 A MAIN ST STE 2 | | | SPARTA | NJ | 07871 | |
| PINNACLE RESIDENTIAL MORTGAGE CORP | | 1811 SARDIS RD 207 | | | CHARLOTTE | NC | 28270 | |
| PINNACLE RESTORATION | | 3544 N ROMERO RD 118 | | | TUCSON | AZ | 85705 | |
| PINNACLE ROOFING | | 4250 BANNER RD | | | NOBLE | OK | 73068 | |
| PINNACLE ROOFING | | PO BOX 147 | | | BARODA | MI | 49101-0147 | |
| PINNACLE WEST FUNDING GROUP LTD | | 6947 COAL CREEK PKWAY STE 3200 | | | NEWCASTLE | WA | 98059 | |
| PINNACOL ASSURANCE COMPANY | | 7501 E LOWRY BLVD | | | DENVER | CO | 80230 | |
| PINNACLE FINANCIAL CORP | | 2611 TECHNOLOGY DR 6TH FL | | | ORLANDO | FL | 32804 | |
| PINNE, BRAD J & PINNE, CHRISTINE A | | 100 MITCHELL CIRCLE | | | WHEATON | IL | 60189-8940 | |
| PINNESTONE COMMUNITY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PINO AND ASSOCIATES PA | | 2440 CORAL WAY | | | MIAMI | FL | 33145 | |
| PINO, ADRIAN | | 691 W 50th St | | | Hialeah | FL | 33012 | |
| PINO, MILEYDI | | 16202 GRASSY CREEK DR | | | HOUSTON | TX | 77082-2818 | |
| PINOLE CREST GARDENS | | 3150 HILL TOP MALL RD 23 | | | RICHMOND | CA | 94806-1921 | |
| PINOLE STATION HOMEOWNERS | | 825 A ISLAND DR | PMB 299 | | ALAMEDA | CA | 94502 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 11444 E 48TH ST | TREASURER PINORA TWP | | REED CITY | MI | 49677 | |
| PINORA TOWNSHIP | | 9672 E 48TH ST | TREASURER PINORA TWP | | CHASE | MI | 49623 | |
| PINOSKI, DANIEL M & PINOSKI, JEANETTE A | | PO BOX 2432 | | | VIDALIA | GA | 30475 | |
| PINSKER AND HURLBETT | | 1316 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| PINSON AND ASSOC INC | | 150 US HWY 19 S | | | CAMILLA | GA | 31730 | |
| PINSON INSURANCE AGENCY | | 332 LACEY ST | | | BAMBERG | SC | 29003 | |
| PINSON, FRIDRICH | | 3825 BEDFORD AVE STE 203 | ROTHBERG | | NASHVILLE | TN | 37215 | |
| PINTAIL CONSTRUCTION | | 1195 WESTWOOD TRAIL | | | CAROL STREAM | IL | 60188 | |
| PINTAR INVESTMENT CO RESIDENTIAL LF | | 24682 DEL PRADO 200 | | | DANA POINT | CA | 92629 | |
| Pintar, Thomas A | | 1713 April Elane Lane | | | Coeur D Alene | ID | 83815-6471 | |
| PINTO, EVA M | | 11123 NW 7TH ST APT 203 | | | MIAMI | FL | 33172-0000 | |
| PINTO, LIA M | | 3243 RIVERSIDE DR 102-D | | | CORAL SPRINGS | FL | 33065-0000 | |
| PINZON, LIZA A | | 1969 N HICKS ROAD #101 | | | PALATINE | IL | 60074 | |
| PIONEER 1 REALTY | | PIONEER RD STE 200 | | | BALCH SPRINGS | TX | 75149 | |
| PIONEER ABSTRACT AND TITLE | | 1728 LONDON RD | | | DULUTH | MN | 55812 | |
| PIONEER ABSTRACT AND TITLE CC | | PO BOX 1429 | | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER ABSTRACT AND TITLE COMPANY | | 414 W BROADWAY | PO BOX 1429 | | MUSKOGEE | OK | 74402-1429 | |
| PIONEER ABSTRACT COMPANY | | 101 E CARL ALBER PKWY | | | MCALESTER | OK | 74501-5039 | |
| PIONEER APPRAISAL COMPANY | | PO BOX 801 | | | LAWTON | OK | 73502 | |
| PIONEER APPRAISALS INC | | 1284 FISHER AVE | | | CORTLAND | NY | 13045-1013 | |
| PIONEER APPRAISALS INC | | 617 RD 46 | | | PASCO | WA | 99301 | |
| PIONEER APPRAISALS INC | | 6474 CUNNINGHAM LAKE RD | | | BRIGHTON | MI | 48116 | |
| PIONEER C S TN OF SHELDON | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER C S TN WETHESFIELD | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CEN SCH COMBINED TOWNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CEN SCH EAGLE | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE T | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH FARMERSVILLE TN | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH HOLLAND | | BOX 254 PIONEER CENTRAL SCHOOL | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH JAVA | | BOX 254 | PIONEER TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF CENTERVILLE | | PO BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF FREEDOM | | BOX 254 | | | YORKSHIRE | NY | 14173 | |
| PIONEER CEN SCH TN OF MACHIAS | | PO BOX 579 | TAX COLLECTOR | | YORKSHIRE | NY | 14173 | |
| PIONEER CLOSING SERVICE | | 410 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| PIONEER CS COMBINED TNS | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TNS | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER CS COMBINED TOWN | | CHASE 33 LEWIS RD ESCROW DEP 117040 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| PIONEER CS COMBINED TOWN | | PO BOX 3194 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| PIONEER ELECTRIC | | 767 THREE MILE RD | | | URBANA | OH | 43078-8745 | |
| PIONEER ELECTRIC | | PO BOX 740240 | | | CINCINNATI | OH | 45274 | |
| PIONEER HEIGHTS | | PO BOX 1681 | | | WINCHSETER | VA | 22604 | |
| PIONEER INS DONEGAL GROUP | | | | | MARIETTA | PA | 17547 | |
| PIONEER INS DONEGAL GROUP | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| PIONEER INSURANCE | | | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| PIONEER INSURANCE | | BOX 10 | | | GREENVILLE | NY | 12083 | |
| PIONEER INSURANCE | | BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PIONEER INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| PIONEER INSURANCE COMPANY | | PO BOX 21 | | | MEDUSA | NY | 12120 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIONEER INVESTMENT GROUP | | 700 E LAKE DR | #77 | | ORANGE | CA | 92866 | |
| PIONEER IRRIGATION DISTRICT | | 3804 S LAKE AVE | | | CALDWELL | ID | 83605 | |
| PIONEER IRRIGATION DISTRICT | | PO BOX 426 | | | CALDWELL | ID | 83606 | |
| PIONEER MORTGAGE | | 42400 NINE MILE RD | | | NOVI | MI | 48375 | |
| PIONEER MUTUAL INS ASSOCIATION | | PO BOX 38 | | | KEOTA | IA | 52248 | |
| PIONEER MUTUAL INSURANCE | | | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | | | | RED OAK | IA | 51566 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 217 | | | PIERZ | MN | 56364 | |
| PIONEER MUTUAL INSURANCE | | PO BOX 64 | | | RED OAK | IA | 51566 | |
| PIONEER MUTUAL INSURANCE CO | | PO BOX 479 | | | GREENVILLE | OH | 45331 | |
| PIONEER PRESS | | 3701 WEST LAKE AVE | | | GLENVIEW | IL | 60026-1216 | |
| PIONEER PROPERTY MANAGEMENT | | 146 FOREST ST | | | FRANKLIN | MA | 02038-2513 | |
| PIONEER REALTY | | 1174 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| PIONEER REALTY | | 806 MORTIMORE LN | | | LANDER | WY | 82520 | |
| PIONEER SERVICES INC | | 2026 GRANT ST | | | HOLLYWOOD | FL | 33020 | |
| PIONEER STATE MUTUAL INSURANCE CO | | | | | FLINT | MI | 48532 | |
| PIONEER STATE MUTUAL INSURANCE CO | | 1510 N ELMS RD | | | FLINT | MI | 48532 | |
| PIONEER SWIMMING POOL SERVICE | | 17326 LOS ALIMOS ST | | | GRANADA HILLS | CA | 91344 | |
| PIONEER TITLE AGENCY INC | | 2331 HUALAPAI MOUNTAIN RD STE B | | | KINGMAN | AZ | 86401-6207 | |
| PIONEER TITLE AGENCY INC | | 580 E WILCOX DR | | | SIERRA VISTA | AZ | 85635-2532 | |
| PIONEER TITLE COMPANY | | 8151 W RIFLEMAN | | | BOISE | ID | 83704 | |
| PIONEER TITLE COMPANY | | OF WALLA WALLA | 5 EAST MAIN STREET | | WALLA WALLA | WA | 99362 | |
| PIONEER TITLE INC | | 29257 US HIGHWAY 19 N | | | CLEARWATER | FL | 33761-2102 | |
| PIONEER TOWNSHIP | | 4584 W PHELPS RD | TREASURER PIONEER TWP | | LAKE CITY | MI | 49651 | |
| PIONEER VALLEY LEGAL ASSOCIATES | | 34 SUMNER AVE | | | SPRINGFIELD | MA | 01108 | |
| PIONEER VALLEY REAL ESTATE | | 606 FEDERAL ST | PO BOX 927 | | BELCHERTOWN | MA | 01007 | |
| PIONEER VALLEY REAL ESTATE SERVICE | | 606 FEDERAL ST | | | BELCHERTOWN | MA | 01007 | |
| PIONEER VILLAGE CITY | | 4700 SUMMIT DR | PIONEER VILLAGE CITY CLERK | | LOUISVILLE | KY | 40229 | |
| PIONK, KEITH | | 35054 23 MILE RD | | | NEW BALTIMORE | MI | 48047 | |
| PIONK, KEITH | | PO BOX 235 | | | NEW BALTIMORE | MI | 48047 | |
| PIONTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| PIOTR G REYSNER ATT AT LAW | | 5063 ARCHCREST WAY | | | SACRAMENTO | CA | 95835-1618 | |
| PIOTR WYTRZESZCZEWSKI AND | | KATARZYNA WYTRZESZCZEWSKI | 36935 N CAROL LN | | LAKE VILLA | IL | 60046-9331 | |
| PIOTROWSKI, ANNETTE | | 233 VALLEY SW | | | GRAND RAPIDS | MI | 49504 | |
| PIOUS APPRAISAL LLC | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIOUS APPRAISALS | | PO BOX 2548 | | | OLATHE | KS | 66063 | |
| PIP PRINTING | | PIP# 890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIP PRINTING AND DOCUMENT SERVICES | | PIP #890 | 1220 WAUKEGAN ROAD | | GLENVIEW | IL | 60025 | |
| PIPER LANDING CONDOMINIUM | | 6540 CENTERVILLE BUSINESS PKWY | | | DAYTON | OH | 45459 | |
| PIPER REALTY CO | | 5454 GATEWAY CENTRE STE B | | | FLINT | MI | 48507 | |
| PIPER REALTY COMPANY | | 5454 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| PIPER, GERALD E & PIPER, LAURA E | | 250 BIG SPRING RD | | | NEWVILLE | PA | 17241-9128 | |
| PIPER, IVONA M | | PO BOX 110224 | | | DURHAM | NC | 27709-5224 | |
| PIPERTON CITY | | 3725 HWY 196 | TAX COLLECTOR | | PIPERTON | TN | 38017 | |
| PIPERTON CITY | | PO BOX 328 | TRUSTEE | | COLLIERVILLE | TN | 38027 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | PIPESTONE COUNTY TREASURER | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY AUDITOR | | 416 S HIAWATHA AVE | AUDITORS | | PIPESTONE | MN | 56164 | |
| PIPESTONE COUNTY RECORDER | | 416 HIAWATHA AVE S | | | PIPESTONE | MN | 56164 | |
| PIPESTONE TOWNSHIP | | 5560 TABOR RD | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPESTONE TOWNSHIP | | 7185 N ELM ST | TREASURER PIPESTONE TWP | | EAU CLAIRE | MI | 49111 | |
| PIPGRASSJASALINE, JASALINE | | 425 27TH DR | GREENE AND TES HOME REMODELING AND REPAIRINC | | VERO BEACH | FL | 32968 | |
| PIPKIN AND ESTES | | 110 W MAIN ST | | | MOORE | OK | 73160 | |
| PIPPIN, ED | | 2297 N FR 105 | | | SPRINGFIELD | MO | 65802 | |
| PIPPY, GEORGE & PIPPY, MARY K | | 1811 NAVAJO DRIVE | | | S OGDEN | UT | 84403 | |
| PIQUET, ALEJANDRO | | 974 GREENWOOD RD | SANDRA MATTSON | | WESTON | FL | 33327 | |
| PIRATE ROOFING | | 728 RAINSVILLE RD | | | WYLIE | TX | 75098-6993 | |
| PIRECE AND ASSOCIATES | | 1 N DEARBORN STE 1300 | | | CHICAGO | IL | 60602 | |
| PIRETTI REAL ESTATE | | 22 WALKER ST | | | LENOX | MA | 01240 | |
| PIRILLO, JOHN P & PIRILLO, MARTH S | | 317 AVENIDA MONTEREY APT 2 | | | SAN CLEMENTE | CA | 92672-5453 | |
| PIRIZ, OSCAR W & PIRZ, KARINA | | 1725 QUEEN AVE | | | SEBRING | FL | 33875-0000 | |
| PIRK AND HADDAD LLP | | 555 BROADHOLLOW RD STE 100A | | | MELVILLE | NY | 11747 | |
| PIRKLE, JOELYN W | | 273 E WALNUT ST | | | JESUP | GA | 31546 | |
| PIRNIK, MAUREEN | | 3515 KENNESAW STATION DR | MAUREEN CAHIR | | KENNESAW | GA | 30144 | |
| PIROGOVSKY FREMDERMAN LTD | | 3000 DUNDEE RD STE 318 | | | NORTHBROOK | IL | 60062-2434 | |
| PIROMYA NEANG AND TRANS NORTHWEST | | 1510 97TH ST S | CONSTRUCTION INC | | TACOMA | WA | 98444 | |
| PIROZZI AND LEVINE LLP | | 295 MADISON AVE FL 33 | | | NEW YORK | NY | 10017 | |
| PIRRO AND CHURCH LLC | | 50 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| PIRTLE REAL ESTATE SERVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIRTLE REAL ESTATE SEVICES | | 416 HWY 110 N | | | WHITEHOUSE | TX | 75791 | |
| PISANO, CHRISTOPHER S & CROSKEY, JACQUELINE J | | 3811 NANCY AVENUE | | | WILMINGTON | DE | 19808 | |
| PISANO, ROBERT A | | 716 PITTSBURGH AVE | | | ERIE | PA | 16505-4646 | |
| PISATURO, CHARLES A | | 400 RESERVOIR AVE STE 3L | | | PROVIDENCE | RI | 02907 | |
| PISCATAQUIS REGISTER OF DEEDS | | 159 E MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| PISCATAWAY TOWNSHIP | | 455 HOES LN | TAX COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISCATAWAY TOWNSHIP FISCAL | | 455 HOES LN | PISCATAWAY TWP COLLECTOR | | PISCATAWAY | NJ | 08854 | |
| PISECO CEN SCH TN OF ARIETTA | | RD 8 BOX 41 | TAX COLLECTOR | | LAKE PLEASANT | NY | 12108 | |
| PISECO CENTRAL SCH CMBND TWNS | | PO BOX 11 | SCHOOL TAX COLLECTOR | | PISECO | NY | 12139 | |
| PISKULICK, RICK | | 10510 QUAIL SPRINGS CT | | | SAN DIEGO | CA | 92131 | |
| PISSOCRA MATHIAS REALTY INC | | 507 WABASH AVE | | | NEW PHILADELPHI | OH | 44663 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | BROOKLYN PARK | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | | 4309 EDINBROOK TERRACE N | | | MINNEAPOLIS | MN | 55443 | |
| PISTILLI APPRAISAL SERVICE | JAMES ANTHONY PITILLI | | 4309 EDINBROOK TERRACE NORTH | | BROOKLYN PARK | MN | 55443 | |
| PISTONE INSURANCE AGENCY | | 1300 EL CAMION REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTONE INSURANCE AGENCY | | 17300 EL CAMINO REAL STE 112 | | | HOUSTON | TX | 77058 | |
| PISTORIO, DOMINIC J | | 5400 VANTAGE POINT RD | | | COLUMBIA | MD | 21044 | |
| PISTORIUS, MICHAEL J | | 4075 S 1400 E | | | SALT LAKE CITY | UT | 84124 | |
| Pit Chai | | 1012 Walnut St | | | San Gabriel | CA | 91776 | |
| PITANIELLO, KIMBERLY | | 7935 FOREST KEEP CIR | | | PARKER | CO | 80134-6399 | |
| PITCAIRN BORO ALLEGH | | 222 CTR AVE | T C OF PITCAIRN BORO | | PITCAIRN | PA | 15140 | |
| PITCAIRN BORO ALLEGHENY | | 222 CTR AVE | | | PITCAIRN | PA | 15140 | |
| PITCAIRN TOWN | | 10 EDWARDS RD | REBECCA J MOORETAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCAIRN TOWN | | 802 STATE HWY 3 | TAX COLLECTOR | | HARRISVILLE | NY | 13648 | |
| PITCHAYAN AND ASSOCIATES PC | | 72 30 BROADWAY 3FL | | | JACKSON HTS | NY | 11372 | |
| PITCHER AND ASSOCIATES | | PO BOX 56 | | | DATHAN | AL | 36302 | |
| PITCHER TOWN | | 156 PITCHER SPRINGS RD | TAX COLLECTOR | | PITCHER | NY | 13136 | |
| PITCHER TOWN | | BOX 13 RT 26 | | | PITCHER | NY | 13136 | |
| PITCHER, CEDRIC J | | 167 STEELE BLVD. | | | BATON ROUGE | LA | 70806 | |
| PITCHFORDS REAL ESTATE | | 524 N DIVISION ST | | | DU QUOIN | IL | 62832 | |
| PITE DUNCAN | | 4375 JUTLAND DR STE 200 | PO BOX 17935 | | SAN DIEGO | CA | 92177 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE | SUITE 200 | | SAN DIEGO | CO | 92117 | |
| PITE DUNCAN | | 4375 JUTLAND DRIVE SUITE 200 | P O BOX 17935 | | SAN DIEGO | CA | 92177-0935 | |
| PITE DUNCAN AND MELMET | | 525 E MAIN ST | | | ELCAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | 525 E MAIN ST | PO BOX 12289 | | EL CAJON | CA | 92020 | |
| PITE DUNCAN AND MELMET LLP | | PO BOX 12289 | | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP | | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| Pite Duncan LLP | | 4375 JUTLAND DR | STE 200 | | SAN DIEGO | CA | 92117-0935 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | ATTN TRACY FINK ESQ | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 4375 JUTLAND DR STE 200 | | | SAN DIEGO | CA | 92117 | |
| PITE DUNCAN LLP | | 525 E MAIN ST | | | EL CAJON | CA | 92022 | |
| Pite Duncan LLP | | 525 E Main St PO Box 12289 | | | El Cajon | CA | 92022-2289 | |
| PITE DUNCAN LLP | | 525 EAST MAIN STREET | PO BOX 12289 | | EL CAJON | CA | 92022 | |
| PITE DUNCAN LLP - PRIMARY | | 4375 Jutland Drive | Suite 200 | | San Diego | CA | 92117-3600 | |
| Pite Duncan, LLP | | 4375 Jutland Drive | PO Box | | San Diego | CA | 92117 | |
| Pite Duncan, LLP | | 4375 Jutland Drive, Suite 200 | PO Box 17933 | | San Diego | CA | 92117-0933 | |
| Pite Duncan, LLP | Arianna Black | 4375 Jutland Dr | Ste 200 | | San Diego | CA | 92117-3600 | |
| PITE LAW OFFICE LLC | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515-2211 | |
| PITKIN COUNTY | | 506 E MAIN ST 201 | COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN COUNTY CLERK AND RECORDER | | 506 E MAIN ST STE 201 | PITKIN COUNTY TREASURER | | ASPEN | CO | 81611 | |
| PITKIN COUNTY PUBLIC TRUSTEE | | 530 E MAIN ST STE 101 | | | ASPEN | CO | 81611 | |
| PITKIN, THOMAS A & PITKIN, BRENDA ↘ | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| | | 10500 MOORE DR | | | MANASSAS | VA | 20111 | |
| PITMAN BORO | | 110 S BROADWAY | PITMAN BORO TAXCOLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN BORO | | 110 S BROADWAY | TAX COLLECTOR | | PITMAN | NJ | 08071 | |
| PITMAN FARMS | | 1489 K STREET | | | SANGER | CA | 93657 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | 150 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| PITMAN MINDAS GROSSMAN LEE AND MOOR | | PO BOX 696 | | | SPRINGFIELD | NJ | 07081-0696 | |
| PITNER, JAMES D | | 1610 ARDEN WAY 265 | | | SACRAMENTO | CA | 95815 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC | 3RD FLOOR | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES | | P.O. BOX 223648 | | | PITTSBURGH | PA | 15262-0001 | |
| PITNEY BOWES | | P.O. BOX 856390 | USE-0000914813-002 | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| Pitney Bowes Credit Corp | | 1313 N ATLANTIC | 3RD FL | | SPOKANE | WA | 99201-2318 | |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 1313 N ATLANTIC ST FL 3 | | | SPOKANE | WA | 99201-2318 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Inc | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Inc | | USE 0000914813 002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services Inc | | USE 0000914813 002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| Pitney Bowes Management Services, Inc. | Administrator | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. | Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. | Statement Printing and Fulfillment | 30200 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES POSTAGE BY PHONE | | 1ST EXPRESS REMITTANCE PROCESSING | 5101 INTERCHANGE WAY | | LOUISVILLE | KY | 40229 | |
| PITNEY BOWES POSTAGE BY PHONE | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PRESORT SERVICES INC | | 10110 I STREET | | | OMAHA | NE | 68127 | |
| PITNEY BOWES SOFTWARE INC | | P O BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEY HARDIN LLP | | PO BOX 1945 | | | MORRISTOWN | NJ | 07962 | |
| PITNEY, RENEE L & PITNEY, TIMOTHY | | 712 KOCH DR | | | TOLEDO | OH | 43615-4427 | |
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | | Syosett | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TPKE 206W | | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE | 206 W | | SYOSSET | NY | 11791 | |
| PITNICK AND MARGOLIN LLP | | 6800 JERICHO TURNPIKE STE 206 W | | | SYOSSET | NY | 11791 | |
| PITROLO AND WILLIAMS REAL ESTATE | | 1224 COUNTRY CLUB RD STE A | | | FAIRMONT | WV | 26554-2328 | |
| PITT COUNTY | | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27858-1115 | |
| PITT COUNTY | | 111 S WASHINGTON ST | | | GREENVILLE | NC | 27858 | |
| PITT COUNTY | | 111 S WASHINGTON ST | TAX COLLECTOR | | GREENVILLE | NC | 27858-1115 | |
| PITT COUNTY RECORDER | | PO BOX 35 | | | GREENVILLE | NC | 27835 | |
| PITT COUNTY REGISTER OF DEEDS | | 3RD AND EVANS STREETS COURTHOUSE | | | GREENVILLE | NC | 27834 | |
| PITT REGISTER OF DEEDS | | PO BOX 64 | PITT COUNTY COURTHOUSE | | GREENVILLE | NC | 27835-0064 | |
| Pittman Alexander & Associates | GMAC MORTGAGE LLC, PLAINTIFF VS. THANG NGUYEN, LOANN K. DANG, DEFENDANTS. | 2490 Lee Blvd | Darryl Pittman, Esq. | | Cleveland | OH | 44118 | |
| PITTMAN CENTER | | 2839 WEBB CREEK RD | TAX COLLECTOR | | SEVIERVILLE | TN | 37876 | |
| PITTMAN, CARMELLA | | 103 SW 24TH ST | CERTIFIED ROOFING INC | | WINTER HAVEN | FL | 33880 | |
| PITTMAN, DOREEN J | | 220 COUNTY ROAD 112 | | | FLORENCE | AL | 35633-0000 | |
| PITTMAN, JAMES B | | 2102 US HWY 98 | | | DAPHNE | AL | 36526 | |
| PITTMAN, LEROY | | 5002 STONELEIGH DR | | | SAN ANTONIO | TX | 78220-4914 | |
| PITTMAN, MAUDE | | 1001 SEMMES AVE 6TH FL | SUNTRUST MORTGAGE CORP | | RICHMOND | VA | 23224 | |
| PITTMAN, PAM | | 7498 SEA CHANGE | | | COLUMBIA | MD | 21045 | |
| PITTMAN, PEGGY | | PO BOX 375 | | | LONE STAR | TX | 75668 | |
| PITTS AND BURNS | | 635 KILLINGLY ST | | | JOHNSTON | RI | 02919 | |
| PITTS AND ZANATY LLC | | 721 MCGLATHERY LN SW | PO BOX 1868 | | DECATUR | AL | 35602 | |
| PITTS AND ZANATY LLC ATT AT LAW | | 721 MCGLATHERY LN SE | | | DECATUR | AL | 35601 | |
| PITTS HAY AND HUGENSCHMIDT P A | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS ROOFING CO INC | | 3917 BROADWAY AVE | | | FORT WORTH | TX | 76117 | |
| PITTS, BRIAN M | | 140 WALNUT ST STE 203 | | | KANSAS CITY | MO | 64106-1039 | |
| PITTS, CHARLES W & PITTS, LAURA D | | 28467 ROYAL PALM DRIVE | | | PUNTA GORDA | FL | 33982-1111 | |
| PITTS, DANNY | | 196 HYDDLESTON DR | PAUL FLATT CONSTRUCTION | | COOKEVILLE | TN | 38501 | |
| PITTS, JASON M & PITTS, TRACY M | | 101 MATT PHILLIPS RD NW | | | HUNTSVILLE | AL | 35806-2201 | |
| PITTS, ROBERT M | | 137 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| PITTS, ROME | MARTHA PITTS | 714 HUNTERCREST ST | | | EL LAGO | TX | 77586-5933 | |
| PITTS, WILLIAM | | 1334 CARROLLTON | | | MEMPHIS | TN | 38127 | |
| PITTS, WILLIAM N | | PO BOX 2388 | | | DECATUR | AL | 35602-2388 | |
| PITTS, ZAVIER | | 1414 13TH AVE | LJ CONSTRUCTION | | PLEASANT GROVE | AL | 35127 | |
| PITTSBORO TOWN | | CITY HALL PO BOX 759 | TREASURER | | PITTSBORO | NC | 27312 | |
| PITTSBURG CITY | | CITY HALL | | | PITTSBURG | MO | 65724 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY | | 115 E CARL ALBERT PKY RM 2 | TREASURER CERITA MORLEY | | MCALESTER | OK | 74501 | |
| PITTSBURG COUNTY CLERK | | PO BOX 3304 | | | MCALESTER | OK | 74502 | |
| PITTSBURG TOWN | | PO BOX 103 | MAIN ST | | PITTSBURG | NH | 03592 | |
| PITTSBURG TOWN | | PO BOX 103 | PITTSBURG TOWN | | PITTSBURG | NH | 03592 | |
| PITTSBURG CITY | | PO BOX 400208 | TREASURER | | PITTSBURGH | PA | 15268 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST | PO BOX 747017 | | PITTSBURGH | PA | 15274 | |
| PITTSBURGH CITY ALLEGH | | 414 GRANT ST DEPT OF FINANCE | CITY TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY MT OLIVER BORO | | 414 GRANT ST | TREASURER | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222 | |
| PITTSBURGH WATER AND SEWER AUTHORITY | | PO BOX 747055 | | | PITTSBURGH | PA | 15274 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | ROBERT J SKROBOLA TREASURER | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CHARTER TOWNSHIP | | 6201 W MICHIGAN AVE | TREASURER PITTSFIELD CHARTER TWP | | ANN ARBOR | MI | 48108 | |
| PITTSFIELD CITY | | 70 ALLEN ST | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | CITY OF PITTSFIELD | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST PO BOX 546 | MARILYN SHEEHAN TC | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | | 70 ALLEN ST RM 112 | PITTSFIELD CITY TAX COLLECTOR | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | | | PITTSFIELD | MA | 01201 | |
| PITTSFIELD TOWN | | 112 SOMERSET AVE | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 16 PARK ST | TOWN OF PITTSFIELD | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PITTSFIELD TOWN | | 56 VILLAGE GREEN | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | | 85 MAIN ST | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | 85 MAIN ST | PITTSFIELD TOWN | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | 85 MAIN ST | TOWN OF PITTSFIELD | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN | | PO BOX 915 | TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| PITTSFIELD TOWN | | RD 1 | | | EDMESTON | NY | 13335 | |
| PITTSFIELD TOWN | | VILLAGE GREEN PO BOX 556 | TOWN OF PITTSFIELD | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| PITTSFIELD TOWN CLERK | TOWN OF PITTSFIELD | 85 MAIN STREET | | | PITTSFIELD | NH | 03263 | |
| PITTSFIELD TOWN CLERK | | PO BOX 556 | | | PITTSFIELD | VT | 05762 | |
| PITTSFIELD TOWN TREASURER | | 16 PARK ST | | | PITTSFIELD | ME | 04967 | |
| PITTSFIELD TWP | | RR 1 BOX 75 | TAX COLLECTOR | | PITTSFIELD | PA | 16340 | |
| PITTSFIELD TWP | | TAX COLLECTOR | | | PITTSFIELD | PA | 16340 | |
| PITTSFORD C S TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| PITTSFORD CEN SCH TN OF MENDON | | 16 W MAIN ST | RECEIVER OF TAXES | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF MENDON | | 9 N MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| PITTSFORD CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | | | PENFIELD | NY | 14526 | |
| PITTSFORD CEN SCH TN OF PERINTON | | 1350 TURK HILL RD | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| PITTSFORD CEN SCH TN OF PITTSFORD | | 11 S MAIN ST | RECEIVER OF TAXES | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 11 S MAIN ST | | | PITTSFORD | NY | 14534 | |
| PITTSFORD CEN SCH TN OF VICTOR | | 85 E MAIN ST | DEBRA J DENZ TAX COLLECTOR | | VICTOR | NY | 14564 | |
| PITTSFORD TOWN | | 11 S MAIN ST | TN OF PITTSFORD TAX RECEIVER | | PITTSFORD | NY | 14534 | |
| PITTSFORD TOWN | | 426 PLAINS RD | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN | | 426 PLAINS RD | TOWN OF PITTSFORD | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | MUNICIPAL OFF PLAINS RD BOX 8 | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | 426 PLAINS RD PO BOX 10 | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWN CLERK | | PLAINS RD | | | PITTSFORD | VT | 05763 | |
| PITTSFORD TOWNSHIP | | 10591 HUDSON RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 10711 DAY RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD TOWNSHIP | | 11191 HUDSON RD | TREASURER | | PITTSFORD | MI | 49271 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSFORD VILLAGE | TOWN HALL | 21 N MAIN ST | VILLAGE CLERK | | PITTSFORD | NY | 14534 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSGROVE TOWNSHIP | | 989 CENTERTON RD | TAX COLLECTOR | | ELMER | NJ | 08318 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SC | | DUPONT | PA | 18641 | |
| PITTSON AREA SCHOOL DISTRICT DUPONT | | 334 MAIN ST | T C OF PITTSTON AREA SC | | DUPONT | PA | 18641 | |
| PITTSTON AREA SD AVOCA BORC | | 129 FACTORY ST | T C OF PITTSTON AREA SC | | AVOCA | PA | 18641 | |
| PITTSTON AREA SD AVOCA BORC | | 722 MCALPINE ST | T C OF PITTSTON AREA SC | | PITTSTON | PA | 18641 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SC | | HUGHESTOWN | PA | 18640 | |
| PITTSTON AREA SD HUGHESTOWN | | 5 SKYLINE DR | T C OF PITTSTON AREA SC | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | GENEVIEVE MUDLOCK TAX COLLECTOR | | INKERMAN | PA | 18640 | |
| PITTSTON AREA SD JENKINS | | 3 LAFLIN RD | JEAN MUDLOCK TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| PITTSTON AREA SD YATESVILLE | | 35 STOUT ST | T C OF YATESVILLE SCHOOL DISTRICT | | YATESVILLE | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY CITY BILL LUZRNE | | CITY HALL 35 BROAD ST | T C OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 200 N RIVER ST | LUZERNE COUNTY TREASURER | | WILKES BARRE | PA | 18711 | |
| PITTSTON CITY COUNTY BILL LUZRNE | | 35 BROAD ST | TAX COLLECTOR OF PITTSTON CITY | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST | RM 1 | | PITTSTON | PA | 18640 | |
| PITTSTON SCHOOL DISTRICT | | 35 BROAD ST RM 1 | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITTSTON SCHOOL DISTRICT | | RM 1 CITY HALL BROAD ST | T C OF PITTSTON SCHOOL DIST | | PITTSTON | PA | 18640 | |
| PITTSTON SD DURYEA BORO | | 79 MAIN ST | T C OF DURYEA SCHOOL DISTRICT | | DURYEA | PA | 18642 | |
| PITTSTON TOWN | | 38 WHITEFIELD RD | TOWN OF PITTSTON | | PITTSTON | ME | 04345 | |
| PITTSTON TOWN | | RT 126 RR2 BOX 9A | TOWN OF PITTSTON | | GARDINER | ME | 04345 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 E OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON TOWNSHIP | PA | 18640 | |
| PITTSTON TOWNSHIP SCHOOL DISTRICT | | 12 OAK ST | T C OF PITTSTON TWP SCH DIST | | PITTSTON | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 E OAK ST | RITA TIMONTE TAXCOLLECTOR | | PITTSTON TWP | PA | 18640 | |
| PITTSTON TWP LUZRNE | | 12 OAK ST | TAX COLLECTOR OF PITTSTON TWP | | PITTSTON | PA | 18640 | |
| PITTSTOWN TOWN | | 11 RIFENBURGH RD | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSTOWN TOWN | | 1971 NY 67 | TAX COLLECTOR | | VALLEY FALLS | NY | 12185 | |
| PITTSVILLE CITY | | 5291 3RD AVE CMC BOX 100 | TREASURER PITTSVILLE CITY | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TAX COLLECTOR | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | MUNICIPAL BLDG | TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE CITY | | PO BOX 100 | PITTSVILLE CITY TREASURER | | PITTSVILLE | WI | 54466 | |
| PITTSVILLE TOWN | | PO BOX DRAWER A | TAX COLLECTOR | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSVILLE TOWN SEMIANNUAL | | PO DRAWER A | T C OF PITTSVILLE TOWN | | PITTSVILLE | MD | 21850 | |
| PITTSYLVANIA CLERK OF CIRCUIT C | | 12 MAIN ST | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA CLERK OF CIRCUIT COURT | | PO BOX 31 | COUNTY COURTHOUSE | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY | | 11 BANK ST COURTHOUSE ANNEX POB 230 | PITTSYLVANIA COUNTY TREASURER | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF | | PO DRAWER 31 | | | CHATHAM | VA | 24531 | |
| PITTSYLVANIA COUNTY CLERK OF CIRCU | | 1 N MAIN ST COURTHOUSE | | | CHATHAM | VA | 24531 | |
| PIUTE COUNTY | | PO BOX 116 | | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY | | PO BOX 116 | SHANE MILLETT TREASURER | | JUNCTION | UT | 84740 | |
| PIUTE COUNTY RECORDER | | COURTHOUSE | | | JUNCTION | UT | 84740 | |
| PIVIROTTO REAL ESTATE | | 4611 BAYARD ST | | | PITTSBURG | PA | 15213 | |
| PIVIROTTO REAL ESTATE | | 4612 BAYARD ST | | | PITTSBURGH | PA | 15213 | |
| PIXLEY APPRAISAL | | 1405 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| PIXLEY APPRAISAL INC | | 1405 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| PIXLEY IRRIG DISTRICT | | PO BOX 477 | | | PIXLEY | CA | 93256 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIXLEY IRRIGATION DISTRICT | | 357 E OLIVE AVE PO BOX 477 | PIXLEY IRRIGATION DISTRICT | | TIPTON | CA | 93272 | |
| PIYUSH DESAI | SMITA DESAI | 2930 CREEK BEND DRIVE | | | TROY | MI | 48098 | |
| PIYUSH LLC | | 29048 GOLDEN PEBBLE CT | | | MENIFEE | CA | 92584 | |
| PIZANO, MARIA | | 2107 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804 | |
| PIZONKA REILLEY BELLO AND MCGROR | | 144 E DEKALB PIKE STE 300 | | | KING OF PRUSSIA | PA | 19406 | |
| PIZZA PAPALIS | | 553 MONROE STREET | | | DETROIT | MI | 48226 | |
| PIZZURRO, SAL V | | 411 LAUDER AVE NW | | | WARREN | OH | 44483-1325 | |
| PJ MOROCCO LANDSCAPE | | 274 GAIL DR | | | VISTA | CA | 92084 | |
| PJK INSURANCE INC | | 2430 W OAKLAND PARK BLVD | | | OAKLAND PARK | FL | 33311-1424 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762 | |
| PK M ELECTRIC COOP | | PO BOX 108 | | | WARREN | MN | 56762-0108 | |
| PK SERVICES | | 1801 BACHMAN CT | | | PLANO | TX | 75075 | |
| PLA AND ASSOCIATES LLC | | PO BOX 270123 | | | LITTLETON | CO | 80127 | |
| PLACE ONE CONDOMINUM | | 4840 WESTFIELDS BLVD NO 300 | | | CHANTILLY | VA | 20151 | |
| PLACER COUNTY | | 138 FULWEILER AVE | TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95603 | |
| PLACER COUNTY | | 2976 RICHARDSON DR | PO BOX 7790 | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 2976 RICHARDSON DR PO BOX 7790 | PLACER COUNTY TAX COLLECTOR | | AUBURN | CA | 95604 | |
| PLACER COUNTY | | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACER COUNTY RECORDER | | 2954 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | | JENINE WINDESHAUSEN TREASURER | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| PLACER COUNTY WATER AGENCY | | 114 FERGUSON RD | PO BOX 6570 | | AUBURN | CA | 95604 | |
| PLACER COUNTY WATER AGENCY | | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| PLACER SACRAMENTO HOLDINGS LLC | | 1504 EUREKA RD STE 220 | | | ROSEVILLE | CA | 95661 | |
| PLACER TITLE | | 801 DAVIS ST | | | SAN LEANDRO | CA | 94577 | |
| PLACER TITLE COMPANY | | 185 FULWEILER AVE | | | AUBURN | CA | 95603-4507 | |
| PLACER TITLE COMPANY | | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| PLACER TITLE COMPANY | | 3181 CAMERON PARK DR | | | CAMERON PARK | CA | 95682 | |
| PLACER TITLE COMPANY | | 5828 LONETREE BLVD # 200 | | | ROCKLIN | CA | 95765-3785 | |
| PLACIDA CRIBAS | | PO BOX 290884 | | | FT LAUDERDALE | FL | 33328-0884 | |
| PLACIDUS AGUWA ATT AT LAW | | 16110 JAMAICA AVE STE 413 | | | JAMAICA | NY | 11432 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE | MD | 21093 | |
| PLACK, DORIS E | | 1526 CHARMUTH RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PLAGE, SUSAN | | 1501 EDEN ISLE BLVD NE APT 66 | | | ST PETERSBURG | FL | 33704-1711 | |
| PLAGGE, WILLIAM R | | 1205 HICKORY LAKE DR | | | CINCINNATI | OH | 45233 | |
| PLAIN DEALING TOWN | | PO BOX 426 | COLLECTOR | | PLAIN DEALING | LA | 71064 | |
| PLAIN GROVE TOWNSHIP LAWRNC | | 865 OLD ASH RD | T C OF PLAINGROVE TOWNSHIP | | VOLANT | PA | 16156 | |
| PLAIN VILLAGE | | 1075 RESEVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE | TREASURER PLAIN VILLAGE | PO BOX 15 | 1015 CEDAR ST | | PLAIN | WI | 53577 | |
| PLAIN VILLAGE TREASURER | | 1075 RESERVOIR AVE | | | PLAIN | WI | 53577 | |
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PAINESVILLE | OH | 44077 | |
| PLAINESVILLE UTILITIES | | 7 RICHMOND ST | | | PLAINESVILLE | OH | 44077 | |
| PLAINFIELD CITY | | 515 WATCHING AVE | TAX COLLECTOR | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHING AVE | PLAINFIELD CITY TAX COLLECTOR | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD CITY | | 515 WATCHING AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD CITY | | 515 WATCHING AVE | TAX COLLECTOR | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD FIRE DISTRICT | | 7 OAK ST | COLLECTOR OF TAXES | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD FIRE DISTRICT | COLLECTOR OF TAXES | PO BOX 435 | 10 OAK ST | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD MUNICIPAL UTILITIES AUTH | | 127 ROOSEVELT AVE | | | PLAINFIELD | NJ | 07060 | |
| PLAINFIELD SEWER UTILITY | | 515 WATCHING AVE | | | PLAINFIELD | NJ | 07060-1720 | |
| PLAINFIELD TOWN | | 265 SKANEATELES TPK | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| PLAINFIELD TOWN | | 304 MAIN ST | MARY LYNN SABOURIN TAX COLLECTOR | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 304 MAIN ST | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | 8 COMMUNITY AVE PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 202 | TAX COLLECTOR OF PLAINFIELD TOWN | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN | | PO BOX 217 | TOWN OF PLAINFIELD | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN | | PO BOX 380 | 110 MAIN ST | | MERIDEN | NH | 03770 | |
| PLAINFIELD TOWN | | PO BOX 58 | TOWN OF PLAINFIELD | | PLAINFIELD | MA | 01070 | |
| PLAINFIELD TOWN | | TOWN HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13619 STH 73 | TOWN HALL | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN | | W13804 STATE RD 73 | PLAINFIELD TOWN TREASURER | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD TOWN CLERK | | 8 COMMUNITY AVE | | | PLAINFIELD | CT | 06374 | |
| PLAINFIELD TOWN CLERK | | BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWN CLERK | | PO BOX 217 | | | PLAINFIELD | VT | 05667 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE | PO BOX 365 | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | 6161 BELMONT AVE NE PO BOX 365 | PLAINFIELD TOWNSHIP | | BELMONT | MI | 49306 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | 220 N WASHINGTON | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | | PO BOX 247 | TREASURER PLAINFIELD TWP | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP | TREASURER PLAINFIELD TWP | PO BOX 247 | 220 N WASHINGTON | | HALE | MI | 48739 | |
| PLAINFIELD TOWNSHIP NRTHMP | | 1549 PEN ARGYL RD | T C OF PLAINFIELD TOWNSHIP | | PEN ARGYL | PA | 18072 | |
| PLAINFIELD VILLAGE | | PO BOX 352 | PLAINFIELD VILLAGE | | PLAINFIELD | WI | 54966 | |
| PLAINFIELD VILLAGE | | VILLAGE HALL | | | PLAINFIELD | WI | 54966 | |
| PLAINGROVE TWP | | 865 OLD ASH RD | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| PLAINS CITY | | PO BOX 190 | COLLECTOR | | PLAINS | GA | 31780 | |
| PLAINS COMMERCE BANK | | 3905 W 49TH ST | | | SLOUX FALLS | SD | 57106 | |
| PLAINS INS CO | | | | | CIMARRON | KS | 67835 | |
| PLAINS INS CO | | 101 N MAIN ST | | | CIMARRON | KS | 67835 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | PLAINS | PA | 18705 | |
| PLAINS TOWNSHIP LUZRNE | | 126 N MAIN ST | T C OF PLAINS TOWNSHIP | | WILKES BARRE | PA | 18705 | |
| PLAINS TWP LUZRNE | | 126 N MAIN ST | | | PLAINS | PA | 18705 | |
| PLAINS, COASTAL | | PO BOX 6869 | INSURANCE AGENCY | | HILTON HEAD ISLAND | SC | 29938 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | PLAINSBORO TWP COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| PLAINSBORO TOWNSHIP | | 641 PLAINSBORO RD | TAX COLLECTOR | | PLAINSBORO | NJ | 08536 | |
| Plaintiff William E Winn vs Defendant GMAC Mortgage LLC d b a Ditech | | 4610 JONESBORO RD | | | WEST MONROE | LA | 71292 | |
| Plaintiffs Class of residential mortgage borrowers consists of numerous Pennsylvania residents | Fred Walters - Walters Bender Stroebehn & Vaughn PC | 2500 City Center Square | 1100 Main Street | | Kansas City | MO | 94102 | |
| PLAINVIEW PUBLIC UTILITIES | | 11321 ROSE ST | | | LAMONT | CA | 93241 | |
| PLAINVILLE CITY | | PO BOX 657 | COLLECTOR | | PLAINVILLE | GA | 30733 | |
| PLAINVILLE CITY | | PO BOX 657 | TAX COLLECTOR | | PLAINVILLE CITY | GA | 30733-0657 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 1 CENTRAL SQUARE | REVENUE COLLECTOR PLAINVILLE | | PLAINVILLE | CT | 06062 | |
| PLAINVILLE TOWN | | 142 S ST | KATHLEEN PARKER TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | | PO BOX 1795 | PLAINVILLE TOWN TAX COLLECTOR | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN | TOWN OF PLAINVILLE | PO BOX 1795 | 142 S ST | | PLAINVILLE | MA | 02762 | |
| PLAINVILLE TOWN CLERK | | 1 CENTRAL SQUARE | | | PLAINVILLE | CT | 06062 | |
| PLAINWELL CITY | | 141 N MAIN ST | TREASURER | | PLAINWELL | MI | 49080 | |
| PLAISTOW TOWN | | 145 MAIN ST | TOWN OF PLAISTOW | | PLAISTOW | NH | 03865 | |
| PLAISTOW TOWN TAX COLLECTOR | | 145 MAIN ST | | | PLAISTOW | NH | 03865 | |
| PLAKOSH LAW OFFICES | | PO BOX 154 | | | MONACA | PA | 15061 | |
| PLANAGAN, BERT | | 605 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | |
| PLANDOME HEIGHTS VILLAGE | | BOX 1384 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANDOME HEIGHTS VILLAGE | RECEIVER OF TAXES | PO BOX 1384 | 37 ORCHARD ST | | MANHASSET | NY | 11030 | |
| PLANDOME MANOR VILLAGE | RECEIVER OF TAXES | 55 MANHASSET AVE | | | MANHASSET | NY | 11030-2346 | |
| PLANDOME VILLAGE | | 65 S DR | RECEIVER OF TAXES | | PLANDOME | NY | 11030 | |
| PLANDOME VILLAGE | | 65 S DRIVE PO BOX 930 | RECEIVER OF TAXES | | MANHASSET | NY | 11030 | |
| PLANECO INC | | 23205 BRANDON CT | | | LEONARDTOWN | MD | 20650 | |
| PLANER, GEOFFREY A | | PO BOX 1596 | | | GASTONIA | NC | 28053 | |
| Planet Financial Group LLC | | 2100 Huntington Dr Ste A | | | Algonquin | IL | 60102 | |
| PLANK ROAD REALTY | | 209 E WADE ST | | | WADESBORO | NC | 28170 | |
| PLANK ROAD REALTY INC | | 209 E WADE ST | | | WADESBORO | NC | 28170 | |
| PLANK, LARRY | | PO BOX 17842 | | | ST PAUL | MN | 55117 | |
| PLANK, MICHAEL E & PLANK, LINDA K | | 34 WHISPERING WOODS ROAD | | | CUBA | MO | 65453 | |
| PLANNED COMMUNITY MANAGEMENT | | PO BOX 219223 | SILVERLAKE HOA | | HOUSTON | TX | 77218 | |
| PLANNED DEVELOPMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED DEVELOPMENT SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLANNED LIGHTING INC | | 3223 N WESTERN AVENUE | | | CHICAGO | IL | 60618 | |
| PLANRIGHT GMAC REAL ESTATE | | 25906 EMERY RD | | | CLEVELAND | OH | 44128 | |
| PLANS UNLIMITED LLC | | 141 PELHAM DR STE F 143 | | | COLUMBIA | SC | 29209 | |
| PLANT CITY UT | | 302 W REYNOLDS ST | PO BOX C | | PLANT CITY | FL | 33563 | |
| PLANT SOLUTIONS INC | | 7255 EAST ADOBE DRIVE 101 | | | SCOTTSDALE | AZ | 85255 | |
| PLANTATION AT WOODFOREST | | 5616 FM 1960 E STE 190 | | | HUMBLE | TX | 77346 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252 | |
| PLANTATION CITY | | PO BOX 22698 | CITY OF PLANTATION | | LOUISVILLE | KY | 40252-0698 | |
| PLANTATION CITY WASTE FEE | | 2400 HERMITAGE WAY | TAX COLLECTOR | | LOUISVILLE | KY | 40242-3111 | |
| PLANTATION COMMUNITY ASSOCIATION | | 101 PARK PL BLVD STE 2 | C O AMG | | KISSIMMEE | FL | 34741 | |
| PLANTATION CONDO ASSOC | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC INC | | SPRINGFIELD | MA | 01103 | |
| PLANTATION CONDOMINIUM ASSOCIATION | | 41 TAYLOR ST | | | SPRINGFIELD | MA | 01103 | |
| PLANTATION ESTATES HOMEOWNERS | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| PLANTATION FEDERAL BANK | | 11039 OCEAN HWY | | | PAWLEYS ISLAND | SC | 29585 | |
| PLANTATION HOMEOWNERS ASSOCIATION | | 11380 BROOKGREEN DR | | | TAMPA | FL | 33624 | |
| PLANTATION MUD | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION MUD U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| PLANTATION MUD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| PLANTATION OF ABOITE | | 4635 LIVE OAK BLVD | | | FORT WAYNE | IN | 46804 | |
| PLANTATION POINT | | 645 CLASSIC CT STE 104 | PLANTATION POINT HOA | | MELBOURNE | FL | 32940 | |
| PLANTATION REALTY | | 907 S PINE | | | CABOT | AR | 72023 | |
| PLANTATION REALTY CO | | 511 N 1ST ST STE 5 | | | JACKSONVILLE | AR | 72076-4134 | |
| PLANTATION RESORT | | NULL | | | HORSHAM | PA | 19044 | |
| PLANTATION VILLAGE AT MALLARD | | PO BOX 2325 | | | ADVANCE | NC | 27006 | |
| PLANTATION VILLAGE TOWNHOUSE | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| PLANTE AND MORAN PLLC | | 16060 COLLECTIONS CENTRE DR | | | CHICAGO | IL | 60693 | |
| PLANTERS BANK AND TRUST | | 1417 S MAIN ST | | | GREENVILLE | MS | 38701 | |
| PLANTERS BANK AND TRUST | | 1650 HIGHWAY 1 SOUTH | | | GREENVILLE | MS | 38701 | |
| PLANTERS COOPERATIVE INSURANCE INC | | | | | IRVINGTON | KY | 40146 | |
| PLANTERS COOPERATIVE INSURANCE INC | | PO BOX 21 | | | IRVINGTON | KY | 40146 | |
| PLANTERS INSURANCE CO | | | | | BOWLING GREEN | KY | 42102 | |
| PLANTERS INSURANCE CO | | 1009 STATE ST | | | BOWLING GREEN | KY | 42101-2652 | |
| PLANTERS POINT HOMEOWNERS | | 831 PLANTERS POINT | | | CANTON | MS | 39046 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLANTERS ROW HOA | | 451 HAYWOOD RD | | | GREENVILLE | SC | 29607-4304 | |
| PLANTERS STATION HOMEOWNERS | | 541 CHISOLM WAY | | | LEXINGTON | SC | 29073 | |
| PLANTERS WALK HOMEOWNERS ASSN | | PO BOX 441 | | | WAVERLY | FL | 33877 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | | | PLANTERSVILLE | MS | 38862 | |
| PLANTERSVILLE TOWN | | 2587 MAIN STREET PO BOX 507 | TAX COLLECTOR | | PLANTERSVILLE | MS | 38862 | |
| PLANTINUM REO LLC | | 2298 HORIZON RIDGE STE 114 | | | HENDERSON | NV | 89052 | |
| PLANTZ, DOROTHY | | 2521 8TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| PLANTZ, DOTTIE | | PO BOX 607 | | | WISCONSIN RAPIDS | WI | 54495 | |
| PLAQUEMINES CLERK OF COURT | | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| PLAQUEMINES PARISH | | 18041 HWY 15 | SHERIFF AND TAX COLLECTOR | | POINTE A LA HACHE | LA | 70082 | |
| PLAQUEMINES PARISH | | 302 MAIN ST | SHERIFF AND COLLECTOR | | BELLE CHASSE | LA | 70037 | |
| PLASCENCIA, ISSAC S | | 11746 DESERT GLEN ST | | | ADELANTO | CA | 92301 | |
| PLASCENCIA, MARIO & PLASCENCIA, ANGELES | | 1587 DENALI WAY | | | SAN JOSE | CA | 95122 | |
| PLASCH, DOUGLAS | | 1508 DENISE DR | EAGLE CONSTRUCTION | | RIPON | CA | 95366 | |
| PLASENCIA, MANUEL & PLASENCIA, AMPARO | | 13425 GLENWOOD DR | | | SYLMAR | CA | 91342-5658 | |
| PLASENCIA, OLGA L | | 3633 SW 15TH ST | | | MIAMI | FL | 33145-1029 | |
| PLASTERING, ALLIED | | 72 FOREST ST | SUSAN ROTONDI | | SAUGUS | MA | 01906-3136 | |
| PLASTINO ENTERPRISES | | 901 S WINNIFRED ST | | | TACOMA | WA | 98465 | |
| PLATA, CATALINA | | 1002 N 11TH AVE | | | HANFORD | CA | 93230 | |
| PLATE SHAPIRA HUTZELMAN BERLIN M | | 305 W SIXTH ST | | | ERIE | PA | 16507 | |
| PLATEA BORO | | 8385 ROUTE 18 | TAX COLLECTOR | | GIRARD | PA | 16417 | |
| PLATEAU GMAC | | 157 LANTANA RD | | | CROSSVILLE | TN | 38555 | |
| PLATEAU PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PlateSpin Ltd | | 340 King St Ste 200 | | | Toronto | ON | M5A 1K8 | Canada |
| PlateSpin Ltd. | | 340 King Street | Suite 200 | | Toronto | ON | M5A 1K8 | CAN |
| PLATEVILLE TOWN | | 1693 SW RD | TREASURER PLATEVILLE TOWN | | PLATEVILLE | WI | 53818 | |
| PLATEVILLE TOWN | | RT 4 | | | PLATTEVILLE | WI | 53818 | |
| PLATINO LLC | | 2304 WEST SHAW AVE | | | FRESNO | CA | 93711 | |
| Platinum Capital Group, Inc | | 17101 Armstrong Ave | # 200 | | Irvine | CA | 92614-5736 | |
| Platinum Capital Group, Inc | | 63 Beaverbrook Rd | Suite 301 | | Lincoln Park | NJ | 07035 | |
| PLATINUM CIRCLE REAL ESTATE | | 8880 RIO SAN DIEGO DR STE 505 | | | SAN DIEGO | CA | 92108-1638 | |
| PLATINUM COMMUNITY BANK | | 2915 W KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM COMMUNITY SERVICES | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| PLATINUM COMMUNITY SERVICES | | NULL | | | HORSHAM | PA | 19044 | |
| PLATINUM CONSTRUCTION MANAGEMENT IN | | 4325 W DICKMAN RD | | | SPRINGFIELD | MI | 49037 | |
| PLATINUM FINANCE PROPERTIES INC | | 12062 VALLEY VIEW ST, No 105A | | | GARDEN GROVE | CA | 92845 | |
| PLATINUM FUNDING SERVICES LLC | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-8490 | |
| PLATINUM HOME IMPROVEMENTS AND | | 6757 WEEPING WATER RUN | LOUIS MCRAE | | FAYETTEVILLE | NC | 28314 | |
| PLATINUM HOME MORTGAGE | | 2200 HICKS RD STE 101 | | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM HOME MORTGAGE CORPORATION | | 2200 HICKS ROAD | SUITE 101 | | ROLLING MEADOWS | IL | 60008 | |
| PLATINUM PLUS REALTY | | 133 E SKYKES RD STE B | | | JACKSON | MS | 39212 | |
| PLATINUM PROPERTIES | | 909 PLANTATION BLVD | | | FAIRHOPE | AL | 36532 | |
| PLATINUM PROPERTIES GMAC RE | | 2975 S RAINBOW RD STE C | | | LAS VEGAS | NV | 89146 | |
| PLATINUM PROPERTIES GMAC REAL | | 320 S JONES BLVD STE J | | | LAS VEGAS | NV | 89107 | |
| PLATINUM PROPERTIES GMAC REAL | | 8540 S EASTERN AVE STE 210 | | | LAS VEGAS | NV | 89123 | |
| PLATINUM REAL ESTATE | | 4220 SWANSON LN | | | RENO | NV | 89509 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 HORIZON RIDGE PKWY 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REAL ESTATE PROFESSIONALS | | 2298 W HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| PLATINUM REALTY AG 118321 | | 7444 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114-1502 | |
| PLATINUM REALTY LLC | | 9225 INDIAN CREEK PKWY STE 1150 | | | OVERLAND PARK | KS | 66210-2011 | |
| PLATINUM RESTORATION CONTRACTORS IN | | 104 REASER CT | | | ELYRIA | OH | 44035 | |
| PLATINUM ROOFING SOLUTIONS LLC | | PO BOX 35372 | | | TULSA | OK | 74153-0372 | |
| PLATINUM SERVICES LLC | | 542 N LEWIS RD | | | LIMERICK | PA | 19468 | |
| PLATINUM TOUCH INDUSTRIES LLC | | 5420 N HARLEM AVE | | | CHICAGO | IL | 60656 | |
| PLATINUM USA REAL ESTATE | | 151 SWANSON AVE STE C | | | LAKE HAVASU CITY | AZ | 86403 | |
| PLATISA, GEORGE C & PLATISA, JUDY B | | 4331 CHULA SENDA LANE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| PLATIUM REALTY | | 404 W BALTIMORE ST 11 | GROUND RENT | | BALTIMORE | MD | 21201 | |
| PLATO J. BAGERIS | CONSTANCE BAGERIS | 1213 AUTUMN DRIVE | | | TROY | MI | 48098 | |
| PLATO KALFAS ATT AT LAW | | 839 SOUTHWESTERN RUN | | | YOUNGSTOWN | OH | 44514 | |
| PLATT AND WESTBY PC | | 2916 7TH AVE | | | PHOENIX | AZ | 85013 | |
| PLATT AND WESTBY PC | | 2916 N 7TH AVE 100 | | | PHOENIX | AZ | 85013 | |
| PLATT, CYNTHIA A | | 2513 THUNDER HORSE | | | LEANDER | TX | 78641-9010 | |
| PLATT, HUBERT C | | 2825 WINDY HILL RD SE APT 3304 | | | MARIETTA | GA | 30067-6113 | |
| PLATT, JUSTIN | | 15 PETTINGGALE ROAD | | | AMHERST | NH | 03031 | |
| PLATT, STEPHEN M & PLATT, DORINDA L | | 10654 HUNTERS GLEN DRIVE | | | SAN DIEGO | CA | 92130 | |
| PLATTBURGH TOWN | | 151 BANKER RD | | | PLATTSBURGH | NY | 12901 | |
| PLATTE BROOKE NORTH HOMEOWNER ASSC | | 4111 NW PLATTE BROOKE DR | TAX RECEIVER | | KANSAS CITY | MO | 64151 | |
| PLATTE CITY | | 212 MAIN ST BOX 716 | TAX COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE CLAY ELECTRIC | | PO BOX 1240 | | | KEARNEY | MO | 64060 | |
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLATTE COUNTY | | 2610 14TH ST PO BOX 967 | PLATTE COUNTY TREASURER | | COLUMBUS | NE | 68602 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | DONNA C NASH COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 415 THIRD ST STE 40 | PLATTE COUNTY COLLECTOR | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY | | 806 9TH ST | LINDA BOWEN TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY CLERK | | 800 9TH ST | | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY CLERK | | PO BOX 728 | | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY IRRIGATION | | 806 9TH AVE | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE COUNTY RECORDER | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY RECORDER OF DEEDS | | 415 3RD ST STE 70 | | | PLATTE CITY | MO | 64079 | |
| PLATTE COUNTY REGIONAL SEWER | | 414 STATE RD | ROUTE 273 | | TRACY | MO | 64079 | |
| PLATTE COUNTY TREASURER | | 806 9TH ST | PLATTE COUNTY TREASURER | | WHEATLAND | WY | 82201 | |
| PLATTE RECORDER OF DEEDS | | 2610 14TH ST | | | COLUMBUS | NE | 68601 | |
| PLATTE RECORDER OF DEEDS | | 415 THIRD ST STE 70 | COURTHOUSE | | PLATTE CITY | MO | 64079 | |
| PLATTE RIVER RANCH | | 7000 S YOSEMITE ST STE150 | | | CENTENNIAL | CO | 80112 | |
| PLATTE RIVER RANCH FILING 2 | | NULL | | | HORSHAM | PA | 19044 | |
| PLATTE RIVER RANCH FILING 4 | | 7000 S YOSEMITE ST | | | ENGLEWOOD | CO | 80112 | |
| PLATTE RIVER RANCH HOA | | 2200 E 104TH AVE STE 111 | | | THORNTON | CO | 80233 | |
| PLATTE TOWNSHIP | | 10576 OVIATTE RD | TREASURER | | HONOR | MI | 49640 | |
| PLATTE TOWNSHIP | TREASURER | 10576 OVIATT RD | | | HONOR | MI | 49640-9546 | |
| PLATTE VALLEY BANK OF MISSOUR | | 2400 NW PRAIRIE VIEW RD | | | PLATTE CITY | MO | 64079 | |
| PLATTE VALLEY NATIONAL BANK | | 1212 CIR DR | | | SCOTTSBLUFF | NE | 69361 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | KANSAS CITY | MO | 64151 | |
| PLATTE WOODS CITY | | 6820 TOWER DR CITY HALL | TAX COLLECTOR | | PARKVILLE | MO | 64151 | |
| PLATTEKILL TOWN | | PO BOX 45 | TAX COLLECTOR | | MODENA | NY | 12548 | |
| PLATTEN, SARA J | | 3054 LONGVIEW LANE | | | SUAMICO | WI | 54173 | |
| PLATTEVILLE CITY | | 75 N BONSON ST | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | 75 N BONSON STREET PO BOX 780 | PLATTEVILLE CITY TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 252 CITY HALL | | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | | PO BOX 780 | TREASURER | | PLATTEVILLE | WI | 53818 | |
| PLATTEVILLE CITY | TREASURER | PO BOX 252 | CITY HALL | | PLATTEVILLE | WI | 53818 | |
| PLATTS, BRUCE K | | 26 N RD | | | HILL | NH | 03243 | |
| PLATTSBURG CITY | | PO BOX 414 | CITY COLLECTOR | | PLATTSBURG | MO | 64477 | |
| PLATTSBURGH CITY | | 6 MILLER ST | CITY CHAMBERLIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY CHAMBERLAIN 6 MILLER ST | PLATTSBURGH CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY | | CITY HALL 6 MILLER ST | CITY CHAMBERLAIN | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | | 137 MARGARET ST STE 206 | SCHOOL TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH CITY SCHOOL | SCHOOL TAX COLLECTOR | 49 BROAD ST | | | PLATTSBURGH | NY | 12901-3311 | |
| PLATTSBURGH CITY SCHOOL T C | | 137 MARGARET ST STE 206 | | | PLATTSBURGH | NY | 12901 | |
| PLATTSBURGH TOWN | | 151 BANKER RD | TAX RECEIVER | | PLATTSBURGH | NY | 12901 | |
| PLATZ, THEODORE K & LAMBRECHT, PATRICIA J | | 12441 QUAIL WAY N | | | STILLWATER | MN | 55082-9216 | |
| PLATZER SWERGOLD KARLIN LEVINE | | 1065 AVE OF THE AMERICAS | 18TH FL | | NEW YORK | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP | 1065 Avenue of the Americas 18th Floor | | | New York | NY | 10018 | |
| PLATZER SWERGOLD KARLIN LEVINE | GOLDBERG & JASLOW LLP - PRIMARY | 1065 Avenue of the Americas | 18th Floor | | New York | NY | 10018 | |
| PLATZER, SWERGOLD, KARLIN, LEVINE | | GOLDBERG & JASLOW LLP | 1065 AVE OF THE AMERICAS,18TH FLR | | NEW YORK | NY | 10018 | |
| PLAUCHEVILLE VILLAGE | | PO BOX 10 | TAX COLLECTOR | | PLAUCHEVILLE | LA | 71362 | |
| PLAUT, THOMAS F | | 23 ELDEN DR | | | SADDLE RIVER | NJ | 07458-2808 | |
| PLAY, FAIR | | PO BOX 55 | CITY COLLECTOR | | FAIR PLAY | MO | 65649 | |
| PLAYA AZUL INVESTMENTS LLC | | 26822 TANNAHILL AVE | | | CANYON COUNTRY | CA | 91387 | |
| PLAYER LAW FIRM, LLC | GABRIEL & APRIL W. SCURRY VS. GMAC MORTGAGE, LLC, HOME LAND APPRAISALS, LLC, CHRISTI JEANNINE RAITT & PALM HARBOR HOMES, INC. | 1415 Broad River Road | | | Columbia | SC | 29210 | |
| PLAYMOR BERNARDO HOA | | 17540 FAIRLIE RD | | | SAN DIEGO | CA | 92128 | |
| PLAZA ASTLE REALTY | | 224 E 30TH | | | HUTCHINSON | KS | 67502 | |
| PLAZA HILLS CONDOMINIUM OWNERS | | 2700 KENDALLWOOD PKWY STE 106 | C O CURRY | | KANSAS CITY | MO | 64119 | |
| PLAZA HOME MORTGAGE | | 4820 EASTGATE MALL STE 110 | | | SAN DIEGO | CA | 92121-1993 | |
| PLAZA HOME MORTGAGE INC | | 4820 EASTGATE MALL STE 100 | | | SAN DIEGO | CA | 92121-1993 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLAZA PLACE CONDOMINIUM TRUST | | 3 PRESTON CT STE 3 | | | BEDFORD | MA | 01730 | |
| PLAZA REAL ESTATE | | 6100 E CENTRAL | | | WICHITA | KS | 67208 | |
| PLAZA REAL ESTATE INC | | 8442 W 13TH STE 102 | | | WICHITA | KS | 67212 | |
| PLAZA TITLE SERVICES LLC | | PO BOX 947722 | | | MAITLAND | FL | 32794-7722 | |
| PLAZA, HARRY | | 3886 CARNABY DRIVE | | | OVIEDO | FL | 32765 | |
| PLAZZA & ASSOCIATES | JOHN PLAZZA III | 1114 GROVE ST | | | WILLIAMSPORT | PA | 17701-2409 | |
| PLEASANT COURT CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| PLEASANT GAP TOWNSHIP | | ROUTE 5 BOX 402 | PLEASANT GAP TOWNSHIP | | BUTLER | MO | 64730 | |
| PLEASANT HILL CITY | | 8336 PEARL ST PO BOX 125 | TAX COLLECTOR | | PLEASANT HILL | LA | 71065 | |
| PLEASANT HILL CONDOMINIUM TRUST | | 45 BRAINTREE HILL PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PLEASANT HILL TOWNSHIP | | CITY HALL | | | BROWNING | MO | 64630 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT HILLS BORO ALLEGH | | 410 E BRUCETON RD PO BOX 10931 | T C OF PLEASANT HILLS BORO | | PITTSBURGH | PA | 15236 | |
| PLEASANT LAKE SHORES CIVIC | | PO BOX 980 | | | UNION LAKE | MI | 48387 | |
| PLEASANT MOUND MUTUAL | | | | | AMBOY | MN | 56010 | |
| PLEASANT MOUND MUTUAL | | RT 1 BOX 46 | | | AMBOY | MN | 56010 | |
| PLEASANT PLAINS TOWNSHIP | | BOX 239 | TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| PLEASANT PRAIRIE UTILITIES | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER PLEASANT PRAIRIE VILLAGE | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT PRAIRIE VILLAGE | | 9915 39TH AVE | TREASURER | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY | | 23925 WOODWARD AVE | CITY TREASURER | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE CITY TREASURER | | 23925 WOODWARD | | | PLEASANT RIDGE | MI | 48069 | |
| PLEASANT RIDGE HOMEOWNERS | | 516 WHITEFIELD DR | | | HERNANDO | MS | 38632 | |
| PLEASANT SPRINGS TOWN | | 2354 C TH N | TREASURER | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 COUNTY RD N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | 2354 CTH N | TREASURER TOWN PLEASANT SPRINGS | | STOUGHTON | WI | 53589 | |
| PLEASANT SPRINGS TOWN | | TREASURER | | | STOUGHTON | WI | 53589 | |
| PLEASANT TOWNSHIP WARREN | | 7166 PLEASANT DR | T C OF PLEASANT TOWNSHIP | | WARREN | PA | 16365 | |
| PLEASANT TWP | | 269 PLEASANT DR | | | WARREN | PA | 16365 | |
| PLEASANT VALLEY | | 6500 ROYAL | PLEASANT VALLEY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT VALLEY | | 6500 ROYAL ST | PLEASANT VALLEY CITY COLLECTOR | | LIBERTY | MO | 64068 | |
| PLEASANT VALLEY HOME MORTGAGE CORF | | 305 HARPER DR STE 3 | | | MOORESTOWN | NJ | 08057 | |
| PLEASANT VALLEY HOMEOWNERS | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENTLLC | | PEORIA | AZ | 85382 | |
| PLEASANT VALLEY REG SEWER DIST | | PO BOX 1746 | | | CHILLICOTHE | OH | 45601 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SCHOOL DISTRICT | | PO BOX 540 | C O PORTNOFF LAW OFFICES ASSOC LTD | | WYNNEWOOD | PA | 19096 | |
| PLEASANT VALLEY SCHOOL DISTRICT | | R D 2 BOX 178 | | | PORT ALLEGANY | PA | 16743 | |
| PLEASANT VALLEY SCHOOLS | | RD 1 BOX 161B | ELDRED TWP TAX COLLECTOR | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD CHESTNUTHILL | | PO BOX 743 | T C OF PLEASANT VALLEY SD | | EFFORT | PA | 18330 | |
| PLEASANT VALLEY SD ELDRED TOWNSHIP | | PO BOX 430 | T C OF PLEASANT VALLEY SD | | KUNKLETOWN | PA | 18058 | |
| PLEASANT VALLEY SD POLK TOWNSHIP | | PO BOX 93 | T C OF PLEASANT VALLEY SD | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY SD ROSS TWP | | PO BOX 309 | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD ROSS TWP | | RD 1 BOX 1848 MT EASTON RD | T C OF PLEASANT VALLEY SCH DIST | | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| PLEASANT VALLEY TOWN | | 1554 MAIN ST | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWN | | 346 170TH ST | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |
| PLEASANT VALLEY TOWN | | 458 CO RD J | TREASURER PLEASANT VALLEY TOWN | | HAMMOND | WI | 54015 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLEASANT VALLEY TOWN | | ROUTE 1 PO BOX 209 | TAX COLLECTOR | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 1 PO BOX 209 | TREASURER | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | | RT 2 | | | RIVER FALLS | WI | 54022 | |
| PLEASANT VALLEY TOWN | | S10180 COUNTY RD F | TREASURER TOWN PLEASANT VALLEY | | EAU CLAIRE | WI | 54701 | |
| PLEASANT VALLEY TOWN | | S10850 STATE RD 93 | TREASURER TOWN PLEASANT VALLEY | | ELEVA | WI | 54738 | |
| PLEASANT VALLEY TOWN | TOWN HALL | ROUTE 44 BOX 1 | TAX COLLECTOR | | PLEASANT VALLEY | NY | 12569 | |
| PLEASANT VALLEY TOWNSHIP | | CITY HALL | | | MANSFIELD | MO | 65704 | |
| PLEASANT VALLEY TOWNSHIP | | R D 1 BOX 894 | | | SHINGLEHOUSE | PA | 16748 | |
| PLEASANT, SHIRLEY D & PLEASANT III, MELVIN A | | 3911 PRUETT DRIVE | | | HOPEWELL | VA | 23860-7400 | |
| PLEASANT, WENDELL | | 798 W, B LEWING RD. | | | FLORIEN | LA | 71449 | |
| PLEASANTON CITY | | 108 2ND STREET PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON CITY | | PO BOX 209 | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | ASSESSOR COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | | 831 STADIUM DR | TAX COLLECTOR | | PLEASANTON | TX | 78064 | |
| PLEASANTON ISD | DAVID G. AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | |
| PLEASANTON ISD | | 831 STADIUM DR | | | PLEASANTON | TX | 78064 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWP | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTON TOWNSHIP | | 14695 PLEASANTON HWY | TREASURER PLEASANTON TWP | | BEAR LAKE | MI | 49614 | |
| PLEASANTS COUNTY | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | SAINT MARYS | WV | 26170 | |
| PLEASANTS COUNTY CLERK | | 301 CT LN RM 101 | | | SAINT MARYS | WV | 26170 | |
| PLEASANTS COUNTY SHERIFF | | 301 CT LN RM 102 | PLEASANTS COUNTY SHERIFF | | ST MARYS | WV | 26170 | |
| PLEASANTS, CAROL | | 2016 ORLANDO RD | LONG ELECTRICAL AND LINWOOD J JOHNSON | | RICHMOND | VA | 23224 | |
| PLEASANTVIEW TOWNSHIP | | 2982 S PLEASANTVIEW RD | TREASURER PLEASANTVIEW TWP | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVIEW TWP TREASURER | | 2982 S PLEASANTVIEW | | | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE BORO | | 430 CHESTNUT ST | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE BORO | | BOX 116 MAIN ST | TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| PLEASANTVILLE BORO VNANGO | | 132 THIRD ST | T C OF PLEASANTVILLE BORO | | PLEASANTVILLE | PA | 16341 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | PLEASANTVILLE CITYCOLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | | 18 N FIRST ST CITY HALL | TAX COLLECTOR | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE SEWERAGE | | 18 N FIRST ST | | | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE OF PLEASANTVILLE | | PLEASANTVILLE | NY | 10570 | |
| PLEASANTVILLE VILLAGE | | 80 WHEELER AVE | VILLAGE TREASURER | | PLEASANTVILLE | NY | 10570 | |
| PLEASUREVILLE CITY | | 30 N MAIN ST COURTHOUSE | | | NEW CASTLE | KY | 40050 | |
| PLEASUREVILLE CITY | | PO BOX 2 | PLEASUREVILLE COLLECTOR | | PLEASUREVILLE | KY | 40057 | |
| PLEASUREVILLE CITY SHELBY | | PO BOX 2 | CITY OF PLEASUREVILLE | | PLEASUREVILLE | KY | 40057 | |
| PLEDGER, KINNIS | | 211 E COLONIAL DR | | | ORLANDO | FL | 32801 | |
| PLEITER, KEVIN J & PLEITER, MEREDITH H | | 11-9 MINAMI-AZABU | 3 MINATO-KU | | TOKYO | JP | | JAPAN |
| Pleitez, Simon E | | 3140 Paces Landing Drive | | | Lawrenceville | GA | 30044 | |
| PLESKA AND ASSOCIATES LLC | | 300 GALLERIA PKWY SE STE 960 | | | ATLANTA | GA | 30339-5949 | |
| PLESKA LAW GROUP LLC | | 300 GALLERIA PKWY NW STE 96 | | | ATLANTA | GA | 30339 | |
| PLETCHER GROUP APPRAISAL AND PROPERTY | | PO BOX 6918 | | | NORTH AUGUSTA | SC | 29861 | |
| PLETKA, JON R & PLETKA, SANDRA M | | 2602 DEBANY RD | | | KISSIMMEE | FL | 34744 | |
| PLETZ AND REED ATT AT LAW | | PO BOX 1048 | | | JEFFERSON CITY | MO | 65102 | |
| PLEZNAC AND ASSOCIATES ATTORNEYS | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| PLINER, JOEL & SMITH-PLINER, DAWN | | PO BOX 1228 | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| PLM CAPITAL LLC | | 205 LAKE ST SOUTH # 100 | | | KIRKLAND | WA | 98033 | |
| PLM LENDER SERVICES INC | | 577 SALMAR AVE STE 100 | | | CAMPBELL | CA | 95008 | |
| PLMOUTH TOWNSHIP | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLN MUTUAL INSURANCE CO | | 308 W FIRST ST | | | DIXON | IL | 61021 | |
| PLOCH, WALTER E & PLOCH, LORRAINE C | | 513 SOUTH K ST | | | LOMPOC | CA | 93436-7711 | |
| PLOEGER, DAVID W | | 1445 CORONET BLVD | | | RENO | NV | 89509 | |
| PLOSCARU, MARIA | | 3387 DEODARA STREET | | | FREMONT | CA | 94538-0000 | |
| PLOTKING, ELLERY | | 777 SUMMER ST 2ND FL | | | STAMFORD | CT | 06901-1022 | |
| PLOTTS ENERGY | | 462 MAIN ST | | | ROYERSFORD | PA | 19468 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLOVER TOWN | | 1516 CHRUCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER TOWN | | P 2211 N POLE RD | TREASURER PLOVER TWP | | BIRNAMWOOD | WI | 54414 | |
| PLOVER TOWN | | R1 | TREASURER | | ANIWA | WI | 54408 | |
| PLOVER VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOVER VILLAGE TREASURER | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| PLOWDEN, JUDITH S | | 3641 W FORGE ROAD | | | DAVIE | FL | 33328-2619 | |
| PLUESE BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUESE BECKER AND SALMAN | | 20000 HORIZON WAY STE 900 | | | MT LAUREL | NJ | 08054 | |
| PLUESE ETTIN BECKER AND SALTZMAN | | 20000 HORIZON WAY STE 900 | | | MOUNT LAUREL | NJ | 08054 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGH | | 4555 NEW TEXAS RD | T C OF PLUM BORO | | PITTSBURGH | PA | 15239 | |
| PLUM BORO ALLEGHANY COUNTY | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BOROUGH SCHOOL DISTRICT | | 4555 NEW TEXAS RD | | | PITTSBURGH | PA | 15239 | |
| PLUM BUILDERS INC DBA SUNRISE | | 5610 LAMONE DR | | | LANSING | MI | 48911 | |
| PLUM CITY VILLAGE | | 501 MAIN ST PO BOX 207 | TREASURER VILLAGE OF PLUM CITY | | PLUM CITY | WI | 54761 | |
| PLUM CITY VILLAGE | | VILLAGE HALL | | | PLUM CITY | WI | 54761 | |
| PLUM CREEK CONDO ASSOC | | 244511 N GRATIOT AVE | C O SCHLOTTMAN AND WAGNER PC | | CLINTON TOWNSHIP | MI | 48036 | |
| PLUM CREEK HOA | | PO BOX 14 | | | GARDNER | KS | 66030 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | PLUM LAKE TOWN TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | | 3143 WARWICK RD | TREASURER | | SAYNER | WI | 54560 | |
| PLUM LAKE TOWN | TREASURER PLUM LAKE TOWNSHIP | PO BOX 280 | 3143 WARWICK RD | | SAYNER | WI | 54560 | |
| PLUM REAL ESTATE | | 3790 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| PLUM SPRINGS CITY | | 124 OWL DR | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM SPRINGS CITY | | 288 OAK ST | PLUM SPRINGS CITY CLERK | | BOWLING GREEN | KY | 42101 | |
| PLUM STREET TRUST | | 967 E PARK CTR 311 | | | BOISE | ID | 83706 | |
| PLUM TREE REALTY | | 5657 CLARK RD STE 5 | | | PARADISE | CA | 95969 | |
| PLUM TWP | | 111 HIGH ST | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUM TWP | | RD 1 BOX 153 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| PLUMAS COUNTY | | 520 W MAIN ST | PO BOX 176 | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | 520 W MAIN ST203 USE PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | | PO BOX 176 | PLUMAS COUNTY TAX COLLECTOR | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | QUINCY | CA | 95971 | |
| PLUMAS COUNTY RECORDER | | 520 MAIN ST | RM 102 | | QUINCY | CA | 95971 | |
| PLUMB SUPPLY CO | | 1622 NE 51ST AVENUE | PO BOX 4558 | | DES MOINES | IA | 50305-4558 | |
| PLUMBINGINC, GEORGE | | 6214 FLETCHER ST | WALTER VARGAS | | HOLLYWOOD | FL | 33023 | |
| PLUMCREEK TOWNSHIP | | BOX 82 | T C OF PLUMCREEK TOWNSHIP | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP | | BOX 82 | TAX COLLECTOR | | ELDERTON | PA | 15736 | |
| PLUMCREEK TWP T C | | BOX 82 | | | ELDERTON | PA | 15736 | |
| PLUMER COURT CONDO ASSOCIATION | | 23 PLUMER RD UNIT 7 | | | EPPING | NH | 03042 | |
| PLUMMER AND JACKSON | | 1265 E STATE ST | | | SALEM | OH | 44460 | |
| PLUMMER GENERAL LLC | | PO BOX 206 | | | EDWARDSVILLE | IL | 62025 | |
| PLUMMER JR, FRANKLIN L & PLUMMER, REBECCA H | | 1209 TRAIL DR | | | BOONVILLE | NC | 27011-0000 | |
| Plummer, Johnny M | | 195 Live Oak St | | | Auburn | CA | 95603-4613 | |
| PLUMMER, RANDALL A & PLUMMER, SHERI A | | 207 W MIAMI ST | | | PAOLA | KS | 66071 | |
| PLUMSTEAD TOWNSHIP BUCKS | | 6162 GERMAN RD | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTEAD TOWNSHIP BUCKS | TAX COLLECTOR OF PLUMSTEAD TOWNSHIP | PO BOX 433 | 6162 GERMAN RD | | PLUMSTEADVILLE | PA | 18949 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | PLUMSTED TOWNSHIP TAX COLLEC | | NEW EGYPT | NJ | 08533 | |
| PLUMSTED TOWNSHIP | | 121 EVERGREEN RD | TAX COLLECTOR | | NEW EGYPT | NJ | 08533 | |
| PLUMVILLE BORO | | PO BOX 452 | TAX COLLECTOR | | PLUMVILLE | PA | 16246 | |
| PLUMVILLE BORO | | PO BOX 76 | T C OF PLUMVILLE BOROUGH | | PLUMVILLE | PA | 16246 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| PLUNKETTS CREEK TWP SCHOOL DISTRICT | | 248 LEWIS RD | T C OF PLUNKETTS CREEK TWP SCH DIST | | WILLIAMSPORT | PA | 17701 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLUS PROPERTY MANAGEMENT | | 20 WINDING WAY | PLUS PROPERTY MANAGEMENT | | LITTER SILVER | NJ | 07739 | |
| PLUS RELOCATION SERVICES INC | | 600 HWY 169 S 550 | ATTN JOAN JENKINS | | MINNEAPOLIS | MN | 55426 | |
| PLYLER PAPER STOCK COMPANY INC | | 800 GESCO STREET | | | CHARLOTTE | NC | 28208 | |
| PLYMOUTH ATRIUM CENTER | | 40400 ANN ARBOR RD | SUITE 100 | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH BORO LUZRNE | T-C OF PLYMOUTH BORC | 162 W SHAWNEE AVE | T C OF PLYMOUTH BORO | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH CITY | | 128 SMITH ST | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 128 SMITH ST | TREASURER PLYMOUTH CITY | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | 201 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | 201 S MAIN ST | TREASURER | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH CITY | | PO BOX 107 | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | | PO BOX 107 | TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH CITY | TREASURER PLYMOUTH CITY | PO BOX 107 | 128 SMITH ST | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY | | 215 4TH AVE SE | PLYMOUTH COUNTY TREASURER | | LEMARS | IA | 51031 | |
| Plymouth County Iowa by and through Darin J Raymond Plymouth County Attorney vs Merscorp inc Mortgage Electormic et al | | MURPHY COLLINS and BIXENMAN PLC | 38 First Ave NW | | Le Mars | IA | 51031 | |
| PLYMOUTH COUNTY RECORDER | | 215 4TH AVE SE | | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY RECORDERS OFFIC | | 215 4TH AVE SE | COURTHOUSE | | LE MARS | IA | 51031 | |
| PLYMOUTH COUNTY REGISTER OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEE | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | 600 CHIEF JUSTICE CUSHING HWY | | | SCITUATE | MA | 02066 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | JOHN R BUCKLEY JR ESQUIRE | REGISTER | | PLYMOUTH | MA | 02360-2130 | |
| PLYMOUTH COUNTY REGISTRY OF DEEDS | | POP BOX 3535 | | | PLYMOUTH | MA | 02361 | |
| Plymouth County v Merscorp Inc Mortgage Electronic Registration Systems inc Bank of America na BAC Home Loans et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | NEW YORK | NY | 10016 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PLYMOUTH EXCHANGE MORTGAGE CORP | | 14800 FARMINGTON RD | | | LIVONIA | MI | 48154-5461 | |
| PLYMOUTH FARMERS INSURANCE | | PO BOX 100 | | | LE MARS | IA | 51031 | |
| PLYMOUTH FARMERS INSURANCE | | PO BOX 100 | | | LEMARS | IA | 51031 | |
| PLYMOUTH PARK TAX SERVICE | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH PARK TAX SERVICERS,LLC | | 115 S JEFFERSON ROAD | BLDG D-1 | | WHIPPANY | NJ | 07981 | |
| PLYMOUTH PARK TAX SERVICES | | 1266 W PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| PLYMOUTH PARK TAX SERVICES | | 4 CHASE METROTECH CTR | PPTS LOCKBOX 5822 | | BROOKLYN | NY | 11245 | |
| PLYMOUTH PARK TAX SERVICES | | PPTS LOCKBOX PO BOX 5822 | | | NEW YORK | NY | 10087 | |
| PLYMOUTH PARK TAX SERVICES LLC | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH PARK TAX SERVICES LLC | | 1266 W PACES FERRY RD PO BOX 517 | VESTA HOLDINGS | | ATLANTA | GA | 30301-0517 | |
| PLYMOUTH PARK TAX SERVICES LLC | | PO BOX 2288 | | | MORRISTOWN | NJ | 07962 | |
| PLYMOUTH POINT HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| PLYMOUTH POINTE CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108-5220 | |
| PLYMOUTH REGISTRY OF DEEDS | | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH ROCK ASSUR | | | | | BOSTON | MA | 02112 | |
| PLYMOUTH ROCK ASSUR | | PO BOX 9113 | | | BOSTON | MA | 02117 | |
| PLYMOUTH TAX SERVICES LLC | | 115 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1029 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | PLYMOUTH TOWN TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | TAX COLLECTOR | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 11 LINCOLN ST | TOWN OF PLYMOUTH | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | | 3461 STATE HIGHWAY 23 | TAX COLLECTOR | | SO PLYMOUTH | NY | 13844-6722 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| PLYMOUTH TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | PLYMOUTH TOWN | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 6 POST OFFICE SQUARE | TOWN OF PLYMOUTH | | PLYMOUTH | NH | 03264 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 68 TOWN OFFICE RD PO BOX 39 | TOWN OF PLYMOUTH | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWN | | 80 MAIN ST | TAX COLLECTOR OF PLYMOUTH | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | | 816 GERMAN HOLLOW RD | TAX COLLECTOR | | SOLSVILLE | NY | 13465 | |
| PLYMOUTH TOWN | | N 6152 RIVERVIEW RD | PLYMOUTH TOWN TREASURER | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH TOWN | | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN | | W 8533 SUDAL RD | | | MAUSTON | WI | 53948 | |
| PLYMOUTH TOWN | CITY HALL, COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |
| PLYMOUTH TOWN | COLLECTOR | 124 E WATER ST | | | PLYMOUTH | NC | 27962-1330 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN | TOWN OF PLYMOUTH | PO BOX 130 | 1947 MOOSEHEAD TRAIL | | PLYMOUTH | ME | 04969 | |
| PLYMOUTH TOWN | TREASURER | N6152 RIVERVIEW RD | | | PLYMOUTH | WI | 53073-3502 | |
| PLYMOUTH TOWN CLERK | | 19 E MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | 80 MAIN ST TOWN HALL | | | TERRYVILLE | CT | 06786 | |
| PLYMOUTH TOWN CLERK | | HC 70 BOX 39A | | | PLYMOUTH | VT | 05056 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 42350 E ANN ARBOR RD | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | 9955 HAGGERTY RD PO BOX 8040 | TAX COLLECTOR | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP | | PO BOX 8040 | TREASURER PLYMOUTH TWP | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TOWNSHIP MONTGY | | 700 BELVOIR RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| PLYMOUTH TOWNSHIP TREASURER | | 9955 HAGGERTY RD | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TWP LUZRNE CO | | 1795 W MOUNTAIN RD | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TWP LUZRNE CO | | 46 E POPLAR ST | TAX COLLECTOR OF PLYMOUTH TOWNSHIP | | NANTICOKE | PA | 18634 | |
| PLYMOUTH VILLAGE CITY | | 3701 HUGHES RD | | | LOUISVILLE | KY | 40207 | |
| PLYMPTON TOWN | | 5 PALMER RD | PLYMPTON TOWN TAXCOLLECTOR | | PLYMPTON | MA | 02367 | |
| PLYMPTON TOWN | | 5 PALMER RD | TAX COLLECTOR | | PLYMPTON | MA | 02367 | |
| PMC | | PO BOX 66 | | | MALVERN | PA | 19355-0066 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PL | | | DANVILLE | CA | 94526 | |
| PMC APPRAISAL SERVICES | | 49 FLORA VISTA PLACE | | | DANVILLE | CA | 94526-2316 | |
| PMC BANCORP | | 17800 CASTELTON ST STE 445 | | | CITY OF INDUSTRY | CA | 91748-5749 | |
| PMD REMODELING CORP | | 10404 SW 4TH ST | | | MIAMI | FL | 33174 | |
| PMG APPRAISAL MANAGEMENT CORP. | | CORPORATE OFFICES | 63 FAIRVIEW LANE | | HUDSON FALLS | NY | 12839 | |
| PMI | | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI | Evie Fass | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| PMI MORTGAGE INSURANCE COMPANY | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597-2098 | |
| PMI MORTGAGE SERVICES CC | | 3003 OAK ROAD | | | WALNUT CREEK | CA | 94597 | |
| PML CAPITAL INC | | 205 LAKE ST S #100 | | | KIRKLAND | WA | 98033 | |
| PML CAPITAL LLC | | 11410 NE 124TH ST#433 | | | KIRKLAND | WA | 98034 | |
| PMX RHODA REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PMZ | | 1230 E ORANGBURG AVE | | | MODESTO | CA | 95350 | |
| PMZ | | 6507 PACIFIC AVE STE 335 | | | STOCKTON | CA | 95207 | |
| PMZ REAL ESTATE | | 1120 SCENIC DR | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1230 E ORANGEBURG AVE STE A | | | MODESTO | CA | 95350 | |
| PMZ REAL ESTATE | | 1392 MITCHELL RD | | | MODESTO | CA | 95351 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337 | |
| PMZ REAL ESTATE | | 1600 W YOSEMITE AVE STE 1 | | | MANTECA | CA | 95337-5188 | |
| PNC | | PNC | One PNC Plaza | P1-POPP-10-A | Pittsburgh | PA | 15222-2707 | |
| PNC | | Three PNC Plaza P3-P3PP-06-6 | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| PNC - Wells Fargo | PNC | One PNC Plaza | P1-POPP-10-A | | Pittsburgh | PA | 15222-2707 | |
| PNC BANK | | 620 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Pnc Bank NA | | 101 South Fifth Street | | | Louisville | KY | 40202 | |
| Pnc Bank NA | | 3232 Newmark Dr | Mail Stop B6 YM14 01 7 | | Miamisburg | OH | 45342 | |
| PNC BANK NA | | 500 FIRST AVE P7.PFSC.03.D | | | PITTSBURGH | PA | 15219 | |
| PNC BANK NATIONAL ASSOCIATION V BARBARA M FURTADO AKA BARBARA FURTDADO MR FURTADO HUSBAND OF BARBARA M FURTADO GMAC et al | | MATTLEMAN WEINROTH and MILLER | 401 Route 70 E Ste 101 | | Cherry Hill | NJ | 08034 | |
| PNC BANK OF NEW ENGLAND AKA THE MA | | C O WASHINGTON MUTUAL MTGE SEC CORP | ATTN MASTER SERVICING SBO | | VERNON HILLS | IL | 60061 | |
| PNC Bank, N.A. | Ballard Spahr LLP | Joel Tasca Esq. and Sara Schindler-Williams, Esq. | 1735 Market St, 51st Fl | | Philadelphia | PA | 19103-7599 | |
| PNC Bank, N.A. | Darryl J. May, Esq. | 1600 Market Street, 28th Floor | | | Philadelphia | PA | 19103 | |
| PNC BANK, NA | | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| PNC MORTGAGE | | 3232 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| PNC MORTGAGE A DIVISION OF PNC BANK NA VS GMAC MORTGAGE LLC | | SHAPIRO and MOCK LLC | 6310 Lamar Ste 235 | | Overland Park | KS | 66202 | |
| PNC MORTGAGE DIVISION OF PNC BANK | | PO BOX 54828 | | | LOS ANGELES | CA | 90054 | |
| PNC Mortgage, a Division of PNC Bank, N.A. | | 3232 Newmark Drive | | | Miamisburg | OH | 45342 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PNM ELECTRIC AND GAS SERVICES | | 414 SILVER SW | PO BOX 349 | | ALBUQUERQUE | NM | 87103-0349 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PNMAC Capital Management LLC | | 6101 Condor Dr | | | Moorpark | CA | 93021 | |
| PNNACLE RESTORATION LLC | | 2451 W BIRCHWOOD AVE STE 108 | | | MESA | AZ | 85202 | |
| PNWRC | | C/O MELISSA LISING | TITAN REAL ESTATE | | REDMOND | WA | 98052 | |
| PO BOX 796 | | 222 MAIN ST | | | CORNELL | WI | 54732 | |
| PO CHUN WONG | | P O BOX 10114 | | | OAKLAND | CA | 94610 | |
| PO SOLUTIONS LLC | | 8308 OFFICE PARK DR | | | DOUGLASVILLE | GA | 30134-6935 | |
| PO Y. LOUIE | MELINDA F. LOUIE | 1941 LA FREMONTIA STREET | | | SOUTH PASADENA | CA | 91030 | |
| PO, WILSON C | | 124 BLUE JAY WAY | | | HUMMELSTOWN | PA | 17036 | |
| POA OF LAKE RIDGE | | 1001 LAKE RIDGE PKWY | | | CEDAR HILL | TX | 75104 | |
| POBE, RICHARD | | 823 MANZANO DR | ALMA MATHLEY AND ECI BUILDERS | | WALLED LAKE | MI | 48390 | |
| POCAHONTAS COUNTY | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | POCAHONTAS COUNTY TREASURER | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY CLERK | | 900 C 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY MUTUAL INS ASSOC | | PO BOX 99 | | | LAURENS | IA | 50554 | |
| POCAHONTAS COUNTY RECORDER | | 900 10TH AVE | | | MARLINTON | WV | 24954 | |
| POCAHONTAS COUNTY SHERIFF | | 900 A TENTH AVE | POCAHONTAS COUNTY SHERIFF | | MARLINTON | WV | 24954 | |
| POCAHONTAS TOWN | | PO BOX 128 | TREASURER OF POCAHONTAS TOWN | | POCAHONTAS | VA | 24635 | |
| POCAHONTAS TOWN | | TAX COLLECTOR | | | POCAHONTAS | VA | 24635 | |
| POCHE, LISA M | | 32 TOMMY MELDER RD | | | MELDER | LA | 71433 | |
| POCHEPAN, PAUL | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| POCHETTINO, DAVID J & HART, ANA L | | 19 GEOFFREY DR | | | PARISPPANY | NJ | 07054 | |
| POCHUTA CITY | | PO BOX 189 | | | PACHUTA | MS | 39347 | |
| POCK, RIKA M & POCK, JOHN E | | 100 SUMMERFIELD DR APT 268 | | | VACAVILLE | CA | 95687-4186 | |
| POCOCK, CHRISTINE | | 270 N HUGHES DRIVE | | | HOWELL | MI | 48843 | |
| POCOHONTAS COUNTY RECORDER | | 99 CT SQUARE | | | POCAHONTAS | IA | 50574 | |
| POCOMOKE CITY | | 101 CLARKE AVE TOWNHALL OFFICE | T C OF POCOMOKE CITY | | POCOMOKE | MD | 21851 | |
| POCOMOKE CITY | | CORNER CLARK AVE AND VINE ST | TAX COLLECTOR | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE CITY | MD | 21851 | |
| POCOMOKE CITY | T C OF POCOMOKE CITY | PO BOX 29 | CORNER CLARK AVE AND VINE | | POCOMOKE | MD | 21851 | |
| POCONO FARMS EAST INC | | 2012 HAMLET DR | | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN LAKE ASSOC | | 29 WHITE OAK TRAIL | | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN POSONO SCHL | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | HCR 1 BOX 50 | T C OF PARADISE TOWNSHIP | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN S D PARADISE TWP | | RR 1 BOX 1270 | T C OF PARADISE TOWNSHIP | | CRESCO | PA | 18326 | |
| POCONO MOUNTAIN S D POCONO TWP | | SHINE HILL ROAD PO BOX 394 | T C OF POCONO MOUNTAIN SD | | TANNERSVILLE | PA | 18372 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | | OLD ROUTE 940 | T C OF POCONO MOUNTAIN SD | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN S D TOBYHANNA TWP | T C OF POCONO MOUNTAIN SD | PO BOX E | OLD ROUTE 940 | | POCONO PINES | PA | 18350 | |
| POCONO MOUNTAIN SD BARRETT TWP | | PO BOX 193 | T C OF POCONO MOUNTAIN SD | | MOUNTAINHOME | PA | 18342 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | 278 LAUREL DR | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | MUNICIPAL CNTR 5560 MEMORIAL BLVD | T C OF POCONO MT SCHOOL DIST | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD COOLBAUGH TWP | | PO BOX 381 | 464 STERLING RD | | TOBYHANNA | PA | 18466 | |
| POCONO MOUNTAIN SD JACKSON TWP | LEON A FRAILEY JR T C | PO BOX 253 | CTR RD | | REEDERS | PA | 18352 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 108 POCONO BLVD | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD MOUNT POCONO | | 36 CTR AVE | T C OF POCONO MOUNTAIN SD | | MOUNT POCONO | PA | 18344 | |
| POCONO MOUNTAIN SD TOBYHANNA TWP | | PO BOX E | OLD ROUTE 940 | | POCONA PINES | PA | 18350 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC 1 BOX 1428 RT 115 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD TUNKHANNOCK TWP | | HC1 BOX 1428 | T C OF POCONO MOUNTAIN SD | | BLAKESLEE | PA | 18610 | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | | | TOBYHANNA | PA | 18466 | |
| POCONO RANCH LANDS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |
| POCONO RANCH LANDS PROPERTY OWNERS | | 80 RANCH LANDS | | | BUSHKILL | PA | 18324 | |
| POCONO TOWNSHIP MONROE | | PO BOX 394 | | | TANNERSVILLE | PA | 18372 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POCONO TOWNSHIP MONROE | TAX COLLECTOR OF POCONO TOWNSHIP | PO BOX 394 | SHINE HILL RD | | TANNERSVILLE | PA | 18372 | |
| POCOPSON TOWNSHIP CHESTR | | 699 GERMANTOWN PIKE | T C OF POCOPSON TOWNSHIP | | PLYMOUTH MEETING | PA | 19462 | |
| POCOPSON TOWNSHIP CHESTR | | 700 TURNER INDUSTRIAL WAY STE 105 | CENTRAL TAX BUREAU OF PA | | ASTON | PA | 19014 | |
| PODBIELANCIK-NORMAN, ROBERTA | ROBERTA PODBIELANCIK-NORMAN, AN INDIVIDUAL V FIRST MAGNUS FINANCIAL CORP NORTHWEST TRUSTEE SVCS INC LPP MRTG, LTD ET AL | GENERAL DELIVERY | | | MERCER ISLAND | WA | 98040-9999 | |
| PODOLSKY, DANIEL K & PODOLSKY, CAROL P | | 4327 WOODFIN DRIVE | | | DALLAS | TX | 75220 | |
| PODOSAHO LLC | | 1149 OBERLIN CT | | | LAS VEGAS | NV | 89135 | |
| PODSKUBKA, GABRIEL O | | 2200 WEST LOOP S STE 700 | | | HOUSTON | TX | 77027-3580 | |
| PODWELL, MARLENE | | 2680 PRAIRIE AVE | | | BELOIT | WI | 53511 | |
| Pody & McDonald, PLLC | GMAC MORTGAGE, LLC V. SUMMERHILL VILLAGE HOMEOWNERS ASSOCIATION AND PLUMLINE MANAGEMENT CORP. PROFIT SHARING PLAN | 701 Fifth Ave., Suite 4200 | | | Seattle | WA | 98104-7047 | |
| PODY, MICHAEL E | | 704 SOUTH DARIEN STREET | | | PHILADELPHIA | PA | 19147 | |
| POE AND CHASE | | 4 TOWN SQ STE A | | | BURNSVILLE | NC | 28714 | |
| POE ENTERPRISES CONSTRUCTION LLC | | 14454 MILLHOPPER RD | | | JACKSONVILLE | FL | 32258 | |
| POE FINANCIAL | | PO BOX 3902 | | | TAMPA | FL | 33601 | |
| POE, LATASHA | | 3201 LEE AVE SW | SOUTHERN BUILDING | | BIRMINGHAM | AL | 35221 | |
| POE, RUSSELL | | 11852 WEST HICKORY DRIVE | | | BOISE | ID | 83713 | |
| POELMAN AND LANGA | | 1129 LOWER MAIN ST STE 104 | | | WAILUKU | HI | 96793 | |
| POESTENKILL TOWN | | 38 DAVIS DR PO BOX 210 | TAX COLLECTOR | | POESTENKILL | NY | 12140 | |
| POETHER, TINA | | 8305 MEADOWFIELD RD | | | WATERLOO | IL | 62298-3281 | |
| POETS CONRNER HOMEOWNERS ASSOCIATIO | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| POFFENBARGER, JOHN T & POFFENBARGER, SUSAN G | | 1578 KANAWHA BLVD E APT 4D | | | CHARLESTON | WV | 25311-2462 | |
| POFIT LAW OFFICE | | 214 BOXFORD RD | | | BRADFORD | MA | 01835 | |
| POGER, ERIN | | 2301 SW DOVE CANYON WAY | | | PALM CITY | FL | 34990 | |
| POGGE, MARIANN | | 1001 DURKIN DR | | | SPRINGFIELD | IL | 62704 | |
| POGGI AND JONES REALTORS LLC | | 1149 WYOMING AVE | | | FORTY FORT | PA | 18704 | |
| POGUE, DAVID A | | 3829 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | POHATCONG TWP COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHATCONG TOWNSHIP | | 50 MUNICIPAL DR | TAX COLLECTOR | | PHILLIPSBURG | NJ | 08865 | |
| POHL INSURANCE AGENCY | | 1216 E LITTLE CREEK RD NO 101 | | | NORFOLK | VA | 23518 | |
| POHLEY, JAY A & POHLEY, COLLEEN A | | 511 STACEY LN | | | HAMILTON | MT | 59840 | |
| POHLMAN HALL CONDOMINIUM ASSOC | | PO BOX 8170 | | | UNION CITY | NJ | 07087 | |
| POHMEN, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | PO BOX 582 | GROUND RENT | | OWING MILLS | MD | 21117 | |
| POHMER, TIMOTHY | | PO BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | | | OWINGS MILLS | MD | 21117 | |
| POHMER, TIMOTHY T | | PO BOX 582 | TIMOTHY T POHMER | | OWINGS MILLS | MD | 21117 | |
| POHNER, TIMOTHY | | BOX 582 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| POINCIANA | | NULL | | | HORSHAM | PA | 19044 | |
| POINCIANA SUNSET HOMEOWNERS | | 12955 SW 42ND ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET HOMEOWNERS | | CPA S PA 12955 SW 42 ST 7 | C O CORBO RODRIGUEZ AND ASSOCIATES | | MIAMI | FL | 33175 | |
| POINCIANA SUNSET LAKE HOA | | 13055 SW 42 ST STE 203 | C O M AND E ASSOC OF MIAMI | | MIAMI | FL | 33175 | |
| POINDEXTER, JEFFREY D | | 2580 CATAMARAN WAY | | | CHULA VISTA | CA | 91914 | |
| POINDEXTER, MARGARET P | | 727 OCKLEY DRIVE | | | SHREVEPORT | LA | 71106 | |
| POINSETT COUNTY | | 401 MARKET | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET | TAX COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY | | 401 MARKET ST | COLLECTOR | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY CIRCUIT CLERK | | 401 MARKET ST | COURTHOUSE | | HARRISBURG | AR | 72432 | |
| POINSETT COUNTY RECORDER | | PO BOX 46 | | | HARRISBURG | AR | 72432 | |
| POINT CAPITAL PARTNERS LLC | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| POINT INDEPENDENT MORTGAGE INC | | 525 S INTERSTATE 35 E | | | DENTON | TX | 76205-7283 | |
| POINT MARION BORO | | PO BOX 157 | TAX COLLECTOR | | POINT MARION | PA | 15474 | |
| POINT MARION BORO FAYETT | | 200 PENN ST | T C OF POINT MARION BORO | | POINT MARION | PA | 15474 | |
| POINT MORTGAGE | | 525 S I 35 E | | | DENTON | TX | 76205 | |
| POINT MUTUAL INSURANCE COMPANY | | | | | LINCOLN | IL | 62656 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POINT MUTUAL INSURANCE COMPANY | | PO BOX 340 | | | LINCOLN | IL | 62656 | |
| POINT ONE ASSET SERVICES | | 2012 145TH AVE SE | | | BELLEVUE | WA | 98007 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | POINT PLEASANT BEACH COLLECTOR | | PT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BEACH BORO | | 416 NEW JERSEY AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | POINT PLEASANT BORO COLLECTOR | | POINT PLEASANT | NJ | 08742 | |
| POINT PLEASANT BORO | | 2233 BRIDGE AVE | TAX COLLECTOR | | POINT PLEASANT BEACH | NJ | 08742 | |
| POINT PLEASANT BORO T C | | 2233 BRIDGE AVE | | | POINT PLEASANT | NJ | 08742 | |
| POINT REALTY | | 319 E CT ST | | | WASHINGTON CH | OH | 43160 | |
| POINT TOWNSHIP NRTHUM | | PO BOX 317 | JOHN SNYDER TAX COLLECTOR | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP NRTHUM | | RR 2 BOX 517 | TAX COLLECTOR OF POINT TOWNSHIP | | NORTHUMBERLAND | PA | 17857 | |
| POINT TOWNSHIP SEWAGE AUTHORITY | | PO BOX 312 | | | NORTHUMBERLAND | PA | 17857 | |
| POINT WYLIE PROPERTIES INC | | PO BOX 3280 | | | FORT MILL | SC | 29708 | |
| POINT, ANTELOPE | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| POINT, NANCY W | | 607 E MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| POINTBANK | | 1700 N CARROLL RD | | | DENTON | TX | 76201 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP | | PHOENIX | AZ | 85069 | |
| POINTE COMMUNITY ASSOCIATION | | PO BOX 39242 | C O MORRISON GRP INC | | PHOENIX | AZ | 85069 | |
| POINTE COUPEE CLERK OF COURT | | PO BOX 86 | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH | | 102 ALAMO ST ADJ COURTHOUSE POB 248 | | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH CLERK OF COURT | | 201 E MAIN | SHERIFF AND TAX COLL | | NEW ROADS | LA | 70760 | |
| POINTE COUPEE PARISH SHERIFF AND TAX | | 102 ALAMO ST ADJ COURTHOUSE | POB 248 | | NEW ROADS | LA | 70760 | |
| POINTE DE JARDIN CONDOMINIUM | | 515 GARDEN PATH | | | MORGANVILLE | NJ | 07751 | |
| POINTE MALLARD ESTATES | | 1204 REGENCY BLVD SE | | | DECATUR | AL | 35601 | |
| POINTE OWOODS CONDOMINIUM ASSOC | | 1 WILLOW POND DR | | | HOWELL | NJ | 07731 | |
| POINTE ROYAL GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYAL PROPERTY OWNERS GOLD | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE ROYALE GOLF VILLAGE | | 142 CLUBHOUSE DR | | | BRANSON | MO | 65616 | |
| POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| POINTE SOUTH MOUNTAIN | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| POINTE TAPATIO COMMUNITY | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| POINTE WEST CONDO ASSOCIATION | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| POINTEK LAW OFFICE | | 951 ALLENTOWN RD | | | LANSDALE | PA | 19446 | |
| POINTER AND ASSOC | | PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER AND ASSOCIATES GMAC RE | | 216 S MAIN ST PO BOX 796 | | | ROXBORO | NC | 27573 | |
| POINTER APPRAISAL SERVICES LLC | | 1784 CLEARBROOK DR | | | STOW | OH | 44224-1414 | |
| POINTER, MARK O & POINTER, TERESA R | | 2100 S BUCHANAN ST | | | WAGONER | OK | 74467-8031 | |
| Pointsec Mobile Technologies inc | | 2441 Warrenville Rd Ste 210 | | | Lisle | IL | 60532 | |
| Pointsec Mobile Technologies, inc. | | 1333 N California Blvd | | | Walnut Creek | CA | 94596 | |
| POIRIER, DENNIS | | 510 VENETIAN CT | DENNIS R POIRIER JR | | BAY CITY | MI | 48708 | |
| POJANI HURLEY RITTER AND SALVIDI | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |
| POJANI HURLEY RITTER AND SALVIDIC | | 446 MAIN ST | | | WORCESTER | MA | 01608 | |
| POKAGON TOWNSHIP | | 30683 PEAVINE ST | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKAGON TOWNSHIP | | 30683 PEAVINE ST | TREASURER POKAGON TWP | | DOWAGIAC | MI | 49047 | |
| POKEGAMA TOWNSHIP SEWER SYSTEM | | 18336 TOWN HALL RD | | | PINE CITY | MN | 55063 | |
| POLAKOFF, NIKI P | | 4332 PURDUE AVE | | | DALLAS | TX | 75225-6758 | |
| POLAKOFF, STEVEN A & JOLSON, HEIDI M | | 7008 MOUNTAIN GATE DRIVE | | | BETHESDA | MD | 20817 | |
| POLANCO, JACQUELINE | | 23 25 FRANCES AVE | AGUSTIN VINAS CONSTRUCTION | | CRANSTON | RI | 02910 | |
| POLAND CEN SCH RUSSIA | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH SALISBURY | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN NORWAY | | STAR RTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF DEERFIELD | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH TN OF MOREHOUSE | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CEN SCH TN OF MOREHOUSE | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND CEN SCH TN OF NEWPORT | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CEN SCH WEBB | | STAR ROUTE 48 | | | COLD BROOK | NY | 13324 | |
| POLAND CS COMBINED TNS | | 116 MILL RD | POLLAND SCHOOL TAX COLLECTOR | | POLAND | NY | 13431 | |
| POLAND CS COMBINED TNS | | PO BOX 4892 | POLLAND SCHOOL TAX COLLECTOR | | UTICA | NY | 13504 | |
| POLAND SPRING | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLAND TOWN | | 1231 MAINE ST | POLAND TOWN TAX COLLECTOR | | POLAND | ME | 04274 | |
| POLAND TOWN | | 3593 CHURCH ST PO BOX 4 | TAX COLLECTOR | | KENNEDY | NY | 14747 | |
| POLAND TOWN | TOWN OF POLAND | PO BOX 38 | | | POLAND | ME | 04274 | |
| POLAND VILLAGE NEWPORT | | PO BOX 98 | 1231 MAINE ST | | POLAND | NY | 13431 | |
| POLAND VILLAGE TWN RUSSIA | VILLAGE CLERK | PO BOX 133 | 9 CASE ST | | POLAND | NY | 13431 | |
| POLAND, TODD B | | 101 E WEARE ST | | | CLARKSVILLE | IA | 50619 | |
| POLANIECKI, ELLIOTT | | 9000 PAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| POLAR TOWN | | N3510 5TH AVE RD | TREASURER POLAR TOWNSHIP | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | BRYANT | WI | 54418 | |
| POLAR TOWN | | TOWN HALL | | | POLAR | WI | 54418 | |
| POLAR TOWN | | W7716 CRESTWOOD RD | POLAR TOWN TREASURER | | ANTIGO | WI | 54409 | |
| POLARIS HOME FUNDING CORP | | 0-151 44TH ST SW, STE 2 | | | GRANDVILLE | MI | 49418 | |
| POLARIS HOME FUNDING CORPORATION | | 0 155 44TH ST SW | | | GRANDVILLE | MI | 49418 | |
| POLEMITIS, HAROLD F | | 510 MELODY CT | | | ROYAL OAK | MI | 48073 | |
| POLENDEY, DONNIVEN K | | 2 ALENUI ST. PAIA | | | PAIA | HI | 96779 | |
| POLENSKY, PATRICIA | | 40 BLACK WALNUT DRIVE | | | ETTERS | PA | 17319 | |
| POLENZ, ROBERT | | 275 LOWNDES AVE | POE CONSTRUCTION AND RESTORATION LLC | | ORMOND BEACH | FL | 32174 | |
| POLEY, JAMES | | 1858 MEADOWVIEW LN | DOUBLE D BUILDERS | | DEERFIELD | WI | 53531 | |
| POLI MORTGAGE GROUP | | 15 CRAWFORD ST 19 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| POLI MORTGAGE GROUP | | 685 CANTON ST STE 200 | | | NORWOOD | MA | 02062 | |
| POLI MORTGAGE GROUP INC | | 685 CANTON STREET | | | NORWOOD | MA | 02062 | |
| POLICARPIO HERNANDEZ | MARGARET E. HERNANDEZ | 721 SOUTH BRUCE STREET | | | ANAHEIM | CA | 92804 | |
| POLICARPIO, JOSELYN M | | 1450 SANDPEBBLE DR UNIT# 109 | | | WHEELING | IL | 60090 | |
| POLICARPIO, MICHAEL M & POLICARPIO, BERNABE J | | 4343 N.CLARENDON AVE. #2703 | | | CHICAGO | IL | 60613-0000 | |
| Police & Fire Retirement System of the City of Detroit | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Police and Fire Retirement System of the City of Detroit | of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | | New York | NY | 10010 | |
| Police and Fire Retirement System of the City of Detroit C O Zwerling Schachter and Zwerling | | 41 Madison Ave | Ste 208 | | New York | NY | 10010 | |
| POLICINO, ROBERT | | 7210 HEGERMAN STREET | | | PHILADELPHIA | PA | 19135-0000 | |
| POLIGNONE, URSULA | | 14 PAWTUXET AVE | EVERLAST CONSTRUCTION LLC | | MONROE | NY | 10950 | |
| POLIMAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINAR, TIMOTHY T | | PO BOX 582 | GR RENT COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| POLINO AND PINTO PC | | 720 E MAIN ST STE 1C | | | MOORESTOWN | NJ | 08057 | |
| POLIQUIN, GERARD | | 62 HIGHLAND ST | ELITE CONSTRUCTION | | HUDSON | NH | 03051 | |
| POLIS AND ASSOCIATES APLC | | 19800 MACARTHUR BLVD STE 1000 | | | IRVINE | CA | 92612 | |
| POLIS REALTY GROUP | | 499 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| POLITE-COBB, HORACE | | 115 W 50TH ST | | | SAVANNAH | GA | 31405 | |
| POLITI, FRANCESCO & POLITI, MARIA | | 3822 CONSHOHOCKEN RD | | | PHILIDELPHIA | PA | 19131 | |
| POLITO, JOHN C & POLITO, SUZANNE M | | 1230 MEADOWLARK DR | | | PITTSBURGH | PA | 15243 | |
| POLITTE APPRAISAL SERVICES LLC | | 1793 SPRING BRANCH CT | | | CHESTERFIELD | MO | 63017 | |
| POLITZER, ELLEN | | PO 15017 | GROUND RENT HOLDER | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | GROUND RENT | | BALTIMORE | MD | 21282 | |
| POLITZER, ELLEN | | PO BOX 15017 | TAX COLLECTOR | | BALTIMORE | MD | 21282 | |
| POLIVY AND TASCHNER | | SIX CENTRAL ROW 2ND FL | | | HARTFORD | CT | 06103 | |
| POLIZZI, SUSAN & SMITH, JEFFREY A | | 1110 SOUTH ELIZABETH STREET | | | DENVER | CO | 80210 | |
| POLK AND ASSOCIATES | | PO BOX 190625 | | | DALLAS | TX | 75219 | |
| POLK BORO | | BOX 176 | TAX COLLECTOR | | POLK | PA | 16342 | |
| POLK BORO T C VNANGO | | PO BOX 1033 | | | POLK | PA | 16342 | |
| POLK BORO VNANGO | | PO BOX 1033 | T C OF POLK BOROUGH | | POLK | PA | 16342 | |
| POLK BURNETT ELECTRIC COOP | | 1001 STATE RD 35 | ELECT BILLING DEPT | | CENTURIA | WI | 54824 | |
| POLK CLERK OF CIRCUIT COURT | | 255 N BROADWAY | | | BARTOW | FL | 33830 | |
| POLK CLERK OF SUPERIOR COURT | | PO BOX 948 | COURTHOUSE 1 PRIOR ST | | CEDARTOWN | GA | 30125 | |
| POLK CO | | 100 POLK COUNTY PLZ STE 150 | TREASURER POLK CO | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY | | 100 POLK COUNTY PLZ 10 | TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY RM 6 | DEBBI R MCGINNIS COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 102 E BROADWAY ST STE 6 | POLK COUNTY COLLECTOR | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |
| POLK COUNTY | | 144 W AVE | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE STE A | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 144 W AVE STE A | TAX COMMISSIONER | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY | | 40 COURTHOUSE ST PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | 416 N WASHINGTON | ASSESSOR COLLECTOR | | LIVINGSTON | TX | 77351 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLK COUNTY | | 430 E MAIN ST | | | BARTOW | FL | 33830-4717 | |
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830 | |
| POLK COUNTY | | 430 E MAIN ST | POLK COUNTY TAX COLLECTOR | | BARTOW | FL | 33830-4717 | |
| POLK COUNTY | | 507 CHURCH ST | POLK COUNTY TAXCOLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 507 CHURCH STR ST | COLLECTOR | | MENA | AR | 71953 | |
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK CO AUDITOR TREASURER | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | | 612 N BROADWAY STE 207 | POLK COUNTY TREASURER | | CROOKSTON | MN | 56716 | |
| POLK COUNTY | | 850 MAIN ST | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | | | DALLAS | OR | 97338 | |
| POLK COUNTY | | 850 MAIN ST RM 12 | POLK COUNTY TAX COLLECTOR | | DALLAS | OR | 97338 | |
| POLK COUNTY | | COUNTY COURTHOUSE | POLK COUNTY TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | COUNTY COURTHOUSE PO BOX 308 | TAX COLLECTOR | | COLUMBUS | NC | 28722 | |
| POLK COUNTY | | PO BOX 293 | | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 302 | TRUSTEE | | BENTON | TN | 37307 | |
| POLK COUNTY | | PO BOX 315 | CORAL R BODEN TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | | PO BOX 315 | POLK COUNTY TREASURER | | OSCEOLA | NE | 68651 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | | | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY CIRCUIT CLERK | | 507 CHURCH ST | COURTHOUSE | | MENA | AR | 71953 | |
| POLK COUNTY CLERK | | 100 PRYOR ST RM 106 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK | | 101 W CHURCH ST STE 100 | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 101 W CHURH ST | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY CLERK | | 400 HAWKEYE ST | | | OSCEOLA | NE | 68651 | |
| POLK COUNTY CLERK | | 850 MAIN ST | COUNTY COURTHOUSE | | DALLAS | OR | 97338 | |
| POLK COUNTY CLERK | | COURTHOUSE 850 MAIN ST | | | DALLAS | OR | 97338 | |
| POLK COUNTY CLERK OF COURT | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY CLERK OF COURT | DRAWER CC 8 | PO BOX 9000 | 255 N BROADWAY | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 231 | | | ROCKMART | GA | 30153 | |
| POLK COUNTY CLERK OF SUPERIOR COURT | | PO BOX 948 | | | CEDARTOWN | GA | 30125 | |
| POLK COUNTY CLERK OF THE CIRCUIT CT | | DRAWER CC 8 PO BOX 9000 | | | BARTOW | FL | 33831 | |
| POLK COUNTY MUTUAL INSURANCE CO | | 102 E BROADWAY | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY MUTUAL INSURANCE CO | | PO BOX 865 | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 102 E BROADWAY | | | BOLIVAR | MO | 65613 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | COUNTY ADMINISTRATION BLDG | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 111 CT AVE RM 250 | | | DES MOINES | IA | 50309 | |
| POLK COUNTY RECORDER | | 255 N BROADWAY AVE | | | BARTOW | FL | 33830 | |
| POLK COUNTY RECORDER | | 612 BROADWAY COURTHOUSE STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | 612 N BROADWAY STE 213 | PO BOX 397 | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDER | | PO BOX 397 | 612 N BROADWAY | | CROOKSTON | MN | 56716 | |
| POLK COUNTY RECORDERS OFFICE | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY REGISTER OF DEEDS | | PO BOX 293 | COURTHOUSE | | BENTON | TN | 37307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 111 CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50309 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | | 2ND AND CT AVE | POLK COUNTY TREASURER | | DES MOINES | IA | 50307 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | | | DES MOINES | IA | 50307 | |
| POLK COUNTY TAX COLLECTOR | | 416 N WASHINGTON AVE | | | LIVINGSTON | TX | 77351 | |
| POLK COUNTY TAX COLLECTOR | | 612 N BROADWAY STE 207 | | | CROOKSTON | MN | 56716 | |
| Polk County Tax Collector | Joe G. Tedder, CFC | PO Box 2016 | | | Bartow | FL | 33831-2016 | |
| Polk County Tax Collector | Brian T. Hanlon | PO Box 2500 | | | Titusville | FL | 32781-2500 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 100 POLK COUNTY PLZ STE 150 | | | BALSAM LAKE | WI | 54810 | |
| POLK COUNTY TREASURER | | 111 CT AVE | | | DES MOINES | IA | 50309 | |
| POLK PROBER AND RAPHAEL | | STE 100 | | | WOODLAND HILLS | CA | 91364 | |
| POLK PROBER AND RAPHAEL A LAW CORP | | PO BOX 4365 | | | WOODLAND HILLS | CA | 91365-4365 | |
| POLK RECORDER OF DEEDS | | PO BOX 276 | | | OSCEOLA | NE | 68651 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLK RECORDER OF DEEDS | | RM 8 CT HOUSE | POLK COUNTY COURTHOUSE | | BOLIVAR | MO | 65613 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | | | BALSAM LAKE | WI | 54810-9082 | |
| POLK REGISTER OF DEEDS | | 100 POLK COUNTY PLZ STE 160 | POLK COUNTY GOVERNMENT CTR | | BALSAM LAKE | WI | 54810 | |
| POLK REGISTER OF DEEDS | POLK COUNTY COURTHOUSE | PO BOX 308 | COURTHOUSE ST | | COLUMBUS | NC | 28722 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TOWN | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3366 MAYFIELD RD | TREASURER POLK TWP | | JACKSON | WI | 53037 | |
| POLK TOWN | | 3680 HWY 60 | TAX COLLECTOR | | SLINGER | WI | 53086 | |
| POLK TOWN | | 3680 STATE HWY 60 | POLK TOWN TREASURER | | SLINGER | WI | 53086 | |
| POLK TOWN | | TREASURER | | | JACKSON | WI | 53037 | |
| POLK TOWNSHIP | | 160 N DADE 231 | SHELLEY DODD COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| POLK TOWNSHIP | | 212 E 2ND ST | MARY SUSAN SCOTT COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 219 S MARKET ST | DANAH FOWLER TWP COLLECTOR | | MILAN | MO | 63556 | |
| POLK TOWNSHIP | | 305 N MAIN RM 102 | ELAINE WILSON COLLECTOR | | MARYVILLE | MO | 64468 | |
| POLK TOWNSHIP | | PO BOX 83T | RHONDA WHARTON TWP COLLECTOR | | UNION STAR | MO | 64494 | |
| POLK TOWNSHIP | | RT 1 BOX 76A | MARY MCGEE COLLECTOR | | EVERTON | MO | 65646 | |
| POLK TOWNSHIP MONROE | | PO BOX 9 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | | PO BOX 93 | T C OF POLK TOWNSHIP | | KRESGEVILLE | PA | 18333 | |
| POLK TOWNSHIP MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | | | KRESGEVILLE | PA | 18333 | |
| POLK TWP | | RR 1 BOX 700 | TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| POLK, CORINNA | | 2801 OCEAN PARK BLVD #407 | | | SANTA MONICA | CA | 90405 | |
| POLKE, SANDRA L | | 36 BROADVIEW AVE | | | KINGS PARK | NY | 11754 | |
| POLKTON TOWNSHIP | | 6900 ARTHUR ST | TREASURER POLKTON TWP | | COOPERSVILLE | MI | 49404 | |
| POLKTON TWP | | 6900 ARTHUR ST | | | COOPERSVILLE | MI | 49404 | |
| POLKTON TWP | | 9175 CLEVELAND | | | MASS CITY | MI | 49948 | |
| POLLACK, DANIEL | | PO BOX 5970 | | | BALTIMORE | MD | 21282 | |
| POLLACK, KENNETH | | 14 ELIZABETH LN | DY ANN DE CLERICO | | SEAVILLE | NJ | 08230 | |
| POLLAK AND HICKSROXANNE M ALHEJAJ | | 6910 PACIFIC ST STE 216 | | | OMAHA | NE | 68106 | |
| POLLARD & WHEELER PROPERTIES LLC | | 2316 ORCHARD PARKWAY, STE 110 | | | TRACY | CA | 95377 | |
| POLLARD ROOFING | | PO BOX 1574 | PATRICK BENJAMIN | | PATTERSON | LA | 70392 | |
| POLLARD, GLORIA | | 2647 SOUTH ROBINSON STREET | | | PHILADELPHIA | PA | 19142 | |
| POLLARD, TERRY | | 117 CURTIS HILL | CURTIS HILL MODULAR LLC | | NASSAU | NY | 12062 | |
| POLLEMA AUCTION AND REAL ESTATE | | 1614 BLACK FOREST RD | | | HULL | IA | 51239 | |
| POLLEY, ELIZABETH A | | 16816 JED FOREST LANE | | | WOODBRIDGE | VA | 22191 | |
| POLLIARD, THOMAS J | | 8802 BUFFALO NICKEL COURT | | | MIDLOTHIAN | VA | 23112 | |
| POLLIN, PATRIC A | | 622 WOOD CREEK DR | | | ISLAND LAKE | IL | 60042 | |
| POLLIS AND DUGGAN | | 93 COMMONWEALTH AVE | | | ATTLEBORO FALLS | MA | 02763 | |
| POLLMAN DRAIN CLEANING SERVICE | | 10200 28 MILE RD S | | | ALBION | MI | 49224 | |
| POLLOCK LAW PRACTICE | | PO BOX A3220 | | | CHICAGO | IL | 60690 | |
| POLLOCK THOMAS MORRIS MCCALL PC | | 60 W HIGH ST | | | WAYNESBURG | PA | 15370 | |
| POLLOCK TOWN | | 3813 PATTERSON ST | SHERIFF AND COLLECTOR | | POLLOCK | LA | 71467 | |
| POLLOCK, DEREK | | 3118 S CRUMS LN | | | LOUISVILLE | KY | 40216 | |
| POLLOCK, JAMES E | | 12500 W. IDAHO DR. | | | LAKEWOOD | CO | 80228 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLOCKVILLE TOWN | | PO BOX 97 | TAX COLLECTOR | | POLLOCKSVILLE | NC | 28573 | |
| POLLY FERNANDEZ | | 605 WEST DALLAS | | | MADISON HEIGHTS | MI | 48071 | |
| POLLY J COVINGTON LAW OFFICE | | PO BOX 779 | | | QUITMAN | MS | 39355 | |
| POLLY JO STERNS | | 451036 C WAILELE ROADD | | | KANEOHE | HI | 96744 | |
| POLLY RANCH | | PO BOX 161 | HOMEOWNERS ASSOCIATION | | FRIENDSWOOD | TX | 77549-0161 | |
| POLLY WEBB | | 115 BROOKHOLLOW DRIVE | | | TERRELL | TX | 75160 | |
| POLNIAZEK, CHESTER J | | 5373 W ALABAMA NO 309 | | | HOUSTON | TX | 77056 | |
| POLO | | 607 MAIN ST PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLO | | PO BOX 307 | CITY COLLECTOR | | POLO | MO | 64671 | |
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | | | POLO | MO | 64671 | |
| POLO BETANCOURT AND | | PRISCILLA BETANCOURT | 1066 PATER STREET | | BRAWLEY | CA | 92227 | |
| POLSINELLI SHALTON WELTE PC | | 100 S 4TH ST STE 1100 | | | SAINT LOUIS | MO | 63102 | |
| Polsinelli Shughart PC | | 700 West 47th Street Suite 1000 | | | Kansas City | MO | 64112 | |
| PO-LUN HUANG | | 260 ALBA CT | | | LOS ALTOS | CA | 94022 | |
| POLY HELP CONSTRUCTION | | 5355 BLANCO AVE | | | WOODLAND HILLS | CA | 91367 | |
| POLYAKOV, YELENA | | 1701 E. LAKE AVE #140 | | | GLENVIEW | IL | 60025 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | CUSTODIAN FBO JAMES P WOHL | | WOODLANDS HILL | CA | 91367 | |
| POLYCOMP TRUST COMPANY | | 6400 CANOGA AVE STE 250 | | | WOODLANDS HILL | CA | 91367 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLYNICE, YVES | | 780378077809 NW MIAMI PL | KEITHIESS ROOFING COMPANY | | MIAMI | FL | 33167 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| POLYPATHS LLC | | ONE ROCKEFELLER PLAZA | SUITE 1700 | | NEW YORK | NY | 10020 | |
| POLZELLA, PAUL C | | 25 SIGNAL RIDGE RD | | | S GLASTONBURY | CT | 06073-3035 | |
| POLZIN JR, VINCENT A | | 6558 MILFORD RD | | | HOLLY | MI | 48442 | |
| POMERANTZ, ALVIN | | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMERANTZ, ALVIN | GROUND RENT | 7111 PARK HEIGHTS AVE UNIT 412 | | | BALTIMORE | MD | 21215-1669 | |
| POMEROY APPRAISAL ASSOCIATES OF FLORIDA INC | | 600 NORTH RIDGEWOOD AVE | SUITE A | | EDGEWATER | FL | 32132 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN | | 5 HAVEN RD | TAX COLLECTOR TOWN OF POMFRET | | POMFRET | CT | 06259 | |
| POMFRET TOWN | | 5218 POMFRET RD | TOWN OF POMFRET | | N POMFRET | VT | 05053 | |
| POMFRET TOWN | | 9 DAY ST | TAX COLLECTOR | | FREDONIA | NY | 14063 | |
| POMFRET TOWN | | PO BOX 286 | TOWN OF POMFRET | | NORTH POMFRET | VT | 05053 | |
| POMFRET TOWN CLERK | | 5 HAVEN RD | | | POMFRET CENTER | CT | 06259 | |
| POMFRET TOWN CLERK | | PO BOX 286 | ATTN REAL ESTATE RECORDING | | NORTH POMFRET | VT | 05053 | |
| POMIAN, MIROSLAW M | | 1536 COURTLAND DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91729 | |
| Pomona First Federal Bank & Trust | | 9467 Milliken Avenue | | | Rancho Cucamonga | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK AND TRUST | | 9467 MILLIKEN AVE | ATTN MS JACQUI PALMER | | RANCHO CUCAMONGA | CA | 91730-6004 | |
| POMONA FIRST FEDERAL BANK and TRUST | | 9467 MILLIKEN AVE | PO Box 2729 | | RANCHO CUCAMONGA | CA | 91729 | |
| POMONA HARVERSTRAW VILLAGE | | 100 LADENTOWN RD | RECIEVER OF TAXES | | POMONA | NY | 10970 | |
| POMONO RAMAPO VILLAGE | | 100 LADENTOWN RD | VILLAGE COLLECTOR | | POMONA | NY | 10970 | |
| POMPEI BAKERY | | 17 W 744 22ND ST | | | OAKBROOK TERRACE | IL | 60181-4402 | |
| POMPEI DELTA | | 1146 CASSEL AVE | | | BAYSHORE | NY | 11706 | |
| POMPER AND GOODMAN | | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| POMPEY TOWN | | 8354 ROUTE 20 | RECEIVER OF TAXES | | MANLIUS | NY | 13104 | |
| POMPEY TOWN | | 8354 ROUTE 20 | TOWN CLERK ANN CHRISTMAS | | MANLIUS | NY | 13104 | |
| POMPOHONO PINES CONDOMINIUMS | | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPOHONO PINES CONDOMINIUMS | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| POMPOHONO PINES CONDO TRUST | C O THE LORELL MGMT CORP | 1 SNOW RD STE 2 | | | MARSHFIELD | MA | 02050-3458 | |
| POMPONOHO PINES CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| POMPTON LAKES BORO | | 25 LENOX AVE | POMPTON LAKES BORO COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 25 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMPTON LAKES BORO | | 26 LENOX DR | TAX COLLECTOR | | POMPTON LAKES | NJ | 07442 | |
| POMROY HOUSE CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| PONCA CITY SPECIAL ASSESSMENT | | PO BOX 1450 | TAX OFFICE | | PONCA CITY | OK | 74602-1450 | |
| Ponca, Felicia A | | 4110 West Alameda | | | Santa Fe | NM | 87507-7698 | |
| PONCE, ANDRES S | | 8121 POINSETTIA DRIVE | | | BUENA PARK | CA | 90620-0000 | |
| PONCE, ANNA | | 748 WEST OLIVE STREET | | | SAN BERNARDINO | CA | 92410 | |
| PONCE, CARMEN | | 6468 MEADE ST | | | HOLLYWOOD | FL | 33024-2032 | |
| PONCE, DANILO E | | 1456A AUNAUNA STREET | | | KAILUA | HI | 96734 | |
| PONCE, ROBERTO L | | 2427 250TH STREET | | | LOMITA | CA | 90717 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | POCHATOULA | LA | 70454 | |
| PONCHATOULA CITY | | 125 W HICKORY ST | CITY TAX COLLECTOR | | PONCHATOULA | LA | 70454 | |
| POND ROAD ASSOCIATES LLC | | 620 TINTON AVE | BLDG B SUITE 200 | | TINTON FALLS | NJ | 07724 | |
| POND, KARL | | PO BOX 4541 | | | GRAND JUNCTION | CO | 81502 | |
| POND, WALDEN | | PO BOX 71294 | | | DURHAM | NC | 27722 | |
| PONDER, SELINA | | 4779 SNAP CREEK LN. | | | DECATUR | GA | 30035 | |
| PONDERA COUNTY | | 20 4TH AVE SW | PONDERA COUNTY TREASURER | | CONRAD | MT | 59425 | |
| PONDERA COUNTY RECORDER | | 20 4TH AVE SW | | | CONRAD | MT | 59425 | |
| PONDEROSA FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PONDEROSA NURSERIES INC | | 4850 STATE HIGHWAY | | | EASTHAM | MA | 02642 | |
| PONDEROSA PARK DOM WATER IMP DIST | | PO BOX 11256 | PONDEROSA PARK DWID | | PRESCOTT | AZ | 86304 | |
| PONDEROSA SPRINGS HOA | | PO BOX 3159 | | | TORRANCE | CA | 90510 | |
| PONDS JR, ARLIE A | | 3585 COPPER CREEK LANE | | | FRANKLINTON | NC | 27525 | |
| PONDVIEW TERRACE A CONDOMINIUM | | 5 MEDALLION CTR | C O CITYSIDE MGMT | | MERRIMACK | NH | 03054 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PONDVIEW TERRACE CONDOMINIUM | | 17 COMMERCE DR | C O EVERGREEN MANAGEMENT INC | | BEDFORD | NH | 03110 | |
| PONE, WALTER L | | 703 73RD WAY N | | | BROOKLYN PARK | MN | 55444 | |
| PONEOHETH AND SOUVATH THONGDARA | | 3465 N 25TH ST | | | ST PETERSBURG | FL | 33713 | |
| PONGETTI, JACOB C | | 2137 OAK RIDGE DR | | | WEST POINT | MS | 39773-8507 | |
| PONNAREAY PENG AND ALICE SINNAS | | 8991 MILLER PL NW | | | ROCHESTER | MN | 55901 | |
| PONS, ATALIA | | 200 COZINE AVE APT 8L | | | BROOKLYN | NY | 11207 | |
| PONTARELLI GROUP CHARTER, INC. | | 2225 W HUBBARD | | | CHICAGO | IL | 60612 | |
| PONTCHARTRAIN LAW CENTER | | 3525 N CAUSEWAY BLVD STE 708 | | | METAIRIE | LA | 70002 | |
| PONTE REALTY LLC | | 941 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| PONTE, FRANCISCO | | PN1067 0105 | 10421 NW 28TH ST D106 | | MIAMI | FL | 33172 | |
| PONTELLO LAW LLC | | 5988 MID RIVERS MALL DR STE 11 | | | SAINT CHARLES | MO | 63304 | |
| PONTEOT AND SONS ROOFERS INC | | 322 OAK ST | | | MERKSVILLE | LA | 71351 | |
| PONTES, MARIAN R | | 13530 BYRON HWY | | | BYRON | CA | 94514 | |
| PONTHIER, ELOISA C | | 7787 JADE COAST RD | | | SAN DIEGO | CA | 92126-3555 | |
| PONTHIEUX, GEORGE A | ANGELA LEGER | 54149 HIGHWAY 433 | | | SLIDELL | LA | 70461-4725 | |
| PONTIAC CITY | | 47450 WOODWARD AVE | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | | | PONTIAC | MI | 48342 | |
| PONTIAC CITY | | 47450 WOODWARD AVE PO BOX 431406 | TREASURER | | PONTIAC | MI | 48342 | |
| PONTIAC MUTUAL INSURANCE | | | | | PONTIAC | IL | 61764 | |
| PONTIAC MUTUAL INSURANCE | | 802 W WASHINGTON ST | | | PONTIAC | IL | 61764 | |
| PONTON AND MOHLER | | 257 S JACKSON ST | | | FRANKFORT | IN | 46041 | |
| PONTOTOC CITY | | 116 N MAIN ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC CLERK OF CHANCERY COUR | | PO BOX 209 | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 11 E WASHINGTON ST | TAX COLLECTOR | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | 13 AND BROADWAY PO BOX 1808 | TAX COLLECTOR | | ADA | OK | 74821 | |
| PONTOTOC COUNTY | | 34 S LIBERTY ST | | | PONTOTOC | MS | 38863 | |
| PONTOTOC COUNTY | | PO BOX 1808 | TREASURER | | ADA | OK | 74821 | |
| PONTOTOC COUNTY CLERK | | 100 W 13TH RM 205 | | | ADA | OK | 74820-6445 | |
| PONTOTOC COUNTY CLERK | | PO BOX 1425 | | | ADA | OK | 74821-1425 | |
| PONTOTOC COUNTY LAND REDEMPTION | | 11 E WASHINGTON | | | PONTOTOC | MS | 38863 | |
| PONY APPRAISAL | | 451 SW 10TH ST STE 122 | | | RENTON | WA | 98057-2981 | |
| PONYETTI, JACOB C | | PO BOX 947 | | | COLUMBUS | MS | 39703 | |
| PONZIANO, LINDA M | | 9234 COTTAGE GROVE AVE | | | HIGHLAND | IN | 46322 | |
| PONZONE, PAULA | | 2220 SCHENECTADY AVE | | | BROOKLYN | NY | 11234 | |
| POOL BLANKENSHIP AND VINCENT | | 430 NW 11TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| POOL, MARY | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, MARY E | | PO BOX 616 | | | ANGLETON | TX | 77516-0616 | |
| POOL, THOMAS R | | 148 COLUMBIA STREET NW | | | POPLAR GROVE | IL | 61065-8705 | |
| POOLE ANDERSSON, EDMUND | | 1073 MAIN AVE | | | DURANGO | CO | 81301 | |
| POOLE LAW GROUP | VILLA ROSA TOWNHOME ASSOC INC V PRIME ASSET FUND III, LLC, JOHN DOES 1-10, & ANY UNKNOWN HEIRS, DEVISED, GRANTEES, CRED ET AL | 315 W Ponce de Leon Ave, Suite 225 | | | Decatur | GA | 30030 | |
| POOLE REYNOLDS, KEWANNA | | 11852 CHERRY BARK DR W | AND JEROME REESE AND SLAYS RESTORATION LLC | | JACKSONVILLE | FL | 32218 | |
| POOLE, CAROLYN | | 2746 TURNBULL COVE DR | WOODS RESTORATION SERVICES LLC | | NEW SMYRNA BEACH | FL | 32168-5492 | |
| POOLE, CHRISTOPHER L & POOLE, JOHANNA S | | 119 EMORY ST | | | ROCKINGHAM | NC | 28379 | |
| POOLE, DIANE | | 5522 OLD HICKORY BLVD | | | HERMITAGE | TN | 37076 | |
| POOLE, DONNIE L & POOLE, PATSY L | | P.O. BOX 1524 | | | PARIS | TN | 38242 | |
| POOLE, JEANETTE H | | 7101 BATTLE BRIDGE RD | | | RALEIGH | NC | 27610 | |
| POOLE, ROSANNA | | 520 MALLARDS LANDING | | | TUNNEL HILL | IL | 62972-3421 | |
| POOLER CITY | | 100 SW HWY 80 | TAX COLLECTOR | | POOLER | GA | 31322 | |
| POOLER, GENE L | | 5328 VIEWLAND TCE | | | RIVERSIDE | OH | 45431 | |
| POOLHECO, DENNIS | | 5015 W SANNA ST | ALADDIN ROOFING LLC | | GLENDALE | AZ | 85302 | |
| POOLS BY BEN | | PO BOX 33513 | | | GRANADA HILLS | CA | 91394-3513 | |
| POOLS, PRISTINE | | 695 WILLOW CREEK DR | | | ATLANTA | GA | 30328 | |
| POOLSAWAT, SONNY S & POOLSAWAT, SUPORN | | 8613 CRIDER AVE | | | DOWNEY | CA | 90240 | |
| POON, GARY H & KWONG, PRISCILLA F | | 134 BEDFORD STREET | | | BURLINGTON | MA | 01803 | |
| POON, KAM P & HA, LAN T | | 15 DIAZ PL | | | OAKLAND | CA | 94611-2255 | |
| POONJA, MOHAMED | | 150 GIFFIN RD STE 1 | | | LOS ALTOS | CA | 94022 | |
| POOR BOYS GENERAL REMODELING INC | | 8148 CHERRY ANN LN | | | PRESCOTT | AZ | 86303 | |
| POORE, AVA J | | 7149 BROOMFIELD WAY | | | RALEIGH | NC | 27615-5607 | |
| POORE, BETTY | | 1433 SHARPS POINT RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409-6139 | |
| POORE, JONATHON & POORE, LULU | | 712 CRYSTAL MOUNTAIN CIR | | | RIVERSIDE | CA | 92506-7594 | |
| POORE, MITCH & JOHNSON, BRYAN H | | 12355 W 107 TERRACE | | | OVERLAND PARK | KS | 66210 | |
| POORE, RODNEY & SHIOZAKI, MYRA H | | 14N893 SUNSET DR | | | HAMPSHIRE | IL | 60140-6160 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POORE, ROGER C | | 113 E PADONIA RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| POORE, ROGER C | | 113 E PADONIA RD | | | TIMONIUM | MD | 21093 | |
| Poorni Harish | | 213 Green Valley Rd | | | Exton | PA | 19341 | |
| POOVEY JR, JAMES N | | 1050 21ST AVENUE NW APT 96 | | | HICKORY | NC | 28601 | |
| POP, IOAN M | | 45-53 166TH STREET | | | FLUSHING | NY | 11358 | |
| POP-A-LOCK | | 17 JORDAN ST APT B | | | SKANEATELES | NY | 13152-1132 | |
| POPE APPRAISAL COMPANY | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISAL SERVICES CO | | PO BOX 146 | | | ALTON | IL | 62002 | |
| POPE APPRAISALS | | PO BOX 465 | | | EDWARDSVILLE | IL | 62025 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY AUDITOR TREASURER | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 130 E MINNESOTA AVE | POPE COUNTY COURTHOUSE | | GLENWOOD | MN | 56334 | |
| POPE COUNTY | | 310 E MAIN | POPE COUNTY TREASURER | | GOLCONDA | IL | 62938 | |
| POPE COUNTY CLERK | | COUNTY COURTHOUSE | TAX COLLECTOR | | GOLCONDA | IL | 62938 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY IMPROVEMENT DISTRICT | | 100 W MAIN | COLLECTOR | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 100 W MAIN ST | | | RUSSELLVILLE | AR | 72801 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDER | | 130 E MINNESOTA STE 206 | | | GLENWOOD | MN | 56334 | |
| POPE COUNTY RECORDERS OFFICE | | PO BOX 216 | MAIN ST | | GOLCONDA | IL | 62938 | |
| POPE DRAYER AND ASSOCIATES | | 10 GRANT ST | | | CLARION | PA | 16214 | |
| POPE LAW FIRM PLLC | | 6580 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5819 | |
| POPE REALTORS | | 2 S FLORISSANT RD | | | SAINT LOUIS | MO | 63135 | |
| POPE TOWN | | PO BOX 86 | TAX COLLECTOR | | POPE | MS | 38658 | |
| POPE, CAROL S | | 2821 S PARKER RD #1325 | | | AURORA | CO | 80014-0000 | |
| POPE, DAPHNE M | | THACKERY TERRACEUNIT 92 | | | WOODBRIDGE | VA | 22192 | |
| POPE, MARCUS R & POPE, REBECCA | | 29220 SNAPDRAGON PLACE | | | CANYON COUNTRY | CA | 91387 | |
| POPE, MAX C | | 1215 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, MAX C | | 925 FINANCIAL CTR | | | BIRMINGHAM | AL | 35203 | |
| POPE, TONY | | 2222 GARFIAS DR | PATRICIA LENTZ AND PAT LENTZ | | PASADENA | CA | 91104 | |
| POPEE, BRYAN | | 5659 SMITH ROAD | | | BESSEMER | AL | 35023-1095 | |
| POPES REAL ESTATE LLC | | 32620 HWY 43 STE C 3 | | | THOMASVILLE | AL | 36784 | |
| POPHAM, GREGORY H | | PO BOX 4918 | | | LAGO VISTA | TX | 78645 | |
| POPLAR AND EASTLACK | | 215 FRIES MILL RD | | | TURNERSVILLE | NJ | 08012 | |
| POPLAR BLUFF CITY COLLECTOR | | 101 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| POPLAR CREEK ESTATES HOA | | PO BOX 218053 | | | NASHVILLE | TN | 37221 | |
| POPLAR ESTATES CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| POPLAR HILLS CITY | | PO BOX 36505 | | | LOUISVILLE | KY | 40233 | |
| POPLAR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER | | POPLAR | WI | 54864 | |
| POPLAR VILLAGE | | 5319 S MAPLE RD | TREASURER VILLAGE OF POPLAR | | POPLAR | WI | 54864 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVIILE | MS | 39470 | |
| POPLARVILLE CITY | | 200 HWY 26 E | TAX COLLECTOR | | POPLARVILLE | MS | 39470 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUCSON | AZ | 85713 | |
| POPLIN CONSTRUCTION | | 3250 S DODGE 8 | | | TUSCON | AZ | 85713 | |
| POPLIN, ROGER K & POPLIN, NANCY G | | 1220 ONSLOW DR | | | GREENSBORO | NC | 27408 | |
| POPLULUS AND ASSOCIATES INC | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| POPO, JOHN B | | 5400 26TH PLACE SOUTHWEST | | | NAPLES | FL | 34116-0000 | |
| POPOVITCH AND POPVITCH LLC | | PO BOX 27 | | | POINT PLEASANT | NJ | 08742 | |
| POPPLE RIVER TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| POPPLE RIVER TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| POPS IN THE PARK | | PO BOX 153 | | | ORLEANS | MA | 02653 | |
| POPTSIS REALTY | | 1457 SEVENTH ST | | | SANTA MONICA | CA | 90401 | |
| POPULAR MORTGAGE | | 8095 NW 12TH ST FOURTH FL | | | MIAMI | FL | 33126 | |
| POQUETTE, DEBRA | PAINT BY ROJAS LLC | 175 OSPREY HEIGHTS DR | | | WINTER HAVEN | FL | 33880-4986 | |
| POQUONOCK BRIDGE TOWN | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| POQUOSON CITY | | 500 CITY HALL AVE | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CITY | | 500 CITY HALL AVE RM 130 | POQUOSON CITY TREASURER | | POQUOSON | VA | 23662 | |
| POQUOSON CLERK, YORK | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| POQUOTT VILLAGE | | 45 BIRCHWOOD AVE | VILLAGE OF POQUOTT | | EAST SETAUKET | NY | 11733 | |
| POR C LEE | | 4784 N. ILA AVE | | | FRESNO | CA | 93705 | |
| PORCARO, STEVE | | 5059 KERNWOOD CT | | | PALM HARBOR | FL | 34685 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORCAYO, LUPE | | 7887 N LA CHOLLA BLVD APT 2009 | | | TUCSON | AZ | 85741 | |
| PORCH II, LEWIS A | | 4500 MANOR VILLAGE WAY | APT 143 | | RALEIGH | NC | 27612 | |
| PORCHER P KIRKLAND | | PO BOX 21116 | | | CHARLESTON | SC | 29413 | |
| POREE, SHANTE G & POREE, KIRBY | | 3873 NATHAN KORMAN DRIVE | | | HARVEY | LA | 70058 | |
| PORFIRIA MILLER | | 2015 VINCE ST | | | PASADENA | TX | 77502 | |
| PORFIRIO AND VIRGINIA AGUIRRE | | 13160 DEMING AVENUE | | | DOWNEY | CA | 90242 | |
| PORNTHIP PRUTASERANEE | SAWAT PRUTASERANEE | PO.BOX 4004 | | | MONTEBELLO | CA | 90640-9301 | |
| PORRAS AND SNYDER APPRAISAL SERVICES | | 5219 MCPHERSON RD STE 375 | | | LAREDO | TX | 78041-7331 | |
| PORRIELLO, MARK | | 75 BRACE RD | | | W HARTFORD | CT | 06107 | |
| PORT A SAFE HARBOR TOWNSHOMES | | PO BOX 2662 | C O JON CHRISTENSEN | | PORT ARANSAS | TX | 78373 | |
| PORT ALLEGANY BORO | | 111 CHESTNUT ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY BORO MCKEAN | | 36 PINE ST | T C OF PORT ALLEGANY BORO | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SCHOOL DISTRICT | | 954 UPPER PORTAGE RD | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGANY SD ROULETTE TWP | | 426 RAILROAD AVE | T C OF PORT ALLEGANY SCH DIST | | ROULETTE | PA | 16746 | |
| PORT ALLEGHENY BORO | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 107 KATHERINE ST | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | 36 PINE ST | T C OF PORT ALLEGANY SCH DIST | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGANY | PA | 16743 | |
| PORT ALLEGHENY SCHOOL DISTRICT | | RD 2 BOX 252 | | | PORT ALLEGHENY | PA | 16743 | |
| PORT ALLEN CITY | | PO BOX 468 | SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| PORT ALLEN CITY | SHERIFF AND COLLECTOR | PO BOX 468 | 750 N JEFFERSON | | PORT ALLEN | LA | 70767 | |
| PORT ASTOR AT SUNSET ISLAND II A | | 5 RIGGS AVE | | | SEVEN PARK | MD | 21146 | |
| PORT AUSTIN TOWNSHIP | | PO BOX 747 | TREASURER PORT AUSTIN TWP | | PORT AUSTIN | MI | 48467 | |
| PORT AUSTIN VILLAGE | | VILLAGE HALL PO BOX 336 | VILLAGE TREASURER | | PORT AUSTIN | MI | 48467 | |
| PORT BARRE TOWN | | PO BOX 219 | SHERIFF AND COLLECTOR | | PORT BARRE | LA | 70577 | |
| PORT BYRON CEN SCH COMB TWNS | | 126 MAIN ST SAVANAH BANK | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH COMB TWNS | | MAPLE AVE | SCHOOL TAX COLLECTOR | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | PORT BYRON | NY | 13140 | |
| PORT BYRON CEN SCH SAVANNAH | | 32 CANAL ST | | | SCHUYLERVILLE | NY | 12871 | |
| PORT BYRON VILLAGE | | 52 UTICA ST | VILLAGE CLERK | | PORT BYRON | NY | 13140 | |
| PORT BYRON VILLAGE | VILLAGE CLERK | PO BOX 398 | 52 UTICA ST | | PORT BYRON | NY | 13140 | |
| PORT CARBON BORO SCHYKL | | 118 N ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CARBON BORO SCHYKL | | 28 KREBS ST | TAX COLLECTOR OF PORT CARBON BORO | | PORT CARBON | PA | 17965 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | | 10 PEARL ST | VILLAGE CLERK | | PORT CHESTER | NY | 10573 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| PORT CITY APPRAISAL CO | | PO BOX 7653 | | | WILMINGTON | NC | 28406 | |
| PORT CLINTON BORO SCHOOL DISTRICT | | BOX 135 CLINTON ST | | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 20 CLINTON ST BOX 135 | TAX COLLECTOR OF PORT CLINTON BORO | | PORT CLINTON | PA | 19549 | |
| PORT CLINTON BOROUGH SCHYKL CO | | 413 N WARREN ST | TAX COLLECTOR OF PORT CLINTON BORO | | ORWIGSBURG | PA | 17961 | |
| PORT CYPRESS HOLDINGS LLC | | 900 S.FOURTH ST STE.220 | | | LAS VEGAS | NV | 89101 | |
| PORT DICKINSON VILLAGE | | 786 CHENANGO ST | VILLAGE CLERK | | BINGHAMTON | NY | 13901 | |
| PORT EDWARDS TOWN | | 1800 KIMBALL AVE | | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS TOWN | | 236 NESSA LN | TREASURER PORT EDWARDS TOWNSHIP | | NEKOOSA | WI | 54457 | |
| PORT EDWARDS VILLAGE | | 201 MARKET AVE PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER PORT EDWARDS VILLAGE | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | | PO BOX 10 | TREASURER | | PORT EDWARDS | WI | 54469 | |
| PORT EDWARDS VILLAGE | TREASURER PORT EDWARDS VILLAGE | PO BOX 10 | MUNICIPAL BUILDING | | PORT EDWARDS | WI | 54469 | |
| PORT GARDNER MANAGEMENT | | PO BOX 1007 | | | EVERETT | WA | 98206-1007 | |
| PORT GIBSON CITY | | 1005 COLLEGE ST PO BOX 607 | TAX COLLECTOR | | PORT GIBSON | MS | 39150 | |
| PORT HENRY VILLAGE | | 25 S MAIN ST BOX A | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HENRY VILLAGE | | 4303 MAIN ST | VILLAGE CLERK | | PORT HENRY | NY | 12974 | |
| PORT HERMAN BEACH CONDOMINIUM INC | | 101 PORT HERMAN DR | | | CHESAPEAKE CITY | MD | 21915 | |
| PORT HOPE VILLAGE | | 4707 MAIN ST | | | PORT HOPE | MI | 48468 | |
| PORT HOPE VILLAGE | | 4707 MAIN ST | VILLAGE TREASURER | | PORT HOPE | MI | 48468 | |
| PORT HURON AREA SCHOOL DIST | | PO BOX 5013 | PORT HURON AREA SCHOOLS | | PORT HURON | MI | 48061 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| PORT HURON CITY | | 100 MC MORRAN BLVD | TREASURER | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON | | PORT HURON | MI | 48060 | |
| PORT HURON TOWNSHIP | | 3800 LAPEER RD | TREASURER PORT HURON TWP | | PORT HURON | MI | 48060 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORT ISABEL CITY POINT ISABEL ISD | | 101 PORT RD | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |
| PORT ISABEL CITY POINT ISABEL ISD | | 202 PORT RD PO DRAWER A L | C O POINT ISABEL ISD | | PORT ISABEL | TX | 78578 | |
| PORT JEFFERSON VILLAGE | | 121 W BROADWAY | VILLAGE OF PORT JEFFERSON | | PORT JEFFERSON | NY | 11777 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | CITY CLERK TREASURER | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 14 20 HAMMOND ST | | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CITY | | 20 HAMMOND ST | PORT JERVIS CITY CLERK TREASU | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND ST | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS COUNTY | | 1420 HAMMOND STREET PO BOX 1002 | RECEIVER OF TAXES | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS CSD COMBINED TOWNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCH DIST COMBINED TNS | | 9 THOMPSON STREET PO BOX 97 | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DIST MT HOPE | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | | 9 THOMPSON ST | SCHOOL TAX COLLECTOR | | PORT JERVIS | NY | 12771 | |
| PORT JERVIS SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | PO BOX 97 | 9 THOMPSON ST | | PORT JERVIS | NY | 12771 | |
| PORT LABELLE UTILITY SYSTEM | | 3130 UTILITY DR | | | LABELLE | FL | 33935-5565 | |
| PORT LEYDEN VILLAGE CMBD | | PO BOX 582 | TAX COLLECTOR | | PORT LEYDEN | NY | 13433 | |
| PORT LEYDEN VILLAGE LYONSDALE | | PO BOX 282 | 3403 QUARRY ST | | PORT LEYDEN | NY | 13433 | |
| PORT MATILDA BORO CENTRE | | PO BOX 534 | T C OF PORT MATILDA BOROUGH | | PORT MATILDA | PA | 16870 | |
| PORT NECHES CITY | | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT NECHES CITY | ASSESSOR COLLECTOR | PO BOX 758 | 634 AVE C | | PORT NECHES | TX | 77651 | |
| PORT O CALL HOMEOWNERS ASSOCIATION | | 84573 LORANE HWY | | | EUGENE | OR | 97405 | |
| PORT OF TACOMA | | PO BOX 1837 | | | TACOMA | WA | 98401-1837 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | PORT REPUBLIC CITY COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT REPUBLIC CITY | | 143 MAIN ST | TAX COLLECTOR | | PORT REPUBLIC | NJ | 08241 | |
| PORT ROYAL BORO | | 610 MILFORD ST | BEULAH F REYNOLDS TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| PORT ROYAL BORO JUNIAT | | 615 N 4TH ST | TC OF PORT ROYAL BOROUGH | | PORT ROYAL | PA | 17082 | |
| PORT SANILAC VILLAGE | | 56 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | TREASURER PORT SHELDON TWP | | WEST OLIVE | MI | 49460 | |
| PORT SHELDON TOWNSHIP | | 16201 PORT SHELDON RD | | | WEST OLIVE | MI | 49460 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | MC KEESPORT | PA | 15133 | |
| PORT VUE BORO ALLEGH | | 1191 ROMINE AVE | T C OF PORT VUE BORO | | PORT VUE | PA | 15133 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER PORT WASHINGTON CITY | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVE | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND AVENUE PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | 100 W GRAND PO BOX 307 | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | | | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON CITY | TREASURER PORT WASHINGTON CITY | PO BOX 307 | 100 W GRAND | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON NORTH VILLAGE | | 1 SOUNDVIEW DR | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON NORTH VILLAGE | | 71 OLD SHORE RD | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | PORT WASHINGTON TOWN TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 2354 WILLOW RD | TREASURER PORT WASHINGTON TOWN | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TAX COLLECTOR | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | 4157 CTY TK H | TREASURER | | PORT WASHINGTON | WI | 53074 | |
| PORT WASHINGTON TOWN | | ROUTE 1 BOX 334 | | | PORT WASHINGTON | WI | 53074 | |
| PORT WING TOWN | | PO BOX 43 | TAX COLLECTOR | | PORT WING | WI | 54865 | |
| PORT WING TOWN | | PO BOX 43 | TREASURER TOWN OF PORT WING | | PORT WING | WI | 54865 | |
| PORT, EDWARD N | | 2834 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065 | |
| PORTA, FRED | | 8411 LAGOS DE CAMPO BLVD UNIT #107 | | | TAMARAC | FL | 33321 | |
| PORTAGE AREA SCHOOL DISTRICT | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | PORTAGE SD CASSANDRA BORO | | PORTAGE | PA | 15946 | |
| PORTAGE AREA SCHOOL DISTRICT | | 717 E WESLEY AVE | TAX COLLECTOR | | CASSANDRA | PA | 15925 | |
| PORTAGE BORO | | 525 HIGH ST | TAX COLLECTOR | | PORTAGE | PA | 15946 | |
| PORTAGE BORO CAMBRI | | 525 HIGH ST | T C OF PORTAGE BOROUGH | | PORTAGE | PA | 15946 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | PORTAGE CITY TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 115 W PLEASANT ST | | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVE | TREASURER | | PORTAGE | MI | 49002 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORTAGE CITY | | PO BOX 317 | TREASURER | | PORTAGE | WI | 53901 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | | | PORTAGE | WI | 53901 | |
| PORTAGE CO WATER RESOURCES | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 1516 CHURCH ST | TREASURER PORTAGE CO | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | PORTAGE COUNTY TREASURER | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY RECORDER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY REGISTER OF DEEDS | | 1516 CHURCH ST COUNTY CITY BLD | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY TREASURER | | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | MOBILE HOME PAYEE ONLY | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE DES SIOUX CITY | | CITY HALL | | | PORTAGE DES SIOUX | MO | 63373 | |
| PORTAGE LAKE SERVICES | | 11397 ALGONQUIN DR | | | PINCKNEY | MI | 48169 | |
| PORTAGE LAKE TOWN | | PO BOX 255 | TOWN OF PORTAGE LAKE | | PORTAGE | ME | 04768 | |
| PORTAGE LAKE TOWN | TOWN OF PORTAGE LAKE | PO BOX 255 | SCHOOL ST | | PORTAGE | ME | 04768 | |
| PORTAGE REGISTER OF DEEDS | | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE SD PORTAGE BORO | | 525 HIGH ST | T C OF PORTAGE AREA SCH DIST | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE SD PORTAGE TWP | | 717 E WESLEY AVE SPRINGHILL | T C OF PORTAGE AREA SD | | PORTAGE | PA | 15946 | |
| PORTAGE TOWN | | 177 BOLTON RD | | | HUNT | NY | 14846 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | 47240 GREEN ACRES RD BOX 750 | TREASURER PORTAGE TWP | | HOUGHTON | MI | 49931 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TAX COLLECTOR | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | PO BOX 70 | TREASURER PORTAGE TWP | | CURTIS | MI | 49820 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 227 | | | EMPORIUM | PA | 15834 | |
| PORTAGE TOWNSHIP | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP CAMBRI | | 717 E WESLEY AVE SPRINGHILL | TC OF PORTAGE TWP | | PORTAGE | PA | 15946 | |
| PORTAGE TOWNSHIP TREASURER | | PO BOX 70 | | | CURTIS | MI | 49820 | |
| PORTAGE TWP SCHOOL DIST | | RD 1 BOX 227 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| PORTAGE TWP SCHOOL DISTRICT | | R D 1 BOX 52 | | | AUSTIN | PA | 16720 | |
| PORTAGE UTILITES | | PO BOX 214 | HC61 BOX 3A | | PORTAGE | WI | 53901 | |
| PORTAGEVILLE | | 301 E MAIN DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAGEVILLE | | PO DRAWER B | MICHELLE CRAWFORD COLLECTOR | | PORTAGEVILLE | MO | 63873 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL CITY | GA | 30450 | |
| PORTAL CITY | | CITY HALL PO BOX 89 | TAX COLLECTOR | | PORTAL | GA | 30450 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | | | PORTAL CITY | GA | 30450 | |
| PORTAL, YURI | | 13340 SW 99TH PL | | | MIAMI | FL | 33176-6164 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DC CONSTRUCTION COMPANY INC | | BIRMINGHAM | AL | 35215 | |
| PORTE, BRIAN | | 2261 5TH ST NE | DEC CONSTRUCTION CO | | BIRMINGHAM | AL | 35215 | |
| PORTER C ALLRED ATT AT LAW | | 9525 HILLWOOD DR STE 100 | | | LAS VEGAS | NV | 89134 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | PORTER COUNTY TREASURER | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 | |
| Porter County | | Assessors Office | 155 Indiana Ave Ste 211 | | Valparaiso | IN | 46383 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE NO 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE RM 210 | | | VALPARAISO | IN | 46383 | |
| PORTER COUNTY RECORDER | | 155 INDIANA AVE STE 210 | | | VALPARAISO | IN | 46383 | |
| PORTER DAVID A | | 212 NATALIE DR | | | PHILLIPSBURG | NJ | 08865 | |
| PORTER DAVIS REAL ESTATE BROKERAGE | | 3900 COLONIAL BLVD STE 1 | | | FORT MYERS | FL | 33966-1014 | |
| PORTER GLISAN BUILDING, LLC | | 70 NW COUCH STE 207 | | | PORTLAND | OR | 97209 | |
| PORTER HELMS, BRENDA | | 124 C S COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| PORTER HELMS, BRENDA | | 3400 LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER HELMS, BRENDA | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| PORTER PROPERTIES | | 1288 FRANKLIN RD | | | YUBA CITY | CA | 95991 | |
| PORTER REAL ESTATE SERVICES LLC | | 355 UNION BLVD 10 | | | LAKEWOOD | CO | 80228-1500 | |
| PORTER RENOVATION LLC | | PO BOX 5763 | | | GREENVILLE | SC | 29606 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORTER ROGERS DAHLMAN AND GORGON | | 800 N SHORELINE STE 800 | | | CORPUS CHRISTI | TX | 78401 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | SALLY HOGAN COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | TAX COLLECTOR | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 3265 CREEK ROAD PO BOX 430 | | | YOUNGSTOWN | NY | 14174 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | EDGERTON | WI | 53534 | |
| PORTER TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| PORTER TOWN | | 71 MAIN ST | TOWN OF PORTER | | PORTER | ME | 04068 | |
| PORTER TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| PORTER TOWNSHIP | | 2134 S EIGHT MILE | | | BRECKENRIDGE | MI | 48615 | |
| PORTER TOWNSHIP | | 69373 BALDWIN PRAIRIE RD | BOX 517 | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | | 88040 M 40 | TREASURER PORTER TWP | | LAWTON | MI | 49065 | |
| PORTER TOWNSHIP | | 91766 27 1 2 ST | TREASURER PORTER TWP | | MARCELLUS | MI | 49067 | |
| PORTER TOWNSHIP | | PO BOX 517 | | | UNION | MI | 49130 | |
| PORTER TOWNSHIP | TREASURER PORTER TWP | PO BOX 517 | 69373 BALDWIN PRAIRIE RD | | UNION | MI | 49130 | |
| PORTER TOWNSHIP CLARIO | | 1640 S REIDSBURG RD | ELAINE WEETER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TOWNSHIP CLINTN | | 230 E WATER ST COURTHOUSE | T C OF PORTER TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| PORTER TOWNSHIP HUNTIN | | 5916 WYNDHILL LN | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGTON | PA | 16652 | |
| PORTER TOWNSHIP HUNTIN | | RR 1 BOX 300 | TAX COLLECTOR OF PORTER TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| PORTER TOWNSHIP LYCOMG | | 24 PINE CREEK AVE | T C OF PORTER TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| PORTER TOWNSHIP SCHYKL | | 10 PORTER RD | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TOWNSHIP SCHYKL CO | | 1225 E WICOWISCO AVE | TAX COLLECTOR OF PORTER TOWNSHIP | | TOWER CITY | PA | 17980 | |
| PORTER TWP | | 1640 S REIDSBURG RD | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| PORTER TWP | | 6308 MITTANY VALLEY DR | TAX COLLECTOR | | MILL HALL | PA | 17751 | |
| PORTER TWP | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PORTER TWP PIKE | | 269 DORYS RD BLUE HERON LAKE | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP PIKE | | HC 12 BOX 467 E 3 PECKS POND | TAX COLLECTOR OF PORTER TOWNSHIP | | DINGMANS FERRY | PA | 18328 | |
| PORTER TWP T C LYCOMG | | 24 PINE CREEK AVE | | | JERSEY SHORE | PA | 17740 | |
| PORTER WRIGHT MORRIS AND ARTHUR | | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| PORTER, ANNAH A | | 3100 STARLIGHT NORTHWEST | | | WARREN | OH | 44485 | |
| PORTER, BILLY R & PORTER, TERESA E | | 210 ARROWHEAD DRIVE | | | TROY | AL | 36081 | |
| PORTER, DAVID R | | 4609 RIPLEE DRIVE | | | WILMINGTON | NC | 28405-0000 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | GROUND RENT | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 12101 TULLAMORE CT UNIT 106 | | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| PORTER, ELAINE N | | 3 BELDEN CT | | | TIMONIUM | MD | 21093 | |
| PORTER, ETHEL | | 9402 BASSOON | | | HOUSTON | TX | 77025 | |
| PORTER, HENRY C | | 1166 GRAVELIA ST | | | ALTADENA | CA | 91001-3736 | |
| PORTER, HERBERT L | | 9913 EDELWEISS CIR | | | MERRIAM | KS | 66203-4612 | |
| PORTER, JENNIFER & PORTER, DANIEL | | 138 E FOREST ST | | | HARTFORD | IL | 62048-1110 | |
| PORTER, JOHN A | | 6059 CANNON HIGHLAND DR NE | | | BELMONT | MI | 49306 | |
| PORTER, JOHN A | | 622 COMMERCE BUILDING | | | GRAND RAPIDS | MI | 49503 | |
| PORTER, KAREN J | | 11 E ADAMS ST STE 906 | | | CHICAGO | IL | 60603 | |
| PORTER, LISA B & PORTER, TIMOTHY E | | 2206 W BULLOCK AVENUE | | | ARTESIA | NM | 88210 | |
| PORTER, MARCIA T | | 1985 TRIPP RD | | | WOODSTOCK | GA | 30188-1952 | |
| PORTER, MARK | | 5748 PEBBLE BROOK LANE | | | BOYNTON BEACH | FL | 33472-2403 | |
| PORTER, MARSHA | | 832 CELESTINE CIR | | | VACAVILLE | CA | 95687 | |
| PORTER, MELANIE L | | 8929 ROBERTSON LN N | | | OLIVE BRANCH | MS | 38654-7319 | |
| Porter, Nelda J | | 120 Airline Rd | | | Columbus | MS | 39702 | |
| PORTER, RANDY | | 1356 GASPARILLA DR | JOY DILLON | | FORT MYERS | FL | 33901 | |
| PORTER, RAYMOND P & PORTER, SHARLENE T | | 1607 S 5TH ST | | | FRESNO | CA | 93702-4216 | |
| PORTER, ROCKY G | | 9248 BRIDGE POINTE | | | MONTGOMERY | AL | 36117 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORTERDALE CITY | | PO BOX 667 | TAX COLLECTOR | | PORTERDALE | GA | 30070 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| PORTERFIELD TOWN | | 1926 HALL AVE | | | MARINETTE | WI | 54143 | |
| PORTERFIELD, BRAD D | | 535 N PUENTE ST | | | BREA | CA | 92821 | |
| PORTERS RESTORATION | | 2013 CLARK RD | | | DYER | IN | 46311 | |
| PORTERS RESTORATION INC | | 2013 CLARK RD | | | DYER | IN | 46311 | |
| PORTERSVILLE BORO BUTLER | | 142 E ST EXTENSION PO BOX 13 | T C OF PORTERSVILLE BOROUGH | | PORTERSVILLE | PA | 16051 | |
| PORTERSVILLE BORO BUTLER | | 251 COUNTRYVIEW RD | T C OF PORTERSVILLE BOROUGH | | SLIPPERY ROCK | PA | 16057 | |
| PORTERVILLE IRRIGATION DISTRICT | | PO BOX 1248 | PORTERVILLE IRRIGATION DIST | | PORTERVILLE | CA | 93258 | |
| PORTERVILLE IRRIGATION DISTRICT | PORTERVILLE IRRIGATION DIST | PO BOX 1248 | 22086 AVE 160 | | PORTERVILLE | CA | 93258 | |
| PORTES NECK HOA | KUESTER MANAGEMENT | PO BOX 3340 | | | FORT MILL | SC | 29708 | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | (757) 519-9300 | | NORFOLK | VA | 23502- | |
| PORTFOLIO | | 120 CORPORATE BLVD, STE 100 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO | | c/o Coleman, Darrell R | 1909 Rainbow Dr | | Cedar Falls | IA | 50613-4569 | |
| PORTFOLIO | | c/o Endsley II, Rick L & Endsley, Tina L | 1725 Condor Dr. | | Cantonment | FL | 32533 | |
| PORTFOLIO ACQUISITIONS | | 2425 COMMERCE AVE STE 10 | | | DULUTH | GA | 30096- | |
| PORTFOLIO ACQUISITIONS | | c/o Bowling, David M & Bowling, Charmaine | 812 Kylewood Dr | | Ballwin | MO | 63021 | |
| PORTFOLIO ACQUISITIONS | | c/o Osborne, John A | 42 Garvey Ave | | Buffalo | NY | 14220-1408 | |
| PORTFOLIO RECVRY&AFFIL | | 120 CORPORATE BLVD STE 1 | | | NORFOLK | VA | 23502 | |
| PORTFOLIO RECVRY&AFFIL | | c/o Marquez, Jorge J & ORourke, Terrilee | 242 Klamath St | | Brisbane | CA | 94005 | |
| PORTFOLIO, AMERICAN | | 1250 W NW HWY STE 300 | | | PALATINE | IL | 60067 | |
| PORTIA DOUGLAS ATT AT LAW | | 8745 RAWLES AVE | | | INDIANAPOLIS | IN | 46219 | |
| PORTIA H. LEET | | 239 SHOREBIRD CIRCLE | | | REDWOOD CITY | CA | 94065 | |
| PORTIA L POLLOCK AND | | 1549 N DORGENOIS ST | KEYT BUILDERS AND DEVELOPMENT LLC | | NEW ORLEANS | LA | 70119 | |
| PORTIER, JENNY | | 3727 SW 170TH ST | | | DOUGLASS | KS | 67039-8435 | |
| PORTILLO, HECTOR | | 205 MISSION AVE SUITE W | | | ESCONDIDO | CA | 92025 | |
| PORTILLO, HERIBERTO | | 2802 W GRANADA RD | | | PHOENIX | AZ | 85009-2527 | |
| PORTILLO, ILEANA I | | 1579 PRESTON DR | | | PERRIS | CA | 92571-0000 | |
| PORTILLO, JOSE A | | 1630 1632 EAST 88TH STREET | | | LOS ANGELES | CA | 90002 | |
| PORTLAND BORO NRTHMP | | PO BOX 223 | TC OF PORTLAND BOROUGH | | PORTLAND | PA | 18351 | |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH | PO BOX 476 | 206 DIVISION ST | | PORTLAND | PA | 18351 | |
| PORTLAND CITY | | 100 S RUSSEL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 100 S RUSSELL ST | | | PORTLAND | TN | 37148 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | CITY AUDITOR | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1220 SW 5TH AVE RM 202 | | | PORTLAND | OR | 97204-1909 | |
| PORTLAND CITY | | 1221 SW 4TH AVE 130 | ASESSMENTS LIENS DIV | | PORTLAND | OR | 97204 | |
| PORTLAND CITY | | 259 KENT ST | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 259 KENT ST STE 4 | TREASURER | | PORTLAND | MI | 48875 | |
| PORTLAND CITY | | 389 CONGRESS ST | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | | | PORTLAND | ME | 04101 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| PORTLAND CITY C O APPR DIST | | 1146 E MARKET BOX 938 | | | SINTON | TX | 78387 | |
| PORTLAND CITY ROBERTSON | | 100 S RUSSELL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND CITY SUMNER | | 100 S RUSSEL ST | TAX COLLECTOR | | PORTLAND | TN | 37148 | |
| PORTLAND DOWNTOWN DISTRICT | | 389 CONGRESS ST RM 102 | CITY OF PORTLAND | | PORTLAND | ME | 04101 | |
| PORTLAND GENERAL ELECTRIC | | PO BOX 4404 | | | PORTLAND | OR | 97208 | |
| PORTLAND HOA | | PO BOX 5622 | | | HOPKINS | MN | 55343 | |
| PORTLAND TOWN | | 33 E MAIN STREET PO BOX 71 | TAX COLLECTOR OF PORTLAND TOWN | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN | | 6476 MAPLE AVE | TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 6632 MAPLE AVE | PORTLAND TOWN TREASURER | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | 87 W MAIN ST | TAX COLLECTOR | | BROCTON | NY | 14716 | |
| PORTLAND TOWN | | R 1 | | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWN | | RT2 | | | CASHTON | WI | 54619 | |
| PORTLAND TOWN | | W10284 CTY RD I | TREASURER TOWN OF PORTLAND | | REESEVILLE | WI | 53579 | |
| PORTLAND TOWN CLERK | | 265 MAIN ST | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | 33 E MAIN ST | PO BOX 71 | | PORTLAND | CT | 06480 | |
| PORTLAND TOWN CLERK | | PO BOX 71 | | | PORTLAND | CT | 06480 | |
| PORTLAND TOWNSHIP | | 10376 DAVID HWY | TREASURER PORTLAND TWP | | PEWAMO | MI | 48873 | |
| PORTLAND TOWNSHIP | | 5481 DIVINE HWY | TREASURER PORTLAND TWP | | PORTLAND | MI | 48875 | |
| PORTLAND WATER BUREAU | | 1120 SW FIFTH AVE | FIRST FL | | PORTLAND | OR | 97204-1912 | |
| PORTLAND WATER DISTRICT | | 225 DOUGLASS ST | PO BOX 3553 | | PORTLAND | ME | 04104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PORTMAN, DANIEL J | | 7153 KINGSBURY BLVD | | | UNIVERSITY CITY | MO | 63130 | |
| PORTMAN, DAVID E | | 10809 S SANDUSKY | | | TULSA | OK | 74137 | |
| PORTNOFF LAW ASSOC., LTD, | | 1000 SANDY HILL RD. | STE #150 | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES | | 17 S 7TH ST RM 119 | LEHIGH COUNTY | | ALLENTOWN | PA | 18101 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 460 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 647 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATES | | PO BOX 923 | | | SOUTHEASTERN | PA | 19399 | |
| PORTNOFF LAW ASSOCIATES LTD | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW ASSOCIATES LTD | | 308 E LANCASTER AVE | GROUND RENT | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW ASSOCIATES LTD | | PO BOX 390 | PORTNOFF LAW ASSOCIATES LTD | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW ASSOCIATIONS | | 1000 SANDY HILL RD STE 150 | | | NORRISTOWN | PA | 19401 | |
| PORTNOFF LAW OFFICES | | PO BOX 3020 | | | NORTHTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 390 | PORTNOFF LAW OFFICES | | NORRISTOWN | PA | 19404 | |
| PORTNOFF LAW OFFICES | | PO BOX 540 | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF LAW OFFICES LTD | | 308 E LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| PORTNOFF, JAMIE | | 12 TAVERNGREEN CT | | | BALTIMORE | MD | 21209 | |
| PORTNOY AND GREENE PC | | 687 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | |
| PORTO AND BAKER PLLC | | 9250 BAY PLZ BLVD | | | TAMPA | FL | 33619 | |
| PORTOFINO HOMEOWNERS | | 15315 MAGNOLIA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| PORTOFINO JENSEN BEACH | | 3817 NW MEDITERRANEAN LN | SU 212 | | JENSEN BEACH | FL | 34957 | |
| PORTOFINO SHORES POA | | 5720 SPANISH RIVER RD | | | FORT PIERCE | FL | 34951 | |
| PORTOLANO, CHARLES J & PORTOLANO, ELVIRA A | | 9750 NORTH MONTEREY DR #3 | | | FOUNTAIN HILLS | AZ | 85268 | |
| PORTS, PARRET | | 357 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| PORTSIDE VILLAS CONDOMINIUM | | 200 N FIRST ST | | | COCOA BEACH | FL | 32931 | |
| PORTSMOUTH CITY | | 1 JUNKINS AVE | CITY OF PORTSMOUTH | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | PORTSMOUTH CITY TREASURER | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY STORMWATER | | 801 CRAWFORD ST | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY TREASURER | | P.O BOX 85662 | | | RICHMOND | VA | 23285 | |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CLERK OF CIRCUIT COU | | 601 CRAWORD ST PO DRAWER 1217 | CLERKS OFFICE | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH COUNTY CLERK | | PO BOX 1217 | | | PORTSMOUTH | VA | 23705 | |
| PORTSMOUTH COUNTY CLERK OF COURT | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23704-3838 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD | TOWN OF PORTSMOUTH | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | | 2200 E MAIN RD PO BOX 155 | TAX COLLECTOR OF PORTSMOUTH TOWN | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWN | TAX COLLECTOR OF PORTSMOUTH CITY | PO BOX 628 | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | |
| PORTSMOUTH TOWN CLERK | | PO BOX 155 | TOWN HALL | | PORTSMOUTH | RI | 02871 | |
| PORTSMOUTH TOWNSHIP | | 1711 W CAS AVE RD | TREASURER PORTSMOUTH TWP | | BAY CITY | MI | 48708 | |
| PORTSMOUTH TOWNSHIP | TREASURER PORTSMOUTH TWP | 1711 CASS AVENUE RD | | | BAY CITY | MI | 48708-9101 | |
| PORTSMOUTH TOWNSHIP TAX COLLECTOR | | 1711 W CASS AVE | PO BOX 155 | | BAY CITY | MI | 48707-0155 | |
| PORTUESI, JEANETTE | | 23450 29 MILE RD | SUPERIOR SURFACES LLC | | CITY OF RAY | MI | 48096 | |
| PORTVILLE CEN SCH TN OF GENESE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF GENESEE | | ELM ST | TAX COLLECTOR | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDA | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF HINSDALE | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CEN SCH TN OF OLEAN | | ELM ST | | | PORTVILLE | NY | 14770 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CS COMBINED TNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE CSD COMBINED TOWNS | | PO BOX 177 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE CSD COMBINED TOWNS | | PO BOX 397 | SCHOOL TAX COLLECTOR | | OLEAN | NY | 14760 | |
| PORTVILLE TOWN | | PO BOX 226 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| PORTVILLE TOWN | TAX COLLECTOR | PO BOX 690 | 1471 E STATE RD | | OLEAN | NY | 14760 | |
| PORTVILLE VILLAGE | | 1 S MAIN ST BOX 436 | VILLAGE CLERK | | PORTVILLE | NY | 14770 | |
| POSEN TOWNSHIP | | PO BOX 38 | TREASURER POSEN TWP | | POSEN | MI | 49776 | |
| POSEN VILLAGE | | 11579 M 65 | TREASURER | | POSEN | MI | 49776 | |
| POSENAU, JERRY L & POSENAU, LINDA B | | 7490 TANGLE RIDGE DR | | | MECHANICSVILLE | VA | 23111 | |
| POSEY COUNTY | | 126 E 3RD ST | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MOUNT VERNON | IN | 47620 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POSEY COUNTY | | 126 E 3RD ST | TREASURER OF POSEY COUNTY | | MT VERNON | IN | 47620 | |
| POSEY COUNTY DRAINAGE | | 126 E 3RD ST | POSEY COUNTY TREASURER | | MT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDER | | 126 E 3RD ST 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY COUNTY RECORDERS OFFICE | | 126 E 3RD ST NO 215 | | | MOUNT VERNON | IN | 47620 | |
| POSEY HOME IMPROVEMENTS | | PO BOX 3067 | | | EVANS | GA | 30809 | |
| POSEY, CARTER & GRIPPE, JOSEPH | | 3602 HAYWOOD ST | | | PHILADELPHIA | PA | 19129 | |
| POSITANO PLACE AT NAPLES I | | 12910 POSITANO CIR | | | NAPLES | FL | 34105 | |
| POSITIVE IMAGE ADVANCED VIRTUAL TECHNOLOGY | | 205 E BUTTERFIELD RD | | | ELMHURST | IL | 60126-5103 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | PO BOX 18021 | | HAUPPAUGE | NY | 11788-8821 | |
| POSNER HARDWARE AND LOCKSMITH INC | | 47 28 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| POSNER POSNER AND ASSOCIATES PC | | 339 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSNER, DAVID B | | 1756 WOODRIDGE CT | | | CROFTON | MD | 21114 | |
| POSNERS POSNERS AND ASSOCIATES | | 399 KNOLLWOOD RD STE 206 | | | WHITE PLAINS | NY | 10603 | |
| POSS, CAROL J & POSS, KEITH D | | 513 N ADAMS ST | | | GRAND ISLAND | NE | 68801-4441 | |
| POSSELLI, MICHELLE | | 875 E ARROWHEAD LANE #42 | | | MURRAY | UT | 84107 | |
| POST AND KERVICK | | STE 101 CONCORDE PROFESSIONAL CTR | | | WINDSOR LOCKS | CT | 06096 | |
| POST AND SCHELL PC | | 1800 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103-7421 | |
| POST BROTHERS LLC | | PO BOX 905 | | | CAMERON PARK | CA | 95682 | |
| POST CITY | | 105 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST ISD | | PO DRAWER F 124 E MAIN | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| POST JR, RICHARD A & POST, NOREEN P | | PO BOX 796 | | | DRACUT | MA | 01826-0796 | |
| POST OAK LAW FIRM | | 1306 KINGWOOD DR | | | KINGWOOD | TX | 77339 | |
| POST OFFICE LOCKSMITH INC | | 130 GORHAM ST | | | LOWELL | MA | 01852 | |
| POST STREET HOA | | 2533 POST ST | | | SAN FRANSISCO | CA | 94115 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| POST WOOD MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| POST, CHRISTINA M | | 11027 DUBLIN FIELD | | | SAN ANTONIO | TX | 78254 | |
| POST, CYRIL & BRAIN, OSCAR | | 8 LANDOVER DRIVE | | | EAST GREENWICH | RI | 02818 | |
| POST, LISA & POST, PA1 | | 2739 SAFFRON DR | | | ORLANDO | FL | 32837-9552 | |
| POST, RONALD | | 5121 WALDEN DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| POST, TIMOTHY | | NULL | | | HORSHAM | PA | 19044 | |
| POST, TIMOTHY | | PO BOX 12313 | | | RENO | NV | 89510 | |
| POSTAL ANNEX #174 | | 35 MILLER AVE | | | MILL VALLEY | CA | 94941 | |
| POSTEDPROPERTIES.COM LLC | | 1201 DOVE ST #390 | | | NEWPORT BEACH | CA | 92660 | |
| POSTELL, KENNETH & POSTELL, DONNA | | 3703 WYNDCLIFF COURT | | | RALEIGH | NC | 27616 | |
| POSTELLS FLOORING INC | | 958 ROYAL OAKS DR | | | APEPKA | FL | 32703 | |
| POSTEN, MICHAEL | | 791 WOOD DR | CONCO INC | | FORT PIERCE | FL | 34952 | |
| POSTLEWARTE SIDING | | 2238 NW 38TH | | | OKLAHOMA CITY | OK | 73112 | |
| POSTNET | | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| POSTOLOWSKI, DAVID M & POSTOLOWSKI, MARY B | | 5400 LEGACY DRIVE MS H4-GH-12 | | | PLANO | TX | 75024 | |
| POSTON, ALYSON B | | 823 W ALTGELD ST. | 2E | | CHICAGO | IL | 60614 | |
| POSTON, BLAKE | | 1524 W LORETTA ST | | | MERIDIAN | ID | 83646-3942 | |
| POSTON, DOUGLAS G & POSTON, DEANNA D | | 19502 CRYSTAL COURT | | | HARRAH | OK | 73045 | |
| POSTONS YARD SERVICE | | PO BOX 512 | | | LITTLE ROCK | SC | 29567 | |
| PostX Corporation | | 3 Results Way | | | Cupertino | CA | 95014-5924 | |
| POT HAM INC REALTORS | | 8001 QUAKER STE 5 | | | LUBBOCK | TX | 79424 | |
| POTBELLY SANDWICH WORKS LLC | | 222 MERCHANDISE MART PLAZA | 23RD FL | | CHICAGO | IN | 60654 | |
| POTE APPRAISALS | | 711 CLINTON ST | | | GRAND MOUND | IA | 52751 | |
| POTEET, KENNETH W & POTEET, ADRIENNE M | | 523 WELSH CIRCLE | | | COLORADO SPRINGS | CO | 80916 | |
| Potestivo & Associates | | 811 South Boulevard | Suite. 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC | | 811 SO BLVD | SUITE 100 | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC (MI | | 811 South Boulevard Suite 100 | | | Rochester HillsDetroit | MI | 48307 | |
| POTESTIVO & ASSOCIATES PC (MI) - PRIMARY | | 811 South Boulevard | Suite 100 | | Rochester Hills | MI | 48307 | |
| Potestivo & Associates, P.C. | | 811 S Blvd | Suite 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 3280 E BELTLINE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| POTESTIVO AND ASSOCIATES | | 36150 DEQUINDRE STE 620 | | | STERLING HEIGHTS | MI | 48310 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD 100 | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E | | | ROCHESTER HILLS | MI | 48307 | |
| POTESTIVO AND ASSOCIATES | | 811 S BLVD E STE 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | 811 S BLVD STE 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | 811 S BLVD E 100 | | | ROCHESTER | MI | 48307 | |
| POTESTIVO AND ASSOCIATES PC | | NULL | | | NULL | PA | 19040 | |
| POTESTIVO and ASSOCIATES PC M | | 811 S Blvd | Ste 100 | | Rochester Hills | MI | 48307 | |
| POTESTIVO, BRIAN | | NULL | | | NULL | PA | 19044 | |
| POTH CITY | | PO BOX 579 | ASSESSOR COLLECTOR | | POTH | TX | 78147 | |
| POTH ISD C O APPR DISTRICT | | 1611 RAILROAD ST | TAX COLLECTOR | | FLORESVILLE | TX | 78114 | |
| POTH ISD C O APPR DISTRICT | TAX COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| Potocka, Malgorzata | | 2304 West Adams Street | | | Chicago | IL | 60612 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POTOMAC EDISON COMPANY | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| POTOMAC ELECTRIC POWER COMPANY | | PO BOX 2812 | | | WASHINGTON | DC | 20067 | |
| POTOMAC INS OF IL | | | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC INS OF IL | | PO BOX 7569 | | | PHILADELPHIA | PA | 19101 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE RD | | | GREAT FALLS | VA | 22066-2902 | |
| POTOMAC MORTGAGE CAPITAL INC | | 828 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| Potomac Partners LLC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| POTOMAC PROPERTY MANAGEMENT | | 11802 ENID DR | | | POTOMAC | MD | 20854 | |
| Potonik, Jerry | HAMMONDS- U.S. BANK, NA VS. RANDY HAMMONDS JOHN DOE( TENANT/OCCUPANT) MARY DOE (TENANT/OCCUPANT) | 1200 NW South Outer Road | | | Blue Springs | MO | 64015 | |
| POTOSI | | 121 E HIGH ST | CD MCCOURTNEY CITY COLLECTOR | | POTOSI | MO | 63664 | |
| POTOSI | | 121 E HIGH ST | ROGER P COLEMAN COLLECTOR | | POTOSI | MO | 63664 | |
| POTOSI TOWN | | 4306 SLAZING RD | POTOSI TOWN TREASURER | | POTOSI | WI | 53820 | |
| POTOSI TOWN | | RT 2 | | | LANCASTER | WI | 53813 | |
| POTOSI VILLAGE | | 105 N MAIN ST | TREASURER POTOSI TOWNSHIP | | POTOSI | WI | 53820 | |
| POTOSI VILLAGE | | TOWN HALL | | | POTOSI | WI | 53820 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | SCHOOL TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH COMB TWNS | | 35 MARKET ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM CEN SCH TN OF POTSDAM | | 29 LEROY ST | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| POTSDAM TOWN | TAX COLLECTOR | PO BOX 389 | | | POTSDAM | NY | 13676-0389 | |
| POTSDAM VILLAGE | | PO BOX 5168 PARK ST | | | POTSDAM | NY | 13676 | |
| POTSDAM VILLAGE | VILLAGE CLERK | PO BOX 5168 | PARK ST | | POTSDAM | NY | 13676 | |
| POTT COUNTY REALTY | | PMB 303 | 1530 N HARRISON ST | | SHAWNEE | OK | 74804-4021 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST PO BOX 158 | LISA OVERKAMP TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 207 N 1ST ST | POTTAWATOMIE COUNTY TREASURER | | WESTMORELAND | KS | 66549 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | | 325 N BROADWAY | TAX COLLECTOR | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY CLERK | | PO BOX 576 | | | SHAWNEE | OK | 74802-0576 | |
| POTTAWATOMIE COUNTY CLERKS OFFICE | | 325 N BROADWAY | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE COUNTY RECORDER | | 119 N MAPLE | | | MCPHERSON | KS | 67460 | |
| POTTAWATOMIE REGISTRAR OF DEEDS | | PO BOX 186 | | | WESTMORELAND | KS | 66549 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | | | COUNCIL BLUFF | IA | 51501 | |
| POTTAWATTAMIE COUNTY | | 227 S 6TH ST | POTTAWATTAMIE COUNTY TREASURER | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDER | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDER | | 227 S SIXTH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTAMIE COUNTY RECORDERS | | 227 S 6TH ST | | | COUNCIL BLUFFS | IA | 51501 | |
| POTTAWATTOMIE MUTUAL | | | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTAWATTOMIE MUTUAL | | PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| POTTER AND COMPANY | | 87 PARK ST APT 1 | | | LYNN | MA | 01905-2243 | |
| POTTER BUILDING CO AND | | 5600 PETERSBURG RD | LARRY AND JILL GRAY | | DUNDEE | MI | 48131 | |
| POTTER CLEMENT LOWRY AND DUNCAN | | 308 E FIFTH AVE | | | MOUNT DORA | FL | 32757 | |
| POTTER COUNTY | | 201 S EXENE | TAX COLLECTOR | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 201 S EXENE ST | POTTER COUNTY TREASURER | | GETTYSBURG | SD | 57442 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | | 900 S POLK 101 PO BOX 2289 79105 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105-2289 | |
| POTTER COUNTY | | COUNTY CT HOUSE | | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY | | PO BOX 2289 | ASSESSOR COLLECTOR | | AMARILLO | TX | 79105 | |
| POTTER COUNTY CLERK | ASSESSOR-COLLECTOR | P.O. BOX 2289 | | | AMARILLO | TX | 79105 | |
| POTTER COUNTY CLERK | | 500 S FILLMORE RM 205 | | | AMARILLO | TX | 79101 | |
| POTTER COUNTY RECORDER OF DEEDS | | 1 E 2ND ST COURTHOUSE RM 20 | POTTER COUNTY RECORDER OF DEEDS | | COUDERSPORT | PA | 16915 | |
| POTTER COUNTY TAX CLAIM BUREAL | | 1 E SECOND ST | COURTHOUSE RM 10 | | COUDERSPORT | PA | 16915 | |
| POTTER HANDY LLP | | 100 E SAN MARCOS BLVD STE 4 | | | SAN MARCOS | CA | 92069 | |
| POTTER RECORDER OF DEEDS | | RM 20 | POTTER COUNTY COURTHOUSE | | COUDERSPORT | PA | 16915 | |
| POTTER REGISTRAR OF DEEDS | | 201 S EXENE | COUNTY COURTHOUSE | | GETTYSBURG | SD | 57442 | |
| POTTER TOWN | | 1226 PHELPS RD | TAX COLLECTOR | | MIDDLESEX | NY | 14507 | |
| POTTER TOWNSHIP | | 205 MOWRY RD | CHRISTIE FLOYD GABEL TAX COLLE | | MONACA | PA | 15061 | |
| POTTER TWP | | 401 PLEASANT DR | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POTTER TWP CENTRE | | 226 RED MILL RD | T C OF POTTER TOWNSHIP | | SPRING MILLS | PA | 16875 | |
| POTTER TWP CENTRE | | 295 TAYLOR HILL RD | T C OF POTTER TOWNSHIP | | CENTRE HALL | PA | 16828 | |
| POTTER VALLEY ID | | 9281 E ROAD PO BOX 186 | TAX COLLECTOR | | POTTER VALLEY | CA | 95469 | |
| POTTER VILLAGE | | PO BOX 21 | TREASURER | | POTTER | WI | 54160 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER POTTER VILLAGE | | HILBERT | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54129 | |
| POTTER VILLAGE | | W1374 SCHNEIDER RD | TRESASURER VILLAGE OF POTTER | | POTTER | WI | 54160 | |
| POTTER, ADAM L | | 211 WEATHERSTONE PARKWAY | | | MARIETTA | GA | 30068 | |
| POTTER, BH | | PO BOX 1118 | | | ANNANDALE | VA | 22003 | |
| POTTER, CARLA | | 47250 WASHINGTON ST STE B | | | LA QUINTA | CA | 92253 | |
| POTTER, CARLA | | 49731 GILA RIVER ST | | | INDIO | CA | 92201 | |
| POTTER, CARLA J | | 47 250 WASHINGTON ST | | | LAQUINTA | CA | 92253-2105 | |
| POTTER, DAVID A | | 2546 EL BURLON CIR | VIRGINIA A POTTER | | RANCHO CORDOVA | CA | 95670 | |
| POTTER, LORNA J | | 253 106TH AVE NW | | | COON RAPIDS | MN | 55448 | |
| POTTER, MICHELLE A | | 4069 BARKLEAF DRIVE | | | VIRGINIA BEACH | VA | 23462-0000 | |
| POTTER, RICKEY | | 650-D COUNTRY RD 753 | | | DUMAS | MS | 38625 | |
| POTTER, WILLIAM | | 1004 CRIMSON CREEK DR | PAUL DAVIS RESTORATION AND REMODELING | | LEXINGTON | KY | 40509 | |
| POTTERVILLE CITY | | 319 N NELSON | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTERVILLE CITY | | 319 N NELSON PO BOX 488 | TREASURER | | POTTERVILLE | MI | 48876 | |
| POTTS, BYRON L | | 415 E BROAD ST STE 112 | | | COLUMBUS | OH | 43215 | |
| POTTS, CALVIN M | | 1730 QUAIL RUN | LA MUNICA REPAIRS | | LAKELAND | FL | 33810 | |
| POTTS, CHARLES | | 1332 ALLEN RD | WILSON ROOFING AND RESTORATION | | GRANTVILLE | GA | 30220 | |
| POTTSGROVE SCHOOL DISTRICT | | 1020 LEVENGOOD RD | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSGROVE SCHOOL DISTRICT | | 1409 FARMINGTON AVE | TAX COLLECTOR OF POTTSGROVE SD | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN | | 100 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO (BORO BILL) MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO BORO BILL MONTGY | | PO BOX 233 | T C OF POTTSTOWN BORO | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN BORO | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN BORO COUNTY BILL MONTGY | T C OF POTTSTOWN BORO | PO BOX 233 | 225 WALNUT ST | | PALMERTON | PA | 18071 | |
| POTTSTOWN SCHOOL DISTRICT | | 100 E HIGH ST 2ND FL | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | | 225 WALNUT ST | T C OF POTTSTOWN SCHOOL DIST | | POTTSTOWN | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | | | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN TAX COLLECTOR | | 100 E HIGH ST | ATTN FINANCE TAX DEPARTMENT | | POTTSTOWN | PA | 19464 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | 401 N CTR ST CITY HALL | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD CITY OF POTTSV | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE AREA SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD MECHANICSVILLE | | 1333 LAUER ST | EVA WESNOSKI TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SD NORWEGIAN | | 207 WALNUT ST | T C OF POTTSVILLE AREA SCH DIST | | MARLIN | PA | 17951 | |
| POTTSVILLE AREA SD PALO ALTO | | 118 W BACON ST | T C OF POTTSVILLE SD | | POTTSVILLE | PA | 17901 | |
| POTTSVILLE AREA SDPORT CARBON | | 118 N ST | T C POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE AREA SDPORT CARBON | | 28 KREBS ST | T C POTTSVILLE AREA SCH DIST | | PORT CARBON | PA | 17965 | |
| POTTSVILLE CITY SCHYKL | | CITY HALL 401 N CTR ST | T C OF POTTSVILLE CITY | | POTTSVILLE | PA | 17901 | |
| POTVIN REAL ESTATE | | 36 SUMMER ST | | | BARRE | VT | 05641 | |
| POUDRE VALLEY RURAL ELECTRIC | | PO BOX 272650 | | | FORT COLLINS | CO | 80527 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLAZA PO BOX 300 | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | COMMISSIONER OF FINANCE | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CITY | | 62 CIVIC CTR PLZ | PO BOX 300 | | POUGHKEEPSIE | NY | 12601-2411 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | | | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | | M AND T BANK 626 COMMERCE DR 2ND FL | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14228 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POUGHKEEPSIE CSD POUGHKEEPSIE CITY | | PO BOX 7107 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | | | BUFFALO | NY | 14240 | |
| POUGHKEEPSIE SCHOOL | TAX COLLECTOR | PO BOX 3209 | 1 OVERROCKER RD | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN | | 1 OVERROCKER RD | GEOFF PATTERSON TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| POUGHKEEPSIE TOWN RECEIVER OF TAXES | | 1 OVERROCKER RD | | | POUGHKEEPSIE | NY | 12603 | |
| POULARD, JERELEN E | | 4213 JANE ST | | | ALEXANDRIA | LA | 71302 | |
| POULIOT, STEPHEN J & POULIOT, MARTHA | | 120 PLEASANT PLACE | | | ANTIOCH | CA | 94509 | |
| POULLARD SR, ALBERT R | | 2422 13TH STREET | | | LAKE CHARLES | LA | 70601 | |
| POULSON, KURT | | 34553 COLUMBINE TRAIL E | | | ELIZABETH | CO | 80107 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | MICHELE RUSSEL POULTNEY TOWN TAX COLLECTOR | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN | | 9 MAIN ST STE 1 | TOWN OF POULTNEY | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN CLERK | | 86 88 MAIN ST | | | POULTNEY | VT | 05764 | |
| POULTNEY TOWN CLERK | | 9 MAIN ST STE 2 | | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | PAUL H HERMAN TC | | POULTNEY | VT | 05764 | |
| POULTNEY VILLAGE | | 98 DEPOT STREET PO BOX 121 | POULTNEY VILLAGE TC | | POULTNEY | VT | 05764 | |
| POULTON ASSOCIATES | | 3785 S 700 E STE 201 | | | SALT LAKE CITY | UT | 84106 | |
| POUND RIDGE SCHOOLS | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | POUND RIDGE TOWNS RECEIVER OF | | POUND RIDGE | NY | 10576 | |
| POUND RIDGE TOWN | | 179 WESTCHESTER AVE | RECEIVER OF TAXES | | POUND RIDGE | NY | 10576 | |
| POUND TOWN | | 1 2093 S 31ST RD | TREASURER POUND TOWNSHIP | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N 2093 S 31ST RD | TREASURER POUND TOWN | | COLEMAN | WI | 54112 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWN | | POUND | WI | 54161 | |
| POUND TOWN | | N3870 N 13TH RD | TREASURER POUND TOWNSHIP | | POUND | WI | 54161 | |
| POUND TOWN | | RT 1 | | | COLEMAN | WI | 54112 | |
| POUND TOWN | | PO BOX 880 8422 N RIVER RD | TREASURER TOWN OF POUND | | POUND TOWN | VA | 24279 | |
| POUND VILLAGE | POUND VILLAGE TREASURER | PO BOX 127 | 2002 COUNTY RD Q | | POUND | WI | 54161 | |
| POUNDS, GILBERT C & POUNDS, PATRICIA A | | 524 BROOK PLACE | | | FARMINGTON | MO | 63640 | |
| POUPARD, RANDY S | | 2290 SOUTH PALM CANYON DRIVE ##120 | | | PALM SPRINGS | CA | 92264 | |
| POURNAZARIAN, RABIN | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POURNAZARIAN, RABIN J | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| POW WOW AND LAKE CONDOMINIUM TRUST | | 42 POWWOW ST UNIT A | | | AMESBURY | MA | 01913 | |
| POW WOW CLUB INC | | 4500 STATE COACH TRAIL | TULLOCKS WOODS ASSOCIATION | | ROCKFORD | IL | 61101 | |
| POWAY UNIFIED SCHOOL DIST CFD | Best Best & Krieger LLP | 3390 University Avenue, 5th Floor | PO Box 1028 | | Riverside | CA | 92502-1028 | |
| POWAY UNIFIED SCHOOL DIST CFD | POWAY UNIFIED SCHOOL DISTRICT | 13626 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| Poway Unified School District CFD | Poway Unified School District | 13626 Twin Peaks Road | | | Poway | CA | 92064 | |
| POWDER RIVER COUNTY | | PO BOX 200 | TREASURER | | BROADUS | MT | 59317 | |
| POWDER RIVER COUNTY | TREASURER, COURTHOUSE | PO BOX 200 | | | BROADUS | MT | 59317-0200 | |
| POWDER RIVER COUNTY RECORDER | | COURTHOUSE SQUARE | | | BROADUS | MT | 59317 | |
| POWDER RIVER ENERGY CORP | | PO BOX 930 | | | SUNDANCE | WY | 82729 | |
| POWDER RIVER TITLE SERVICE | | 509 S KENDRICK AVE STE 100 | | | GILLETTE | WY | 82716-4306 | |
| POWDER SPRINGS CITY | | PO BOX 46 | TAX COMMISSIONER | | POWDER SPRINGS | GA | 30127 | |
| POWDER SPRINGS CITY | TAX COMMISSIONER | PO BOX 46 | 4488 PINEVIEW DR | | POWDER SPRINGS | GA | 30127 | |
| POWDERLY CITY | CITY OF POWDERLY | 211 HILLSIDE RD | | | POWDERLY | KY | 42367-5494 | |
| POWELL & ASSOCIATES APPRAISAL | | 207 S. LAKE DRIVE | | | SAND SPRINGS | OK | 74063 | |
| POWELL AND ASSOCIATES APPRAISALS | | 207 S LAKE DR | | | SAND SPRINGS | OK | 74063 | |
| POWELL AND ASSOCIATES REAL ESTATE | | 310 W MAHONING ST | | | PUNXSUTAWNEY | PA | 15767 | |
| POWELL AND GREWE REAL ESTATE APPRSL | | PO BOX 2108 | | | SALEM | OR | 97308 | |
| POWELL AND POWELL | | 247 MOULTON ST E STE B | | | DECATUR | AL | 35601 | |
| POWELL AND POWELL ATT AT LAW | | 402 W BROADWAY STE 400 | | | SAN DIEGO | CA | 92101 | |
| POWELL APPRAISAL SERVICES | | 3156 SW 87TH AVE | | | PORTLAND | OR | 97225 | |
| POWELL APPRAISALS | | PO BOX 32243 | | | KNOXVILLE | TN | 37930 | |
| POWELL APPRAISERS & CONSULTANTS INC | | PO BOX 7551 | | | HAMPTON | VA | 23666 | |
| POWELL APPRAISERS AND CONSULTANTS | | 2210 EXECUTIVE DR STE C | | | HAMPTON | VA | 23666-6605 | |
| POWELL APPRAISERS AND CONSULTANTS | | PO BOX 7551 | | | HAMPTON | VA | 23666 | |
| POWELL BUILDERS INC | | 1223 13TH WAY | | | PLEASANT GROVE | AL | 35127 | |
| POWELL COUNTY | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY | | 409 MISSOURI AVE | POWELL COUNTY TREASURER | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY CLERK | | PO BOX 548 | | | STANTON | KY | 40380 | |
| POWELL COUNTY RECORDER | | 409 MISSOURI AVE | | | DEER LODGE | MT | 59722 | |
| POWELL COUNTY SHERIFF | | 524 WASHINGTON ST COURTHOUSE | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |
| POWELL COUNTY SHERIFF | | PO BOX 489 | POWELL COUNTY SHERIFF | | STANTON | KY | 40380 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POWELL COUNTY SHERIFF | | PO BOX 489 | | | STANTON | KY | 40380 | |
| POWELL KELLERMAN, CAROL | | 908 BAYTREE RD | | | VALDOSTA | GA | 31602 | |
| POWELL KUZNETZ AND PARKER | | 220 W MAIN AVE | | | SPOKANE | WA | 99201 | |
| POWELL LAW OFFICE | | 207 E CAPITOL AVE APT 505 | | | PIERRE | SD | 57501 | |
| POWELL ORR AND BREDICE PLC | | 400 CORNERSTONE DR STE 240 | | | WILLISTON | VT | 05495 | |
| POWELL PETERS REAL ESTATE | | 1488 MOUNT EPHRAIM AVE # 1 | | | CAMDEN | NJ | 08104-1550 | |
| POWELL PROPERTIES | | 3282 OVERLOOK DR | | | VALDESE | NC | 28690 | |
| POWELL PROPERTIES INC | | 107 2 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| POWELL REAL ESTATE | | 86 MAIN ST | | | LANCASTER | NH | 03584-3026 | |
| POWELL REAL ESTATE INC | | 408 SW 13TH ST | | | OAK GROVE | MO | 64075-8500 | |
| POWELL REALTY INC | | 10226 VIENNA RD | | | MONTROSE | MI | 48457 | |
| POWELL TOWNSHIP | | BOX 39 | | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 38 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL TOWNSHIP | | PO BOX 39 | POWELL TOWNSHIP GOVERNMENT | | BIG BAY | MI | 49808 | |
| POWELL, ANGELA L | | 325 CEDAR VALE DRIVE | | | LEXINGTON | SC | 29073 | |
| POWELL, DARIUS A & POWELL, THERESA A | | PO BOX 5582 | | | CINCINNATI | OH | 45201-5582 | |
| POWELL, DEBBIE | | 3065 E THOUSAND OAKS | | | WESTLAKE VILLAGE | CA | 91362 | |
| POWELL, DEBORAH | | 524 AUSTIN ST | | | NORFOLK | VA | 23503 | |
| POWELL, DOROTHY | | 816 BUCKINGHAM DRIVE | | | REDLANDS | CA | 92374 | |
| POWELL, EUNICE J | | 7145 PORTERS RD | | | ESMONT | VA | 22937 | |
| POWELL, GENEVA | | 19595 RIDGELINE CT | | | COTTONWOOD | CA | 96022-9694 | |
| POWELL, J T & POWELL, BARBARA C | | 4213 SW 25TH ST | | | DES MOINES | IA | 50321-2317 | |
| POWELL, JAMES E & POWELL, TERESA K | | 737 EISENHOWER DRIVE NW | | | SALEM | OR | 97304 | |
| POWELL, JOHN & POWELL, CHESTER | | PO BOX 656 | | | HARRELLSVILLE | NC | 27942 | |
| POWELL, JOHN M | | 285 W ST | | | NORTHBOROUGH | MA | 01532 | |
| POWELL, JON | | 104 GALERIA BLVD | | | SLIDELLA | LA | 70458 | |
| POWELL, JOYCE | | 1121 N. EVERTT AVE | | | KANSAS CITY | KS | 66102 | |
| POWELL, LUANNE | | PO BOX 595 | DYLAN POWELL | | FOREST RANC | CA | 95942 | |
| POWELL, MARIAH M | | 3106 BETHEL ROAD #57 | | | SIMPSONVILLE | SC | 29681 | |
| Powell, Mark A | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| Powell, Mark A. Powell A & Powell | | 3504 Dalmore Ct | | | Chesapeake | VA | 23321 | |
| POWELL, RALPH L & POWELL, KAREN R | | 13595 SW HAZEL ST | | | BEAVERTON | OR | 97005 | |
| POWELL, ROBERT L | | 11429 LA VERNE DR | | | RIVERSIDE | CA | 92505-2563 | |
| POWELL, ROBERT T & POWELL, FRANCES K | | 11353 ELK RUN RD | | | CATLETT | VA | 20119-2313 | |
| POWELL, SUSAN M | | 1 N 361 DAWN | | | GLEN ELLYN | IL | 60137 | |
| POWELL, THOMAS N | | 41 PARK LN E | | | NEW MILFORD | CT | 06776 | |
| POWELL, WILIAM | | 355 NW DEARMAN ST | MERILOSS PUBLIC ADJ CORP | | PORT ST LUC | FL | 34983-1531 | |
| POWELL, WILLIAM | | 355 NW DEARMAN ST | AMERILOSS PA CORP | | PORT SAINT LUCIE | FL | 34983 | |
| POWELL, WILLIAM S & POWELL, MARJORIE A | | 44108 GALION AVENUE | | | LANCASTER | CA | 93536 | |
| POWER BUSINESS TRUST | | 745 N GILBERT RD | 124 PMB 361 | | GILBERT | AZ | 85234 | |
| POWER COUNTY | | 543 BANNOCK AVE COUNTY COURTHOUSE | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY | | POWER COUNTY C H 543 BANNOCK | POWER COUNTY TREASURER | | AMERICAN FALLS | ID | 83211 | |
| POWER COUNTY RECORDERS OFFICE | | 543 BANNOCK AVE | | | AMERICAN FALLS | ID | 83211 | |
| POWER FINANCIAL CREDIT UNION | | 2020 NW 150 AVE | | | PEMBROKE PINES | FL | 33028 | |
| POWER RANCH COMMUNITY | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| POWER RANCH COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER RANCH COMMUNITY ASSOIACION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| POWER ROOFING | | 11811 N TATUM STE 3031 | | | PHOENIX | AZ | 85028 | |
| POWER, DAVID L | | 8532 FENSMUIR STREET | | | SAN DIEGO | CA | 92123 | |
| POWER, JAMES E & POWER, ELIZABETH L | | 4306 BROADLEAF STREET | | | KINGWOOD | TX | 77345 | |
| Powerlan USA, Inc. | | 39 Simon St | | | Nashua | NH | 03060 | |
| Powerlan USA, Inc. | | 39 Simon St | Suite 12 | | Nashua | NH | 03060-3046 | |
| POWERLL, GLENARY | | 3661 TIMBER CT | TJ RESTORATION | | NEW ORLEANS | LA | 70131 | |
| POWERS APPRAISAL INC | | 67 WINTER ST | | | KEENE | NH | 03431 | |
| POWERS FERRY NORTH HOA | | 684 POWERS FERRY N SE | | | MARIETTA | GA | 30067 | |
| POWERS JR, VERNON R | | 4611 PENNYSTONE DR | | | FAYETTEVILLE | NC | 28306 | |
| POWERS KIRN LLC | | 728 MARNE HWY STE 200 | | | MOORESTOWN | NJ | 08057 | |
| POWERS KIRN LLC | | 9 E STOW RD STE C | | | MARLTON | NJ | 08053 | |
| POWERS VILLAGE | | 3990 W THIRD ST | POWERS VILLAGE TREASURER | | POWERS | MI | 49874 | |
| POWERS, ANTHONY J & POWERS, BETH N | | 16327 SILVER SHADOW LN | | | HUNTERTOWN | IN | 46748-9360 | |
| POWERS, BOBBY & POWERS, JAMI G | | 805 OXFORD DRIVE | | | MARION | IN | 46952 | |
| Powers, Brian K & Powers, Aimee | | 420 KEYSTONE CIR | | | FORT MILL | SC | 29715 | |
| POWERS, ERIKA B | | 2817 MASTERS LANE | | | CASTLE ROCK | CO | 80104 | |
| POWERS, JAMES C & POWERS, JULIE A | | 3411 MADRONA BCH RD NW | | | OLYMPIA | WA | 98502 | |
| POWERS, KAIJA | | 27 GRIST MILL RD | T AND L CONSTRUCTION | | GLEN MILLS | PA | 19342 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVINE | TX | 75062 | |
| POWERS, THOMAS | | 125 E JOHN CARPENTER FWY STE 1100 | | | IRVING | TX | 75062 | |
| POWERS, THOMAS D | | PO BOX 650704 | CHAPTER 13 TRUSTEE | | DALLAS | TX | 75265 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POWERSHEIK INSURANCE AND REALTY | | 101 JACKSON ST | | | BROOKLYN | IN | 52211 | |
| POWERSVILLE CITY | | CITY HALL | | | POWERSVILLE | MO | 64672 | |
| POWESHIEK COUNTY | | 302 E MAIN STREET PO BOX 700 | POWESHIEK COUNTY TREASUER | | MONTEZUMA | IA | 50171 | |
| POWESHIEK COUNTY RECORDERS OFFI | | PO BOX 656 | 302 E MAIN | | MONTEZUMA | IA | 50171 | |
| POWESHIEK COUNTY TAX COLLECTOR | | PO BOX 700 | | | MONTEZUMA | IA | 50171 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | | | | GRINNELL | IA | 50112 | |
| POWESHIEK MUTUAL INSURANCE ASSOC | | 224 W ST BOX 654 | | | GRINNELL | IA | 50112 | |
| POWESHIEK REALTY | | PO BOX 519 | | | BROOKLYN | IA | 52211 | |
| POWHATAN CLERK OF CIRCUIT COURT | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COMMUNITY SERVICES | | 150 STRAWBERRY PLAINS RD STE A 1 | | | WILLIAMSBURG | VA | 23188 | |
| POWHATAN COUNTY | | 3834 OLD BUCKINGHAM RD | TREASURER OF POWHATAN COUNTY | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | | PO BOX 37 | | | POWHATAN | VA | 23139 | |
| POWHATAN COUNTY | TREASURER OF POWHATAN COUNTY | PO BOX 87 | 3834 OLD BUCKINGHAM RD D | | POWHATAN | VA | 23139 | |
| POWNAL TOWN | | 429 HALLOWELL RD | TOWN OF POWNAL | | POWNAL | ME | 04069 | |
| POWNAL TOWN | | PO BOX 411 | TREASURER OF POWNAL | | POWNAL | VT | 05261 | |
| POWNAL TOWN | TOWN OF POWNAL | PO BOX 95 | 359 HODSDON RD | | POWNAL | ME | 04069 | |
| POWNAL TOWN CLERK | | PO BOX 411 | | | POWNAL | VT | 05261 | |
| POWR GUARDIAN INC | | 1607 FALCON DR # 101 | | | DESOTO | TX | 75115-2417 | |
| POY SIPPI TOWN | | N3090 STATE RD 498 | POY SIPPI TOWN TREASURER | | BERLIN | WI | 54923 | |
| POY SIPPI TOWN | | R 1 | | | BERLIN | WI | 54923 | |
| POY SIPPI TOWN | TOWN OF POY SIPPI | N3090 STATE ROAD 49 | | | BERLIN | WI | 54923-8366 | |
| POYER, MICHAEL & CROCKARD, MIGNON C | | 8208 BLUE HERON WAY | | | RALEIGH | NC | 27615-5101 | |
| POYGAN TOWN | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYGAN TOWN | | 9065 COUNTY RD B | POYGAN TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| POYGAN TOWN TREASURER | | 7839 OAK HILL RD | TREASURER | | OMRO | WI | 54963 | |
| POYNER AND SPRUILL LLP | | 3600 GLENWOOD AVE | | | RALEIGH | NC | 27612 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | 106 S MAIN STREET PO BOX 95 | TREASURER VILLAGE OF POYNETTE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER POYNETTE VILLAGE | | POYNETTE | WI | 53955 | |
| POYNETTE VILLAGE | | PO BOX 95 | TREASURER | | POYNETTE | WI | 53955 | |
| POYNTER, CHARLES W | | 1255 OLD RANCH RD | | | CAMARILLO | CA | 93012 | |
| POYNTER, DEE J | | 2502 EASTGATE DR | | | EAST HELENA | MT | 59635 | |
| POYNTER, GREGORY | | 119 JOSHUA CIR | CAROLINA HOUSING INC | | HERFORD | NC | 27944 | |
| POYNTER, SHAWNDA & OBRIEN, AARON | | 70 SMITH ST APT B | | | CHARLESTON | SC | 29401-1320 | |
| POZARSKI, JEROME R | | 128 E MILLS ST | | | CADOTT | WI | 54727 | |
| POZEBANCHUK, EUGENE & POZEBANCHUK, DEBORAH H | | 3419 POLO ROAD | UNIT # 8 | | WINSTON SALEM | NC | 27106 | |
| POZEFSKY BRAMLEY AND MURPHY | | 90 STATE ST STE 1405 | | | ALBANY | NY | 12207 | |
| POZEN, MICHAEL & POZEN, REBEKAH | | 2302 TRAILSIDE LANE | | | WAUCONDA | IL | 60084 | |
| POZNANSKI, KATHY | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| POZZI APPRAISALS INC | | 27 ALLEN PARK DR | | | WILMINGTON | MA | 01887-2901 | |
| PPL ELECTRIC | | 2 N 9TH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC UTILITIES | | 2 N 9TH ST CPC GENN1 | | | ALLENTOWN | PA | 18101 | |
| PPL ELECTRIC UTILITIES | | TWO N NINTH ST RPC GENNI | | | ALLENTOWN | PA | 18101 | |
| PPL UTILITIES | | 2 NORTH 9TH STREET | | | ALLENTOWN | PA | 18101-1175 | |
| PPM INC | | 1008 MILL CREEK LN | | | SALADO | TX | 76571 | |
| PPP GROUP LP | | 18000 STUDEBAKERno 700 | | | CERRITOS | CA | 90703 | |
| PPTS LOCKBOX 5822 | | 4 CHASE METROTECH CTR | GROUND LEVEL COURIER ON WILLOUGHBY | | BROOKLYN | NY | 11245 | |
| PQUETTE, DONNA | SIMON REALTY DEVELOPMENT LLC | 3 HENRY TER APT 8B | | | WORCESTOR | MA | 01607-1367 | |
| PR Newswire Inc | | G.P.O Box 6584 | | | New York | NY | 10087-6584 | |
| PR NO 2 HOA | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| PR SMITH AND ASSOCIATES | | 1589 BURTON LN | | | MARTINSVILLE | IN | 46151 | |
| PRABHAKAR AND UMA RINGS | | 9601 MEADOWVIEW RD | | | PICHMOND | VA | 23294 | |
| PRABHAKARA T REDDY | | 3640 SW 122ND PLACE | | | MIAMI | FL | 33175 | |
| PRABHJECT SIGH | | 7015 WESTERN SKIES | | | SAN ANTONIO | TX | 78240 | |
| PRABHU P. BAKRANIA | MARIA A. BAKRANIA | 364 TALLULAH TRAIL | | | WARNER ROBINS | GA | 31088-7609 | |
| PRACHT, ROGER T & PRACHT, TONYA C | | 5348 WISEBURN AVENUE | | | HAWTHORNE | CA | 90250 | |
| PRACHT, RONALD | | 5048 MINTO RD | | | BOYNTON BEACH | FL | 33472-1202 | |
| PRACTICAL NETWORKS | | 208 NEW ROAD | | | SOUTHAMPTON | PA | 18966 | |
| PRACTICAL RE MANAGEMENT LP | | PO BOX 6456 | | | SAN RAFAEL | CA | 94903 | |
| PRADO, CESAR Z & AVARADO, IMELDA | | 2729 BLOOMINGTON AVE 1 | | | MINNEAPOLIS | MN | 55407 | |
| PRADO, DAVID | | 900 NW 29 STREET | | | WILTON MANORS | FL | 33311 | |
| PRADO, JHONNY & PRADO, FELIPE R | | 181 SW 78 TERRACE | | | MARGATE | FL | 33068-1234 | |
| PRADO, MANUEL V | | 12442 POPLAR ST | | | GARDEN GROVE | CA | 92845 | |
| PRADO, MARIA C | | 2142 3RD AVENUE | | | LOS ANGELES | CA | 90018-1226 | |
| PRADO, RENE O | | 138 W 67TH WAY | | | LONG BEACH | CA | 90805-1102 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAETORIAN INSURANCE COMPANY | | 500 PARK BLVD 13TH FL 1350 | | | ITASCA | IL | 60143 | |
| PRAGER, MICHAEL T & PRAGER, JOANNE | | 17198 CANDLEWOOD RD | | | APPLE VALLEY | CA | 92307 | |
| PRAGUE ESTATES 5TH EDITION | | 1507 JILLIAN SE | | | NEW PRAGUE | MN | 56071 | |
| PRAH, BARBARA J | | 10570 WINDJAMMER CT | | | INDIANAPOLIS | IN | 46236 | |
| PRAIRIE APPRAISAL LTD | | 1537 WILLOW RD | | | HOMEWOOD | IL | 60430 | |
| PRAIRIE BEND HOMEOWNERS ASSOCIATION | | 5707 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| PRAIRIE COUNTY | | 200 COURT HOUSE SQ STE 101 | COLLECTOR | | DES ARC | AR | 72040-9324 | |
| PRAIRIE COUNTY | | 309 GARFIELD ST PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY | | PO BOX 566 | PRAIRIE COUNTY TREASURER | | TERRY | MT | 59349 | |
| PRAIRIE COUNTY CIRCUIT CLERK | | 200 COURTHOUSE SQUARE STE 104 | NORTHERN DISTRICT | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY CIRCUIT CLERK | PRAIRIE AND MAGNOLIA | PO BOX 283 | 200 CT SQUARE | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY CIRCUIT COURT | | 183 E PRAIRIE | | | DE VALLS BLUFF | AR | 72041 | |
| PRAIRIE COUNTY RECORDER | | PO BOX 125 | | | TERRY | MT | 59349 | |
| PRAIRIE DISTRICT HOMES TOWER | | 1717 S PRAIRIE | | | CHICAGO | IL | 60616 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | 207 E BLACKHAWK AVE | TREASURER | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOC 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | 214 E BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | | PO BOX 324 | TREASURER PRAIRIE DU CHIEN CITY | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | 207 W BLACKHAWK | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU CHIEN TOWN | | 31794 STATE HWY 27 | TAX COLLECTOR | | PRAIRIE DU CHIEN | WI | 53821 | |
| PRAIRIE DU SAC TOWN | | E9919 1ST ST | RICHARD MEIER TREASURER | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC TOWN | | E9919 FIRST ST | TREASURER PRAIRIE DU SAC TOWN | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 280 WASHINGTON | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 335 GALENA ST | TREASURER PRAIRIE DU SAC VILLAGE | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE DU SAC VILLAGE | | 560 PARK AVE | | | PRAIRIE DU SAC | WI | 53578 | |
| PRAIRIE FARM TOWN | | 303 8 3 4 ST CTH F | TREASURER PRAIRIE FARM TOWN | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM TOWN | | RT 1 | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 43 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | PO BOX 74 | PRAIRIE FARM VILLAGE TREASURER | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE FARM VILLAGE | | TAX COLLECTOR | | | PRAIRIE FARM | WI | 54762 | |
| PRAIRIE HOMES REMODELERS | | 2755 E NEW YORK ST | | | AURORA | IL | 60502 | |
| PRAIRIE HOMES REMODELERS | | 410 S 4TH ST | HOMES REMODELERS | | AURORA | IL | 60505 | |
| PRAIRIE HOUSE CONDOMINIUMS | | 3979 S DREXEL BLVD | | | CHICAGO | IL | 60653 | |
| PRAIRIE LAKE TOWN | | 1821 8TH AVE | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRAIRIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | 746 21ST ST | TREASURER TOWN OF PRARIE LAKE | | CHETEK | WI | 54728 | |
| PRAIRIE LAKE TOWN | | RT 1 | | | CHETEK | WI | 54728 | |
| PRAIRIE MEADOWS SUBDIVISION | | 120 PRAIRIE MEADOW CT | | | TROY | MO | 63379 | |
| PRAIRIE PARK | | 15250 SW ESEQUOIS PKWY 200 | | | PORTLAND | OR | 97224 | |
| PRAIRIE PINE MUTUAL | | | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE PINE MUTUAL | | PO BOX 39 | | | PARKERS PRAIRIE | MN | 56361 | |
| PRAIRIE POINTE CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| PRAIRIE RE INVESTMENTS | | PO BOX 147 | 328 MAIN AVE | | FLAGLER | CO | 80815 | |
| PRAIRIE REAL ESTATE | | PO BOX 245 | | | DEL NORTE | CO | 81132-0245 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TAX COLLECTOR | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE RONDE TOWNSHIP | | 7375 W W AVE | TREASURER PRAIRIE RONDE TWP | | SCHOOLCRAFT | MI | 49087 | |
| PRAIRIE SHORE PROPERTIES | | 2934 CENTRAL ST STE C1 | | | EVANSTON | IL | 60201-5202 | |
| PRAIRIE STATES INSURANCE | | PO DRAWER 1468 | | | SIOUX FALLS | SD | 57101 | |
| PRAIRIE TOWNSHIP | | 12136 CR 260 | RHONDA MCNELLY COLLECTOR | | NORBORNE | MO | 64668 | |
| PRAIRIE VALLEY ISD | | RT 3 BOX 550 | | | NOCONA | TX | 76255 | |
| PRAIRIE VIEW CITY | | 730 NINTH ST | TREASURER | | HEMPSTEAD | TX | 77445 | |
| PRAIRIE, ERIN | | 1530 190TH ST | | | NEW RICHMOND | WI | 54017 | |
| PRAIRIELAND MUTUAL INS CO | | | | | DECATUR | IL | 62526 | |
| PRAIRIELAND MUTUAL INS CO | | 3270 N WOODFORD | | | DECATUR | IL | 62526 | |
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | | | DELTON | MI | 49046 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAIRIEVILLE TOWNSHIP | | 10115 S NORRIS RD | TREASURER PRARIEVILLE TWP | | DELTON | MI | 49046 | |
| PRAKASH SHRIVASTAVA | USHA SHRIVASTAVA | 6204 W TRACE DR | | | PLANO | TX | 75093-7981 | |
| Pramod Acharya | | 1909 deerfield drive | | | Bensalem | PA | 19020 | |
| PRAMODIA CHANDERSEKHAR | | 82 ESTY FARM RD | | | NEWTON | MA | 02459-3642 | |
| PRAMOUDKUMAR AND SURBHI KESHAV | | 911 GLENDALE AVE | DSP BUILDI JP MORGAN CHASE SYRACUSE NEW YORK | | GALT | CA | 95632 | |
| Pranav Amin | | 1003 Meadow View Circle | | | Collegeville | PA | 19426 | |
| PRANGE, LESLIE H | | 240 WARREN COURT | | | GREEN BAY | WI | 54301-0000 | |
| PRANSKY, JOAN | | 460 BLOOMFIELD AVE | 5TH FL | | MONTCLAIR | NJ | 07042 | |
| PRAPRUTTRAKUL, SOMKIET & PRAPRUTTRAKUL, SARINTIP | | 8020 W MANCHESTER AVE | | | PLAYA DEL REY | CA | 90293-7105 | |
| PRARIE DISTRICT HOME TOWER | | 8401 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| PRARIE VILLAGE AT HYLAND GREEN | | NULL | | | HORSHAM | PA | 19044 | |
| PRASAD BOPARDIKAR | | 1516 D WHISPERING CREEK DRIVE | | | BALLWIN | MO | 63021 | |
| PRASANTA K KARAK | | 17 PINE BROOKLANE | | | WEST HARTFORD | CT | 06107 | |
| Prasanthakumar Surendrakamath | | 680 East Basse Road | Apt#213 | | San Antonio | TX | 78209 | |
| PRASERTONG, WAYNE | | 560 W MAIN ST STE C | | | ALHAMBRA | CA | 91801-3376 | |
| Prashant & Rajul Shah | | 42070 Starlight Drive | | | Leonard Town | MD | 20650 | |
| PRATCHER, EUGENE | | 3260 YALE RD | | | MEMPHIS | TN | 38112-3655 | |
| PRATER, DONALD C & PRATER, PHYLLIS | | 1608 EST CANDLESTICK | | | TEMPE | AZ | 85283 | |
| PRATER, JENNIFER | | 128 E MAIN ST | | | MCMINNVILLE | TN | 37110 | |
| PRATER, JOHN R | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| PRATER, MARSHALL E & MORRIS, WANDA F | | PO BOX 1109 | | | ORANGE | CA | 92960 | |
| PRATH, ROBERT L & PRATH, KAREN L | | 10935 JAMES HILL DR | | | LAKESIDE | CA | 92040 | |
| PRATHERSVILLE | | 25615 H HWY E | CITY COLLECTOR | | EXCELSIOR SPNGS | MO | 64024 | |
| Pratibha Mahesh | | 6476 Garland Lane N | | | Maple Grove | MN | 55311 | |
| Pratiksha Jain | | 610 Russell Ave | | | Langhorne | PA | 19047 | |
| PRATO AND ASSOCIATES PC | | 2725 35TH ST | | | OAK BROOK | IL | 60523 | |
| PRATO, WENDY | | 1474 SWEETBRIAR DR | | | JAMISTON | PA | 18929 | |
| PRATT AND ASSOCIATES INS | | 5555 E VAN BUREN ST STE 215 | | | PHOENIX | AZ | 85008-3486 | |
| PRATT AND CO INC | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| PRATT AND COMPANY INC | | 9209 UNIVERSITY BLVD | | | N CHARLESTON | SC | 29406 | |
| PRATT AND KHOSHNOOD PA | | 3461 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| PRATT AUDIO-VISUAL & VIDEO | | 1950 BOYSON ROAD | | | HIAWATHA | IA | 52233 | |
| PRATT COUNTY | | 300 S NINNESCAH 2ND FL | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT COUNTY | | 3RD ST AND NINNESCAH PO BOX 905 | PRATT COUNTY TREASURER | | PRATT | KS | 67124 | |
| PRATT COUNTY REGISTER OF DEEDS | | 300 S NINNESCAH 2ND FL | | | PRATT | KS | 67124 | |
| PRATT HARBOR CONDO ASSOC | | 1514 W PRATT BLVD 2D | | | CHICAGO | IL | 60626 | |
| PRATT REALTY CO LLC | | 300 ADAMS ST | | | JEFFERSON CITY | MO | 65101 | |
| PRATT REGISTRAR OF DEEDS | | PO BOX 873 | PRATT COUNTY COURTHOUSE | | PRATT | KS | 67124 | |
| PRATT THOMASEPTING AND WALKERPA | | 16 CHARLOTTE ST | | | CHARLESTON | SC | 29403-6331 | |
| PRATT, ANDREW R & PRATT, LISA P | | 20 WILMOR ROAD | | | TOPSFIELD | MA | 01983 | |
| PRATT, ARCHIE | | RATLIFF GIN RD RT 1 BOX 235 B | B AND K CONSTRUCTION COMPANY | | MORVEN | NC | 28119 | |
| PRATT, CYNTHIA A & PRATT, STEPHEN C | | 640 GATES LANE | | | ENOLA | PA | 17025 | |
| PRATT, MARK D | | 53 FOOTHILL RD | | | BROCKTON | MA | 02302-4168 | |
| PRATT, NICHOLAS | | 9437 LABRADOR RUN | | | MOBILE | AL | 36695 | |
| PRATT, STEPHEN R | | 38 WALZFORD RD | | | ROCHESTER | NY | 14622 | |
| PRATT, SUSAN M | | 5600 KENTSHIRE DR STE 6A | | | DAYTON | OH | 45440 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG C S CMBD TWNS | | 20 MAIN ST PO BOX 432 TOWN HALL | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG CEN SCH CMBND TWNS | | PO BOX 432 | SCHOOL TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSBURG TOWN | | 15 CHAPEL ST BOX 427 | TAX COLLECTOR | | PRATTSBURGH | NY | 14873 | |
| PRATTSBURG TOWN | | 19 N MAIN ST | TAX COLLECTOR | | PRATTSBURG | NY | 14873 | |
| PRATTSVILLE TOWN | | 14517 MAIN ST | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRATTSVILLE TOWN | | BOX 341 KNOB HILL RD | TAX COLLECTOR | | PRATTSVILLE | NY | 12468 | |
| PRAVEEN A SINGH AND | VANDHANA A NARAYAN-SINGH | 514 OAKSHIRE AVE | | | MODESTO | CA | 95354-1713 | |
| PRAVEEN GOMER | | 1062 WHISPER WAY CT | | | TROY | MI | 48098-4419 | |
| PRAVEEN K. GARG | | 35 INDEPENDANCE LANE | | | ASHLAND | MA | 01721 | |
| PRAVIN K. POPAT | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| PRAVIN M PARMAR | CATHERINE H PARMAR | 2618 EAST 1ST STREET | | | LONG BEACH | CA | 90803 | |
| PRAXAIR | | 1625 ROUTE 10 E | WEICHERT RELOCATION | | MORRIS PLAINS | NJ | 07950 | |
| PRAXIS CAPITAL | | 2801 T ST | | | SACRAMENTO | CA | 95816 | |
| PRAY HANSON, COOK | | 1249 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pray Law Firm | GMAC MRTG, LLC, PLAINTIFF, V SUMMIT BANK, N A, RHONDA KAY FRANCIS & CHARLES RAY FRANCIS, FARMERS BANK & TRUST FKA SOUTH ET AL | 815 W. Markham | | | Little Rock | AR | 72201-1305 | |
| PRAYAG PRASAD | | 12945 SW GLENOAK PLACE | | | BEAVERTON | OR | 97007 | |
| PRAYNER, TODD | | PSC 814 BOX 1 | | | FPO | AE | 09865-0102 | |
| PRC Consulting, Inc | | 600 West 78th St. | Suite 230 | | Chanhassen | MN | 55317-0969 | |
| PRD L.L.C | | 2629 WAGON TRAIN LN | | | DIAMOND BAR | CA | 91765 | |
| PRE CVS INC | | PO BOX 2083 | | | CLEVELAND | TN | 37320 | |
| PREAKNESS REALTY | | 1247 RATZER RD | | | WAYNE | NJ | 07470 | |
| PREAKNESS REALTY | | 515 FISCHER BLVD | | | TOMS RIVER | NJ | 08753 | |
| PREAKNESS REALTY | | 970 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PREBLE COUNTY | | 101 E MAIN ST | 2ND FL | | EATON | OH | 45320 | |
| PREBLE COUNTY | | 101 E MAIN ST 2ND FL | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE COUNTY | | PO BOX 341 | PREBLE COUNTY TREASURER | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 100 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST | | | EATON | OH | 45320 | |
| PREBLE COUNTY RECORDER | | 101 E MAIN ST COURTHOUSE | | | EATON | OH | 45320 | |
| PREBLE FARMERS MUTUAL INS CO | | PO BOX 329 | | | LANESBORO | MN | 55949 | |
| PREBLE TOWN | | 1968 PREBLE RD | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PREBLE TOWN | | 1968 PREBLE ROAD PO BOX 234 | TAX COLLECTOR | | PREBLE | NY | 13141 | |
| PRECEPT MINISTRIES INTERNATIONAL, INC. | | PO BOX 182218 | | | CHATTANOOGA | TN | 37422-7218 | |
| PRECHECK INC | | 1287 N POST OAK RD STE 100 | | | HOUSTON | TX | 77055-7252 | |
| PRECIADO, JAMES P | | 2529 PHEASANT HILL RD | | | CAMARILLO | CA | 93010-6513 | |
| PRECIADO, JULIO S & CARDENAS, DORA | | 6805 EQUESTRIAN COURT | | | INDIANAPOLIS | IN | 46260 | |
| Precious Martin Sr. & Associates | WILLIAMS - SAMUEL & CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE, PLLC ANTHONY BURROUGHS A ET AL | PO Box 1922 | | | Jackson | MS | 39215 | |
| PRECISE ADJUSTMENTS INC | | 599 EL CENTRO ST | CLAIM041755 | | S PASADENA | CA | 91030 | |
| PRECISE ADVANTAGE INS | | 12702 TOEPPERWEIN 201 15 | | | SAN ANTONIO | TX | 78233 | |
| PRECISE CONSTRUCTION | | 27992 W IL ROUTE 120 UNIT 101 | | | LAKEMOOR | IL | 60051-7256 | |
| PRECISE CONTRACTING SERVICES | | 6415 CANYON LAKE DR | AND OVIDIO AND ROSALINDA TRIVINO | | DALLAS | TX | 75249 | |
| PRECISION APPRAISALS | | 3941 PARK DR STE 20 434 | | | EL DORADO HILLS | CA | 95762 | |
| PRECISION APPRAISALS OF | | 113 N MAIN ST | | | SHAWANO | WI | 54166 | |
| PRECISION APPRAISALS, INC. | | 830 STAFFORDSHIRE RD | | | HUNT VALLEY | MD | 21030 | |
| PRECISION BUILDERS | | 1 EVES DR 111 | | | MARLTON | NJ | 08053 | |
| PRECISION BUILDERS | | PO BOX 534 | | | MARLTON | NJ | 08053-0534 | |
| PRECISION BUILDING AND RESTORATION | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| Precision Closing Services | | 10722 ARROW ROUTE 416 | | | RANCHO CUCAMONDA | CA | 91730 | |
| PRECISION CONSTRUCTION AND ROOFING | | 2909 SILO CT | | | MONROE | NC | 28110 | |
| PRECISION CUT LAWN CARE SERVICES INC | | 16015 TIMBERWOOD DR | | | TAMPA | FL | 33625 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD STE 200 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION FUNDING GROUP LLC | | 226 HADDONFIELD RD SUITE 100 | | | CHERRY HILL | NJ | 08002 | |
| PRECISION INTERIOR INSTALLATIONS | | 500 MIDDLE ST | | | NORTH BABYLON | NY | 11703 | |
| PRECISION LEGAL CENTER | | 5950 CANOGA AVE STE 550 | | | WOODLAND HILLS | CA | 91367-5047 | |
| PRECISION MAINTENANCE PLUMBING | | 905 COTTING LN STE 190 | | | VACAILLLE | CA | 95688 | |
| PRECISION MECHANICAL CONTRACTORS | | 5 EASTPONT DR | | | HOOKSETT | NH | 03106 | |
| PRECISION PLUMBING | | 7500 W LAKE MEAD BLVD STE 9 483 | | | LAS VEGAS | NV | 89128 | |
| PRECISION PROPERTY SERVICES | | 37925 N 6TH ST E STE 205 | | | PALMDALE | CA | 93550 | |
| PRECISION R AND R LLC | | 2846 E PALO VERDE CT | | | GILBERT | AZ | 85296 | |
| PRECISION REALTY GROUP INC | | 4235 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| PRECISION RISK MANAGEMENT | | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | |
| PRECISION ROOFING AND SHEET | | 923 WOODBURNE PL | METAL COMPANY AND STEVE BROWN | | SOUTHAVEN | MS | 38671 | |
| PREEMINENT INVESTMENT CORPORATION | | 14728 PIPELINE AVE, STE. B | | | CHINO HILLS | CA | 91709 | |
| PREETEE SINGHAL | | 5565 SEMINARY ROAD U203 | | | FALLS CHURCH | VA | 22041 | |
| PRETORIUS, REGINA | | 117 N 167TH DR | | | GOODYEAR | AZ | 85338-4547 | |
| PREFERED REAL ESTATE SERVICES | | 10712 BALLANTRAYE DR STE 302 | | | FREDERICKSBURG | VA | 22407-4702 | |
| PREFERRED AMERICA INSURANCE | | | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED AMERICA INSURANCE | | 111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265 | |
| PREFERRED APPRAISAL SERVICES LLC | | ONE WINDHAM DR | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISAL SERVICES, LLC | | 1 WINDHAM DRIVE | | | CONCORD | NH | 03301 | |
| PREFERRED APPRAISALS | | PO BOX 37 | | | LEXINGTON | NE | 68850 | |
| PREFERRED APPRAISALS INC | | 42490 GARFIELD RD STE 205 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PREFERRED CAPITAL | | ONE PLZ DR STE 3 | | | PENDLETON | IN | 46064 | |
| PREFERRED CARLSON INC | | 1300 W CENTRE | | | PORTAGE | MI | 49024 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CARLSON REALTORS | | 3227 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49008 | |
| PREFERRED CAROLINAS REALTY | | 370 KNOLLWOOD ST STE 330 | | | WINSTON SALEM | NC | 27103-1864 | |
| PREFERRED CAROLINAS REALTY | | 921 MORREENE RD | | | DURHAM | NC | 27705 | |
| PREFERRED CAROLINAS REALTY INC | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PREFERRED CONTRACTING SYSTEMS INC | | 2012 W 104TH ST | | | LEAWOOD | KS | 66206 | |
| PREFERRED CORPORATE HOUSING | | 9119 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| PREFERRED ELECTRIC COMPANY INC | | 4113 YANCEY ROAD | | | CHARLOTTE | NC | 28217 | |
| PREFERRED ENVIRONMENTAL | | 1625 N GAEVIN ST | PO BOX 4366 | | EVANSVILLE | IN | 47724-0366 | |
| PREFERRED FINANCIAL GROUP INC | | 1350 OLD BAYSHORE HWY STE 630 | | | BURLINGAME | CA | 94010 | |
| PREFERRED FINANCIAL GROUP INC | | 2400 W DUNLAP AVE STE 215 | | | PHOENIX | AZ | 85021 | |
| PREFERRED GROUP REALTORS | | 601 S HEATON ST | PO BOX 477 | | KNOX | IN | 46534 | |
| PREFERRED HOME AND HILLS | | 624 W NEPESSING STE 101 | | | LAPEER | MI | 48446 | |
| PREFERRED HOME CONSTRUCTION | | 22423 HAYES | | | EASTPOINT | MI | 48021 | |
| PREFERRED LAND TITLE CO | | PO BOX 708 | | | FARMINGTON | MO | 63640 | |
| PREFERRED MORTGAGE ALLIANCE CORP | | 15325 FAIRFIELD RANCH RD STE 200 | | | CHINO HILLS | CA | 91709 | |
| PREFERRED MUTUAL CO | | | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL CO | | | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL CO | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| PREFERRED MUTUAL CO | | PO BOX 888 | | | NORWICH | NY | 13815 | |
| PREFERRED MUTUAL FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PREFERRED NATIONAL INS | | | | | RICHMOND | VA | 23235 | |
| PREFERRED NATIONAL INS | | 9201 FORREST HILL AVE | | | RICHMOND | VA | 23235 | |
| Preferred Office Network | | 4555 Mansell Road, Suite 300 | | | Alpharetta | GA | 30022 | |
| Preferred Office Network LLC | | 9442 Capital of Texas Hwy N Plz One Ste 500 | | | Austin | TX | 78759 | |
| Preferred Office Network, LLC | Attn Jennifer Creed | 4555 Mansell Road | Suite 300 | | Alpharetta | GA | 30022 | |
| PREFERRED PARTNERS OF PEORIA INC | | 4128 S AIRPORT RD | | | BARTONVILLE | IL | 61607 | |
| PREFERRED PROPERTIES | | 1202 N JEFFRIES BLVD | | | WALTERBORO | SC | 29488 | |
| PREFERRED PROPERTIES | | 1800 S CARR | | | SEDALIA | MO | 65301 | |
| PREFERRED PROPERTIES UNLIMITED | | RR 1 BOX 440 | | | VANZANT | MO | 65768-9704 | |
| PREFERRED PROPERTY | | 244 E PHILADELPHIA AVE | | | BRIDGEPORT | WV | 26330 | |
| PREFERRED PROPERTY APPRAISAL INC | | 10905 SW 88 ST UNIT 315 | | | MIAMI | FL | 33176 | |
| PREFERRED REALTY CORPORATION | | 251 HARVARD STREET | SUITE 12 | | BROOKLINE | MA | 02446 | |
| PREFERRED REALTY LLC | | 385 GARRISONVILLE RD 105 | | | STAFFORD | VA | 22554 | |
| PREFERRED RESTORATION | | 117 N MAIN ST | MICHAEL ROBINSON | | BUTTE | PA | 16001 | |
| PREFERRED RISK INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| PREFERRED RISK INSURANCE | | PO BOX 70360 | | | SAN JUAN | PR | 00936 | |
| PREFERRED ROOFING | | 321 SE WILLIAMSBURG DR | | | LEES SUMMIT | MO | 64063 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RAOD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED ROOFING AND CONSTRUCTION | | 18208 PRESTON RD D9 268 | | | DALLAS | TX | 75252 | |
| PREFERRED SERVICE MORTGAGE | | 8391 OLD COURTHOUSE RD STE 205 | | | VIENNA | VA | 22182 | |
| PREFERRED TITLE AND ESCROW INSURANCE | | 480 E WINCHESTER ST STE 150 | | | MURRAY | UT | 84107-7636 | |
| PREFERRED, C B | | 230 SUGARTOWN RD STE 140 | | | WAYNE | PA | 19087 | |
| PREFFERED PROPERTY CENTER | | 1004 E MAIN ST | | | CORTEZ | CO | 81321 | |
| PREGESSIVE SPECIALTY INSURANCE | | | | | CLEVELAND | OH | 44124 | |
| PREGESSIVE SPECIALTY INSURANCE | | 6000 PARKLAND BLVD | | | MARYFIELD | OH | 44124 | |
| PREIMER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103-6711 | |
| PRELLER FASTOW AND KLEIN LLC | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| PREM AND DUMLER | | 8441 BELAIR RD STE 201 | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| PREM C ISAAC | | 8109 WILBURN COURT | | | CHARLOTTE | NC | 28277 | |
| PREM L. GUPTA | USHA GUPTA | 69 BISCAY DR | | | FLANDERS | NJ | 07836 | |
| PREMIER ACQUISITIONS LLC | | 755 E YOSEMITE AVE STE J | | | MERCED | CA | 95340-8040 | |
| PREMIER ACQUISITIONS LLC | | 755 E YOSEMITE AVE, SUITE J | | | MERCED | CA | 95340 | |
| PREMIER AMERICA CREDIT UNION | | 19867 PRAIRIE ST | | | CHATSWORTH | CA | 91311 | |
| PREMIER APPRAISAL GROUP INC | | 106 E CARY ST | | | RICHMOND | VA | 23219 | |
| PREMIER APPRAISAL SERVICES | | PO BOX 5594 | | | YUMA | AZ | 85366 | |
| Premier Appraisal Services, | | 2208 Avondale Dr | | | Bakersfield | CA | 93306 | |
| PREMIER APPRAISALS | | 12 PERIMETER CTR E NE | | | ATLANTA | GA | 30346 | |
| PREMIER BANK | | 1639 VILLAGE SQUARE BLVD | | | TALLAHASSEE | FL | 32309 | |
| PREMIER BANK | | 2625 NW ARTERIAL RD | | | DUBUQUE | IA | 52002 | |
| PREMIER CHOICE RESTORATION LLC | | 703 FAIRGATE RD SW STE 402 | | | MARIETTA | GA | 30064-3664 | |
| PREMIER COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER COMMUNITIES MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| PREMIER CONDOMINIUM MANAGEMENT LLC | | 1460 WALTON BLVD STE 201 | | | ROCHESTER HILLS | MI | 48309 | |
| PREMIER EXECUTIVE CENTER | | 1415 PANTHER LANE | | | NAPLES | FL | 34109 | |
| PREMIER GROUP | | 116 JEFFERSON ST | | | PITTSBURG | TX | 75686 | |
| PREMIER HOME MORTGAGE | | 1220 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| PREMIER INC | | 828 MILL LAKE RD | | | FORT WAYNE | IN | 46845 | |
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | FORT WAYNE | IN | 46845 | |
| PREMIER INC | | 839 MILL LAKE RD STE 300 | | | HAMMOND | IN | 46325 | |
| PREMIER INS OF MASS | | | | | NORTHAMPTON | MA | 01060 | |
| PREMIER INS OF MASS | | 1 RESEARCH DR STE 315C | | | WESTBOROUGH | MA | 01581-3922 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREMIER LANDSCAPING & PROPERTY MANAGEMENT | | PO BOX 1576 | | | SOUTH DENNIS | MA | 02660 | |
| PREMIER LAW | | 11001 VALLEY MALL STE 311 | | | EL MONTE | CA | 91731 | |
| PREMIER LENDER SERVICES | | 8542 MASTERS DR | | | HUNTINGTON BCH | CA | 92646-4522 | |
| PREMIER MONEY SOURCE | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657-2105 | |
| PREMIER MONEY SOURCE INC | | 24 SIDNEY BAY DR | | | NEWPORT COAST | CA | 92657 | |
| PREMIER MORTGAGE CAPITAL | | 3939 UNIVERSITY DR | | | FAIRFAX | VA | 22030 | |
| PREMIER MORTGAGE CONSULTANTS LLC | | 14700 DETROIT AVENUE | | | LAKEWOOD | OH | 44107 | |
| PREMIER MORTGAGE FUNDING INC | | 3001 EXECUTIVE DR STE 330 | | | CLEARWATER | FL | 33762 | |
| PREMIER MORTGAGE GROUP LLC | | 2151 MICHELSON DR STE 295 | | | IRVINE | CA | 92612 | |
| PREMIER MORTGAGE RESOURCES LLC | | 1325 NW FLANDERS ST | | | PORTLAND | OR | 97209 | |
| PREMIER MORTGAGE SERVICES | | 1930 FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| PREMIER MORTGAGE SERVICES INC | | 1700 FORTINO BLVD | | | PUEBLO | CO | 81008 | |
| PREMIER NATIONAL REALTY GROUP INC | | 3250 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90010 | |
| PREMIER PROPERTIES | | 10 GALLOWAY HEIGHTS RD | | | WARWICK | NY | 10990 | |
| PREMIER PROPERTIES | | 105 N JEFFERSON ST | | | PANDORA | OH | 45877 | |
| PREMIER PROPERTIES | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| PREMIER PROPERTIES | | 1717 EMPIRE BLVD | | | WEBSTER | NY | 14580-2150 | |
| PREMIER PROPERTIES | | 219 S 40TH AVE STE E | | | HATTIESBURG | MS | 39402 | |
| PREMIER PROPERTIES | | 2515 E HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| PREMIER PROPERTIES | | 460 E OAK ST | | | POCOTELLO | ID | 83201 | |
| PREMIER PROPERTIES | | 460 E OAK STE A | | | POCATELLO | ID | 83201 | |
| PREMIER PROPERTIES AND ESTATES INC | | 6155 ALMADEN EXPRESSWAY | SUITE 310 | | SAN JOSE | CA | 95120 | |
| PREMIER PROPERTIES AND INVESTMENTS | | 6507 PACIFIC AVE 235 | | | STOCKTON | CA | 95207 | |
| PREMIER PROPERTIES INC | | 4900 SHAMROCK DR STE 212 | | | EVANSVILLE | IN | 47715 | |
| PREMIER PROPERTIES OF MISSISSIPPI | | 7965 INTERLAKEN DR | | | COLORADO SPRINGS | CO | 80920-8026 | |
| PREMIER PROPERTIES OF NM | | 1803 LOUISIANA NE STE E 1 | | | ALBUQUERQUE | NM | 87110 | |
| PREMIER PROPERTIES ONE | | 3730 PACIFIC AVE SE | | | OLYMPIA | WA | 98501 | |
| PREMIER PROPERTIES ONE | | 719 SLEATER KENNERY RD SE | | | LACEY | WA | 98503 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 758 | | | LOS ALAMITOS | CA | 90720 | |
| PREMIER PROPERTY MANAGEMENT | | PO BOX 990 | | | NEW LONDON | CT | 06320 | |
| PREMIER PROPERTY SOLUTIONS LLC | | 311 SUMMER ST 2ND FL | | | BOSTON | MA | 02210 | |
| PREMIER REAL ESTATE | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE | | 252 SWAMP RD STE 2 | | | DOYLESTOWN | PA | 18901 | |
| PREMIER REAL ESTATE | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| PREMIER REAL ESTATE | | XXX | | | XXX | CT | 06614 | |
| PREMIER REAL ESTATE BROKERAGE SERVC | | 10602 FRANKLIN ST STE 1 | | | ROSCOE | IL | 61073-8400 | |
| PREMIER REAL ESTATE CONNECTION | | 2522 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| PREMIER REAL ESTATE GROUP | | 20 S FIRST AVE | | | MARSHALLTOWN | IA | 50158 | |
| PREMIER REAL ESTATE INC | | 1636 PINE ST | | | PHILADELPHIA | PA | 19103 | |
| PREMIER REAL ESTATE NETWORK INC | | 1333 2ND ST NE | | | HICKORY | NC | 28601 | |
| PREMIER REAL ESTATE SERVICE COMPANY | | 132 W MAIN ST | PO BOX 1002 | | WHITEVILLE | NC | 28472 | |
| PREMIER REAL ESTATE SERVICES INC | | 309 MARKET ST | | | TORONTO | OH | 43964-1405 | |
| PREMIER REAL ESTATE SERVICES INC | | PO BOX 1063 | | | WILLIAMSVILLE | NY | 14231 | |
| PREMIER REALTY | | | | | MAYWOOD | IL | 60153 | |
| PREMIER REALTY | | 3333 E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| PREMIER REALTY AND ASSET MGT | | 6806 FALLSBROOK CT STE 1 | | | GRANITE BAY | CA | 95746 | |
| PREMIER REALTY SERVICES | | 107 LINCOLN AVE | | | SWISSVALE | PA | 15218-1621 | |
| PREMIER RESTORATION INC | | 145 HEATHER DR | | | LEWES | DE | 19958 | |
| PREMIER RESTORATION SERVICES | | 330 KENTUCKY ST | AND JAMES D HALL JR AND KRISTEN A HALL | | PETALUMA | CA | 94952 | |
| PREMIER SHELTERS INC | | PO BOX 5105 | | | LARGO | FL | 33779 | |
| PREMIER SIDING AND ROOFING | | 220 PINE CREEK DR | | | CARLISLE | PA | 17013-9611 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026 | |
| PREMIER SIDING AND ROOFING | | 4164 ANSON DR | | | HILLIARD | OH | 43026-2206 | |
| PREMIER TERMITE INC | | PO BOX 266 | | | HALF MOON BAY | CA | 94019 | |
| PREMIER TITLE | | 1350 W NORTHWEST HWY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PREMIER TITLE AND CLOSING SERVICES | | 3720 N 124TH ST STE 1 | | | WAUWATOSA | WI | 53222 | |
| PREMIER TRUST DEED SERVICE | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES | | 6501 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| PREMIER TRUST DEED SERVICES INC | | 6501 IRVINE CTR DR | MAIL STOP DB PT | | IRVINE | CA | 92618 | |
| PREMIER VALLEY PROPERTIES | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| PREMIER WATER SYSTEMS | | PO BOX 644006 | | | CINCINNATI | OH | 45264 | |
| PREMIERE ASSET SERVICES | | 7495 NEW HORIZON WAY | | | FREDERICK | MD | 21703 | |
| PREMIERE GLOBAL SERVICES | | DATA COMMUNICATIONS DIVISION | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| PREMIERE REAL ESTATE SERVICES INC | | 333 LITTLETON RD STE 205 | | | PARSIPPANY | NJ | 07054 | |
| PREMIERE REALTY GROUP | | PO BOX 31 | | | OXFORD | MA | 01540-0031 | |
| PREMIERE VALLEY PROPERTIES | | 42115 21ST ST W # B | | | LANCASTER | CA | 93536-3304 | |
| PREMIUM CAPITAL FUNDING LLC | DBA TOPDOT MORTGAGE | 6900 JERICHO TPKE STE 115W | | | SYOSSET | NY | 11791-4457 | |
| PREMIUM FINANCE SPECIALISTS | | 1122 LADY ST STE 940 | | | COLUMBIA | SC | 29201 | |
| PREMIUM FINANCIAL SPECIALIST | | 4902 EISENHOWER BLVD STE 296 | | | TAMPA | FL | 33634 | |
| PREMIUM FINANCIAL SPECIALISTS | | PO BOX 905849 | | | CHARLOTTE | NC | 28290 | |
| PREMIUM FINANCING SPECIALISTS | | 939 ELKRIDGE LANDING RD STE 250 | | | LINTHICUM | MD | 21090 | |
| PREMIUM INVESTMENTS LLC | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREMIUM MORTGAGE CORP | | 2541 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PREMIUM PROPERTIES | | 611 W WARD ST | | | DOUGLAS | GA | 31533 | |
| PREMIUM SETTLEMENTS LLC | | 900 CIR 75 PKWY STE 1430 | | | ATLANTA | GA | 30339 | |
| PREMIUM WATERPROOFING INC | | 500 SOUTH RIVERST | | | BATAVIA | IL | 60510 | |
| PREMNAUTH AND DEOKUMARIE CHULU | | 4304 MILANO PL N | | | KISSIMMEE | FL | 34746 | |
| Premo, Jennifer E & Seubert, Terry S | | 209 North Marietta Street | | | Verona | WI | 53593 | |
| PREMTECH FINANCIAL | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| PRENDIVILLE INSURANCE AGENCY | | PATRICK PRENDIVILLE INSURANCE | AGENCY INC | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PRENTICE TOWN | | N3879 COUNTY RD C | PRENTICE TOWN TREASURER | | OGEMA | WI | 54459 | |
| PRENTICE TOWN | | R 1 | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | | 1307 TOWN ST | | | PRENTICE | WI | 54556 | |
| PRENTICE VILLAGE | TREASURER PRENTICE VILLAGE | PO BOX 78 | | | PRENTICE | WI | 54556-0078 | |
| PRENTIS AND ANDREA BOYLES | | 5350 VILLE MARIA LN | | | HAZELWOOD | MO | 63042-1144 | |
| PRENTISS CITY | | 911 THIRD ST PO BOX 1344 | TAX COLLECTOR | | PRENTISS | MS | 39474 | |
| PRENTISS CLERK OF CHANCERY COUR | | PO BOX 477 | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | | 101B N MAIN ST | TAX COLLECTOR | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY | TAX COLLECTOR | PO BOX 283 | 2301 N SECOND ST | | BOONEVILLE | MS | 38829 | |
| PRENTISS COUNTY CLERK | | 100 N MAIN ST | | | BOONEVILLE | MS | 38829 | |
| Prentiss Properties Acquisition Partners L.P. | | 3890 W Nw Hwy | Suite 400 | | Dallas | TX | 75220-5166 | |
| PRENTISS, JAQUELINE B & ELLIOTT, DOUGLAS W | | PO BOX 115 | | | WESTVILLE | IN | 46391 | |
| PRENZLOW, PAUL J & PRENZLOW, PATRICIA J | | 244 COUNTY ROAD 1015 | | | TUPELO | MS | 38804 | |
| PREOVOLOS AND ASSOCIATES ALC | | 401 B ST STE 1520 | | | SAN DIEGO | CA | 92101 | |
| PREP PROPERTY MANAGEMENT INC | | 1314 E 47TH ST | | | CHICAGO | IL | 60653 | |
| PREPARED INSURANCE COMPANY | | PO BOX 3004 | | | BIG FORK | MT | 59911 | |
| Prescient Asset Management | | 2600 Douglas Rd 8th Fl | | | Coral Gables | FL | 33134 | |
| PRESCISION DOOR SERVICE | | 11875 W LITTLE YORK 401 | CONNIE MCCLINTON | | HOUSTON | TX | 77041 | |
| PRESCOTT AND PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT CITY | | 800 BORNER ST | | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER PRESCOTT CITY | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT CITY TREASURER | | 800 BORNER ST N | TREASURER | | PRESCOTT | WI | 54021 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | C O CORTLAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT COURT CONDOMINIUM | | 7612 W N AVE | CO CORTLAND PROPERTIES INC | | ELMWOOD PARK | IL | 60707 | |
| PRESCOTT LAKES COMMUNITY | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| PRESCOTT PARK HOA | | 5631 S PECOS RD | C O COMMUNITY MANAGEMENT AND SALES | | LAS VEGAS | NV | 89120 | |
| PRESCOTT PEARSON PA | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| PRESCOTT STREET HOA | | 3025 N PARKER RD STE 200 | C O BECK AND CASSINIS PC | | AURORURA | CO | 80014 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VALLEY SPECIAL ASMT | | 7501 E CIVIC CIR | PRESCOTT VALLEY TOWN TREASURER | | PRESCOTT VALLEY | AZ | 86314 | |
| PRESCOTT VILLAGE | | PO BOX 113 | | | PRESCOTT | MI | 48756 | |
| PRESCOTT VILLAGE | | PO BOX 205 | TREASURER | | PRESCOTT | MI | 48756 | |
| PRESENTATION SCHOOL, | | PO BOX 1952 | 276 EAST NAPA STREET | | SONOMA | CA | 95476 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | FORT LAUDERDALE | FL | 33351 | |
| PRESERVE AT AVERY LAKES | | 4094 NW 88TH AVE | C O ANSAN PROPERTY MANAGEMENT | | SUNRISE | FL | 33351 | |
| PRESERVE AT ELKHORN RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| PRESERVE AT LITTLE MILL COMMUNITY | | 455 LARCHMONT BLVD STE 14A | | | MOUNT LAUREL | NJ | 08054 | |
| PRESERVE ESTATES CHAPEL TRAIL HOA | | PO BOX 821825 | | | SOUTH FLORIDA | FL | 33082 | |
| PRESERVER INSURANCE COMPANY | | | | | NEWARK | NJ | 07194 | |
| PRESERVER INSURANCE COMPANY | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| Presgraves, Jeffrey B & Presgraves, Nichole E | | 385 Fern Street | | | Hampton | VA | 23661 | |
| PRESHA, EMILY M | | 914 27TH ST E | | | BRADENTON | FL | 34208 | |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | 1033 MASSACHUSETTS AVE | 2ND FLOOR | | CAMBRIDGE | MA | 02138 | |
| PRESIDENT TWP | | HCR 3 BOX 120 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| PRESIDENTIAL ARMS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| PRESIDENTIAL BANK FSB | | 4600 E W HWY 400 | | | BETHESDA | MD | 20814 | |
| PRESIDENTIAL PARK CONDO TRUST | | PO BOX 327 | C O SENTRY PROPERTY MGMT | | ALLSTON | MA | 02134 | |
| PRESIDENTIAL REALTY LLC | | 4856 E BASELINE RD 104 | | | MESA | AZ | 85206 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESIDENTIAL TOWER CONDO C O | | 586 BELLERIVE RD STE 2B | | | ANNAPOLIS | MD | 21409 | |
| PRESIDENTS POINT HOA | | 8360 LPJ FWY STE 300 | | | DALLAS | TX | 75201 | |
| PRESIDIO CONDOMINIUM | | 7362 E RAINTREE DR | CO ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| PRESIDIO COUNTY | | HIGHLAND AND LINCOLN PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY | | PO BOX 848 | ASSESSOR COLLECTOR | | MARFA | TX | 79843 | |
| PRESIDIO COUNTY RECORDER | | PO BOX 789 | | | MARFA | TX | 79843 | |
| PRESIDIO GARDENS HOA | | 516 E FORT LOWELL RD | C O ADAM LLC | | TUCSON | AZ | 85705 | |
| PRESIDIO TRUST | | 50 MORAGA AVENUE | | | SAN FRANCISCO | CA | 94129 | |
| PRESIDIO VALUATIONS LLC | | PO BOX 12444 | | | TUCSON | AZ | 85732 | |
| PRESIDO COUNTY CLERK | | 320 N HIGHLAND | COURTHOUSE | | MARFA | TX | 79843 | |
| PRESLAR, BOBBY L & PRESLAR, PAULETTE B | | 16536 INDIAN MOUND RD | | | NORWOOD | NC | 28128 | |
| PRESLEY REALTY COMPANY | | PO BOX 6033 | | | NORTH AUGUSTA | SC | 29861 | |
| PRESLEY, FRANKLIN E & PRESLEY, NORA | | 407 E HIGHWAY 90 | | | DAYTON | TX | 77535-2629 | |
| PRESMYCK AND SONS CONSTRUCTION | | 6744 N 14TH DR | | | PHOENIX | AZ | 85013-1024 | |
| PRESMYK AND SONS CONSTRUCTION INC | | 6744 N 14TH AVE | | | PHOENIX | AZ | 85013 | |
| PRESQUE DEVELOPMENT, INC | | AND LUNA PROPERTIES, INC | 4347 W NW HIGHWAY SUITE 120-106 | | DALLAS | TX | 75220 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | BATH | ME | 04530 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | CITY OF PRESQUE ISLE | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE CITY | | 12 SECOND ST | | | PRESQUE ISLE | ME | 04769 | |
| PRESQUE ISLE COUNTY | | 151 E HURON AVE PO BOX 110 | TAX COLLECTOR | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | 151 E HURON PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY | | PO BOX 110 | TREASURER | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE COUNTY RECORDER | | PO BOX 110 | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE INSURANCE | | | | | ERIE | PA | 16506 | |
| PRESQUE ISLE INSURANCE | | 3910 CAUGHEY RD STE 200 | | | ERIE | PA | 16506 | |
| PRESQUE ISLE REGISTER OF DEEDS | | 151 E HURON | | | ROGERS CITY | MI | 49779 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | PRESQUE ISLE TOWN | | PREQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 130 | TREASURER | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | PO BOX 39 | TREASURER PRESQUE ISLE TOWN | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWN | | TOWN HALL | | | MANITOWISH WATERS | WI | 54545 | |
| PRESQUE ISLE TOWN | TREASURER PRESQUE ISLE TOWN | PO BOX 130 | 8306 SCHOOL LOOP RD | | PRESQUE ISLE | WI | 54557 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | ALPENA | MI | 49707 | |
| PRESQUE ISLE TOWNSHIP | | 14340 PARALLEL AVE | TREASURER PRESQUE ISLE TWP | | PRESQUE ISLE | MI | 49777 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | | | ALPENA, | MI | 49707 | |
| PRESS CUOZZO REALTORS | | 2751 DIXWELL AVE | | | HAMDEN | CT | 06518 | |
| PRESS, JAVIN R | | 26762 CLAUDETTE 421 | | | CANYON COUNTRY | CA | 91351 | |
| PRESSLER AND PRESSLER | | 7 ENTIN ROAD | | | PARSIPPANY | NJ | 07054-5020 | |
| PRESSLEY, BRUCE W | | 161 ARTHUR ROAD | | | HULL | GA | 30646 | |
| PRESSLEY, THEADOSHA & PRESSLEY, JOHNNY | | 1042 WEST KIERNAN ST | | | SPOKANE | WA | 99205 | |
| PRESSLY DEAN WRIGHT | JOAN LESLIE WRIGHT | 13170 WEST ALVARADO CIRCLE | | | GOODYEAR | AZ | 85338 | |
| PRESSMAN AND KRUSKAL | | 678 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| PRESTEGAARD, TOBY J & PRESTEGAARD, LISA A | | 523 HIGH ST | | | PEWAUKEE | WI | 53072-2409 | |
| PRESTIANNI, CHERYL A | | 4956 ART ST | | | SAN DIEGO | CA | 92115 | |
| PRESTIANNI, JOHN J | | 2575 CHARLESTON ST | | | OAKLAND | CA | 94602-2507 | |
| PRESTIGE APPRAISAL SERVICE | | 2050 CORAL WAY STE 514 | | | MIAMI | FL | 33145 | |
| PRESTIGE CASUALTY COMET MOTOR CLUE | | | | | SKOKIE | IL | 60077 | |
| PRESTIGE CASUALTY COMET MOTOR CLUE | | 5454 W FARGO AVE | | | SKOKIE | IL | 60077 | |
| PRESTIGE CUSTOM DEVELOPMENT LLC | | 6916 BEARGRASS RD | | | HARMONY | FL | 34773 | |
| PRESTIGE FINANCIAL SERVICES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE MIDWEST REALTORS | | 2437 NORTHGATE ST | | | OTTUMWA | IA | 52501 | |
| PRESTIGE PROPERTIES | | 1053 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 1577 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| PRESTIGE PROPERTIES | | 500 S BROAD ST STE 1 | | | MERIDEN | CT | 06450-6643 | |
| PRESTIGE PROPERTIES | | 6909 E SHORECREST DR | | | ANAHEIM | CA | 92807 | |
| PRESTIGE PROPERTIES AG 118353 | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES AG 118422 | | 28 AMES RD | | | BROCKTON | MA | 02302 | |
| PRESTIGE PROPERTIES LLC | | 953 FARMINGTON AVE | | | BERLIN | CT | 06037 | |
| PRESTIGE PROPERTIES NEW YORK REALTY | | 1 CORNEL DR | | | GOLDENS BRIDGE | NY | 10526 | |
| PRESTIGE REAL ESTATE | | 206 ZACHARY COVE | 2213 N REYNOLDS RD STE 4 | | BRYANT | AR | 72022 | |
| PRESTIGE REALTY | | 103 S 2ND ST | | | DECATUR | IN | 46733 | |
| PRESTIGE REALTY GROUP INC | | 8 HIGH MOUNTAIN RD | | | POMONA | NY | 10970 | |
| PRESTIGE REALTY GROUP LLC | | PO BOX 1716 | | | HIGHLANDS | NC | 28741 | |
| PRESTIGE REALTY INC | | 8 DIAMOND BLVD | | | HANNIBAL | MO | 63401 | |
| PRESTIGE TITLE AGENCY INC | | 130 POMPTON AVENUE | | | VERONA | NJ | 07044 | |
| PRESTIGE/THE REAL ESTATE BOOK | | 200 FISKE HILL RD | | | STURBRIDGE | MA | 01566 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESTIGIOUS HOME IMPROVEMENTS | | PO BOX 142 | | | SHARPSBURG | GA | 30277 | |
| PRESTLOW AND PRESTLOW PC | | PO BOX 1924 | | | SUFFOLK | VA | 23439 | |
| PRESTON & ASSOCIATES, INC. | | REAL ESTATE APPRAISERS | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND ASSOCIATES INC | | 555 W GRANAGA BLVD STE G 7 | | | ORMOND BEACH | FL | 32174 | |
| PRESTON AND HOLLY POMYKAL | | 2811 WOODLAKE CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| PRESTON AND LINDA PARROTT | | 1303 E 17TH ST | | | ODESSA | TX | 79761 | |
| PRESTON AND MELODY A PHILLIPS | | 5637 E 113TH ST | | | TULSA | OK | 74137 | |
| PRESTON B HICKS ATT AT LAW | | 27 STONERIDGE DR STE 203 | | | WAYNESBORO | VA | 22980 | |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| Preston Baker and Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Baker and Madelyn Soto v Litton Loan Servicing LP Residential Funding Company LLC a subsidiary of Homecoming et al | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| PRESTON CITY | | 180 MONTGOMERY STREET PO BOX 37 | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| PRESTON CITY | | CITY HALL | | | PRESTON | MO | 65732 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| PRESTON COMMERCIAL GROUP INC | | 4826 GREENVILLE AVE STE 200 | | | DALLAS | TX | 75206 | |
| PRESTON COUNTY | | 101 W MAIN ST RM 202 | PRESTON COUNTY SHERIFF | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY CLERK | | 101 W MAIN ST RM 201 | | | KINGWOOD | WV | 26537 | |
| PRESTON COUNTY SHERIFF | | 106 W MAIN ST RM 102 | PRESTON COUNTY SHERIFF | | KINGWOOD | WV | 26537 | |
| PRESTON D. ADAM | | 15827 197TH PLACE NE | | | WOODINVILLE | WA | 98077 | |
| PRESTON D. HOWARD | STEPHANIE M. HOWARD | 1002 LONGWOOD DRIVE | | | WOODSTOCK | GA | 30189 | |
| PRESTON G BAKER | | 43-25 215 PLACE, 2ND FLOOR | | | BAYSIDE | NY | 11361 | |
| Preston G. Baker | | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| PRESTON GATES AND ELLIS LLP | | 420 L ST STE 400 | | | ANCHORAGE | AK | 99501 | |
| PRESTON GATES AND ELLIS LLP | | 925 FOURTH AVE STE 2900 | | | SEATTLE | WA | 98104 | |
| PRESTON L FOSKEY ATT AT LAW | | 8248 E D ST | | | TACOMA | WA | 98404 | |
| PRESTON L GREENE | WENDY A GREENE | 1302 SKYLER DRIVE | | | WAXHAW | NC | 28173 | |
| PRESTON L HICKS ATT AT LAW | | 307 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| PRESTON LAKE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PRESTON LYVERS | | 19801 HELMOND WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| PRESTON MILLER | Modern Broker, Inc. | 121 E. MAIN STREET, SUITE 101 | | | VISALIA | CA | 93291 | |
| PRESTON MTG CO | | 2530 N CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| PRESTON MUT INS | | | | | PRESTON | IA | 52069 | |
| PRESTON MUT INS | | BOX 288 | | | PRESTON | IA | 52069 | |
| PRESTON OFFICE OWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| PRESTON SIMS | | 34302 27TH AVENUE EAST | | | ROY | WA | 98580 | |
| PRESTON SNOWDEN AND PUROFIRST | | 745 STILLROCK DR SW | OF GWINNETT | | ATLANTA | GA | 30331 | |
| PRESTON T YOUNKINS ATT AT LAW | | 200 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| PRESTON TOWN | | 11445 HWY 13 | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1721 9TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER PRESTON TOWN | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 1739 11TH AVE | TREASURER TOWN OF PRESTON | | FRIENDSHIP | WI | 53934 | |
| PRESTON TOWN | | 389 RTE 2 TOWN HALL | TAX COLLECTOR OF PRESTON TOWN | | PRESTON | CT | 06365 | |
| PRESTON TOWN | | N29383 CTY RD D | PRESTON TOWN TREASURER | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TOWN HALL | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | N33544 SHELLY RIDGE RD | TREASURER PRESTON TWP | | BLAIR | WI | 54616 | |
| PRESTON TOWN | | RD 2 BOX 189 GEORGETOWN RD | | | OXFORD | NY | 13830 | |
| PRESTON TOWN | | TOWN HALL | | | BLAIR | WI | 54616 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWN CLERK | | 389 ROUTE 2 TOWN HALL | | | PRESTON | CT | 06365 | |
| PRESTON TOWNSHIP TOWN CLERK | | 389 ROUTE 2 | | | PRESTON | CT | 06365 | |
| PRESTON TOWNSHIP WAYNE | | 3 STONEHEDGE LN | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| PRESTON TOWNSHIP WAYNE | | RR 2 BOX 2778 | TC OF PRESTON TWP | | LAKEWOOD | PA | 18439 | |
| Preston Walker | | 1311 White Tail Ridge | | | Cedar Hill | TX | 75104 | |
| PRESTON, CONSUELA K | | 1100 BURLINGTON RD | | | VIRGINIA BEACH | VA | 23464-5916 | |
| PRESTON, FRANK M & PRESTON, JANET H | | 2064 ROSE VILLA STREET | | | PASADENA | CA | 91107 | |
| PRESTON, GERALD T | | PO BOX 8075 | | | PORTLAND | OR | 97207 | |
| PRESTON, MORRIS & HOLLAND, EMANUEL | | 209 BER CREEK DR. | | | FUQUAY VARINA | NC | 27526 | |
| PRESTONBURG CITY | | 200 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONBURG | KY | 41653 | |
| PRESTONBURG CITY | | 90 N LAKE DR | CITY OF PRESTONSBURG | | PRESTONSBURG | KY | 41653 | |
| PRESTONWOOD FOREST | | PO BOX 940267 | MAINTENANCE ASSOCIATION INC | | HOUSTON | TX | 77094 | |
| PRESTONWOOD FOREST UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESTONWOOD FOREST UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| PRESTONWOOD PARK | | 8500 CYPRESSWOOD DR STE 201 | | | SPRING | TX | 77379 | |
| PRESWICK COMMUNITY SERVICES | | 8103 E US HWY STE 272 | | | AVON | IN | 46123 | |
| PRETI FLAHERTY BELIVEAU AND PACHIOS | | PO BOX 9546 | PACHIOS AND HALEY LLP | | PORTLAND | ME | 04112 | |
| PRETTY FASHIONS AGENCY LTC | | 66 MAIN ST | | | RICHFORD | VT | 05476 | |
| PREVARO MARKETING SOLUTIONS | | 7500 GOLDEN TRIANGLE DR | | | EDEN PRAIRIE | MN | 55344-3734 | |
| PREVETT AND PREVETT LLP | | 27 ROUTE 101A UNIT 3 | | | AMHERST | NH | 03031 | |
| PREVIEW PROPERTIES | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES AG 118421 | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES INC | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PREVIEW PROPERTIES SKAGIT LLC | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273-2596 | |
| PREVOR, JAMES E & PREVOR, DEBRA A | | 19700 OAKBROOK CIR | | | BOCA RATON | FL | 33434-3230 | |
| PREVOST & SHAFF | | 1518 LEGACY DRIVE ,SUITE 260 | | | FRISCO | TX | 75034 | |
| PREVOST AND SHAFF | | 15303 DALLAS PKWY STE 1030 | | | ADDISON | TX | 75001 | |
| PREWETT, LARRY | | 6415 AMETHYST CT | | | COLORADO SPRING | CO | 80918 | |
| PREWITT APPRAISAL SERVICES INC | | 1826 SNOWFLAKE DR | | | COLORADO SPRINGS | CO | 80921-4001 | |
| PREWITT APPRAISAL SERVICES INC | | 6213 GUNSLINGER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 5965 WHISKEY RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| PREWITT, JERRY | | 929 COUNTRY RD 512 | | | DIVIDE | CO | 80814 | |
| PREWITT, TIM | | 2707 N 145TH AVE | | | GOODYEAR | AZ | 85395-2047 | |
| PREWITT, TIM | | 4011 W SANDRA TER | | | PHOENIX | AZ | 85053-2736 | |
| PRG Schultz USA Inc | | 26311 Junipero Serra Rd Ste 200 | | | San Jan Capistrano | CA | 92675 | |
| PRG-Schultz USA, Inc. | | 600 S Galleria Pkwy | | | NW Atlanta | GA | 30339 | |
| PRI CORPORATION PEYTON REAL ESTATE | | 3654 E HIGHLAND AVE 2 | | | HIGHLAND | CA | 92346 | |
| PRIBA COMMERCIAL | | 3172 N RAINBOW BLVD 180 | | | LAS VEGAS | NV | 89108 | |
| PRIBBLE, CHRISTOPHER A | | 10773 NW 58TH ST APT 533 | | | DORAL | FL | 33178-2801 | |
| PRICE AND HEALD | | 2301 BROADWAY ST | | | LUBBOCK | TX | 79401 | |
| PRICE AND TIDWELL | | 218 W MAIN ST | | | MURFREESBORO | TN | 37130-3546 | |
| PRICE APPRAISAL GROUP | | 2525 DORA AVE | | | TAVARES | FL | 32778 | |
| PRICE APPRAISAL SERVICES | | 392 MONTMORENCY DRIVE | | | BUNKER HILL | WV | 25413 | |
| PRICE COUNTY | | 126 CHERRY ST | TREASURER PRICE CO | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY RECORDER | | 126 CHERRY | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY RECORDER | | 126 CHERRY ST | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST | COURTHOUSE RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY REGISTER OF DEEDS | | 126 CHERRY ST RM 108 | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TAX COLLECTOR | | 126 CHERRY ST | PRICE COUNTY TAX COLLECTOR | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | | | | PHILLIPS | WI | 54555 | |
| PRICE COUNTY TOWN MUTUAL INS | | PO BOX 6966 | | | PHILLIPS | WI | 54555 | |
| PRICE HILL WILL PLAINTIFF VS DEUTSCHE BANK NATIONAL TRUST COMPANY DEUTSCHE BANK TRUST COMPANY AMERICA and WELLS et al | | Legal Aid Society of SW Ohio | 215 E Ninth St Ste 500 | | Cincinnati | OH | 45202 | |
| PRICE INSURANCE AGENCY | | PO BOX F | | | VIDOR | TX | 77670 | |
| PRICE KROHN AND MCLEMORE | | 413 CRUISE ST | | | CORINTH | MS | 38834 | |
| PRICE LAW FIRM | | 3900 STE 1000 | CHARLES W PRICE | | ALTAMONTE SPRINGS | FL | 32701 | |
| PRICE LAW FIRM | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| PRICE LAW GROUP | | 1204 E BASELINE RD STE 102 | | | TEMPE | AZ | 85283-1447 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD NO 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP | | 2210 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| PRICE LAW GROUP | | 48 SPRUCE AVE 103 | | | FRESNO | CA | 93650 | |
| PRICE LAW GROUP APC | | 1204 E BASELINE RD STE 102 | | | TEMPE | AZ | 85283-1447 | |
| PRICE LAW GROUP APC | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE LAW GROUP APC | | 207 AYCRIGG AVE | | | PASSAIC | NJ | 07055 | |
| PRICE LAW GROUP APC | | 420 S JONES BLVD | | | LAS VEGAS | NV | 89107 | |
| PRICE MUNICIPAL CORPORATION | | PO BOX 893 | | | PRICE | UT | 84501-0893 | |
| PRICE PYLES DANGLE PARMER AND | | 120 DIXIE ST | | | CARROLLTON | GA | 30117-3307 | |
| PRICE REAL ESTATE | | 6814 A VENTNOR AVE | | | VENTNOR | NJ | 08406 | |
| PRICE REGISTER OF DEEDS | | 126 CHERRY ST | RM 108 | | PHILLIPS | WI | 54555 | |
| PRICE TOWN | | N5560 HWY 52 | PRICE TOWN TREASURER | | BRYANT | WI | 54418 | |
| PRICE TOWN | | N5560 HWY 52 | TREASURER PRICE TOWNSHIP | | BRYANT | WI | 54418 | |
| PRICE TOWN | | RT 1 | | | BRYANT | WI | 54418 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | N COURTLAND ST PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE TWP MONROE | | PO BOX 1391 | T C OF PRICE TOWNSHIP | | EAST STROUDSBURG | PA | 18301 | |
| PRICE WATERHOUSE LLP | | P.O. BOX 7247-8001 | | | PHILA | PA | 19170-8001 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRICE, BILLY D | | 3401 W AIRPORT FWY 216 | | | IRVING | TX | 75062 | |
| PRICE, BILLY R & PRICE, MARILYN C | | 344 MILL RD NORTH | | | GREENWOOD | SC | 29649-7001 | |
| PRICE, BOBBY C & PRICE, DONNA F | | 247 SUNSET DR | | | DAYTON | TN | 37321-0000 | |
| PRICE, CRAIG D & PRICE, KIMBERLY | | 20622 COTTAGE HEATH LANE | | | RICHMOND | TX | 77407-7822 | |
| PRICE, CRYSTAL B | | 538 W NEW HOPE RD APT C8 | | | GOLDSBORO | NC | 27534 | |
| PRICE, DOROTHY | | 752 MONKTON RD | | | MONKTON | MD | 21111 | |
| PRICE, DOUGLAS B | | 2151 E BROADWAY RD STE 116 | | | TEMPE | AZ | 85282 | |
| PRICE, ERIK N & PRICE, CHERYL J | | 94-243 OLUA PLACE | | | WAIPAHU | HI | 96797 | |
| PRICE, FELIX & PRICE, WANDA | | 145 CRYSTAL ROAD | | | PITTSGROVE | NJ | 08318-4177 | |
| Price, Gretchen | GRETCHEN L. PRICE VS. WILLIAM R. TAWPASH, FRANK DEMARAIS AND GMAC CORP. | 257 Main Street | | | Cornwall | NY | 12518 | |
| PRICE, JAIME S | | 25200 CARLOS BEE BLVD APT 511 | | | HAYWARD | CA | 94542-1528 | |
| PRICE, JAMES | | 328 WEBSTER ST | DEAS CONSTRUCTION CO & CARPET GALLERY & INTERIORS | | HAMPTON | VA | 23663 | |
| PRICE, KAREN D | | 509 SPARKLEBERRY LANE | | | COLUMBIA | SC | 29229-8609 | |
| PRICE, KEITH A & PRICE, VICKI A | | 7188 S POPLAR LN | | | CENTENNIAL | CO | 80112-1635 | |
| PRICE, KERRIE | | 1046 MALTESE LANE | | | SAN ANTONIO | TX | 78260-6641 | |
| PRICE, MARK | | 3517 PARTHENIA AVE | BRYAN SMITH CONSTRUCTION | | LOUISVILLE | KY | 40215 | |
| PRICE, NANCY A | | 20939 LORAIN RD 13 | | | FAIRVIEW PARK | OH | 44126 | |
| PRICE, ROBERT | | 411 MOONSHADOW HAVEN | DANIELLE MARIE PRICE AND BELLA SIGNATURE HOMES INC | | YORK | SC | 29745 | |
| PRICE, RONDA | | 5531 DEERFILED DR | OWENS ROOFING CO AND FREDDIE PRICE | | JONESBORO | AR | 72404 | |
| PRICE, RYAN | | 10301 N KINGS HWY | APT 13-6 | | MYRTLE BEACH | SC | 29572 | |
| PRICE, SARA C | | 103 LOVE DR | KBM CONSTRUCTION DERRELL O FENCHER ATTNY | | CLANTON | AL | 35045 | |
| PRICE, SLIM | | 68 845 PEREZ RD | | | CATHEDRAL CITY | CA | 92234 | |
| PRICE, STUART M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| PRICE, WILLIAM A & PRICE, ZONA E | | 10163 WYANDOTT CIRCLE NORTH | | | THORNTON | CO | 80260-6394 | |
| PRICELESS CONSTRUCTION | | 482 SYLVIA DR | | | FOREST PARK | GA | 30297 | |
| PRICELESS DESIGNS INC | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |
| PRICELESS REALTY | | 9377 BEN C PRATT SIX MILE CYPRESS | PKWY STE 115 | | FORT MYERS | FL | 33966 | |
| PRICERUPE, MARSHA | | 329 MARIAH BAY | ANTHONY VASTANO | | HEATH | TX | 75032 | |
| PricewaterhouseCooopers LLP | | 300 Madison Ave | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |
| Pricilla Galicia v GMAC Mortgage Mortgage Electronic Systems Inc aka MERS ETS Services LLC US Bank National et al | | REYES LAW GROUP APLC | 3600 WILSHIRE BLVD STE 820 | | LOS ANGELES | CA | 90010 | |
| PRICILLA PEREZ AND VELAZQUEZ | | 6030 LES HARRISON DR | ROOFING AND REMODELING | | SAN ANTONIO | TX | 78250 | |
| PRIDA, ERNESTO | | 8501 NORTH 10TH STREET | | | TAMPA | FL | 33604 | |
| PRIDE REMODELING | | 120 WAYLAND AVE | | | WATERBURY | CT | 06708 | |
| PRIDE REMODELING | | 3029 MARY ALICE TRL | | | LOGANVILLE | GA | 30052 | |
| PRIDES CROSSING CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| PRIDGEN ROSSI, DEBORAH & ROSSI, GODOFREDO M | | 12515 DEEP SPRING LN | | | HOUSTON | TX | 77077-2911 | |
| PRIDGEN, TINA M | | 186 ELIZABETH DRIVE | | | WHITEVILLE | NC | 28472 | |
| PRIEBE, TIM J | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPGS | CO | 80920 | |
| PRIEGEL REAL ESTATE | | 907 E 6TH ST | | | OKMULGEE | OK | 74447 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | PORTERVILLE | CA | 93258 | |
| PRIESKER GARDENS | | 230 CEDAR RD | HOMEWONERS ASSN | | SANTA MARIA | CA | 93458-1087 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| PRIEST, BRETT D & PRIEST, LISA L | | 1110 FOREST HARBOR DR | | | HENDERSONVILLE | TN | 37075 | |
| Priest, Todd | | 23 CASTLIO CT | | | SAINT CHARLES | MO | 63304-6919 | |
| PRIESTAP, STEPHEN T | | 626 MADISON AVE STE 603 | | | TOLEDO | OH | 43604 | |
| PRIESTER, MA | | 906 N MONTANA | COLLECTOR | | ARLINGTON | VA | 22205 | |
| PRIESTLEY, DAVID G & PRIESTLEY, LINDA | | 803 BRIGHT EMBER CT | | | HOUSTON | TX | 77062 | |
| PRIETO, YOLANDA | | 6858 RIVERSIDE DR | MIDWEST CONSTRUCTION COMPANY | | BERWYN | IL | 60402 | |
| PRIFTI, ELDA & PRIFTI, PIRC | | 2794 PARKWAY CIR BLDG 24 | | | STERLING HEIGHTS | MI | 48310-7137 | |
| PRIGGE, TODD & PRIGGE, CAROL | | 1100 RALSTON AVE APT 303 | | | BELMONT | CA | 94002-2264 | |
| PRIM, MARK J | | PO BOX 5671 | JESSIE L PRIM | | OXNARD | CA | 93031 | |
| PRIMA PROPERTY LLC | | 1400 N. HARBOR BLVD No 101 | | | FULLERTON | CA | 92835 | |
| PRIMACY RELOCATION | | 6077 PRIMACY PKWY 3RD FL | | | MEMPHIS | TN | 38119 | |
| PRIMARY CAPITAL ADVISORS | | 2100 RIVEREDGE PKWY STE 950 | | | ATLANTA | GA | 30328 | |
| PRIMARY CAPITAL MORTGAGE | | PO BOX 724628 | | | ATLANTA | GA | 31139 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 W WILEY POST WAY 200 | | | SALT LAKE CITY | UT | 84110 | |
| PRIMARY RESIDENTIAL MORTGAGE | | 4750 WILEY POST WAY STE 200 | | | SALT LAKE CITY | UT | 84116 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIMARY RESIDENTIAL MORTGAGE INC | | 4750 WEST WILEY POST WAY | SUITE 200 | | SALT LAKE CITY | UT | 84116 | |
| Primary Residential Mortgage Inc | | 4750 Wiley Post 200 | | | Salt Lake City | UT | 84116 | |
| PRIMAVERA, ALBERT | | 1649 RIVER GLEN RD | | | AUBURN | GA | 30011 | |
| PRIME ACCEPTANCE COR | | c/o SMITH, WOODROW | 1008 CENTRAL AVENUE | | SPARTA | WI | 54656 | |
| PRIME ACCEPTANCE CORP | | 200 W JACKSON BLVD 720 | | | CHICAGO | IL | 60606 | |
| PRIME BROEKRS | | 454 MOSS TRAIL | | | GOODLETTEVILLE | TN | 37072 | |
| PRIME DIRECT MORTGAGE | | 2099 S STATE COLLEGE STE 301 | | | ANAHEIM | CA | 92806 | |
| PRIME DIRECT MORTGAGE | | 2390 E ORANGEWOOD 106 | | | ANAHEIM | CA | 92806 | |
| PRIME EXTERMINATORS INC | | 1210 N JEFFERSON STE P | | | ANAHEIM | CA | 92807 | |
| PRIME FINANCIAL | | 6236 W CERMACK RD | | | BERWYN | IL | 60402 | |
| PRIME HOME MORTGAGE | | 19 N LEE ST | | | FORSYTH | GA | 31029 | |
| PRIME HOME MORTGAGE | | 4721 E MOODY BLVD STE 304 | | | BUNNELL | FL | 32110 | |
| PRIME HOME MORTGAGE INC | | 1414 WEST GRANADA BLVD | SUITE 4 | | ORMOND BEACH | FL | 32174 | |
| PRIME HOME MORTGAGE INC | | 4721 EAST MOODY BLVD | SUITE 304 | | BUNNELL | FL | 32110 | |
| PRIME HOME MORTGAGE INC | | 475 W TOWN PL STE 112 | | | ST AUGUSTINE | FL | 32092 | |
| PRIME INSURANCE AGENCY INC | | 12 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| PRIME LENDING A PLAINS CAPITAL COMPANY | | 18111 PRESTON ROAD | SUITE 900 | | DALLAS | TX | 75252-6601 | |
| PRIME LOCATION REALTY LLC | | 234 S WATER ST | | | MARTINSBURG | WV | 25401 | |
| PRIME MORTGAGE | | 2 PARK CENTRAL DR | | | SOUTH BOROUGH | MA | 01772 | |
| PRIME MORTGAGE LENDING INC | | 320 N SALEM ST STE 300 | | | APEX | NC | 27502 | |
| PRIME PARTNER REALTY | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| PRIME PROPERTIES OF DARDEN R E | | 44274 HWY 17 S | PO BOX 280 | | VERNON | AL | 35592 | |
| PRIME PROPERTIES REAL ESTATE | | 10728 W CARSON CITY RD | | | GREENVILLE | MI | 48838 | |
| PRIME REAL ESTATE CLOSING AND ESCRO | | 8414 N WALL ST | | | SPOKANE | WA | 99208 | |
| PRIME REAL ESTATE COMPANY | | 2769 US HWY 1 S | | | SAINT AUGUSTINE | FL | 32086 | |
| PRIME SYNDICATE INC DEMOTECH A | | | | | SALT LAKE CITY | UT | 84171 | |
| PRIME SYNDICATE INC DEMOTECH A | | PO BOX 711148 | | | SALT LAKE CITY | UT | 84171 | |
| PRIME TIME REAL ESTATE AND FINANCIAL | | 420 N MCKINLEY ST 111 324 | | | CORONA | CA | 92879 | |
| PRIME WEST MORTGAGE | | 8004 INDIANA AVE STE B 12 | | | LUBBOCK | TX | 79423 | |
| PRIMELENDING A PLAINS CAPITAL COMP | | 18111 PRESTON RD | | | DALLAS | TX | 75252-6601 | |
| PRIMERANO, FRANK & PRIMERANO, DEBORAH | | 1 ROBINSON AVE | | | SUCCASUNNA | NJ | 07876-1329 | |
| PRIMERANO, JOSEPH S & PRIMERANO, KIMBERLY | | 822 BERYL ST | | | SAN DIEGO | CA | 92109-2003 | |
| PRIMESITE FIRST RE OF SIREN | | 3568 STATE RD 35 | | | FREDERIC | WI | 54837 | |
| PRIMESTAR LENDING LLC | | 150 PINEY CREEK RD | | | RENO | NV | 89511 | |
| PRIMETIME REAL ESTATE | | 420 N MCKINTEY ST | | | CORONA | CA | 92879 | |
| PRIMEWEST MORTGAGE CORPORATION | | 7806 INDIANA AVE | | | LUBBOAK | TX | 79423-1806 | |
| PRIMIS INC | | DEPT CH 10933 | | | PALATINE | IL | 60055 | |
| PRIMMER PIPER EGGLESTON & CRAMER PC | | 150 SOUTH CHAMPLAIN STREET | PO BOX 1489 | | BURLINGTON | VT | 05402-1489 | |
| PRIMMER PIPER EGGLESTON AND CRAMER PC | | 421 SUMMER ST | PO BOX 159 | | SAINT JOHNSBURY | VT | 05819 | |
| PRIMROSE CONDOMINIUM ASSOCIATION | | PO BOX 1169 | | | BRICK | NJ | 08723-0199 | |
| PRIMROSE G. COFFEY | | 11401 STILLBROOK RD | | | RICHMOND | VA | 23236-2409 | |
| PRIMROSE PATH HOMEOWNERS TRUST | | PO BOX 88 | | | AMESBURY | MA | 01913 | |
| PRIMROSE TOWN | | 8274 AUSTIN RD | TREASURER TOWN OF PRIMROSE | | VERONA | WI | 53593 | |
| PRIMROSE TOWN | | 8274 AUSTIN ROAD | | | VERONA | WI | 53508 | |
| PRIMROSE TOWN | | 8274 AUSTIN ROAD | | | VERONA | WI | 53593 | |
| PRIMROSE TOWN | | 8683 CTH A | PRIMROSE TOWN TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER | | BELLEVILLE | WI | 53508 | |
| PRIMROSE TOWN | | 8683 CTH A | TREASURER TOWN OF PRIMROSE | | BELLEVILLE | WI | 53508 | |
| PRIMROSE, SANDRA | | 3950 LELAND ST APT A7 | | | SAN DIEGO | CA | 92106-1038 | |
| PRIMUS | | PO BOX 3246 | | | MILWAUKEE | WI | 53201-3246 | |
| PRINCE A BRUMFIELD ATT AT LAW | | 4288 MEMORIAL DR STE A | | | DECATUR | GA | 30032 | |
| PRINCE AND ASSOC REALTORS | | 1503 N IMPERIAL 101 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND ASSOCIATES REALTORS | | 780 OLIVE AVE STE 1 | | | EL CENTRO | CA | 92243 | |
| PRINCE AND BRIEN | | 1005 MAIN ST | | | BENTON | KY | 42025 | |
| PRINCE AND SHERIKA CLAIR AND | | 124 DEXTER DR | SANTANA SERVICES | | AVONDALE | LA | 70094 | |
| PRINCE APPRAISAL INC | | ROUTE 5 BOX 357 | | | MCLEANSBORO | IL | 62859 | |
| PRINCE COURT HOA | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE COURT HOMEOWNERS ASSOCIAITON | | PO BOX 41435 | | | TUCSON | AZ | 85717 | |
| PRINCE D BAILEY | | 5401 CHIMNEY ROCK RD, APT 957 | | | HOUSTON | TX | 77081-2065 | |
| PRINCE EDWARD CLERK OF CIRCUIT | | PO BOX 304 | COUNTY COURTHOUSE | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY | | 124 N MAIN ST PO BOX 522 | PRINCE EDWARD COUNTY TREASURER | | FARMVILLE | VA | 23901 | |
| PRINCE EDWARD COUNTY CLERK OF COURT | | PO BOX 304 | | | FARMVILLE | VA | 23901 | |
| PRINCE GEORGE CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE CONDO | | 1865 S OCEAN DR | | | HALLENDALE BEACH | FL | 33009 | |
| PRINCE GEORGE COUNTY | | 6400 COURTHOUSE RD PO BOX 156 | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINCE GEORGE COUNTY | | 6602 COURTS DR | PRINCE GEORGE COUNTY TREASURER | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY CLERK OF COURT | | PO BOX 98 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY SEMIANNUAL | | 14741 GOV OCEN BOWIE DR RM 1090 | PRINCE GEORGE COUNTY SEMIANNUAL | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE COUNTY TREASURER | | P.O BOX 156 | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGES CLERK OF CIRCUI | | 14735 MAIN ST | ATTN LAND RECORDS | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO GOVERNMENT | | 14741 GOVERNOR ODEN BOWIE DR | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES CO TREASURY DIV | | 14741 GOV ODEN BOWIE DR RM 1090 | | | UPPER MARLAND | MD | 20772 | |
| PRINCE GEORGES COUNTY | | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIV | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY | | PO BOX 1700 | | | BRENTWOOD | MD | 20722 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE TREASURY DIV | 15201 HALL RD | | | BOWIE | MD | 20721-3307 | |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY CLERK | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY CLERK OF COU | | 14735 MAIN ST RM L65 | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGES COUNTY COURTHOUSE | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| PRINCE GEORGES COUNTY OFFICE OF | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | | | LANDOVER | MD | 20785 | |
| PRINCE GEORGES COUNTY SEMIANNUAL | | 7600 JEFFERSON AVE | OFFICE OF FINANCE TREASURY DIVISION | | LANDOVER | MD | 20785 | |
| Prince Georges County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | |
| PRINCE LOBEL GLOVSKY AND TYE LLP | | 100 CAMBRIDGE ST STE 2200 | | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLLP | | 100 CAMBRIDGE ST | STE 2200 | | BOSTON | MA | 02114 | |
| PRINCE LOBEL TYE LLP - PRIMARY | | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | |
| PRINCE MCKEAN MCKENNA BROUGHTON | | 56 ST JOSEPHS ST 13TH FL | | | MOBILE | AL | 36602 | |
| PRINCE MOORE | | 10425 ARKANSAS STREET | | | BASTROP | LA | 71220 | |
| PRINCE NAQUIN PRICE NAQUIN | | 2318 CHAMPION DR | AND DEBRA NAQUIN | | PEARLAND | TX | 77581 | |
| PRINCE PRICE AND DEBRA NAQUIN | | 2318 CHAMPIONS DR | | | PEARLAND | TX | 77581 | |
| PRINCE REALTY | | 3916 JUAN TABO NE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE REALTY | | 3916 JUAN TABO NE STE 45 | | | ALBUQUERQUE | NM | 87111 | |
| PRINCE TOWER AT EMMA GARDENS LLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE TOWER QUEEN EMMA GARDENSLLC | | 931 UNIVERSITY AVE 105 | | | HONOLULU | HI | 96826 | |
| PRINCE WILLIAM | | c/o MORTON, TERESA | 262 ANNA HIGHVIEW | | BUMPASS | VA | 23024 | |
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |
| PRINCE WILLIAM CLERK OF COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC420 | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX CT MC42C | DEPT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY CIRCUIT COURT | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE | RM 300 | | MANASSAS | VA | 20110-5555 | |
| PRINCE WILLIAM COUNTY CLERK | | 9311 LEE AVE RM 300 | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY SERVICE | | 4 COUNTY COMPLEX CT | | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SERVICE | | PO BOX 2266 | | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SERVICE AUTH | | 4 COUNTY COMPLEX COURT PO BOX 2266 | PRINCE WILLIAM COUNTY SERVICE AUTH | | WOODBRIDGE | VA | 22195 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY SOLID WASTE | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | DEPARTMENT OF FINANCE | | WOODBRIDGE | VA | 22192 | |
| PRINCE WILLIAM COUNTY STORM WATER | | 1 COUNTY COMPLEX CT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE YEATE AND GELDZAHLER | | 175 E 400 S STE 900 | | | SALT LAKE CITY | UT | 84111 | |
| PRINCE YEATES AND GELDZAHLER | | 15 W SOUTH TEMPLE STE 1700 | | | SALT LAKE CITY | UT | 84101-1549 | |
| PRINCE, DAVID & PRINCE, PATRICE J | | 3475 ERSKINE CRK RD. | | | LAKE ISABEL | CA | 93240 | |
| PRINCE, DONALD J & PRINCE, MELISSA B | | 15832 GLENWOOD AVE | | | OVERLAND PARK | KS | 66223-3533 | |
| PRINCE, GRACE S | | 108 MOCKINGBIRD ROAD | | | NASHVILLE | TN | 37205-1830 | |
| PRINCE, KEN & PRINCE, KARYN | | 1416 WESTMONT DRIVE | | | MCKINNEY | TX | 75070 | |
| PRINCE, KEVIN M | | 3119 MOSSY ELM COURT | | | HOUSTON | TX | 77059 | |
| PRINCE, MYONG H & SONG, CHANG H | | 34 MARIGOLD | | | IRVINE | CA | 92614-5470 | |
| PRINCE, ROGER E | | 55 ASHLEY CT | | | TRAVELERS REST | SC | 29690-9411 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINCE, SHANNON M | | 178 AVONSHIRE DR | | | SUMMERVILLE | SC | 29483-7347 | |
| PRINCE, SHEILA K | | 3006 AMHERST AVE | | | MANHATTAN | KS | 66503 | |
| PRINCES LAKE WATER AND SEWER | | PO BOX 218 | | | NINEVEH | IN | 46164 | |
| PRINCESS ANNE TOWN | | 30489 BROAD ST | T C OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS ANNE TOWN SEMIANNUAL | | 30489 BROAD ST | TC OF PRINCESS ANNE TOWN | | PRINCESS ANNE | MD | 21853 | |
| PRINCESS L BROWN | | GILLIAN M HAYLES | 3412 CEDARDALE RD | | BALTIMORE | MD | 21215 | |
| PRINCESS NAIL ART INC | | 19372 FORTUNE PLACE | | | ROWLAND HEIGHTS | CA | 91748 | |
| PRINCETON | | 238 S COLLEGE | JANICE MATHEWS CITY COLLECTOR | | PRINCETON | MO | 64673 | |
| PRINCETON | | 802 E MAIN ST | CITY OF PRINCETONMERCER COUN | | PRINCETON | MO | 64673 | |
| PRINCETON BORO | | 1 MONUMENT DR PO BOX 390 | TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON BORO | | PO BOX 390 | PRINCETON BORO TAX COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON CITY | | 206 E MARKET ST | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 206 N JEFFERSON | CITY OF PRINCETON | | PRINCETON | KY | 42445 | |
| PRINCETON CITY | | 438 W MAIN ST | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON CITY | | 438 W MAIN ST PO BOX 53 | PRINCETON CITY TREASURER | | PRINCETON | WI | 54968 | |
| Princeton ECOM Corporation now known as Online Resources | | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PRINCETON EXCESS AND SURPLUS INS CO | | 555 E COLLEGE RD | | | PRINCETON | NJ | 08540-6616 | |
| PRINCETON FINANCIAL LLC | | 25805 AVENIDA DEL ORO | | | TEMECULA | CA | 92590-3976 | |
| PRINCETON FINANCIAL LLC 401K PS | | C/O SEAN O NEILL | 1895 S CENTRE CITY PKWY | | ESCONDIDO | CA | 92025 | |
| Princeton Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| PRINCETON INSURANCE | | | | | PRINCETON | NJ | 08543 | |
| PRINCETON INSURANCE | | 746 ALEXANDER RD CN 5322 | | | PRINCETON | NJ | 08543 | |
| PRINCETON MORTGAGE | | 2482 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| PRINCETON MORTGAGE CORPORATION | | 2482 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| PRINCETON PLACE | | 3747 CHURCH RD STE 102 | | | MOUNT LAUREL | NJ | 08054 | |
| PRINCETON TOWN | | 165 PRINCETOWN PLZ | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| PRINCETON TOWN | | 6 TOWN HALL DR | TOWN OF PRINCETON | | PRINCETON | MA | 01541 | |
| PRINCETON TOWN | | PO BOX 408 | TOWN OF PRINCETON | | PRINCETON | ME | 04668 | |
| PRINCETON TOWN | | TREASURER | | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | REBECCA WAGNER TREASURER | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | | W 4410 OLD GREEN LAKE RD | TREASURER PRINCETON TOWN | | PRINCETON | WI | 54968 | |
| PRINCETON TOWN | TOWN OF PRINCETON | PO BOX 408 | DEPOT ST | | PRINCETON | ME | 04668 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | PRINCETON TWP COLLECTOR | | PRINCETON | NJ | 08542 | |
| PRINCETON TOWNSHIP | | 400 WITHERSPOON ST | TAX COLLECTOR | | PRINCETON | NJ | 08542-3400 | |
| PRINCETON VILLAGE CONDO TRUST | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL | | NORTH CHELMSFORD | MA | 01863 | |
| PRINCETON VILLAGE CONDO TRUST | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| PRINCETON VILLAGE HOMEOWNERS | | PO BOX 168 | | | PALMETTO | GA | 30268 | |
| PRINCETON WOOD HOMEOWNERS | | PO BOX 7368 | | | WILMINGTON | DE | 19803 | |
| Principal Bank | | 711 High St | | | Des Moines | IA | 50392 | |
| PRINCIPAL BANK | | 7200 N MOPAC | STE 100 | | AUSTIN | TX | 78731 | |
| Principal Life Insurance Company Principal Funds, Inc. | | | | | | | | |
| Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | NULL | | New York | NY | 10005 | |
| PRINCIPAL MANAGEMENT GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| PRINCIPAL RALTY INC | | 7900 NW 155 ST STE 103 | | | HIALEAH | FL | 33016 | |
| PRINCIPAL REALTY INC | | 250 W 49 ST | | | HIALEAH | FL | 33012 | |
| PRINCIPAL REALTY INC | | 7900 N W 155 ST STE 103 | | | MIAMI LAKES | FL | 33016 | |
| PRINCIPAL RESIDENTIAL MORTGAGE INC | | 711 HIGH ST | ATTN TAX CLAIMS | | DES MOINES | IA | 50392 | |
| PRINCIPAL USA INC | | 2035 LAKESIDE CENTRE WAY STE 250 | | | KNOXVILLE | TN | 37922-6594 | |
| PRINCIPI REALTY | | 200 CHESTNUT AVE NE | | | WARREN | OH | 44483 | |
| PRINCIPIA PARTNERS LLC | | 140 BROADWAY | 46TH FLOOR | | NEW YORK | NY | 10005 | |
| PRINCIPLE BUILDING GROUP | | PO BOX 600 | | | CHAPEL HILL | TN | 37034 | |
| PRINCIPLE MANAGEMENT GROUP | | 1100 CORPORATE CTR | | | HOUSTON | TX | 77041 | |
| PRINDLE MALAND SELLNER STENNES | | 102 PKWY DR | PO BOX 514 | | MONTEVIDEO | MN | 56265 | |
| PRINGLE BORO | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE BORO LUZRNE | | 89 EVANS ST | T C OF PRINGLE BORO | | PRINGLE | PA | 18704 | |
| PRINGLE MORSE ISD | | 709 W 7TH ST | TAX COLLECTOR | | SPEARMAN | TX | 79081 | |
| PRINGLE SCHOOL DISTRICT | | 156 COOPER ST | | | KINGSTON | PA | 18704 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD NO 608 | | | LOS ANGELES | CA | 90040 | |
| PRINGLE, JOHN P | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRINT MANAGEMENT GROUP | | 5124 N PEARL ST | | | SCHILLER PARK | IL | 60176 | |
| PRINTY, JOEY & PRINTY, ANGELA | | 1013 HILLCREST DRIVE | | | GREENBRIER | TN | 37073 | |
| PRIOR LENDER PLACED CVRG | | | | | WATERLOO | IA | 50704 | |
| PRIOR LENDER PLACED CVRG | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| PRIOR MORT CO F O | | XXX | | | | | 00009 | |
| PRIORITY AGENCY INC | | 41 03 162ND ST | | | FLUSHING | NY | 11358 | |
| PRIORITY APPRAISAL SERVICE | | 183 ROSEMONT DR | | | CORAOPOLIS | PA | 15108-2426 | |
| PRIORITY APPRAISAL SERVICE, INC | JACQUELYN DALTON | 1153 MARBLE DR | | | CRESCENT | PA | 15046-5004 | |
| PRIORITY ASSET MANAGEMENT | | 413 TWO IRON TRL NW | | | KENNESAW | GA | 30144-5032 | |
| PRIORITY INS CO | | 9203 HWY 6 S 128 | | | HOUSTON | TX | 77083 | |
| PRIORITY MAILING SYSTEMS LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY MORTGAGE CORPORATION | | 150 E WILSON BRIDGE ROAD | SUITE 350 | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE GROUF | | 150 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| PRIORITY MORTGAGE OF WISCONSIN | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY ONE INS FARMERS MUT GROUF | | | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE INS FARMERS MUT GROUF | | PO BOX 6106 | | | TEMPLE | TX | 76503 | |
| PRIORITY ONE REALTY INC | | 921 HWY 96 | | | WARNER ROBINS | GA | 31088 | |
| PRIORITY ONE SECURITY | | P O BOX 36 | | | MAULDIN | SC | 29662 | |
| PRIORITY PRESS | | 4026 W.10TH STREET | | | INDIANAPOLLIS | IN | 46222 | |
| PRIORITY PUBLI ADJUSTERS LLC | | 4302 HOLLYWOOD BLVD STE 287 | IRAN SANTOS | | HOLLYWOOD | FL | 33021 | |
| PRIORITY REALTY | | 2840 LIBRARY RD STE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY REALTY LLC | | 2840 LIBRARY ROADSUITE 290 | | | PITTSBURGH | PA | 15234 | |
| PRIORITY ROOFING AND CONTRACTING | | 4833 FRONT ST UNIT B157 | | | CASTLE ROCK | CO | 80104 | |
| PRIORITY SEARCH SERVICES LLC | | 830 BROAD ST | | | SHREWSBURY | NJ | 07702 | |
| PRIORITY TITLE | | 611 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| PRIORITY TRUST LLC | | 8715 BELAIR RD | PRIORITY TRUST LLC | | BALTIMORE | MD | 21236 | |
| PRIORITY TRUSTEE SERVICES OF NC | | 110 NOWELL RD | | | RALEIGH | NC | 27607 | |
| PRIORITYONE BANK | | 6276 HWY 98 W | | | SUMRALL | MS | 39482 | |
| Priscilla A Roque | | C O Rrh and Associates Attorneys at Law LLC | 1001 Bishop St Ste 1000 | | Honolulu | HI | 96812 | |
| PRISCILLA A. ARCHANGEL | | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| PRISCILLA AND JOHN WILSON | | 315 E HAINS | FIRST FIVE CONSTRUCTION CO | | PHILADELPHIA | PA | 19144 | |
| PRISCILLA AND LARRY FLETCHER | | 2504 HIGHLAND TRL | | | LEANDER | TX | 78641-8679 | |
| PRISCILLA ANN THOMPSON AND | | 1519 S SCHILLER ST | CHARLIES ROOFING | | LITTLE ROCK | AR | 72202 | |
| PRISCILLA CAMPANELLI | | PO BOX 1003 | | | MANCHESTER | VT | 05254 | |
| PRISCILLA CUSTIS | | 2367 W 77TH AVE | | | PHILADELPHIA | PA | 19150 | |
| PRISCILLA EVANS AND A 1 | | 4608 KEITH DR | LIGHTFOOT CONSTRUCTION LLC | | FORT WORTH | TX | 76244-5874 | |
| Priscilla Felix | | 56 Via Zaragoza | | | San Clemente | CA | 92672-9426 | |
| PRISCILLA G MADRID | EFREN A MADRID | 16580 MANASSAS ST | | | SAN DIEGO | CA | 92127 | |
| PRISCILLA HEATON | | 12612 EVERGLADE STREET | | | LOS ANGELES | CA | 90066 | |
| PRISCILLA IBEH AND SIMEON IBEH AND | | PERISCILLA IBEH | 401 ABINGTON AVE | | BLOOMFIELD | NJ | 07003-5818 | |
| PRISCILLA IGHO PEMU AND | | 623 BEACHAM LN | VILHELM PEMU AND TEAM TERRA LLC | | PEACHTREE CITY | GA | 30269 | |
| PRISCILLA J. WILSON | | 6036 MT PLEASANT ROAD S | | | CONCORD | NC | 28025 | |
| PRISCILLA KEEL WHEAT AND | | 2860 MIDDLEBURG DR | CASTILLOS ROOFING AND GUTTERS | | COLLEGE PARK | GA | 30349 | |
| PRISCILLA M PETERS | | 5725 SUGAR PINE DRIVE | | | YORBA LINDA | CA | 92886 | |
| PRISCILLA M SMITH AND S AND S ROOFING | | 2305 WOODVALE DR | | | BATON ROUGE | LA | 70819 | |
| PRISCILLA MALDONADO | | 1831 SE 17TH AVE | | | HOMESTEAD | FL | 33035 | |
| PRISCILLA MENDOZA ATT AT LAW | | 4110 BROCKTON AVE | | | RIVERSIDE | CA | 92501 | |
| PRISCILLA PELGEN ATT AT LAW | | 1509 S DIXON RD | | | KOKOMO | IN | 46902 | |
| PRISCILLA PEPIN | | 19 BARBARA LANE | | | LONGMEADOW | MA | 01106 | |
| PRISCILLA R EBDON ATT AT LAW | | 517 7TH ST | | | CHARLESTON | IL | 61920 | |
| PRISCILLA R RICE AND GREG BLANCHARD | | 2514 35TH AVE | | | MERIDIAN | MS | 39301 | |
| Priscyla G Garajau v GMAC Mortgage LLC | PEREZ KUDZMA LAW OFFICE | 306 Merriam St | | | Weston | MA | 02493-1833 | |
| PRISK, THOMAS J | | PO Box 183 | | | Lodi | WI | 53555-0183 | |
| PRISM REAL ESTATE | | NULL | | | HORSHAM | PA | 19044 | |
| PRISM TITLE & CLOSING SERVICES LTD | | 809 WRIGHTS SUMMIT PARKWAY | STE 200 | | FT WRIGHT | KY | 41011 | |
| PRISM TITLE AND CLOSING SERVICES | | 909 WRIGHTS SUMMIT PKWY STE 200 | | | FT WRIGHT | KY | 41011 | |
| PRISOCK APPRAISAL COMPANY | | 814 N BRIARCLIFF CIR | | | MARYVILLE | TN | 37803-6404 | |
| PRIT CHADHA | ALKA CHADHA | 2 ROCK RIDGE RD | | | MAHWAH | NJ | 07430 | |
| PRIT CORE REALTY HOLDING | | 6186 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PRITCHARD APPRAISALS | | 5895 BUENA VISTA DRIVE | | | PASO ROBLES | CA | 93446 | |
| PRITCHARD, ALEXANDER J | | 134 TAWANA TILI ISL | | | GALVESTON | TX | 77553 | |
| PRITCHARD, CHADWICK A & STANIEC, TAMMY A | | N6301 FOREST ROAD | | | BEAVER DAM | WI | 53916 | |
| PRITCHARD, CHARLES & MADONNA-PRITCHARD, JOANNA | | 2229 KARY DR | | | RALEIGH | NC | 27603-4003 | |
| PRITCHARD, NICOLE | | 4408 E 13TH STREET | | | CHEYENNE | WY | 82001 | |
| PRITNER, GEORGE | | 4139 E 35TH PL | GEORGE PRITNER III AND T TOWN ROOFING | | TULSA | OK | 74135 | |
| PRITT, EDWARD R & PRITT, JESSICA | | PO BOX 547 | | | MILL CREEK | WV | 26280 | |
| PRIVATE CAPITAL GROUP LLC | | 2 JERICHO PLZ STE 205 | | | JERICHO | NY | 11753 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIVATE CAPITAL GROUP LLC | | ONE OLD CAPITAL RD STE 330 | | | CARLE PLACE | NY | 11514 | |
| PRIVATE CLIENT GROUP | | 8001 IRVINE CENTER DR STE 145 | | | IRVINE | CA | 92618-2937 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O AMERICAN INTERNATIONAL INS CO | | NEWARK | NJ | 07193 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | C O COMMERCE AND INDUSTRY | | NEWARK | NJ | 07193 | |
| PRIVATE CLIENT GROUP | | PO BOX 35423 | | | NEWARK | NJ | 07193 | |
| PRIVATE LABEL SPECIALTIES | | 11 LANCE LANE | | | GOFFSTOWN | NH | 03045 | |
| PRIVATE MAGAZINES | | 736 WESTERN AVE | | | LAKE FOREST | IL | 60045 | |
| PRIVATE RESIDENCES CONDOMINIUM | | 2000 N LINCOLN PARK W | 2052 N LINCOLN PARK W | | CHICAGO | IL | 60614 | |
| PRIVATEBANK MORTGAGE CO | | 7103 W 111TH ST | | | WORTH | IL | 60482-1828 | |
| PRIVITT LAW OFFICE | | 1801 E DR | | | BARTLESVILLE | OK | 74006 | |
| PRIYA SHILOTRI | | 43176 LOUDOUN RESERVE DR | | | ASHBURN | VA | 20148 | |
| PRIZANT, BRUCE D & PRIZANT, ELLEN F | | 1283 BASSETT AVE | | | LOUISVILLE | KY | 40204 | |
| PRIZER, KATHRYN | | 343 EAST MISSION STREET | | | SANTA BARBARA | CA | 93101 | |
| PRL RIVR UNION FREE SC ORANGETOWN | | 26 ORANGEBURG RD | RECEIVER OF TAXES | | ORANGEBURG | NY | 10962 | |
| PRO 1 INC | | 3333 WARRENVILLE RD STE 200 | | | LISLE | IL | 60532 | |
| PRO ACTIVE EXTERIORS | | 308 TRIBBLE GAP RD STE 3 | | | CUMMING | GA | 30040 | |
| PRO APPRAISAL SERVICE | | 9100 QUEENSWOOD DR | | | AUSTIN | TX | 78748 | |
| PRO BUILDERS GROUP CORPORATION | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| PRO CLEAN CARPET | | 695 DEEDRA AVE | | | PENSACOLA | FL | 32514 | |
| PRO CLEAN CARPET CARE AND RESTORATION | | 5036 LAREDO RIDGE DR | | | COLORADO SPRINGS | CO | 80922 | |
| PRO CRAFT HOMES INC | | 4856 OTTER LAKE RD | | | SAINT PAUL | MN | 55110-2902 | |
| PRO CRAFT RESTORATION AND | | 1345 HILWAY DR | JENNIFER FISHER | | ROCKWALL | TX | 75087 | |
| PRO CUSTOMS AND DARRELL AND | | 2381 IMPERIAL ST | CRYSTAL PODVIN | | MORA | MN | 55051 | |
| PRO DESIGN INSTALLERS | | 61417 MAGNOLIA DR | | | LACOMBE | LA | 70445 | |
| PRO DOCS INC | | 639 CLEVELAND ST STE 320 | | | CLEARWATER | FL | 33755 | |
| PRO DRYWALL CONSTRUCTION | | 1315 KINGSBURY | STANLEY B BRYANCH | | DEARBORN | MI | 48128 | |
| PRO DRYWALL CONSTRUCTION | | 2065 W ROUND TABLE DR | | | CANTON | MI | 48188 | |
| PRO MARKET REALTY | | 301 W MAIN ST | | | BROOKVILLE | PA | 15825 | |
| PRO MARKET REALTY | | 301 W MAIN ST STE 7 | | | BROOKVILLE | PA | 15825 | |
| PRO MR Z REALTY | | 25375 AVE 17 | | | MADERA | CA | 93638 | |
| PRO ONE SERVICES | | 1609 EAGLES WAY | | | LEANDER | TX | 78641 | |
| PRO ONE SERVICES AND | | 3745 COUNTY RD 364 | TERRY AND NANCY WISDOM | | GRANGER | TX | 76530 | |
| PRO PREMIUM FINANCIAL COMPANY | | PO BOX 817099 | | | HOLLYWOOD | FL | 33081 | |
| PRO REALTY | | 1110 38TH AVE STE 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AV 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE 1 | | | GREELEY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 1 | | | GREELY | CO | 80634 | |
| PRO REALTY INC | | 1110 38TH AVE STE 100 | | | GREELEY | CO | 80634 | |
| PRO REALTY OF CADILLAC | | 5884 E M 115 | | | CADILLAC | MI | 49601 | |
| PRO ROOFING SPECIALIST | | 3024 KANANWOOD CT STE 1008 | | | OVIEDO | FL | 32765-2203 | |
| PRO ROOFING SPECIALISTS AND | | 8847 PARLIAMENT CT | HARRY AND LORRAINE SANTIAGO | | KISSIMMEE | FL | 34747 | |
| PRO SE | | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034 | |
| Pro Se | WACHOVIA MRTG, FSB, FKA WORLD SAVINGS BANK VS MARCOS E KELLY, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR PACIF ET AL | 615 Jiron | | | Santa FE | NM | 87505 | |
| Pro Se | WALLER- WILSON BANK & TRUST VS. GRISDELA CENTELLA, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | 102 Tetanka Court | | | Murfreesboro | TN | 37128 | |
| Pro Se - Alfredia Pruitt | Alfredia Pruitt | 4499 Beacon Hill Dr SW | | | Lilburn | GA | 30047 | |
| Pro Se - Alfredia Pruitt | ALFREDIA PRUITT VS. MERS, GMACM, USAA FEDERAL SAVINGS BANK, FEDERAL NATIONAL MORTGAGE ASSOCIATION, FANNIE MAE, DEFENDANT. | P.O. Box 1312 | | | Norcross | GA | 30091-1312 | |
| Pro Se - Ami B. Eskanos and Barry B. Eskanos | AMI B ESKANOS & BARRY B ESKANOS VS ALLY FINANCIAL INC INDIVIDUALLY & DOING BUSINESS AS GMAC MRTG LLC INDIVIDUALLY & DBA ET AL | 3122 Pine Tree Dr | | | Miami Beach | FL | 33140 | |
| Pro Se - Ashley Ramcharran | GMAC MORTGAGE VS RAMCHARRAN ASHLEY AND RAMCHARRAN NIRMATTIE | 939 WHISPER LAKE DR | | | Winter Haven | FL | 33880 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRO SE - BANKER, NASER M. | EGRETS LANDING AT LAKE MARY HOMEOWNERS ASSOC INC, A NOT FOR PROFIT FLORIDA CORP VS NASER M BANKER, UNKNOWN SPOUSE OF ET AL | 3004 Egrets Landing Drive | | | Lake Mary | FL | 32746 | |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION | 13230 TOM GASTON RD | | | Mobile | AL | 36695 | |
| Pro Se - DOWNS, RONALD EUGENE | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE V RON DOWNS AKA RONALD EUGENE DOWNS CLERK OF THE CIRCUIT COURT DUVAL COUNTY ET AL | 2174 BIRCH BARK DRIVE | | | JACKSONVILLE | FL | 32246 | |
| Pro Se - Dwayne F. Poole adn Trina M. Poole | DWAYNE F. POOLE AND TRINA M. POOLE VS. GMAC MORTGAGE, LLC | 220 RIVER ROCK DRIVE | | | Union | MO | 63084 | |
| Pro Se - Karon Jones | KARON JONES, PLAINTIFF V. DEUTSCHE BANK NATIONAL TRUST CO AMERICAS, MCCALLA RAYMER, LLC, MEMON PROPERTIES, INC. DEFENDANTS. | 3874 WHEATON COURT | | | Snellville | GA | 30039 | |
| PRO SE - KLEIN, DENNIS | DENNIS KLEIN V. US BANK, ET AL | 141 Michelle Lane | | | DINGMANS FERRY | PA | 18328 | |
| PRO SE - LABERT, MARTHA R. | MRTG ELECTRONIC REGISTRATION SYSTEM INC ASSIGNEE OF FIRST NATL BANK OF NEVADA C/O AURORA LOAN SVCS INC FORECLOSURE BANK ET AL | 4706 Bader Ave. | | | CLEVELAND | OH | 44109 | |
| Pro Se - Linda Lamb | LINDA F LAMB VS GMAC MRTG LLC JEFFREY STEPHAN FEDERAL NATIONAL MRTG ASSOC & MCCALLA RAYMER, LLC & JOHN DOES 1-10 RESP | 3357 Phillips Cir | | | Decatur | GA | 30032-4704 | |
| Pro Se - Linda Lamb | LINDA-FAYE LAMB TRUST V. LAKESIDE MORTGAGE CORPORATION GMAC MORTGAGE, MCCALLA RAYMER, LLC | 3357 Phillips Cir | | | Decatur | GA | 30032-4704 | |
| PRO SE - LOPEZ, JOSEFA S. | JOSEFA S LOPEZ, PATRICK FRANKOSKI, ET AL V EXECUTIVE TRUSTEE SVCS LLC, GMAC MRTG LLC, HOMECOMINGS FINL LLC, ET AL | 7423 Baroque Court | | | Sun Valley | NV | 89433 | |
| Pro Se - Matthew Howard | HOWARD - MATTHEW W. HOWARD V. GMAC MORTGAGE, LLC, MORTGAGE ELECTRONIC REGISTRATIONS SYSTEMS | 2037 Tully Wren NE | | | Marietta | GA | 30066-4586 | |
| PRO SE - MCARDLE, MICHAEL B. | MICHAEL B MCARDLE, ADMINISTRATOR OF THE DECENDENTS ESTATE OF TIMOTHY J MCARDLE & EL DORADO COUNTY RECORDERS OFFICE (Q ET AL | 1733 W. 12600 S. #334 | | | Riverton | UT | 84065 | |
| PRO SE - MENESCAL, ROGERIO K. | ROGERIO KOURY MENESCAL & ROBERT JEFFREY SEYFRIED | 2415 ALA WAI BLDV. #1105 | | | HONOLULU | HI | 96815 | |
| Pro Se - Michael Wheeler | MICHAEL WHEELER VS. ANGELA C. EADDY, ALLISON CURTIS, JULIE WILLIS LAUREN ERNST, NANCY MARKS, HOMECOMINGS FINANCIAL | 1728 VICTORIA WAY | | | Kennesaw | GA | 30152 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pro Se - MUNIR, TAHIR | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| Pro Se - NGUYEN SU THANH | SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | 2104 RUSHING SPRING DRIVE | | | PEARLAND | TX | 77584 | |
| PRO SE - NIX, COREY J. | NIX - JEANNE BURTON GREGORY, TRUSTEE VS. HOMECOMINGS FINANCIAL SERVICES, LLC AND ROBERT ORR-SYSCO FOOD SERVICES, LLC | 653 MABLE DRIVE | | | LAVERGNE | TN | 37086 | |
| Pro Se - ROUTIER, SOFIA | SOFIA ROUTIER CHASE BANK USA NA MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC AS NOMINEE FOR HOMCOMINGS FIANCIAL | 5 BRENNER ROAD | | | CORAM | NY | 11727 | |
| PRO SE - SCHER, SCOTT | SCOTT SCHER & RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYSTEM INC GREGORY SIMMONS ET AL | 981 WOODVIEW DRIVE | | | PROSPER | TX | 75078 | |
| Pro Se - Sean Joseph | SEAN JOSEPH, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 112 HILLANDALE COURT | | | Lithonia | GA | 30058 | |
| PRO SE - SOSA, BARBARA | LLOYD E SOSA VS THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA/THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP ET AL | 105 SOMEDAY DRIVE | | | Boerne | TX | 78006 | |
| PRO SE - STEPHEN VACHAGAN | SUSIE ABED-STEPHEN, VACHAGAN ABED-STEPHEN VS GMAC MRTG,LLC, FKA GMAC MRTG CORP ONEWEST BANK FSB AS SUCCESSOR TO FIRST F ET AL | 1606 GLENMONT DRIVE | | | GLENDALE | CA | 91207 | |
| Pro Se - Thelma Owens | THELMA OWENS VS. U.S. BANK, AS TRUSTEE RAMP 2005EFC1, U.S. BANCORP, GMAC MORTGAGE, LLC & MCCURDY & CANDLER, LLC | 683 Gingercake Road | | | Fayetteville | GA | 30214 | |
| PRO SE - TURNER, TRAVIS | JOHN RADY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR REBPUBLIC STATE MORTGAGE CO A TEXAS CORPORATION | 13276 RESEARCH BOULEVARD #204 | | | AUSTIN | TX | 78750 | |
| Pro Se - Wakesa O. Madzimoyo | WEKESA O MADZIMOYO VS. THE BANK OF NEW YORK MELLON TRUST COMPANY | 852 BRAFFERTON PLACE | | | Stone Mountain | GA | 30083 | |
| Pro Se - Washington Pro | LNV CORPORATION, GMAC MORTGAGE, LLC, ALDRIDGE CONNORS, LLP, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. VS. WASHINGTON PRO | 60 Austin Bridge Trail | | | Douglasville | GA | 30134 | |
| Pro Se - WERTH, FRED | US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FRED WERTH | 45 Mutt Nelson Road | | | SANTA FE | NM | 87507 | |
| PRO SE - WOBLE, MICHAEL | MICHAEL WOMBLE VS. GMAC MORTGAGE CORP D/B/A DITECH.COM | 1110 Devonwood | | | HERCULES | CA | 94547 | |
| PRO SE DONALD HOWARD | | 1147 EL TERRAZA DR | | | LA HABRA | CA | 90631 | |
| Pro Se- Luis Fernandez Fitzgerald | LUIS FERNENDEZ FITZGERALD | 13039 Lake Live Oak Drive | | | Orlando | FL | 32828 | |
| Pro Se William E. Winn Pro Se | PLAINTIFF-WILLIAM E. WINN VS. DEFENDANT-GMAC MORTGAGE, LLC D/B/A DITECH | 4610 Jonesboro Road | | | West Monroe | LA | 71292 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pro Se, , GONZALEZ, EDGART | EDGART GONZALEZ V. HOMECOMINGS, HSBC, AURORA, US BANK, NATIONAL CITY BANK, EMC MORTGAGE | 252-254 Wave Street | | | Laguna Beach | CA | 92651 | |
| PRO SETTLEMENT SOLUTIONS | | 116 GREENWOOD AVE | | | WYNCOTE | PA | 19095 | |
| PRO SIDING OF MISSOURI | | 912 E STONE | | | INDEPENDENCE | MO | 64050 | |
| PRO SOLUTIONS | | PO BOX 311 | | | PITTSBURG | CA | 94565 | |
| PRO TECH ROOFING INC | | 1458 RUCKER CIR | | | WOODSTOCK | GA | 30188 | |
| PRO TECK SERVICES | | 307 WAVERLEY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TECK SERVICES | | 307 WAVERLY OAKS RD STE 305 | | | WALTHAM | MA | 02452 | |
| PRO TECK SERVICES LTD | | 411 WAVERLY OAKS RD STE 321 | | | WALTHAM | MA | 02452-8420 | |
| PRO TOUCH INC | | 1486 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30045 | |
| PRO VALUE PROPERTIES INC | | PO BOX 1065 | | | BURBANK | CA | 91507 | |
| PRO30 FUNDING | | 88 ROWLAND WAY STE 200 | | | NOVATO | CA | 94945 | |
| PROBASCO APPRAISAL SERVICE INC | | 21000 NW QUATAMA RD #72 | | | BEAVERTON | OR | 97006 | |
| PROBATE COURT CLERK | | 105 METRO COURTHOUSE | DAVIDSON COUNTY | | NASHVILLE | TN | 37201 | |
| PROBATE COURT OF MOBILE COUNTY | | PO BOX 7 | DON DAVIS JUDGE OF PROBATE | | MOBILE | AL | 36601 | |
| PROBATE JUDGE MORGAN | | 302 LEE ST | PO BOX 848 | | DECATUR | AL | 35602 | |
| PROBATE JUDGE PICKENS COUNTY | | 50 COURTHOUSE SQUARE | PO BOX 370 | | CARROLLTON | AL | 35447 | |
| PROBUILD | | 4369 SPENCERS GR RD PO BOX 97 | | | WALKER | IA | 52352 | |
| PROBUILDERS AND RESTORATION OF LA | | 2264 7TH ST | | | MANDEVILLE | LA | 70471 | |
| PROCACCIANTI AZ II LP HILTON | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| PROCARE INC | | 3 N MAPLE ST | | | WOBURN | MA | 01801 | |
| PROCASA PROPERTIES LLC | | 7137 N 5TH ST | | | MCALLEN | TX | 78504 | |
| PROCELL, BRENDA | | 8705 CHALDRON ST | BRENDA MARTIN PROCELL | | METAIRIE | LA | 70003 | |
| PROCENTURY INSURANCE COMPANY | | PO BOX 163340 | | | COLUMBUS | OH | 43216 | |
| PROCESS MANAGEMENT | | LOCKBOX DEPT 9277 | | | LOS ANGELES | CA | 90084-9277 | |
| PROCESSING SOLUTIONS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| Proclarity Corporation | | 500 S. 10th Street | | | Boise | ID | 83702 | |
| Proclarity Corporation | | C/O Microsoft | One Microsoft Way | | Redmond | WA | 98052-7329 | |
| PROCORE HOLDING LLC | | 3933 LAKE WASHINGTON BLVD NE #100 | | | KIRKLAND | WA | 98033 | |
| PROCORE HOLDINGS LLC | | 3933 LAKE WASHINGTON BLVD NE STE 100 | | | KIRKLAND | WA | 98033-7806 | |
| PROCTOR EMOGENE E | | 6908 VARNUM ST | | | LANDOVER HI | MD | 20784 | |
| PROCTOR SALES AND SERVICES | | 400 S PARFET ST | | | DENVER | CO | 80226 | |
| PROCTOR TOWN | | 45 MAIN ST | PROCTOR TOWN TAX COLLECTOR | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN | | 45 MAIN ST | TOWN OF PROCTOR | | PROCTOR | VT | 05765 | |
| PROCTOR TOWN CLERK | | 45 MAIN ST | | | PROCTOR | VT | 05765 | |
| PROCTOR, JAMES | | 11884 INDIAN STREET | | | MORENO VALLEY | CA | 92557 | |
| PROCTOR, JAMES A | | 3209 REA RD | | | CHARLOTTE | NC | 28226-3073 | |
| PROCTOR, JAMES S | | 50 W LIBERTY ST STE 805 | | | RENO | NV | 89501 | |
| PROCTOR, JILL & RUSSELL, JAMES | | 660 FEATHERWIND COVE SOUTH | | | CORDOVA | TN | 38018 | |
| PROCTOR, MICHAEL G & PROCTOR, CINDY | | 6830 GOLDFIELD DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| PROCTOR, RALPH | | 400 S PARFET ST | PROCTOR SALES AND SERVICES | | DENVER | CO | 80226 | |
| PROCTORVILLE TOWN | | TOWN BLDG | TOWN CLERK | | PROCTORVILLE | NC | 28375 | |
| PRODFUANG, SANGGOB | | 15599 BLUEBIRD ST NW | NICKO CONSTRUCTION | | ANDOVER | MN | 55304 | |
| PRODIGO, INES | | 25255 NOCTURNE LN | CAROLE AND ERIC ROBBINS | | PORT CHARLOTTE | FL | 33983 | |
| Prodigus Opportunity Fund, LLC | | 402 Macy Dr | | | Rosewell | GA | 30076-6353 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| Prodigus Opportunity Fund, LLC | Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| Prodigus Opportunity Fund, LLC | Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| Prodigus Opportunity Fund, LLC | Payable to Madird Insurance Company, Inc. | 27201 Puerta Real, Suite 170 | | | Mission Viejo | CA | 92691 | |
| PRODIGY ROOFING | | 715 ROGUES FORK RD | | | BETHPAGE | TN | 37022 | |
| PRODOVIS MORTGAGE LLC | | 10700 E GEDDES AVE STE 300 | | | ENGLEWOOD | CO | 80112-3861 | |
| PRODUCTION Services Associates | | 475 N MARTINEGALE RD STE 200 | | | SCHAUMBURG | IL | 60173-2253 | |
| PRODUCTIVE TRANSPORTATION CORP | | 530 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150 | |
| PROECHEL, LISA | | 2680 SNELLING AVE N STE 100 | | | ROSEVILLE | MN | 55113-1877 | |
| PROF HOME PREP | | PO BOX 26 | | | ABINGTON | MA | 02351 | |
| PROFESIONAL REAL ESTATE SVCS INC | | 1417 FALLS AVE | | | WATERLOO | IA | 50701 | |
| PROFESSIONAL ADVANTAGE FINANCIALGRP | | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | |
| Professional Alternative, Inc. | | 44 School St | 9th Fl | | Boston | MA | 02108 | |
| Professional Alternatives LLC | | 44 School St | 9th Fl | | Boston | MA | 02108 | |
| PROFESSIONAL APPRAISAL ASSOCIATES | | 469 MORRIS AVENUE PO BOX 579 | | | SUMMIT | NJ | 07902 | |
| PROFESSIONAL APPRAISAL GROUP | | 611 N MAIN ST | | | SOMERSET | KY | 42501-1435 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL APPRAISAL GROUP | | 6800 HATCHERY RD | | | WATERFORD | MI | 48327 | |
| PROFESSIONAL APPRAISAL GROUP | | 7512 WOODWIND DR | | | ALVARADO | TX | 76009 | |
| PROFESSIONAL APPRAISAL GROUP | | PO BOX 74 | | | MIDLOTHIAN | TX | 76055 | |
| PROFESSIONAL APPRAISAL GROUP INC | | 449 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4853 | |
| PROFESSIONAL APPRAISAL SERVICES | | 2886D RINGLING BLVD | | | SARASOTA | FL | 34237 | |
| PROFESSIONAL APPRAISAL SERVICES | | 5119 DARDEN AVE | | | ORLANDO | FL | 32812 | |
| PROFESSIONAL APPRAISAL SERVICES | | P O BOX 677974 | | | ORLANDO | FL | 32867 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 101 E SANDUSKY ST | | | FINDLAY | OH | 45840 | |
| PROFESSIONAL APPRAISAL SERVICES INC | | 4403 ZENITH ST | | | METAIRIE | LA | 70001 | |
| PROFESSIONAL APPRAISALS, INC. | | 1050 BROADWAY, SUITE 12 | | | CHESTERTON | IN | 46304 | |
| PROFESSIONAL APPRAISALS INC | | 685 LAUREATE DR | | | PEWAUKEE | WI | 53072 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740 | |
| PROFESSIONAL APPRAISALS INC | | PO BOX 37136 | | | TUCSON | AZ | 85740-7136 | |
| PROFESSIONAL APPRAISERS GROUP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL APPRAISERS GRP | | 8364 HICKMAN RD STE A 1 | | | DES MOINES | IA | 50325 | |
| PROFESSIONAL BANK SERVICES INC | | EDUCATION DIVISION | SUITE 305 6200 DUTCHMANS LANE | | LOUISVILLE | KY | 40205-3309 | |
| PROFESSIONAL BANKRUPTCY CENTER | | 10338 E 21ST ST | | | TULSA | OK | 74129 | |
| PROFESSIONAL BUILDERS AND HOME | | 15321 PINEWOOD DR | | | PRIDE | LA | 70770 | |
| PROFESSIONAL CLEAN OUT SERVICE INC | | 4309 MOUNT VERNON AVE | | | BROOKHAVEN | PA | 19015 | |
| PROFESSIONAL COLLECTOR | | c/o Burcham, Shawn D | 146 Township Road 508 | | Southpoint | OH | 45680 | |
| PROFESSIONAL COLLECTOR | | c/o Wise, Kimberly J & Wise, Jeffrey C | 127 Sherwood Ave | | Wheeling | WV | 26003-5046 | |
| PROFESSIONAL COLLECTOR | | P. O. BOX 8305 | | | Charleston | WV | 25303-0305 | |
| PROFESSIONAL COLLECTOR | | P. O. Box 8306 | | | Charleston | WV | 25303- | |
| PROFESSIONAL COLLECTORS | | 220 EAST 8TH STREET | | | PARKERSBURG | WV | 26101 | |
| PROFESSIONAL COMMUNITY MANAGEMENT | | 732 KINGSLEY AVE STE 202 | | | ORANGE PARK | FL | 32073 | |
| PROFESSIONAL CTR AT HAMILTON | | 2083 KLOCKNER RD | | | HAMILTON | NJ | 08690 | |
| PROFESSIONAL FINANCIAL ADVISORS | | PO BOX 681907 | | | FRANKLIN | TN | 37068-1907 | |
| PROFESSIONAL FINANCIAL MORTGAGE INC | | 16165 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2912 | |
| PROFESSIONAL FORECLOSURE CORP | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |
| PROFESSIONAL HOME IMPROVEMENT INC | | 115 S WILKE RD STE 206F | | | ARLINGTON HEIGHTS | IL | 60005 | |
| PROFESSIONAL HOME MORTGAGE | | 7241 FULTON ST | | | CENTENNIAL | CO | 80112 | |
| PROFESSIONAL INS ASSOC INC | | PO BOX 1266 | | | SAN CARLOS | CA | 94070 | |
| PROFESSIONAL LAW GROUP | | 11801 PIERCE ST STE 200 | | | RIVERSIDE | CA | 92505 | |
| PROFESSIONAL LENDERS ALLIANCE | | 1665 SCENIC AVE STE 200 | | | COSTA MESA | CA | 92626 | |
| PROFESSIONAL LENDERS ALLIANCE CORP | | PO BOX 28150 | | | SANTA ANA | CA | 92799 | |
| PROFESSIONAL LOSS ADJUSTERS INC | | 343 WASHINGTON ST | | | NEWTON | MA | 02458 | |
| PROFESSIONAL MAINTENANCE SERVICES | | 7 MASON ROAD | | | SWAMPSCOTT | MA | 01907 | |
| PROFESSIONAL MANAGEMENT SOLUTIONS | | 9361 HAITIAN DR | AND ISORA VILLA | | MIAMI | FL | 33189 | |
| PROFESSIONAL MORTGAGE GROUP | | 1474 W JEFFERSON PIKE | | | MURFREESBORO | TN | 37129-7844 | |
| PROFESSIONAL MORTGAGE PARTNERS | | 1011 WARRENVILLE RD STE 110 | | | LISLE | IL | 60532-0906 | |
| PROFESSIONAL ONE REALTY | | 515 D E BROAD AVE | | | ROCKINGHAM | NC | 28379 | |
| PROFESSIONAL PRINTERS | | 1803 W BYRON #104 | | | CHICAGO | IL | 60613 | |
| PROFESSIONAL PROTECTIVE INS | | PO BOX 48867 | | | SARASOTA | FL | 34230-5867 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | 12218 YATES CT | | | BROOMFIELD | CO | 80020 | |
| PROFESSIONAL REAL ESTATE APPRAISERS | | P.O. BOX 215 | | | COLUMBIANA | OH | 44408 | |
| PROFESSIONAL REAL ESTATE SERV INC | | 2306 S BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| PROFESSIONAL REALTY DANVILLE INC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY GMAC | | 2832 N VERMILION STE 2A | | | DANVILLE | IL | 61832 | |
| PROFESSIONAL REALTY INC | | 1155 E GENEVA ST | | | DELEVAN | WI | 53115 | |
| PROFESSIONAL REALTY MANAGEMENT | | 100 H ST | | | BAKERSFIELD | CA | 93304 | |
| PROFESSIONAL REALTY OF PERRY | | 522 S JEFFERSON ST | | | PERRY | FL | 32347 | |
| PROFESSIONAL RENOVATIONS INC | | 4658 N SHADE AVE | | | SARASOTA | FL | 34234 | |
| PROFESSIONAL RESTORATION | | 6031 DESTREHAN DR | CONTRACTORS OF LA LLC AND DONALD AND LYNDA BALLARD | | BATON ROUGE | LA | 70820 | |
| PROFESSIONAL RESTORATION CONTRACTOR | | 2833 CRATER LAKE DR | | | BATON ROUGE | LA | 70814 | |
| PROFESSIONAL RESTORATION SERVICES | | 4965 COX RD | | | GLEN ALLEN | VA | 23060 | |
| PROFESSIONAL SOFTWARE SERVICE LLC | | 10212 COUNTY ROAD P28 | | | BLAIR | NE | 68008 | |
| Professional Staffing Solutions | | 10212 COUNTY RD P28 | | | BLAIR | NE | 68008 | |
| PROFESSIONAL TOUCH REALTY | | 1733 N ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| PROFESSIONAL UTILITIES | | PO BOX 884 | | | SEVERNA PARK | MD | 21146 | |
| PROFESSIONAL VALUATION SERVICES | | 7655 E GELDING DR STE A 3 | | | SCOTTSDALE | AZ | 85260 | |
| PROFESSIONALCOMMUNITYMGMTSERVICES | | 8100 S QUEBEC ST | B210 | | CENTENNIAL | CO | 80112 | |
| PROFESSIONALS INSURANCE | | | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS INSURANCE | | PO BOX 176 | | | COLUMBUS | OH | 43216 | |
| PROFESSIONALS LLC | | 3179 WOODLAND LN | | | ALEXANDRIA | VA | 22309 | |
| PROFESSIONL REALTRS OF ESCANABA INC | | 110 N 13TH ST | | | ESCANABA | MI | 49829 | |
| PROFICIENCY CAPITAL CORPORATION | | 1650 IOWA AVE, SUITE 170 | | | RIVERSIDE | CA | 92507 | |
| PROFIR INC | | 4 S TENNESSEE ST STE A | | | CARTERSVILLE | GA | 30120 | |
| PROFIRE AND RICHARD PATTERSON | | 30 SILVER ST SE | | | LINDALE | GA | 30147 | |
| PROFIRM REALTY INC | | 1760 LAWRENCE DR | | | CLEARWATER | FL | 33759 | |
| PROFIRST INC | | 17 VALLEY LAKE PL APT I | | | COCKEYSVILLE | MD | 21030-5366 | |
| PROFIRST INC | | 17 VALLEYLAKE CT STE 1 | | | COCKEYSVILLE | MD | 21030 | |
| PROFORMANCE INSURANCE CO | | | | | FREEHOLD | NJ | 07728 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROGENY MARKETING INNOVATIONS | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGENY MARKETING INNOVATIONS BC | | 400 DUKE DR | | | FRANKLIN | TN | 37067 | |
| PROGENY MARKETING INNOVATIONS BC | | 400 DUKE DR | | | FRANKLIN | TN | 37067-2700 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRAM INSURANCE GROUP INC | | 210 WHITE OAK COURT | | | BARRINGTON | IL | 60010 | |
| PROGRAM ONE INC | | 960 RAND ROAD | SUITE 102 | | DES PLAINES | IL | 60016 | |
| PROGRESO ISD TAX OFFICE | | FM 1015 5 MI SO OF BUS 83 BOX 613 | ASSESSOR COLLECTOR | | PROGRESO | TX | 78579 | |
| PROGRESS ENERGY | | PO BOX 2041 | | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | SAINT PETERSBURG | FL | 33733 | |
| PROGRESS ENERGY | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733 | |
| PROGRESSIVE AMERICAN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE AMERICAN INS | | PO BOX 31260 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE BANK | | 1411 N 19TH ST | | | MONROE | LA | 71201 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 182198 | | | COLUMBUS | OH | 43218-2198 | |
| PROGRESSIVE CASUALTY INS CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COMPANIES | | | | | BETHESDA | MD | 20817 | |
| PROGRESSIVE COMPANIES | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE COMPANIES | | PO BOX 34500 | | | BETHESDA | MD | 20827 | |
| PROGRESSIVE COMPANIES | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| PROGRESSIVE COUNTY MUTUAL | | | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE COUNTY MUTUAL | | PO BOX 149145 | | | AUSTIN | TX | 78714 | |
| PROGRESSIVE FIRE AND FLOOD INC | | 6602 PETRO PARK DR | | | HOUSTON | TX | 77041 | |
| PROGRESSIVE HOME INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE INS CO | | | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INS CO | | DEPT 0535 | | | CAROL STREAM | IL | 60132 | |
| PROGRESSIVE INSURANCE COMPANY | | PO BOX 7247 0112 | | | PHILADELPHIA | PA | 19170 | |
| PROGRESSIVE LAND TITLE | | 530 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| PROGRESSIVE LAW GROUP LLC | | 505 N LASALLE SUITE 350 | | | CHICAGO | IL | 60654 | |
| PROGRESSIVE LENDING LLC | | 4150 N DRINKWATER BLVD 105 | | | SCOTTSDALE | AZ | 85251 | |
| PROGRESSIVE MAINTENANCE INC | | 674 MILLTOWN RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| PROGRESSIVE MGMT SYSTEM | | 1521 W CAMERON AVE FL 1 | | | WEST COVINA | CA | 91790- | |
| PROGRESSIVE MGMT SYSTEM | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| PROGRESSIVE MI INS CO | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MI INS CO | | PO BOX 94589 | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE MORTGAGE GROUP | | 9445 KENWOOD RD STE 403 | | | CINCINNATI | OH | 45242 | |
| PROGRESSIVE MORTGAGES INC | | 1520 RAMBELWOOD DR E | | | LANSING | MI | 48823 | |
| PROGRESSIVE NORTHWESTERN INS | | | | | TAMPA | FL | 33631 | |
| PROGRESSIVE NORTHWESTERN INS | | PO BOX 31686 | | | TAMPA | FL | 33631 | |
| PROGRESSIVE PROPERTIES | | 1255 EHIGHLAND AVE 101 | | | SAN BERNARDINO | CA | 92404 | |
| PROGRESSIVE REAL ESTATE | | 205 GRAND AVE | PO BOX 729 | | PAONIA | CO | 81428 | |
| PROGRESSIVE REAL ESTATE INVESTMENTS LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| PROGRESSIVE SOUTHWESTERN INS | | | | | CLEVELAND | OH | 44101 | |
| PROGRESSIVE SOUTHWESTERN INS | | PO BOX 6949 | | | CLEVELAND | OH | 44101 | |
| Project Consulting Group Inc | | 510 1st Ave N | Suite 400 | | Minneapolis | MN | 55403-1609 | |
| PROJECT MANAGEMENT INSTITUTE | | FOURTEEN CAMPUS BOULEVARD | | | NEWTOWN SQUARE | PA | 19073 | |
| PROJECT NIGHT NIGHT | | 1800 GOUGH ST STE 5 | | | SAN FRANCISCO | CA | 94109 | |
| PROJECT SOLUTIONS INC | | 2005 W BROADWAY STE 210 | | | COLUMBIA | MO | 65203-1300 | |
| Project Support Services | | 5 N Cannon Ave | | | Lansdale | PA | 19446 | |
| PROJECT UNLIMITED | | 580 PLANTATION VIEW | | | COLLIERVILLE | TN | 38017 | |
| PROJECT UNLMTD AND FRED KERSTELL | | 9263 E BRIDGE DR | AND REBECCA HENDRICK KERSTELL | | GERMANTOWN | TN | 38139 | |
| PROLIANCE INSURANCE | | | | | COLUMBUS | OH | 43216 | |
| PROLIANCE INSURANCE | | | | | HOMEWORTH | OH | 44634 | |
| PROLIANCE INSURANCE | | 2679 E MAIN ST | | | COLUMBUS | OH | 43209-2533 | |
| PROLIANCE INSURANCE | | PO BOX 70 | | | COLUMBUS | OH | 43216 | |
| PROMED MARKET LLC | | PO BOX 10989 | | | MIAMI | FL | 33101-0989 | |
| PROMENADES EAST CONDO ASSOC INC | | 21405 OLEAN BLVD OFFICE | | | PORT CHARLOTTE | FL | 33952 | |
| PROMENADES EAST CONDOMINIUM | | 1517 STATE ST 202 | C O FORD BRADLEY PA | | SARASOTA | FL | 34236 | |
| PROMETRIC | | 1260 ENERGY LANE | | | ST. PAUL | MN | 55108 | |
| Promila Gupta | | 2567 Hanover Road | | | Phoenixville | PA | 19460 | |
| PROMINENCE ALIANTE HOA | | 2655 S RAINBOW BLVD NO 200 | | | LAS VEGAS | NV | 89146 | |
| PROMINENT REALTY INC | | 11754 JOLLYVILLE RD STE 109 | | | AUSTIN | TX | 78759-3948 | |
| PROMINSKI, NANCY | | 4 MARONOS DRIVE | | | SALEM | NH | 03079 | |
| Promise Roland | | 1054 E Oleander | | | Ft. Worth | TX | 76104 | |
| PROMISED LAND INC DBA REMAX PROPERT | | 504 W BURLINGTON | | | LA GRANGE | IL | 60525 | |
| PROMISED REALTY | | PO BOX 708 | | | CLACKAMAS | OR | 97015 | |
| PROMITORY | | NULL | | | HORSHAM | PA | 19044 | |
| PROMMIS SOLUTIONS LLC | | ATTN ACCOUNTS RECEIVABLE DEPT | 400 NORTHRIDGE RD SUITE 700 | | ATLANTA | GA | 30350 | |
| PROMONTORY POINTE HOMEOWNERS | | 1600 NE LOOP STE 202 | | | SAN ANTONIO | TX | 78209 | |
| PROMPT RESTORATION INC | | 6875 BUSINESS PKWY STE D | | | ELKRIDGE | MD | 21075 | |
| PROMPTON BORO WAYNE | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROMPTON BORO WAYNE | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| Promutico, Teresa & Promutico, Angelo | | 121 Caribbean Village Drive | | | Guyton | GA | 31312 | |
| PRONGHORN RANCH HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350 | | | DALLAS | TX | 75201 | |
| PRONSKE AND PATEL PC | | 2200 ROSS AVE STE 5350E | | | DALLAS | TX | 75201-7903 | |
| PRONTO INSURANCE AGENCY | | 2955 S GULF FWY | | | LEAGUE CITY | TX | 77573 | |
| PROPEL FINANCIAL SERVICE | | 8203 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-3859 | |
| PROPEL FINANCIAL SERVICES | | PO BOX 100350 | | | SAN ANTONIO | TX | 78201 | |
| PROPERTIES BY TOWN AND COUNTRY LLC | | PO BOX 396 | | | WESTLAKE | LA | 70669-0396 | |
| PROPERTIES MIDWEST | | 1911 N 1ST ST | | | STILLWATER | MN | 55082 | |
| PROPERTIES NW OF GIG HARBOR | | 3417 HARBORVIEW DR NW | PO BOX 188 | | GIG HARBOR | WA | 98335 | |
| PROPERTIES PLUS | | PO BOX 188 | AUBREY S MOORE | | CLAY | AL | 35048 | |
| PROPERTIES UNLIMITED | | 6642 CARNELIAN | | | CHINO | CA | 91710 | |
| PROPERTIES UNLIMITED INC | | 1722 B S MEMORIAL DR | | | NEW CASTLE | IN | 47362 | |
| PROPERTIES WEST | | 249 E EMERSON AVE STE G | | | ORANGE | CA | 92865-3304 | |
| PROPERTIES, SHEPARD | | P O BOX 12012 | | | ROANOKE | VA | 24022 | |
| PROPERTY ADVANCEMENT REALTY | | 905 A EASTERN BLVD | | | CLARKSVILLE | IN | 47129 | |
| PROPERTY AND ESTATE LAW PLLC | | 4000 GENESEE PL STE 113 | | | WOODBRIDGE | VA | 22192-8302 | |
| PROPERTY ASSOCIATES OF HUNTSVILLE | | PO BOX 913 | | | HUNTSVILLE | TX | 77342 | |
| PROPERTY CARE ONE INC | | 858 HOME AVE | | | AKRON | OH | 44310 | |
| PROPERTY CASUALTY CO OF MCA | | | EDWARD JORDAN | | NEWARK | NJ | 07194 | |
| PROPERTY CASUALTY CO OF MCA | | PO BOX 17540 | | | NEWARK | NJ | 07194 | |
| PROPERTY CENTER | | 100 LAKEWAY DR | | | SEVEN LAKES | NC | 27376 | |
| PROPERTY CLAIM SOLUTIONS | | 2645 LONG ACRES DR | | | CHANHASSEN | MN | 55317 | |
| PROPERTY CLAIM SOLUTIONS INC | | 1877 WINDETTE DR | | | MONTGOMERY | IL | 60538 | |
| PROPERTY CLAIMS SOLUTION LLC | | 2005 PIN OAK DR | | | EAGAN | MN | 55122 | |
| PROPERTY COMPANY OF THE NORTH LLC | | 2281 US 23 S | | | ALPENA | MI | 49707 | |
| PROPERTY CONCEPTS | | 401 SECOND AVE S 650 | | | SEATTLE | WA | 98104 | |
| PROPERTY DAMAGE CONSULTANTS | | 127 MOORESTOWN CENTERTON RD | | | MT LAUREL | NJ | 08054 | |
| PROPERTY EVALUATION SERVICE | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EVALUATION SERVICES | | PO BOX 2177 | | | ARDMORE | OK | 73402 | |
| PROPERTY EVALUATION SERVICES INC | | RT 1 BOX 273C | | | MADILL | OK | 73446 | |
| PROPERTY EXECUTIVE GROUP INC | | 457 W COLORADO ST STE 202 | | | GLENDALE | CA | 91204-4845 | |
| PROPERTY FINANCIAL APPRAISAL | | 5 BLACKBURN CTR | | | GLOUCESTER | MA | 01930 | |
| PROPERTY INFO CORPORATION | | PO BOX 974587 | | | DALLAS | TX | 75397-4587 | |
| PROPERTY INSURANCE SERVICES INC | | PO BOX 20366 | DIANNA AND STEVEN INGRAM | | INDIANAPOLIS | IN | 46220 | |
| PROPERTY LAW FIRM LLC | | 4630 W 137TH ST STE 100 | | | OVERLAND PARK | KS | 66224-3937 | |
| PROPERTY LIQUIDATORS INC | | 4300 WASHINGTON ST | | | GARY | IN | 46408 | |
| PROPERTY MAINTENANCE INC | | 265 W OAKRIDGE | | | FERNDALE | MI | 48220 | |
| PROPERTY MAINTENANCE SPECIALTIES | | 9353 NARNIA DR | | | RIVERSIDE | CA | 92503 | |
| PROPERTY MANAGEMENT CONSULTANTS | | 11770 BERNARDO PLZ CT 463 | | | SAN DIEGO | CA | 92128 | |
| PROPERTY MANAGEMENT PARTNERS INC | | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| PROPERTY MASTERS | | 749 E ENTERPRISE DR STE B | | | PUEBLO | CO | 81007-4427 | |
| PROPERTY MASTERS | | NULL | | | HORSHAM | PA | 19044 | |
| PROPERTY MASTERS REALTY | | 3237 N VERDUGO RD | | | GLENDALE | CA | 91208 | |
| PROPERTY ONE INC | | 909 POYDRAS ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| PROPERTY ONE INSPECTORS | | PO BOX 17843 | | | RICHMOND | VA | 23226-7843 | |
| PROPERTY OWNERS ASSOC OF TIERRA | | PO BOX 185 | | | WESLACO | TX | 78599 | |
| PROPERTY OWNERS ASSOCIATION OF | | 1607 E BIG BEAVER 1505 | | | TROY | MI | 48083 | |
| PROPERTY OWNERS ASSOCIATION OF | | 2381 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| PROPERTY OWNERS ASSOCIATION OF | | PO BOX 291070 | CREEK INC | | SAN ANTONIO | TX | 78229 | |
| PROPERTY OWNERS ASSOCIATION OF LAKE | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| PROPERTY OWNERS INSURANCE | | | | | LANSING | MI | 48909 | |
| PROPERTY OWNERS INSURANCE | | PO BOX 30315 | | | LANSING | MI | 48909 | |
| PROPERTY PLUS INC | | 3501 N CAUSEWAY BLVD STE 500 | | | METAIRIE | LA | 70002 | |
| PROPERTY PROFESSIONALS | | 5199 YEICH AVE C | | | BARBOURVILLE | WV | 25504 | |
| PROPERTY PROFESSIONALS INC | | 1021 N AIRLINE HWY | | | GONZALES | LA | 70737 | |
| PROPERTY PROFESSIONALS INC | | 3319 N WOODRUFF | | | WEIDMAN | MI | 48893 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROFESSIONALS INC | | 6269 E PEA RIDGE RD NO 110 | | | HUNTINGTON | WV | 25705 | |
| PROPERTY PROS | | 109 CHAPTER DR | | | LONGS | SC | 29568 | |
| PROPERTY RIGHTS LAW GROUP, PC | VEREEN TAYLOR V AURORA LOAN SVCS, LLC FIRST MAGNUS FINANCIAL CORP RESIDENTIAL FUNDING CO, LLC MTG ELECTRONIC REGIST ET AL | 161 North Clark Street, Suite 4700 | | | Chicago | IL | 60601 | |
| PROPERTY SALES II LLC | | 11939 RANCHO BERNARDO RD No 204 | | | SAN DIEGO | CA | 92128 | |
| PROPERTY SERVICES | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| PROPERTY SERVICES AND EVALUATIONS | | 37 E GERMANTOWN PIKE STE 301 | | | PLYMOUTH MEETING | PA | 19462-1558 | |
| PROPERTY SERVICES UNLIMITED INC | | 167 E ST | | | METHUEN | MA | 01844 | |
| PROPERTY SHOP | | 1151 S SANTA FE AVE | | | VISTA | CA | 92083 | |
| PROPERTY SHOPPE | | 137 10TH ST NW | | | PULASKI | VA | 24301-3125 | |
| PROPERTY SOLUTIONS GROUP | | 930 N MCKNIGHT | | | ST LOUIS | MO | 63132 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROPERTY SOLUTIONS GROUP LLC | | 3155 FEE FEE RD BLVD STE 453 | | | BRIDGETON | MO | 63044 | |
| PROPERTY SYSTEMS OF GAINC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF AUGUSTA | | 1103 HOGAN ST | | | AUGUSTA | GA | 30904 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GA INC | | 4279 ROSWILL RD STE 102 130 | | | ATLANTA | GA | 30342 | |
| PROPERTY SYSTEMS OF GEORGIA | | 2008 OSSABAW DR | | | AUGUSTA | GA | 30906 | |
| PROPERTY TAX FIX LLC | | PO BOX 101002 | PROPERTY TAX FIX LLC | | FORT WORTH | TX | 76185 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXP STE 880 | | | DALLAS | TX | 75206 | |
| PROPERTY TAX SOLUTIONS | | 8080 N CENTRAL EXPWAY STE 880 | PROPERTY TAX SOLUTIONS | | DALLAS | TX | 75206 | |
| PROPERTY TITLE AND ESCROW, | | 969 EISENHOWER BLVD | STE 1 | | JOHNSTOWN | PA | 15904 | |
| PROPERTY VALUATION SPECIALISTS | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| Property Valuations Specialists Inc | | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | |
| PROPERTY VALUES | | 6450 SWEET BRIAR LN | | | CENTERVILLE | OH | 45459 | |
| PROPERTY VALUES APPRAISALS | | 432 MEADOWVIEW DR | | | CENTERVILLE | OH | 45459 | |
| PROPERTY WORKS | | 150 APPLE LN | | | WILLIAMSON | GA | 30292 | |
| PROPETY AND ESTATE LAW PLC | | 4000 GENESEE PL STE 113 | | | WOODBRIDGE | VA | 22192-8302 | |
| Prophet Opportunity Partners, LP | Prophet Capital Asset Management, LP | 5000 Plaza on the Lake | Suite 180 | | Austin | TX | 78746 | |
| PROPHETSTOWN FARMERS | | | | | PROPHETSTOWN | IL | 61277 | |
| PROPHETSTOWN FARMERS | | PO BOX 95 | | | PROPHETSTOWN | IL | 61277 | |
| PROREM LLC | | 3939 BELTLINE RD 450 | | | ADDISON | TX | 75001 | |
| PROSCHOOLS INC | | REAL ESTATE & INSURANCE SCHOOL | 10225 S W PARKWAY | | PORTLAND | OR | 97225 | |
| Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | | New York | NY | 10036 | |
| Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | | New York | NY | 10036 | |
| PROSPECT BORO BUTLER | | 387 MAIN ST BOX 486 | T C OF PROSPECT BORO | | PROSPECT | PA | 16052 | |
| PROSPECT BUILDERS INC | | 21 23 BROWN AVE | DALKYS DE LA CRUZ AND ERIKA REYES | | HOLYOKE | MA | 01040 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | ANDREA MITCHELL | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT BUILDERS INC | | 660 PROSPECT ST | | | EAST LONGMEADOW | MA | 01028 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |
| PROSPECT CITY JEFFERSON COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 1 | CITY OF PROSPECT | | PROSPECT | KY | 40059 | |
| PROSPECT CITY OLDHAM COUNTY | | PO BOX 70322 | CITY OF PROSPECT | | LOUISVILLE | KY | 40270 | |
| PROSPECT EQUITIES | | 1920 N LINCOLN AVE #C2 | | | CHICAGO | IL | 60614 | |
| PROSPECT MANAGEMENT | | 5675 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| PROSPECT MORTGAGE | | 15301 VENTURA BLVD D300 | | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT MORTGAGE | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| Prospect Mortgage Inc | | 222 Chastain Meadows Court, Suite 300 | | | Kennesaw | GA | 30144 | |
| PROSPECT MORTGAGE LLC | | 15301 VENTURA BLVD | #O 300 | | SHERMAN OAKS | CA | 91403 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | PROSPECT PARK BORO COLLECTOR | | PROSPECT PARK | NJ | 07508 | |
| PROSPECT PARK BORO | | 106 BROWN AVE | TAX COLLECTOR | | HALEDON | NJ | 07508 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 526 10TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT PARK BORO DELAWR | | 940 12TH AVE | TC OF PROSPECT PARK BOROUGH | | PROSPECT PARK | PA | 19076 | |
| PROSPECT POINT HOA INC | | 10655 SPRINGFIELD PIKE | C O CUNI FERGUSON AND LEVAY CO | | CINCINNATI | OH | 45215 | |
| PROSPECT TOWN | | 36 CTR ST TOWN HALL | TAX COLLECTOR OF PROSPECT | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | PROSPECT | ME | 04981 | |
| PROSPECT TOWN | | 958 BANGOR RD | TOWN OF PROSPECT | | STOCKTON SPRINGS | ME | 04981 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BLDG | | PROSPECT | CT | 06712 | |
| PROSPECT TOWN CLERK | | 36 CTR ST | TOWN OFFICE BUILDING | | PROSPECT | CT | 06712 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | TAX COLLECTOR | | PROSPECT | NY | 13435 | |
| PROSPECT VILLAGE | | 2 PARK AVE PO BOX 159 | VILLAGE CLERK | | PROSPECT | NY | 13435 | |
| PROSPECTORS POINT COA | | 2140 S HOLLY ST | C O ACCU INC | | DENVER | CO | 80222 | |
| PROSPECTORS POINT COA | | 45800 HANFORD RD | SUNFLOWER VILLAGE HOMES ASSOCIATION | | CANTON | MI | 48187 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | ASSESSOR COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER CITY | | 109 BROADWAY PO BOX 65 | TAX COLLECTOR | | PROSPER | TX | 75078 | |
| PROSPER ISD | ASSESSOR COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| PROSPER ISD | TAX COLLECTOR | PO BOX 65 | 109 BROADWAY | | PROSPER | TX | 75078 | |
| PROSPER LAW GROUP LLP | | 6100 CENTER DRIVE SUITE 1050 | | | LOS ANGELES | CA | 90045 | |
| Prosper Law Group, LLP | CHRISTOPHER RICE VS US BANK NATL ASSOC AS TRUSTEE RESIDENTIAL FUNDING CO, LLC FKA RESIDENTIAL FUNDING CORP GMAC MRTG, ET AL | 1507 7th St # 68 | | | Santa Monica | CA | 90401-2605 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROSPER LAW GROUP, LLP | FRANCIA CARMEN GAUNT, AN INDIVIDUAL V HOMECOMINGS FINANCIAL NETWORK INC, DEUTSCHE NATL BANK TRUST CO AS TRUSTEE OF THE ET AL | 6100 Center Drive, #1050 | | | Los Angeles | CA | 90045 | |
| PROSPERO LAW FIRM | | PO BOX 2950 | | | CORONA | CA | 92878-2950 | |
| PROSSER, ROBERT E | | 225 W WASHINGTON | | | CASEYVILLE | IL | 62232 | |
| PROSTAR REAL ESTATE GROUP LLC | | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| PROSTKO AND SANTILLAN LLC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| PROSTKO, JAMES A | | 428 FORBES AVE | LAWYERS BUILDING | | PITTSBURGH | PA | 15219 | |
| PROSTKO, JAMES A | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| PROSTKO, JAMES A | | 650 CORPORATION ST STE 304 | C O PROSTKO AND SANTILLAN | | BEAVER | PA | 15009 | |
| PROSULTS INC DBA | | 4500 EXECUTIVE DR STE 300 | | | NAPLES | FL | 34119 | |
| PROTASIEWICA, STANLEY | | 121 GREEN BROOK RD | DEBRA PROTASIEWICA | | GREEN BROOK | NJ | 08812 | |
| PROTECH CONSTRUCTION | | 11626 GOLDRING RD | | | ARCADIA | CA | 91006 | |
| PROTECK | | 307 WAVERLEY OAKS ROAD | SUITE 305 | | WALTHAM | MA | 02452 | |
| PRO-TECK SERVICES LTD | | 307 WAVERLEY OAKS ROAD | SUITE 305 | | WALTHAM | MA | 02452 | |
| PROTECTION MUTUAL INSURANCE | | | | | CHICAGO | IL | 60694 | |
| PROTECTION MUTUAL INSURANCE | | PO BOX 71216 | | | CHICAGO | IL | 60694 | |
| PROTECTION MUTUAL INSURANCE CO | | | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION MUTUAL INSURANCE CO | | 101 S QUEEN ST | | | LITTLESTOWN | PA | 17340 | |
| PROTECTION ONE | | PO BOX 5714 | | | CAROL STREAM | IL | 60197-5714 | |
| PROTECTIVE INS BALDWIN AND LYONS GRP | | | | | INDIANAPOLIS | IN | 46208 | |
| PROTECTIVE INS BALDWIN AND LYONS GRP | | 3100 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| PROTECTIVE NATL INS | | | | | OMAHA | NE | 68102 | |
| PROTECTIVE NATL INS | | 105 S 17TH ST | | | OMAHA | NE | 68102 | |
| PROTERRA RE SVCS | | 5701 SE AVE 670 | | | LOS ANGELES | CA | 90040 | |
| PROTHONOTARY OF ALLEGHENY COUNTY | | ALLEGHENY CNTY CRTHSE 414 GRANT ST | CT OF COMMON PLEAS | | PITTSBURGH | PA | 15219 | |
| PROTHOS CORP DBA AAA MORTGAGE MKT | | 411 CAMINO DEL RIO S STE 302 | | | SAN DIEGO | CA | 92108 | |
| PROTIVA, JOHN T | | 365 W ELMRIDGE AVE | | | BROOKFIELD | WI | 53005 | |
| PROTOCOL SERVICES | | DEPT # 0466 | PO BOX 850001 | | ORLANDO | FL | 32885 | |
| PROTOCOL SERVICES INC | | DEPT #0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | |
| Protocol Services, Inc. | | Dept | Po Box 850001 | | Orlando | FL | 32885-0466 | |
| PROTON IMAGING SYSTEM INC | | 19360 RINALDI ST 122 | | | PORTER RANCH | CA | 91326 | |
| PROTOUCH RESTORATION AND CLEANING | THOMAS F DANIELSON | 11507 COUNTY ROAD 3 | | | HOPKINS | MN | 55343-7466 | |
| PROTUS IP SOLUTIONS | | 2379 HOLLY LN, STE 210 | | | OTTAWA | ON | K1V 7P2 | CANADA |
| PROULX, RICHARD J | | 87 BOOTH ROAD | | | DEDHAM | MA | 02026 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST | BLDG B | | LYNNFIELD | MA | 01940 | |
| PROUSALIS AND PAPANTONAKIS PC | | 50 SALEM ST STE 2-1 | | | LYNNFIELD | MA | 01940-2663 | |
| PROUT, ANN | | PO BOX 154 | GROUND RENT COLLECTOR | | LOTHIAN | MD | 20711 | |
| PROUTY, CHRISTIAN R & TINKHAM, REBECCA | | 1011 MARENGO AVENUE | | | FOREST PARK | IL | 60130 | |
| PROVANTAGE FUNDING COPORATION | | 20 SOLAR DR STE 101 | | | CLIFTON PAR | NY | 12065 | |
| PROVENCAL, HELEN | | 77 PARTRIDGE GREEN WAY | | | ROCHESTER | NH | 03867-4561 | |
| PROVENCE HOMEOWNERS ASSOC | | 4025 S MCCLINTOCK DR STE 208 | C O TRESTLE MANAGEMENT GROUP LLC | | TEMPE | AZ | 85282 | |
| PROVENCE HOMEOWNERS ASSOCIATION | | 4921 S ALMA SCHOOL RD SU 2 | | | CHANDLER | AZ | 85248 | |
| PROVENCIO FRANK | | 5336 BUTTONS AVE | | | TEMPLE CITY | CA | 91780 | |
| PROVENZA, ANN | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANN | | 312 CONCERT WAY | TAX COLLECTOR | | CATONSVILLE | MD | 21228 | |
| PROVENZA, ANNA | | 312 CONCERT WAY | | | CATONSVILLE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | BALTIMORE | MD | 21228 | |
| PROVENZE, FRANK | | 401 GREENLOW RD | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDEA CONFERENCING LLC | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST CITY HALL RM 203 | TAX COLLECTOR CITY OF PROVIDENCE | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | 25 DORRANCE ST RM 203 | PROVIDENCE CITY TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | CITY HALL RM 203 | TAX COLLECTOR | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY | | PO BOX 128 | CITY OF PROVIDENCE | | PROVIDENCE | KY | 42450 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST | CITY HALL RM 508 | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE CITY RECORDER OF DEEDS | | 25 DORRANCE ST CITY HALL | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE COURT HOA | | 20 W THIRD ST | | | FREDERICK | MD | 21701 | |
| PROVIDENCE FIRE DEPARTMENT | | 325 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE LAKES MASTER ASSOCIATION | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| PROVIDENCE LLOYDS | | | | | CAROL STREAM | IL | 60197 | |
| PROVIDENCE LLOYDS | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| PROVIDENCE MASTER HOMEOWNERS | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE MORTGAGE COMPANY | | 500 N HOMER ST | | | LANSING | MI | 48912 | |
| PROVIDENCE MUT | | | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE MUT | | PO BOX 6066 | | | PROVIDENCE | RI | 02940 | |
| PROVIDENCE PLANTATION CA | | NULL | | | HORSHAM | PA | 19044 | |
| PROVIDENCE POINT CONDO ASSN | | 2100 SUMMER ST NE 280 | | | MINNEAPOLIS | MN | 55413 | |
| PROVIDENCE POINTE CONDOMINIUM | | 2100 SUMMER ST NE STE 280 | | | MINNEAPOLIS | MN | 55413 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 GEORGETOWN RD STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY | | 1691 HUDSON DR STE L | | | HUDSON | OH | 44236 | |
| PROVIDENCE REALTY AND MARKETING | | 2131 WOODRUFF RD STE 1900 | | | GREENVILLE | SC | 29607 | |
| PROVIDENCE TOWN | | 7187 BARKERSVILLE RD | TAX COLLECTOR | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWN | TAX COLLECTOR | 7187 BARKERSVILLE RD | | | MIDDLE GROVE | NY | 12850 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE TOWN CLERK | | 25 DORRANCE ST | PROVIDENCE CITY HALL | | PROVIDENCE | RI | 02903-1738 | |
| PROVIDENCE TOWNSHIP LANCAS | | 1653 RAWLINSVILLE RD | T C OF PROVIDENCE TOWNSHIP | | HOLTWOOD | PA | 17532 | |
| PROVIDENCE VILLAE HOMEOWNERS | | PO BOX 633 | | | GURNEE | IL | 60031 | |
| PROVIDENCE WASHINGTON INS OF NY | | | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INS OF NY | | PO BOX 905547 | | | CHARLOTTE | NC | 28290 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WASHINGTON INSURANCE CO | | 135 S LASALLE ST DEPT 4175 | | | CHICAGO | IL | 60674 | |
| PROVIDENCE WATER SUPPLY BOARD | | PO BOX 1456 | | | PROVIDENCE | RI | 02901 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK | | 7210 EMBASSADOR RD | C O DELORES HARRIS | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK | | PO BOX 1661 | | | PIKESVILLE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD | ATTN GROUND RENT | | GWYNN OAK | MD | 21244-2709 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | BALTIMORE | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | 7210 AMBASSADOR RD 803 | | | WINDSOR MILL | MD | 21244 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1596 | | | BALTIMORE | MD | 21203-1596 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | ATTN GROUND RENT | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MARYLAND | | PO BOX 1661 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT BANK OF MD | | PO BOX 1661 | COLLECTOR | | BALTIMORE | MD | 21203 | |
| PROVIDENT FUNDING | | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | |
| Provident Funding | | 3750 N Robertson Blvd | Ste 102 | | Culver City | CA | 90232 | |
| PROVIDENT FUNDING | | PO BOX 5914 | | | SANTA ROSA | CA | 95402 | |
| Provident Funding Associates | PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | 100 Mulberry Street | C/O TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | | Newark | NJ | 07102 | |
| PROVIDENT FUNDING ASSOCIATES LP VS GMAC MORTGAGE LLC | | TOMPKINS MCGUIRE WACHENFELD and BARRY LLP | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| Provident Funding Associates, L P | | 1235 N Dutton Ave | Suite E | | Santa Rosa | CA | 95401 | |
| Provident Funding Associates, L.P. | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 | |
| PROVIDENT GENERAL | | | | | CHATTANOOGA | TN | 37402 | |
| PROVIDENT GENERAL | | PO BOX 180100 | | | CHATTANOOGA | TN | 37402 | |
| PROVIDENT MORTGAGE CORPORATION | | 1800 S CENTRAL ST | | | VISALIA | CA | 93277 | |
| PROVIDENT SAVINGS BANK | | 3756 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| PROVIDENT TITLE COMPANY | | 9350 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVIDIAN AUTO AND HOME INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVIDIAN FINANCIAL | | c/o Shephard, Valerie C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| PROVIDIAN FINANCIAL | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| PROVIDIAN P AND C INSURANCE | | | | | SAINT LOUIS | MO | 63146 | |
| PROVIDIAN P AND C INSURANCE | | 11975 WESTLINE DR | | | ST LOUIS | MO | 63146 | |
| PROVINCE BUILDERS | | PO BOX 2226 | | | BRENTWOOD | TN | 37024 | |
| PROVINCE MORTGAGE ASSOCIATES | | 10 DAVOL SQUARE | | | PROVIDENCE | RI | 02903 | |
| PROVINCES MASTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | PROVINCETOWN TOWN TAX COLLEC | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | RYK TYSZKA TAX COLLECTOR | | PROVINCETOWN | MA | 02657 | |
| PROVINCETOWN TOWN | | 260 COMMERCIAL ST | TAX OFFICE | | PROVINCETOWN | MA | 02657 | |
| PROVINCIAL BANK | | 20280 IBERIA AVENUE | STE 195 | | LAKEVILLE | MN | 55044 | |
| PROVINCIAL BANK | | PO BOX 459 | 20280 IBERIA AVE | | LAKEVILLE | MN | 55044 | |
| PROVISION STATE INSURANCE | | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 | |
| PROVO CITY UTILITIES | | PO BOX 658 | | | PROVO | UT | 84603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PROVO, DEBORAH K & PROVO, WILLIAM B | | 1011 MURFREESBORO RD UNIT L11 | | | FRANKLIN | TN | 37064-3010 | |
| PROVORSE, BURTON | | PO BOX 345 | | | DANSVILLE | NY | 14437 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | LORRAINE WOOLLEY TREASURER | | LAMAR | CO | 81052 | |
| PROWERS COUNTY | | 301 S MAIN ST STE 200 | PROWERS COUNTY TREASURER | | LAMAR | CO | 81052 | |
| PROWERS COUNTY CLERK AND RECORDER | | 301 S MAIN ST STE 210 | | | LAMAR | CO | 81052 | |
| PROWERS COUNTY PUBLIC TRUSTEE | | 301 S MAIN ST STE 200 | | | LAMAR | CO | 81052 | |
| PROXICOM INC | | PO BOX 678345 | | | DALLAS | TX | 75267-8345 | |
| PRU AA NATELLI REALTORS | | 391 DANFORTH AVE | | | JERSEY CITY | NJ | 07305 | |
| PRU ACCENT REALTY INC | | 37589 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| PRU ACT II REALTY | | 725 E SILVER SPRINGS RD | | | OCALA | FL | 34470 | |
| PRU ACTION REAL ESTATE | | 107 01 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ACTION REAL ESTATE | | 10703 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRU ADAMO REALTY | | 176 RT 17 | | | PARAMUS | NJ | 07652 | |
| PRU ADAMS AND ASSOCIATES | | 337 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| PRU ADOBE REALTORS | | 1501 W ILLINOIS | | | MIDLAND | TX | 79701 | |
| PRU ADVANTAGE | | 11327 GRAVOIS | | | ST LOUIS | MO | 63126 | |
| PRU ADVANTAGE | | 9147 WATSON RD | | | ST LOUIS | MO | 63126 | |
| PRU ADVANTAGE REALTORS INC | | 1799 MICHELLE LN | | | GREENWOOD | IN | 46142 | |
| PRU AEGIS | | 1730 E RIVER RD STE 200 | | | TUCSON | AZ | 85718 | |
| PRU ALAMO REALTY | | 2700 NE LOOP 410 | | | SAN ANTONIO | TX | 78217 | |
| PRU ALEX MACWILLIAM INC REAL | | 2901 OCEAN DR | | | VERO BEACH | FL | 32963-1950 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST STE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLEN REALTORS INC | | 4335 W 106TH ST SUTIE 500 | | | CARMEL | IN | 46032 | |
| PRU ALLIANCE REAL ESTATE | | 4101 NW 1022ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRU ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRU ALW REAL ESTATE | | 2085 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| PRU AMBROSE AND SHOEMAKER RE | | 330 W WILLIAM ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901 | |
| PRU AMBROSE AND SHOEMAKER RE | | 411 W CHURCH ST | | | ELMIRA | NY | 14901-2604 | |
| PRU AMBROSE AND SHOEMAKER RE | | 48 W MARKET ST | | | CORNING | NY | 14830 | |
| PRU AMBROSE AND SHOEMAKER RE | | 523 W CHURCH ST | | | ELMIRA | NY | 14905 | |
| PRU AMERICA GROUP | | 2140 E PEBBLE RD STE 160 | | | LAS VEGAS | NV | 89123-3204 | |
| PRU AMERICA WEST REAL ESTATE | | 1820 WESTWIND DR | | | BAKERSFIELD | CA | 93301 | |
| PRU AMERICAN HERITAGE REALTY | | 15300 S CICERO AVE | | | OAK FOREST | IL | 60452 | |
| PRU AMERICAN REALTY | | 11788 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| PRU AMERICANA GROUP | | HCR 31 BOX 865 | | | SANDY VALLEY | NV | 89019 | |
| PRU AMERICANA GROUP REALTORS | | 3790 PARADISE RD STE 200 | | | LAS VEGAS | NV | 89169-5920 | |
| PRU AMERICANA REALTY GROUP | | 3240 E TROPICANA AVE | | | LAS VEGAS | NV | 89121 | |
| PRU AMSTAR REALTY | | 1720 NEREID AVE | | | BRONX | NY | 10466 | |
| PRU ANDERSON LEMMER AND WILSON | | 2825 BAY RD STE 400 | | | SAGINAW | MI | 48603-3338 | |
| PRU APPLESEED REALTY | | 2043 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| PRU ASSET MANAGEMENT | | 23560 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU ASSOCIATES DBS MGM PREFERRED | | RR 5 BOX 5203 | | | EAST STROUDSBRG | PA | 18301 | |
| PRU ASSOCIATES REAL ESTATE IN | | RR 5 BOX 5203 | | | EAST STROUDSBUR | PA | 18301 | |
| PRU ATLANTA | | 100 ABERNATHY RD 600 | | | ATLANTA | GA | 30328 | |
| PRU ATLANTA REALTY | | 650 PONCE DE LEON AVE STE 660 B | | | ATLANTA | GA | 30308 | |
| PRU ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRU ATLANTIC REAL ESTATE | | 90 WERIMUS RD | | | HILLSDALE | NJ | 07642 | |
| PRU AVERY AND ASSOC REALTORS | | 8137 CASTLETON RD | | | INDIANAPOLIS | IN | 46250 | |
| PRU BAILEY REALTY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BAILEY REALTY | | 2710 BEACH BLVD STE 1 A | | | BILOXI | MS | 39531 | |
| PRU BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRU BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRU BEAZLEY REAL ESTATE | | 669 N BELAIR RD | | | EVANS | GA | 30809 | |
| PRU BENRUD REALTY | | 3610 OAKWOOD MALL DR STE 100 | | | EAU CLAIRE | WI | 54701-9084 | |
| PRU BEST TEXAS REALTY | | 1980 E PRICE ST | | | KELLER | TX | 76248 | |
| PRU BIROS REAL ESTATE | | 3580 W 95TH ST | | | EVERGREEN PARK | IL | 60805-2107 | |
| PRU BKB REALTORS | | 400 SHADOW MOUNTAIN DR | | | EL PASO | TX | 79912 | |
| PRU BROADWAY REAL ESTATE | | 213 BROADWAY | | | METHUEN | MA | 01844 | |
| PRU BROKERAGE LLC | | 6040 39TH AVE STE 4 | | | KENOSHA | WI | 53142 | |
| PRU BROKERS LANDMARK REALTY I | | 1201 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| PRU BROWN FOWLER | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BROWN FOWLER COREALTORS | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRU BUNCH COMPANY REALTORS | | 523 11TH ST | | | HUNTINGTON | WV | 25701 | |
| PRU C DAN JOYNER | | 1650 E GREENVILLE ST | | | ANDERSON | SC | 29621 | |
| PRU C DAN JOYNER | | 634 A FAIRVIEW RD | | | SIMPSONVILLE | SC | 29680 | |
| PRU C DAN JOYNER AND YOUNG | | 8291 GREENVILLE HWY | | | SPARTANBURG | SC | 29301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRU C DAN JOYNER AND YOUNG | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| PRU C DAN JOYNER CO | | 122 S MAIN ST | | | MAULDIN | SC | 29662 | |
| PRU C DAN JOYNER CO | | 745 N PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU C DAN JOYNER CO | | 745 PLEASANTBURG | | | GREENVILLE | SC | 29607 | |
| PRU CA BEST REALTY | | 601 E FLORIDA AVE | | | HEMET | CA | 92543 | |
| PRU CA DEL MAR | | 3790 VIA DE LA VALLE STE 311 | | | DEL MAR | CA | 92014-4252 | |
| PRU CA LAKE ARROWHEAD | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CA MASON MCDUFFIE REAL EST | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA MASON MCDUFFIE REAL ESTATE | | 5740 WINDMILL WAY STE 8 | | | CARMICHAEL | CA | 95608 | |
| PRU CA MISSION VIEJO | | 25909 PALA DR | | | MISSION VIEJO | CA | 92691 | |
| PRU CA MORENO VALLEY | | 23571 SUNNYMEAD RANCH PKWY | | | MORENO VALLEY | CA | 92557 | |
| PRU CA NORCAL | | 7700 COLLEGE TOWN DR | | | SACRAMENTO | CA | 95826 | |
| PRU CA NORTHRIDGE | | 9003 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| PRU CA PALM SPRINGS | | 2905 TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| PRU CA REALTY | | 1499 OLIVER RD | | | FAIRFIELD | CA | 94534-3472 | |
| PRU CA REALTY | | 19538 HWY 88 | | | PINE GROVE | CA | 95665 | |
| PRU CA REALTY | | 5950 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| PRU CA REALTY | | 6349 SKYWAY | | | PARADISE | CA | 95969 | |
| PRU CA RIVERSIDE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRU CA SAN ANSELMO | | 1604 SIR FRANCIS DRAKE | | | SAN ANSELMO | CA | 94960 | |
| PRU CA SAN MARINO | | 2111 W HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| PRU CA THOUSAND OAKS | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRU CALHOON COMPANY REALTORS | | 3535 FISHINGER BLVD | | | COLUMBUS | OH | 43026 | |
| PRU CALIFORNIA | | 415 S GLENDORA AVE STE E | | | WEST COVINA | CA | 91790 | |
| PRU CALIFORNIA REALTY | | 1101 SYLVAN AVE STE A7 | | | MODESTO | CA | 95350 | |
| PRU CALIFORNIA REALTY | | 181 S OLD SPRINGS RD | | | ANAHEIM | CA | 92808-1247 | |
| PRU CALIFORNIA REALTY | | 23530 HAWTHORNE BLVD | | | TORRANCE | CA | 90505 | |
| PRU CALIFORNIA REALTY | | 25909 PALA DIREV STE 100 | | | MISSION VIEJO | CA | 92691 | |
| PRU CALIFORNIA REALTY | | 292 S STATE HWY 173 | PO BOX 1509 | | LAKE ARROWHEAD | CA | 92352 | |
| PRU CALIFORNIA REALTY | | 3333 MICHELSON DR STE 910 | | | IRVINE | CA | 92612 | |
| PRU CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534-4175 | |
| PRU CALIFORNIA REALTY | | 5713 N PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRU CALLEBS REALTY | | 201 W MAIN ST | | | ABINGDON | VA | 24210 | |
| PRU CAROLINA | | 1208 EASTCHESTER STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRU CAROLINA REAL ESTATE | | 873 ORLEANS RD STE 102 | | | CHARLESTON | SC | 29407-4834 | |
| PRU CAROLINA REALTY | | 1320 N MAIN | | | SUMMERVILLE | SC | 29483-7308 | |
| PRU CAROLINAS | | 4544 SHATTALON DR | | | WINSTON SALEM | NC | 27106 | |
| PRU CAROLINAS GASTONIA | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRU CAROLINAS REALTY | | 1208 EASTCHESTER DR STE 240 | | | HIGH POINT | NC | 27265 | |
| PRU CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| PRU CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |
| PRU CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRU CAROLINAS REALTY | | 4108 SAINT JAMES WAY | | | MONROE | NC | 28110-8126 | |
| PRU CAROLINAS REALTY | | 706 ORLEANS RD | | | CHARLESTON | SC | 29407 | |
| PRU CAROLINAS REALTY | | 9660 FALLS OF NEUSE RD STE 170 | | | RALEIGH | NC | 27615-2473 | |
| PRU CAROLINAS REALTY CHARLESTON | | 4024 SALT POINT PKWY | | | N CHARLESTON | SC | 29405 | |
| PRU CAROLINAS REALTY CHARLOTTE | | 2000 FRONTIS PLZ BLVD STE 202 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WILMINGTO | | 4130 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| PRU CAROLINAS REALTY WINSTON S | | 2000 FRONTIS PLZ BLVD STE 102 | | | WINSTON SALEM | NC | 27103 | |
| PRU CAROLINAS REALTY WINSTON S | | 370 KNOLLWOOD STE 100 | | | WINSTON SALEM | NC | 27103 | |
| PRU CARRUCCI REAL ESTATE | | 600 FRENCH RD | | | NEW HARTFORD | NY | 13413 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS BALTIM | | 10300 EATON PL NO 120 | | | FAIRFAX | VA | 22030 | |
| PRU CARRUTHERS REALTORS VIRGIN | | 10300 EATON PL | | | FAIRFAX | VA | 22030 | |
| PRU CARSON PROPERTIES TERRY YEAGER | | 187 SONOMA ST | A | | CARSON CITY | NV | 89701 | |
| PRU CHAMBERLAIN STIEHL REALTOR | | 20 W WASHINGTON ST STE 5 | | | CLARKSTON | MI | 48346-1576 | |
| PRU CHOICE PROPERTIES | | 145 S MAIN ST | | | NAZARETH | PA | 18064 | |
| PRU CHOPP AND ASSOCIATES REALTOR | | 5971 W US 52 STE H | | | NEW PALESTINE | IN | 46163 | |
| PRU CLASSIC REALTY | | 8277 S HARVARD AVE | | | TULSA | OK | 74137-1614 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD | | | GRAND HAVEN | MI | 49417 | |
| PRU CLYDE HENDRICK REALTORS | | 415 S BEACON BLVD STE 1 | | | GRAND HAVEN | MI | 49417-1902 | |
| PRU CLYDE HENDRICK REALTORS | | 765 W NORTON AVE | | | MUSKEGON | MI | 49441-4750 | |
| PRU COLE REALTORS | | 1515 CAPE CORAL PKWY | | | CAPE CORAL | FL | 33904 | |
| PRU COLLINS AND ASSOCIATES REAL | | 2301 S IRBY ST | | | FLORENCE | SC | 29505 | |
| PRU COLLINS MAURY | | 1352 CORDOVE COVE | | | GERMANTOWN | TN | 38138 | |
| PRU COMMONWEALTH REAL ESTATE | | 1118 PENN AVE | | | WYOMISSING | PA | 19610 | |
| PRU COMMONWEALTH REALTY | | 17 S JEFFERSON | | | LEXINGTON | VA | 24450 | |
| PRU COOPER AND CO | | 411 AZALEA RD | | | MOBILE | AL | 36609 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY | | | OLYMPIA | WA | 98506 | |
| PRU CORNERSTONE REALTY INC | | 3825 MARTIN WAY STE 106 | | | OLYMPIA | WA | 98506 | |
| PRU COULOMBEE | | 181 COLE ST | | | BERLIN | NH | 03570 | |
| PRU CROSBY ADELMAN REALORS | | 7445 E STATE ST | | | ROCKFORD | IL | 61108 | |
| PRU CROSBY REALTORS | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| PRU CROWN REALTY | | 720 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| PRU CT NORWALK | | 71 E AVE | | | NORWALK | CT | 06851 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRU CT REALTY | | 19 LENORA DR | | | WEST SIMSBURY | CT | 06092 | |
| PRU CT REALTY | | 520 CROMWELL AVE | | | ROCKY HILL | CT | 06067 | |
| PRU CT REALTY | | 965 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| PRU CT SOUTHBURY | | 88 MAIN ST S | | | SOUTHBURY | CT | 06488 | |
| PRU DEAN REAL ESTATE | | 471 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| PRU DECKER REALTY | | 701 GREENBRIAR PKWY | | | CHESAGPEAKE | VA | 23320 | |
| PRU DECKER REALTY | | 701 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320 | |
| PRU DEMOVELLAN REAL ESTATE | | 620 PERIMETER DR SUTIE 107 | | | LEXINGTON | KY | 40517 | |
| PRU DETRICK REALTY | | 8277 S HARVARD AVE | | | TULSA | OK | 74137-1614 | |
| PRU DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRU DISCOVER REAL ESTATE | | 194 S UNION ST | | | SPENCERPORT | NY | 14559 | |
| PRU DON FOSTER REALTORS | | 101 OLIVER ST | | | BEREA | KY | 40403 | |
| PRU DON FOSTER REALTORS | | 920 BARNES MILL RD STE A | | | RICHMOND | KY | 40475 | |
| PRU DON JOHNSON CO REALTORS | | 16845 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| PRU DUNN REALTORS | | 4538 CASS ST | | | SAN DIEGO | CA | 92109 | |
| PRU EMERSON AND CO REAL ESTATE | | 1979 S STATE ST | | | DOVER | DE | 19901 | |
| PRU EMPIRE OF NEW YORK DNU | | THIELLS MT IVY RD | | | POMONA | NY | 10970 | |
| PRU FARINA 1ST AMERICAN REALTY | | 6444 PEARL RD | | | PARMA | OH | 44130 | |
| PRU FERRELL REALTY | | 204 N WINSTEAD AVE | PO BOX 7395 | | ROCKY MOUNT | NC | 27804 | |
| PRU FERRELL REALTY | | 3701 NASH ST W | | | WILSON | NC | 27896 | |
| PRU FIRST | | 330 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRU FIRST PROPERTIES | | 6875 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | |
| PRU FLORIDA REALTY BOCA RATON | | 631 U1 HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY BRADENTON | | 19353 US 19 N | | | CLEARWATER | FL | 33764-3237 | |
| PRU FLORIDA REALTY LAKELAND | | 3003 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| PRU FLORIDA REALTY MIAMI | | 1500 SAN REMO | | | CORAL GABLES | FL | 33146 | |
| PRU FLORIDA REALTY NPALM | | 631 US HWY 1 | | | NORTH PALM BCH | FL | 33408 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRING BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY OCALA | | 725 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| PRU FLORIDA REALTY TAMPA | | 4545 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| PRU FOOTHILLS | | 3241 S JUSTIN | | | FLAGSTAFF | AZ | 86001 | |
| PRU FOOTHILLS REAL ESTATE | | 120 E SHELDON ST | | | PRESCOTT | AZ | 86301 | |
| PRU FOOTHILLS REAL ESTATE | | 2223 E 7TH | | | FLAGSTAFF | AZ | 86004 | |
| PRU FOX AND ROACH | | 4764 LIMESTONE RD | | | WILMINGTON | DE | 19808 | |
| PRU FOX AND ROACH | | 653 SKIPPACK PIKE 200 | | | BLUE BELL | PA | 19422 | |
| PRU FOX AND ROACH | | 700 LANTANA DR | | | HOCKESSIN | DE | 19707 | |
| PRU FOX AND ROACH REALTORS | | 2 INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FOX AND ROACH REALTORS | | 232 EAGLEVIEW BLVD | | | EXTON | PA | 19341 | |
| PRU FOX AND ROACH REALTORS | | 402 LANCASTER AVE | | | HAVERFORD | PA | 19041 | |
| PRU FOX AND ROACH REALTORS | | 4330 DEARBORN CIR | | | MT LAUREL | NJ | 08054 | |
| PRU FOX AND ROACH REALTORS | | 4603 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| PRU FOX AND ROACH REALTORS CHERRY H | | 2101 RTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| PRU FOX AND ROACH REALTY | | 4603 NOTHINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| PRU FOX AND ROACH RELOCATION | | 2 INTERNATIONAL PLZ 520 | | | PHILADELPHIA | PA | 19113 | |
| PRU FRANKLIN ASSOCIATES | | 946 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201 | |
| PRU GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GAGONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRU GALERIA REAL ESTATE | | 192 HILLSIDE AVE | | | WILLISTON PARK | NY | 11596 | |
| PRU GALLAGHER PROPERTIES | | 1976 90 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLAGHER PROPERTIES | | 1980 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| PRU GALLO REALTY | | 702 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971 | |
| PRU GALVESTON REALTY | | RT 1 BOX 162 | | | GALVESTON | TX | 77554 | |
| PRU GARDNER REAL ESTATE | | 65 W MARINE DR | | | ASTORIA | OR | 97103 | |
| PRU GARDNER REALTORS | | 3332 N WOODLAWN AVE | | | METIRIRIE | LA | 70006 | |
| PRU GASLIGHT REALTY INC | | 2307 S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| PRU GEISINGER REALTY INC | | 2363 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| PRU GEORGIA REALTY | | 4700 BRYANT RD | | | BUFORD | GA | 30518 | |
| PRU GOLD CANYON | | 6499 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85116-2902 | |
| PRU GOLDEN PROPERTIES | | 37 40 75TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| PRU GOUGER ONEAL AND SAUNDERS | | 177 W PENNSYLVANIA AVE | | | SOUTHERN PINES | NC | 28387-5428 | |
| PRU GOUGER ONEAL AND SAUNDERS R | | 42 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9320 | |
| PRU GOWER REALTY | | 204 BEACH DR NE | PO BOX 547 33731 | | ST PETERSBURG | FL | 33701 | |
| PRU GRAYS HARBOR PROPERTIES | | 1915 SIMPSON AVE | | | ABERDEEN | WA | 98520-3602 | |
| PRU GREATER TOPEKA REALTORS | | 2930 SW WANAMAKER DR | | | TOPEKA | KS | 66614 | |
| PRU GROSS AND ASSOCIATES RE | | 101 N 5TH ST | | | PERKASIE | PA | 18944 | |
| PRU HACKETT AND ARNOLD INC | | 31200 PINETREE RD | | | PEPPER PIKE | OH | 44124 | |
| PRU HAYMORE REALTY | | 500 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | |
| PRU HENRY AND BURROWS REALTY CO | | 8101 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66210 | |
| PRU HERITAGE REALTY | | 3417 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| PRU HICKORY METRO REAL ESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRU HODRICK REALTY | | 448 RIVER AVE | | | WILLIAMSPORT | PA | 17701 | |
| PRU HOLLY REALTY | | 802 A WOODLANE RD | | | WESTAMPTON | NJ | 08060 | |
| PRU HOLLY REALTY | | 802A WOODLAND RD | ROUTE 541 | | WESTHAMPTON | NJ | 08060 | |
| PRU HORIZON REALTY | | 14300 CORNERSTONE VILLAGE DR STE 126 | | | HOUSTON | TX | 77014 | |
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRU HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRU HUBBELL REAL ESTATE INC | | 3590 OKEMOS RD | | | OKEMOS | MI | 48864 | |
| PRU HUDSON VALLEY PROP | | 4 ROCK CITY RD | | | WOODSTOCK | NY | 12498 | |
| PRU HUNTER REAL ESTATE | | 295 WASHINGTON ST | | | NORWELL | MA | 02061 | |
| PRU HUNTER REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |
| PRU IDAHO PROPERTIES | | 8665 W EMERALD STE 300 | | | BOISE | ID | 83704 | |
| PRU JENSENS REALTY | | 219 WATER ST | | | HENDERSON | NV | 89015 | |
| PRU JOHN KOENIG | | 3466 HENDERSON DR | | | JACKSONVILLE | NC | 28546 | |
| PRU JOHN KOENING REALTORS | | 6920 CLIFFDALE RD | | | FAYETTEVILLE | NC | 28314 | |
| PRU JOHN M BRABHAM RE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JOHN M BRABHAM REAL ESTATE | | 1081 ALICE DR | PO BOX 307 | | SUMTER | SC | 29150 | |
| PRU JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRU KATHY REID REALTY | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRU KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRU KEYSIDE PROPERTIES | | 91951 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| PRU KEYSTONE | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KEYSTONE INC REALTORS | | 4298 WESTERN CTR BLVD | | | FORT WORTH | TX | 76137 | |
| PRU KING ARTHUR | | 3313 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| PRU LAMPLIGHTER REAL ESTATE | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LAMPLIGHTER REAL ESTATE INC | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LAMPLIGHTER REINC | | 36 ALEXANDER AVE | | | MERCHANTVILLE | NJ | 08109 | |
| PRU LANDMARK PROPERTIES | | 7717 MACOMB | | | GROSSE ILE | MI | 48138 | |
| PRU LANDMARK PROPERTIES | | RR I BOX 333 | ROUTE 93 VALMONT PKWY | | HAZELTON | PA | 18201 | |
| PRU LANDMARK PROPERTIES INC | | 16136 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK PROPERTIES INC | | 18865 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PRU LANDMARK REAL ESTATE | | 32 OFFICE PARK DR | | | HATTIESBURG | MS | 39402 | |
| PRU LANDMARK REAL ESTATE | | 3640 GRAND AVE | | | OAKLAND | CA | 94610 | |
| PRU LEO AND PICA REALTORS | | 256 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| PRU LIFESTYLE REALTORS | | 8951 W 151ST ST | | | ORLAND PARK | IL | 60462 | |
| PRU LOCATIONS LLC | | 614 KAPAHULA AVE STE 300 | | | HONOLULU | HI | 96815 | |
| PRU LONE STAR REALTORS | | 3200 S CARRIER PKWY NO 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRU LONG ISLAND REALTY | | 110 WALT WHITMAN RD STE 101 | | | S HUNTINGTON | NY | 11746 | |
| PRU LONG ISLAND REALTY | | 187 E MAIN | | | HUNTINGTON | NY | 11743 | |
| PRU LONG ISLAND REALTY | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRU LONG ISLAND REALTY | | 4140 SUNRISE HWY | | | MASSAPEQUA | NY | 11758 | |
| PRU LONG ISLAND REALTY | | 4949 EXPRESS DR N | 2ND FL | | RONKONKOMA | NY | 11779 | |
| PRU LONG ISLAND REALTY | | 750 ROUTE 25A | | | SETAUKET | NY | 11733 | |
| PRU LONG ISLAND REALTY | | 900 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRU LOU HILLMAN REALTORS | | 203 E NW HWY | | | GRAPEVINE | TX | 76051 | |
| PRU LOUISIANA PROPERTIES | | 3501 N CAUSEWAY BLVD STE 500 | PO BOX 7340 | | METAIRIE | LA | 70010-7340 | |
| PRU MACNAUGHTON MONCRIEF | | 3415 CARTWRIGHT RD | | | MISSOURI | TX | 77459 | |
| PRU MAGNOLIA REALTY | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRU MANOR HOMES | | 105 ELMWOOD AVE EXTENSION | | | GLOVERSVILLE | NY | 12078 | |
| PRU MANOR HOMES REALTORS | | 8 AIRLINE DR STE 210 | | | ALBANY | NY | 12205 | |
| PRU MAREN HOMES | | 376 BROADWAY | | | SARATOGA SPGS | NY | 12866 | |
| PRU MCARTHUR SANDERS REALTORS | | 7065 MOORES LN | | | BRENTWOOD | TN | 37027 | |
| PRU MCCARVER REAL ESTATE | | 18001 UPPER BAY RD | | | HOUSTON | TX | 77058 | |
| PRU MCCOLLISTER AND ASSOC REALTY | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCOLLISTER AND ASSOCIATES | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRU MCCRACKEN | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MCCRACKEN REALTY | | 310 N CONVENT | | | BOURBONNAIS | IL | 60914 | |
| PRU MECURIO REALTY | | 564 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| PRU MERIDIAN VALLEY | | 15423 SE 272ND ST STE 110 | | | KENT | WA | 98042-4212 | |
| PRU METROWIDE GROUP REALTORS | | 4901 W 77TH ST | | | MINNEAPOLIS | MN | 55435 | |
| PRU MGM REAL ESTATE INC | | 90 S COMMERCE WAY NO 101 | | | BETHLEHEM | PA | 18017 | |
| PRU MISSISSIPPI LAND AND HOME | | 911 HWY 43 N | | | PICAYUNE | MS | 39466 | |
| PRU NETWORK REALTY ASSOCIATE | | 4190 BELFORT RD STE 475 | | | JACKSONVILLE | FL | 32216 | |
| PRU NEW JERSEY | | 33 OLD HWY 22 | | | CLINTON | NJ | 08809 | |
| PRU NEW JERSEY PROPERTIES | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU NEWLIN JOHNSON CO INC | | 601 OHIO ST | PO BOX 1544 | | TERRE HAUTE | IN | 47808 | |
| PRU NJ PROPERTIES | | 1996 WASHINGTON VALLEY RD | | | MARTINSVILLE | NJ | 08836 | |
| PRU NJ REALTY | | 33 W MAIN ST | | | HOMDEL | NJ | 07733 | |
| PRU NORTHWEST | | 2475 BETHAL READ SE | | | PORT ORCHARD | WA | 98366 | |
| PRU NORTHWEST PROPERTIES | | 7300 SW HUNZIKER ST | | | PORTLAND | OR | 97223 | |
| PRU NORTHWEST PROPERTIES | | 9600 SW BARNES RD STE 100 | | | PORTLAND | OR | 97225-6666 | |
| PRU NORTHWEST RE ASSOCIATEINC | | 4700 42ND AVE SW | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REAL ESTATE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRU NORTHWEST REAL ESTATE | | PO BOX 1010 | | | SILVERDALE | WA | 98383 | |
| PRU NORTHWEST REALTY ASSOC | | 4700 42ND AVE SW NO 600 | | | SEATTLE | WA | 98116 | |
| PRU NORTHWEST REALTY ASSOCIATES LLD | | 622 S 320TH ST | | | FEDERAL WAY | WA | 98003-5263 | |
| PRU OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRU OSCAR CLOYD INC REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OSCAR CLOYD INS REALTORS | | 2555 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71118 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR NO 100 | | | AUSTIN | TX | 78731 | |
| PRU OWENS REALTY INC | | 3303 NORTHLAND DR STE 100 | | | AUSTIN | TX | 78731 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRU OZARKS CHOICE REALTORS | | PO BOX 88 | | | SHELL KNOB | MO | 65747 | |
| PRU PARKS AND WEISBERG REALTORS | | 3411 BARDSTOWN RD | | | LOUISVILLE | KY | 40218-4612 | |
| PRU PARTNERS REAL ESTATE | | 9001 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| PRU PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | OFALLON | MO | 63368-8653 | |
| PRU PATTERSON REALTORS | | 42 W WALNUT DR | | | OFALLON | MO | 63366 | |
| PRU PAUL FORD AGENCY INC | | 126 BUSHKILL ST | | | EASTON | PA | 18042 | |
| PRU PEOPLES CHOICE RE | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PEOPLES CHOICE REALTY INC | | 535 CARLISLE ST | | | HANOVER | PA | 17331 | |
| PRU PINEBROOK REALTY INC | | 1239 CENTRE TRUNPIKE | PO BOX 218 | | ORWIGSBURG | PA | 17961 | |
| PRU PINEBROOK REALTY INC | | PO BOX 218 | RT 61 | | ORWIGSBURG | PA | 17961 | |
| PRU PIONEER | | 211 RT 22 E | | | GREENBROOK | NJ | 08812 | |
| PRU PIONEER REAL ESTATE | | 1996 WASHINGTON VALLEY RD | PO BOX 305 | | MARTINSVILLE | NJ | 08836 | |
| PRU POE AND POE INC REALTORS | | 100 S ATKINSON RD 108 | | | GRAYSLAKE | IL | 60030 | |
| PRU POE AND POE INC REALTORS | | 352 CTR ST | | | GRAYSLAKE | IL | 60030 | |
| PRU POGGI AND JONES | | 1149 WYOMING AVE | | | FORTY PORT | PA | 18704 | |
| PRU PREFERRED | | 1500 W MEQUON RD | | | MEQUON | WI | 53092 | |
| PRU PREFERRED PROPERTIES | | 12332 120TH AVE NE | | | KIRKLAND | WA | 98034 | |
| PRU PREFERRED PROPERTIES | | 1601 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 200 W SILVER SPRING DR | | | GLENDALE | WI | 53217 | |
| PRU PREFERRED PROPERTIES | | 201 S LAKE AVE | | | PASADENA | CA | 91101 | |
| PRU PREFERRED PROPERTIES | | 259 RADNOR CHESTER RD STE 185 | | | RADNOR | PA | 19087 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TABO STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 3301 JUAN TARO NE STE 200 | | | ALBUQUERQUE | NM | 87111 | |
| PRU PREFERRED PROPERTIES | | 4000 SOUTHERN BLVD | | | RIO RNACHO | NM | 87124 | |
| PRU PREFERRED PROPERTIES | | 4915 NW 43RD ST | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED PROPERTIES | | 497 OAKWAY RD STE 400 | | | EUGENE | OR | 97401 | |
| PRU PREFERRED PROPERTIES | | 9401 MCKNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| PRU PREFERRED PROPERTIES OF GA | | 4061 NW 43RD ST STE 16 | | | GAINESVILLE | FL | 32606 | |
| PRU PREFERRED REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRU PREFERRED REALTY | | 20206 RTE 19 | | | CRANBERRY TWP | PA | 16066 | |
| PRU PREMIER PROPERTIES | | 11550 CHIMNEY ROCK RD 309 | | | HOUSTON | TX | 77035 | |
| PRU PREMIER PROPERTIES LLC | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRU PREMIER PROPERTIES ONE | | 719 SLEATER KINNY RD SE 120 | | | LACEY | WA | 98503 | |
| PRU PREMIERE PROPERTY | | 115 S W AVE | | | JACKSON | MI | 49201 | |
| PRU PREMIERE PROPERTY | | 761 W MICHIGAN AVE STE A | | | JACKSON | MI | 49201 | |
| PRU PRESTIGE REAL ESTATE | | 716 E 4550 S STE S 260 | | | SALT LAKE CITY | UT | 84107 | |
| PRU PRIDE | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIDE PROPERTIES | | 1352 CORDOVA COVE | | | GERMANTOWN | TN | 38138 | |
| PRU PRIME LOCATIONS REALTORS | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME PROPERTIES | | 114 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| PRU PRIME PROPERTIES | | 1704 B E ARLINGTON | | | GREENVILLE | NC | 27858 | |
| PRU PRIME PROPERTIES | | 4111 WASHINGTON AVE | | | EVANSVILLE | IN | 47714 | |
| PRU PRIME PROPERTIES BAY RE | | 445 MAIN ST | | | SACO | ME | 04072 | |
| PRU PRIME PROPERTIES WENHAM | | 53 RAILROAD AVE | PO BOX 1717 | | DUXBURY | MA | 02331 | |
| PRU PRIME REALTY | | 1010 CLIFTON AVE | | | CLIFTON | NJ | 07013-3519 | |
| PRU PRIMEPROP FITZPATRICK | | 118 ELM ST | | | MILLBURY | MA | 01527 | |
| PRU PRO REALTY | | 5461 SPRING HILL DR | | | SPRING HILL | FL | 34606 | |
| PRU PROFESSIONAL REALTY | | 2503 WILMA RUDOLPH | | | CLARKSVILLE | TN | 37040-5844 | |
| PRU PROPERTIES UNLIMITED | | 3233 S SHERWOOD FOREST BLVD STE 110 | | | BATON ROUGE | LA | 70816 | |
| PRU PULEO REALTY | | 549 BRANCH AVE | | | PROVIDENCE | RI | 02904 | |
| PRU RALSTON REALTY | | 442 KING ST | | | LITTLETON | MA | 01460 | |
| PRU RAND | | 229 ROUTE 32 | | | CENTRAL VALLEY | NY | 10917-3611 | |
| PRU RAND | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RAND | | 52 COLLEGE ST | | | NANUET | NY | 10954 | |
| PRU RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| PRU RCR AND ASSOCIATES REALTORS | | 6074 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 | |
| PRU REAL ESTATE | | 340 VISTA AVE S | | | SALEM | OR | 97302 | |
| PRU REAL ESTATE PROFESSIONALS | | 340 VISTA AVE SE | PO BOX 12397 | | SALEM | OR | 97302 | |
| PRU REALTY ASSOCIATES | | 315 S 500 E | | | AMERICAN FORK | UT | 84003 | |
| PRU RED ARROW REALTY INC | | PO BOX 920 | | | SAINT JOSEPH | MI | 49085-0920 | |
| PRU REGENCY REAL ESTATE | | 811 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| PRU REMERCHANTS INC | | 2300 E 120 AVE | | | DENVER | CO | 80233 | |
| PRU REP SERVICES | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRU RESIDENTIAL ONE | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 1229 HILL RD N | | | PICKERINGTON | OH | 43147 | |
| PRU RESIDENTIAL ONE REALTORS | | 3615 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| PRU RESIDENTIAL ONE REALTORS | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| PRU RESIDENZ REALTORS | | 1153 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRU RICHARD ALBERT REALTORS | | 2 CROTON POINT AVE | | | CROTON ON HUDSON | NY | 10520 | |
| PRU RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRU RJ RUSSELL | | 3349 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| PRU ROCHESTER REALTY | | 11 STATE ST | | | PITTSFORD | NY | 14534 | |
| PRU ROCHESTER REALTY | | 11 STATE ST STE 100 | | | PITTSFORD | NY | 14534 | |
| PRU ROESTI REALTY | | 1393 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRU RON MATTHEWS REALTORS | | 56 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8935 | |
| PRU ROSENBERGER REALTY | | 700 NEW RD | | | LINWOOD | NJ | 08221 | |
| PRU ROWLAND AND WILSON REALTY | | 2630 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| PRU ROYAL CALEDONIA LTD | | 246 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |
| PRU RUSH REALTY | | PO BOX 250 | | | ALTON | NH | 03809 | |
| PRU SCHANTZ REALTY | | 314A N PUEBLO RD | | | TAOS | NM | 87571 | |
| PRU SELECT | | 22320 GARRISON | | | DEARBORN | MI | 48124 | |
| PRU SIGMOND MCLEAN HUNT AND A | | PO BOX 1517 | | | BECKLEY | WV | 25802 | |
| PRU SIGNATURE REAL ESTATE | | 26940 E BASELINE STE 101 | | | HIGHLAND | CA | 92346 | |
| PRU SIMPSON AND ASSOCIATES | | 77 CAMBRIDGE ST | | | FREDERICKSBURG | VA | 22405 | |
| PRU SIRK AND COMPANY REALTORS | | 817 BROADWAY | | | PADUCAH | KY | 42001 | |
| PRU SLATER JAMES REALTORS | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRU SLATER JAMES RIVER | | 6039 MECHANICSVILLE TURNPIKE | | | MECHANICSVILLE | VA | 23111 | |
| PRU SLATER JAMES RIVER INC REALTO | | 8900 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| PRU SNYDER ARMSTRONG REALTY | | 1 BRICKYARD DR | | | BLOOMINGTON | IL | 61701 | |
| PRU SOUTHEAST COASTAL PROPERTIES | | 1 DIAMOND CAUSEWAY STE 4 | | | SAVANNAH | GA | 31406 | |
| PRU STAN GERTZ REALTORS | | 1948 W MARKET ST | | | AKRON | OH | 44313 | |
| PRU STERLING PROPERTIES | | 3101 SUNTREE BLVD | | | ROCKLEDGE | FL | 32955 | |
| PRU STEWART REALTY | | 30 RIVEREDGE RD | | | TENAFLY | NJ | 07670 | |
| PRU STULTZ REAL ESTATE | | 501 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648 | |
| PRU SUMMERS REALTORS | | 1007 E ST MAARTENS DR | | | ST JOSEPH | MO | 64506 | |
| PRU SUN WEST PROPERTIES | | 800 E 30TH ST STE A | | | FARMINGTON | NM | 87401 | |
| PRU SUNDIAL REALTY INC | | 961 HILLWIND RD | | | FRIDLEY | MN | 55432 | |
| PRU SUTHERLAND REAL ESTATE | | 780 S MACARTHUR BLVD | | | COPPELL | TX | 75019 | |
| PRU TEAM PROFESSIONALS | | 5380 W LN STE C | | | STOCKTON | CA | 95210 | |
| PRU TERRY HORROCKS REAL ESTATE | | 13 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| PRU THOMPSON WOOD REAL ESTATE INC | | 3815 MARKET ST | | | CAMP HILL | PA | 17011 | |
| PRU TOBEN REALTORS | | 6900 CASTOR AVE | | | PHILADELPHIA | PA | 19149 | |
| PRU TRANSACT REALTY INC | | 730 S ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| PRU TRI CITIES REALTY | | 14465 MAIN ST | | | HESPERIA | CA | 92345 | |
| PRU TRIPLE S REALTY CO | | 1246 COUNTY RD 500 | | | BAYFIELD | CO | 81122 | |
| PRU VALLEY REAL ESTATE | | 2811 8TH ST | | | WISCONSIN RAPIDS | WI | 54494 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI | | | PUNTA GORDA | FL | 33950 | |
| PRU VILLAGE REALTY PLACE | | 309 TAMIAMI TRAIL | | | PUNTA GORDA | FL | 33950 | |
| PRU VOLK REAL ESTATE | | 1803 WARREN AVE | | | CHEYENNE | WY | 82001 | |
| PRU VOLUNTEER | | 405 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| PRU VOLUNTEER REALTY | | 108 HILLCREST DR | | | KNOXVILLE | TN | 37918 | |
| PRU VOLUNTEER REALTY | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| PRU WARD AND ASSOC REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WARD AND ASSOCIATES REALTORS | | 289 PULASKI HWY | | | ELKTON | MD | 21921 | |
| PRU WAYNE FERRELL REALTY | | 204 WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| PRU WELSH REALTY CO INC | | 5965 N RIDGE RD | | | MADISON | OH | 44057 | |
| PRU WEST MICHIGAN | | 117 OAKLAND PL | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST MICHIGAN REALTORS | | 1722 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| PRU WEST MICHIGAN REALTORS | | 1791 W COLUMBIA AVE STE C | | | BATTLE CREEK | MI | 49015 | |
| PRU WEST MICHIGAN REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRU WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| PRU WHITE REALTY | | 1423 STUYVESANT AVE | | | UNION | NJ | 07083 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| PRU WINHOLD REALTY | | 3 AMBOY AVE | | | MEUCHEN | NJ | 08840 | |
| PRU WYKAGYL RITTENBERG REALTY | | 1299 N AVE | | | NEW ROCHELLE | NY | 10804 | |
| PRU ZINN ASSOCIATES | | 92 CHURCH ST | BOX 1560 | | MONTCLAIR | NJ | 07042 | |
| PRUCHNIK LAW OFFICES | | 15831 GREEN COVE BLVD | | | CLERMONT | FL | 34714-7221 | |
| Pruco Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Pruco Life Insurance Company et al | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company of New Jersey | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company of New Jersey | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDEN, ARIEL R | | 4722 SHELL DRIVE | | | OWENSBORO | KY | 42303 | |
| PRUDENCE P BROWNELL ATT AT LAW | | 18650 URBAN AVE NE | | | SUQUAMISH | WA | 98392 | |
| PRUDENCIO DAVID C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENCIO GILBERTO C | | 1342 CHIGNAHUAPAN WAY | | | ROSEVILLE | CA | 95747 | |
| PRUDENTIAL | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| PRUDENTIAL | | 445 MAIN ST | | | SACO | ME | 04072 | |
| PRUDENTIAL | | 5 BRISTOL DR | | | SOUTH EASTON | MA | 02375 | |
| PRUDENTIAL | | 9328 UNION CENTRE BLVD | | | WEST CHESTER | OH | 45069 | |
| PRUDENTIAL ACTION RE | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| PRUDENTIAL ALLIANCE REAL ESTATE | | 4101 NW 122ND | | | OKLAHOMA CITY | OK | 73120 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL ALLIANCE REALTORS | | 17050 BAXTER RD STE 200 | | | CHESTERFIELD | MO | 63005-1433 | |
| PRUDENTIAL ALLIANCE REALTY | | 4101 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL ALMON REALTY | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| PRUDENTIAL AMERICANA | | 7475 W SAHARA BLVD STE 100 | | | LAS VEGAS | NV | 89117 | |
| Prudential Annuities Life Assurance Corp. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Annuities Life Assurance Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corporation | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL ATLANTA REALTY | | 863 HOLCOMB BRIDGE RD | | | ROSWELL | GA | 30076 | |
| PRUDENTIAL AVR | | 983 W MAIN ST | | | VERNAL | UT | 84078 | |
| PRUDENTIAL BALLARD REALTY | | 1318 PIKE RD | | | MONTGOMERY | AL | 36064 | |
| PRUDENTIAL BALLARD REALTY | | 5300 OAK TREE RD STE H | | | MILLBROOK | AL | 36054-2219 | |
| PRUDENTIAL BALLARD REALTY | | 7833 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| PRUDENTIAL BATJAC REALTY | | 200 ROUTE 59 | | | SUFFERN | NY | 10901 | |
| PRUDENTIAL BROWN FOWLER COMPANY | | 1260 SPRINGFIELD AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| PRUDENTIAL BUNCH COMPANY | | 523 ELEVENTH ST | | | HUNTINGTON | WV | 25701 | |
| PRUDENTIAL C DAN JOYNER | | 3539 PELHAM RD | | | GREENVILLE | SC | 29615-4115 | |
| PRUDENTIAL C DAN JOYNER | | 745 N PLEASANTBURG DR | | | GREENVILLE | SC | 29607 | |
| PRUDENTIAL C DAN JOYNER REALTORS, | | 951 E MAIN STREET | | | SPARTANBURG | SC | 29302 | |
| PRUDENTIAL CA REALTY | | 10800 DONNER PASS RD 101 | | | TRUCKEE | CA | 96161 | |
| PRUDENTIAL CA REALTY | | 2401 W TURNER RD | | | LODI | CA | 95242 | |
| PRUDENTIAL CA REALTY | | 3948 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| PRUDENTIAL CA REALTY | | 657 S OAK KNOLL RD | | | GREEN VALLEY LAKE | CA | 92341 | |
| PRUDENTIAL CA REALTY | | PO BOX 1509 | | | LAKE ARROWHEAD | CA | 92352 | |
| PRUDENTIAL CA RIVERSIDE | | 5066 HUMBOLDT CT | | | RIVERSIDE | CA | 92507-6078 | |
| PRUDENTIAL CALIFORNIA REALITY | | 5848 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1 DANIEL BURNHAM CT 260 C | | | SAN FRANCISCO | CA | 94109 | |
| PRUDENTIAL CALIFORNIA REALTY | | 12544 HIGH BLUFF DR 100 | | | SAN DIEGO | CA | 92130 | |
| PRUDENTIAL CALIFORNIA REALTY | | 15 N MAIN ST | | | ANGELS CAMP | CA | 95222 | |
| PRUDENTIAL CALIFORNIA REALTY | | 160 S OLD SPRINGS RD STE 200 | | | ANAHEIM HILLS | CA | 92808 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1714 HILLHURST AVE | | | LOS ANGELES | CA | 90027 | |
| PRUDENTIAL CALIFORNIA REALTY | | 1819 TROUSDALE DR | | | BURLINGAME | CA | 94010 | |
| PRUDENTIAL CALIFORNIA REALTY | | 2860 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| PRUDENTIAL CALIFORNIA REALTY | | 3790 VIA DE LA VALLE 311 | | | DEL MAR | CA | 92014 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4010 BARRANCA PKWY STE 100 | | | IRVINE | CA | 92604-4777 | |
| PRUDENTIAL CALIFORNIA REALTY | | 4765 MANGELS BLVD | | | FAIRFIELD | CA | 94534 | |
| PRUDENTIAL CALIFORNIA REALTY | | 531 N H ST | | | LOMPOC | CA | 93436 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 N PERSHING AVE | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5713 PERSHING AVE STE E | | | STOCKTON | CA | 95207 | |
| PRUDENTIAL CALIFORNIA REALTY | | 5740 WINDMILL WAY 8 | | | CARMICHAEL | CA | 95608 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6111 JOHNSON CT STE 110 | | | PLEASANTON | CA | 94588 | |
| PRUDENTIAL CALIFORNIA REALTY | | 6439 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| PRUDENTIAL CALIFORNIA REALTY | | 9003 RESEDA BLVD STE 105 | | | NORTHRIDGE | CA | 91324 | |
| PRUDENTIAL CALIFORNIA TEAM PROF | | 7743 W LN C 1 | | | STOCKTON | CA | 95210 | |
| PRUDENTIAL CAROLINA REAL ESTATE | | 567 CROWFIELD BLVD | | | GOOSE CREEK | SC | 29445 | |
| PRUDENTIAL CAROLINAS | | 110 OAKWOOD DR 110 | | | WINSTON SALEM | NC | 27103 | |
| PRUDENTIAL CAROLINAS REALTY | | 3420 TORINGDON WAY STE 200 | | | CHARLOTTE | NC | 28277-2439 | |
| PRUDENTIAL CAROLINAS REALTY | | 410 N LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| PRUDENTIAL CAROLINAS REALTY | | 514 S UNION RD | | | GASTONIA | NC | 28054 | |
| PRUDENTIAL CARRUTHERS | | 3050 STE 105 | CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | |
| PRUDENTIAL CHASLO | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| PRUDENTIAL CHASLO RELATY | | 2103 TIFFIN AVE | | | FINDLAY | OH | 45840 | |
| PRUDENTIAL CLASSIC REALTY | | 4636 S HARVARD AVE | | | TULSA | OK | 74135-2908 | |
| PRUDENTIAL COLLINS MAURY | | 3276 GOODMAN RD E | | | SOUTHAVEN | MS | 38672-6456 | |
| PRUDENTIAL COLORADO PROPERTIES | | PO BOX 268 | | | GYPSUM | CO | 81637 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL COMMERCIAL INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL CONNECTICUT REALTY | | 520 CROMWELL AVE | | | ROCKYHILL | CT | 06067 | |
| PRUDENTIAL CONNECTICUTY REALTY | | 7 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| PRUDENTIAL COOPER AND CO | | 216 E 20TH AVE | | | GULF SHORES | AL | 36542-3162 | |
| PRUDENTIAL CRAIN REALTY | | 216 DANIEL WEBSTER HWY S | | | NASUA | NH | 03060 | |
| PRUDENTIAL CT REALTY | | 136 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| PRUDENTIAL DEHOFF REALTORS | | 821 S MAIN | | | NORTH CANTON | OH | 44720 | |
| PRUDENTIAL DETRICK REALTY | | 8277 S HARVARD AVE | | | TULSA | OK | 74137-1614 | |
| PRUDENTIAL DINNING BEARD | | 12021 E 13TH ST NO | | | WICHITA | KS | 67206 | |
| PRUDENTIAL DINNING BEARD | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| PRUDENTIAL DON FOSTER | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON FOSTER REALTOR | | 711 CHESTNUT ST | | | BEREA | KY | 40403 | |
| PRUDENTIAL DON JOHNSTON CO REALTOR | | 16845 BLANCO RD STE 101 | | | SAN ANTONIO | TX | 78232 | |
| PRUDENTIAL DOUGLAS ELLIMAN REAL EST | | 275 23 ROUTE 25A | | | MILLER PLACE | NY | 11764 | |
| PRUDENTIAL EAGLE PASS REALTY | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| PRUDENTIAL ELITE REAL ESTATE LLC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL FERGUSON AND GETTO | | 310 W WILLIAMS AVE | | | FALLON | NV | 89406 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | DES MOINES | IA | 50266 | |
| PRUDENTIAL FIRST REALTY | | 5500 WESTOWN PKWY STE 120 | | | WEST DES MOINES | IA | 50266 | |
| PRUDENTIAL FLORIDA | | 1580 SAWGRASS CORPORATE PKWY STE 400 | | | SUNRISE | FL | 33323 | |
| PRUDENTIAL FLORIDA REAL ESTATE CTR | | 631 W MORAS BLVD STE 115 | | | WINTER PARK | FL | 32789 | |
| PRUDENTIAL FLORIDA REALTY | | 7100 W COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33319 | |
| PRUDENTIAL FOOTHILLS RE | | 361 FOREST DR | | | SEDONA | AZ | 86336 | |
| PRUDENTIAL FOX AND ROACH | | 1 W MAIN ST | | | MOORESTOWN | NJ | 08057-2429 | |
| PRUDENTIAL FOX AND ROACH | | 127 ARK RD STE 22 | | | MT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL FOX AND ROACH | | 198 FRIES MILL RD STE 101 | | | BLACKWOOD | NJ | 08012-2077 | |
| PRUDENTIAL FOX AND ROACH | | 41 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| PRUDENTIAL FOX AND ROACH | | TWO INTERNATIONAL PLZ STE 520 | | | PHILADELPHIA | PA | 19113 | |
| PRUDENTIAL FOX AND ROACH RE | | 4330 DEAR BORN CIR | | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL FOX AND ROACH REALTORS | | 1409 KINGS HWY N STE 300 | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL GA | | 4750 ALABAMA RD STE 50 | | | ROSEWELL | GA | 30075 | |
| PRUDENTIAL GACONO REAL ESTATE | | 50 W MAIN ST | | | ANNVILLE | PA | 17003 | |
| PRUDENTIAL GARDNER REALTORS | | 2254 BEACH BLVD | | | BILOXI | MS | 39531 | |
| PRUDENTIAL GARY GREENE REALTORS | | 9000 FOREST XING | | | THE WOODLANDS | TX | 77381-1122 | |
| PRUDENTIAL GEN INSURANCE | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL GEN INSURANCE | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL GREEN MTN REALTY | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| PRUDENTIAL GREG COX REAL ESTATE | | 3121 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| PRUDENTIAL HICKORY METRO | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO REALESTATE | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HICKORY METRO REALTY | | 110 N CTR ST | | | HICKORY | NC | 28601 | |
| PRUDENTIAL HOME | | 3200 ROBBINS ROAD PO BOX 19488 | | | SPRINGFIELD | IL | 62794 | |
| PRUDENTIAL HORIZON REALTY | | 14300 CORNERSTONE VILLAGE STE 126 | | | HOUSTON | TX | 77014 | |
| PRUDENTIAL HOWELL AND JONES | | 148 S FRANKLIN ST | | | WILKES BARRE | PA | 18701-3028 | |
| PRUDENTIAL INSURANCE COMPANY | | 425 EAGLE ROCK AVE | | | ROSELAND | NJ | 07068 | |
| Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Investment Portfolios 2 | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Investment Portfolios 2 | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Investment Portfolios 2 | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL JORDAN REAL ESTATE | | 6001 RIVER RD STE 200 | | | COLUMBUS | GA | 31904 | |
| PRUDENTIAL KATHY REID | | 205 N MAIN ST | | | HUDSON | OH | 44236 | |
| PRUDENTIAL KELSTRUP REALTORS | | PO BOX 31124 | | | BELLINGHAM | WA | 98228-3124 | |
| PRUDENTIAL KEYSTONE REALTY | | 8001 BOAT CLUB RDC | | | FORT WORTH | TX | 76179 | |
| PRUDENTIAL LAKESHORE REALTY | | 12920 BELLA TERRA LN | | | COUNCIL BLUFFS | IA | 51503-7153 | |
| PRUDENTIAL LANDMARK PROP | | RR3 BOX 3111 | | | HAZLETON | PA | 18202 | |
| PRUDENTIAL LANDMARK RE | | 100 TRADE CTR DR 102 | | | CHAMPAIGN | IL | 61820 | |
| PRUDENTIAL LENMAR | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LENMAR REALTY | | PO BOX 798 | | | MILFORD | MA | 01757-0798 | |
| PRUDENTIAL LEWIS AND LANGLEY | | 1032 E MARKET ST | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| PRUDENTIAL LI QUEENS | | 215 45 NORTHERN BLVD | | | BAYSIDE | NY | 11361 | |
| PRUDENTIAL LLOYDS | | | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LLOYDS | | ACCOUNT PROCESSING CTR | | | HOLMDEL | NJ | 07777 | |
| PRUDENTIAL LLOYDS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL LOAN STAR REALTORS | | 3200 S CARRIER PKWY 101 | | | GRAND PRAIRIE | TX | 75052 | |
| PRUDENTIAL LONG ISLAND | | 390 FRANKLIN AVE | | | NASSAU | NY | 11010 | |
| PRUDENTIAL LONG ISLAND REALTY | | 156 E MAIN ST | | | HUNTINGTON | NY | 11743 | |
| PRUDENTIAL LONG ISLAND REALTY | | 327 JACKSON AVE | | | SYOSSET | NY | 11791 | |
| PRUDENTIAL LONG ISLAND REALTY | | 4949 EXPRESS DR N 2ND FL | | | RONKONKOMA | NY | 11779 | |
| PRUDENTIAL MAGNOLIA REALTY | | 144 SO THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |
| PRUDENTIAL MAGNOLIA REALTY INC | | 146 S THOMAS ST STE C | | | TUPELO | MS | 38801-5328 | |
| PRUDENTIAL MANOR HOMES | | 8 AIRLINE DR STE 104 | | | ALBANY | NY | 12205-1029 | |
| PRUDENTIAL MANOR HOMES REALTORS | | 849 NEW LOUDON RD | | | LATHAM | NY | 12110 | |
| PRUDENTIAL MAUI REALTORS | | 256 PAPALAUA ST | | | LAHAINA | HI | 96761 | |
| PRUDENTIAL MCCANN REAL ESTATE | | 2333 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| PRUDENTIAL MCCOLLISTER | | 807 ADAIR AVE | | | ZANESVILLE | OH | 43701 | |
| PRUDENTIAL N J REALTY REO SVCS GRP | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| PRUDENTIAL NETWORK REALTY | | 4190 BELFORT RD 475 | | | JACKSONVILLE | FL | 32216 | |
| PRUDENTIAL NEVADA REALTY | | 4990 SVIRGINIA STR | | | RENO | NV | 89502 | |
| PRUDENTIAL NJ PROPERTIES | | PO BOX 86 | | | MARLBORO | NJ | 07746 | |
| PRUDENTIAL NORTHWEST | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NORTHWEST PROPERTIES | | FIVE CTR POINTE DR STE 150 | | | LAKE OSWEGO | OR | 97035 | |
| PRUDENTIAL NORTHWEST RE | | 2497 BETHEL RD SE STE 101 | | | PORT ORCHARD | WA | 98366 | |
| PRUDENTIAL NORTHWEST REALTY | | 3502 CLARK AVE | | | VANCOUVER | WA | 98661-5556 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL NOTAS REAL ESTATE | | 378 ROUTE 100 | | | SOMERS | NY | 10589 | |
| PRUDENTIAL NOW REALTY REO | | 214 TORBETT STE A | | | RICHLAND | WA | 99354-2651 | |
| PRUDENTIAL NW PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL NW PROPERTIES | | 9600 SW BARNES RD STE 100 | | | PORTLAND | OR | 97225-6666 | |
| PRUDENTIAL OLD ENGLISH | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL OLD ENGLISH REALTORS | | 933 E OGDEN AVE | | | NAPERVILLE | IL | 60563-4846 | |
| PRUDENTIAL ONE REALTY | | 202 LINCOLNWAY E STE 100 | | | MISHAWAKA | IN | 46544 | |
| PRUDENTIAL ONE REALTY | | 501 S CENTERVILLE RD | | | STURGIS | MI | 49091 | |
| PRUDENTIAL ONE REALTY | | 68827 M 62 S | | | EDWARDSBURG | MI | 49112 | |
| PRUDENTIAL ONE REALTY | | PO BOX 7008 | | | STURGIS | MI | 49091 | |
| PRUDENTIAL ONE REALTY CENTRE | | 3261 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | |
| PRUDENTIAL PARTNERS REAL ESTATE | | 1842 45TH AVE | | | MUNSTER | IN | 46321-3916 | |
| PRUDENTIAL PATTERSON REALTORS | | 21 AVONDALE SPRING CT | | | O FALLON | MO | 63368-8653 | |
| PRUDENTIAL PEARLAND PROP | | 3007 E BROADWAY | | | PEARLAND | TX | 77581 | |
| PRUDENTIAL PERFORMANCE PLUS | | 394 W VIRGINIA ST | | | CRYSTAL LAKE | IL | 60014 | |
| PRUDENTIAL PREFERRE REALTORS | | 820 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 | |
| PRUDENTIAL PREFERRED MI | | 500 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL PREFERRED OH | | 36470 DETROIT RD | | | AVON | OH | 44011 | |
| PRUDENTIAL PREFERRED PROPERTIES | | 3405 W CHESTER PIKE | | | NEW TOWN SQUARE | PA | 19073 | |
| PRUDENTIAL PREFERRED PROPERTIESMOU | | 127 ARK RD STE 22 | LARCHMONT SHOPPING CTR | | MOUNT LAUREL | NJ | 08054 | |
| PRUDENTIAL PREFERRED PROPERTIESVOO | | 700 39A HADDONFIELD BERIN RD | | | VOORHEES | NJ | 08043 | |
| PRUDENTIAL PREFERRED REALTOR | | 10 BARCLAY CTR | | | CHERRY HILL | NJ | 08034 | |
| PRUDENTIAL PREFERRED REALTORS | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49017 | |
| PRUDENTIAL PREFERRED REALTORS | | 3000 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525 | |
| PRUDENTIAL PREFERRED REALTY PA | | 4420 WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668-1916 | |
| PRUDENTIAL PREMIER PROPERTIES | | 107 S COMMERCE ST | | | CENTERVILLE | MD | 21617 | |
| PRUDENTIAL PREMIER PROPERTIES | | 14015 SW FWY 4 | | | SUGAR LAND | TX | 77478 | |
| PRUDENTIAL PREMIER PROPERTIES | | 24583 HOLSINGER LN | | | RIDGELY | MD | 21660 | |
| PRUDENTIAL PREMIER REALTY | | 4645 VILLAGE SQUARE DR | | | PADUCAH | KY | 42001-7448 | |
| PRUDENTIAL PRIME PROPERTIES | | 111 CTR ST | | | MIDDLEBORO | MA | 02346 | |
| PRUDENTIAL PRIME PROPERTIES | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| PRUDENTIAL PROP AND CAS FLOOD | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROP AND CAS FLOOD | | | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 41795 | | | PHILADELPHIA | PA | 19101 | |
| PRUDENTIAL PROP AND CAS FLOOD | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTIES OF OKLAHOMA | | 3120 W BRITTON AVE STE C | | | OKLAHOMA CITY | OK | 73120 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| PRUDENTIAL PROPERTY AND CASUALTY INS | | PO BOX 856139 | | | LOUISVILLE | KY | 40285 | |
| PRUDENTIAL RAGETTE REALTORS | | 277 WHITE PLAINS RD | | | EASTCHESTER | NY | 10709 | |
| PRUDENTIAL REAL ESTATE CENTER | | 14200 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78418 | |
| PRUDENTIAL REAL ESTATE GROUP INC | | 4636 S HARVARD AVE | | | TULSA | OK | 74135 | |
| PRUDENTIAL REAL ESTATE PROFESSIONAL | | 208 NOLANA RD | | | MCALLEN | TX | 78504 | |
| PRUDENTIAL REALTY | | 1007 S MAIN | | | GROVE | OK | 74344 | |
| PRUDENTIAL REALTY ASSOCIATES INC | | 240 N OREM BLVD | | | OREM | UT | 84057 | |
| PRUDENTIAL REALTY CENTERCOM | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| PRUDENTIAL REALTY MART | | 120 KIMBALL AVE STE 110 | | | SOUTH BURLINGTON | VT | 05403 | |
| PRUDENTIAL REALTYCENTERCOM | | 505 RIVERFRONTS PKWY | | | CHATTANOOGA | TN | 37402-1609 | |
| PRUDENTIAL RELOCATION | | PO BOX 848428 | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION MGMT | | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RESOURSES MANAGEMENT | | 200 SUMMIT LAKE DR | | | VALHALLA | NY | 10595 | |
| Prudential Resourses Management | | Prudential Plaza 802 | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuities Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Retirement Insurance & Annuities Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuities Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL RIDGEWAY REALTY | | 11705 BERRY RD STE 103 | | | WALDORF | MD | 20603-5933 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AV | | | MADISON | OH | 44057 | |
| PRUDENTIAL SELECT PROPERTIES | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| PRUDENTIAL SELECT PROPERTIES | | 7400 CTR ST | | | MENTOR | OH | 44060 | |
| PRUDENTIAL SERLS PRIME PROPERTIES | | PO BOX 37 | RTE 55 AT LEXINGTON PARK | | LA GRANGEVILLE | NY | 12540 | |
| PRUDENTIAL SERLS REALTY | | 2537 ROUTE 52 | | | HOPEWELL JUNCTION | NY | 12533 | |
| PRUDENTIAL SHOWCASE PROPERTIES | | 1133 W MAIN ST | | | DOTHAN | AL | 36301 | |
| PRUDENTIAL SIGMUND MCLEAN REALTORS | | 101 PRINCE ST PO BOX 1517 | | | BECKLEY | WV | 25801 | |
| PRUDENTIAL SOUTHWEST REALTY | | 3663 E SUNSET RD 102 | | | LAS VEGAS | NV | 89120 | |
| PRUDENTIAL SUTHERLAND REAL ESTATE | | 4200 S COOPER STE 101 | | | ARLINGTON | TX | 76015 | |
| PRUDENTIAL SYNERGY REALTORS | | 719 N NEW RD | | | WACO | TX | 76710-4854 | |
| PRUDENTIAL TAYLOR AND TAYLOR REALTY | | 3891 NW HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| PRUDENTIAL TEXAS PROPERTIES | | 7501 LONE STAR DR STE 250 | | | PLANO | TX | 75024 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Prudential Total Return Bond Fund, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Total Return Bond Fund, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Total Return Bond Fund, Inc. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL TROPICAL REALTY | | 2509 BRIARWOOD CT | | | CLEARWATER | FL | 33761 | |
| PRUDENTIAL TROPICAL REALTY | | 2539 COUNTRYSIDE BLVD STE 3 | | | CLEARWATER | FL | 33761 | |
| Prudential Trust Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Trust Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Trust Company et al | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION BANK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL UTAH REAL ESTATE | | 6975 UNION PARK CTR 620 | | | MIDVALE | UT | 84047 | |
| PRUDENTIAL VERANI REALTY | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| PRUDENTIAL W PROPERTIES | | 1498 SE TECH CENTER PL STE 290 | | | VANCOUVER | WA | 98683-5509 | |
| PRUDENTIAL WEST MICHIGAN | | 502 NORTHLAND DR | | | ROCKFORD | MI | 49341 | |
| PRUDENTIAL WITES REALTY | | 1999 N UNIVERSITY DR STE 300 | | | CORAL SPRINGS | FL | 33071 | |
| PRUDENTIAL WOODMONT | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WOODMONT REALTY | | 5107 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| PRUDENTIAL WORLD HOMES INC | | 1671 ROUTE 6 | | | CARMEL | NY | 10512 | |
| PRUDHOE APPRAISAL SERVICE | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054-1248 | |
| PRUDHOE APPRAISAL SERVICES INC | | 2254 SEPTEMBER DR | | | GAMBRILLS | MD | 21054 | |
| PRUE AND ASSOCIATES PC | | 720 MAIN ST | | | WILLMANTIC | CT | 06226 | |
| PRUITT KELLY AND FORD PA | | 6 NE 63RD ST STE 250 | | | OKLAHOMA CITY | OK | 73105 | |
| PRUITT LAW OFFICE | | 731 MAIN ST | | | RACINE | WI | 53403 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | 3270 SUNTREE BLVD STE 205 | | MELBOURNE | FL | 32940 | |
| PRUITT REAL ESTATE | | PO BOX 411060 | | | MELBOURNE | FL | 32941 | |
| PRUITT REAL ESTATE INC | | 125 W NEW HAVEN AVE | | | MELBOURNE | FL | 32901-4302 | |
| PRUITT REALTY | | 163 12TH ST | | | ELKO | NV | 89801 | |
| PRUITT, DONALD K | | C/O JEANETTE PRUITT | #2 INDIAN COVE | | SARDINIA | OH | 45171 | |
| PRUITT, GLENN | | 3103 GLENMERE PL SW | RAYSCHIO WATKINS AND INTEGRITY ROOFING SERVICES | | DECATUR | AL | 35603 | |
| PRUITT, HENRY | | PO BOX 62044 | | | HOUSTON | TX | 77205-2044 | |
| PRUITT, JASON K & PRUITT, KRISTEN A | | 5833 STRATFORD DR | | | GAINESVILLE | GA | 30506-3446 | |
| PRUKA, SCOTT R & PRUKA, ANN M | | 1053 W WABASHA ST | | | WINONA | MN | 55987 | |
| PRUSKO, LORNE J | | 16517 S AVENUE 3 1/2 E | | | YUMA | AZ | 85365-1864 | |
| PRUSS, MARJORIE A | | 8820 CASCADES ISLE BLVD | | | ESTERO | FL | 33928 | |
| PRUST, TINA M | | N7377 MALIBOU LN | | | BEAVER DAM | WI | 53916 | |
| PRUTCHS GARAGE DOOR CO INC | | 62 BRIARWOOD | AND ANDRES | | PUEBLO | CO | 81005 | |
| PRVWSD | | 115 MADISON LANDING CIR | | | RIDGELAND | MS | 39157 | |
| PRY, KATHRYN L | | PO BOX 6771 | | | NEW ALBANY | IN | 47151 | |
| PRYAMID INSURANCE | | 1438 KILAUEA AVE | | | KILO | HI | 96720 | |
| PRYCE, ROBERT D | | 333 S GRAND AVE STE 2008 | | | LOS ANGELES | CA | 90071 | |
| PRYMAS, EDWARD J & SEBASTIAN, LINDSEY A | | 745 RAMBLEWOOD DRIVE | | | EASTON | PA | 18040-6213 | |
| PRYOR AND MANDELUP | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRYOR APPRAISAL SERVICES INC | | 405 NE 70TH ST | | | GLADSTONE | MO | 64118 | |
| PRYOR JR, WELTON | | 8344 S ADA ST | | | CHICAGO | IL | 60620-3922 | |
| PRYOR ROBERTSON BEASLEY AND SMITH | | PO BOX 848 | | | FORT SMITH | AR | 72902 | |
| PRYOR, CHESTER | | 25 E DEMPSTER AVENUE | | | MEMPHIS | TN | 38109-7711 | |
| PRYOR, MARK | | 9340 CLEVELAND STREET | | | CROWN POINT | IN | 46307 | |
| PRYOR, ROBERT L | | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| PRZYBYLSKI, ADAM & PRZYBYLSKI, HOPE | | 2359 DAUPHINE ST | | | EAST POINT | GA | 30344 | |
| PS INC | | 2000 BERING DR | | | HOUSTON | TX | 77057 | |
| PS PROPERTIES | | NULL | | | HORSHAM | PA | 19044 | |
| PSA | | 1250 JOHN TIPTON BLVD | | | PENNSAUKEN | NJ | 08110 | |
| PSA | | PO BOX 518 | | | PENNSAUKEN | NJ | 08110 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | |
| PSE | | PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PSE AND G CO | | PO BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE AND G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | P.O. BOX 14105 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | P.O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |
| PSE&G CO. | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSI EXAMINATION SERVICES | | 2950 N HOLLWOOD WAY, STE 200 | | | BURBANK | CA | 91505 | |
| PSI Group | | 200 59th Ave Dr SW | | | Cedar Rapids | IA | 52404 | |
| PSI GROUP INC | | 10110 I STREET | | | OMAHA | NE | 68127 | |
| PSI Group Inc | | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | |
| PSNH | | PO BOX 360 | | | MANCHESTER | NH | 03105 | |
| PSNH | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PTL BUILDERS | | 23018 BENBURY DR | | | KATY | TX | 77450 | |
| PTOURVILLE, TIMOTHY | | 1105 EL ALHAMBRA CIRNW | | | ALBUQUERQUE | NM | 87107 | |
| PTS HOME AND BUILDING REPAIR | | 115 LOWDES HILL RD | | | GREENVILLE | SC | 29607 | |
| PUAL J WEBER III | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| PUALANI ESTATES AT KONA COMMUNITY | | 75 1029 HENRY ST 202 | C O PACIFICA REALTY MGMT | | KAILUA KONA | HI | 96740 | |
| PUANGNGERN, SOMJAD | | 12 CLERMONT CROSSING CT - UNIT J | | | ST LOUIS | MO | 63146 | |
| PUBLIC ABSTRACT CORP | | 16 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| PUBLIC ADJUSTMENT BUREAU INC | | PO BOX 577 | 3 E CENTRAL AVE STE 5 | | DAYTON | OH | 45449 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 1381 | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTIL CORP | | PO BOX 479 | | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITIES CORF | | PUBLIC CHARGE UTILITIES CORP | | | GLEN BURNIE | MD | 21060 | |
| PUBLIC CHARGE UTILITIES CORPORATION | | PO BOX 479 | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| PUBLIC CHARGE UTILITY CORP | | PO BOX 931 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| PUBLIC LIVERY INS SERVICES INC | | PO BOX 2275 | MICHALE E JAMES INS AGENCY | | ALPINE | CA | 91903 | |
| Public Regulation Commission | | 1120 Paseo de Peralta | | | Santa Fe | NM | 87501 | |
| PUBLIC SERVICE COMPANY OF COLORADO | | PO BOX 840 | | | DENVER | CO | 80201 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | | PO BOX 21086 | | | TULSA | OK | 74121 | |
| PUBLIC SERVICE ELECTRIC AND GAS | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PUBLIC SERVICE MUTUAL | | | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE MUTUAL | | 1 PARK AVE 15TH FL | | | NEW YORK | NY | 10016 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 638 | | | MANCHESTER | NH | 03105 | |
| PUBLIC SERVICE UTILITY CORF | | 1021 DORSEY RD 101 | | | GLEN BURNIE | MD | 21061 | |
| PUBLIC TRUSTEE OF BROOMFIELD COUNTY | | 1 DESCOMBES DR | | | BROOMFIELD | CO | 80020 | |
| PUBLIC TRUSTEE OF FREMONT COUNTY | | 615 MACON AVE | RM 107 | | CANON CITY | CO | 81212 | |
| PUBLIC TRUSTEE OF GILPIN COUNTY | | PO BOX 429 | 203 EUREKA ST | | CENTRAL CITY | CO | 80427 | |
| PUBLIC TRUSTEE OF LAKE COUNTY | | 505 HARRISON AVE | | | LEADVILLE | CO | 80461 | |
| PUBLIC TRUSTEE OF PITKIN COUNTY | | 506 E MAIN ST STE 201 | | | ASPEN | CO | 81611 | |
| PUBLIC UTILITY DISTRICT 1 | | PO BOX 592 | | | LOON LAKE | WA | 99148 | |
| PUBLIC UTILITY DISTRICT : | | PO BOX 2148 | | | SHELTON | WA | 98584 | |
| PUBLIC UTILITY DISTRICT NO 1 OF JEF | | PO BOX 929 | | | PORT HADLOCK | WA | 98339 | |
| PUBLIC UTILITY SYSTEMS | | PO BOX 1381 | GROUND RENT | | GLEN BURNIE | MD | 21060 | |
| PUBLIC WATER DISTRICT NO12 | | PO BOX 215 | | | DREXEL | MO | 64742 | |
| PUBLIC WATER SUPPLY DISTRICT NO 1 | | 210 S THIRD ST PO BOX 317 | | | ODESSA | MO | 64076 | |
| PUBLIC WORKS COMMISSION | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PUBLIC WORKS COMMISSION | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PUCCI, ERIC | | 406 ALLEN ST | | | KELSO | WA | 98626 | |
| PUCCINI, CYNTHIA | | PO BOX 1985 | | | CINCINNATI | OH | 45264 | |
| PUCCIO APPRAISAL INC | | PO BOX 895 | | | JESUP | GA | 31598 | |
| PUCHALSKI, BEN | | 801 D ST NE | | | WASHINGTON | DC | 20002 | |
| PUCHALSKI, MARK C & PUCHALSKI, KAREN | | 16300 TERI STREET | | | WESTMINSTER | CA | 92683 | |
| PUCKETT SCHEETZ AND HOGAN | | PO BOX 1389 | | | MYRTLE BEACH | SC | 29578 | |
| PUCKETT, JONATHAN | | 1008 BECKET CIR | | | THOMPSONS STATION | TN | 37179-5408 | |
| PUCKETT, MILTON | | 155 W MAIN ST STE 200 | | | COLUMBUS | OH | 43215 | |
| PUCKETT, SONIA | | 14738 SW 143 ST | | | MIAMI | FL | 33196 | |
| PUCKETTS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| PUD | | PO BOX 6270 | | | KENNEWICK | WA | 99336 | |
| PUDDINGSTONE, TIBURON | | PO BOX 5022 | | | UPLAND | CA | 91785 | |
| PUDENTIAL CAROLINAS REALTY | | 3352 W FRIENDLY AVE STE 122 | | | GREENSBORO | NC | 27410-4887 | |
| Puder & Poltrock | JOHN & JEFFREY MISIORA & THE ESTATE OF PAULETTE MISIORA VS GMAC MRTG CORP, BANK OF BLUE VALLEY/INTERNET MRTG COM & TRAN ET AL | 75 Main Street # 202 | | | Millburn | NJ | 07041 | |
| PUDER, JOSEPH | | 144 OLD MILL TR | EARNEST INC AND EAQP | | COVINGTON | GA | 30014 | |
| PUDER, JOSEPH | | 144 OLD MILL TR | ENVIRONMENTAL AIR QUALITY PROFESSIONALS | | COVINGTON | GA | 30014 | |
| PUDER, JOSEPH | | 144 OLD MILL TRAIL | EARNESTINC | | COVINGTON | GA | 30014 | |
| PUEATA AUVAA | | 4616 IROQUOIS AVENUE | | | SAN DIEGO | CA | 92117 | |
| PUEBLO COUNTY | | 215 W 10TH ST | PUEBLO COUNTY TREASURER | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY | | 215 W 10TH ST STE 110 | | | PUEBLO | CO | 81003-2935 | |
| PUEBLO COUNTY | AURELIO SISNEROS TREASURER | 215 W 10TH ST STE 110 | | | PUEBLO | CO | 81003-2935 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK AND RECORDER | | 215 W 10TH ST | | | PUEBLO | CO | 81003 | |
| PUEBLO COUNTY CLERK AND RECORDER | | PO BOX 878 | | | PUEBLO | CO | 81002 | |
| PUEBLO COUNTY PUBLIC TRUSTEE | | 1848 VINEWOOD LN | | | PUEBLO | CO | 81005 | |
| PUEBLO HERMOSO | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| PUEBLO SANDS | | 4501 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUEBLO WEST METROPOLITAN DISTRICT | | PO BOX 7005 | 109 E INDUSTRIAL BLVD | | PUEBLO WEST | CO | 81007 | |
| PUERNER, MICHAEL W | | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | | | | SAN JUAN | PR | 00936 | |
| PUERTO RICAN AMER INS PRAICO GROUP | | PO BOX 70333 | | | SAN JUAN | PR | 00936 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| PUFF COCKERILL LLC | | 122 DELAWARE ST | | | WOODBURY | NJ | 08096 | |
| PUFFER, MICHELE J | | 42111 AVENIDA ALVARADO SUITEB2 | | | TEMECULA | CA | 92590 | |
| PUGA, ANTONIO | | 3006 LEAHY DR | | | DALLAS | TX | 75229 | |
| PUGATCH, MELVYN T | | 5400 OLD CT RD STE 202 | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| PUGET SOUND APPRAISAL CO | | 4887 NW BRYCE COURT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383 | |
| PUGET SOUND APPRAISALS COMPANY | | 4887 NW BRYCE CT | | | SILVERDALE | WA | 98383-9268 | |
| PUGET SOUND APPRAISALS INC | | 4225 COUNTRY CLUB DR NE | | | TACOMA | WA | 98422 | |
| PUGET SOUND ENERGY | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PUGET SOUND REALTY PARTNERS | | 435 SW SEDGWICK RD | | | PORT ORCHARD | WA | 98367 | |
| PUGET SOUND TITLE COMPANY | | 5350 ORCHARD TITLE COMPANY | | | UNIVERSITY PLACE | WA | 98467 | |
| PUGH AND BARRETT LLC | | 288 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| PUGH, CLIFFORD | | 2016 FAIRFAX ROAD | | | TOLEDO | OH | 43613-0000 | |
| PUGH, JORDAN B & PUGH, JOAN E | | 4043 COOGAN CIR | | | CULVER CITY | CA | 90232-3704 | |
| PUGH, TIMOTHY J & DEAN, MICHAEL A | | 8763 SANTE FE DR #8 | | | DENVER | CO | 80260 | |
| PUGLIESE, MARIA | | 2101 W RICE STREET #301 | | | CHICAGO | IL | 60622 | |
| PUGLISI, JOSEPH C | | 5120 DURHAM RD W | COLLECTOR OF GROUND RENT | | COLUMBIA | MD | 21044 | |
| PUJOL, ROSA | | 2916 GRANADA BLVD | JOSE LUIS PUJOL | | CORAL GABLES | FL | 33134 | |
| PULASKI AND GILES MUTUAL INS CO | | PO BOX 308 | | | RICH CREEK | VA | 24147-0308 | |
| PULASKI BANK | | 12300 OLIVE BLVD | | | ST LOUIS | MO | 63141 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CEN SCH COMB TWNS | | 2 HINMAN RD | SCHOOL TAX COLLECTOR | | PULASKI | NY | 13142 | |
| PULASKI CIRCUIT COUNTY CLERK | | 401 W MARKHAM ST STE 100 | PO BOX 2659 | | LITTLE ROCK | AR | 72201 | |
| PULASKI CITY | | 203 S 1ST ST | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CITY | | 203 S 1ST STREET PO BOX 633 | TAX COLLECTOR | | PULASKI | TN | 38478 | |
| PULASKI CLERK OF CIRCUIT COURT | | 45 3RD ST NW | STE 101 | | PULASKI | VA | 24301 | |
| PULASKI CLERK OF SUPERIOR COURT | | PO BOX 88 | | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 100 N MAIN ST PO BOX 752 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY | | 143 THIRD ST NW | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | 201 S BROADWAY RM 150 | PULASKI COUNTY TAX COLLECTOR | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | DEBRA BUCKNER TREASURER | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | GEORGE BERRY COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | PULASKI COUNTY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 301 HISTORIC ROUTE 66 E STE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | | 500 ILLINOIS AVE | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | 500 ILLINOIS AVE PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | 52 W MAIN ST STE 100 | TREASURER OF PULASKI COUNTY | | PULASKI | VA | 24301 | |
| PULASKI COUNTY | | COUNTY COURTHOUSE PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | | PO BOX 108 | PULASKI COUNTY TREASURER | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY | | PO BOX 448 | TAX COMMISSIONER | | HAWKINSVILLE | GA | 31036 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | Pulaski County Treasurer | PO Box 430 | | | Little Rock | AR | 72203 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM ST | RM S216 | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT CLERK | | 401 W MARKHAM STE 216 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CIRCUIT COURT | | 401 W MARKHAM ST RM S216 | | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY CLERK | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY CLERK | | 500 ILLINOIS AVE | TAX REDEMPTION | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY CLERK | | PO BOX 724 | | | SOMERSET | KY | 42502-0724 | |
| PULASKI COUNTY CLERK | | PO BOX 739 | PULASKI COUNTY CLERK | | SOMERSET | KY | 42502 | |
| PULASKI COUNTY CLERK OF CIRCUIT CT | | 45 THIRD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY CLERK OF THE | | 45 3RD ST NW STE 101 | | | PULASKI | VA | 24301 | |
| PULASKI COUNTY RECORDER | | 100 MAIN ST RM 208 | | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY RECORDER | | 112 E MAIN RM 220 | | | WINAMAC | IN | 46996 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PULASKI COUNTY RECORDER OF DEEDS | | 301 HISTORIC ROUTE 66E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY RECORDERS OFFICE | | 112 E MAIN ST | COURTHOUSE RM 220 | | WINAMAC | IN | 46996 | |
| PULASKI COUNTY RECORDERS OFFICE | | PO BOX 109 | 2ND AND HIGH ST | | MOUND CITY | IL | 62963 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PO BOX 752 | | SOMERSET | KY | 42501 | |
| PULASKI COUNTY SHERIFF | | 100 N MAIN ST | PULASKI COUNTY SHERIFF | | SOMERSET | KY | 42501 | |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | |
| PULASKI MORTGAGE COMPANY | | 12719 CANTRELL RD | PO BOX 7171 | | LITTLE ROCK | AR | 72223 | |
| PULASKI RECORDER OF DEEDS | | 301 US HGHWY 44 E STE 202 | | | WAYNESVILLE | MO | 65583 | |
| PULASKI TOWN | | 1431 MEADOW BROOK RD | TREASURER PULASKI TOWNSHIP | | AVOCA | WI | 53506 | |
| PULASKI TOWN | | 42 1ST ST NW | | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 42 1ST ST NW | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | 656 DRY DOG RD | | | MUSCODA | WI | 53573 | |
| PULASKI TOWN | | PO BOX 660 | TREASURER OF PULASKI TOWN | | PULASKI | VA | 24301 | |
| PULASKI TOWN | | TREASURER | | | AVOCA | WI | 53506 | |
| PULASKI TOWNSHIP | | 12363 FOLKS RD | TREASURER PULASKI TWP | | HANOVER | MI | 49241 | |
| PULASKI TOWNSHIP LAWRNC | | 4 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TOWNSHIP LAWRNC | | 724 WOODLAND DR | T C OF PULASKI TOWNSHIP | | PULASKI | PA | 16143 | |
| PULASKI TWP BEAVER | | 4707 ROCHESTER RD | T C OF PULASKI TWP | | NEW BRIGHTON | PA | 15066 | |
| PULASKI VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| PULASKI VILLAGE | | PO BOX 320 | 421 S ST AUGUSTINE | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | PO BOX 320 | TREASURER VILLAGE OF PULASKI | | PULASKI | WI | 54162 | |
| PULASKI VILLAGE | | VILLAGE CLERKS OFFICE BOX 227 | VILLAGE CLERK | | PULASKI | NY | 13142 | |
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| PULASKI VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | PULASKI | WI | 54301 | |
| PULAWSKI TOWNSHIP | | 6232 E 638TH HWY | TREASURER PULAWSKI TWP | | POSEN | MI | 49776 | |
| PULEO AND DEMILIOLLC | | 660 SENTRY PKWY STE 210 | | | BLUE BELL | PA | 19422 | |
| PULEO, JOHN | | 34 RIVEREDGE RD | KWASNIK CONSTRUCTION | | LINCOLN PARK | NJ | 07035 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY | | | BLUE BELL | PA | 19422 | |
| PULEO, THOMAS I | | 660 SENTRY PKWY 210 | | | BLUE BELL | PA | 19422 | |
| PULIDO CLEANING AND RESTORATION | | 26063 JEFFERSON AVE | | | MURRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETA | CA | 92562 | |
| PULIDO CONSTRUCTION | | 26063 JEFFERSON AVE | | | MARRIETTA | GA | 30008 | |
| PULIDO CONSTRUCTION | | 4206 VIA CLEMENTE | CRAIG POWELL | | OCEANSIDE | CA | 92057 | |
| PULIDO, CRUZ | | 2812 W MINNEZONA AVE | ROCIO V HERNANDEZ & IMPERIALREMODELING & REPAIR | | PHOENIX | AZ | 85017 | |
| PULIDO, ELISEO & PULIDO, DENISE L | | 1804 GRANADA RD | | | FORTH WORTH | TX | 76116 | |
| PULIDO, ENRIQUE M & PULIDO, ANTONIA M | | 7902 SANTA CATALINA AVENU | | | STANTON | CA | 90680-3541 | |
| PULIDO, RIGOBERTO | | 8431 TERHUNE AVENUE | | | SUN VALLEY | CA | 91352 | |
| PULIDO, ROSEBUD S & BORELLO, RUDY A | | 1185 E SAINT JOHN ST | | | SAN JOSE | CA | 95116 | |
| PULIDO, RUBEN J & PULIDO, BASELISA O | | 14 HARBOR SIGHT | | | ROLLING HILLS ESTATE | CA | 90274 | |
| PULIS, AL | | 109 N 6TH ST | | | BRANSON | MO | 65616 | |
| PULIS, AL | | 109 N SIXTH ST | | | BRANSON | MO | 65616 | |
| PULKRABEK, TAMERA S | | 17229 HASKINS ST | | | OLATHE | KS | 66062-7141 | |
| PULL INVESTMENTS LLC | | 27068 LA PAZ RD #573 | | | ALISO VIEJO | CA | 92656 | |
| PULLEN, HENRY A | | 5 COUNTY ROAD 207 | | | PITTSBORO | MS | 38951-9721 | |
| PULLEN, STUART W | | 114 OUTRIGGER ROAD | | | NEW BERN | NC | 28562 | |
| PULLEN, STUART W | | 4716 JOSEPH MICHAEL CT | | | RALEIGH | NC | 27606 | |
| PULLEN, WALTER B & PULLEN, ANN M | | 55 RED VALLEY RD | | | MILLSTONE TOWNSHIP | NJ | 08510-1402 | |
| PULLEY, GARY A & PULLEY, LINDA N | | 4962 OLD WATKINS RD | | | OXFORD | NC | 27565 | |
| PULLI, KIMBERLEY A | | P O BOX 574 | | | LOWER GWYNEDD | PA | 19002-0574 | |
| PULLIAM, KEITH C | | 429 WOODPECKER DR | | | SMYRNA | DE | 19977-3490 | |
| PULLIAM, MARGARET & PULLIAM, ROY | | 8406 N 9TH ST | | | TAMPA | FL | 33604-1702 | |
| PULLIAM, TERRY & PULLIAM, BRENDA L | | 3031 TALLEYWOOD LANE | | | CHESTER | VA | 23831 | |
| PULLIAM, THOMAS J & PULLIAM, NANCY A | | 130 RIDGE GATE COURT | | | LEWISVILLE | NC | 27023 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| PULLMAN AND COMLEY | | 850 MAIN ST | PO BOX 7006 | | BRIDGEPORT | CT | 06601 | |
| PULLMAN AND COMLEY LLC | | PO BOX 7006 | | | BRIDGEPORT | CT | 06601 | |
| PULMAN BRESNAHAN AND PULLEN | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| PULMAN CAPPUCCIO PULLEN AND BENSON | | 2161 NW MILITARY HWY STE 400 | | | SAN ANTONIO | TX | 78213 | |
| PULS ASSOCIATES | | 464 CHEROKEE AV STE 202 | | | ATLANTA | GA | 30312 | |
| Pulse Marketing | | 3310 W BIG BEAVER RD | STE 138 | | TROY | MI | 48084 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PULTE HOMES INC | Paul J Hemming Esq | Briggs And Morgan | 2200 IDS Ctr | 80 S 8th St | Minneapolis | MN | 55402 | |
| PULTE MORTGAGE CORP | | 7390 S IOLA ST | | | ENGLEWOOD | CO | 80112-3803 | |
| PULTENEY TOWN | | PO BOX 214 | TAX COLLECTOR | | PULTENEY | NY | 14874 | |
| PUMA CONSTRUCTION INC | | 4387 W SANTA ANA 103 | | | FRESNO | CA | 93722 | |
| PUMMILL, ROBERT A | | 5305 W 124TH TER | | | LEAWOOD | KS | 66209-3199 | |
| PUMMILL, ROBERT A | | 6801 W 107TH ST STE 100 | | | OVERLAND PARK | KS | 66212 | |
| PUMMILL, ROBERT A | | 922 WALNUT STE 1200 | | | KANSAS CITY | MO | 64106 | |
| PUN. DURGA B & PUN, DHAN K | | 1900 WILLOW LN | | | WOODBRIDGE | VA | 22191-1830 | |
| PUNCH LIST REPAIRS LLC | | 101 SHIRLEY LN | | | CHELSEA | AL | 35043 | |
| PUNEET RALHAN | | 172 WESTFIELD AVENUE | | | PISCATAWAY | NJ | 08854 | |
| PUNG, PATRICIA M | | 53 N SAN MARCOS RD | | | SANTA BARBARA | CA | 93111 | |
| PUNT GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | ALLIGANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| PUNT REAL ESTATE | | 321 S 1ST ST | | | MONTEVIDEO | MN | 56265 | |
| PUNTA GORDA ISLES SECTION 22 | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| PUNUM ROOFING | | 8315 EMMETT STE 300 | | | HOUSTON | TX | 77040 | |
| PUNXSUTANEY AREA SCHOOL DISTRICT | | BOX 287 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY AREA SCHOOL DISTRICT | | RD1 BOX 75 | | | ROSSITER | PA | 15772 | |
| PUNXSUTAWNEY AREA SCHOOL DISTRICT | | RD 1 BOX 58 | | | SMICKSBURG | PA | 16256 | |
| PUNXSUTAWNEY BORO BILL JEFFER | | 301 E MAHONING ST | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFER | | 301 E MAHONING ST STE 3 | TAX COLLECTOR OF PUNXSUTAWNEY BORO | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY BORO JEFFERSON TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 107 PINE DR POB 66 | T C OF PUNXSUTAWNEY SD | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 118 PHILLIBER | T C OF PUNXSUTAWNEY SCHOOL DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 1491 ST JACOBS CHURCH RD | T C OF PUNXSUTAWNEY AREA SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 17367 RTE 36 CLOE | T C OF PUNXSUTAWNEY SD | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 298 COOLSPRING RD BOX 30 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 301 E MAHONING ST STE 3 | T C OF PUNXSUTAWNEY SCH DIST | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | 5186 BIG RUN PRESCOTTVILLE RD | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 117 | | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 196 | T C OF PUNXSUTAWNEY SD | | RINGGOLD | PA | 15770 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 6 | | | WORTHVILLE | PA | 15784 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | BOX 67 | TAX COLLECTOR | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 117 | T C OF PUNXSUTAWNEY SD | | WALSTON | PA | 15781 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | TAX COLLECTOR | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 188 | T C OF PUNXSUTAWNEY SCHOOL DISTRICT | | BIG RUN | PA | 15715 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | PO BOX 20 | TAX COLLECTOR | | COOLSPRING | PA | 15730 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 2 BOX 192 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 3 BOX 42 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 353 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RD 4 BOX 385 | | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | | RR 8 BOX 624 | TAX COLLECTOR | | PUNXSUTAWNEY | PA | 15767 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | | | ANITA | PA | 15711 | |
| PUNXSUTAWNEY SCHOOL DISTRICT TAX | | 301 E MAHONING ST STE 3 | | | PUNXSUTAWNEY | PA | 15767 | |
| PURA B AVERILL REALTORS | | 5901 MCPHERSON 14A | | | LAREDO | TX | 78041 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | NECK CITY | MO | 64857 | |
| PURCELL CITY | | PO BOX 123 | TAX COLLECTOR | | PURCELL | MO | 64857 | |
| PURCELL DRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| PURCELL KRUG AND HALLER | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102 | |
| Purcell Krug and Haller | | 1719 N FRONT ST | | | HARRISBURG | PA | 17102-2392 | |
| PURCELL KRUG AND HALLER | | 1719 NORT FRONT ST | | | HARRISBURG | PA | 17103-1546 | |
| PURCELL, AUBREY M | | 1071 CORY CIR | | | GREENSBORO | GA | 30642-4817 | |
| PURCELL, PETER | | 737 WEST CORNELIA AVENUE #S3 | | | CHICAGO | IL | 60657 | |
| PURCELLVILLE TOWN | | 221 S NURSERY AVE | TREASURER OF PURCELLVILLE TOWN | | PURCELLVILLE | VA | 20132 | |
| PURCELLVILLE TOWN | TREASURER OF PURCELLVILLE TOWN | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCELLVILLE TOWN TREASURER | | 221 S NURSERY AVE | | | PURCELLVILLE | VA | 20132-3204 | |
| PURCHAR, JUSTON | | PO BOX 57845 | | | SALT LAKE CITY | UT | 84157 | |
| PURCHASE LINE AREA SCHOOL DIST | | RD 1 BOX 164 | | | GLEN CAMPBELL | PA | 15742 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 36 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | PO BOX 63 | TAX COLLECTOR | | GIPSY | PA | 15741 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 1 BOX 8 | | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | RD 2 BOX 281 | TAX COLLECTOR | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE AREA SCHOOL DISTRICT | | TAX COLLECTOR | | | LA JOSE | PA | 15753 | |
| PURCHASE LINE SD BELL TWP | | 33 WILDERNESS LN | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD BURNSIDE BORO | | PO BOX 31 | T C OF PURCHASE LINE AREA SD | | BURNSIDE | PA | 15721 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE DR | TAX COLLECTOR | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD GREEN TWP | | 3289 PURCHASE LINE RD | T C OF PURCHASE LINE AREA SD | | CLYMER | PA | 15728 | |
| PURCHASE LINE SD MAHAFFEY BORO | | 52 BELL ST | T C OF PURCHASE LINE AREA SD | | MAHAFFEY | PA | 15757 | |
| PURCHASE LINE SD MONTGOMERY TWP | | 495 HILEMAN RD | PATRICIA GOODLIN TAX COLLECTOR | | CHERRY TREE | PA | 15724 | |
| PURCHASE LINE SD NEW WASHINGTON | T C OF PURCHASE LINE AREA SD | PO BOX 63 | 1972 GLEN RD | | MAHAFFEY | PA | 15757 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDIN CITY | | CITY HALL | | | MEADEVILLE | MO | 64674 | |
| PURDIN CITY | | CITY HALL | | | PURDIN | MO | 64674 | |
| PURDOM, DANIEL K & PURDOM, AMY M | | 1264 DULIN DR | | | AMISSVILLE | VA | 20106 | |
| PURDY REALTY | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| PURDY, DAVID L | | 607 OLD STEES HWY STE B #403 | | | FAIRBANKS | AK | 99701 | |
| PURDY, JOHN & PURDY, CRISTINA S | | 1511 RT 22 SUITE 185 | | | BREWSTER | NY | 10509 | |
| PURDY, SHERRI L | | 11627 SONOMA DR | | | AUSTIN | TX | 78738-5318 | |
| PURE PRIVILEGE UNDER RECIP EXCH | | PO BOX 95000 2655 | | | PHILADELPHIA | PA | 19195-0001 | |
| PURFEERST, BRADLEY A & PURFEERST, KAREN A | | 214 MULLEN RD | | | BIRDSBORO | PA | 19508-9041 | |
| PURGANAN, JAMIE | EAGLE CONSTRUCTION | 14330 SPYGLASS CIR | | | CHOWCHILLA | CA | 93610-7906 | |
| PURI AND ERNESTO ARCEO AND | FANTASTIC ROOFING INC | 510 N PARISH PL | | | BURBANK | CA | 91506-1955 | |
| PURI, KANVAR | | 6103 AQUA AVENUE #504 | | | MIAMI BEACH | FL | 33141 | |
| PURKEY RE CO INC | | 2343 W ANDREW JOHNSON HWY | | | MORRISTOWN | TN | 37814 | |
| PURKIS, SUSAN M | | 208 OCEANSIDE LN | | | CARY | NC | 27519-6482 | |
| PURMAN G. HALE | SHIRLEY A. HALE | 2430 RAVEN ROAD | | | PLEASANTON | CA | 94566 | |
| PURNELL HOME IMPROVEMENT AND MOBILE | | 114 JACKSON ST MARION | | | MARION | SC | 29571 | |
| PURNELL, HELEN G & PURNELL, WILLARD D | | PO BOX 5132 | | | BELLINGHAM | WA | 98227 | |
| PURNELL, SCOTT E & SAMS, SANDRA Y | | 139 LAFAYETTE RD | | | BEVERLY | NJ | 08010-1931 | |
| PUROCLEAN | | 189 BERDAN AVE STE 423 | | | WAYNE | NJ | 07470 | |
| PUROCLEAN ADVANCED RESTORATION | | 8004 NW 154 ST 360 | | | MIAMI LAKES | FL | 33016 | |
| PUROFIRST DISASTER SERV | | 1101 COVINGTON CT | G C AND ROBERT AND APRIL PRUITT | | LOUISVILLE | KY | 40245 | |
| PUROFIRST OF GWINNETT | | 2750 CENTERVILLE HWY | | | SNELLVILLE | GA | 30078 | |
| PUROFIRST OF GWINNETT | | 2750 CENTEVILLE WHY | | | SNELLVILLE | GA | 30078 | |
| PURPLE COW PROPERTIES LLC | | 2200 EAST BARNETTE ROAD#4 | | | MEDFORD | OR | 97504 | |
| PURPURA, LAURA L | | 211 VALLEY BROOK CIR | | | ROCHESTER | NY | 14616-3640 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | PO BOX 50 | | TOMS RIVER | NJ | 08754 | |
| PURRAZZELLA AND PURRAZZELLA | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRAZZELLA, SALLY | | 3 FRANKLIN AVE | | | TOMS RIVER | NJ | 08753 | |
| PURRINGTON, LUKE & PURRINGTON, DOROTHY | | 151 SEATON AVE | | | GROVETOWN | GA | 30813 | |
| PURSCHKE AND WHITE LLC | | 316 E LOCUST ST | | | UNION | MO | 63084 | |
| PURSE, ANTHONY J | | 2121 ROLLING RIDGE DR | | | MIDWAY PARK | NC | 28544 | |
| PURSELLEY, DAN L | | 21 MAPLE COURT | | | COLSTRIP | MT | 59323 | |
| PURSLEY, BARBARA J | | 3826 GLENARBOR LANE D | | | FORT COLLINS | CO | 80524 | |
| PURTELL, STEVEN M | | 1913 RED FOX LN | | | BRANDON | FL | 33510 | |
| PURTILL PURTILL AND PFEFFER | | 19 WATER ST | | | SOUTH GLASTONBURY | CT | 06073 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDONW AVE | | | PORT CHARLOTTE | FL | 33948 | |
| PURVIS AND DAPHNE LONDON | | 18116 SUMMERDOWN AVE | METRO PUBLIC ADJUST INC | | PORT CHARLOTTE | FL | 33948 | |
| Purvis Carter | | 269 Merribrook Trl | | | Duncanville | TX | 75116 | |
| PURVIS MCEACHERN II | | 78 LESSIE LN | | | CLINTON | NC | 28328 | |
| PURVIS, ARCHIE C | | 510 W SIXTH ST | | | LOS ANGELES | CA | 90014 | |
| PURVIS, CHRISTINA J | | 916 W BROOKFOREST DR | | | PEORIA | IL | 61615-1072 | |
| PURVIS, MIKE | | PO BOX 6582 | | | GULFPORT | MS | 39506 | |
| PURYEAR CITY | | PO BOX 278 | TAX COLLECTOR | | PURYEAR | TN | 38251 | |
| PURYEAR, JANICE N & PURYEAR, DENNIS R | | 2055 WOODS CREEK LANE | | | SCOTTSBURG | VA | 24589 | |
| PUSEY AND ASSOCIATES | | 1520 MARTIN ST STE 107 | | | WINSTON SALEM | NC | 27103 | |
| PUSHMATAHA COUNTY | | 302 SW B COUNTY COURTHOUSE | TAX COLLECTOR | | ANTLERS | OK | 74523 | |
| PUSHMATAHA COUNTY ABSTRACT COMPANY | | 111 WEST MAIN | P.O.BOX 849 | | ANTLERA | OK | 74523 | |
| PUSHMATAHA COUNTY CLERK | | 302 SW B ST | | | ANTLERS | OK | 74523 | |
| PUSHPALATHA KALATHIL | | 9136 BRAXTON DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Pushpam Doss | | 4436 stepping stone dr | | | fort worth | TX | 76123 | |
| PUSHPESH AND GARIMA | | 125 A S RIDGE RD | BHANDARI | | REINHOLDS | PA | 17569 | |
| PUST, EDWARD J | | 18132 KROSS RD | | | RIVERSIDE | CA | 92508-8897 | |
| PUTEGNAT, CHARLES R | | 141 COUNTY RD 313 | | | SWEENY | TX | 77480 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUTERBAUGH REAL ESTATE COMPANY | | 909 W 4TH ST | | | FORDYCE | AR | 71742 | |
| PUTNAM COUNTY | | | COMMISSIONER OF FINANCE | | | | | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| PUTNAM AND HARTMANN LLC | | 4310 MADISON AVE | | | KANSAS CITY | MO | 64111-3435 | |
| PUTNAM APPRAISAL SERVICES INC | | 1726 HARRAH RD | | | NILES | MI | 49120 | |
| PUTNAM CEN SCH COMB TWNS | | BEST RD RD 1 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CEN SCH COMB TWNS | | PO BOX 95 | TAX COLLECTOR | | PUTNAM STATION | NY | 12861 | |
| PUTNAM CLERK OF COURT | | 518 ST JOHNS AVE BLDG 1 E | PO BOX 758 | | PALATKA | FL | 32177 | |
| PUTNAM CLERK OF SUPERIOR COURT | | 100 S JEFFERSON AVE | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST 22 | PUTNAM COUNTY TREASURER | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 1 W WASHINGTON ST NO 22 | TREASURER PUTNAM COUNTY | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 2007 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 100 S JEFFERSON ST STE 207 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 108 S MADISON 100 | TAX COMMISSIONER | | EATONTON | GA | 31024 | |
| PUTNAM COUNTY | | 120 N FOURTH ST | PUTNAM COUNTY TREASURER | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 245 E MAIN ST STE 203 | PUTNAM COUNTY TREASURER | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | PUTNAM COUNTY TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 300 E SPRING ST RM 2 | TRUSTEE | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE | PUTNAM COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 323 ST JOHNS AVE PO BOX 1339 | PUTNAM COUNTY TAX COLLECTOR | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY | | 3389 WINFIELD RD | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 40 GLENEIDA AVE | COMMISSIONER OF FINANCE | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY | | 421 E SPRING ST RM 1C38 | CLERK AND MASTERS | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY | | COUNTY COURTHOUSE | | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | | RM 200 COURTHOUSE | PUTNAM COUNTY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY AUDITOR | | 1 W WASHINGTON ST RM 20 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY CLERK | | 120 N FOURTH ST | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY CLERK | | 2 COUNTY CTR | COUNTY OFF BLDG | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CLERK | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | PUTNAM COUNTY CLERK | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY CLERK | | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CLERK OF THE CIRCUIT | | 518 ST JOHNS AVE BLDG 1 E | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY FARMERS MUT INS | | | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY FARMERS MUT INS | | 10049 SR 16 | | | LEIPSIC | OH | 45856 | |
| PUTNAM COUNTY RECORDER | | 1 W WASHINGTON ST RM 25 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDER | | 120 N 4TH ST COURTHOUSE | | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN ST | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 245 E MAIN STE 202 | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY RECORDER | | 3389 WINFIELD RD | | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY RECORDERS OFFICE | | 1 W WASHINGTON ST | RM 25 | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY RECORDERS OFFICE | | PO BOX 236 | 120 N 4TH ST | | HENNEPIN | IL | 61327 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | 300 E SPRING ST | RM 3 | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY REGISTER OF DEEDS | | PO BOX 487 | | | COOKEVILLE | TN | 38503 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD | TAX DEPT | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY SHERIFF | | 3389 WINFIELD RD TAX DEPT | PUTNAM COUNTY SHERIFF | | WINFIELD | WV | 25213 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | EATONTON | GA | 31024-1038 | |
| PUTNAM COUNTY TAX COMMISSIONER | | 108 S MADISON AVE STE 100 | MOBILE HOME ONLY | | FORT VALLEY | GA | 31030 | |
| PUTNAM COUNTY TAX OFFICE | | 100 S JEFFERSON AVE STE 207 | | | EATONTON | GA | 31024 | |
| PUTNAM KRUSE APPRAISAL GROUP | | 125 S PUBLIC SQUARE | | | ANGOLA | IN | 46703 | |
| PUTNAM PARK ASSOCIATES | | 100 GREAT MEADOW RD | SUITE 001 | | WETHERFIELD | CT | 06109 | |
| PUTNAM RECORDER OF DEEDS | | 1601 W MAIN ST | RM 202 COUNTY COURTHOUSE | | UNIONVILLE | MO | 63565 | |
| PUTNAM SCHOOL PAT WILSON TAX COLL | | PO BOX 95 | PUTNAM SCHOOL PAT WILSON TAX COLL | | PUTNAM STATION | NY | 12861 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUTNAM TOWN | | 126 CHURCH ST | TAX COLLECTOR OF PUTNAM TOWN | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN | | ROUTE 22 BOX 1758 | | | PUTNAM STATION | NY | 12861 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN CLERK | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWN T C | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 3280 W M 36 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 331 S HOWELL PO BOX 46 | TREASURER PUTNAM TWP | | PINCKNEY | MI | 48169 | |
| PUTNAM TOWNSHIP | | 875 CANADA RD | T C OF PUTNAM TOWNSHIP | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | BOX 32 | | | COVINGTON | PA | 16917 | |
| PUTNAM TOWNSHIP | | PO BOX 46 | TREASURER | | PINCKNEY | MI | 48169 | |
| PUTNAM TWP SCHOOL DISTRICT | | RR 1 BOX 199 | | | COVINGTON | PA | 16917 | |
| PUTNAM VALLEY CENT PUTNAM VALLEY | | 146 PEEKSILL HOLLOW RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY CENT PUTNAM VALLEY | | 171 OSCAWANA LAKE RD | SCHOOL TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM VALLEY TOWN | | 265 OSCAWANA LAKE RD | TAX COLLECTOR | | PUTNAM VALLEY | NY | 10579 | |
| PUTNAM, DARYL | | 6514 W WILLAMETTE AVE | SPECIALIZED LOAN SERVICE N W RESTORATION | | KENNEWICK | WA | 99336 | |
| PUTNAM, LAWRENCE G | | 833 E 1415 N | | | SHELLEY | ID | 83274 | |
| PUTNAM, MARK C | | 6200 30TH ST N | | | ARLINGTON | VA | 22207 | |
| PUTNEY TOWN | | PO BOX 233 | TOWN OF PUTNEY TOWN | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN | TOWN OF PUTNEY TOWN | PO BOX 233 | 127 MAIN ST | | PUTNEY | VT | 05346 | |
| PUTNEY TOWN CLERK | | PO BOX 233 | ATTN REAL ESTATE RECORDING | | PUTNEY | VT | 05346 | |
| PUTRINO, CARMELA | | 291 MCKINLEY BLVD | | | PARAMUS | NJ | 07652 | |
| PUTT, ROBERT | | 4144 W DESERT COVE AVE | LINDA LEE PALMER | | PHOENIX | AZ | 85029 | |
| PUTZIG, JOHN | | 2820 NE 20 ST | JENNIFER MENDY ALLIANCE LOSS CONSULTANTS | | POMPANO BEACH | FL | 33062 | |
| PUU ALII COMMUNITY ASSOCIATION | | 711 KAPIOLANI BLVD 700 | | | HONOLULU | HI | 96813 | |
| PUUNOA HOA | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| PUXICO | | PO BOX 441 | PATTY COOPER COLLECTOR | | PUXICO | MO | 63960 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| PVP Holdings JV, LLC | | 280 Park Avenue, 36th Floor | | | New York | NY | 10017 | |
| PVP INVESTORS LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| PW STEPHENS INC | | 15201 PIPELINE LN STE B | | | HUNTINGTON BEACH | CA | 92649 | |
| PW STEPHENS INC AND TITAN | | 17217 DEVONSHIRE ST | ENVIRONMENTAL SOLUTION INC &JUNG CHO & NA HYUN CHO | | NORTHRIDGE | CA | 91325 | |
| PWC | | PO BOX 1089 | | | FAYETTEVILLE | NC | 28302 | |
| PWC - PricewaterhouseCoopers LLP | | 2 North 2nd St Ste 1100 | | | Harrisburg | PA | 17101 | |
| PWC ATTN CHRISTINA WATERS | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |
| PWC CONSTRUCTION | | 20250 144TH AVE NE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWC CONSTRUCTION | | 20250 144TH AVE STE 310 | | | WOODINVILLE | WA | 98072 | |
| PWC PricewaterhouseCoopers LLP | Kate Laski | 1800 Tysons Blvd | | | McLean | VA | 22102 | |
| PWC PricewaterhouseCoopers LLP | Scott Moyer | 1800 Tysons Blvd | | | McLean | VA | 22102 | |
| PWCSA | | PO BOX 71062 | | | CHARLOTTE | NC | 28272 | |
| PWF PROCESSING | | PO BOX 58384 | | | SEATTLE | WA | 98138 | |
| PWI REAL ESTATE INC | | MILILANI SHOPPING CTR | | | MILILANI | HI | 96789 | |
| PWSA | | 1200 PENN AVE | PENN LIBERTY PLZ I | | PITTSBURGH | PA | 15222-4207 | |
| PWSA | | 441 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| PYCRAFT LEGAL SERVICES, LLC | RANDALL B CLEMONS VS GMAC MORTGAGE LLC | 3505 US 1 South, Suite 2 | | | St. Augustine | FL | 32086 | |
| PYE LAW FIRM PA | | 3909 W NEWBERRY RD STE C | | | GAINESVILLE | FL | 32607 | |
| PYKE, WILLIAM L & PYKE, KAYE E | | 1500 CHESTNUT TRAIL COURT | | | OXFORD | MI | 48371-0000 | |
| PYLE, MORRIS | | 3303 S 38TH ST | | | MOORHEAD | MN | 56560 | |
| PYLE, PEGGY A & PYLE, MARK C | | 21135 PARK MOUNT DR | | | KATY | TX | 77450-4142 | |
| PYLES, KENNETH | | 2041 TANGLEWOOD DR | SNELL AND SONS INC | | WALDORF | MD | 20601 | |
| PYLICAN, JAMES A & TILLEY, HEATHER F | | 314 S 10TH AVE | | | YAKIMA | WA | 98902-3521 | |
| PYMATUNING MUTUAL FIRE INS | | | | | MERCER | PA | 16137 | |
| PYMATUNING MUTUAL FIRE INS | | 679 FREDONIA RD | | | STONEBORO | PA | 16153 | |
| PYMATUNING TOWNSHIP MERCER | | 126 SHENANGO PARK RD BOX 165 | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYMATUNING TOWNSHIP MERCER | | 1347 RUTLEDGE RD | TAX COLLECTOR OF PYMATUNING | | TRANSFER | PA | 16154 | |
| PYNES, TIMOTHY & PYNES, JEANINE C | | 1894 S FRANKLIN ST | | | DENVER | CO | 80210-3328 | |
| PYONG K. AN | | 94-1017 LALAMA LOOP | | | WAIPAHU | HI | 96797-5436 | |
| PYPER ALEXANDER AND NORDSTROM LLC | | 7601 PARAGON RD STE 301 | | | DAYTON | OH | 45459 | |
| PYRAMAX BANK | | 2300 10TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PYRAMAX BANK FSB | | 7001 W EDGERTON AVE | | | GREENFIELD | WI | 53220 | |
| PYRAMID APPRAISAL SERVICES | | 16717 NE 188TH AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| PYRAMID HOMES | | 10013 NE HAZEL DELL AVE 510 | | | VANCOUVER | WA | 98685 | |
| PYRAMID INSURANCE | | 4180 RISE ST STE 101 | | | LIHUE | HI | 96766 | |
| PYRAMID INSURANCE CENTRE | | 1438 KILAUEA AVE | | | HILO | HI | 96720 | |
| PYRAMID INSURANCE CENTRE LTD | | 420 WAIAKAMILO RD STE 411 | | | HONOLULU | HI | 96817-4950 | |
| PYRAMID LAKES ENTERPRISES LLC | | 11601 WILSHIRE BLVD #2160 | | | LOS ANGELES | CA | 90025 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBIER LN | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LANE | | | ST PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE APPRAISALS | | 1975 WARBLER LN | | | SAINT PAUL | MN | 55119 | |
| PYRAMID REAL ESTATE SERVICES | | 5801 E 41ST ST STE 460 | | | TULSA | OK | 74135-5614 | |
| PYRAMID REAL ESTATE SERVICES D3 LLC | | 4500 S GARNETT STE 250 | | | TULSA | OK | 74146 | |
| PYRAMID ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| PYRAMID ROOFING CORP | | 4419 CENTENNIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING CORP | | 4419 CENTENNIAL BLVD 406 | | | COLORADO SPRINGS | CO | 80907 | |
| PYRAMID ROOFING INC CO | | 4120 DR GREAVES RD | GLORIA AND BRIAN ROBERTS | | GRANDVIEW | MO | 64030 | |
| PYSHER, TOM | | 232 MANZANITA DR | | | SEQUIM | WA | 98382 | |
| PYTLIK, GEORGE & PYTLIK, TAMMY I | | 1105 PARKVIEW CIR | | | CAROL STREAM | IL | 60188-4838 | |
| QAIS MAQDOOR | | 4309 HACIENDA DR STE # 110 | | | PLEASANTON | CA | 94588 | |
| QAIS ZAFARI ATT AT LAW | | 4129 MAIN ST STE B4 | | | RIVERSIDE | CA | 92501 | |
| QAIS ZAFARI ATT AT LAW | | 424 E 6TH ST STE 4 | | | CORONA | CA | 92879-1561 | |
| QAWASMI, FAHED & QAWASMI, SAMIRA | | 27 GRAPANCHE STREET | | | YONKERS | NY | 10701-0000 | |
| QAYUM WANI AND SERVPRO | | 25 COLBY DR | | | CORAM | NY | 11727 | |
| QBE - Balboa | | 3349 Michelson Drive | | | Irvine | CA | 92612-8893 | |
| QBE Financial Institution Risk Services | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| QBE FIRST FOR THE ACCT | | 4 HIGHTRAIL CV | OF DAVID O ROBERTS | | MAUMELLE | AR | 72113 | |
| QBE FIRST INSURANCE | | 1285 S TENNYSON ST | AGENCY INC | | DENVER | CO | 80219 | |
| QBE FOR THE ACCOUNT OF | | 49 S FULLER ST | GINA JEAN BAPTISTE | | BROCKTON | MA | 02301 | |
| QBE INSURANCE CORP | | | | | NEW YORK | NY | 10005 | |
| QBE INSURANCE CORP | | 15805 NE 24TH ST | | | BELLEVIEW | WA | 98008 | |
| QBE INSURANCE CORPORATION | | DEPT 2206 | | | DENVER | CO | 80291 | |
| QBE INTERNATIONAL INSURANCE | | | | | WILMINGTON | DE | 19801 | |
| QE CONSTRCTION | | 3108 N GERMANTOWN RD | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| QE CONSTRUCTION AND ASSOCIATES | | 3108 N GERMANTOWN RD STE 105 | | | BARTLETT | TN | 38133 | |
| QI HUANG | | 7 PARKSIDE DRIVE | | | TWP OF HANOVER | NJ | 07927 | |
| QIAN LI | QING XUE | 15A DOREMUS ST | | | SUMMIT | NJ | 07901-3416 | |
| QIANG LI | YIJIN SHE | 15 CORTLAND AVE | | | STRATHAM | NH | 03885-6537 | |
| QIANGLIN ZHAO | JIANMEI LIANG | 103 BLANCHARD ROAD | | | BOXBOROUGH | MA | 01719 | |
| Qianna Jones | | 3820 Union Avenue | | | Pennsauken | NJ | 08109 | |
| QIMING JIN | RONGHUA HAO | 1825 BEAL AVE 3 | | | ANN ARBOR | MI | 48105 | |
| QIMING LIU | | 6355 137TH AVE NE #308 | | | REDMOND | WA | 98052 | |
| QIN JI | | 72 HIGH AVE | | | RANDOLPH | NJ | 07869 | |
| QIN ZHOU | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |
| QING PING WENG | LING LING CHEN | PO BOX 425061 | | | CAMBRIDGE | MA | 02142-0002 | |
| QINGRONG HUANG | | 21 AMHERST WAY | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| QINGYUAN LI | QUAN ZHENG | 3229 BUCKHORN COURT | | | ANN ARBOR | MI | 48105 | |
| QIONG F. ZHAO | YI Y. ZHAC | 49 MONA ROAD | | | PORTLAND | ME | 04103 | |
| QIONG GU | | 628 SUSQUEHANNA RD | | | UPPER DUBLIN | PA | 19002 | |
| QIONG GU AND JOAN GU | | 628 SUSQUEHANNA RD | | | UPPER DUBLIN | PA | 19002 | |
| QIUBING QIAN | | 2163 BERNADETTE CT | | | SEA GIRT | NJ | 08750 | |
| QMA INC | | PO BOX 39 | | | SATSUMA | AL | 36572 | |
| QMC HOLDINGS INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505 | |
| QMC RESIDENTIAL | | PO BOX 1300 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QMI GROUP INC | | 1645 EAST AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| QMS LAW | | 701 B ST STE 1170 | | | SAN DIEGO | CA | 92101-8108 | |
| QSG CONSTRUCTION LLC | | 166 PREAKNESS AVE | | | PETERSON | NJ | 07502 | |
| QUACH, ALAN T & TRAN, CHRISTINE C | | 9792 MONTEGO CT | | | WINDSOR | CA | 95492 | |
| QUACH, KEVIN | | 53-02 69 STREET | | | MASPETH | NY | 11378-0000 | |
| QUACHITA PARISH CLERK | | PO BOX 1862 | | | MONROE | LA | 71210-1862 | |
| QUACH-LANDERS, CATHLEEN U & LANDERS, CHRISTOPHER S | | 2222 VENUS AVENUE | | | DELTONA | FL | 32725 | |
| QUAD CITY BANK AND TRUST | | 4500 N BRADY ST | | | DAVENPORT | IA | 52806 | |
| QUAD656 | | 656 Swedesford Rd Ste 212 | | | Wayne | PA | 19087 | |
| QUAD656 LLC | | 656 EAST SWEDESFORD RD | SUITE 112 | | WAYNE | PA | 19087 | |
| Quadis Inc | | 23272 Mill Creek Dr | Suite 200 | | Laguna Hills | CA | 96253 | |
| QUADOMAIN COA INC | | 3113 STIRING RD 201 | ONE EMERALD PL | | HOLLYWOOD | FL | 33312 | |
| QUADRANT NORTHWEST APPRAISAL | | 118 S MITCHELL ST | | | CADILLAC | MI | 49601 | |
| QUAID, DENNIS E & QUAID, SANDRA L | | BOX 02604170 | | | SOUIX FALLS | SD | 57186 | |
| QUAIDER, SAM | | 8871 SW 85TH TERR | | | MIAMI | FL | 33173 | |
| QUAIL BRIDGE COMMUNITY IMPROVEMENT | | 6200 SAVOY DR STE 420 | | | HOUSTON | TX | 77036 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUAIL COVE HOA | | 8375 N ORACLE RD STE 150 | C O Y CROSS MANAGMENT GROUP | | TUSCON | AZ | 85704 | |
| QUAIL CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL CREEK CONDO ASSOCIATION | | 9610 WADLES ST | | | SAN DIEGO | CA | 92121 | |
| QUAIL CREEK POMONA | | PO BOX 5022 | | | UPLAND | CA | 91785 | |
| QUAIL CROSSING HOA | | PO BOX 6125 | | | LONGMONT | CO | 80501 | |
| QUAIL CROSSING TOWNHOMES | | PO BOX 1004 | | | LONGMONT | CO | 80502-1004 | |
| QUAIL GLEN HOA | | PO BOX 41027 | C O STERLING BANK | | HOUSTON | TX | 77241 | |
| QUAIL GLEN HOMEOWNERS ASSOCIATION | | 8323 SW FWY 330 | | | HOUSTON | TX | 77074-1636 | |
| QUAIL GREEN WEST HOMEOWNERS | | 13726 FLORENCE RD | | | SUGAR LAND | TX | 77498 | |
| QUAIL HALLOW CONDOMINIUM | | 5448 BRIARBANK DR | C O BUCKEYE CONDO MANAGEMENT | | COLUMBUS | OH | 43235 | |
| QUAIL HILL PARCEL B HOME OWNERS | | 17787 N PERIMETER DR STE A111 | | | SCOTTSDALE | AZ | 85255 | |
| QUAIL HOLLOW NEIGHBORHOOD | | 28 S NY RD STE B 6 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| QUAIL LAKES NEIGHBORHOOD | | PO BOX 7664 | | | STOCKTON | CA | 95267 | |
| QUAIL MEADOWS HOA | | 16470 BAKE PKWY | C O CLASSIC PROPERTY MANAGEMENT | | IRVINE | CA | 92618 | |
| QUAIL POINT HOMEOWNERS ASSOCIATION | | 824 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| QUAIL POINTE HOA | | 1953 MORNING WALK | | | ACWORTH | GA | 30102 | |
| QUAIL RIDGE CONDOMINIUM | | C O 29250 W MILE RD | | | FARMINGTON | MI | 48336 | |
| QUAIL RIDGE CONDOMINIUM ASSN | | 55 W 22ND ST STE 310 | | | LOMVVARD | IL | 60148 | |
| QUAIL RIDGE CONDOMINIUM | | 9665 CHESAPEAKE DR NO 300 | | | SAN DIEGO | CA | 92123 | |
| QUAIL RIDGE HOA INC | | 84 RICHARDSON AVE | C O LORELL MGMT CORP | | NORTON | MA | 02766 | |
| QUAIL RIDGE III HOMEOWNERS | | 848 TANAGER ST STE M | C O IPM | | INCLINE VILLAGE | NV | 89451 | |
| QUAIL RIDGE LAUGHLIN COA | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| QUAIL RUN ASSOCIATION INC | | 1223 S ZENO WAY | | | AURORA | CO | 80017 | |
| QUAIL RUN CIA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL RUN CONDOMINIUM ASSOCIATION | | 4 WALTER E FORAN BLVD | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| QUAIL RUN HOA | | 9800 CENTRE PKWY | | | HOUSTON | TX | 77036 | |
| QUAIL RUN HOMEOWNERS ASSOCIATION | | PO BOX 37109 | | | CHARLOTTE | NC | 28237 | |
| QUAIL RUN TOWNHOMES | | 2915 COLBY AVE | C O GARDNER PROPERTY MANAGEMENTINC | | EVERETT | WA | 98201 | |
| QUAIL VALLEY 12 AND OWNER ASSOC | | 1401 W122ND AVE 101 | | | WESTMINSTER | CO | 80234 | |
| QUAIL VALLEY E COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY EAST COMMUNITY ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY ESTATES OWNERS | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| QUAIL VALLEY FUND INC | | 11 GREENWAY PLZ STE 1515 | | | HOUSTON | TX | 77046-1173 | |
| QUAIL VALLEY HOA | | 3414 MORNINGWOOD DR | | | OLNEY | MD | 20832 | |
| QUAIL VALLEY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| QUAIL VALLEY MUD | | 3134 CARTWRIGHT RD | | | MISSOURI CITY | TX | 77459 | |
| QUAIL VALLEY MUD A | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAIL VALLEY MUD H | C O ASSESSMENTS OF THE SW | PO BOX 1368 | 5 OAK TREE | | FRIENDSWOOD | TX | 77549-1368 | |
| QUAILS RUN CONDOMINIUM ASSOCIATION | | 514 N INDIANA AVE | C O ATRIUM CAM INC | | ENGLEWOOD | FL | 34223 | |
| QUAILWOOD COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| QUAINT OAK MORTGAGE | | 1710 UNION BLVD | | | ALLENTOWN | PA | 18109 | |
| Quaiser Khan | | 1724 N GALLOWAY AVE APT 230 | | | MESQUITE | TX | 75149-9409 | |
| Quaker City Bank | | 401 E Whittier Blvd | | | La Habra | CA | 90631 | |
| Quaker City Bank | | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |
| QUAKER CITY FEDERAL SAVINGS | | 7021 GREENLEAF AVE | | | WHITTIER | CA | 90602 | |
| QUAKER SPECIAL RISK AGENCY | | 51 HARVARD ST | | | WORCESTER | MA | 01609 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALEY SD EDGEWORTH BORO | | 7100 BAPTIST RD | C O JORDAN TAX SERVICES INC | | BETHEL PARK | PA | 15102 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 16 HILL RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SCHOOL DISTRICT | | 2160 HENRY RD | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 100 N DR | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD ALEPPO TWP | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMURRAY | PA | 15317 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 110 OAK LN | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD BELL ACRES BORO | | 1859 BIG SEWICKLEY CREEK RD | T C OF QUAKER VALLEY SCHOOL DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | AMBRIDGE | PA | 15003 | |
| QUAKER VALLEY SD LEET TOWNSHIP | | 42 BEECH ST | T C OF QUAKER VALLEY SCHOOL DIST | | FAIR OAKS | PA | 15003 | |
| QUAKER VALLEY SD LEETSDALE BORO | | 7 WINDING RD | T C OF QUAKER VALLEY SCH DIST | | LEETSDALE | PA | 15056 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUAKER VALLEY SD OSBORNE BORO | | 201 OSBORNE LN | RICHARD QUILLEN TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 102 RAHWAY RD | T C OF QUAKER VALLEY SCH DIST | | MCMUARRAY | PA | 15317 | |
| QUAKER VALLEY SD SEWICKLEY BORO | | 601 THORN ST MUNICIPAL BLDG | T C OF QUAKER VALLEY SCH DIST | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HEIGHTS | | PO BOX 227 | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKER VALLEY SD SEWICKLEY HILLS | | 56 TROTTER CIR | T C OF QUAKER VALLEY SD | | SEWICKLEY | PA | 15143 | |
| QUAKERTOWN BORO BUCKS | | 320 S 11TH ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN BORO BUCKS | | 528 W BROAD ST | T C OF QUAKERTOWN BORO | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 100 COMMERCE DR | T C OF QUAKERTOWN COMMUNITY SD | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | | | QUAKERTOWN | PA | 18951 | |
| QUAKERTOWN COMM SD CONSOLIDATED | | 600 PARK AVE | TAX COLLECTOR QUAKERTOWN COMM SD | | QUAKERTOWN | PA | 18951 | |
| QUALCHAN HILLS HOMEOWNERS | | 323 E 2ND AVE STE 204 | | | SPOKANE | WA | 99202-1455 | |
| Qualco Fire Protection Inc | | 11850 Hamden Pl | | | Sante Fe Springs | CA | 90670 | |
| QUALEY, RYAN P | | 51714 270TH STREET | | | AUSTIN | MN | 55912 | |
| QUALIANA, ANTHONY & QUALIANA, SUSAN | | 718 ROCK LAKE GLEN | | | FORT MILL | SC | 29715-0000 | |
| QUALIFIED TRUST DEED SERVICE | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| QUALIGENCE INC | | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| QUALIN, ALICE J | | 5946 RNCHO MSN 153 | | | SAN DIEGO | CA | 92108 | |
| QUALITAS PROPERTIES LLC | | PO BOX 6940 | | | LOS OSOS | CA | 93412-6940 | |
| Qualitec Professional Services San Antonio, LP | | 1717 N Loop 1604 E | | | San Antonio | TX | 78232 | |
| Qualitec Professional Services San Antonio, LP | | 19315 Fm 2252 | Suite 136 | | Garden Ridge | TX | 78266 | |
| QUALITY ABSTRACT | | 221 W ST RD | | | FEASTERVILLE | PA | 19053 | |
| QUALITY ABSTRACT | | 221 WEST STREET RD. | | | TREVOSE | PA | 19053 | |
| QUALITY ABSTRACT INC | | 7582 CURRELL BLVD 112 | | | WOODBURY | MN | 55125 | |
| QUALITY APPRAISAL | | 5455 W 86TH ST | SUITE 115 | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISAL SERVICES INC | | 641 WASHINGTON STREET STE#18 | | | COLUMBUS | IN | 47201 | |
| QUALITY APPRAISALS INC | | 5455 W 86TH ST STE 115 | | | INDIANAPOLIS | IN | 46268 | |
| QUALITY APPRAISERS AND CONSULTING | | PO BOX 1083 | 4503 2ND AVE | | KEARNEY | NE | 68848 | |
| QUALITY BUILDING REPAIR AND MAINTEN | | 98 128 KAWAMEI PL | | | PEARL CITY | HI | 96782 | |
| QUALITY CARE TERMITE CONTROL INC | | 26072 MERIT CIR STE 126 | | | LAGUNA HILLS | CA | 92653 | |
| QUALITY CLAIMS | | 2763 CAMINO DEL RIO S | 3RD FL | | SAN DIEGO | CA | 92108 | |
| QUALITY CONSTRUCTION | | 3004 E 23RD ST | | | GRANITE CITY | IL | 62040 | |
| QUALITY CONSTRUCTION | | PO BOX 1782 | | | CORDOVA | TN | 38088 | |
| QUALITY CONSTRUCTION CC | | 3300 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118-8807 | |
| QUALITY CONSTRUCTION COMPANY | | 2900 N GROVE PL | AND VELMA AND GLENN IRWIN | | OKLAHOMA CITY | OK | 73127 | |
| QUALITY CONTRACTING LLC | | PO BOX 396 | | | FRIENDSVILLE | TN | 37737 | |
| QUALITY CRAFT INC | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CRAFT INC RESTORATION | | 1155 BOWES RD | | | ELGIN | IL | 60123 | |
| QUALITY CUTS TREE SERVICE | | 146 MIANO ST | | | GARYVILLE | LA | 70051 | |
| QUALITY DRYWALL | | 7130 CANDLELIGHT WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| QUALITY EXPRESS COFFEE & VENDING SERVICE | | 1006 BRANAGAN DRIVE | | | TULLYTOWN | PA | 19007 | |
| QUALITY FIRST BUILDERS LLC | | 4500 36TH ST | | | ORLANDO | FL | 32811 | |
| QUALITY FLOOR COVERING | | 175 N 11TH ST | RAY AND MICHELLE BERGERON | | BEAUMONT | TX | 77702 | |
| QUALITY HILLS TOWNHOUSES | | 824 E INDIAN SCHOOL RD | | | PHOENIX | AZ | 85014 | |
| QUALITY HOME AND LAWN CARE | | PO BOX 1263 | | | CORDOVA | TN | 38088 | |
| QUALITY HOME ENHANCERS | | 38 SKINNER ST | | | BROCKTON | MA | 02302-3543 | |
| QUALITY HOME IMPROVEMENTS | | 44809 VANDYKE | | | UTICA | MI | 48317 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940 | |
| QUALITY HVAC INC | | 90 N ST STE 105 | | | MIDDLETOWN | NY | 10940-4973 | |
| QUALITY LOAN SERVICE CORP | | 2141 5TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| Quality Loan Service Corp | | 2141 Fifth Ave | | | San Diego | CA | 92101 | |
| QUALITY LOAN SERVICE CORP | | NULL | | | San Diego | CA | 19044 | |
| QUALITY LOAN SERVICES | | 1770 4TH AVE | | | SAN DIEGO | CA | 92101 | |
| QUALITY PAINTING | | 4364 RICHMOND AVE | | | STATEN ISLAND | NY | 10312 | |
| QUALITY PAINTING AND CONTRACTING | | 3785 MIDDLETOWN RD | | | WHITE PLAINS | MD | 20695-3215 | |
| QUALITY REAL ESTAT SERVICES INC | | 432 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| QUALITY REAL ESTATE | | 36 QUINCY AVE | | | BRAINTREE | MA | 02184 | |
| QUALITY REAL ESTATE APPRAISERS, INC | | TEN EVERGREEN AVENUE | | | NORTH HALEDON | NJ | 07508 | |
| QUALITY REAL ESTATE SERVICES | | 1652 W TEXAS ST STE 111 | | | FAIRFIELD | CA | 94533 | |
| QUALITY REFRESHMENT SERVICES | | NEWFOUND SPRINGS | 214 CENTRAL STREET | | HUDSON | NH | 03051 | |
| QUALITY RENOVATIONS | | 808 POLAND AVE | | | NEW ORLEANS | LA | 70117 | |
| QUALITY RESTORATION INC | | 1346 S BUFFALO | | | CANTON | TX | 75103 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIR | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOF SERVICE | | 3204 OLD HOUSE CIRLCE | | | MATTHEWS | NC | 28105 | |
| QUALITY ROOFING | | 2108 N JACKSON ST | | | TULLAHOMA | TN | 37388-2208 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUALITY SERVICE CERTIFICATION, INC. | | SUITE 255 | 30900 RANCHO VIEJO ROAD | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Quality Systems Integrators | | 701 Decatur Ave N | Suite # 103a | | Minneapolis | MN | 55427 | |
| Quality Systems Integrators | | PO Box 91 | | | Eagle | PA | 19480 | |
| QUALITY VIP REALTY | | 1313 HWY 9B | | | MORRILTON | AR | 72110 | |
| QUALMANN LAW FIRM PA | | 2700 WESTHALL LN STE 215 | | | MAITLAND | FL | 32751 | |
| QUALSURE INSURANCE CO | | | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE CO | | | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | | | | SARASOTA | FL | 34230 | |
| QUALSURE INSURANCE CO | | PO BOX 1686 11TH FL | | | PEARL RIVER | NY | 10965 | |
| QUALSURE INSURANCE CO | | PO BOX 3918 | | | SARASOTA | FL | 34230 | |
| QUALSURE INSURANCE CO | | PO BOX 620548 | | | ORLANDO | FL | 32862 | |
| QUALSURE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| QUAM, ANDRES L | | 6520 WAYNE RD NW | | | ALBUQUERQUE | NM | 87120-0000 | |
| QUAN, LAURA | | 2317 PLATEAU DR | | | SAN JOSE | CA | 95125 | |
| QUANAH ISD CITY C O APPR DIST | | 405 S MAIN PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANAH ISD CITY C O APPR DIST | | PO BOX 388 | ASSESSOR COLLECTOR | | QUANAH | TX | 79252 | |
| QUANDA CHARLES AND ROBERTSON | | 8134 ROYALWOOD DR | BUILDERS LLC | | BATON ROUGE | AL | 70806 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Quandis Inc | | 23282 Mill Creek Rd Ste 200 | | | Laguna Hills | CA | 92653 | |
| Quandis, Inc. | | 27442 Portola Parkway | Suite 350 | | Foothill Ranch | CA | 92610 | |
| QUANEN LAM | | 1786 35TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| QuaNesha Plouche | | 6010 S. Westmoreland Rd | Apt#524 | | Dallas | TX | 75237 | |
| QUANG H. NGUYEN | JOANNE T. NGUYEN | 18626 ASPESI DRIVE | | | SARATOGA | CA | 95070-5204 | |
| QUANG N. BIEN | BICH HONG BIEN | 2592 EAST RILES CIRCLE | | | ANAHEIM | CA | 92806-5609 | |
| QUANITA AND KEITH BRYANT | | 7909 SHADOW OAKS DR APT 911 | | | CHARLOTTE | NC | 28269-4393 | |
| QUANTA INDEMNITY COMPANY | | 10 ROCKEFELLER PZ 3 | | | NEW YORK | NY | 10020 | |
| QUANTICO TOWN | | PO BOX 152 | TOWN OF QUANTICO | | QUANTICO | VA | 22134 | |
| QUANTITATIVE RISK MANAGEMENT | | 181 W Madison St 41st Fl | | | Chicago | IL | 60602 | |
| QUANTITATIVE RISK MANAGEMENT INC | | 181 WEST MADSION, 41ST FLOOR | | | CHICAGO | IL | 60602 | |
| QUANTRELL AND TUMEKA HICKS | | 5865 PEBBLE BEACH | | | MEMPHIS | TN | 38115 | |
| QUANTUM DIGITAL INC | | PO BOX 140825 | | | AUSTIN | TX | 78714-0825 | |
| QUANTUM REALTORS | | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLANKE VILLAGE | CA | 91362 | |
| QUANTUM REALTORS INC | | 3262 E THOUSAND OAKS BLVD STE 210 | | | WESTLAKE VILLAGE | CA | 91362 | |
| QUANTUM REALTY ADVISORS | | 11300 US HWY ONE STE 400 | | | N PALM BEACH | FL | 33408 | |
| QUANTUM REALTY MANAGEMENT LLC | | 2581 JUPITER PARK DRIVE, SUITE E16 | | | JUPITER | FL | 33458 | |
| QUANTUM SERVICING CORP | | 6302 E MARTIN LUTHER KING BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORP | | 6302 E MLK BLVD STE 300 | | | TAMPA | FL | 33619 | |
| QUANTUM SERVICING CORPORATION | | 100 BEARD SAWMILL RD STE 200 | | | SHELTON | CT | 06484-6156 | |
| QUANTUM SERVICING CORPORATION | | PO BOX 4529 | | | CAROL STREAM | IL | 60197 | |
| QuantumDirect Inc | | 8702 Cameron Rd Ste 200 | | | Austin | TX | 78754 | |
| QuantumDirect Inc | | 8702 Cross Park Drive Suite 200 | | | Austin | TX | 78754 | |
| QuantumDirect, Inc. | | PO Box 140825 | | | Austin | TX | 78714 | |
| QUARLES AND BRADY LLP | | 2 CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| QUARLES AND BRADY LLP | | 2 N CENTRAL AVE | RENAISSANCE ONE | | PHOENIX | AZ | 85004 | |
| QUARLES, LEROY C | | 1407 SWAINEY AVE | | | FAYETTEVILLE | NC | 28303 | |
| QUARRYVILLE BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| QUARRYVILLE BORO LANCAS | | 314 S CHURCH ST | T C OF QUARRYVILLE BORO | | QUARRYVILLE | PA | 17566 | |
| QUASH, KEVIN | | 173 SHANIKO COMMON | | | FREMONT | CA | 94539-8106 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| QUASSETT LAKE DISTRICT | | PO BOX 134 | | | WOODSTOCK | CT | 06281 | |
| QUAT LAW OFFICES | | 678 MASSACHUSETTS AVE STE 702 | | | CAMBRIDGE | MA | 02139 | |
| Quat Law Offices | MARK MCVEY & SUSAN MCVEY, PLAINTIFFS V GMAC MRTG CORP, MRTG ELECTRONIC REGISTRATION SYSTEMS INC & GMAC MRTG LLC, DEFENDANTS | 678 Massachusetts Avenue, Suite 702 | | | Cambridge | MA | 02139 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | GROUND RENT COLLECTOR | | FALLSTON | MD | 21047 | |
| QUATMAN, THEODORE | | 2821 WOODLAN DR | THEODORE QUATMAN | | FALLSTON | MD | 21047 | |
| QUATROS I HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| QUATRRO MORTGAGE SOLUTIONS | | 1350 OLD BAYSHORE HWY #630 | | | BURLINGAME | CA | 94010 | |
| QUATTRO DIRECT LLC | | 1175 LANCASTER AVE | | | BERWYN | PA | 19312 | |
| QUAY COUNTY | | 301 S THIRD PO BOX 1226 | COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY | | PO BOX 1226 | QUAY COUNTY TREASURER | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY CLERK | | 300 S 3RD ST | | | TUCUMCARI | NM | 88401 | |
| QUAY COUNTY CLERK | | PO BOX 1225 | | | TUCUMCARI | NM | 88401 | |
| QUAY POINT HOMEOWNERS ASSOC | | 11385 W POINT DR | | | HOLLYWOOD | FL | 33026 | |
| QUAY POINT HOMEOWNERS ASSOCIATION | | 11385 W POINT DR | | | COOPER CITY | FL | 33026 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUDRAT SHAISTA AND ANAYAT HABIB | | 4908 CACHE PEAK DR | | | ANTIOCH | CA | 94531 | |
| QUE ANDREW ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| QUECHEE TOWN CLERK | | PO BOX 1221 | | | QUECHEE | VT | 05059 | |
| QUEEN ANNE COURT CONDOMINIUM ASSN | | PO BOX 1023 | | | BREWSTER | MA | 02631 | |
| QUEEN ANNE TOWN | | PO BOX 365 | | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNE TOWN | | PO BOX 365 | TOWN OF QUEEN ANNE | | QUEEN ANNE | MD | 21657 | |
| QUEEN ANNES CLERK OF CIRCUIT C | | 100 COURTHOUSE SQUARE | QUEEN ANNE COUNTY COURTHOUSE | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES CLERK OF CIRCUIT COURT | | 100 CT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY | | FINANCE OFFICE TAX DIV PO BOX 267 | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY CLERK OF | | 100 COURTHOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| QUEEN ANNES COUNTY SEMIANNUAL | | FINCE OFF TAX 107 N LIBERTY | QUEEN ANNES COUNTY | | CENTREVILLE | MD | 21617 | |
| QUEEN CITY | | CITY HALL | | | QUEEN CITY | MO | 63561 | |
| QUEEN CITY | | PO BOX 383 | TAX COLLECTOR | | QUEEN CITY | TX | 75572 | |
| QUEEN CITY REAL ESTATE | | 740 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| QUEEN CITY REAL ESTATE INC | | 740 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| QUEEN CITY REGISTER | | 90 27 SUTPHIN BLVD | | | JAMAICA | NY | 11435 | |
| QUEEN EMMA FOUNDATION | | 1099 ALASKA ST STE 1100 | QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96813 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 | ALII PLANTATION | | HONOLULU | HI | 96807 | |
| QUEEN EMMA FOUNDATION | | PO BOX 1300 47812 | THE QUEEN EMMA FOUNDATION | | HONOLULU | HI | 96807 | |
| QUEEN H CLARK | | 978 HARDIN RD | | | HOLLY SPRINGS | MS | 38635 | |
| QUEEN, GLORIA G | | 7053 CARLENE AVE | | | BATON ROUGE | LA | 70811-4410 | |
| QUEENLAND MANOR HOA | | 3941 E CHANDLER BLVD | 106 117 | | PHOENIX | AZ | 85048 | |
| QUEENS BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| QUEENS BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| QUEENS BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C O FIRST DATA | | 1150 S AVE STE 201 | NYC DEPARTMENT OF FINANCE QUEENS | | STATEN ISLAND | NY | 10314 | |
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| QUEENS CITY REGISTER | | 144 06 94TH AVE | | | JAMAICA | NY | 11435 | |
| QUEENS COVE HOA INC | | 3542 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 371488 | | | PITTSBURGH | PA | 15250-7488 | |
| QUEENS FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENS METER DLQT REPORT ONLY | | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| QUEENS METER DLQT REPORT ONLY | NYC WATERBOARD | PO BOX 371488 | | | PITTSBURGH | PA | 15250-7488 | |
| QUEENSBORO REALTY GROUP | | 39 47 47TH AVE | | | SUNNYSIDE | NY | 11104 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | GLENS FALLS | NY | 12801 | |
| QUEENSBURY CEN SCH GLENS FALLS | | RD 1 BAY AND HAMLIN RDS | | | QUEENSBURY | NY | 12801 | |
| QUEENSBURY CEN SCH TN QUEENSBURY | | 742 BAY RD | RECEIVER OF TAXES | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | | 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSBURY TOWN | | QBY TN OFFICE BLDG 742 BAY RD | TAX COLLECTOR | | QUEENSBURY | NY | 12804 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | | | | SOUTHAMPTON | PA | 18966 | |
| QUEENSWAY INTERNATIONAL INDEMNITY | | 101 LAKESIDE DR | | | SOUTHAMPTON | PA | 18966 | |
| QUEMADA, EDWARD A & QUEMADA, CECILIA A | | 3215 FALCON RIDGE RD | | | DIAMOND BAR | CA | 91765 | |
| QUEMAHONING TOWNSHIP SOMRST | | 424 FORBES RD STE 2 | T C OF QUEMAHONING TWP | | STOYSTOWN | PA | 15563 | |
| QUEMAHONING TWP | | PO BOX 305 | | | STOYSTOWN | PA | 15563 | |
| QUENTIN AND DOLLY PENA | | 1 OTOWI DR | | | COLORADO SPRINGS | CO | | |
| QUENTIN M DERRYBERRY II ATT A1 | | 103 S BLACKHOOF ST | | | WAPAKONETA | OH | 45895 | |
| QUENTIN S CICCONE | KELLI R.N. CICCONE | 1074 KOLOKOLO STREET | | | HONOLULU | HI | 96825 | |
| QUENTIN SAGER CONSULTING,INC | | 574 L E BYRD ROAD | | | PATRICK | SC | 29584 | |
| QUENTINS MAINT AND CONTRACTING | | 1330 S BERETANIA ST STE 200 | | | HONOLULU | HI | 96814-1500 | |
| QUENTON AND TANA GREER AND WEATHERGUARD | | 5818 S JERICHO WAY | CONSTRUCTION CO INC | | AURORA | CO | 80015 | |
| QUERY SAUTTER GLISERNANT PRICE | | 147 WAPPOO CREEK DR STE 202 | | | CHARLESTON | SC | 29412 | |
| QUESADA, DOMINADOR S & QUESADA, TRINIDAD D | | 305 DONEGAL DRIVE | | | VALLEJO | CA | 94589-1856 | |
| QUEST REALTY | | 30 TURNER RD | | | RATON | NM | 87740 | |
| QUEST SOFTWARE | | Ascot House Maidenhead Office Park | | | Maidenhead | BERKS | SL6 3QQ | UK |
| QUEST SOFTWARE | | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | United Kingdom |
| QUEST SOFTWARE | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUEST TITLE COMPANY | | 1016 RODEO RD | | | GRANTS | NM | 87020 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUESTA VIDA HOMEOWNERS ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| QUESTAR GAS | | PO BOX 45360 | | | SALT LAKE CITY | UT | 84145 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| QUIAL RUN COMMUNITY | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| QUIAMBAUG FIRE DISTRICT | | 152 ELM ST PO BOX 427 | STONINGTON TAX COLLECTOR | | STONINGTON | CT | 06378 | |
| Quiana Hodge | | 800 Horseshoe Ct | | | Desoto | TX | 75115 | |
| QUICK AND FISHER LLC | | 1224 S PENINSULA DR APT 320 | | | DAYTONA BEACH | FL | 32118-4856 | |
| QUICK ROOFING | | 100 E BROADWAY | | | KENNEDALE | TX | 76060 | |
| QUICK ROOFING | | 100 E BROADWAY ST | | | KENNEDALE | TX | 76060 | |
| QUICK, JAMES | | 1633 AMALIE DR | | | STATHAM | GA | 30666-0000 | |
| QUICK, KELLY A | | 685 HICKLIN DRIVE | | | ROCK HILL | SC | 29732 | |
| QUICK, MARY L | | 2031 MAPLE AVE. | | | FORT MYER | FL | 33901-6130 | |
| QUICK, QUINCY | | 131-1 PAULA DR | | | WEST MONROE | LA | 71291 | |
| QUICKCONFIRM.COM | | PO BOX 12053 | | | HAUPPAUGE | NY | 11788-0820 | |
| QUICKEN LOANS | | 1050 WOODWARD AVE | ATTN SERVICING KAREN THOMPSON | | DETROIT | MI | 48226 | |
| QUICKEN LOANS | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226-1906 | |
| Quicken Loans Inc | | 1050 Woodward Ave | | | Detroit | MI | 48226 | |
| QUICKEN LOANS INC | | PO BOX 6577 | | | CAROL STREAM | IL | 60197-6577 | |
| QUICKEN LOANS, INC. | | 1050 WOODWARD AVE | | | DETROIT | MI | 48226-1906 | |
| QUIGLEY AND FAYETTE LLC | | 1675 WHITEHRSE MERC RD STE 204 | | | HAMILTON | NJ | 08619-3825 | |
| QUIGLEY APPRAISAL COMPANY INC | | 7201 CRESHEIM RD | | | PHILADELPHIA | PA | 19119 | |
| QUIGLEY BROWN APPRAISAL INC | | 1463 MAIN ST | | | GREENBAY | WI | 54302 | |
| QUIGLEY INSPECTION SERVICES | | P O BOX 991585 | | | REDDING | CA | 96099 | |
| QUIGLEY SOLOMON, DERRYBERRY | | 4800 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| QUIGLEY, CATHLEEN B | | 6445 DUSTY LAUREL DR | | | WHITESTOWN | IN | 46075 | |
| QUIGLEY, DONALD | | 1675 WHITEHORSE MERCERVILLE RD STE 204 | | | HAMILTON | NJ | 08619 | |
| QUIGLEY, DONALD | | 1675 WHITEHORSE MERC RD STE 204 | | | HAMILTON | NJ | 08619-3825 | |
| QUIJAS, FRANCISCO J | | 1502 N ASH AVE | | | RIALTO | CA | 92376 | |
| QUILES, JAMIE J & PALMER, YVETTE L | | 45653 FIRST DRAGOONS AVE | | | EL PASO | TX | 79904-4222 | |
| QUILLIN, MICHELLE H | | 840 BROOKFIELD PKWY | | | ROSWELL | GA | 30075 | |
| QUILLING SELANDER CUMMISKEY AND | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER CUMMISKY | | 2001 BRYAN ST STE 1800UL | | | DALLAS | TX | 75201 | |
| QUILLING SELANDER LOWNDS WINSLETT | | 2001 BRYAN ST STE 1800 | | | DALLAS | TX | 75201 | |
| QUIMADO, NANCY D & HAFALIA, AURELIC | | 2915 SEVERINI LANE | | | CASTRO VALLEY | CA | 94546 | |
| QUIMBY LLC | | 6533 BLONDO ST | | | OMAHA | NE | 68104 | |
| QUINBY, MARTHA J | | PO BOX 37098 | | | PENSACOLA | FL | 32526 | |
| QUINCY CITY | | 1305 HANCOCK ST | QUINCY CITY TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | CITY OF QUINCY | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | JAMES CHICCINO TAX COLLECTOR | | QUINCY | MA | 02169 | |
| QUINCY CITY | | 1305 HANCOCK ST CITY HALL | | | QUINCY | MA | 02169 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| QUINCY CLASSIC HOMES INC | | 12 BEACH ST | | | QUINCY | MA | 02170 | |
| QUINCY COURT CONDOMINIUM | | 8133 LEESBURG PIKE | | | VIENNA | VA | 22182 | |
| QUINCY CROSSING CONDO TRUST | | 89 ORANGE ST 100 | | | WALTHAM | MA | 02453 | |
| QUINCY CROSSING CONDOMINIUMS | | 594 MARRETT RD STE 21 | C O J A WOOD MANAGEMENT | | LEXINGTON | MA | 02421 | |
| QUINCY GANN | MELINDA K GANN | 4119 WEST HAROLD COURT | | | VISALIA | CA | 93291 | |
| QUINCY LAKE CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE STE 601 | | | DENVER | CO | 80224 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | | | | QUINCY | MA | 02269 | |
| QUINCY MUTUAL FIRE INS | | 57 WASHINGTON ST | | | QUINCY | MA | 02169 | |
| QUINCY MUTUAL FIRE INS | | AGENT PAY | | | QUINCY | MA | 02269 | |
| QUINCY REALTY | | 30 PARIS ST | | | NORWAY | ME | 04268 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 CO RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 COUNTY RD Z TOWN HALL | TREASURER TOWN OF QUINCY | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN | | 2599 HWY Z | TREASURER | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWN TREASURER | | 2599 COUNTY RD Z TOWN HALL | | | FRIENDSHIP | WI | 53934 | |
| QUINCY TOWNSHIP | | 17 E CHICAGO ST | TREASURER QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | 49919 MINE ROCK RD | TREASURER | | HANCOCK | MI | 49930 | |
| QUINCY TOWNSHIP | | PO BOX 104 | TREASURER QUINCY TWP | | QUINCY | MI | 49082 | |
| QUINCY TOWNSHIP | | RT 1 BOX 414 | TREASURER | | HANCOCK | MI | 49930 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUINCY TOWNSHIP | ASSESSOR COLLECTOR | 49919 MINE ROCK RD | | | HANCOCK | MI | 49930-9803 | |
| QUINCY TOWNSHIP FRNKLN | | 8169 ANTHONY HWY | T C OF QUINCY TOWNSHIP | | QUINCY | PA | 17247 | |
| QUINCY TOWNSHIP FRNKLN | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| QUINCY VILLAGE | | 17 W CHICAGO ST | TREASURER | | QUINCY | MI | 49082 | |
| QUINCY VILLAGE | | 47 COLE ST | TREASURER | | QUINCY | MI | 49082 | |
| QUINDRY AND KONIUSZY | | 4435 E BROADWAY RD STE 2 | | | MESA | AZ | 85206 | |
| QUINENE, PERLITA V | | 3158 KIMLEE DRIVE | | | SAN JOSE | CA | 95132-3604 | |
| QUINERLY, JASMINE | | 3905 DOWLING ST | | | HOUSTON | TX | 77004 | |
| QUINLAN LAW OFFICE | | 3344 TRINDLE RD | | | CAMP HILL | PA | 17011 | |
| QUINLAN, KEVIN | | 10 APPLEGROVE LN | | | CARLISLE | MA | 01741-1457 | |
| QUINLAN, STEPHEN & QUINLAN, NANCY | | 7507 ADMIRALTY | | | CANTON | MI | 48187 | |
| QUINLEY, THOMAS J | | 6751 DELOR ST | | | SAINT LOUIS | MO | 63109-3008 | |
| QUINN BROVERMAN ATT AT LAW | | PO BOX 582 | | | TAYLORVILLE | IL | 62568 | |
| QUINN BUSECK LEEMHUIS TOOHEY AND | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | | Los Angeles | CA | 90066 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 865 S. Figueroa St., 10th Floor | MBIA INSURANCE CORP. V. GMAC MORTGAGE LLC (F/K/A GMAC MORTGAGE CORP.) | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | | New York | NY | 10010 | |
| QUINN LAW FIRM | | 1530 GREENVIEW DR SW STE 202 | | | ROCHESTER | MN | 55902-4327 | |
| QUINN LAW FIRM | | 2222 W GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| QUINN T. BARRY | KELLY L. BARRY | 7897 DARMON PLACE | | | CENTRAL LAKE | MI | 49622 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | | 865 S. Figueroa St., 10th Floor | ALLSTATE INSURANCE CO,ALLSTATE LIFE INSURANCE CO, ALLSTATE BANK (FKA ALLSTATE FEDERAL SAVINGS BANK),ALLSTATE NEW JERSEY ET AL | | Los Angeles | CA | 90017 | |
| QUINN, EMANUEL, URQUHART, OLIVER & HEDGES, LLP | | 865 S. Figueroa St., 10th Floor | MASSACHUSETTS MUTUAL LIFE INSURANCE CO VS RESIDENTIAL FUNDING CORP RESIDENTIAL FUNDING CO,LLC RESIDENTIAL ACCREDIT LOAN ET AL | | Los Angeles | CA | 90017 | |
| QUINN, KENDRA L & QUINN, JAMES D | | 8302 LOFTY LANE | | | ROUND ROCK | TX | 78681 | |
| QUINN, KEVIN E & QUINN, SUSAN K | | 1012 PARKSIDE DR | | | TUSCOLA | IL | 61953 | |
| QUINN, MARY C & EDQUIBAN, ERNESTO M | | 8841 NW 76TH CT | | | TAMARAC | FL | 33321-0000 | |
| QUINN, MICHAEL J & QUINN, JEAN | | PO BOX 1056 | | | YORK BEACH | ME | 03910-1056 | |
| QUINN, PATRICK T & QUINN, DEBRA J | | 211 N CROSS ST | | | SYCAMORE | IL | 60178 | |
| QUINN, THOMAS F | | 1600 BROADWAY | | | DENVER | CO | 80202 | |
| QUINN, WILLIAM F | | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| QUINNDARIA EVANS | | 4101 SALFORD COURT | | | BENSALEM | PA | 19020 | |
| QUINNIPIAC COLLEGE SCHOOL AND LA | | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518 | |
| QUINONES AND CIPOLETTA LLC | | 609 MAIN ST | | | TOMS RIVER | NJ | 08753 | |
| QUINONES, LUIS | | 11101 NW 83RD ST UNIT 206 | | | DORAL | FL | 33178 | |
| QUINONES, SUSAN | | 10241 CYPRESS CT | | | PEMBROKE PINES | FL | 33026 | |
| QUINONEZ, ARNULFO F & FLORES, ESTELA | | 6220 ST JAMES PLACE | | | DENTON | TX | 76210 | |
| QUINT, MICHAEL P & QUINT, CINDE A | | 1110 PIPPIN CRK | | | SAN JOSE | CA | 95120 | |
| QUINTANA, ALFONSO | | 7012 MORSE AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| QUINTANA, KATHERINE | | 1653 E 95TH WAY | | | THORNTON | CO | 80229-2413 | |
| QUINTANA, MARGARET | | 1895 SWAN AVE | MARGIE SMITH | | SANGER | CA | 93657 | |
| QUINTANA, MARIA L | | 523 94TH STREET SOUTHWEST | | | ALBUQUERQUE | NM | 87121 | |
| QUINTANILLA, ANTHONY | | 11014 DOGWOOD CT | ABBA ROOFING AND CONSTRUCTION | | LAPORTE | TX | 77571 | |
| QUINTANILLA, JHONI | | 13019 WILLOW LANDING LN | RODRIGUEZ REPAIR | | HOUSTON | TX | 77085 | |
| QUINTANILLA, MAURO & QUINTANILLA, ARABELLA | | 7014 BUTTERMILK | | | CORPUS CHRISTI | TX | 78413-4302 | |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |
| QUINTERO GENERAL CONTRACTOR | | 824 NW 208TH DR | CORP AND FRANCELY CARDOSO | | PREMBROOK PINES | FL | 33029 | |
| QUINTERO GENERAL CONTRACTOR CORP | | 8801 NW 112 TER | | | HIALEAH | FL | 33018 | |
| QUINTERO ROSMARY QUINTERO MELISSA MCCLOSKEY AND JEAN LEAVITT VS RESIDENTIAL FUNDING COMPANYLLC CYPREXX SERVICESLLC | | Ossinsky and Cathcart PA | 2699 Lee Rd Ste 101 | | Winter Park | FL | 32789 | |
| QUINTERO, ARNALDO | | 11710 S W 113TH TER | | | MIAMI | FL | 33186-3969 | |
| QUINTERO, ERNESTO | | 1441 SOUTH 58TH COURT | | | CICERO | IL | 60804-0000 | |
| QUINTERO, GUILLERMO & QUINTERO, MINERVA | | 3136 SOUTH 55TH AVENUE | | | CICERO | IL | 60804 | |
| QUINTERO, GUILLERMO G | | 1056 WEST 50TH PLACE | | | HIALEAH | FL | 33012 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUINTEROS, MARIA | | 10239 CALYPSO DRIVE | | | MANASSAS | VA | 20110 | |
| QUINTES LEWIS | | 3031 HAVERFORD LN SE | | | MARIETTA | GA | 30067-5535 | |
| QUINTIN A GOEKE ATT AT LAW | | PO BOX 814 | | | WAVERLY | IA | 50677-0814 | |
| QUINTIN SHAMMAM ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| QUINTIN WEST | KYNYETTA J WEST | 18892 ST AUBIN | | | DETROIT | MI | 48234 | |
| QUINTO, CHUCK | | 85 RICHARD DR | | | HAMDEN | CT | 06514-2030 | |
| QUINTON TOWNSHIP | | 885 SALEM QUINTON RD | TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON TOWNSHIP | | PO BOX 128 | QUINTON TOWNSHIP TAX COLLECTOR | | QUINTON | NJ | 08072 | |
| QUINTON, BILLY | | 3800 6TH AVE N | | | ST PETERBURG | FL | 33713 | |
| QUIRK AND COMPANY | | 10106 DESERT SANDS ST | PO BOX 792030 | | SAN ANTONIO | TX | 78279 | |
| QUIRK AND COMPANY | | PO BOX 792030 | | | SAN ANTONIO | TX | 78279 | |
| QUIRK, GEORGE & QUIRK, MARY L | | 6172 LONETREE BLVD | | | ROCKLIN | CA | 95765-3783 | |
| QUIROGA LAW OFFICE PLLC | | 505 N ARGONNE RD STE B109 | | | SPOKANE VLY | WA | 99212 | |
| QUIROS, GUS A | | 44300 LOWTREE AVE 102 | | | LANCASTER | CA | 93534 | |
| QUIROZ, JESSICA | RAMON QUIROZ, HELEN QUIROZ & JESSICA ANGEL QUIROZ V US BANK, NATL ASSOC, AS TRUSTEE NEW CENTURY COUNTRYWIDE, HOMECOMI ET AL | 8937 METROPOLITAN AVENUE | | | REGO PARK | NY | 11374 | |
| QUISUMBING EMILIC | | 1336 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| QUITA MARTIN | | 1172 S MAIN ST | # 174 | | SALINAS | CA | 93901 | |
| QUITMAN CITY | | 100 W SCREVEN ST PO BOX 208 | TAX COLLECTOR | | QUITMAN | GA | 31643 | |
| QUITMAN CITY | | 401 E GOODE ST | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMAN CITY | | CITY HALL | | | QUITMAN | MO | 64478 | |
| QUITMAN CITY | TAX COLLECTOR | PO BOX 16 | CITY HALL | | QUITMAN | MS | 39355 | |
| QUITMAN CLERK OF CHANCERY COURT | | PO BOX 100 | QUITMAN COUNTY COURTHOUSE | | MARKS | MS | 38646 | |
| QUITMAN CLERK OF SUPERIOR COURT | | PO BOX 307 MAIN ST | | | GEORGETOWN | GA | 39854-0307 | |
| QUITMAN COUNTY | | 220 CHESTNUT ST STE 1 | TAX COLLECTOR | | MARKS | MS | 38646 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY | | COUNTY COURTHOUSE PO BOX 583 | TAX COMMISSIONER | | GEORGETOWN | GA | 39854-0583 | |
| QUITMAN COUNTY | | PO BOX 583 | COUNTY COURTHOUSE | | GEORGETOWN | GA | 39854 | |
| QUITMAN COUNTY CHANCERY CLERKS | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY CLERK | | 220 CHESTNUT ST STE 2 | | | MARKS | MS | 38646 | |
| QUITMAN COUNTY TAX COLLECTOR | | 220 CHESTNUT ST | | | MARKS | MS | 38646 | |
| QUITMAN ISD | | 1101 E GOODE ST STE A | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| QUITMEIER MARTSCHING LAW FIRM | | 10150 NW AMBASSADOR DR STE 100 | | | KANSAS CITY | MO | 64153 | |
| QULIN | | 481 SECOND ST | QULIN CITY COLLECTOR | | QULIN | MO | 63961 | |
| QUOGUE VILLAGE | | 7 VILLAGE LN PO BOX 926 | VILLAGE OF QUOGUE | | QUOGUE | NY | 11959 | |
| QUORUM REALTY | | 1017 TOMMARK ST | | | GREEN BAY | WI | 54304 | |
| QURESHI, SHAHNAZ | | 1808 DESTOA | TAYYEB KHALIL | | FRIENDSWOOD | TX | 77546 | |
| QUY THANH TROUNG AND | | 3496 COPPERHILL CT | MARIO ROOFING CO | | PIEDMONT | OK | 73078 | |
| QUYEN NGUYENBA INS AGY | | 6065 HILLCROFT STE602 | | | HOUSTON | TX | 77081 | |
| QUYNH N NGUYEN | | 636 & 638 BALFOUR DRIVE | | | SAN JOSE | CA | 95111 | |
| QWEST | | 1801 California St | Ste. 900 | | Denver | CO | 80202 | |
| QWEST | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Communications dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| R & C OPPORTUNITY FUND LLC | | 2033 SAN ELIJO AVE | #420 | | CARDETH | CA | 92007 | |
| R & D APPRAISAL SERVICES, INC | | 113 BRIGHAM HILL RD | | | ESSEX JCT | VT | 05452 | |
| R & D HANNAH PLAZA LLC | | 3100 DUNDEE ROAD, STE 405 | | | NORTHBROOK | IL | 60062 | |
| R & J HALL ENVIRONMENTAL SERVICES INC | | 20432 SEVEN SEAS LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| R & R APPRAISAL SERVICES INC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134-7310 | |
| R & T PROPERTIES LLC | HILTON WONG | 2415 SAN RAMON VALLEY BLVD 4160 | | | SAN RAMON | CA | 94583 | |
| R A KUHLMAN ATT AT LAW | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| R A WRIGHT AGENCY | | PO BOX 32337 | | | CHARLESTON | SC | 29417 | |
| R ABLE II GENERAL CONSTRUCTION | | 132 W POMONA AVE | | | MONROVIA | CA | 91016 | |
| R ADVANCE REMODELING | | 140 RICE ST | | | BELLWOOD | IL | 60104 | |
| R ALLEN FLOWERS ATT AT LAW | | 341 N 25TH AVE | | | HATTIESBURG | MS | 39401 | |
| R AND A ROOFING | | 464 ROSETA DR | | | BIRMINGHAM | AL | 35214 | |
| R AND B HOME RENOVATIONS | | 5705 NE 114TH ST | | | VANCOUVER | WA | 98686 | |
| R AND C INSTALLATION | | 4197 ENGLISH OAK DR | | | DORALVILLE | GA | 30340 | |
| R AND D INC | | 11620 35TH AVE | | | BELTSVILLE | MD | 20705 | |
| R AND D MAINTENANCE | | 242 CARNELIA ST S | | | SALEM | OR | 97306 | |
| R AND DS POOL SERVICE | | PO BOX 6840 | | | VERO BEACH | FL | 32961 | |
| R AND E APPRAISAL GROUP LLC | | 1930 S ALMA SCHOOL RD B 101 | | | MESA | AZ | 85210 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R AND E BUILDERS LLC AND | | 14 DOGWOOD HILLS | RAYCHEL GREEN | | CONWAY | AR | 72032 | |
| R AND E CONSULTING AND MGMT LLC | | 9011 KIRKLAND DR | | | HOUSTON | TX | 77089 | |
| R AND G HOME IMPROVEMENT INC | | 401 KAIGAN AVE | | | CAMDEN | NJ | 08103 | |
| R AND G MGMT CO DBA COMMUNITY ASSOC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G MGMT CO INC | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| R AND G SERVICES | | 36 EASTDALE | | | DAYTON | OH | 45415 | |
| R AND I INC | | 104 BERKELEY SQUARE LN PMB 60 | | | GOOSE CREEK | SC | 29445 | |
| R AND L APPRAISAL ASSOCIATES | | 801 E PARK DR STE 106 | | | HARRISBURG | PA | 17111-2816 | |
| R AND L APPRAISALS | | 540 E 200 S | | | BURLEY | ID | 83318 | |
| R AND L PAINTING AND REPAIR SERVICES | | 317 E SAM HARRELL RD | AND JAMES BROWN | | FLORENCE | SC | 29506 | |
| R AND N CONSTRUCTION | | 406 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| R AND P COLLECTIONS | | 265 AIRPORT RD S | | | NAPLES | FL | 34104 | |
| R AND R APPRAISAL SERVICES INC | | 10408 FALLS CHURCH AVE | | | LAS VEGAS | NV | 89144 | |
| R AND R APPRAISALS SERVICESINC | | 2601 BREAKERS CREEK DR | | | LAS VEGAS | NV | 89134 | |
| R AND R CONSTRUCTION | | 3439 RIDGELAND AVE | | | BERWYN | IL | 60402 | |
| R AND R CONSTRUCTION | | 5965 GAMER RD | | | MABLETON | GA | 30126 | |
| R AND R CONSTRUCTION | | 810 CRYSTAL CREEK | | | ARLINGTON | TX | 76001 | |
| R AND R CONSTRUCTION COMPANY | | 3439 RIDGELAND AVE 102 | | | BERWYN | IL | 60402 | |
| R AND R ENTERPRISES INC | | 1040 PRESBYTERIAN AVE | | | CARROLLTON | GA | 30117 | |
| R AND R GABLE | | 9324 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| R AND R INSURANCE SVCS | | PO BOX 753 | | | BELL | CA | 90201 | |
| R AND R LANDSCAPE INC | | 1105 SHAWMUT AVE | | | NEW BEDFORD | MA | 02746 | |
| R AND R LANDSCAPE INC | | 192 FOURTH ST | | | FALL RIVER | MA | 02721 | |
| R AND R LAW GROUP LP | | 2199 LENOX RD STE A | | | ATLANTA | GA | 30324 | |
| R AND R REAKTY | | 400 ELLENWOOD DR | | | BOWDON | GA | 30108 | |
| R AND R RENOVATION AND REPAIR | | RICHARD DECKER | 138 MANCHESTER CT | | RED BANK | NJ | 07701 | |
| R AND R ROOFING | | 2700 RANKIN MILL RD | | | FALMOUTH | KY | 41040-8092 | |
| R AND R SELECT INS INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| R AND S HOME MAINTENANCE AND | | 105 MILLERS OAK WAY | | | JONESBORO | GA | 30238 | |
| R AND T CONTRACTING | | 110 W DR | | | CLARKSVILLE | TN | 37040 | |
| R ANDREW MURRAY ATT AT LAW | | 3020 I ST | | | SACRAMENTO | CA | 95816 | |
| R B AND LORINE TURNER | | 44268 KAWEAH RIVER DR | | | THREE RIVERS | CA | 93271 | |
| R B BANSER | | 3970 ELIZABETH GLEN WAY | | | JAMESTOWN | NC | 27282-7965 | |
| R B RAINEY ELECTRIC LLC | | 1984 HWY 36 | | | E MILNER | GA | 30257 | |
| R BRADFORD LEGGETT ATT AT LAW | | 380 KNOLLWOOD ST STE 700 | | | WINSTON SALEM | NC | 27103 | |
| R BRADLEY SIGLER ATT AT LAW | | 218 W MAIN ST | | | JACKSON | TN | 38301 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R BRENT BOURLAND ATT AT LAW | | PO BOX 982 | | | NATCHEZ | MS | 39121 | |
| R BRIAN DANIEL ATT AT LAW | | 11355 S PARKER RD UNIT 101 | | | PARKER | CO | 80134 | |
| R BRIAN GOEWEY ATT AT LAW | | 1 MAIN ST W STE 300 | | | ROCHESTER | NY | 14614 | |
| R BROOKE HOLSTEDT ATT AT LAW | | PO BOX 3018 | | | SALEM | OR | 97302 | |
| R BROWN PARTNERS REAL ESTATE | | 1619 BEACON ST | | | BROOKLINE | MA | 02446-4602 | |
| R BRUCE WARREN ATT AT LAW | | 809 S BROAD ST | | | THOMASVILLE | GA | 31792 | |
| R BYRN BASS JR ATTORNEY AT LAW | | 4716 4TH ST STE 100 | | | LUBBOCK | TX | 79416 | |
| R C BURNETTE ATT AT LAW | | 5537 GALL BLVD | | | ZEPHYRHILLS | FL | 33542-3931 | |
| R C CONSULTING INC | | 2701 DEL PASO RD | #130-332 | | SACRAMENTO | CA | 95835 | |
| R C JACKSON AND MARILYN JACKSON AND | | 2213 VIRGINIA LN | R C JACKSON JR | | HASLET | TX | 76052 | |
| R C SERVICES | | 12031 FAIRWAY OVERLOOK | | | FAYETTEVILLE | GA | 30215 | |
| R C SLAGLE III ATT AT LAW | | 100 N TRAVIS ST STE 400 | | | SHERMAN | TX | 75090 | |
| R CARTER BURGESS ATT AT LAW | | 6279 DUPONT STATION CT | | | JACKSONVILLE | FL | 32217 | |
| R CLIFTON CAUGHRON ATT AT LAW | | PO BOX 531 | | | HELENA | MT | 59624 | |
| R CLINTON STACKHOUSE JR | | 870 GREENBRIER CIR STE 200 | CHAPTER 13 TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| R CLINTON STACKHOUSE JR | | PO BOX 6328 | | | NORFOLK | VA | 23508-0328 | |
| R CRAIG MCMILLIN ATT AT LAW | | 715 COMMERCIAL ST | | | SALEM | OR | 97301 | |
| R CREIG GREAVES ATT AT LAW | | 110 W C ST STE 2101 | | | SAN DIEGO | CA | 92101 | |
| R CUNNINGHAM CONSTRUCTION CO INC | | 1025 CENTER STREET | | | CEDAR FALLS | IA | 50613 | |
| R D CLIFFORD ASSOC INC | | 6 E MAIN ST UNIT C 5 | | | RAMSEY | NJ | 07446 | |
| R D KELSO & M L WHEELER LIVING TRUS | | 2836 TICE CREEK DR. #1 | | | WALNUT CREEK | CA | 94595 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| R D PARIKH FRANK GRAND NIRAD KOTHARI | | 1203 MEADOWLARK LANE | | | SUGAR LAND | TX | 77478 | |
| R D PARIKH FRANK GRANDE | | P O BOX 16043 | | | SUGARLAND | TX | 77496-6043 | |
| R DANIEL LYONS ATT AT LAW | | 5008C FAIRVIEW AVE | | | DOWNERS GROVE | IL | 60515-3951 | |
| R DANNETTE UNDERWOOD ATT AT LAW | | PO BOX 141 | | | CLAYTON | NC | 27528-0141 | |
| R DAVID ADELBERG | | 40 W CHESAPEAKE AVE STE 200 | GROUND RENT COLLECTOR | | TOWSON | MD | 21204 | |
| R DAVID BOYER II ATT AT LAW | | 927 S HARRISON ST STE 200E | | | FORT WAYNE | IN | 46802 | |
| R DAVID BUTLER II ATT AT LAW | | PO BOX 430 | | | VALE | OR | 97918 | |
| R DAVID WICKER JR ATT AT LAW | | 100 E PARRISH ST | | | DURHAM | NC | 27701 | |
| R DAWN GIBBS ATT AT LAW | | PO BOX 345 | | | HAVELOCK | NC | 28532 | |
| R DEAN LOTT AND ROBERT LOTT | AND ANISSA LOTT | 15617 WOOD CREEK LN | | | EDMOND | OK | 73013-4184 | |
| R DENNING GEARHART ATT AT LAW | | 207 E MARKET ST | | | CLEARFIELD | PA | 16830 | |
| R DEVIRGILIO INC | | 107 HILLTOP RD | | | HOWELL | NJ | 07731 | |
| R DONALD AND CAROL J THOMPSON | | 19 CHAMBERLAIN RUN | AND ABEL RESTORATION | | HINGHAM | MA | 02043 | |
| R DOUGLAS LENHARDT ATT AT LAW | | 220 COLLEGE AVE STE 314 | | | ATHENS | GA | 30601 | |
| R E BUD SAUNDERS INS | | 311 FM 517 RD E | | | DICKINSON | TX | 77539 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R E CONVEYANCE LLC | | 4040 MORNING VIEW WAY | | | EL DORADO HILLS | CA | 95762 | |
| R E M S SERVICE COMPANY | | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| R E S | | 2410 COLVIN CIR | | | SOUTHSIDE | AL | 35907 | |
| R E T INVESTMENTS INC | | 5960 W PARKER RD., STE.#278-265 | | | PLANO | TX | 75093 | |
| R EDWARD FURR JR ATT AT LAW | | 2316 CANDLER RD | | | DECATUR | GA | 30032 | |
| R ERIC RUBIO ATT AT LAW | | 228 LITHIA PINECREST RD | | | BRANDON | FL | 33511 | |
| R ERIC RUBIO ATT AT LAW | | 6481 MARY OSCEOLA DR APT C5 | | | HOLLYWOOD | FL | 33024-2976 | |
| R F WALLIN AND ASSOCIATES | | PO BOX 130 | | | SHELL | WY | 82441 | |
| R FLAY CABINESS ATT AT LAW | | 20 HINSON ST STE 3 | | | HAZLEHURST | GA | 31539 | |
| R FLAY CABINESS ATT AT LAW | | 2225 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| R FRED COOPER ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| R G F HOA | | 18608 JAYA LOCH CT | | | CRYPRESS | TX | 77429 | |
| R G SONS INC | | PO BOX 181 | | | DIXON | NM | 87527 | |
| R GARY PONTI ATT AT LAW | | 103 E POPLAR ST | | | WALLA WALLA | WA | 99362 | |
| R GARY SIPE | KIMBERLY J ANDERSON- SIPE | 1216 KINGS CIR | | | MECHANICSBURG | PA | 17050 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 1216 | | | COLUMBUS | MS | 39703 | |
| R GAWYN MITCHELL ATT AT LAW | | PO BOX 7177 | | | TUPELO | MS | 38802 | |
| R GEORGE DEFORD ATT AT LAW | | 1314 12TH AVE S STE 4 | | | NAMPA | ID | 83651 | |
| R GORDON HYDE AND ASSOCIATES | | PO BOX 631 | | | GATES MILL | OH | 44040 | |
| R GRADY AND KALI CONWELL | | 2117 LAMORE DR | | | COLUMBUS | GA | 31907-3403 | |
| R GREG WRIGHT ATT AT LAW | | 2921 SW WANAMAKER DR STE 101 | | | TOPEKA | KS | 66614 | |
| R GREG WRIGHT ATT AT LAW | | PO BOX 535 | | | TOPEKA | KS | 66601 | |
| R GREGORY GORE ATT AT LAW | | 17201 E 40 HWY STE 111215 | | | INDEPENDENCE | MO | 64055 | |
| R H TINNEY INC | | 296 WRIGHT BROTHERS AVENUE | | | LIVERMORE | CA | 94551 | |
| R H WOODWORTH ASSOCIATES | | 4570J AVERY LN SE | | | LACEY | WA | 98503-5608 | |
| R HARRY MORSE AND COMPANY INC | | PO BOX 60699 | | | NORTH CHARLESTON | SC | 29419 | |
| R J & L A MORRISON LIVING TRUST | | 101 LAGUNA CIRCLE | | | PITTSBURG | CA | 94565 | |
| R J BOHNHOFF APPRAISAL SERVICE | | 5646 N 20000TH ST | | | DIETERICH | IL | 62424 | |
| R J BOSHART AND ASSOC INC | | 2175 S JASMINE ST STE 100 | | | DENVER | CO | 80222 | |
| R J DEN HERDER ASSOCIATES I | | 760 W FRANKLIN | | | JACKSON | MI | 49201 | |
| R J DODSON ATT AT LAW | | 915 MAIN ST STE 208 | | | EVANSVILLE | IN | 47708 | |
| R J SMITH. | | 9809 SEA VIEW COVE | | | FORT WAYNE | IN | 46835 | |
| R J VATALARO INC | | 402 LAKE MILLS AVENUE | | | CHULUOTA | FL | 32766 | |
| R J. MOORE | | 46 HELTER SKELTER ROAD | | | LITTLETON | NH | 03561 | |
| R JAMES REAL ESTATE APPRAISALS | | 173 KINGS HWY | | | MILFORD | CT | 06460 | |
| R JAMES REAL ESTATE APPRAISALS | | PO BOX 3714 | | | MILFORD | CT | 06460 | |
| R JEFFREY FIELD AND ASSOCIATES | | 342 N CLARENDON AVE | | | SCOTTDALE | GA | 30079 | |
| R JEFFREY FIELD AND ASSOCIATES | | 437 E PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| R JENEANE TREACE US TRUSTEE | | 362 RICHARD RUSSELL BLDG | 75 SPRING ST | | ATLANTA | GA | 30303 | |
| R JOHN ALVAREZ ATT AT LAW | | 975 S DURKIN DR STE 103 | | | SPRINGFIELD | IL | 62704 | |
| R JOHN COLE II ATT AT LAW | | 46 N WASHINGTON BLVD STE 24 | | | SARASOTA | FL | 34236 | |
| R JOHN ROY ATT AT LAW | | 573 MAPLE ST | | | MANCHESTER | NH | 03104 | |
| R JOHNSTON AND SONS INC | | 1116 VILLANOVA AVE | | | SWARTHMORE | PA | 19081 | |
| R JONATHAN CLEMMER | BETTY L CLEMMER | 285 COUNTRY CLB DR | | | TELFORD | PA | 18969 | |
| R JOSEPH HAMMILL ATT AT LAW | | PO BOX 1951 | | | BRUNSWICK | GA | 31521-1951 | |
| R JOSHUA BROWN ATT AT LAW | | 32 LUTZ AVE | | | LEXINGTON | OH | 44904 | |
| R JUERGEN ANDERSON | | 2525 TURTLE CREEK BLVD | #412 | | DALLAS | TX | 75219 | |
| R KEITH JOHNSON ATT AT LAW | | 1275 S HWY 16 | | | STANLEY | NC | 28164 | |
| R KEITH JOHNSON ATT AT LAW | | 312 W TRADE ST STE 600 | | | CHARLOTTE | NC | 28202 | |
| R KENNETH BARNARD ATT AT LAW | | 3305 JERUSALEM AVE STE 215 | | | WANTAGH | NY | 11793-2028 | |
| R Kenneth King | DEEP BLUE PROPERTIES LLC VS PAMELA BROWN A/K/A PAMELA J BROWN, US BANK ASSOCIATION, AS TRUSTEE | 10022 E 40 St | | | Tulsa | OK | 74146 | |
| R KENNETH KING ATTORNEY AT LAW | DEEP BLUE PROPERTIES, LLC, VS TERRY R COPLEY A/K/A TERRY ROBERT COPLEY, ET AL. | 10022 East 40 Street | | | Tulsa | OK | 74146-2420 | |
| R KENNY STONE ATT AT LAW | | PO BOX 681 | | | STATESBORO | GA | 30459 | |
| R KENT WHITE AND KAREN WHITE AND | | 17167 SALMON MINE RD | RK WHITE | | NEVADA CITY | CA | 95959 | |
| R KEVIN HENDRICK ATT AT LAW | | PO BOX 7078 | | | SALEM | OR | 97303 | |
| R KEVIN HOGAN ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| R KYLE WOODS ATT AT LAW | | 5855 SANDY SPRINGS CIR NE STE 300 | | | ATLANTA | GA | 30328-6275 | |
| R L DEDDENS ATT AT LAW | | 12700 SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| R L HESTER ATT AT LAW | | 8152 SCENIC HWY STE C | | | BATON ROUGE | LA | 70807 | |
| R L LANDRENEAU JR ATT AT LAW | | 2920 KINGMAN ST STE 116 | | | METAIRIE | LA | 70006 | |
| R L LANDRENEAU JR ATT AT LAW | | 801 BARROW ST STE 201 | | | HOUMA | LA | 70360 | |
| R L MILSNER INC | | PO BOX 8197 | | | WALNUT CREEK | CA | 94596 | |
| R Laine Lee | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| R LAMB | | 8027 WHIRLAWAY ST | | | RCH CUCAMONGA | CA | 91701 | |
| R LARRY HOTS | SHIRLEY A HOTS | 9797 E 32ND ST # 34 | | | YUMA | AZ | 85365-7068 | |
| R LAWRENCE HEINKEL LLC | | PO BOX 1313 | | | ORLANDO | FL | 32802 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R LAWRENCE HEINKEL PL | | 111 2ND AVE NE FL 9 | | | SAINT PETERSBURG | FL | 33701-3474 | |
| R LEE MONEY ATT AT LAW | | 310 W MAIN ST | | | GREENWOOD | IN | 46142-3130 | |
| R LEE TIRRELL | | 61 ASPEN ROAD | | | LITTLETON | MA | 01460 | |
| R LORRAINE MOORE | | 115 SYREK ST | | | CHICOPEE | MA | 01020 | |
| R LOUIS SMITH ATT AT LAW | | 4450 BELDEN AVE SE NW404 | | | CANTON | OH | 44707 | |
| R M RENOVATIONS LLC | | 2509 217TH PL SW | | | BRIER | WA | 98036 | |
| R MANNY MONTERO ATT AT LAW | | 1109 SPRING ST STE 608 | | | SILVER SPRING | MD | 20910 | |
| R MARTIN CASKEY ATT AT LAW | | PO BOX 617 | | | RIDERWOOD | MD | 21139 | |
| R MATTHEW BRISTOL ATT AT LAW | | PO BOX 2929 | | | ROSWELL | NM | 88202 | |
| R MICHAEL DROSE ATT AT LAW | | 3955 FABER PL DR STE 103 | | | NORTH CHARLESTON | SC | 29405 | |
| R MICHAEL KLEE | PATRICIA R KLEE | 7782 BARSTOW STREET | | | VENTURA | CA | 93004 | |
| R MICHAEL NUSBAUM ATT AT LAW | | 1324 W AVE J STE 5 | | | LANCASTER | CA | 93534 | |
| R MICHAEL SMITH ATT AT LAW | | 1014 VINE ST STE 2500 | | | CINCINNATI | OH | 45202 | |
| R MICHAEL WELLS ATT AT LAW | | 155 SUNNYNOLL CT STE 200 | | | WINSTON SALEM | NC | 27106 | |
| R MIKE MULLENS AND ASSOCIATES LC | | 324 RANDOLPH AVE | | | ELKINS | WV | 26241 | |
| R MITCHELL GARBEE ATT AT LAW | | PO BOX 778 | | | LYNCHBURG | VA | 24505 | |
| R MORGAN HOLLAND ATT AT LAW | | 323 VINE ST | | | SANTA MARIA | CA | 93454 | |
| R N. FURBUSH | PATRICIA J. FURBUSH | 846 HARVEST PLACE | | | ROSELLE | IL | 60172 | |
| R NATHAN GIBBS ATT AT LAW | | 609 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| R O C LAW RANDALL OETTLE COMPANY | | 12964 TESSON FERRY RD STE B | | | SAINT LOUIS | MO | 63128 | |
| R O WILLIAMS AND CO INC | | PO BOX 5787 | | | BEAUMONT | TX | 77726 | |
| R P ENTERPRISES INC | | PO BOX 418 | | | PLATTSMOUTH | NE | 68048 | |
| R PATT PINE | | PO BOX 6400 | | | HOT SPRINGS | AR | 71902-6400 | |
| R PAUL GEE ATT AT LAW | | 5222 E 69TH PL | | | TULSA | OK | 74136 | |
| R RAEFORD RHYNE REALTY INC | | PO BOX 607 | | | STATESVILLE | NC | 28687 | |
| R RAY FULMER II | | PO BOX 185 | | | FORT SMITH | AR | 72902 | |
| R REID KRINOCK ATT AT LAW | | 403 E GRAND RIVER AVE STE D | | | BRIGHTON | MI | 48116 | |
| R RHODES AND CO | | 8200 PAT BOOKER RD | | | SAN ANTONIO | TX | 78233 | |
| R RHODES AND CO | | PMB 128 | 13909 NACOGDOCHES RD 105 | | SAN ANTONIO | TX | 78217 | |
| R RICHARD CROCE LLC | | 438 MAIN ST STE 202 | | | MIDDLETOWN | CT | 06457 | |
| R ROLAND CASE ATT AT LAW | | PO BOX 1410 | | | PIKEVILLE | KY | 41502 | |
| R S NARAYANASWAMI | | 962 LAWRENCE LANE | | | PALO ALTO | CA | 94303 | |
| R SCOTT AND JUDI JONES AND | | 25123 RD G15 | MONTEZUMA BUILDERS LLC | | CORTEZ | CO | 81321 | |
| R SCOTT BELL ATT AT LAW | | 2101 17TH ST | | | BAKERSFIELD | CA | 93301-3704 | |
| R SCOTT CUNNINGHAM ATT AT LAW | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT CUNNINGHAM PC | | PO BOX 2529 | | | DALTON | GA | 30722 | |
| R SCOTT DUGAN APPRAISAL CO INC | | 6787 W TROPICANA AVE STE 120B | | | LAS VEGAS | NV | 89103-4762 | |
| R SCOTT FITZKE ATT AT LAW | | 4 INVERNESS CT E STE 100 | | | ENGLEWOOD | CO | 80112 | |
| R SCOTT HUGHES | SUSAN J. HUGHES | 110 KNOLL DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| R SCOTT MC GREW ATT AT LAW | | PO BOX 1423 | | | TUALATIN | OR | 97062 | |
| R SCOTT OSBORNE | SUSAN W OSBORNE | 15406 FOX GATE PLACE | | | MIDLOTHIAN | VA | 23112-6548 | |
| R SCOTT SCHOFIELD ATT AT LAW | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| R SCOTT VANDERFORD ATT AT LAW | | 25742 SCHOOLCRAFT | | | REDFORD | MI | 48239 | |
| R SHANE AND MICHELLE SHORT | | 5043 DUBLIN HILL RD | AND JBS CONSTRUCTION LLC | | BRIDGEVILLE | DE | 19933 | |
| R SOREN ANDERSEN ATT AT LAW | | 4000 CROOKS RD STE 208 | | | ROYAL OAK | MI | 48073 | |
| R SPARROW HICKS REAL ESTATE CO | | 45 RT 171 PO BOX 117 | | | SOUTH WOODSTOCK | CT | 06267 | |
| R STEPHEN MOFFAT PC | | PO BOX 521631 | | | SALT LAKE CITY | UT | 84152 | |
| R STEVE MORRIS APPRAISAL OF REAL | | PO BOX 7092 | | | JACKSONVILLE | NC | 28540 | |
| R STEWART BECK ATT AT LAW | | 50 N 4TH ST | | | NEWARK | OH | 43055 | |
| R T BOYER JR | VALERIE J BOYER | 8421 FRST RD | | | ROYALTON | NY | 14067 | |
| R T Glass and Associates | | 5713 Marconi Ave Ste D | | | Carmichael | CA | 95601 | |
| R T GLASS AND ASSOCIATES | | 5713 MARCONI AVENUE,SUITE D | | | CARMICHAEL | CA | 95608 | |
| R T HUNT ASSOCIATES | | PO BOX 1709 | | | HENSONVILLE | NY | 12439 | |
| R T. SMITH JR | PEGGY M. SMITH | 416 SCOTTS WAY | | | AUGUSTA | GA | 30909 | |
| R THOMAS BIDARI ATT AT LAW | | 3035 BIDDLE ST 200 | | | WYANDOTTE | MI | 48192 | |
| R THOMAS WALDROP JR MAI WALDROP | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |
| R TIMOTHY KOHLER ATT AT LAW | | 16931 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| R TREY ARVIZU III ATT AT LAW | | PO BOX 1479 | | | LAS CRUCES | NM | 88004 | |
| R VANCE GOLDEN III | | 543 FIFTH ST | PO BOX 81 | | PARKERSBURGH | WV | 26102 | |
| R W BRONSTEIN CORP | | 3666 MAIN ST | | | BUFFALO | NY | 14226 | |
| R WADE CURTIS ATT AT LAW | | 300 W MYRTLE ST STE 200 | | | BOISE | ID | 83702 | |
| R WADE GASTIN ATT AT LAW | | PO BOX 8012 | | | SAVANNAH | GA | 31412 | |
| R WARREN CONSTRUCTION | | 564 LORIE LN | | | CLARKSVILLE | TN | 37042 | |
| R WARREN CONSTRUCTION CO INC | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| R WATTS CONSTRUCTION LLC | | 607 S LAZY LN | | | CLUTE | TX | 77531 | |
| R WAYNE BJUR ATT AT LAW | | PO BOX 1709 | | | ZILLAH | WA | 98953 | |
| R WAYNE DAWSON ATT AT LAW | | PO BOX 4605 | | | RICHMOND | VA | 23220 | |
| R WAYNE IVY | JO ANN IVY | 5326 PASEO SERRA DRIVE | | | YORBA LINDA | CA | 92887 | |
| R WINSTON SLATER ATT AT LAW | | 109 N MAIN ST | | | ALGONQUIN | IL | 60102 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| R, KEVIN | | 138 HOLLYWOOD AVE | ANABELA BACCHIONE AND WD GENERAL CONTRACTING | | SOMERSET | NJ | 08873 | |
| R. CRAIG FISHER | | 1036 WHITE HAWK RANCH DRIVE | | | BOULDER | CO | 80301 | |
| R. D. GASSER | MARIANNE M. GASSER | P.O. BOX 161565 | | | BIG SKY | MT | 59716 | |
| R. Gary Laws, P.C. | DOWDY, BRIDGETTE - HOMECOMINGS FINANCIAL, LLC V. TAX RESCUE, L.P. | 802 N. Caranchua, Suite 2100 | | | Corpus Christi | TX | 78401-0038 | |
| R. J. WOOD & ASSOCIATES | | 125 E. CHERRY | P.O. BOX 831 | | NEVADA | MO | 64772 | |
| R. JEFFREY STREUTER | REBECCA D. STREUTER | 2135 PUMP HOUSE ROAD | | | MURPHYSBORO | IL | 62966 | |
| R. K. CHARLES | | 108 WOODCREST DRIVE | | | LANCASTER | PA | 17602 | |
| R. K. SNIPES | RUTH E. SNIPES | 5119 WILLOW LINKS | UNIT 4 | | SARASOTA | FL | 34235 | |
| R. KEITH HARKLESS | JOANNITA M. HARKLESS | 2083 E. TROLLEY CRT | | | BOISE | ID | 83712 | |
| R. M. ORTH | PAMELA C. ORTH | 35635 SHANGRI LA | | | CLINTON TOWNSHIP | MI | 48035 | |
| R. MARK RAMSEYER | | 1350 ELMPARK ST | | | SOUTH PASADENA | CA | 91030 | |
| R. MICAELA RAUCH | | 21 SOUTH END AVENUE PH1N | | | NEW YORK | NY | 10280 | |
| R. MICHAEL CURTIN | REBECCA J. CURTIN | 828 WHOOPING CRANE COURT | | | BRADENTON | FL | 34212 | |
| R. R. HOLLISTER | | 1692 GARRY DRIVE | | | BELLBROOK | OH | 45305 | |
| R. RYAN RUSSELL | Mathias Properties Inc. | P.O. Box 8835 | | | Fayetteville | AR | 72703 | |
| R. S. MCCORKLE | KIMBERLY H. MCCORKLE | 12529 THREE LAKES DRIVE | | | CHARLOTTE | NC | 28277 | |
| R. SCOTT KENNEDY | | 129 ASHWOOD DR | | | WINDER | GA | 30680-3588 | |
| R. STEVE MORRIS | | 1012-A HENDERSON DR. | | | JACKSONVILLE | NC | 28540 | |
| R. T. MAUNTEL | | 452 W ROSLYN PLACE #3E | | | CHICAGO | IL | 60614-2742 | |
| R.D. Garlock and Associates | | 5305 W 63rd St | | | Edina | MN | 55439-1200 | |
| R.F. KUBE, INC. | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| R.J. KELLY CO | | 55 CAMBRIDGE STREET | | | BURLINGTON | MA | 01803-4677 | |
| R.J. OBrien | | 222 South Riverside Plaza | Suite. 900 | | Chicago | IL | 60606 | |
| R.J. VATALARO | | 509 S CHICKASAW TRAIL | NUMBER 356 | | ORLANDO | FL | 32825 | |
| R.R. DONNELLEY RECEIVABLES, INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| R.S. INVESTMENTS INC | | 25 MURANO DR | | | PRINCETON JUNCTION | NJ | 08550-2470 | |
| R.SCOTT VOWLES | REBECCA KNOX-VOWLES | 5654 AMAYA DR #147 | | | LA MESA | CA | 91942 | |
| R.W. STEPHENS | DIANA L STEPHENS | 3758 CACTUS LANE | | | MT. DORA | FL | 32757-5404 | |
| R4 ADVISORS LLC | | 1015 N FAIRFAX | | | LOS ANGELES | CA | 90046 | |
| RA BOB BAKER REALTY | | 78 BEAL PKWY NW | | | FT WALTON BEACH | FL | 32548 | |
| RA HYMAN RESTORATION INC | | 10000 BUSINESS PKWY | | | LANHAM | MD | 20706 | |
| RA ROSENFIELD APPRAISER | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| RA ROSENFIELD APPRAISER | | 13377 POND SPRINGS RD STE 107 | | | AUSTIN | TX | 78729 | |
| RA WILKES REAL ESTATE | | 23 MEXICO ST | | | CAMDEN | NY | 13316 | |
| RAAFAT ISKANDER | | 23701 KIVIK STREET | | | WOODLAND HILLS | CA | 91367 | |
| RAB FOUNDATION REPAIR | | 13206 BYRD DR | | | ODESSA | FL | 33556 | |
| RAB FOUNDATION REPAIR LLC | MELINDA CRAIG | 13206 BYRD DR | | | ODESSA | FL | 33556-5306 | |
| RABANG, ROLAND | | 2030 KALIHI ST | | | HONOLULU | HI | 96819 | |
| RABB, MICHAEL | | 653 FALLBROOK LN | MONYA RICHARDSON AND R WARREN CONSTRUCTION CO G C | | CLARKSVILLE | TN | 37040 | |
| RABBITT, JOSEPH P | | 1405 30TH ST S | | | LA CROSSE | WI | 54601 | |
| RABBITT, LYNN | | 18840 KELLY RD | GREG HENRY INC | | SPRING HILL | FL | 34610 | |
| RABE, MICHAEL | | 12136 UNITY CIR NW | | | MINNEAPOLIS | MN | 55448 | |
| RABEN REAL ESTATE | | 302 MAIN ST | | | RAPID CITY | SD | 57701 | |
| RABER TOWNSHIP | | PO BOX 208 | TREASURER RABER TWP | | GOETZVILLE | MI | 49736 | |
| RABIAS, NICHOLAS | | 97 AND 99 GATES ST | MOHAMED MANSARE | | LOWELL | MA | 01851 | |
| RABIE N STEPHAN AND | | EUGENA B STEPHAN | 33 JOLIET LN | | AMHERST | NY | 14226 | |
| RABIN NIMMO ATT AT LAW | | 315 DEADERICK ST STE 100 | | | NASHVILLE | TN | 37238 | |
| RABINOWITZ LUBETKIN AND TULLY | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABINOWITZ LUBETKIN AND TULLY L | | 293 EISENHOWER PKWY STE 100 | | | LIVINGSTON | NJ | 07039 | |
| RABUN CLERK OF SUPERIOR COURT | | 25 COURTHOUSE SQUARE STE 105 | | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 19 JO DOTSON CIR FL 1 S 101 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABUN COUNTY | | 25 COURTHOUSE SQUARE STE 149 | TAX COMMISSIONER | | CLAYTON | GA | 30525 | |
| RABURN, LOUIS C & RABURN, ILA L | | PO BOX 9648 | | | ALBUQUERQUE | NM | 87119-9648 | |
| Raby, Warren G | | 19225 45th Dr NE | | | Arlington | WA | 98223-4764 | |
| RAC 2 LLC | | 7801 N CAPITAL OF TEXAS HWY | STE 360 | | AUSTIN | TX | 78731 | |
| RAC DEVELOPMENT INC | | 150 N SANTA ANITA BLVD | SUITE 645 | | ARCADIA | CA | 91006 | |
| RACAVICH, CURTIS & WITHEE, HEATHER | | 426 RYAN DR | | | RISING SUN | MD | 21911-1846 | |
| RACCOON TWP BEAVER | | 1234 STATE ROUTE 18 | T C OF RACCOON TOWNSHIP | | ALIQUIPPA | PA | 15001 | |
| RACE POINT TOWNHOUSE CONDOMINIUM | | PO BOX 564 | | | PROVINCETOWN | MA | 02657 | |
| RACE, MATTHEW M & RACE, MARGARET C | | P.O. BOX 720501 | 11277 263 ROAD STREET | | PINON HILLS | CA | 92372 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RACELAND | KY | 41169 | |
| RACELAND CITY | | 711 CHINN ST | TAX COLLECTOR | | RUSSELL | KY | 41169 | |
| RACER, CHARLES A & RACER, LISA K | | PO BOX 35 | | | LESAGE | WV | 25537-0035 | |
| RACEY, JAMES C | | 975 SNAKE HOLE LN | | | VIENNA | IL | 62995-0000 | |
| RACHAEL AND GERRICK HALE | | 1764 S CHAMPION AVE | | | COLUMBUS | OH | 43207 | |
| RACHAEL ANDERSON | | 929 GENERAL NASH DRIVE | | | LANSDALE | PA | 19446 | |
| Rachael Brock | | 404 W. Belknap Street | | | Ennis | TX | 75119 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rachael Bryant | | 1047 Langley Rd | Apt 10 | | Waterloo | IA | 50702 | |
| RACHAEL DAWN BOLAS | ERIC BOLAS | PO BOX 300384 | | | ESCONDIDO | CA | 92033 | |
| Rachael Robinett | | 405 Sycamore St | | | Morrison | IA | 50657 | |
| Rachael Stammer | | 3912 Hazelwood Ln | | | Waterloo | IA | 50703 | |
| Rachanski, Michael A & Rachanski, Sharon M | | 16818 Rainbow Circle | | | Orland Park | IL | 60467 | |
| RACHEAL PHILLIP BALDWIN AND | | 4013 N CHIPWOOD DR | ANTHONY JAMES BALDWIN AND HARRY CANTRELL AND SBA | | HARVEY | LA | 70058 | |
| RACHEAL STATEN | | 25356 JAEG RD | | | JUNCTION CITY | OR | 97448-0000 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 128 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| RACHEL A KIDD ATTORNEY AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516-6432 | |
| RACHEL A RAPPAZZO ATT AT LAW | | PO BOX 9055 | | | NISKAYUNA | NY | 12309 | |
| RACHEL ACHESON | | 1323 COLUMBUS AVE | | | BURLINGAME | CA | 94010-0000 | |
| RACHEL ALEXANDER | | 1750 PINEWOOD DR APT 1 | | | MINDEN | NV | 89423 | |
| RACHEL ALEXANDER | | 1760 PINEWOOD DR APT #1 | | | MINDEN | NV | 89423 | |
| RACHEL AND PATRICK KENNEDY | | 4968 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040 | |
| RACHEL AND ROBERT NEWTON | | 39 SHEFFIELD RD | | | ROSLINDALE | MA | 02131 | |
| RACHEL AND RYAN GREEN AND | BOND ROOFING | 14417 NE 137TH ST | | | KEARNEY | MO | 64060-8066 | |
| RACHEL AND STEVEN CALHOUN AND | | 715 HAYDEN | FIREHOUSE RESTORATIONS LLC | | AKRON | OH | 44320 | |
| RACHEL AZRA | | 4001 N OCEAN BLVD APT 1106 | | | BOCA RATON | FL | 33431-5393 | |
| Rachel Azuara | | 2215 Marilla St Apt 4114 | | | Dallas | TX | 75201-5961 | |
| Rachel Bauler | | 161 PRESTIEN DR APT 2C | | | DENVER | IA | 50622-9597 | |
| RACHEL BENNER DEANGELO ATT AT LA | | 7234 FRANKFORD AVE | | | PHILADELPHIA | PA | 19135 | |
| RACHEL BENNER DEANGELO ATT AT LAW | | 1115 KEELER RD | | | LANSDALE | PA | 19446 | |
| RACHEL BOGARD | | 8100 HWY 447 P O BOX 141 | | | GERLACH | NV | 89412 | |
| RACHEL BUSSETT ATT AT LAW | | 120 N ROBINSON AVE STE 735 | | | OKLAHOMA CITY | OK | 73102 | |
| RACHEL BYRD AND ALAN THOMAS | | 408 WINDSOR FORREST | COLQUITT BUILDERS REMODELERS | | MONROE | GA | 30656-4784 | |
| RACHEL CACERES | VICTOR MAURICIO CACERAS | 29131 ABELIA ROAD | | | SANTA CLARITA | CA | 91351 | |
| RACHEL CHRISTIANSON | | 725 SIENNA STATION WAY | | | RENO | NV | 89512 | |
| Rachel Dellinger | | 1647 Forest Ave | | | Waterloo | IA | 50702 | |
| Rachel Denicus | | 1414 Hawthorne Drive | | | Cedar Falls | IA | 50613 | |
| Rachel Diggs | | 5523 CHANCELLOR ST | | | PHILADELPHIA | PA | 19139-3924 | |
| RACHEL E GAINES THOMAS | | 2761 MCKANN AVE | | | NORFOLK | VA | 23509 | |
| RACHEL E HARNETZ | | 2335 EAST BOATFIELD AVENUE | | | BURTON | MI | 48529 | |
| RACHEL E MENDOZA AND MONYPENY | | 44300 RAWDON AVE | BUILDERS | | LANCASTER | CA | 93535 | |
| RACHEL EVANS | | 153 WEST NORTH STREET | | | OSGOOD | IN | 47037 | |
| Rachel Gilliam | | 5626 Preston Oaks Rd | Unit 7B | | Dallas | TX | 75254 | |
| RACHEL GLENISTER | | 8537 WASHINGTON WOODS DRIVE | | | WASHINGTON TWP | MI | 48094 | |
| Rachel Harbert | | 3021 LEONARD ST | | | RALEIGH | NC | 27607-3730 | |
| Rachel Helms | | 4845 ALLIANCE DR UNIT A | | | SCOTT AIR FORCE BASE | IL | 62225-6172 | |
| RACHEL J HOOVER | | 5803 OAKLAND AVE | | | INDIANAPOLIS | IN | 46220 | |
| RACHEL J. DAVENPORT | | 4330 KENYON AVE | | | LOS ANGELES | CA | 90066 | |
| RACHEL K. MCCLAIN | ROY D. MCCLAIN JR | 4950 E PRATT RD | | | ST. JOHNS | MI | 48879 | |
| RACHEL KIDD ATT AT LAW | | 12256 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| RACHEL KIDD ATT AT LAW | | 57962 SANTA ANITA ST | | | ELKHART | IN | 46516 | |
| RACHEL KOPHEN | | 20222 COLONIAL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| Rachel Kruger | | 5713 Blue Sage Road | | | Waterloo | IA | 50701 | |
| RACHEL KUEHN AND RACHEL | | 13184 10TH ST NW | FOSS | | COKATO | MN | 55321 | |
| RACHEL L DALBOSCO | | | | | KATY | TX | 77450-5724 | |
| RACHEL L FOLEY ATT AT LAW | | 4016 S LYNN CT DR STE B | | | INDEPENDENCE | MO | 64055-3379 | |
| RACHEL L HILLEGONDS ATT AT LAW | | PO BOX 306 | | | GRAND RAPIDS | MI | 49501 | |
| RACHEL L MOYSAN | SCOTT J MOYSAN | 1580 PINE RIDGE RD | | | CHINA GROVE | NC | 28023-6650 | |
| RACHEL L ZINAMAN | | 1728 N DAMEN AVE UNIT 208 | | | CHICAGO | IL | 60647 | |
| RACHEL LYNN FOLEY ATT AT LAW | | 3601 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| RACHEL M BOUTWELL | SCOTT M BOUTWELL | 3 PINE MEADOW ROAD | | | PHILLIPSTON | MA | 01331-9445 | |
| RACHEL M WILLS AND | HAASE CONTRACTING INC | 12568 HAWK ST | | | WHITE SANDS MISSILE RANGE | NM | 88002-1096 | |
| Rachel McMahon | | 8750 CIRCLE DR | | | DUNKERTON | IA | 50626-9821 | |
| Rachel Miller | | 907 BEECH ST APT 3 | | | LA PORTE CITY | IA | 50651-1400 | |
| Rachel Moore | | 531 Boston Avenue | | | Waterloo | IA | 50703 | |
| Rachel Morgan | | 657. S. Sumneytown Pike | #4 | | North Wales | PA | 19454 | |
| RACHEL MOSIER AND BECKY MOSIER | | 2221 W EUBANKS | | | OKLAHOMA CITY | OK | 73112 | |
| RACHEL O ACOSTA | | PO BOX 604 | | | REFUGIO | TX | 78377-0604 | |
| Rachel Oyibo | | 2328 Melrose Dr. | #7 | | Cedar Falls | IA | 50613 | |
| RACHEL PEREZ | | 24 BANK STREET | | | BEACON | NY | 12508 | |
| RACHEL PEREZ AND NORTH | | 113 IVY LN | JERSEY PUBLIC ADJUSTERS INC | | TENAFFLY | NJ | 07670 | |
| RACHEL PRESTON AND LEWIS | | 109 LOUISE LEE LN | RESIDENTIAL CONSTRUCTION | | GARYVILLE | LA | 70051 | |
| Rachel Ragsdale | | 308 6th st | | | Aplington | IA | 50604 | |
| RACHEL RECKNER | | | | | LUBBOCK | TX | 79413-4619 | |
| RACHEL RICHARDS | | 22 5TH PI | | | LONG BEACH | CA | 90802 | |
| RACHEL S BLUMENFELD ATT AT LAW | | 26 CT ST | | | BROOKLYN | NY | 11242 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RACHEL SCURA LICKLITER ATT AT LA | | 131 MAIN ST | | | DANSVILLE | NY | 14437 | |
| RACHEL SWITZER | | 5041 16TH AVE. S. | | | MINNEAPOLIS | MN | 55417 | |
| RACHEL THOMAS ASSOC LLC | | 5 ESSEX SQUARE | | | ESSEX | CT | 06426 | |
| RACHEL VALLEJO | | PMB 315 | 1279 W HENDERSON AVE | | PORTERVILLE | CA | 93257-1454 | |
| Rachel Votroubek | | 121 5th Ave SE | | | Oelwein | IA | 50662 | |
| RACHEL WEBER | | 1521 220TH ST | | | INDEPENDENCE | IA | 50644 | |
| Rachel Welch | | 2 Leighton Ct | | | Mansfield | TX | 76063 | |
| Rachel Williams | | 2250 Benson Shady Grove | | | Jesup | GA | 50648 | |
| RACHELLE AND CLIFFORD HELMUTH | | 17765 PEARL ST | | | BAILEY | MI | 49303 | |
| RACHELLE COCHEMS | | 222 COLTON | | | NEWPORT BEACH | CA | 92663 | |
| RACHELLE FORROW ATT AT LAW | | PO BOX 10425 | | | MIDWEST CITY | OK | 73140 | |
| RACHELLE FRATZKE | | 1304 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331 | |
| RACHELLE M EASON ATT AT LAW | | 416 MAIN ST | | | MOUNT VERNON | WA | 98273 | |
| RACHELLE PAUL KAGIRI AND PAUL | | 10 FARRELL KIRK LN | DAVIS RESTORATION G C | | GREENVILLE | SC | 29615 | |
| RACHELLE PRESCOTT | | 2230 RAINTREE DR | | | CONWAY | AR | 72032-2574 | |
| RACHELLE SHAKOORI ATT AT LAW | | 3 HUTTON CENTRE DR STE 620 | | | SANTA ANA | CA | 92707 | |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 | |
| RACHIDA NACIRI | ROHAN WIJETILAKA | 422 E 72ND ST #12C | | | NEW YORK | NY | 10021 | |
| Rachida Russo | c/o Greater Boston Legal Services | 197 Friend Street | | | Boston | MA | 02114 | |
| RACHPAL GREWAL | | 3051 W AVENUE M2 | | | LANCASTER | CA | 93536-2839 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER RACINE CITY | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | | | RACINE | WI | 53403 | |
| RACINE CITY | | 730 WASHINGTON AVE RM 105 | TREASURER | | RACINE | WI | 53403 | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | RACINE COUNTY | | RACINE | WI | 53403 | |
| RACINE COUNTY | | 730 WISCONSIN AVE | TREASURER RACINE CO | | RACINE | WI | 53403 | |
| RACINE COUNTY MUTUAL INS | | | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY MUTUAL INS | | PO BOX 201 | | | FRANKSVILLE | WI | 53126 | |
| RACINE COUNTY REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE REGISTER OF DEEDS | | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE WATER AND WASTEWATER UTILITIES | | 800 CTR ST | RM 227 | | RACINE | WI | 53403 | |
| RACINE, DOUG R | | 1192 DRUMMOND ROAD | | | LINDALE | GA | 30147 | |
| RACING REALTY ASSOCIATES INC | | 911 W CORBETT AVE | | | SWANSBORO | NC | 28584 | |
| RACKOW, STEVEN D & RACKOW, PAMELA L | | 1809 WEST SUMMERWIND DRIVE | | | NAMPA | ID | 83651-1828 | |
| RACO INDUSTRIES | | P.O. Box 692124 | 5480 Creek Road | | Cincinnati | OH | 45269-2124 | |
| RACOOSIN, STEVE | | 27368 VIA INDUSTRIA | SUITE 113 | | TEMECULA | CA | 92590-0000 | |
| RACOP LAW OFFICE | | 2901 OHIO BLVD STE 277 | | | TERRE HAUTE | IN | 47803 | |
| RACOP, SCOTT E | | 3031 POPLAR ST | | | TERRE HAUTE | IN | 47803 | |
| RACQUEL BANTILES | | 140 W 220TH ST UNIT 104 | | | CARSON | CA | 90745 | |
| RACQUET CLUB VILLAGE HOMEOWNERS | | PO BOX 27066 | | | TUCSON | AZ | 85726 | |
| RACZ, MARGARET | | 122 W CHURCH ST | | | SELLERSVILLE | PA | 18960-2304 | |
| RADAYSIS LEGUIZAMON | | 3347 PARK AVENUE APT # 1D | | | UNION CITY | NJ | 07087 | |
| RADCLIFF CITY | | PO BOX 519 | CITY OF RADCLIFF | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | 411 W LINCOLN TRAIL BLVD | | RADCLIFF | KY | 40159 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | | | RADCLIFF | KY | 40159 | |
| RADCLIFF INVESTMENT CO INC | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| RADELINE LAW FIRM PLC | | 3060 ALT 19 STE B2 | | | PALM HARBOR | FL | 34683 | |
| RADER FISHMAN AND GRAUER | | 6756 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| RADER FISHMAN AND GRAUER PLLC - PRIMARY | | 39533 WOODWARD AVENUE, STE 140 | | | Bloomfield Hills | MI | 48304 | |
| RADER, ARTHUR T | | PO BOX 2046 | | | TRUCKEE | CA | 96160-2046 | |
| RADER, PETER S & RADER, CAROL L | | 400 RUGBY ROAD | | | BIRDSBORO | PA | 19508 | |
| RADER, RON H & RADER, JANE D | | 905 LK SMOKY RD | | | SEVIERVILLE | TN | 37876-0914 | |
| RADFAR, HAMID & RADFAR, COLLEEN C | | 320 HARVARD AVE | | | BROOMALL | PA | 19008 | |
| RADFORD CITY | | 619 SECOND ST RM 164 | RADFORD CITY TREASURER | | RADFORD | VA | 24141 | |
| RADFORD CLERK OF CIRCUIT COURT | | 619 SECOND ST | CITY OF RADFORD | | RADFORD | VA | 24141 | |
| RADFORD JR, MARVIN L & RADFORD, KIMBERLY N | | 1033 WALDEN GLEN | | | EVANS | GA | 30809 | |
| RADFORD STANLEY AND BATTLE | | 1461 CRONIC TOWN RD | ELECTRIC | | AUBURN | GA | 30011 | |
| RADFORD, AMOS G | | 1660 SANDPIPER DR | | | ROCK HILL | SC | 29732-3086 | |
| RADFORD, DONALD J & WILLIAMS, ANNE P | | 5870 FAIRWOOD LANE | | | MEMPHIS | TN | 38120 | |
| RADFORD, JACK R & RADFORD, JUDY W | | PO BOX 14430 | | | RALEIGH | NC | 27620 | |
| RADHA DOWDEN | | 286-288 RHODE ISLAND AVE. | | | EAST ORANGE | NJ | 07018-0000 | |
| RADHAKRISHNAN, BHARAT | | 6606 IVY HEATH LANE | | | HOUSTON | TX | 77041 | |
| RADI ABUHASHISH | | 4672 N KASSON AVE | | | CHICAGO | IL | 60630 | |
| RADIA BENCHCKROUN | | 31 LEBED DRIVE | | | SOMERSET | NJ | 08873 | |
| Radian | | 1601 Market St | | | Philadelphia | PA | 19103 | |
| Radian | | 1601 Market Street | | | Philadelphia | PA | 19103-2337 | |
| Radian Asset Assurance, Inc. | | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| Radian Asset Assurance, Inc. | | Radian Guaranty Inc. | 1601 Market Street | | Philadelphia | PA | 19103-2337 | |
| RADIAN GUARANTY | | PO BOX 823225 | | | PHILADELPHIA | PA | 19182 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Radian Guaranty | Gary Egkan | 1601 Market Street | | | Philadelphia | PA | 19103 | |
| RADIAN GUARANTY CORPORATION | | 400 MARKET ST 2ND FL | | | PHILADELPHIA | PA | 19106 | |
| RADIAN GUARANTY INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| RADIAN GUARANTY INC, | | PO BOX 8500-54793 | | | PHILADELPHIA | PA | 19178-4793 | |
| RADIAN SERVICES | | 1601 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| RADIAN SERVICES INC | | 1601 MARKET STREET | | | PHILADELPHIA | PA | 19103-0000 | |
| RADINOVIC TRACEY, MIROSLAV | | 1310 CYPRESS DR | RADINOVIC AND ASPEN CONTRACTING | | GREENWOOD | MO | 64034 | |
| RADIO COMMUNICATIONS CO., INC. | | 1657 FALLS AVE | | | WATERLOO | IA | 50701 | |
| RADISSON TOWN | | 3493 N BIRCH LANE PO BOX 54 | TREASURER RADISSON TOWNSHIP | | RADISSON | WI | 54867 | |
| RADISSON TOWN | | 9760W STATE HWY 27 70 | TREASURER RADISSON TOWNSHIP | | OJIBWA | WI | 54862 | |
| RADISSON TOWN | | TOWN HALL | | | RADISSON | WI | 54867 | |
| RADISSON VILLAGE | | VILLAGE HALL | | | RADISSON | WI | 54867 | |
| RADIUS FINANCIAL GROUP | | 600 LONGWATER DR | STE 107 | | NORWELL | MA | 02061 | |
| RADIUS MORTGAGE CAPITAL | | NBC TOWER 225 BROADWAY 18TH FL | | | SAN DIEGO | CA | 92101 | |
| Radius Mortgage Capital LLC | | 225 Broadway 18th Floor | | | San Diego | CA | 92101 | |
| RADIUS MORTGAGE CAPITAL LLC | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830 | |
| RADKE LAW OFFICE | | 286 E 1300 S # 1 | | | SALT LAKE CITY | UT | 84115-5432 | |
| RADLOFF AND RISKE | | 7733 FORSYTH BLVD STE 2000 | | | SAINT LOUIS | MO | 63105 | |
| RADLOFF, STUART J | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RADMILA A FULTON ATT AT LAW | | 1545 HOTEL CIR S STE 190 | | | SAN DIEGO | CA | 92108 | |
| RADMIN, ANDREW J | | 598 600 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | 50 N SEVENTH ST | RADNOR TOWNSHIP S D TAXES | | BANGOR | PA | 18013 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | | TX OFFC 135 S WAYNE AVE MASS PAY | RADNOR TOWNSHIP S D TAXES | | WAYNE | PA | 19087 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | | | BANGOR, | PA | 18013 | |
| RADNOR TOWNSHIP DELAWR | | 301 IVEN AVE | TAX COLLECTOR RADNOR TOWNSHIP | | WAYNE | PA | 19087 | |
| RADNOR TOWNSHIP DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | | | WAYNE | PA | 19087 | |
| RADOMIL M. MOREJON | MARIA I. MOREJON | 2505 SW 109 AVE | | | MIAMI | FL | 33165 | |
| RADOVICH LAW FIRM | | 926 MAIN ST STE 9 | | | BILLINGS | MT | 59105 | |
| RADOWITZ AND ASSOCIATES | | 636 CHESTNUT STREEET | | | UNION | NJ | 07083 | |
| RADTKE REAL ESTATE AND INVESTMENT | | 2289 HOLLY AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| RADTKE, STEVEN R | | 79 W MONROE ST STE 1305 | | | CHICAGO | IL | 60603 | |
| RADU AND LUCIA IVANOVICH AND | | 302 CASTLEWOOD DR | BENLEYS HEATING AND AIR CONDITIONING | | GREENVILLE | SC | 29615 | |
| RADU, STEPHEN D | | PO BOX 719 | | | GRASS VALLEY | CA | 95945-0719 | |
| RADY, DONALD | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| Rae Jeanna Schulze | | 6680 W 104TH ST N | | | MINGO | IA | 50168-8581 | |
| RAE LAW OFFICES | | 67 MICHIGAN AVE W STE 420 | | | BATTLE CREEK | MI | 49017 | |
| RAE LOPEZ, SONDRA | | 1260 SCOTT LAKE RD | | | WATERFORD | MI | 48328 | |
| RAE POWELL | | 222 WARREN ST | | | GLOUCESTER CY | NJ | 08030-1029 | |
| RAE, JENNIFER T & TRUONG, HENRY | | 6352 NAVAJO RD | | | WESTMINSTER | CA | 92683 | |
| RAEANN M. HUHN | | 857 STEWART ST | | | BATAVIA | IL | 60510 | |
| RAEANN NGUYEN | | 28738 LEXINGTON RD | | | TEMECULA | CA | 92591 | |
| RAE-ANN RUSZKOWSKI | | 5 SUMMER CT | | | OCEAN CITY | NJ | 08226-2123 | |
| RAEF J GRANGER ATT AT LAW | | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | | | RAEFORD | NC | 28376 | |
| RAEFORD CITY | | CITY HALL 315 N MAIN ST | TREASURER CITY OF RAEFORD | | RAEFORD | NC | 28376 | |
| RAEGAN HAGERDON | REMAX Innovations | 38 SOUTH CHESTNUT STREET | | | JEFFERSON | OH | 44047 | |
| RAENA B. BUGBEE | | 101 SERRY RD | | | OLD SAYBROOK | CT | 06475 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD NO 207 | | | LAFAYETTE | CA | 94549 | |
| RAENA LYNN AND ASSOCIATES | | 3527 MT DIABLO BLVD #207 | | | LAFAYETTE | CA | 94549 | |
| RAETZ & ASSOCIATES, INC | | REATZ & ASSOCIATES | 15707 BLUE SKIES | | LIVONIA | MI | 48154 | |
| RAFAEL A ESCALANTE ATT AT LAW | | 318B E 149TH ST | | | BRONX | NY | 10455 | |
| RAFAEL A TEJEDA | JACINTA A. TEJEDA | 254 E MAGNOLIA AVE | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| RAFAEL A. FERNANDEZ | MARYBETH B. FERNANDEZ | 6943 DOBBS WAY | | | WEST BLOOMFIELD | MI | 48322 | |
| RAFAEL AND AGUSTINA MORALES AND | | 11905 MONTAGUE DR | PETRA CONTRACTORS INC | | LAUREL | MD | 20708 | |
| RAFAEL AND DOLOREZ ORTIZ AND | HAVEN CONSTRUCTION CO | 7002 BUTTONBUSH LOOP | | | HARMONY | FL | 34773-6001 | |
| RAFAEL AND GLADIS SEGOVIA | | 3817 BALSAM FIR DR | AND EMPIRE TODAY LLC | | GARLAND | TX | 75043 | |
| RAFAEL AND GLADYS MUNNE AND | | 2618 20 12TH ST | PINE RIVER COMPANY | | MIAMI | FL | 33135 | |
| RAFAEL AND LETICIA FERNANDEZ | AND MGM CONSTRUCTION | 11202 1/2 WHITTIER BLVD | | | WHITTIER | CA | 90606-1437 | |
| RAFAEL AND MARIA REYES AND SOLIS 96 | | 14490 CHRISLAND AVE | | | SAN JOSE | CA | 95127 | |
| RAFAEL AND MARISOL RUIZ | | 128 MADISON AVE | J CONSTRUCTION LLC | | HARTFORD | CT | 06106 | |
| RAFAEL AND MIRTA PUIG AND INSURANCE | | 1715 W 72 ST | CORPORATE CONSULTANTS INC | | HIALEAH | FL | 33014 | |
| RAFAEL AND RAMONITA COLON | | 6200 SKYLINE CT | FIRELINE RESTORATION | | SPRING HILL | FL | 34606 | |
| RAFAEL AND ROZA ZARGAROV AND | | 8214 209TH ST | RAFEL ZARGAROV | | QUEENS VILLAGE | NY | 11427 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAFAEL AND SYLVIA RIVERA AND | | 8819 SHADY VALLEY | HANDYMAN SERVICES | | SAN ANTONIO | TX | 78254-5558 | |
| RAFAEL ANTONIO RIVERA | | 728 POINT SUR | | | OCEANSIDE | CA | 92054 | |
| RAFAEL ARUTYUNYAN | | P.O. BOX 50 N 138 RURAL RT. | | | LAKE ARROWHEAD | CA | 92352-0050 | |
| RAFAEL CASANOVA | | 2673 SOUTH 156TH AVENUE | | | GOODYEAR | AZ | 85338 | |
| RAFAEL CASTILLO | | 509 MERRITT AVENUE | | | CAMARILLO | CA | 93010 | |
| RAFAEL CASTRO AND DAVID HERNANDEZ | | 2064 PRIMROSE WAY | | | POMONA | CA | 91766 | |
| RAFAEL COLON FLORES ATT AT LAW | | 1129 AVE MUNOZ RIVERA STE 1 | | | PONCE | PR | 00717 | |
| RAFAEL CORDOVA AND JK | | 4219 W CLAREMONT ST | ROOFING LLC | | PHOENIX | AZ | 85019 | |
| RAFAEL E. BAEZ | CAROLYN R. BAEZ | 5422 CAMELLIA AVENUE | | | SACRAMENTO | CA | 95819 | |
| RAFAEL E. TAMARGO | ALICIA C. TAMARGO | 21 PRATT LANE | | | KENNETT SQUARE | PA | 19348 | |
| RAFAEL ELIAS AND | | CYNDI ELIAS | 2631 WILDRYE COURT | | MINDEN | NV | 89423 | |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| RAFAEL FLAMENCO | | 25803 PEBBLEPATH LN | | | KATY | TX | 77494 | |
| RAFAEL GOMEZ ATT AT LAW | | 259 UNION ST | | | HACKENSACK | NJ | 07601 | |
| RAFAEL GONZALEZ | | 1117 CLARK STREET | | | MADERA | CA | 93638 | |
| RAFAEL GONZALEZ ESQ ATT AT LAW | | 6600 TAFT ST STE 307 | | | HOLLYWOOD | FL | 33024 | |
| RAFAEL GUTIERREZ | SANDRA L GUTIERREZ | 11112 DUNE STREET | | | NORWALK | CA | 90650 | |
| RAFAEL HOUSE | | 1065 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| RAFAEL MACIAS & LUZ MACIAS | | 4055 W 17TH STREET | | | YUMA | AZ | 85364 | |
| RAFAEL MARRERO JR | | 2309 CALIFORNIA ST. | | | CEDAR FALLS | IA | 50613 | |
| RAFAEL MEDRANO | | 3714 HASTINGS ST | | | HOUSTON | TX | 77017 | |
| RAFAEL MOTA AND MAT BUILDERS INC | | 15483 SW 12 TERRACE | | | MIAMI | FL | 33194 | |
| RAFAEL ORTIZ | EVA ORTIZ | 6344 BECK AVE. | | | NORTH HOLLYWOOD | CA | 91606 | |
| RAFAEL POLANCO | | 3929 EAST MARILYN ROAD | | | PHOENIX | AZ | 85032 | |
| RAFAEL QA GILL III | | 111 ADRIS PL | | | DOTHAN | AL | 36303 | |
| RAFAEL RAMOS ROOFING | | 420 12TH AVE | | | GREELEY | CO | 80631 | |
| RAFAEL RODAS AND JOSE MAGALLON | | 17006 ARGYLE RD | ROOFING | | HOUSTON | TX | 77049 | |
| Rafael Rosas | | 3308 Ocean Dr | | | Denton | TX | 76210 | |
| RAFAEL SANCHEZ | | 2752 EAST HARRISON STREET | | | CARSON | CA | 90810 | |
| RAFAEL TOBAR | | 5019 6TH AVENUE | | | LOS ANGELES | CA | 90043 | |
| RAFAEL TORIBIO AND | | GENOVEVA TORIBIO | 788 FAIRMONT PLACE | | BRONX | NY | 10460 | |
| RAFAEL V CALDERSON AND JUAN | | 133 S ST | MILIAN | | JAMAICA PLAIN | MA | 02130 | |
| RAFAEL V ELLINGTON | | 145 FELTON DRIVE | | | FAYETTE | GA | 30214 | |
| RAFAEL YZABAL | | 512 TELEGRAPH CANYON ROAD UNIT C | | | CHULA VISTA | CA | 91910 | |
| RAFAELLA AMEN | ELAINE M HENRAHAN | 911 FOREST AVE | | | STATEN ISLAND | NY | 10310-2412 | |
| RAFAELO DAGER | | 2844 SOARING PEAK AVE | | | HENDERSON | NV | 89052 | |
| RAFAL A GORSKI ATT AT LAW | | 10116 36TH AVE CT SW STE 12 | | | LAKEWOOD | WA | 98499 | |
| RAFALIKHANY AND LARISA | | 114 FOSTER ST | MUSAYEV | | BRIGHTON | MA | 02135 | |
| RAFAT AND ASMA RABIE AND | | 605 EMERALD AVE | JASPER CONTRACTORS INC | | GRETNA | LA | 70056 | |
| RAFAT AND TASLEEM SIDDIQUI AND RAFAT | | 2023 PLANTATION BEND DR | JILANI | | SUGAR LAND | TX | 77478 | |
| RAFCA, VICTORIA | RESTORATION 1 OF S FLORIDA | 12325 SW 40TH ST | | | MIAMI | FL | 33175-3050 | |
| RAFFAELE LUDDENI | | 237 BAY 41ST ST | | | BROOKLYN | NY | 11214-5412 | |
| RAFFAELE PASQUALI | | 201 NICKLAUS DR | | | DOYLESTOWN | PA | 18901-5918 | |
| RAFFERTY, SAMUEL | | 304 LANTERN LANE | | | CHAMBERSBURG | PA | 17201 | |
| RAFFI ARUTYUNYAN | | 2701 JOAQUIN DRIVE | | | BURBANK | CA | 91504 | |
| RAFFI KAPRIELIAN | RITA KAPRIELIAN | 90 LILAC LANE | | | PARAMUS | NJ | 07652 | |
| RAFFY M BOULGOURJIAN ATT AT LAW | | 100 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203 | |
| RAFI BENAMOZ | KAREN A. BENAMOZ | 8 PINO VERDE LANE | | | AMHERST | NY | 14228 | |
| RAFI DEKERMENDJIAN | ELISABETH DEKERMENDJIAN | 109 REED STREET | | | CAMBRIDGE | MA | 02140-1706 | |
| RAFI EKIZIAN | | 4821 SPRING MOUNTAIN #A | | | LAS VEGAS | NV | 89102 | |
| RAFIE, SHAYAN | | 12018 103RD AVE NE | | | KIRKLAND | WA | 98034 | |
| Rafik Y. Kamell, Esq., pro se | RAFIK Y. KAMELL VS. GMAC MORTGAGE, AND DOES 1 THROUGH 10, INCLUSIVE | 800 South Beach Boulevard | | | La Habra | CA | 90631 | |
| RAFOOL, GARY T | | 1600 1ST FINANCIAL PLZ | | | PEORIA | IL | 61602 | |
| RAFOTH, CARL D | | CITY CENTRE ONE NO 300 | | | YOUNGSTOWN | OH | 44503 | |
| RAFUSE AND BIANCHI ENERGY CENTER | | 710 LAMAR ST STE 440 | | | WICHITA FALLS | TX | 76301 | |
| RAG CITY | | CITY HALL | | | CARUTHERSVILLE | MO | 63830 | |
| RAG CITY | | CITY HALL | | | RAG CITY | MO | 63830 | |
| RAGAB AND ASSOCIATES LLC | | 1 CONSTITUTION PLZ STE 100 | | | CHARLESTOWN | MA | 02129-2030 | |
| Ragab, Nour | | 5403 Double Bridge Road | | | Ellenwood | GA | 30294 | |
| RAGAN, IVAN J | | PO BOX 54 | | | WINSTON | MO | 64689-0054 | |
| RAGAN, KATHLEEN S & RAGAN, MICHAEL J | | PO BOX 42113 | | | EUGENE | OR | 97404 | |
| RAGAS, DAVID L & MARQUEZ RAGAS, KATHY L | | 238 CENTRAL AVE | | | EDGARD | LA | 70049 | |
| RAGBEER, MOHABIR | | 15 CLARKE AVE | | | JERSEY CITY | NJ | 07304 | |
| RAGE PROPERTY MANAGEMENT | | 1450 PLYMOUTH LANE | | | ELGIN | IL | 60123 | |
| RAGEN, EDWARD C | | 2212 DAWSON NE | | | GRAND RAPIDS | MI | 49505 | |
| Rager, Barry | | 25486 Independence Rd | | | Unionville | VA | 22567-2808 | |
| RAGER, GARY G | | 3718 BLUFF SPRING DR | | | SAINT CHARLES | MO | 63303 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAGHAVACHARI, SAMPATH N & NARAYANAN, SUBASHINI | | 4601 DALROCK DRIVE | | | PLANO | TX | 75024 | |
| RAGHU RAMADURAI AND | | JAYANTHI RAMADURAI | 135 KRAML DRIVE | | BURR RIDGE | IL | 60527-0000 | |
| RAGHURAM RAO | RANJANA RAO | 18 FOUNTAYNE LANE | | | LAWRENCEVILLE | NJ | 08648 | |
| RAGIN JR, JOSEPH | | 505 NW 177 ST | APT 4 UNIT 125 | | MIAMI | FL | 33169 | |
| RAGLAND AND MARTIN LLC | | 457 HADDONFIELD RD STE 120 | | | CHERRY HILL | NJ | 08002 | |
| RAGLAND, JENNIFER & RAGLAND, JACOB | | 5924 GRANDEL MEADOW CT | | | LOUISVILLE | KY | 40258-3391 | |
| RAGNAUTH, BENNETT K & RAGNAUTH, PAMELA P | | 12204 SWIFT CROSSING CT | | | MIDLOTHIAN | VA | 23112 | |
| RAGON, KIMBERLY D & MITCHELL, ZACHARY W | | 136 SHADY LN | | | WABASH | IN | 46992 | |
| RAGONESE ALBANO AND VIOLA LLC | | 735 N BLACK HORSE PIKE | | | RUNNEMEDE | NJ | 08078 | |
| RAGONESI, CONNIE | | 1919 OAKBERRY CIRCLE | | | WELLINGTON | FL | 33414 | |
| RAGSDALE BEALS HOOPER AND SEIGLE | | 229 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| RAGSDALE REAL ESTATE INC | | 6000 PINNACLE CLUB DR | | | MABANK | TX | 75156 | |
| RAGSDALE REALTY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGSDALE, CHARLES A | | PO BOX 3065 | | | ENID | OK | 73702 | |
| RAGSDALE, JOHN W | | 2400 INTERNATIONAL PEACHTREE CTR | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| RAGSDALE, RANDY | | 4540 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305 | |
| RAGUDO, OSCAR S & RAGUDO, FLORENCE P | | 1714 KYRA CIRCLE | | | SAN JOSE | CA | 95122 | |
| RAGUES AND MIN | | 11 BROADWAY STE 819 | | | NEW YORK | NY | 10004 | |
| RAGUNTON, JOSE V & RAGUNTON, MARIA E | | 41483 ROAD 126 | | | OROSI | CA | 93647-2107 | |
| RAGUSIN, DAVID S | | 3533 UNION AVE | | | STEGER | IL | 60475-1744 | |
| RAGUSO, LOUISE M | | 745 N WOLF ROAD | | | HILLSIDE | IL | 60162 | |
| RAHAB NYAGAH | | PO BOX 72501 | | | LAS VEGAS | NV | 89170-2501 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | LIMESTONE PROFESSIONAL BUILDING | | WILMINGTON | DE | 19808 | |
| RAHAIM AND SAINTS | | 2055 LIMESTONE RD STE 211 | | | WILMINGTON | DE | 19808 | |
| RAHAMAN, VINCENT | | 913 S 8TH ST | | | COLORADO SPGS | CO | 80905-7318 | |
| RAHE, MICHAEL J & RAHE, SHARON | | 18887 MIDLAND WAY | | | MADERA | CA | 93638 | |
| RAHEEMA BEDMINSTER EUNICE T COOPER | | 207 NR 207TH ST | | | MIAMI | FL | 33179 | |
| RAHI A LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RAHMAAN, STACY & RAHMAAN, AZZAAM | | 11510 ISLAND LAKES LN | | | BOCA RATON | FL | 33498-6806 | |
| RAHMAN DANESHGAR | | 1420 GRIFFITH AVE | | | LOS ANGELES | CA | 90021 | |
| RAHMAN SATTAUR | RASHIDA SATTAUR | 306 DEL SOL DR | | | EAST STROUDSBURG | PA | 18301-9275 | |
| RAHMAN, MIZANUR | | 114 CREEDMORE LN | | | EASLEY | SC | 29642-8629 | |
| RAHMAN, SIDDIQUR & RAHMAN, RABAYA | | 2208 N EDISON ST | | | ARLINGTON | VA | 22207-1960 | |
| RAHMANI, FARIBA | | 23020 GERSHWIN DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| RAHMATULLAH WAHAB | LAILA WAHAB | 1629 MAGNOLIA CIRCLE | | | VISTA | CA | 92083 | |
| RAHMATY YOUSEFZADEH | | 249 S OAKHURST | | | BEVERLY HILLS | CA | 90212 | |
| RAHUL BHANOT | SONIA BHANOT | 311 GRUNION COURT | | | FOSTER CITY | CA | 94404 | |
| RAHUL KISHORE ATT AT LAW | | 20 COURTHOUSE SQ STE 105 | | | ROCKVILLE | MD | 20850 | |
| RAHWAY CITY | | 1 CITY HALL PLZ | | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY | | CITY HALL PLZ | TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAHWAY CITY FISCAL | | 1 CITY HALL PLZ | RAHWAY CITY TAX COLLECTOR | | RAHWAY | NJ | 07065 | |
| RAI AND ASSOCIATES | | 39300 CIVIC CENTER DR STE 145 | | | FREMONT | CA | 94538-5397 | |
| RAI E. PEREZ | | 1378 29TH AVENUE | | | SAN FRANCISCO | CA | 94122-1406 | |
| RAIBER, LAURIE | | 1833 E MCMANUS DR | RUSSELL SARNOFF AND PROTECH CONST | | PALM SPRINGS | CA | 92262 | |
| RAICEVIC, RAIC | | 436 TAMARACK STREET | | | PARK FOREST | IL | 60466-0000 | |
| RAICHE, LOUIS & RAICHE, MARY | | 2071 FRANKLIN ROAD | | | HIGHGATE | VT | 05459 | |
| RAICHELSON AND ORANTES LLP | | 5850 CANOGA AVE FL 4 | | | WOODLAND HILLS | CA | 91367 | |
| RAIDER PROPERTY INVESTMENTS LLC | | PO BOX 92423 | | | SOUTHLAKE | TX | 76092 | |
| RAIDER REAL ESTATE MANAGEMENT, LLC | | 4705 21ST STREET | | | LUBBOCK | TX | 79407 | |
| Raifsnider, Clayton H & Raifsnider, Michelle | | 5621 Cabot Street | | | Portage | MI | 49002 | |
| RAILEY REALTY | | 2 VACATION WAY | | | MCHENRY | MD | 21541 | |
| RAILROAD BORO COUNTY BILL | | 28 E MARKET ST RM 126 | YORK COUNTY TREASURER | | YORK | PA | 17401 | |
| RAILROAD BORO YORK | | 1405 N DUKE ST | T C OF RAILROAD BORO | | YORK | PA | 17404 | |
| RAILROAD BORO YORK | | 1415 N DUKE ST PO BOX 15627 | T C OF RAILROAD BORO | | YORK | PA | 17405 | |
| RAIMINDO LOPEZ-LIMA LEVI | | 2114 GRANADA BLVD | | | CORAL GABLES | FL | 33134-4705 | |
| RAIMO INSURANCE AGCY INC | | 40 EAGLE ROCK AVE STE C | | | EAST HANOVER | NJ | 07936 | |
| RAIMO, SCOTT M | | 13 BUFORD ROAD | | | PEABODY | MA | 01960 | |
| RAIMONDO, JOANN M | | 503 TASKER | | | FOLSOM | PA | 19033 | |
| RAIMUND F OSBORNE | PAMELA G OSBORNE | 6229 GARNET CIRCLE EAST | | | ANAHEIM | CA | 92807-4858 | |
| RAIMUNDO CASTELLANOS | | 10773 SW 97 TERRACE | | | MIAMI | FL | 33176 | |
| RAIN AND HAIL LLC | | PO BOX 14490 | | | DES MOINES | IA | 50306-3490 | |
| RAIN WATER VENTURES LLC | | 314 LONG POINT CIR | | | ST MARYS | GA | 31558 | |
| RAIN, SHARON S | | 49 SW SEMINOLE ST | SUITE 101 | | STUART | FL | 34994 | |
| RAINA AND LINLEY SAVARY | | 4519 LEGEND HOLLOW LN | | | POWDER SPRINGS | GA | 30127 | |
| RAINA D CORNELL AND ASSOCIATES | | 329 E MAIN ST | | | LANCASTER | OH | 43130 | |
| RAINA GREEN AND RAINA GREEN SMITH | | 4445 N BOLTON AVE | | | INDIANAPOLIS | IN | 46226 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAINA GREEN RAINA | | 4445 N BOLTON AVE | GREEN SMITH AND COMPLETE RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46226 | |
| RAINBOW CANYON HOA | | PO BOX 555 | | | DRAPER | UT | 84020 | |
| RAINBOW DICKERSON | | 4418 N 28TH ST | | | TACOMA | WA | 98407-4614 | |
| RAINBOW INTERNATIONAL | | 3726 OLD LODGE RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| RAINBOW INTERNATIONAL | | 4001 S 12TH ST | | | TACOMA | WA | 98405 | |
| RAINBOW INTERNATIONAL | | 615 PEARL PARK PLZ | | | PEARL | MS | 39208 | |
| RAINBOW INTERNATIONAL PERRY | | 2401 EVELYN | ANTHONY AND MARIA SWEET | | PERRY | IA | 50220 | |
| RAINBOW INTERNATIONAL QUAD CITIES | | 21110 HOLDEN DR | | | DAVENPORT | IA | 52806-9314 | |
| RAINBOW INTERNATIONAL RESTORATION | | 106 DRYBRIDGE RD | AND CLEANING GLORIA ALSTON AND JIM JETERS CARPET | | SANDSTON | VA | 23150 | |
| RAINBOW INTERNATIONAL RESTORATION AND | | PO BOX 1106 | | | MEDIA | PA | 19063 | |
| RAINBOW INTL OF SOUTHERN | | 233 TOP NOTCH TRAIL | CO WA AND VANESSA AND FREDERICK WARNER | | PENROSE | CO | 81240 | |
| RAINBOW REAL ESTATE APPRAISALS | | 33730 NE MERSHON RD | | | CORBETT | OR | 97019 | |
| RAINBOW REALTY | | 6141 N INDEPENDENCE PINE VILLAGE RD | | | PINE VILLAGE | IN | 47975 | |
| RAINBOW REALTY | | PO BOX 74 | | | ISLAND PARK | ID | 83429 | |
| RAINBOW REALTY OF WASHINGTON | | PO BOX 486 | | | WASHINGTON | NC | 27889 | |
| RAINBOW RIDGE COMMUNITY ASSOCIATION | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MNGMENT | | LAKE FOREST | CA | 92630 | |
| RAINBOW ROOFING CO | | 18735 BRYAN ST UNIT 1 | | | NORTHRIDGE | CA | 91324 | |
| RAINBOW VIP LONG AND FOSTER | | 211 BROADVIEW AVE | | | WARRENTON | VA | 20186-2418 | |
| RAINCROSS ESCROW | | 3230 E IMPERIAL HWY NO 200 | | | BREA | CA | 92821 | |
| RAINELLE CRAWFORD | | 13048 BASSWOOD AVE | | | CHINO | CA | 91710 | |
| RAINELLE REAL ESTATE | | 352 HEMLOCK AVE W | | | ALDERSON | WV | 24910-9415 | |
| RAINER AND RAINER LLC ATT AT LAW | | 2920 7TH ST | | | TUSCALOOSA | AL | 35401 | |
| RAINER INSURANCE COMPANY | | 7425 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | |
| Rainer P. Warner | | 1180 Flint Lock Ave SE | | | Palm Bay | FL | 32909 | |
| RAINES CONSTRUCTION SERVICES INC | | PO BOX 2374 | | | OREGON CITY | OR | 97045 | |
| RAINES REAL ESTATE INC | | 318 N MAIN ST | | | BLACKBURG | VA | 24060 | |
| RAINES, CANDACE M | | 6106 HOLLY ARBOR CT | | | CHESTER | VA | 23831-0000 | |
| RAINES, DAVID A & RAINES, REBEKAH | | 7114 GLENGARRY DR | | | COLUMBIA | SC | 29209-3022 | |
| RAINES, JAMES | | 10180 NW 21ST CT | | | PEMBROKE PINES | FL | 33026 | |
| RAINES, JEFFREY | BANK ONE | 5591 BELLAIRE DR | | | NEW ORLEANS | LA | 70124-1001 | |
| RAINES, LAURIE R & RAINES, GARY J | | 12195 HIGHWAY 92 SUITE 114-204 | | | WOODSTOCK | GA | 30188 | |
| RAINESINC, TOMIE | | 1400 ABBOTT RD STE 200 | | | EAST LANSING | MI | 48823 | |
| RAINEY JONES AND ASSOCIATES | | 9900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| RAINEY LAKE OIL | | 3120 HWY 332 S | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY LAKE OIL | | PO BOX 76 | | | INTERNATIONAL FALLS | MN | 56649 | |
| RAINEY, THOMAS E & RAINEY, JUDITH E | | 1221 NORTH VOLLAND STREET | | | KENNEWICK | WA | 99336 | |
| RAINEY, TONYA | | 8317 EADS AVE | TAYLOR MADE RESTORATION | | SAINT LOUIS | MO | 63114 | |
| RAINFORD, CHALCIA L | | 4920 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| RAINIER CROSSING HOA | | 4850 CALIFORNIA AVE SW | 200A | | SEATTLE | WA | 98116 | |
| RAINIER CROSSING HOA C O LAW | | PO BOX 1577 | | | MERCER ISLAND | WA | 98040 | |
| RAINIER INSURANCE COMPANY | | | | | PORTLAND | OR | 97204 | |
| RAINIER INSURANCE COMPANY | | 520 SW 6TH AVE | | | PORTLAND | OR | 97204 | |
| RAINLAND MORTGAGE COMPANY | | 1200 EXECUTIVE PKWY STE 430 | | | EUGENE | OR | 97401 | |
| RAINS APPRAISAL GROUP | | MATTHEW RAINS | 4809 CLAIREMONT DR #376 | | SAN DIEGO | CA | 92117 | |
| RAINS COUNTY | | PO BOX 70 | C O RAINS CO APPR DIST | | EMORY | TX | 75440 | |
| RAINS COUNTY C O APPRAISAL DISTRICT | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY C O RAINS CO APPR DIST | | PO BOX 70 | ASSESSOR COLLECTOR | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | 220 W QUITMAN ST | | | EMORY | TX | 75440 | |
| RAINS COUNTY CLERK | | PO BOX 1150 | | | EMORY | TX | 75440 | |
| RAINS SURVEYING CO | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| RAINS SURVEYING CO. | | 216 WEST THIRD STREET | P.O. BOX 1474 | | ROSWELL | NM | 88202 | |
| RAINS, MARION V & RAINS, LISA C | | 5416 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| RAINSBURG BORO | | 3249 MAIN RAOD | TAX COLLECTOR | | BEDFORD | PA | 15522 | |
| RAINSDON SOFTWARE CONSULTING | | 7232 DEER FLAT ROAD | | | NAMPA | ID | 83686 | |
| RAINSDON, GARY | | PO BOX 506 | | | TWIN FALLS | ID | 83303 | |
| RAINSINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONTROE | MI | 48161 | |
| RAINTREE CONDOMINIUM 1 ASSOCIATION | | PO BOX 38091 | | | OLMSTED FALLS | OH | 44138 | |
| RAINTREE GARDENS IV | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE GARDENS IV HOA | | 6711 W OSBORN ROD HOA BOX | | | PHOENIX | AZ | 85033 | |
| RAINTREE GARDENS PARK | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIX | AZ | 85075 | |
| RAINTREE GARDENS PARK ASSOC | | PO BOX 48839 | | | PHOENIZ | AZ | 85075 | |
| RAINTREE OF SPOTSYLVANIA HOA INC | | PO BOX 7268 | | | FREDERICKSBURG | VA | 22404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAINTREE PLANTATION PROPERTY OWNERS | | 5998 HWY B | | | HILLSBORO | MO | 63050 | |
| RAINTREE REALTY AND CONSTRUCTION INC | | PO BOX 7501 | | | ASHEVILLE | NC | 28802 | |
| RAINVILLE, DAVID P | | 2927 S LIVE OAK | | | MONCKS CORNER | SC | 29461 | |
| RAINWATER HOLT AND SEXTON PA | | 6315 RANCH DR | | | LITTLE ROCK | AR | 72223 | |
| RAINWATER VENTURES LLC | | 314 LONG POINT CIRCLE | | | SAINT MARYS | GA | 31558 | |
| RAINWATER, ANDY | | 1167 FM 784 | | | FLOYDADA | TX | 79235-0000 | |
| RAIOLA, JOSEPH & RAIOLA, DARLENE M | | 1404 SINGING RIVER STREET | | | PASCAGOULA | MS | 39567 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN | CA | 93652 | |
| RAISIN CITY WATER DISTRICT | | PO BOX 174 | | | RAISIN CITY | CA | 93652 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL HWY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN TOWNSHIP | | 5525 OCCIDENTAL WAY | TREASURER | | TECUMSEH | MI | 49286 | |
| RAISIN, TORY | | 875 VIA DE LA PAZ C | | | PACIFIC PALISADES | CA | 90272 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161 | |
| RAISINVILLE TOWNSHIP | | 96 IDA MAYBEE RD | TREASURER RAISINVILLE TWP | | MONROE | MI | 48161-9685 | |
| RAJ & ANANDI BALASUBRAMANIAN | | 3049 12TH ST NW | | | NEW BRIGHTON | MN | 55112 | |
| RAJ D ROY ATT AT LAW | | 8345 RESEDA BLVD STE 222 | | | NORTHRIDGE | CA | 91324 | |
| RAJ K. JAGGI | NEERU JAGGI | 23045 BRISTOL COURT | | | BINGHAM FARMS | MI | 48025 | |
| RAJ T WADHWANI ATT AT LAW | | 15233 VENTURA BLVD STE 1160 | | | SHERMAN OAKS | CA | 91403 | |
| RAJ, STANLEY K | | 108 05 LIBERTY AVE | MAIN ST INS AGENCY | | RICHMOND HILL | NY | 11419 | |
| RAJA D MURSHED | | 411 KING FARM BLVD #401 | | | ROCKVILLE | MD | 20850 | |
| RAJA M SALAYMEH ATT AT LAW | | 1029 14TH ST | | | GREELEY | CO | 80631 | |
| RAJA N SEKHARAN ATT AT LAW | | 2540 BRIGHTON HENRIETTA TOWNLINE | | | ROCHESTER | NY | 14623 | |
| RAJA, M. NAWAZ | M. NAWAZ RAJA, ET AL. V. INDY MAC BANK, FSB, GMAC MORTGAGE LLC, GMAC LLC, ET AL. | 42907 Parbrooke Court | | | Broadlands | VA | 20148 | |
| RAJADHYAKSHA, CHETAN D & RAJADHYAKSHA, APARNA C | | 2000 N BAYSHORE DR APT 210 | | | MIAMI | FL | 33137-5110 | |
| RAJAGOPAL NANDIWADA | VISHALI NANDIWADA | 32 BURR AVENUE | | | MORGANVILLE | NJ | 07751 | |
| RAJAGOPAL, VAIDYANATHAN | | P.O. BOX 311 | | | MENDHAM | NJ | 07945-0311 | |
| RAJALA, ERIC C | | 11900 COLLEGE BLVD STE 341 | | | OVERLAND PARK | KS | 66210 | |
| RAJALA, KARI | | PO BOX 282 | | | EDEN | MD | 21822-0282 | |
| RAJAM CONTRACTORS | | 25 W ASHLAND ST | | | BROCKTON | MA | 02301 | |
| Rajan Kumaralingam | | 589 Cawley Dr Unit 3C | | | Frederick | MD | 21703-5915 | |
| Rajan Patel | GMAC MORTGAGE LLC VS ANTHONY PRIORE AKA ANTHONY PRIORO DMITRY MAZUR MRS. DMITRY MAZUR AND WELLS FARGO BANK, N.A. | PO Box 1566 One Blue Hill Plaza 10th Floor | | | Pearl River | NY | 10965 | |
| RAJDEEP HEER | | 1819 NELDA COURT | | | YUBA CITY | CA | 95993 | |
| RAJEEV BATRA | | 644 CONESTAGA ROAD | | | NAPEVILLE | IL | 60563 | |
| RAJEEV GARSIDE | | 4800 FORT SUMNER DRIVE | | | BETHESDA | MD | 20816-0000 | |
| RAJEEV NARULA | CHRISTABELLE NARULA | 3023 SHADOW MESA CIRCLE | | | THOUSAND OAKS | CA | 91360 | |
| RAJENDRA ACHAIBAR | | 25 NATHAN DRIVE | | | TOWACO | NJ | 07082 | |
| RAJENDRA K BUDHAN AND DMG | JUANA M. ACHAIBAR | 429 W 5TH ST | MECHANICAL INC | | PLANFIELD | NJ | 07060 | |
| RAJESH BALCHANDRAN | | 954 EDENBERRY DR | | | VERONA | WI | 53593-8379 | |
| Rajesh Khandelwal | | 2501 Maryland Road | Apt. R-9 | | Willow Grove | PA | 19090 | |
| RAJESH R DAVE HOME IMPROVEMENT | | 6059 HARFORD RD | | | BALTIMORE | MD | 21214 | |
| RAJESH R PATEL | SHILPA R PATEL | 7002 SOMMERSET CIRCLE | | | LA PALMA | CA | 90623 | |
| RAJGOPAL IVER AND SUBBALAKSHMI AND | | 1147 HEAVENS GATE | RICK OCONNOR GROUP | | LAKE IN THE HILLS | IL | 60156 | |
| RAJGOPAL K IYER SUBBALAKSHMI R | | 1147 HEAVENS GATE | IYER AND RICK OCONNOR GROUP | | LAKE IN THE HILLS | IL | 60156 | |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | |
| RAJINDER K. SIHOTA | JASHMER S. SIHOTA | 4697 PAULETTE PLACE | | | SANTA ROSA | CA | 95403 | |
| RAJINDER P KAPANI | SANTOSH KAPANI | 27087 ROAN CT | | | CHANTILLY | VA | 20152-6379 | |
| RAJINDER S DULAY | KULWINDER KAUR DULAY | 1013 ALLACANTE DR | | | CERES | CA | 95307 | |
| RAJIV JAIN ATT AT LAW | | 960 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | |
| RAJIV JAIN ATT AT LAW | | 9891 IRVINE CTR DR STE 110 | | | IRVINE | CA | 92618 | |
| RAJIV K SAMPAT | MONICA N SAMPAT | 26 CELONOVA PLACE | | | FT HILL RANCH LAKE FO | CA | 92610 | |
| RAJIV K. GUPTA | | 1390 BARDSTOWN TRAIL | | | ANN ARBOR | MI | 48105-2861 | |
| RAJIV R. GIDADHUBLI | | 25475 VACATION PL | | | ALDIE | VA | 20105 | |
| RAJTAR AND ASSOCIATES PA | | 2423 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| RAKESTRAW REAL ESTATE | | 1008 N JACKSON ST | | | JACKSONVILLE | TX | 75766 | |
| Rakhee Patel | | 2934 W Royal Ln Apt 2129 | | | Irving | TX | 75063-6239 | |
| RAKOZY, BERNIE R | | BOX 1738 | | | BOISE | ID | 83701 | |
| RAKSTANG, NEAL | | 792 EASTGATE S DR STE 700 | | | CINCINNATI | OH | 45245 | |
| RALABATE AND GALBO | | 5792 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| Raleigh Bunker | | 9299 South Hidden Peak Drive | | | West Jordan | UT | 84088 | |
| RALEIGH C PHILLIPS III | LEONIE C PHILLIPS | 3431 NORWAY PLACE | | | NORFOLK | VA | 23508 | |
| RALEIGH COUNTY | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALEIGH COUNTY | | 215 MAIN ST | RALEIGH COUNTY SHERIFF | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY CLERK | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY RECORDER | | 215 MAIN ST | | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY SHERIFF | | 215 MAIN ST | RALEIGH COUNTY SHERIFF | | BECKLEY | WV | 25801 | |
| RALEIGH COUNTY SHERIFF | | 215 MAIN STREET | | | BECKLEY | WV | 25801 | |
| RALEIGH E SANFORD JR ATT AT LAW | | 9043 BARRET RD | | | MILLINGTON | TN | 38053 | |
| Raleigh G Bunker Makensie Binggeli vs Homecomings Financial LLC fka Homecomings Financial Network Inc a Delaware et al | | WASATCH ADVOCATESLLC | 6340 S 3000 E STE 350 | | SALT LAKE CITY | UT | 84121-3548 | |
| RALEIGH, PHILIP | | 6 MONTICELLO CT | | | TOMS RIVER | NJ | 08755 | |
| RALEIGH, THOMAS E | | 27 E MONROE ST STE 300 | | | CHICAGO | IL | 60603 | |
| RALEY, CLINTON & RALEY, MICHELLE | | 10685 GOLDSBERRY RD | | | SHREVEPORT | LA | 71106-8349 | |
| RALF AND GABRIELE ZIMMERMAN | | 15450 PEERMONT DR | AND TEXAS EVERGREEN | | HOUSTON | TX | 77062 | |
| RALF AND GABRIELE ZIMMERMAN | | 15450 PEERMONT ST | AND FLEX METRO | | HOUSTON | TX | 77062 | |
| RALF AND JANET TRUSLER | | 451 SANDY KY | | | MELBOURNE BEACH | FL | 32951-2723 | |
| RALF D. WIEDEMANN | OULIANA WIEDEMANN | 7953 MONTGOMERY AVENUE | | | ELKINS PARK | PA | 19027 | |
| RALI 2006 QA7 NIMS LTD | | PO BOX 1093 GT QUEENSGATE HOUSE | S CHURCH ST | | GEORGE TOWN | | | Cayman Islands |
| RALI 2006-QA8 NIMS LTD | | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | | GEORGE TOWN | | | Cayman Islands |
| RALLIS JR, RONALD D | | 209 N MAIN ST # 204 | | | GREENVILLE | SC | 29601-2178 | |
| RALLS COUNTY | | 311 S MAIN | RALLS COUNTY COLLECTOR | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY | | COURTHOUSE PO BOX 340 | | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY | | COURTHOUSE PO BOX 340 | TAX COLLECTOR | | NEW LONDON | MO | 63459 | |
| RALLS COUNTY MUTUAL | | | | | CENTER | MO | 63436 | |
| RALLS COUNTY MUTUAL | | BOX 197 | | | CENTER | MO | 63436 | |
| RALLS RECORDER OF DEEDS | | 311 S MAIN | PO BOX 466 | | NEW LONDON | MO | 63459 | |
| RALLS, BILLY D & RALLS, EDITH | | 8008 E OAKWOOD COURT | | | HOUSTON | TX | 77040 | |
| RALLS, RYAN C | | 603 SUPERIOR AVE | | | TAMPA | FL | 33606-4016 | |
| RALLY APPRAISAL LLC | | 1454 30TH STREET | SUITE 107 | | WEST DES MOINES | IA | 50266 | |
| RALLY TO CELEBRATE LIFE | | PO BOX 367 | | | KENTFIELD | CA | 94914-0367 | |
| RALNA D CUNNINGHAM | | PO BOX 50599 | | | BILLINGS | MT | 59105 | |
| RALPH A BIANCHI | IRMA M BIANCHI | 252 SEABREEZE CIRCLE | | | JUPITER | FL | 33477 | |
| RALPH A CRUZ AND | | 103 SALINA RD | RALPH A CRUZ JR AND R AND G HOME IMPROVEMENT INC | | SEWELL | NJ | 08080 | |
| RALPH A FERRO JR ESQ LAW OFFICES | | 66 E MAIN ST 3RD FL | | | LITTLE FALLS | NJ | 07424 | |
| RALPH A LAFALCE | DENISE LAFALCE | 34 SADDLEBROOK DR. | | | SEWELL | NJ | 08080 | |
| RALPH A MARTIN & ASSOCIATES | | 7439 TWIN SABAL DR | | | MIAMI LAKES | FL | 33014 | |
| RALPH A SMITH | | 8411 SOUTH CALUMET AVE | | | CHICAGO | IL | 60619 | |
| RALPH A YATES | | 119 SOUTH AMANDA PLACE | | | WARNER ROBINS | GA | 31088 | |
| RALPH A. CHAPPANO | MARY E. CHAPPANO | 49 AVALON DRIVE | | | AVON | CT | 06001 | |
| RALPH A. REID | BARBARA J. REID | 22195 QUAIL RUN CIRCLE 5 | | | SOUTH LYON | MI | 48178 | |
| RALPH A. TAROMA | JOYCELYN Y. TAROMA | 1660 KOELE ST | | | HILO | HI | 96720 | |
| RALPH ALVARADO | | 737 W HOWELL AVE | | | RIDGECREST | CA | 93555 | |
| RALPH AND ASSOCIATES REALTORS | | 1430 S 7 TH ST | | | SPRINGFIELD | IL | 62703 | |
| RALPH AND CAROL PARKER | | 6110 SUMMERGROVE DR | RALPH PARKER JR | | ARLINGTON | TX | 76001 | |
| RALPH AND CARRIE NIGRO | | 14412 S ASHTON ST | | | OLATHE | KS | 66062 | |
| RALPH AND DIANE MIRELES | | 8002 W SOLANO DR N | | | GLENDALE | AZ | 85303-4521 | |
| RALPH AND DOROTHY DECHIARO | | 920 PROVIDENCE RD 400 | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21286 | |
| RALPH AND DOROTHY DECHIARO | | 920 PROVIDENCE RD 400 | COLLECTOR OF GROUND RENT | | TOWSON | MD | 21286 | |
| RALPH AND GAYLE HAMPTON | | 6397 KENTSTONE DR | EAGLE HOMES RESTORATION | | INDIANAPOLIS | IN | 46268 | |
| RALPH AND JEAN HARRISON C AND C ROOFING | | 305 W PINE ST | AND DANIELS PAINTING AND REMODELING | | ABBOT | TX | 76621 | |
| RALPH AND JENNIFER WARNOCK | | 1075 RICHARD FRANKLIN RD | AND DURACLEAN | | CHAPIN | SC | 29036 | |
| RALPH AND JOY BORK AND | | 5463 RED HAWK LN | RALPH BORK JR | | GREENWOOD | IN | 46142 | |
| RALPH AND JUANITA LINDSEY AND | | 913 RUMA RD | BILLS HOME REMODELING | | COLUMBUS | OH | 43207 | |
| RALPH AND KAREN CHIODO | Keller Williams Realty Group | 542 N LEWIS RD | | | LIMERICK | PA | 19468 | |
| RALPH AND KIM FELTMAN AND | | 245 MARTICVILLE RD | RES TEC | | LANCASTER | PA | 17603 | |
| RALPH AND LISA NERETTE | | 15433 SW 150TH ST | | | MIAMI | FL | 33196-6201 | |
| RALPH AND REBECCA CIVJAN AND | | 80 SUTTON PL | MELLON CERTIFIED RESTORATION | | EASTON | PA | 18045 | |
| RALPH AND TAMMY MAZZACCARO | | 103 EVANSVILLE AVE | UNITED ADJUSTERS INC | | SO MERRIDAN | CT | 06451-5155 | |
| RALPH AND WANDA PRINCE AND JUST IN | | 780 WEAKLEY CREEK RD | A FLASH ROOFING PAINTING CO | | LAWRENCEBURG | TN | 38464 | |
| RALPH ANTHONY CHAPA AND | | 15626 LIBERTY VISTA TRAIL | ACOSTA REMODELING | | HOUSTON | TX | 77049 | |
| RALPH ASCHER ATT AT LAW | | 11022 ACACIA PKWY STE D | | | GARDEN GROVE | CA | 92840 | |
| RALPH AVILA ATT AT LAW | | 1610 E DIVISADERO ST | | | FRESNO | CA | 93721-1229 | |
| RALPH B CLARK TAX COLLECTOR | | 2138 TRENTON RD | | | LEVITTOWN | PA | 19056 | |
| RALPH B HAMMOND | LISA M HAMMOND | 7550 EAST ONYX COURT | | | SCOTTSDALE | AZ | 85258 | |
| RALPH B ROACH SRA | | PO BOX 16940 | | | ROCKY RIVER | OH | 44116 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALPH BAWDEN ATT AT LAW | | PO BOX 169 | | | FARMERSVILLE | IL | 62533 | |
| Ralph Black | | 4713 Bayport Dr, | | | Garland | TX | 75043 | |
| RALPH BLACK | TAMBARA BLACK | 5419 25TH ST NE | | | TACOMA | WA | 98422-3430 | |
| RALPH BUGAMELLI | DOLORES C BUGAMELLI | 11538 CREEKSIDE CT | | | STERLING HEIGHTS | MI | 48312 | |
| RALPH C ALLEY AND | | LYNDA D ALLEY | 6117 ALLEE WAY | | BRASELTON | GA | 30517 | |
| RALPH C LAUFFER AND RITA LAUFFER | | 19655 COUNTY RD 1185 | | | AURORA | MO | 65605 | |
| RALPH C LEWIS JR ATT AT LAW | | 287 MAIN ST | | | CATSKILL | NY | 12414 | |
| RALPH C MCCULLOUGH II | | PO BOX 1799 | | | COLUMBIA | SC | 29202-1799 | |
| RALPH C PISANI | DEIRDRE PISANI | 95 MARIA COURT | | | KENDALL PARK | NJ | 08824 | |
| RALPH C. BORN JR | KATHLEEN A. BORN | 7085 BLACK RIDGE DR | | | EL PASO | TX | 79912 | |
| RALPH C. BURCHETT | | 2915 KENNEDY STREET NE | | | ROANOKE | VA | 24012 | |
| RALPH CAPASSO AND PAUL DAVIS | | 21 23 SIRES ST | RESTORATION AND REMODELING | | CHARLESTON | SC | 29403 | |
| RALPH CARRUOLO | IRENE CARRUOLO | 116 WINSTON RD | | | MT LAUREL | NJ | 08054 | |
| Ralph Caves | | 2311 Castle Rock Road | | | Arlington | TX | 76006 | |
| RALPH CHAPMAN | | 100 WEST 96TH STREET APT 3I | | | BLOOMINGTON | MN | 55420 | |
| RALPH D AND LEIGH A GARY AND | | 4500 NEW BROWNSVILLE RD | QE CONSTRUCTION AND ASSOCIATES | | MEMPHIS | TN | 38135 | |
| RALPH D KACZMARCZYK ATT AT LAW | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| RALPH D. GREEN JR | PAMELA S. GREEN | 7257 N GRANDVIEW | | | INDIANAPOLIS | IN | 46260 | |
| RALPH D. JENSEN | NANCY G. JENSEN | 7500 LIMA DRIVE | | | NAMPA | ID | 83687 | |
| RALPH DARINZO CONSTRUCTION | | 2020 CONY RIDGE RD | | | STANFORD | CT | 06903 | |
| Ralph Dente and Maria Dente v Saxon Mortgage and GMAC Mortgage LLC | | WHITEMAN LAW GROUP LLC | 2515 ROUTE 516 | | OLD BRIDGE | NJ | 08857 | |
| Ralph Drabic | | 308 Ebony Court | | | Ambler | PA | 19002 | |
| RALPH E AND LOREE J SHORR | | 102 OAK TRAIL | AND LOREE ANDERS SCHORR | | MONROE | LA | 71203 | |
| RALPH E CAGE SR | | 14 SIPPLE AVE | | | BALTIMORE | MD | 21236 | |
| RALPH E CAGE SR | | 14 SIPPLE AVE | | | NOTTINGHAM | MD | 21236 | |
| RALPH E CAUDILL | DEBRA J ALWARD | 8839 SIMMONS ROAD | | | REDDING | CA | 96001 | |
| RALPH E PEARCY II | MARY JANE R. PEARCY | 1146 COUNTRYWOOD LN | | | VISTA | CA | 92081 | |
| RALPH E STEVENS | GLADYS M STEVENS | 807 BROMFIELD TER | | | MANCHESTER | MO | 63021 | |
| RALPH E. BROWN | BARBARA J BROWN | 3485 MERGANSER LANE | | | ALPHARETTA | GA | 30022 | |
| RALPH E. JERGER | MARY E. JERGER | 4497 S 700 E | | | MARION | IN | 46953 | |
| RALPH E. RAMSEY | MARTHA L. RAMSEY | PO BOX 2657 | | | COEUR D ALENE | ID | 83816 | |
| RALPH E. WARNER | PATRICIA V. WARNER | 4039 ELMHURST | | | WATERFORD | MI | 48328 | |
| RALPH ELEY SR AND HELEN GOSS | | 9619 W AIRPORT BLVD | AND RALPH ELEY | | HOUSTON | TX | 77031 | |
| RALPH ESPOSITO | ALBERTA S. ESPOSITO | 7504 BLACKGUM FALLS CT | | | HUNTERSVILLE | NC | 28078-0337 | |
| RALPH ESPOSITO | DEBRA ESPOSITO | 113 BIRCH ST | | | BLOOMFIELD | NJ | 07003 | |
| RALPH F CASALE AND ASSOC | | 290 ROUTE 46 W | | | DENVILLE | NJ | 07834 | |
| RALPH F CUTRONE ATT AT LAW | | 65 15 MYRTLE AVE | | | GLENDALE | NY | 11385 | |
| RALPH F RUSSELL CERTIFIED | | PO BOX 1061 | | | LAGUNA BEACH | CA | 92652-1061 | |
| RALPH FLEES | | 9331 WOODRIDGE CIR | | | SAVAGE | MN | 55378 | |
| RALPH FONSECA ESQ ATT AT LAW | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| RALPH FRANCO | ANGELA FRANCO | 180 HILL STREET | | | MAHOPAC | NY | 10541 | |
| RALPH G SANTOLUCITO | | P.O. BOX 248 | | | UPLAND | CA | 91785-0248 | |
| RALPH GARNETT AND | | YVONNE GARNETT | 30 EAGLE LAKE PLACE #13 | | SAN RAMON | CA | 94582-4895 | |
| RALPH GENE PARKER & CAROL J PARKER | | 6110 SUMMERGROVE DR | | | ARLINGTON | TX | 76001 | |
| RALPH GOLDBERG ATT AT LAW | | 1766 LAWRENCEVILLE HWY | | | DECATUR | GA | 30033 | |
| RALPH H DUNCAN AND | | HELEN M DUNCAN | 11935 TARRON AVENUE | | HAWTHORNE | CA | 90250 | |
| RALPH H KAYSER | | DEBRA D KAYSER | 1500 E PUSCH WILDERNESS DR | | ORO VALLEY | AZ | 85737-6001 | |
| RALPH H. CORWIN JR. | ORINDA M. CORWIN | 3 OLIVER DR | | | NEPTUNE CITY | NJ | 07753-6004 | |
| RALPH H. DARBY | BARBARA H. DARBY | 528 MILLER AVE | | | ROCHESTER | MI | 48307 | |
| RALPH H. MANNIK | SANDRA L. MANNIK | 42 BREEZE DRIVE | | | SOUTH BRUNSWICK | NJ | 08810-1448 | |
| RALPH HALL | | 2505 PONDVIEW DR | | | LANSDALE | PA | 19446 | |
| RALPH HARRIS | | 614 TRAILS END CIRCLE | | | BONAIRE | GA | 31005 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | |
| RALPH J BLINKWOLT | | PO BOX 751 | | | SANTA MARGARITA | CA | 93453 | |
| RALPH J CALIENDO | GALE C CALIENDO | 1435 BEDFORD ROAD | | | HOFFMAN ESTATES | IL | 60195-3423 | |
| RALPH J PERRY, INC. | | 96 FALMOUTH ROAD | P.O. BOX 339 | | HYANNIS | MA | 02601 | |
| RALPH J TYLER AND SELMA L | | 5622 OAKHAM ST | TYLER AND MIDLAND MORTGAGE CO | | HOUSTON | TX | 77085 | |
| RALPH J. HALL | CINDA G. HALL | 2505 PONDVIEW DR | | | LANSDALE | PA | 19446 | |
| RALPH J. SZYGENDA | SHELBY M. SZYGENDA | 445 ARLINGTON STREET | | | BIRMINGHAM | MI | 48009 | |
| RALPH J. WINTER | GINGER J. WINTER | 5608 GLEN OAK COURT | | | SALINE | MI | 48176-9545 | |
| RALPH KENTON DENNY | MARGARET MCNAMEE DENNY | 349 CARRIAGE WAY | | | BATON ROUGE | LA | 70808 | |
| RALPH KING | | 12710 HEIDI MARIE COURT | | | UPPER MARLBORO | MD | 20774 | |
| RALPH KUECHLE AND CALIFORNIA | | 2129 E TAFT AVE | CONSTRUCTION AND FIRE RESTORATION | | ORANGE | CA | 92867 | |
| RALPH KUECHLE AND PW STEPHENS | | 2129 E TAFT AVE | | | ORANGE | CA | 92867 | |
| RALPH L ABERNETHY AND CAROLINA | | 3608 FURMAN CIR | TRUST BANK | | GASTONIA | NC | 28056 | |
| RALPH L JENSEN | SUSAN JENSEN | 8161 EAST RIDGEWOOD DRIVE | | | TUCSON | AZ | 85750 | |
| RALPH L PINTO | LINDA PINTO | 187 EASTWOOD DRIVE | | | SHOHOLA | PA | 18458-2839 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RALPH L TAYLOR III ATT AT LAW | | 2160 MORNINGSIDE DR STE 200 | | | BUFORD | GA | 30518 | |
| RALPH L WILLIAMS ATT AT LAW | | 702 ESCONDIDO AVE | | | VISTA | CA | 92084 | |
| RALPH L. KIRKPATRICK | JUDITH O. KIRKPATRICK | 977 KALAPAKI STREET | | | HONOLULU | HI | 96825 | |
| RALPH L. SAMPSON | BETH L. SAMPSON | 8716 S RIDGE DRIVE | | | HOWELL | MI | 48843 | |
| RALPH L. TEMPLE | DARLEEN A. TEMPLE | 14847 AIRPORT RD | | | LANSING | MI | 48906 | |
| RALPH LAGRIOLA | | 86 LINCOLN AVE | | | WOOD RIDGE | NJ | 07075 | |
| | | | | | | | | |
| RALPH LEACH | ALICE LEACH | 28002 RUEHLE | | | SAINT CLAIR SHORES | MI | 48081 | |
| RALPH LEE DOWNING ATT AT LAW | | 620 W ROUTE 66 STE 220 | | | GLENDORA | CA | 91740 | |
| RALPH M CINFIO AND JODIE CINFIC | | 1657 ANGELINA WAY | | | MISSOULA | MT | 59808-1214 | |
| | | | | | | | | |
| RALPH M REISINGER ATT AT LAW | | 5300 CORPORATE GROVE DR SE STE 3 | | | GRAND RAPIDS | MI | 49512 | |
| RALPH M. SCHUTTE | SANDRA L. SCHUTTE | 216 MEADOW RD | | | FRIENDSVILLE | TN | 37737-3159 | |
| RALPH M. VOLLER | | 6 SABLES WAY | | | LINCOLN | RI | 02865 | |
| RALPH M. VOLLER | | 6 SABLES WAY | | | LINCOLN | RI | 02865-4738 | |
| RALPH MACBETH LUMAN III | TERESA LUMAN | 5641 BATTEE DRIVE | | | CHRUCHTON | MD | 20733 | |
| RALPH MCKEE | | 3814 OAK ST | | | LONGVIEW | WA | 98632 | |
| RALPH MYERS III ATT AT LAW | | 201 N EDMONDS AVE | | | MC CRORY | AR | 72101 | |
| RALPH N. AMATO | MARLENE AMATO | 55 NEWTON AVE | | | BRANCHVILLE | NJ | 07826 | |
| RALPH N. TEDARDS JR | SHEREE R. TEDARDS | 600 KIMBERLY DR | | | GREENSBORO | NC | 27408 | |
| RALPH O. TURNER | CAROL A. TURNER | 20 WYMAN AVENUE | PO BOX 258 | | MONUMENT BEACH | MA | 02553-0258 | |
| RALPH ODELL KIMBERLY ODELL AND | MISSOURI CONTRACTING AND CLEANING I | 1205 OAK DR | | | MURFREESBORO | TN | 37128-5284 | |
| RALPH PATTON | LINDA PATTON | 1258 HEATHER STREET | | | GLENDORA | CA | 91740-5806 | |
| RALPH R BOZELL | MARY ANN BOZELL | 12570 BEACON HILL RD | | | PLYMOUTH | MI | 48170 | |
| RALPH R MARTINEZ ATT AT LAW | | 12598 CENTRAL AVE | | | CHINO | CA | 91710 | |
| RALPH R MARTINEZ ATT AT LAW | | 12598 CENTRAL AVE STE 108 | | | CHINO | CA | 91710 | |
| RALPH R. STEINKE | | CMR 409, BOX 195 | | | APO | AE | 09053-0195 | |
| RALPH RAMIREZ JR | SANDRA RAMIREZ | 9008 ROCKHAMPTON DR | | | BAKERSFIELD | CA | 93313-5057 | |
| RALPH REALTORS | | 696 BROOKHAVEN CIR W | | | MEMPHIS | TN | 38117 | |
| | | | | | | | | |
| RALPH ROBERSON ESTATE AND | | 9603 THOMAS RD | ANNIE ROBERSON AND RS WARREN CONSTRUCTION | | JONESBORO | GA | 30238 | |
| RALPH ROBERTS REAL ESTATE | | 30521 SCHOENHERR RD | | | WARREN | MI | 48088-3161 | |
| RALPH ROBERTS REALTY LLC | | 12900 HALL RD STE 190 | | | STERLING HEIGHTS | MI | 48313 | |
| RALPH S FEMINELLA JR. | MAUREEN FEMINELLA | 28 MARMON TERRACE | | | W ORANGE | NJ | 07052 | |
| RALPH S FRANCOIS ESQ ATT AT L | | 6453 PEMBROKE RD | | | HOLLYWOOD | FL | 33023 | |
| RALPH S GREER ATT AT LAW | | 2493 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| | | | | | | | | |
| RALPH SEGARRA AND TRIDENT | | 7505 CYPRESS KNEE DR | CONSTRUCTION SERVICES INC | | HUDSON | FL | 34667 | |
| RALPH T SKONCE JR ATT AT LAW | | 1154 LINDA ST STE 175 | | | ROCKY RIVER | OH | 44116 | |
| RALPH T WESEMAN | BONNIE WESEMAN | 7575 AKRON ROAD | | | LOCKPORT | NY | 14094 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| | | | 50 South Sixth Street Suite | | | | | |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 1500 | | Minneapolis | MN | 55402-1498 | |
| RALPH TERRY | | 1804 N 46TH ST | | | SEATTLE | WA | 98103-0000 | |
| RALPH THOMPSON ATT AT LAW | | 820 PARK ROW STE 481 | | | SALINAS | CA | 93901 | |
| RALPH TODD WILLIS ATT AT LAW | | 205 E SAN AUGUSTINE ST # B | | | DEER PARK | TX | 77536-4157 | |
| RALPH V MAROTTA AND | | PENNY R MAROTTA | | | SURPRISE | AZ | 85387 | |
| RALPH V. SEEP | DOROTHY M. SEEP | 624 BAY HILL DR | | | ARNOLD | MD | 21012 | |
| RALPH W HENDERSON ESTATE | | 622 S LAUREL CT | | | SANTA ANA | CA | 92704 | |
| | | | | | | | | |
| RALPH W SIMMERS JR | | 107 COUNTRY LN | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| RALPH W SIMMERS JR | | 107 COUNTRY LN | RALPH W SIMMERS JR | | TIMONIUM | MD | 21093 | |
| RALPH W THORNE ESQ | | 322 CT ST | | | WILLIAMSPORT | PA | 17701 | |
| RALPH W. DIETZMAN | | 1001 | 3641 NW 95TH TERRACE | | SUNRISE | FL | 33351 | |
| RALPH W. FINK | | 7201 MOUNTAIN CHURCH ROAD | | | MIDDLETOWN | MD | 21769 | |
| RALPH W. LAUGHLIN | | 18 ROCKINGHAM COURT | | | BEDFORD | NH | 03110 | |
| RALPH W. SMITH | | 631 EALIGLOW LANE | | | HASLETT | MI | 48840 | |
| RALPH WHITE | PATRICIA A. WHITE | 490 JEFFERSON DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| RALPH WILLIAMS | | 164 HARVEST MOON DRIVE | | | LEESVILLE | SC | 29070 | |
| RALPHENE CHAMBERLAIN | | 5501 FAIRPINES COURT | | | CHESTERFIELD | VA | 23832 | |
| RALPHLONE A DAWSON ATT AT LAW | | PO BOX 1104 | | | PLAQUEMINE | LA | 70765 | |
| RALPHO TOWNSHIP NRTHUM TOWNSHIP | TAX COLLECTOR OF RALPHO TOWNSHIP | PO BOX 4 | TOWNSHIP BLDG | | ELYSBURG | PA | 17824 | |
| RALSTON AND OSTWALT PLLC | | PO BOX 308 | | | STATESVILLE | NC | 28687 | |
| RAM CONSTRUCTION | ANJANIE CHAND | 18816 SOUTHWEST 17TH COURT | | | MIRAMAR | FL | 33029 | |
| RAM CONSTRUCTION | | 10428 BUSINESS CENTER CT | | | MANASSAS | VA | 20110-4178 | |
| RAM CONSTRUCTION CO | | 2101 S MILITARY TRAIL | | | WEST PALM BEACH | FL | 33415 | |
| RAM DOUGLAS INC | | 1905 E 10TH ST | | | DOUGLAS | AZ | 85607 | |
| RAM L. GUPTA | USHA GUPTA | 4065 SUMMERFIELD DRIVE | | | TROY | MI | 48085 | |
| RAM MUTUAL INS CO | | | | | ESKO | MN | 55733 | |
| RAM MUTUAL INS CO | | PO BOX 308 | | | ESKO | MN | 55733 | |
| RAM NETWORK | | 702 W CARTER DR | | | GLENDORA | CA | 91740 | |
| RAM VEMIREDDY & KAVITHA VEMIREDDY | | 421 COBBLESTONE LN | | | EDISON | NJ | 08820 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMA AND JAGADEESWARI LINGAM | | 29 RAMSEY | AND AMERICAN CARPET RES SVCS | | FARMINGVILLE | NY | 11738 | |
| RAMACHANDRAN, VENKATESH | | 230 17TH AVE STE B | | | SAN FRANCISCO | CA | 94121 | |
| RAMAIAH, SIVAKUMAR | | 12042 CHESTNUT GLEN RD | | | CLARKSBURG | MD | 20871 | |
| RAMAN AND FAINA BELZER AND | | 6 TIFFEANY CT | NEW YORK ADJUSTMENT BUREAU | | MANALAPAN | NJ | 07726 | |
| RAMAN K. JOSHI | VINEET C. JOSHI | 15820 FARMHILL DRIVE | | | ORLAND PARK | IL | 60462 | |
| RAMAN MANGALORKAR | | 2948 N PAULINA ST | | | CHICAGO | IL | 60657-4068 | |
| RAMAN, SUNDAR & JANAKIRAMAN, JASUMATHI | | 40617 CALIENTE WAY | | | FREMONT | CA | 94539-0000 | |
| RAMANA SOODINI | RAJITHA SOODINI | 893 HEATHER LANE | | | EASTON | PA | 18040 | |
| RAMANATHAN VENKATASUBRAMANIAN | VIJAYALAKSHMI RAMANATHAN | 9103 OAK PRIDE COURT | | | TAMPA | FL | 33647 | |
| RAMANO JR, JOHN W | | 4052 4TH AVE NORTH | | | ST PETERSBURG | FL | 33713 | |
| RAMANUJAM RANGARAJAN | | 42 LAUDATEN WAY | | | WARWICK | NY | 10990 | |
| RAMANUJAM, RAMANUJAM | | 3441 STILLWATER BLVD | | | MAUMEE | OH | 43537 | |
| RAMAPO CEN SCH RAMAPO | | 237 RT 59 | RECEIVER OF TAXES | | SUFFERN | NY | 10901 | |
| RAMAPO CENTRAL SCHOOL HAVERSTRAW | | 1 ROSMAN RD | ANN M MCGOVERN TAX COLLECTOR | | GARNERVILLE | NY | 10923 | |
| RAMAPO SCHOOL DISTRICT | | 237 ROTE 59 RAMAPO TOWN HALL | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMAPO SCHOOL DISTRICT | | 237 ROUTE 59 RAMAPO TOWN HALL | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMAPO TOWN | | 237 ROUTE 59 | TAX RECEIVER | | SUFFERN | NY | 10901 | |
| RAMASWAMY ADISESH | | 405 HALLIFORD COURT | | | ROSEVILLE | CA | 95661 | |
| RAMAUTAR, MIRANDA | | 187 41 90TH AVE | MIRANDA AND KIRAN RAM FLORIDA CATASTROPHE INC | | HOLLIS | NY | 11423 | |
| RAMAVATHI ATLURI | | 122 DELEWARE CROSSING | | | SWEEDESBORO | NJ | 08085 | |
| RAMBABU LAVU | RANI LAVU | 31029 SYCAMORE DR | | | LEWES | DE | 19958 | |
| RAMBEL, ALAN E & RAMBEL, ELIZABETH J | | 1222 HOLCOMBE BRANCH ROAD | | | WEAVERVILLE | NC | 28787 | |
| RAMBER, ANNETTE & RAMBER, TIMOTHY | | 5823 COUNTY ROAD 168 | | | ALVIN | TX | 77511-6932 | |
| RAMBLEWOOD ASSOCIATION | | 990 S BLVD STE 100 | | | TROY | MI | 48085 | |
| RAMBLEWOOD LAKE ESTATES I | | 44670 ANN ARBOR RD STE 170 | ALEXANDER ZELMANSKI AND LEE | | PLYMOUTH | MI | 48170 | |
| RAMBLEWOOD NORTH HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| RAMBO LAW OFFICE | | 11811 TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| RAMBOD, SHAHROKH | | 1384 E 24TH ST | MARIA YOUSSEFZADEH | | BROOKLYN | NY | 11210 | |
| RAMCHERAN, PATRICIA | | 539 TROTTERS LN SE | | | CONYERS | GA | 30094 | |
| RAMEIKA, ALAN S | | 239 DOOM PEAK ROAD | | | LINDEN | VA | 22642 | |
| RAMEKER, WILLIAM J | | 2 E MIFFLIN ST | | | MADISON | WI | 53703-2889 | |
| RAMESH KAPUR | | PO BOX 635 | | | ALIEF | TX | 77411 | |
| RAMESH KELLY AND LAKSHMI S | ROLLAKANTI & RADHAMADHAVI LAKSHMI ROLLAKANTI & RAD | 5000 THORNBERRY WAY | | | FONTANA | CA | 92336-0748 | |
| RAMESH KOLAVENU | | 4425 ISSAQUAH PINE LAKE RD SE | APT D1 | | SAMMAMISH | WA | 98075-6252 | |
| RAMESH KOLAVENU | | 4425 ISSAQUAH PINE LAKE RD SE APT D | | | SAMMAMISH | WA | 98075-6252 | |
| RAMESH RATHINAM | | 16216 FALLBROOK DR | | | LAKEVILLE | MN | 55044-6131 | |
| RAMESH SOOKDEO BRUNILDA SOOKDEO AND | | 3843 W 3TH ST | BRUNILDA REYES | | INDIANAPOLIS | IN | 46222 | |
| RAMETTE, JAMES E | | PO BOX 940 | | | CHANHASSEN | MN | 55317 | |
| RAMEY AND RAMEY AND KAMPF P A | | 701 W KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| RAMEY BORO | | 62 VIRGINIA ST | T C OF RAMEY BOROUGH | | RAMEY | PA | 16671 | |
| RAMEY BORO | | PO BOX 148 | MARY SUSAN DAVID TAX COLLECTOR | | RAMEY | PA | 16671 | |
| Ramey Stairs, APC | JAYE RIGGIO VS GMAC MRTG, LLC MERSCORP INC EXECUTIVE TRUSTEE SVCS, LLC DBA ETS SVCS, LLC THE BANK OF NEW YORK MELLO ET AL | 8880 Rio San Diego Drive, 8th Floor | | | San Diego | CA | 92108 | |
| RAMEY, OJEAN | | 2505 13TH ST NW APT 505 | | | WASHINGTON | DC | 20009-5225 | |
| RAMFLAS ROOFING SERVICES INC | | 3010 ELBIB DR | | | ST CLOUD | FL | 34772 | |
| RAMFLAS ROOFING SERVICES INC | | 3010 ELBIB DR | VERONICA CID | | ST CLOUD | FL | 34772 | |
| RAMGOPAL SETHURAJARAO NILESHWAR | CHITRA RAMGOPAL DIVGI NILESHWAR | 4925 WEST ST CHARLES AVE | | | LAKE CHARLES | LA | 70605-6750 | |
| RAMI N NABI ATT AT LAW | | 13522 NEWPORT AVE STE 203 | | | TUSTIN | CA | 92780 | |
| RAMIAH, JULIA | | 9822 WOODLAND HILLS DR | L AND G ROOFING CONTRACTORS | | CORDOVA | TN | 38018 | |
| RAMINA AGHASI AND EIFFEL | | 8551 N ROWELL AVE | DANIELS AND PUMA CONSTRUCTION CO INC | | FRESNO | CA | 93720 | |
| RAMINPOUR LEE LLP ATT AT LAW | | 8500 LEESBURG PIKE STE 402 | | | VIENNA | VA | 22182-2409 | |
| RAMIREZ AND ASSOCIATES | | 920 ROSARIO ST | | | LAREDO | TX | 78040 | |
| RAMIREZ AND MURPHY LLP | | 6002 W 62ND ST STE B | | | INDIANAPOLIS | IN | 46278 | |
| RAMIREZ JR, FRANCISCO R | | 2459 SONOMA DRIVE | | | COLORADO SPRINGS | CO | 80910 | |
| RAMIREZ, AGUSTIN & MEDINA, MARTHA | | 13301 JUDD ST | | | PACOIMA | CA | 91331-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, ALBA M | | 12530 NW 8 AVE | | | NORTH MIAMI | FL | 33168 | |
| RAMIREZ, ALBERTO & RAMIREZ, JESSICA | | 1320 JOHNSTONS RD | | | NORFOLK | VA | 23513 | |
| RAMIREZ, ALFRED & RAMIREZ, AMELIA | | 6004 WAGGONER CRT | | | REX | GA | 30273 | |
| RAMIREZ, CHERISE D | | 6510 ALDERSON ST | | | HOUSTON | TX | 77020-3238 | |
| RAMIREZ, CRISTOBAL | | 3465 WEST 63RD STREET | | | LOS ANGELES | CA | 90043 | |
| RAMIREZ, EMILIO | | 3430 NW 98 ST | | | MIAMI | FL | 33147 | |
| RAMIREZ, ERNESTO | | 1627 HURSTBOROUGH MANOR DR | AMERICAN RESTORATION CONTRACTORS | | HAZELWOOD | MO | 63042 | |
| RAMIREZ, FLOR M | | 975 SW 132ND TERR | | | OCALA | FL | 34481 | |
| RAMIREZ, FRED | | 603 GROVE BND | | | SAN ANTONIO | TX | 78253-5754 | |
| RAMIREZ, GABRIEL & RAMIREZ, ROSA | | 4252 KENWOOD AVE | | | LOS ANGELES | CA | 90037 | |
| RAMIREZ, GLORIA | | 14212 SW 152TH CT | | | MIAMI | FL | 33196-0000 | |
| RAMIREZ, GULLERMO & RAMIREZ, ROSA | | 11013 MARIAN LANE | | | RIVERVIEW | FL | 33578-4448 | |
| RAMIREZ, JABIER | | 125 U ST | | | BAKERSFIELD | CA | 93304-3236 | |
| RAMIREZ, JESSE | | 3129 E NEVADA AVE | PUMA CONSTRUCTION | | FRESNO | CA | 93702 | |
| RAMIREZ, JESUS & RAMIREZ, ADELA | | 9511 BATTAGLIA DRIVE | | | BAKERSFIELD | CA | 93311-0000 | |
| RAMIREZ, JOEL | | 5 DIAMOND CT | | | DURHAM | NC | 27703 | |
| RAMIREZ, JOSE G & CARPIO, SONIA M | | 7030 WRENTNEE DRIVE | | | CHARLOTTE | NC | 28210 | |
| RAMIREZ, JOSE G & RAMIREZ, FIDELIA | | 9113 S HOOVER ST 15 | | | LOS ANGELES | CA | 90044-6417 | |
| RAMIREZ, JOSE J & RAMIREZ, ROSARIO | | 2772 SUBOL CT | | | SAN DIEGO | CA | 92154 | |
| RAMIREZ, JOSE L | | 5194 KAISER AVENUE | | | SANTA BARBARA | CA | 93111 | |
| RAMIREZ, JOSE M | | 7618 VICKI DRIVE | | | WHITTIER | CA | 90606-0000 | |
| RAMIREZ, JUAN C | | 1217 20TH STREET UNIT 303 | | | SANTA MONICA | CA | 90404 | |
| RAMIREZ, LEANDRO M | | 3111 GRIER BOULEVARD | | | CHEYENNE | WY | 82001 | |
| RAMIREZ, MANUEL | | 12339 HAINES AVE NE | | | ALBUQUERQUE | NM | 87112-4654 | |
| RAMIREZ, MARIA V | | 1547 ROLLING ROCK PLACE SW | | | ALBUQUERQUE | NM | 87121-0000 | |
| RAMIREZ, MICHAEL | | 4345 HIGHCASTLE LN | | | SANTA MARIA | CA | 93455 | |
| RAMIREZ, MIGUEL | MIGUEL RAMIREZ VS HOMECOMINGS FINANCIAL AND JAMES H. WOODALL, TRUSTEE | 377 West River Willow Lane | | | Washington | UT | 84780 | |
| RAMIREZ, OTILIO & RAMIREZ, RAMONA | | 419 W 17TH STREET | | | SOUTH SIOUX CITY | NE | 68776 | |
| RAMIREZ, PATRICIA | | 4206 N 48TH AVE | MARACAY LLC DBA WELL BUILT | | PHOENIX | AZ | 85031 | |
| RAMIREZ, PEDRO P & RAMIREZ, NORMA | | 9506 SW 151 CT | | | MIAMI | FL | 33196 | |
| RAMIREZ, RAMON | | 1005 ARIZONA STREET SE | | | ALBUQUERQUE | NM | 87108-0000 | |
| RAMIREZ, RAY R | | 16725 VILLAGE GARDEN DR | | | EDMOND | OK | 73012-7076 | |
| RAMIREZ, ROXANNE C | | 1223 SILVERWAY | | | SAN ANTONIO | TX | 78251-2964 | |
| RAMIREZ, SERGIO M | | 83584 LAPIS DR | | | COACHELLA | CA | 92236 | |
| RAMIREZ, SILVERIO R & RAMIREZ, ELISABET S | | 700 LENWOOD DR. | | | NACOGDOCHES | TX | 75964-6843 | |
| RAMIREZ, VERONICA | | 35380 DATE PALM DR | | | CATHEDRAL CITY | CA | 92234-7035 | |
| RAMIREZ, VICTOR A & RAMIREZ, JESSIE A | | PO BOX 441173 | | | INDIANAPOLIS | IN | 46244-1173 | |
| RAMIREZ-NAVA, J L | | 1608 DUNCANNON AVE | | | DUARTE | CA | 91010-2818 | |
| RAMIREZ-NAVA, J L & RAMIREZ, MARISELA | | 1608 DUNCANNON AVE | | | DUARTE | CA | 91010-2818 | |
| RAMIRO A ARECES ESQ ATT AT LAW | | 782 NW LEJEUNE RD STE 440 | | | MIAMI | FL | 33126 | |
| RAMIRO ALVARADO | | 6320 HAMMAN ST | | | HOUSTON | TX | 77007-2133 | |
| RAMIRO AND GEORGINA GARZA | | 22406 MEADOWGATE DR | | | SPRING | TX | 77373 | |
| RAMIRO B. GONZALES | | 27793 VAN BUREN AVENUE | | | ROMOLAND | CA | 92585 | |
| RAMIRO C ARECES ATT AT LAW | | 255 UNIVERSITY DR | | | CORAL GABLES | FL | 33134-6732 | |
| RAMIRO FLORES AND AMERICAN | | 1315 SOMERCOTES LN | ROOFING ENTERPRISES INC | | CHANNELVIEW | TX | 77530 | |
| RAMIRO FLORES AND WILLS FENCE | | 1314 SOMERCOATES LN | | | CHANNELVIEW | TX | 77530 | |
| RAMIRO GALLEGOS | | 108 WEST HOWARD ST. | | | PASADENA | CA | 91103 | |
| RAMIRO MARENTES | | 11156 SOUTH MANSEL AVE | | | INGLEWOOD | CA | 90304 | |
| RAMIRO MARTINEZ | ROBERTA MARTINEZ | P.O. BOX 161 RURAL RT. | | | KEENESBURG | CO | 80643 | |
| RAMIRO NUNEZ JR AND ANDREA L NUNEZ | | 3915 N NEWLAND AVENUE | | | CHICAGO | IL | 60634 | |
| RAMIRO VALDEZ AND | VILMA VALDEZ | 7409 W WILLIAMS ST | | | PHOENIX | AZ | 85043-7802 | |
| RAMKISSON, ANDREW A & RAMKISSON, FRANCESCA R | | 202 DEL SOL CIRCLE | | | TEQUESTA | FL | 33469 | |
| RAMLAL, FRANCIS L & RAMLAL, SUMINTRA | | 3206 SOUTHWEST 47TH AVENUR | | | HOLLYWOOD | FL | 33023-0000 | |
| RAMM REALTY | | 438 N FIRST AVE | | | COVINA | CA | 91723 | |
| RAMMELL LAW PLLC | | PO BOX 901622 | | | SANDY | UT | 84090 | |
| RAMOGI NYANGWESO AND CYRUS NDOWO | AND LINDSTROM RESTORATION | 5324 HANSON CT N APT 6 | | | MINNEAPOLIS | MN | 55429-3185 | |
| RAMON A MECHTEL | | 10007 S PALCITA DEL MOTIVO | | | VAIL | AZ | 85641 | |
| RAMON ABBOUD & TSAKO ABBOUD | | 21172 FOXTAIL | | | MISSION VIEJO | CA | 92692-0000 | |
| RAMON AND CONSEPCION RINCON | | 21022 VISTA TRACE DR | | | HOUSTON | TX | 77073 | |
| RAMON AND DIANE ICAZA | | 1617 REGAL COVE CT | US SMALL BUSINESS ADMIN DISASTER ASSISSTANCE AREA | | KISSIMMEE | FL | 34744 | |
| RAMON AND GRETELL GARCIA | | 20308 NW 34TH CT | | | MIAMI | FL | 33056 | |
| RAMON AND JOYCE FLORES AND | | 7630 CLOVERBROOK PARK DR | RAMON FLORES JR | | CENTERVILLE | OH | 45459 | |
| RAMON AND LIDIA SANCHEZ | | 4368 CENTRAL AVE | AND CERTIFIED RESTORATIONINC | | RIVERSIDE | CA | 92506 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMON AND LIZETTE RODIGUEZ | | 57 MOHEGAN RD | AND CELEBRITY BUILDERS INC | | LARCHMONT | NY | 10538 | |
| RAMON AND MARTHA BAYOLA AND | | 1011 BELLFLOWER DR | PERTELL CONSTRUCTION CORP | | CARROLLTON | TX | 75007 | |
| RAMON AND MICHELE INIGO | | 25801 CHRISANTA DR | OAKWOOD CONSTRUCTION GC | | MISSION VIEJO | CA | 92691 | |
| RAMON AND MINERVA SANTIAGO | | 4623 MILLCOVE DR | BILL KASPER CONSTCN CO INC | | OLANDO | FL | 32812 | |
| RAMON CACERES AND KENNETH J FORD | | 5133 E ROOSEVELT BLVD | | | PHILADEPHIA | PA | 19124 | |
| RAMON COLEN | | | | | SAN ANTONIO | TX | 78230-0000 | |
| RAMON CONTRERAS | | P.O. BOX 685 | | | CHANHASSEN | MN | 55317-0685 | |
| RAMON ESGUERRA | HOPE OBDULIA ESGUERRA | 1639 MAROON BELLS LANE | | | BOLINGBROOK | IL | 60490 | |
| RAMON F. CONTRERAS | PATRICIA J. CONTRERAS | 250 TRAPPERS PASS | | | CHANHASSEN | MN | 55317 | |
| RAMON FERNANDEZ LETICIA CABRERA | | 3060 NW 19TH ST | AND MOREAU CONSULTANTS | | MIAMI | FL | 33125 | |
| RAMON G BARREDO AND ASSOCIATES | | 525 N AZUSA AVE STE 203 | | | CITY OF INDUSTRY | CA | 91744 | |
| RAMON G HERNANDEZ | | 1785 KLAMOTH DRIVE | | | SALINAS | CA | 93906 | |
| RAMON GASPAR | | 15727 EASTWOOD AVENUE | | | LAWNDALE | CA | 90260 | |
| RAMON GONZALEZ | | | | | HOUSTON | TX | 77099 | |
| RAMON GONZALEZ | | 750 PASEO MARGARITA | | | OXNARD | CA | 93030 | |
| Ramon Guerrero Non Judicial Foreclosure Mediation | | 5385 Woods Dr | | | Sun Valley | NV | 89433 | |
| RAMON JAUREGUL | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| RAMON L HERNANDEZ | | 10525 MIAMI AVENUE | | | BLOOMINGTON | CA | 92316 | |
| RAMON MENENDEZ, | | 3890 LANTERN HILL DR | | | DACULA | GA | 30019 | |
| RAMON P LANZAR | MYRNA S LANZAR | 3837 REDDING ST 1A | | | OAKLAND | CA | 94619 | |
| RAMON P NOTTO | | 4554 DUANE COURT | | | BLASDELL | NY | 14219 | |
| RAMON QUIROZ HELEN QUIROZ JESSICA ANGEL QUIROZ v US BANK NATIONAL ASSOCIATION as Trustee NEW CENTURY MORTGAGE et al | | 8937 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| RAMON RAMIREZ | | 2824 KENWOOD ISLES DR | | | MINNEAPOLIS | MN | 55408 | |
| RAMON RESTO | | 4497 SW 85TH AVE | | | OCALA | FL | 34481 | |
| RAMON SERRATOS AND MARIA MARQUEZ | | 6201 GREENWOOD DR | | | CANTON | GA | 30115-4294 | |
| RAMON SYQUIA | | 18531 LAURELBROOK CIRCLE | | | CERRITOS | CA | 90703 | |
| Ramon Velasquez Maria De Luz Velasquez vs GMAC Mortgage LLC erroneously sued as GMAC Mortgage a successor in et al | | LAW OFFICE OF GARRY LAWRENCE JONES | 400 W 4TH ST 2ND FL | | SANTA ANA | CA | 92701 | |
| RAMON Z. AND IRENE S. SOMCIO TRUST | | 437 HIDDEN VISTA DRIVE | | | CHULA VISTA | CA | 91910 | |
| RAMON Z. SOMCIO | | 437 HIDDEN VISTA DRIVE | | | CHULA VISTA | CA | 91910 | |
| RAMON ZUL | ESMERALDA ZUL | 1521 CEDAR ST | | | SANTA ANA | CA | 92707 | |
| RAMONA A PENA | | 85-91 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| RAMONA A SUSANA AND | | HI TECH WINDOW AND SIDING INC | | | LAWRENCE | MA | 01841 | |
| RAMONA BANUELOS | | 636 SANTO ORO AVE | | | LA PUENTE | CA | 91744-3914 | |
| RAMONA BRIMMER | | 2311 PELICAN RD | | | WATERLOO | IA | 50701 | |
| RAMONA CREAN | | 842 WATERFORD DRIVE | | | DELRAN | NJ | 08075 | |
| RAMONA CURREY AND G AND G HOME | | 2765 N BOOTH ST | IMPROVEMENTS | | MILWAUKEE | WI | 53212-2532 | |
| RAMONA CURRY AND SID GRINKER | | 2765 N BOOTH ST | COMPANY INC | | MILWAUKEE | WI | 53212 | |
| RAMONA DAVIS ESTATE AND | | 16211 S STOEPEL | NORMAN YOUNG YOUNG ELECTRIC AND HOUSEHOLD RP | | DETROIT | MI | 48221 | |
| RAMONA DVORAK | | 54 HARVEY STREET #3 | | | CAMBRIDGE | MA | 02140 | |
| RAMONA FELIX RIVERA AND NORTH | | 86 099 PALMERAS CIR | COUNTY AFFORDABLE HOMES | | COACHELLA | CA | 92236 | |
| RAMONA FETTKETHER | | 3816 OVERLOOK CT | | | THE COLONY | TX | 75056 | |
| RAMONA GONZALES | | 8449 CRESTON AVE | | | LAS VEGAS | NV | 89103-3232 | |
| RAMONA H PAYNE | | P O BOX 1292 | | | LOGANVILLE | GA | 30052 | |
| RAMONA K SEHLER-DOWNEY | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| RAMONA LESHER TAX COLLECTOR | | 118 MAIN ST | | | COLWYN | PA | 19023 | |
| RAMONA M ROBERTS AND | PREFFERED CONTRACTING SERVICES | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | |
| Ramona M. Roberts | | 424 Townsend Dr S.E. | | | Huntsville | AL | 35811-8763 | |
| RAMONA MOODY | Crex Realty, Inc | P.O. Box 421 | | | Grantsburg | WI | 54840 | |
| RAMONA OSTENDORF AND MARK W GRAY | BUILDER | 302 BOONE ST | | | COVINGTON | KY | 41014-1066 | |
| RAMONA PAL | | 17111 FIRMONA AVE | | | LAWNDALE | CA | 90260 | |
| RAMONA RIDER | | 7436 S CATWBA WAY | | | AURORA | CO | 80016 | |
| RAMONA RIVERA AND PACIFIC PUBLIC | | 86 099 PALMERAS CR | ADJUSTERS | | COACHELLA | CA | 92236 | |
| RAMONA RODRIGUEZ CONNER | | 27 PAHOA ROAD | | | KEAAU | HI | 96749 | |
| RAMONA RUTH KING AND | | 2005 LANSDOWNE LN | EASTCOAST FRAMERS | | MARYVILLE | TN | 37804 | |
| RAMONA SINGLETERRY APPRAISER | | 14493 SPID STE A335 | | | CORPUS CHRISTI | TX | 78418 | |
| RAMONA WILSON | | 10799 PALM DRIVE | | | HAMPTON | GA | 30228 | |
| RAMONES, CINDY | | 4494 SAGE BRUSH ST | W AND W CUSTOM BUILDERS LLC | | LAS VEGAS | NV | 89121 | |
| RAMOS AND BARTO | | 611 HIDALGO ST | | | LAREDO | TX | 78040 | |
| RAMOS AND PADILLA | | 123 CALLE ONEILL TERCER PISO | | | SAN JUAN | PR | 00918 | |
| RAMOS, ARTEMIO & RAMOS, FRANCISCA | | 2410 EL ENCINO DRIVE | | | PALMHURST | TX | 78573-8446 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMOS, CARLOS | | 3017 VIRGINIA DARE CT | | | CHANTILLY | VA | 20151-0000 | |
| RAMOS, CARLOS | | CALLE 10 BLG 14 #4 | | | SANTA ROSA BAYAMON | PR | 00959-0000 | |
| RAMOS, DOLORES | | 1843 S BRONSON AVEN | | | LOS ANGELES | CA | 90019 | |
| RAMOS, EDWIN A & RAMOS, ANA R | | 10943 LAUREL CANYON BLVD UNIT B14 | | | SAN FERNANDO | CA | 91340-4466 | |
| RAMOS, JAIME | | 2979 ASPLUND CIR | | | WEST VALLEY CITY | UT | 84119 | |
| RAMOS, JESSICA A & RAMOS, LEYLA | | 3143 PORT ROYAL DRIVE | | | ORLANDO | FL | 32827 | |
| RAMOS, JESUS | | 207 RUSKIN RD | | | PEACHTREE CITY | GA | 30269-0000 | |
| RAMOS, JOSE M & RAMOS, JULIE | | 40760 LINCOLN RD | | | CUTLER | CA | 93615-0000 | |
| RAMOS, LAURA D & CIMAROLLI, ROBERT S | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| RAMOS, MARTHA | | 13818 DRONFIELD PL | BETTER BUILDING CONSTRUCTION INC | | SYLMAR AREA | CA | 91342 | |
| RAMOS, OLIVIA | | 1435 E WILLOW ST | OCWEN FED BANK | | ANAHEIM | CA | 92805 | |
| RAMOS, OSCAR | | 7424 COLTON LANE | | | MANASSAS | VA | 20109 | |
| RAMOS, PABLO & MORALES, LETICIA | | 9613 CROESUS AVENUE | | | LOS ANGELES | CA | 90002 | |
| RAMOS, RALPH | | 14411 DUBLIN AVE | | | GARDENA | CA | 90249 | |
| RAMOS, ROBERT & RAMOS, OLGA P | | 144 GIFFORD STREET | | | SAN ANTONIO | TX | 78211 | |
| RAMOS, ROBERT R | | 10880 BARKER CYPRESS RD APT 5108 | | | CYPRESS | TX | 77433-3063 | |
| RAMOS, WANDA | | 3309 COMMERCE AVE | JUAN MIRANDA | | DELTONA | FL | 32738 | |
| RAMP NIM 2005 NM2 TRUST | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM4 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NM5 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RAMP NIM 2005-NS1 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RAMPAGE REALTY | | 2980 HOLDEN BEACH RD SW | | | HOLDEN BEACH | NC | 28462 | |
| RAMPAGE REALTY SHALLOTTE | | PO BOX 476 | | | SHALLOTTE | NC | 28459 | |
| RAMPART PROPERTIES INC | | 10033 9TH ST N | | | ST PETERSBURG | FL | 33716 | |
| RAMPINO, KENNETH | | 615 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| RAMS HILL PATIO HOMES | | PO BOX 1928 | | | BORREGO SPRINGS | CA | 92004 | |
| RAMSAY ONE | | PO BOX 920682 | | | SYLMAR | CA | 91392 | |
| RAMSAY, FRANK | | 22171 LOUISE STREET | | | PERRIS | CA | 92570-6119 | |
| RAMSAY, RICHARD L | | 124 W CAPITOL SUITE 1400 | | | LITTLE ROCK | AR | 72201-3736 | |
| RAMSAY, RICHARD L | | PO BOX 70 | | | LITTLE ROCK | AR | 72203 | |
| RAMSDELL, KENNETH L & JONES, MARIANNE L | | 10982 PROMESA DR | | | SAN DIEGO | CA | 92124 | |
| RAMSEUR TOWN | | CITY HALL | COLLECTOR | | RAMSEUR | NC | 27316 | |
| RAMSEUR TOWN | | CITY HALL PO BOX 545 | COLLECTOR | | RAMSEUR | NC | 27316 | |
| RAMSEY BORO | | 33 N CENTRAL AVE | RAMSEY BORO TAXCOLLECTOR | | RAMSEY | NJ | 07446 | |
| RAMSEY BORO | | 33 N CENTRAL AVE | TAX COLLECTOR | | RAMSEY | NJ | 07446 | |
| RAMSEY BOYD REALTY | | 496 N CHANCERY ST | | | MCMINNVILLE | TN | 37110 | |
| RAMSEY CONSTRUCTION INC AND LAURA | | 2105 N TROPICAL TRAIL | KELLY WILLIAMS AND DANIEL SULZINGER | | MERRITT ISLAND | FL | 32953 | |
| RAMSEY COUNTY | | 50 KELLOGG BLVD STE 820 | RAMSEY COUNTY TREASURER | | SAINT PAUL | MN | 55102 | |
| RAMSEY COUNTY | | 524 4TH AVE 20 | RAMSEY COUNTY TREASURER | | DEVILS LAKE | ND | 58301 | |
| RAMSEY COUNTY | | 524 4TH AVE NE UNIT 20 | RAMSEY COUNTY TREASURER | | DEVILS LAKE | ND | 58301 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD | BX 6 | | ST PAUL | MN | 55107-2004 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD BX64097 | | | STPAUL | MN | 55107-2004 | |
| RAMSEY COUNTY | | 90 W PLATO BLVD PO BOX 64097 | RAMSEY COUNTY TREASURER | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY | | PO BOX 64097 | 90 W PLATO BLVD | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER | 90 WEST PLATO BLVD / P O BOX 64097 | | | ST PAUL | MN | 55164 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVC | | | SAINT PAUL | MN | 55164 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | PO BOX 64099 | | SAINT PAUL | MN | 55164 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | | | SAINT PAUL | MN | 55107 | |
| RAMSEY COUNTY RECORDER | | 90 W PLATO BLVD | | | ST PAUL | MN | 55107 | |
| RAMSEY ENVIRONMENTAL GROUP | | 503 MAIN ST | | | BELTON | MO | 64012 | |
| RAMSEY LAW OFFICE | | 712 JEFFERSON ST | | | TELL CITY | IN | 47586 | |
| RAMSEY REAL ESTATE DEVELOPMENT | | 817 45TH ST | | | SACRAMENTO | CA | 95819 | |
| RAMSEY REALTY | | 1903 A E 20TH ST | | | FARMINGTON | NM | 87401 | |
| RAMSEY REGISTER OF DEEDS | | 524 4TH AVE 30 | COUNTY COURTHOUSE | | DEVILS LAKE | ND | 58301 | |
| RAMSEY SURVEYING INC | | 1729 WEST POPLAR STREET | | | ROGERS | AR | 72758 | |
| RAMSEY WILLIAMS AND ASSOC | | 2030 ALILEANNA ST | | | BALTIMORE | MD | 21231 | |
| RAMSEY, DANNY S & RAMSEY, AMY N | | ROUTE #1 BOX 180 | | | PRICHARD | WV | 25555 | |
| RAMSEY, GEORGE L & RAMSEY, MELISSA K | | 13 HY PEAR LOOP | | | PERALTA | NM | 87042 | |
| RAMSEY, JOHN E & RAMSEY, CLAMIE | | 3183 RIVER OAK RD | | | AUGUSTA | GA | 30909 | |
| RAMSEY, JOHN M | | 1425 BOGART LANE | | | LEWISVILLE | TX | 75077 | |
| RAMSEY, KELLY J & RAMSEY, KENNETH E | | 1302 ROUND ROCK WEST CV | | | ROUND ROCK | TX | 78681-4939 | |
| RAMSEY, KENNETH & HAYNES, KIM | | PO BOX 443 | | | SPOTSYLVANIA | VA | 22553 | |
| RAMSEY, LUCILLE M & RAMSEY, SAMMIE | | 613 SKYVIEW LANE | | | CROSS | SC | 29436 | |
| RAMSEY, RANDALL E & DOVER, ANGELA E | | 3711 SHERER RD | | | SHARON | SC | 29742-9774 | |
| RAMSEY, SHEILA | | 6237 CARPENTER ST | | | PHILADELPHIA | PA | 19143 | |
| RAMSEY, SHEILA S | | 470 CARDIFF CIR | | | COLORADO SPRING | CO | 80906 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMSINGH, SHIRLIN | | 9402 FOREST HILLS DR | NOTHING COLDER EXCEPT THE MORGUE | | TAMPA | FL | 33612 | |
| RAMZEE REALTY | | 6808 MAIN ST | | | LITHONIA | GA | 30058 | |
| RAMZI ZINNEKAH | | 2810 E TRINITY MILLS RD STE 209 | | | CARROLLTON | TX | 75006-2383 | |
| RAMZIEH NAJDI PRIME ADJUSTING | | 14320 LITHGOW ST | SRVS AND US 1 CONSTRUCTION | | DEARBORN | MI | 48126 | |
| RANA MALEY | | 709 AMBERWOOD COURT | | | TROY | MI | 48085 | |
| RANAE GUERRERO | | 5711 TANGLEWOOD ST | | | LAKEWOOD | CA | 90713-2533 | |
| RANAE LACEY | | 18662 VOGEL FARM TRL | | | EDEN PRAIRIE | MN | 55347 | |
| RANAGER TYLER | | 4384 CENTER POINT RD | | | PENSON | AL | 35126 | |
| RANALLI ZANIEL AND JORDAN | | 701 N GREEN VALLEY PKWY STE 105 | | | HENDERSON | NV | 89074 | |
| RANALLI, ERNEST E | | 742 VETERANS HWY | | | HAUPPAUGE | NY | 11788 | |
| RANCE A ZAMORA | ROLDAN YESENIA | 1555 ANACORTES AVE NE APT C311 | | | RENTON | WA | 98059-3979 | |
| RANCH ASSOCIATION | | PO BOX 60698 | | | PHOENIX | AZ | 85082 | |
| RANCH COUNTRY | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHERS AND FARMERS | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| RANCHERS AND FARMERS INSURANCE CO | | PO BOX 660119 | | | DALLAS | TX | 75266 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | | | | BEAUMONT | TX | 77704 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | PO BOX 3730 | | | BEAUMONT | TX | 77704 | |
| RANCHERS AND FARMERS MUTUAL INS CO | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| RANCHERS AND FARMERS MUTUAL INSURANCE | | | | | MIAMI | FL | 33157 | |
| RANCHERS AND FARMERS MUTUAL INSURANCE | | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| Ranchhod Prajapati | | 743 Newark Avenue floor 2 | | | Jersey City | NJ | 07306 | |
| RANCHO ABREGO HOA C O CADDEN | | 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| RANCHO ALTA MIRA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| RANCHO APPRAISAL | | 40485 MURRIETA HOT SPRINGS RD NO 281 | | | MURRIETA | CA | 92563 | |
| RANCHO BEL AIR HOA | | 3286 BRENTWOOD ST | | | LAS VEGAS | NV | 89121 | |
| RANCHO BELLA VISTA COMMUNITY ASSOC | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| RANCHO BELLA VISTA HOA | | 16211 N SCOTTSDALE RD STE A6A PMB 248 | | | SCOTTSDALE | AZ | 85254 | |
| RANCHO BELLA VISTA SOUTH HOA | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | MESA | AZ | 85282 | |
| RANCHO CABALLERO HOA | | 1500 MONTANO RD NW | | | ALBUQUERQUE | NM | 87107 | |
| RANCHO CALIFORNIA WATER DISTRICT | | PO BOX 512687 | | | LOS ANGELES | CA | 90051-0687 | |
| RANCHO CAMINO PALO VERDE HOA | | PO BOX 13402 | | | TUCSON | AZ | 85732 | |
| RANCHO CANCION EAST | | 13341 W INDIAN SCHOOL RD STE C 305 | | | LITCHFIELD PARK | AZ | 85340 | |
| RANCHO CANCION WEST HOMEOWNERS | | PO BOX 18656 | | | TUCSON | AZ | 85731 | |
| RANCHO CIMARRON PROPERTY OWNERS | | 7955 S PREIST DR STE 105 | | | TEMPE | AZ | 85284 | |
| RANCHO CORDOVA CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| RANCHO CORDOVA CFD 2003 1 | | 1970 BROADWAY STE 940 | C O SHERMAN AND FULLER | | OAKLAND | CA | 94612 | |
| RANCHO CORONA | | 42 S HAMILTON PALCE 101 | C O HEYWOOD REALTY AND INVESTMENTS IN | | GILBERT | AZ | 85233 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 309 108 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL LAGO COMMUNITY | | 8987 E TANQUE VERDE 3309 108 | | | TUCSON | AZ | 85749 | |
| RANCHO DEL ORO | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO DEL RAY | | 1431 W HARVARD AVE | | | MESA | AZ | 85211 | |
| RANCHO DEL RAY | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RANCHO DEL RAY HOMEOWNERS | | 7255 E HAMPTON AVE SU 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RANCHO DEL RAY T HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RANCHO DEL VERDE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RANCHO DEL VERDE | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO DEL VERDE HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RANCHO EL DORADO | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RANCHO EL DORADO HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| RANCHO EL MIRAGE | | 9633 S 48TH ST STE 150 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85044 | |
| RANCHO EL MIRAGE | | PO BOX 60516 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85082 | |
| RANCHO ENCANTO CHATEAUX | | 532 E MARYLAND F | | | PHOENIX | AZ | 85012 | |
| RANCHO ESCONDIDO CIA INC | | 9600 RANCHO DR | | | WILLIS | TX | 77318-6625 | |
| RANCHO ESCONDIDO CIA INC | | 9600 RANCHO DR | MAINTENANCE FEES | | WILLIS | TX | 77318-6625 | |
| RANCHO FINANCIAL INC | | 16456 BERNARDO CENTER DRIVE | | | SAN DIEGO | CA | 92128 | |
| RANCHO FINANCIAL INC | | 16456 BERNARDO CTR DR 201 | | | SAN DIEGO | CA | 92128 | |
| RANCHO GABRIELA HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO GABRIELA HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| RANCHO GABRIELA HOMEOWNERS | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO GABRIELLA HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| RANCHO HORIZON LLC | | 110 N LINCOLN AVE | STE 100 | | CORONA | CA | 92882 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANCHO LA VITA HOMEOWNERS | | 42430 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| RANCHO LAS BRISAS HOMEOWNERS | | 3075 E WARM SPRINGS | BLDG 3 STE 100 | | LAS VEGAS | NV | 89120 | |
| RANCHO LAS PALMAS HOA | | PO BOX 96807 | | | LAS VEGAS | NV | 89193 | |
| RANCHO LAW GROUP | | 10350 COMMERCE CTR DR STE 180 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANCHO MARANA COMMUNITY ASSOCIATION | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| RANCHO MIRAGE | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO MIRAGE COMMUNITY | | PO BOX 7751 | C O SONORAN BREEZE MANAGEMENT | | SURPRISE | AZ | 85374 | |
| RANCHO MIRAGE HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044-8601 | |
| RANCHO MIRAGE HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO MURIETA ASSOCIATION | | 7191 MURIETA PKWY | | | SLOUGHHOUSE | CA | 95683 | |
| RANCHO MURIETA CMMNTY SV | | PO BOX 1050 | | | RANCHO MURIETA | CA | 95683 | |
| RANCHO RESORT COMMUNITY ASSOCIATION | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| RANCHO RESORT COMMUNITY ASSOCIATION | | 180 W MAGEE STE 134 | C O LEWIS MANAGEMENT RESOURCES INC | | TUCSON | AZ | 85704-6495 | |
| RANCHO ROSE | | PO BOX 230490 | | | ENCINITAS | CA | 92023 | |
| RANCHO RUIDOSO VALLEY ESTATE | | PO BOX 1231 | | | ALTO | NM | 88312 | |
| RANCHO RUIDOSO VALLEY ESTATES | | PO BOX 1231 | PROPERTY OWNERS COMMITTEE | | ALTO | NM | 88312 | |
| RANCHO SAHUARITA VILLAGE PROGRAM | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| RANCHO SAM PASQUAL COMM | | 6126 INNOVATION WAY | C O LINDSAY MANAGEMENT INC | | CARLDSBAD | CA | 92009 | |
| RANCHO SAN CLEMENTE COMMUNITY | | 10455 SORRENTO VALLEY RD 102 | C O CURTIS MGMT CO | | SAN DIEGO | CA | 92121 | |
| RANCHO SAN DIEGO ASSOCIATION | | 10050 AUSTIN DR | | | SPRING VALLEY | CA | 91977 | |
| RANCHO SAN RAFAEL TOWNHOMES PHASE 2 | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| RANCHO SANT FE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RANCHO SANTA FE | | 2881 S VALLEY VIEW BLVD NO 5 | | | LAS VEGAS | NV | 89102 | |
| RANCHO SANTA FE ASSN | | PO BOX A | | | RANCHO SANTA FE | CA | 92067 | |
| RANCHO SANTA FE HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RANCHO SANTA MARGARITA LANDSCAPE | | 22342A AVENIDA EMPRESA STE 102A | | | RANCHO SANTA MARGARITA | CA | 92688-2126 | |
| RANCHO SANTA MARGARITA LANDSCAPE | C O SAMLARC | 22342A AVENIDA EMPRESA STE 102A | | | RANCHO SANTA MARGARITA | CA | 92688-2126 | |
| RANCHO SERRANO HOMEOWNERS | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| RANCHO SOLANO MASTER ASSN | | 1652 W TEXAS ST 106 | | | FAIRFIELD | CA | 94533 | |
| RANCHO TEHAMA HOMEOWNERS | | 1220 MELODY LN STE 180 | C O CEO INC | | ROSEVILLE | CA | 95678 | |
| RANCHWOOD HOMES | | 923 PACHECO BLVD | | | LOS BANOS | CA | 93635 | |
| RANCK, CANDACE L & RANCK, KENNETH E | | 622 W MARKET STREET | | | MARIETTA | PA | 17547 | |
| RANCON REAL ESTATE | | 27740 JEFFERSON AVE | | | TEMECULA | CA | 92590 | |
| RAND AND GREGORY PA | | 405 BARRINGTON CROSS | | | FAYETTEVILLE | NC | 28303 | |
| RAND E ZUMWALT ATT AT LAW | | 106 E 6TH ST STE 800 | | | AUSTIN | TX | 78701 | |
| Rand Peacock PA | MARK AND HEIDI MATTISON VS HOMECOMINGS FINANCIAL LLC | 5716 5th Ave North | | | St. Petersburg | FL | 33710 | |
| RAND R. MCDERMOTT | PATRICIA J. MCDERMOTT | 416 S MAPLE | | | ITASCA | IL | 60143 | |
| RAND ST TOWNHOUSE CONDOMINIUM ASSN | | 12 RAND ST | | | LYNN | MA | 01904 | |
| RAND, CARMEL J & RHEINSCHELD, DANIEL W | | 492 HEATHERBROOKE WAY | | | WESTERVILLE | OH | 43081-5654 | |
| RAND, MICHELLE E | | 2103 SW 30TH STREET | | | CAPE CORAL | FL | 33914 | |
| RAND, PATRICIA | | 531 NW ST | | | HILLSBORO | OH | 45133 | |
| RAND, PATRICIA A | | 531 N W ST | | | HILLSBORO | OH | 45133 | |
| Randa S Azzam et al Substitute Trustees v Lila Kara | | Solomon and Bascietto | 515 Main St | | Laurel | MD | 20707 | |
| RANDAL A HARVEY ATT AT LAW | | 9 W WATER ST | | | TROY | OH | 45373 | |
| RANDAL AND KELLY BLACK AND | | 5668 TUCKER RD | SUMMIT PROPERTY RESTORATION OF CHATTANOOGA LLC | | COLLEGE DALE | TN | 37363 | |
| RANDAL AND MICHELLE AUER | | 3732 N STONE POINT | SUN BRITE PROFESSIONAL SERVICES | | MESA | AZ | 85207 | |
| RANDAL AND SUSAN YOUNGBERG | | 1175 PALOMINO RD | | | GILLETTE | WY | 82716 | |
| RANDAL B NELSON | | 5017 HOLIDAY ROAD | | | MINNETONKA | MN | 55345 | |
| RANDAL C LEAVITT ATT AT LAW | | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020 | |
| RANDAL J FRENCH ATT AT LAW | | PO BOX 2730 | | | BOISE | ID | 83701 | |
| RANDAL J PERRY | | 7201 ARCHIBALD AVE#4-222 | | | ALTA LOMA | CA | 91701 | |
| RANDAL K ROGERS PA TRUST | | 621 NW 53RD ST STE 300 | C O VILLAGE HARBOR BEACH COA | | BOCA RATON | FL | 33487 | |
| RANDAL K RUSHING | | PO BOX 424 | | | DECATUR | MS | 39327-0424 | |
| RANDAL K. CARR | CHERI A. CARR | 3276 COUNTY ROAD O | | | MARATHON | WI | 54448 | |
| RANDAL L. DUFRESNE | RENEE M. DUFRESNE | 3881 LAKEVIEW | | | ORCHARD LAKE | MI | 48324 | |
| RANDAL M OLSON & | | MARGIE P OLSON | 6769 CEDAR LAKE DRIVE | | GLOUCESTER | VA | 23061 | |
| RANDAL MATHEUS | | 7515 3RD AVE S | | | RICHFIELD | MN | 55423 | |
| RANDAL NEATHERY AND | | JOJIE NEATHERY | 1 RED BUD DR | | CONWAY | AR | 72034 | |
| RANDAL R LEONARD ATT AT LAW | | 509 S SEVENTH ST | | | LAS VEGAS | NV | 89101 | |
| RANDAL R PEERY | FAITH A PEERY | 13664 PAGEANTRY PLACE | | | CHINO HILLS | CA | 91709 | |
| RANDAL R STEELE JR | | TERESA K STEELE | 11020 THOMAS ROAD | | THEODORE | AL | 36582 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDAL RODRIGUEZ | | 3331 GREEN OAKS | | | WEST BLOOMFIELD | MI | 48324 | |
| RANDAL STOUT | KIM STOUT | 23907   WEST 70TH STREET | | | SHAWNEE | KS | 66226 | |
| RANDAL VAN ZEE | | 3701 LILAC DRIVE | | | MEDINA | MN | 55340 | |
| RANDAL W ROAHRIG ATT AT LAW | | 1512 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| RANDALE J. KUTSKILL | SUSAN C. KUTSKILL | 3275 ALDERDALE | | | STERLING | MI | 48310 | |
| RANDALL & DANIELLE BOWDEN LIV TRUST | | 2171 TEVIS AVENUE | | | LONG BEACH | CA | 90815 | |
| RANDALL A WOLFF ATT AT LAW | | 3325 N ARLINGTON HEIGHTS RD 50 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RANDALL A. BERNDT | WENDY W. BERNDT | 2085 CRESTWOOD SPRINGS DRIVE | | | GREEN BAY | WI | 54304 | |
| RANDALL A. BUTZER | WENDY J. BUTZER | 1135 RICHMOND GLEN CIRCLE | | | ALPHARETTA | GA | 30004 | |
| RANDALL A. GUDANOWSKI | AUDRE J. GUDANOWSKI | 26 VILLAGE DRIVE | | | EATONTOWN | NJ | 07724 | |
| RANDALL ADAMS ATT AT LAW | | 405 IDAHO ST NO 207 | | | ELKO | NV | 89801 | |
| RANDALL AND ANGELA HOWES AND | | 232 6TH ST | BELFOR RENO | | CARLIN | NV | 89822 | |
| RANDALL AND CALLI MCDONALD | | 600 BAINS GAP RD | | | ANNISTON | AL | 36207 | |
| RANDALL AND CYNTHIA MOORE | | 305 SLAYTON RD | ANDERSON AND V AND J CONSTRUCTION CO | | SUTHERLIN | VA | 24594 | |
| RANDALL AND DANSKIN | | 601 W RIVERSIDE AVE STE 1500 | | | SPOKANE | WA | 99201 | |
| RANDALL AND KATHERINE SKOCZ | | 590 WOODCREST DR | RIVERSIDE NATIONAL BANK | | FORT PIERCE | FL | 34945 | |
| RANDALL AND LAURA BREU AND | | 913 N COLUMBUS AVE | SERVICE MASTER OF MARSHFIELD | | MARSHFIELD | WI | 54449 | |
| RANDALL AND MANDY LUCKE AND | | 8834 AND 8836 HIDDEN HILL | RANDY LUCKE | | FORT WORTH | TX | 76179 | |
| RANDALL AND TASSIE ROBERTS AND | | 3137 FOX CHAPLE DR | NITRO RESTORATION INC | | COLUMBUS | OH | 43232 | |
| RANDALL B BLAKE ATT AT LAW | | 505 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| RANDALL B CLEMONS VS GMAC MORTGAGE LLC | | PYCRAFT LEGAL SERVICES LLC | 3505 US 1 S STE 2 | | ST AUGUSTINE | FL | 32086 | |
| RANDALL B PEARCE ATT AT LAW | | 843 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| RANDALL B. THEDFORD | | 17072 NEW HAMPSHIRE | | | SOUTHFIELD | MI | 48075 | |
| RANDALL BANE AND | | ERIN BANE | 14222 CHESTER AVE | | SARATOGA | CA | 95070 | |
| RANDALL BENTON | COLDWELL BANKER | 3003 S FLORIDA AVENUE | | | LAKELAND | FL | 33803 | |
| RANDALL BETONIE | MARLENE BETONIE | 14 ROAD 5150 | | | BLOOMFIELD | NM | 87413 | |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| RANDALL C HARVEY | JANICE I HARVEY | 402 LINDA VIS ST | | | ANN ARBOR | MI | 48103 | |
| RANDALL C HENRY ATT AT LAW | | 113 S BROADWAY AVE | | | STERLING | KS | 67579 | |
| RANDALL C HIEPE ATT AT LAW | | 535 CENTRAL AVE STE 403 | | | SAINT PETERSBURG | FL | 33701 | |
| RANDALL C LAZARUS | | PO BOX 916445 | | | LONGWOOD | FL | 32791 | |
| RANDALL CARLSON | | 43100 FALCON AVE | | | HARRIS | MN | 55032 | |
| RANDALL CARY NATHAN JR ATT AT LA | | PO BOX 7 | | | OZARK | MO | 65721 | |
| RANDALL CASTRO | | 8018 CRANFORD LANE | | | DUBLIN | CA | 94568 | |
| RANDALL COUNTY CLERK | | 2309 RUSSELL LONG BLVD STE 101 | | | CANYON | TX | 79015 | |
| RANDALL COUNTY CLERK | | 2309 RUSSELL LONG BLVD STE 101 | | | CANYON | TX | 79015-3182 | |
| RANDALL COUNTY TAX OFFICE | | 400 16TH ST STE 100 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | 400 16TH ST STE 100 PO BOX 997 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | PO BOX 997 | ASSESSOR COLLECTOR | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | | PO BOX 997 | | | CANYON | TX | 79015 | |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR | P O BOX 997 | | | CANYON | TX | 79015 | |
| RANDALL D STRAIN | | 5416 WESTON DR | | | FULSHEAR | TX | 77441-4126 | |
| RANDALL D TUTTLE | BRENDA TUTTLE | 8261 PINE LAKE DR | | | DAVISBURG | MI | 48350 | |
| RANDALL D WALL | | 731 5TH AVE | | | HUNTINGTON | WV | 25706 | |
| RANDALL D WEISSFELD ATT AT LAW | | 614 E MARKET ST | PO BOX 24 | | AKRON | OH | 44304 | |
| RANDALL D. BOWYER | IRMA M. BOWYER | 913 OPAL DRIVE | | | SAN JOSE | CA | 95117 | |
| RANDALL D. BYRNE | PATRICIA M. BYRNE | 836 BOUTELL | | | GRAND BLANC | MI | 48439 | |
| RANDALL D. HAINES | MARGARET L. HAINES | 5310 SEABREEZE WAY | | | OXNARD | CA | 93035 | |
| RANDALL DAVID HAMMOND | ARLENE KAY HAMMOND | 385 SILVERTHORNE POINT | | | LAWRENCEVILLE | GA | 30043 | |
| RANDALL DAVIS AND JOY LYNN JOHNS | | 3000 N VIEWPOINT DR | | | MIDWEST SITY | OK | 73110 | |
| RANDALL DOLLAHON | KATHLEEN LACEY | 7895 SOUTHWEST 76TH TERRACE | | | MIAMI | FL | 33143 | |
| RANDALL E BREADEN ATT AT LAW | | 414 WALNUT ST | | | GREENVILLE | OH | 45331 | |
| RANDALL E CRISP AND | PATRICIA M CRISP | 17676 W HAYDEN DR | | | SURPRISE | AZ | 85374 | |
| RANDALL E DUBOIS AND | | LORRAINE S DUBOIS | 5099 KITTRELL RD | | NASHVILLE | TN | 37221 | |
| RANDALL E KEHOE ESQ | | 127 MADISON AVE | | | ALBANY | NY | 12202 | |
| RANDALL E RAINS | CASSANDRA K RAINS | 4829 EAST L STREET | | | TACOMA | WA | 98404 | |
| RANDALL E SELF ATT AT LAW | | PO BOX 501 | | | FAYETTEVILLE | TN | 37334 | |
| RANDALL E SINCLAIR | | PO BOX 357 | | | WEST MILFORD | WV | 26451-0357 | |
| RANDALL EISSA | Villa Residential Realty Co Inc | 19001 E EIGHT MILE ROAD | | | EASTPOINTE | MI | 48021 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| RANDALL F. MEARS | | 144 LAKEWOOD ESTATES DR | | | NEW ORLEANS | LA | 70131 | |
| RANDALL F. STEBBINS | FRANCES STEBBINS | 19996 HUNTINGTON AVE | | | HARPER WOODS | MI | 48225 | |
| RANDALL FRIER, J | | 1682 A METROPOLITAN CIR | | | TALLAHASSEE | FL | 32308 | |
| RANDALL G BURNWORTH ATT AT LAW | | 429 2ND ST | | | MARIETTA | OH | 45750 | |
| RANDALL GILLILAND | | BARBARA GILLILAND | 103 AUDIA WAY DRIVE | | ZIRCONIA | NC | 28790 | |
| RANDALL GUNDERSON | | P.O. BOX 3683 | | | ORANGE | CA | 92857 | |
| RANDALL H RICHARDSON | | 415 WEST HANNA DRIVE | | | NEWARK | DE | 19702 | |
| RANDALL HAMMAN | Realty Executives Northern Arizona | 503 E. GURLEY ST. | | | PRESCOTT | AZ | 86301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDALL HAYES & HENDERSON | | 903 W NORTHERN LIGHTS BLVD STE 210 | | | ANCHORAGE | AK | 99503-2400 | |
| RANDALL HEDDINGS, THOMAS | | 1337 DILLER RD | CHERYL ANN HEDDINGS | | OCEAN SPRINGS | MS | 39564 | |
| RANDALL J LISKA | | 15524 OLD GLENN HWY | | | EAGLE RIVER | AK | 99577-0000 | |
| RANDALL J MOORE AND | | 3659 COMANCHE DR | HELEN R MOORE | | BELTON | TX | 76513 | |
| RANDALL J RODEWALD ATT AT LAW | | 1300 STATE ST | | | CHESTER | IL | 62233 | |
| RANDALL J TACKETT SRA | | PO BOX 865069 | | | PLANO | TX | 75086 | |
| RANDALL J TACKETT SRA APPRAISA | | 2001 BAFFIN BAY DR | | | PLANO | TX | 75075 | |
| RANDALL J TATE | JULIE L TATE | 12508 LAWYERS ROAD | | | OAK HILL | VA | 20171 | |
| RANDALL J. CARBO | LYNNE P. CARBO | 4700 RIVERRIDGE DR | | | LAKE CHARLES | LA | 70605-7714 | |
| RANDALL J. CHANCE | VIRGINIA G. CHANCE | 5325 STILES LANE | | | PACE | NC | 32571 | |
| RANDALL J. CHILDS | | 7 EASTVIEW DRIVE | | | WORCESTER | MA | 01602 | |
| Randall J. Perry | | 44 Union Avenue | PO Box 108 | | Rutherford | NJ | 07070 | |
| Randall J. Perry | Kenneth Rosellini, Esq. | Ottilio Bldg | 555 Preakness Avenue | Level Two-Four East | Totowa | NJ | 07512 | |
| RANDALL J. SWANSON | | 1412 CORAL BELL DR | | | JOLIET | IL | 60435-3979 | |
| RANDALL J. SWANSON | | 1412 CORAL BELL DRIVE | | | JOLIET | IL | 60435 | |
| RANDALL JESS KENOYER | | EXECUTOR ESTATE OF MABEL E KENOYER | 3174 BAKER DRIVE | | CONCORD | CA | 94519 | |
| RANDALL JOHN BORDEN ATT AT LAW | | 10627 JONES ST STE 201A | | | FAIRFAX | VA | 22030 | |
| RANDALL K ROGER AND ASSOCIATES | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGER AND ASSOCIATES PA | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGER AND ASSOCIATES PA | | 621 NW 53RD ST STE 300 | ONE PARK PL | | BOCA RATON | FL | 33487 | |
| RANDALL K ROGERS AND ASSOC PA | | 621 NW 53RD ST STE 300 | | | BOCA RATON | FL | 33487 | |
| RANDALL K STRAND ATT AT LAW | | 1700 HWY 36 W STE 200 | | | ROSEVILLE | MN | 55113 | |
| RANDALL K WINTON ATT AT LAW | | 4525 HARDING RD STE 236 | | | NASHVILLE | TN | 37205 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc a Foreign Corporation a GMAC Company GMAC et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| Randall Kirk Donna J Kirk vs Homecomings Financial Network Inc a Foreign Corporation a GMAC Company GMAC et al | | LAW OFFICES OF NICOLAS LEZOTTE | 2319 THE ALAMEDA STE 100 | | SANTA CLARA | CA | 95050 | |
| RANDALL L BROWN AND ASSOCIATES | | 1125 E MILHAM AVE STE B | | | PORTAGE | MI | 49002 | |
| RANDALL L BROWN AND ASSOCIATES | | 1662 E CENTRE AVE STE A | | | PORTAGE | MI | 49002 | |
| RANDALL L BURCHELL | | 2100 8TH AVE | | | KEARNEY | NE | 68847-5007 | |
| RANDALL L COMPTON | | 6462 WAVERLY DRIVE NORTH | | | MOBILE | AL | 36608 | |
| RANDALL L FRANK ATT AT LAW | | 916 WASHINGTON AVE STE 310 | | | BAY CITY | MI | 48708 | |
| RANDALL L FRANK ATT AT LAW | | PO BOX 2220 | | | BAY CITY | MI | 48707 | |
| RANDALL L JACKSON ATT AT LAW | | 315 E 5TH ST STE 5 | | | DES MOINES | IA | 50309 | |
| RANDALL L LESHIN ATT AT LAW | | 712 E MCNAB RD | | | POMPANO BEACH | FL | 33060 | |
| RANDALL L SHEPARD ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| RANDALL L WHITE | ELIZABETH A WHITE | 3813 PLANTATION DRIVE | | | HERMITAGE | TN | 37076 | |
| RANDALL L. CLEMONS | PATRICIA A. CLEMONS | 3119 FLINTLOCK | | | SAINT CHARLES | MO | 63301 | |
| RANDALL L. DAVIS | GLORIA H. DAVIS | 9011 ROYAL OAK DR | | | LOUISVILLE | KY | 40272 | |
| RANDALL L. JANSING | DOROTHY R. JANSING | 15044 PINE ROAD | | | BROOKVILLE | IN | 47012 | |
| RANDALL L. TROYER | LAURA A. KEARNEY | 206 ELYSIAN DRIVE | | | MOORESVILLE | NC | 28117 | |
| RANDALL LA VIRE | KAREN LA VIRE | 392 HASLETT ROAD | | | HASLETT | MI | 48840 | |
| RANDALL LANA | | 3931 MOSS CREEK DR | | | FT COLLINS | CO | 80526 | |
| Randall Law Office, P.A. | KELLEY GODIN AKA KELLEY S GODIN VS. GMAC MORTGAGE LLC | 482 Congress Street, Suite 304, PO Box 17915 | | | Portland | ME | 04112 | |
| Randall Lay | | 505 Solomon Drive | | | Franklin | TN | 37064 | |
| RANDALL LIPPINCOTT | | 124 STONYCREST DRIVE | | | PERKASIE | PA | 18944 | |
| RANDALL LYNN LOVELACE AGCY | | PO BOX 1626 | | | NEDERLAND | TX | 77627 | |
| RANDALL M ALFRED ATT AT LAW | | 106 RAMEY RD | | | HOUMA | LA | 70360 | |
| RANDALL M STEWART | JEANNINE STEWART | 1278 CREEK HAVEN CIRCLE | | | RENO | NV | 89509 | |
| RANDALL MAA | | 387 CALLE GUAYMAS | | | SAN CLEMENTE | CA | 92672-0000 | |
| RANDALL MARTIN | | 1339 ALCYON CT | | | CARLSBAD | CA | 92011-4880 | |
| Randall McLane | | 1021 W 2nd ST | | | Cedar Falls | IA | 50613 | |
| RANDALL MOORE AGENCY | | 2046 BEDFORD RD | | | BEDFORD | TX | 76021 | |
| RANDALL MORGAN | | 9609 EAST VISTA DR | | | HILLSBORO | MO | 63050 | |
| RANDALL N. OBATA | TERI T. OBATA | 456 LUAKINI ST | | | HONOLULU | HI | 96817 | |
| RANDALL NORTMAN | | 4009 GLENNSTONE DR | | | DURHAM | NC | 272704-6417 | |
| RANDALL O. REDER, P.A. | | 1319 W. FLETCHER AVENUE | | | TAMPA | FL | 33612 | |
| Randall O. Reder, PA | DEUTSCHE BANK TRUST COMPANY VS RAYMOND JACOB FOWLER | 1319 W. Fletcher Avenue | | | Tampa | FL | 33612 | |
| RANDALL OCAMB | JOAN E OCAMB | 200 ROCKHILL RD | | | QUAKERTOWN | PA | 18951 | |
| RANDALL P STEELE ATT AT LAW | | PO BOX 280 | | | GLEN CARBON | IL | 62034 | |
| RANDALL P WEBBER | | 575 AIRLINE ROAD | | | AMHERST | ME | 04605-8424 | |
| RANDALL P. OPFER | JULIE A. OPFER | 2935 DRY GULCH COURT | | | ROCKLIN | CA | 95677 | |
| RANDALL P. PUKALO | YEVGENIYA N. PUKALO | 12130 CANTERBURY DRIVE | | | WARREN | MI | 48093 | |
| RANDALL P. RAWSON | MERCEDES M RAWSON | W264 S1230 MAPLE WAY | | | SOUTH WAUKESHA | WI | 53188 | |
| RANDALL P. WALLACE | RHONDA L. WALLACE | 784 N JOHNSON BRANCH RD | | | GREENFIELD | IN | 46140-7216 | |
| RANDALL R BOWDEN | | 2171 TEVIS AVENUE | | | LONG BEACH | CA | 90815 | |
| RANDALL R SHOUSE ATT AT LAW | | 9510 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| RANDALL R SUTTER ATT AT LAW | | PO BOX 125 | | | LEBANON | MO | 65536 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDALL R ZIRKLE | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| RANDALL R. BROWN | | 4356 MANOR AVENUE | | | JUNEAU | AK | 99801 | |
| RANDALL R. GOODWIN | CAROL A. GOODWIN | 2241 NORTH UNION | | | BAY CITY | MI | 48706 | |
| RANDALL R. HARBACH | JANET E. HARBACH | 126 SHIRE LN | | | WERNERSVILLE | PA | 19565 | |
| RANDALL R. MILLER | BARBARA O. MILLER | 815 BUTTERNUT | | | ROYAL OAK | MI | 48073 | |
| RANDALL R. SWEIGART | ELAINE R. SWEIGART | 5094 DEWBERRY | | | SAGINAW | MI | 48603 | |
| RANDALL REALTORS | | 241 POST RD | | | WESTERLY | RI | 02891 | |
| RANDALL REALTORS GMAC REAL ESTATE | | 235 MAIN ST | | | SOUTH KINGSTOWN | RI | 02879-3557 | |
| RANDALL REALTORS GMAC REAL ESTATE | | PO BOX 422 | | | CHARLESTOWN | RI | 02813 | |
| RANDALL REED MARTIN | | 1339 ALCYON CT | | | CARLSBAD | CA | 92011-4880 | |
| RANDALL RICHARDS ATT AT LAW | | 1428 MIDLAND AVE STE 6 | | | BRONXVILLE | NY | 10708 | |
| RANDALL S BENTON PA | | 3003 S FLORIDA AVE STE 104 | | | LAKELAND | FL | 33803 | |
| RANDALL S DIGIACOMO | KIM M. DI GIACOMC | 9433 CHESAPEAKE DR | | | BRENTWOOD | TN | 37027 | |
| RANDALL S GRANAAS | | 676 MATAGUAL DRIVE | | | VISTA | CA | 92081 | |
| RANDALL S MILLER AND ASSOCIATESPC | | 43252 WOODWARD AVE STE 180 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RANDALL S OKANEKU | | 66 QUEEN ST 2004 | | | HONOLULU | HI | 96813 | |
| RANDALL S REIMER | ANN N REIMER | 2509 MUKILTEO SPEEDWAY | | | MUKILTEO | WA | 98275 | |
| RANDALL S. CARMEL | | 4 PHEASANT HILL RD | | | KEENE | NH | 03431-4355 | |
| RANDALL S. CRITTENDEN | EILEEN S. CRITTENDEN | 648 CARLTON RD | | | WAKE | VA | 23176 | |
| RANDALL S. HOVER | | 121 BELLE MEADE PLACE | | | SAN RAMON | CA | 94583 | |
| RANDALL S. LINDNER | LYNITA R. LINDNER | 423 WASHINGTON STREET | | | DIMONDALE | MI | 48821 | |
| RANDALL SCHAEFER | | 900 S 4TH ST # 204 | | | LAS VEGAS | NV | 89101 | |
| Randall Schrope | | 381 Wedgewood Drive | | | Turnersville | NJ | 08012 | |
| RANDALL SHURTZ | ROBIN SHURTZ | PO BOX 295 | | | GREENWOOD | CA | 95635 | |
| RANDALL STEWART ATT AT LAW | | 108 E MILL PLAIN BLVD | | | VANCOUVER | WA | 98660 | |
| RANDALL T PAGE | | 14853 FOX HUNT LN | | | SAN DIEGO | CA | 92128 | |
| RANDALL T WOODS | PAMELA PATRICIA WOODS | 66 MAPLE AVENUE | | | TROUTVILLE | VA | 24175 | |
| RANDALL T. COX | NANCY L. COX | P O BOX 604 | | | IMPERIAL | NE | 69033 | |
| RANDALL TOWN | | 34530 BASSETT RD | TREASURER | | BASSETT | WI | 53101 | |
| RANDALL TOWN | | 34530 BASSETT RD | TREASURER RANDALL TWP | | BASSETT | WI | 53101 | |
| RANDALL TOWN | | 34530 BASSETT ROAD PO BOX 116 | RANDALL TOWN TREASURER | | BASSETT | WI | 53101 | |
| RANDALL TOWN | | PO BOX 116 | | | BASSETT | WI | 53101 | |
| RANDALL TOWN | TAX COLLECTOR | PO BOX 116 | 34530 BASSET RD | | BASSETT | WI | 53101 | |
| RANDALL TOWN | TREASURER | PO BOX 116 | 34530 BASSETT RD | | BASSETT | WI | 53101 | |
| RANDALL UTILITIES | | PO BOX 229 | | | RANDALL | MN | 56475 | |
| RANDALL V SUTTER ATT AT LAW | | 1727 MESA VERDE AVE STE 120D | | | VENTURA | CA | 93003 | |
| RANDALL VAN DE HEI | PATRICIA A VAN DE HEI | N5155 SINISSIPPI POINT RD | | | JUNEAU | WI | 53039 | |
| RANDALL W AND PATRICIA | | 105 CARDINAL HILL RD | JONES AND CONSTRUCT ALL RENOVATIONS | | SHELBYVILLE | TN | 37160 | |
| RANDALL W CAIN ATT AT LAW | | 4971 NE GOODVIEW CIR | | | LEES SUMMIT | MO | 64064 | |
| RANDALL W MILLER | | 20844 FAIRFAX ST | | | STEWART | OH | 45778 | |
| RANDALL W SIWIEC | | 408 AUSTIN CIRCLE | | | RUSSELLVILLE | AR | 72801 | |
| RANDALL W TURANO ESQ ATT AT LAW | | 700 MONROE ST | | | STROUDSBURG | PA | 18360 | |
| RANDALL W. BERGMANN | | PO BOX 1588 | | | BEAUFORT | SC | 29901-1588 | |
| RANDALL W. BRUCE | KIM R. BRUCE | 2428 E VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813-8707 | |
| RANDALL W. PETERS | | 5325 S 930 E | | | BIG LONG LAKE | IN | 46795 | |
| RANDALL WRIGHT, WILLIAM | | PO BOX 1317 | | | HOPE | AR | 71802 | |
| RANDALL YOSHIDA | LINDA JOE | 712 EAST AZALEA DRIVE | | | MONTEBELLO | CA | 90640-2806 | |
| RANDALL, BILLY D & RANDALL, ELIZABETH E | | 315 VALLEY VIEW DR | | | RADCLIFF | KY | 40160 | |
| RANDALL, JAMES L | | 33 W FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| RANDALL, LYDIA | | 304 GREER DR | AMERICAS BEST ROOFING INC | | PEARL | MS | 39208 | |
| RANDALL, RICHARD P & RANDALL, VIRGINIA H | | 2104 ADAIR ST | | | SAN MARINO | CA | 91108 | |
| RANDALL, ROBINSON | | 5622 HEDDON CT | | | MARIPOSA | CA | 95338 | |
| Randall, Susan & Randall, Sean | | 14941 S Gallery St | | | Olathe | KS | 66062-3338 | |
| RANDAN AND MELODIE FURBUSH | | FIRE RD E1 | BANKNORTH NA | | OAKLAND | ME | 04963 | |
| RANDAZZO, HELGA | | 120 MONTEREY ST | | | SANTA CRUZ | CA | 95060 | |
| Randee Greenleaf | | 1013 Springfield Lane | | | Allen | TX | 75002 | |
| RANDEL DAVIS AND ARROW | | 4726 W ESCUDA DR | ROOFING | | GLENDALE | AZ | 85308 | |
| RANDEL L. MCDONALD | KATHRYN E. MCDONALD | 9766 CRAIG DRIVE | | | OVERLAND PARK | KS | 66212 | |
| RANDELL A. SCHAU | JULIE K. SCHAU | 1502 FOREST HAVE | | | ROBERTSVILLE | MO | 63072 | |
| RANDELL AND LORETTA BONDS | | 2341 ORVILLE ST | | | GRANITE CITY | IL | 62040 | |
| RANDELL AND VANESSA ARTHUR | | RT 2 BOX 120 | AND HLM ROOFING | | HELTONVILLE | IN | 47436 | |
| RANDELL D AND VICY G HAMILTON AND | | 4102 CLABBER RD | REDS ROOFING AND REPAIRS | | COLUMBUS | OH | 43207 | |
| RANDELL D MOORE | | | | | KNOXVILLE | TN | 37917 | |
| RANDELL DUNAHOO AND | | MARGARET DUNAHOO | 3406 JEWELL DRIVE | | GATESVILLE | TX | 76528 | |
| RANDELL N STARKS | | 15570 STURGEON ST | | | ROSEVILLE | MI | 48066 | |
| RANDELL S MORGAN ATT AT LAW | | 104 E MADISON ST | | | PONTIAC | IL | 61764 | |
| RANDELL WEEKS | | 2695 GA HWY 33 N | | | MOULTRIE | GA | 31768 | |
| RANDELL, BETTY J | | 1121 EAST 85TH STREET | | | LOS ANGELES | CA | 90001-0000 | |
| RANDELL, DONNA | | 1946 MICHAEL TIAGO CIR | | | MAITLAND | FL | 32751-8667 | |
| RANDHIR SINGH | | 2327 CATALPA WAY | | | HAYWARD | CA | 94545 | |
| RANDI A BRENNER | JAMES C SCHNURR | 586 LENAPE CT | | | SUFFERN | NY | 10901 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDI DEAN CONANT AND | VALLEY WIDE RESTORATION | 2619 W GOLD DUST AVE | | | QUEEN CREEK | AZ | 85142-6724 | |
| RANDI H ZIMMERMAN IRGANG ATT AT | | 30 W HILL ST | | | WABASH | IN | 46992 | |
| RANDI H ZIMMERMAN IRGANG ATT AT | | 66 W HILL ST | | | WABASH | IN | 46992 | |
| RANDI L. FINE KATZ | SHELDON KATZ | 2742 N DAYTON STREET A | | | CHICAGO | IL | 60614 | |
| Randi Okray | | 902 Oakbluff Dr. | | | Lancaster | TX | 75146 | |
| Randi Sands | c/o The Runyan Law Firm | 707 NE 3rd Ave | Suite 300 | | Fort Lauderdale | FL | 33304 | |
| RANDIE BONWELL | The Bonwell Tanner Group | 501 CONGRESSIONAL BLVD. | | | CARMEL | IN | 46032 | |
| RANDIE BURRELL | | 14221 ARBOLITOS DRIVE | | | POWAY | CA | 92064 | |
| RANDIE KAHAN | LEE KAHAN | 560 RICHARD DRIVE | | | CHESHIRE | CT | 06410 | |
| RANDIE S. KATZ | LAWRENCE R. CRYER | 60 WEST HAVILAND LANE | | | STAMFORD | CT | 06903 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | CAPE CORAL | FL | 33993 | |
| RANDISE, MARIE T | | 1721 6TH ST | | | LOS OSOS | CA | 93402 | |
| RANDLE ALLISON L RANDLE V GMAC MORTGAGE LLC | | SANCHEZ and ASSOCIATES | 90 HOMESTEAD CIR | | MILFORD | NH | 03055-4250 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | KUNA | ID | 83634 | |
| RANDLE, BRANDEE R | | 6872 SHORE WAY DR | | | GRAND QUERRY | TX | 75054 | |
| RANDLEMAN CITY | | 101 HILLIARY ST | CITY BLDG | | RANDLEMAN | NC | 27317 | |
| RANDLES, DONALD B | | 8610 S EASTERN AVE STE 19 | | | LAS VEGAS | NV | 89123 | |
| RANDOLHP VILLAGE | | 248 W STROUD ST | TREASURER VILLAGE OF RANDOLPH | | RANDOLPH | WI | 53956 | |
| RANDOLPH | | 7777 NE BIRMINGHAM PO BOX 34488 | CITY COLLECTOR | | KANSAS CITY | MO | 64116-0888 | |
| RANDOLPH | | 7777 NE BIRMINGHAM PO BOX 34488 | CITY COLLECTOR | | NORTH KANSAS CITY | MO | 64116 | |
| RANDOLPH A BORRESON | CINDY L BORRESON | 17850 COMSTOCK STREET | | | GRAND HAVEN | MI | 49417 | |
| RANDOLPH AND LOLA SIMPSON AND | | 14523 ALMEECE ST | ASSURE ROOFING | | HOUSTON | TX | 77045 | |
| RANDOLPH BANK AND TRUST COMPANY | | 175 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH BANK AND TRUST COMPANY | Miller Johnson, T Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| RANDOLPH C. OXENHAM | NINA L. OXENHAM | 421 CANTERBURY LANE | | | GULF BREEZE | FL | 32561 | |
| RANDOLPH CEN SCH COLD SPRNGS TN | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH ELLINGTON | | 25 JAMESTOWN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH POLAND | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH RED HOUSE | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF CONEWAN | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF CONEWANGO | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF LEON | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF NAPOLI | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF SOUTH L | | MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CEN SCH TN OF SOUTH VLLY | | MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH CLERK OF SUPERIOR COUR | | 208 CT ST | PO BOX 98 | | CUTHBERT | GA | 39840-0098 | |
| RANDOLPH COUNTY | | 1 MAIN STREET PO BOX 310 | REVENUE COMMISSIONER | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | 1 MAIN STREET PO BOX 310 | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 | RANDOLPH COUNTY TREASURER | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 PO BOX 328 | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 1 TAYLOR ST RM 205 PO BOX 328 | RANDOLPH COUNTY TREASURER | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | RANDOLPH COUNTY TREASURER | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | TREASURER RANDOLPH COUNTY | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 100 S MAIN RM 103 | | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY | | 107 W BROADWAY | COLLECTOR | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY | | 107 W BROADWAY RANDOLPH CO CT HOUSE | COLLECTOR | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY | | 110 S MAIN | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 110 S MAIN | RANDOLPH COUNTY COLLECTOR | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 110 S MAIN | SHIELA MILLER COLLECTOR | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | | 208 CT STREET PO BOX 323 | TAX COMMISSIONER | | CUTHBERT | GA | 39840-0323 | |
| RANDOLPH COUNTY | | 4 RANDOLPH AVE PO BOX 1338 | RANDOLPH COUNTY SHERIFF | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | RANDOLPH COUNTY TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | 725 MCDOWELL RD | TAX COLLECTOR | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | | PO BOX 310 | REVENUE COMMISSIONER | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY | | PO BOX 323 | TAX COMMISSIONER | | CUTHBERT | GA | 39840 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR | 110 SOUTH MAIN | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY CIRCUIT CLERK | | 107 W BROADWAY | | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY CLERK | | PO BOX 368 | | | ELKINS | WV | 26241 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH COUNTY DRAINAGE | | 100 S MAIN RM 103 | RANDOLPH COUNTY TREASURER | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY JUDGE OF PROB | | PO BOX 249 | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY JUDGE OF PROBATE | | 1 MAIN ST COURTHOUSE | | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY NC RECORDERS | | 158 WORTH ST | | | ASHEBORO | NC | 27203-5579 | |
| RANDOLPH COUNTY PROBATE JUDGE | | 1 MAIN ST | PO BOX 249 | | WEDOWEE | AL | 36278 | |
| RANDOLPH COUNTY RECORDER | | 1 TAYLOR ST RM 202 | | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY RECORDER | | 100 S MAIN ST | COURTHOUSE RM 101 | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY RECORDER | | 100 S MAIN ST | RM 101 | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY RECORDER | | 107 W BROADWAY | | | POCAHONTAS | AR | 72455 | |
| RANDOLPH COUNTY RECORDER | | PO BOX 368 | | | ELKINS | WV | 26241 | |
| RANDOLPH COUNTY RECORDERS OFFIC | | 1 TAYLOR ST | RM 202 | | CHESTER | IL | 62233 | |
| RANDOLPH COUNTY RECORDERS OFFIC | | 123 W FRANKLIN | | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY REGISTER OF DEEDS | | 158 WORTH ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH COUNTY SHERIFF | | 4 RANDOLPH AVE | RANDOLPH COUNTY SHERIFF | | ELKINS | WV | 26241 | |
| RANDOLPH CS COMBINED TNS | | 18 MAIN ST | | | RANDOLPH | NY | 14772 | |
| RANDOLPH CS COMBINED TNS | | 18 MAIN ST | SCHOOL TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH D WOLFSON ATT AT LAW | | 3890 FRONTAGE RD | | | BULLHEAD CITY | AZ | 86442 | |
| RANDOLPH D. RADLOFF | | 7351 CRESTMORE | | | WEST BLOOMFIELD | MI | 48323 | |
| RANDOLPH GOLDBERG ATT AT LAW | | 4000 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89119 | |
| RANDOLPH H JOHNSTON | | PO BOX 446 | | | SAN MARCOS | CA | 92079 | |
| RANDOLPH H. JOHNSTON | | REAL ESTATE APPRAISER | P.O. BOX 446 | | SAN MARCOS | CA | 92079-0446 | |
| RANDOLPH HELM | EILEEN HELM | 21117 RANDALL | | | FARMINGTON HILLS | MI | 48336 | |
| RANDOLPH HOMES INC SPEC | | 410 E JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| RANDOLPH J NICHOLS | | 3602 S. SACRAMENTO AVE | | | CHICAGO | IL | 60632 | |
| RANDOLPH J NOTESTINE | ANNA C NOTESTINE | 5971 CARNEGIE STREET | | | SAN DIEGO | CA | 92122 | |
| RANDOLPH J. DEUTSCH | RITA M. DEUTSCH | 12084 DOGWOOD ST NW | | | COON RAPIDS | MN | 55448 | |
| Randolph Jones | | 1554 Arline Avenue | | | Roslyn | PA | 19001 | |
| RANDOLPH K. MAJEWSKI | JUDY A. MAJEWSKI | 3024 LESSITER DRIVE | | | ORION TWP | MI | 48360-1522 | |
| RANDOLPH L BURGARDT | LORI S BURGARDT | 194 MOOREGATE TRAIL | | | HAWTHORNE WOODS | IL | 60047 | |
| RANDOLPH L. KOHR II | | 2005 ASHMERE DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| RANDOLPH LAW FIRM PC | | 1835 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH LAW FIRM PC | | 1835 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH LAW FIRM PC | | 2045 VILLAGE CTR CIR STE 100 | | | LAS VEGAS | NV | 89134 | |
| RANDOLPH M GORDON LTD | | 220 W MAIN ST STE 304 | | | MORRIS | IL | 60450 | |
| RANDOLPH MUTUAL INSURANCE COMPANY | | | | | STEELEVILLE | IL | 62288 | |
| RANDOLPH MUTUAL INSURANCE COMPANY | | 202 S JAMES ST | | | STEELEVILLE | IL | 62288 | |
| RANDOLPH N BLAIR SR ATT AT LAW | | 6914A HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| RANDOLPH REALTY | | 2113 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404 | |
| RANDOLPH RECORDER OF DEEDS | | 110 S MAIN ST | | | HUNTSVILLE | MO | 65259 | |
| RANDOLPH REGISTER OF DEEDS | | PO BOX 4458 | | | ASHEBORO | NC | 27204-4458 | |
| RANDOLPH S MOORE | | 5434 BRENDLYNN DRIVE | | | SUWANEE | GA | 30024 | |
| RANDOLPH S. LOWE | DIANA L. LOWE | 3415 RAFFERTY DR | | | HOWELL | MI | 48843 | |
| RANDOLPH STREET PRESS | | ATTN CAROL | 7300 N NATCHEZ | | NILES | IL | 60714 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Long Prairie | MN | 56347 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Longt Prairie | MN | 56347 | |
| RANDOLPH TORBORG | | 20331 INDIO PATH | | | LAKEVILLE | MN | 55044 | |
| RANDOLPH TOWN | | 1 BANK ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH TOWN | | 121 KINDERHOOK ST | TOWN OF RANDOLPH | | RANDOLPH | ME | 04346 | |
| RANDOLPH TOWN | | 130 DURAND RD RR1 BOX 1429 | RANDOLPH TOWN | | RANDOLPH | NH | 03593 | |
| RANDOLPH TOWN | | 41 S MAIN ST | JOHN FITZGIBBONS TAX COLLECTOR | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 41 S MAIN ST | RANDOLPH TOWN TAX COLLECTOR | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 41 S MAIN ST | TOWN OF RANDOLPH | | RANDOLPH | MA | 02368 | |
| RANDOLPH TOWN | | 7 SUMMER ST DRAWER B | TOWN OF RANDOLPH | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWN | | 72 MAIN ST | TAX COLLECTOR | | RANDOLPH | NY | 14772 | |
| RANDOLPH TOWN | | R 1 | | | CAMBRIA | WI | 53923 | |
| RANDOLPH TOWN | | RR1 BOX 1429 DURAND RD | RANDOLPH TOWNTAX COLLECTOR | | BERLIN | NH | 03570 | |
| RANDOLPH TOWN CLERK | | 7 SUMMER ST | | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWN CLERK | | DRAWER B | ATTN REAL ESTATE RECORDING | | RANDOLPH | VT | 05060 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | RANDOLPH TWP COLLECTOR | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP | | 502 MILLBROOK AVE | TAX COLLECTOR | | RANDOLPH | NJ | 07869 | |
| RANDOLPH TOWNSHIP CRWFRD | | 31117 SHAFFER RD | T C OF RANDOLPH TOWNSHIP | | GUYS MILLS | PA | 16327 | |
| RANDOLPH TWP | | 28329 GUYS MILLS RD PO BOX 74 | TAX COLLECTOR | | GUYS MILLS | PA | 16327 | |
| RANDOLPH VILLAGE | | 248 W STROUD ST | TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH VILLAGE | | 25 JAMESTOWN ST | | | RANDOLPH | NY | 14772 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH VILLAGE | | 72 MAIN ST | VILLAGE CLERK | | RANDOLPH | NY | 14772 | |
| RANDOLPH WARREN CHAFFEE | | 2005 PEPPER VALLEY DRIVE | | | GENEVA | IL | 60134 | |
| RANDOLPH WW VILLAGE | | 136 W STROUD | TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH WW VILLAGE | | 136 W STROUD ST | RANDOLPH VILLAGE TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH WW VILLAGE | | 248 W STROUD ST | RANDOLPH WW VILLAGE TREASURER | | RANDOLPH | WI | 53956 | |
| RANDOLPH, FRANKLIN E & RANDOLPH, DIANNA M | | 1384 COUNTY ROAD 342A | | | MARBLE FALLS | TX | 78654-3424 | |
| RANDOLPH, MATTHEW T & WEININGER RANDOLPH, KATE | | 2801 9TH STREET | | | SPARROWS POINT | MD | 21219 | |
| RANDOLPH, ROBERT T & RANDOLPH, SUSAN K | | 2708 WOODSIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| RANDOLPH, TODD | | 89 HILLSIDE CV | | | DYERSBURG | TN | 38024-9278 | |
| RANDOM LAKE VILLAGE | | 96 RUSSELL DR | TREASURER RANDOM LAKE VILLAGE | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | | PO BOX 344 | | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | | PO BOX 344 | TREASURER RANDOM LAKE VILLAGE | | RANDOM LAKE | WI | 53075 | |
| RANDOM LAKE VILLAGE | TREASURER | PO BOX 344 | 800 KRIER LN | | RANDOM LAKE | WI | 53075 | |
| RANDONE, COREY J | | 10415 WASHINGTON DR | | | OMAHA | NE | 68127-4526 | |
| RANDY & SUSAN TORRES | | 43388 CORTE RIALTO | | | TEMECULA | CA | 92592 | |
| RANDY A AND AMY HOLDERMAN | | 2701 RUSHWOOD DR | | | AUGUSTA | KS | 67010 | |
| RANDY A BLAZIAN | JAYME DODSON BLAZIAN | 15470 MIDDLETOWN PARK ROAD | | | REDDING | CA | 96001 | |
| RANDY A FLANAGAN | MARY A FLANAGAN | 3540 SE 23RD TERRACE | | | TOPEKA | KS | 66605 | |
| RANDY A. WALDRUP | JEANINE L. WALDRUP | 2127 CENTENNIAL LANE | | | ANN ARBOR | MI | 48103 | |
| RANDY ABABSEH AND DAHER ABABSEH | | 2025 N SUEDE AVE | | | SIMI VALLEY | CA | 93063 | |
| RANDY ALEXANDER ATT AT LAW | | PO BOX 861901 | | | LOS ANGELES | CA | 90086 | |
| RANDY AND ANNETTE JARAMILLO | | 3129 TIERRA LIMA RD | AND SUNNY ESTATES CUSTOM HOME BUILDERS LLC | | EL PASO | TX | 79938 | |
| RANDY AND CAROLYN CALDWELL | AND WOODELL PAINT AND DRYWALL CO | 6428 SANDY CREEK CHURCH RD | | | STALEY | NC | 27355-8266 | |
| RANDY AND CHRISTINE SNODGRASS AND | | 687 NW GERTRUDE ST | CHRISTINE WHITEHURST | | CHEHALIS | WA | 98532 | |
| RANDY AND DIANE BURKARD AND | | 1262 PINEY RIDGE PL | THE BURKARD FAMILY TRUST | | FAWNSKIN | CA | 92333 | |
| RANDY AND DONNA JACKSON | | 315 SW 2ND ST | | | MINCO | OK | 73059 | |
| RANDY AND GLORIA SMITH AND | | 468 SANDHAGEN RD | LP HANNA CONSTRUCTION INC | | PORT ANGELES | WA | 98363 | |
| RANDY AND JANET BOEN | | PO BOX 429 | | | CEDAR | MN | 55011-0429 | |
| RANDY AND KASEY RUSSO AND GOODMAN AND | | 13933 S POPLAR ST | ASSOCIATES | | GLENPOOL | OK | 74033 | |
| RANDY AND KELLIE DERUM AND | | 10001 200TH ST NE | MCKINLEY HOMES INC | | ARLINGTON | WA | 98223 | |
| RANDY AND MARY KLUG AND KEN KLUG | | N385 HILLY RD | CONSTRUCTION | | MERRILL | WI | 54452 | |
| RANDY AND MELISSA ENGLISH AND | | 3324 HACKNEY DR | ZEPHYR AWNINGS AND HOME IMPROVEMENT | | KETTERING | OH | 45420 | |
| RANDY AND MELISSA ENGLISH AND | | 3324 KACKNEY DR | ROGER ENGLISH AND CUSTOM SIDING | | KETTERING | OH | 45420 | |
| RANDY AND MICHELLE RAWL AND | | 240 ROYAL LYTHAN DR | CHARLES LEE ROOFING | | LEXINGTON | SC | 29072 | |
| RANDY AND RISA JOHNSON | | 2320 LYNDON AVE | | | CHATTANOOGA | TN | 37415 | |
| RANDY AND SALLY TOMPKINS | | 3500 FOXFIRE DR | | | ZANESVILLE | OH | 43701 | |
| RANDY AND SHAROLYN LOKEN | | 45341 CNTY RD 18 | | | WANNASKA | MN | 56761 | |
| RANDY AND SHARON HUBBARD | | 7016 MERLOT COVE | AND DISCOUNT ROOFING | | MEMPHIS | TN | 38125 | |
| RANDY AND STEPHANIE DAVIS | | 1595 TISSINGTON DR | AND DAVIS AND SONS | | HORN LAKE | MS | 38637 | |
| RANDY AND SUSAN FRANSWAY AND | LONEWOLF CONSTRUCTION INC | 370 W NIBLACK RD | | | VINCENNES | IN | 47591-5365 | |
| RANDY AND SUZANNE VALLEJOS | AND CONSTRUCTION DIVERSIFIED LTD | 2609 N 105TH DR | | | AVONDALE | AZ | 85392-4647 | |
| Randy Arneson | | 625 Deborah Dr | | | Maple Plain | MN | 55359 | |
| Randy Arneson Independent Consultant | Randy Arneson | 625 Deborah Dr | | | Maple Plain | MN | 55359 | |
| Randy Austin | | 107 Raven Hollow Drive | | | North Wales | PA | 19454 | |
| RANDY B. HARRIS | | 23505 CRENSHAW BLVD SUITE 222 | | | TORRANCE | CA | 90505 | |
| RANDY BRODSKY | ANDREA P. BRODSKY | 1924 BURLEWOOD DRIVE | | | ST LOUIS | MO | 63146 | |
| RANDY BROOKS | North Bay Realty llc | 9786 TIMBER CIRCLE | | | SPANISH FORT | AL | 36527 | |
| RANDY BROSSETTE SRA | | 4700 LINE AVE STE 113 | | | SHREVEPORT | LA | 71106-1533 | |
| RANDY C LOWE | VICKI L LOWE | 4221 CRESTWOOD STREET | | | FREMONT | CA | 94538-5918 | |
| RANDY C. ARICKX | DENISE M. ARICKX | 15087 TOWERING OAKS | | | SHELBY TOWNSHIP | MI | 48306 | |
| RANDY CHARLES JR AND JOSEPHINE | | 3503 SAINT EMANUEL ST | ANGELICA CHESNUTT & RANDALL CHESNUTT & TOPLINE CON | | HOUSTON | TX | 77004 | |
| RANDY D DOUB ATT AT LAW | | PO BOX 8668 | | | GREENVILLE | NC | 27835 | |
| RANDY D OCHELTREE | CINDY L OCHELTREE | 20855 TODD VALLEY RD | | | FORESTHILL | CA | 95631-9650 | |
| RANDY D. DUDENHOFFER | RHONDA J. DUDENHOFFER | 1524 CERULEAN DRIVE | | | SAINT LOUIS | MO | 63146 | |
| RANDY DEAN GOSSETT ATT AT LAW | | 71 15TH ST | | | WHEELING | WV | 26003 | |
| RANDY DELAY | | PO BOX 43 | | | HAYDEN | CO | 81639-0043 | |
| RANDY DENNY | | 222 HAWES AVE | | | SHOREVIEW | MN | 55126 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY E DOMINY | | 2761 PONDEROSA CIRCLE | | | DECATUR | GA | 30033 | |
| RANDY E HILLMAN ATT AT LAW | | PO BOX 420007 | | | KISSIMMEE | FL | 34742 | |
| RANDY E LOGGINS | | 325 ST JOHN RD | | | BIRMINGHAM | AL | 35215 | |
| RANDY E SERIGHT | LORRI T SERIGHT | 3901 CHAMPAGNE WOOD DRIVE | | | NORTH LAS VEGAS | NV | 89031 | |
| RANDY E TRCA ATT AT LAW | | 1232 E BURLINGTON ST | | | IOWA CITY | IA | 52240 | |
| RANDY E WYNN ATT AT LAW | | PO BOX 8812 | | | WARNER ROBINS | GA | 31095 | |
| RANDY E. MORRISON | VALERIE MORRISON | 1067 EAST SMOKETREE | | | ST  GEORGE | UT | 84790 | |
| RANDY ELKS AND STEVENS ROOFING | | 245 CAMPBELL RD | | | VANCEBORO | NC | 28586-8649 | |
| RANDY FRATZKE | | 1304 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331 | |
| RANDY G BAILEY INS AGY | | 4444 CORONA 110 | | | CORPUS CHRISTI | TX | 78411 | |
| RANDY G FERN | GWENDOLYN M FERN | 425 BRIDGEVIEW TERRACE | | | JACKSONVILLE | FL | 32259 | |
| RANDY G. FARLER | AMY J. FARLER | 128 N WEST ST | | | NEW HAVEN | IN | 46774 | |
| RANDY G. MAYNARD | CINDY K. MAYNARD | 821 SOUNDVIEW DR | | | HAMPSTEAD | NC | 28443-2111 | |
| Randy Garland | | 517 5th Avenue | | | Barrington | NJ | 08007 | |
| RANDY GOLLA AND JOEL INCE | | 12161 XYLITE ST NE UNIT D | | | MINNEAPOLIS | MN | 55449-5875 | |
| RANDY GUNDERSON | | PO BOX 3683 | | | ORANGE | CA | 92857-0683 | |
| RANDY H GUGINO ATT AT LAW | | 2140 EGGERT RD | | | AMHERST | NY | 14226 | |
| RANDY H MCPEAK | | 622 WEBER LANE | | | BERKELEY SPRINGS | WV | 25411 | |
| Randy Hackett | | 1432 Crescent Ridge Dr | | | College Sta | TX | 77845-4368 | |
| RANDY HALL | DONNA BROWN | 13720 CASCADIAN WAY | | | EVERETT | WA | 98208 | |
| RANDY HAUGEN | | 6474 BYBEE DRIVE | | | OGDEN | UT | 84403 | |
| RANDY HICKOX | | 3560 SANADA WAY | | | BOISE | ID | 83702 | |
| RANDY HILLHOUSE ATT AT LAW | | PO BOX 787 | | | LAWRENCEBURG | TN | 38464 | |
| RANDY HILTNER JEAN M HILTNER AND | | 1988 ROBIN LN | S AND A CONTRACTING | | CENTERVILLE | MN | 55038 | |
| RANDY HOME DESIGN | | 21632 S FIGUEROA ST | | | CARSON | CA | 90745 | |
| RANDY J HAGLER | | P O BOX 668194 | | | CHARLOTTE | NC | 28266 | |
| RANDY J HORTON | MARGARET A HORTON | 6353 W HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| RANDY J RISNER ATT AT LAW | | 114 E SHAW AVE STE 100 | | | FRESNO | CA | 93710-7621 | |
| RANDY J SCHAAL ATT AT LAW | | 100 W SENECA ST | | | SHERRILL | NY | 13461 | |
| RANDY J SHEETS | | 2129 COOMPTON RD | | | WEEDSPORT | NY | 13166 | |
| RANDY J. RONGIONE | JOSHUA M. ALBERT | 200 GENERAL HANCOCK BLVD | | | NORTH WALES | PA | 19454 | |
| RANDY JOHNSON | | 4102 PIONEER WAY E #A | | | PUYALLUP | WA | 98372 | |
| RANDY JORDAN REALTY | | 314 N EASTWAY DR | | | TROUTMAN | NC | 28166 | |
| RANDY K FLEMING ATT AT LAW | | 6165 CENTRAL AVE | | | PORTAGE | IN | 46368 | |
| RANDY K HOLMES | | 335 WILLARD AVE | | | POCATELLO | ID | 83201-4524 | |
| RANDY K MASTERS ATT AT LAW | | 1130 MANSFIELD CROSSING RD | | | RICHMOND | VA | 23236 | |
| RANDY K MASTERS ATT AT LAW | | 300 ARBORETUM PL STE 140 | | | RICHMOND | VA | 23236 | |
| RANDY K SPARKS ATT AT LAW | | 414 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| RANDY KAYE GARVEY ESQ ATT AT LA | | 11911 US HIGHWAY 1 STE 201 | | | NORTH PALM BEACH | FL | 33408-2862 | |
| RANDY KRAFT AND | | DEE KRAFT | 3524 S 94TH STREET | | OMAHA | NE | 68124-0000 | |
| RANDY L BAKER | | 31 MOZART MEADOWS | | | WHEELING | WV | 26003 | |
| RANDY L CRATES ATT AT LAW | | 618 W ROKEN ST | | | KENTON | OH | 43326 | |
| RANDY L CULVER AND | | JEANIE M CULVER | 1311 E HARMONY CIRCLE | | MESA | AZ | 85204 | |
| RANDY L REEVES CO LPA | | 973 WEST NORTH STREET | | | LIMA | OH | 45805-2457 | |
| RANDY L ROYAL ATT AT LAW | | 524 5TH AVE S | | | GREYBULL | WY | 82426 | |
| Randy L Royal Trustee vs Mortgage Electronic Registration Systems Inc its assigns and successors GMAC MortgageLLC et al | | WINSHIP and WINSHIP PC | 100 N CENTR ST SIXTH FLOORPO BOX 548 | | CASPER | WY | 82602 | |
| RANDY L TARUM ATT AT LAW | | 600 CENTRAL AVE STE 316 | | | GREAT FALLS | MT | 59401 | |
| RANDY L. AMAN | RITA AMAN | 420 WEST GLENDALE AVENUE | | | PHOENIX | AZ | 85021 | |
| RANDY L. BRITTON | CYNTHIA L. BRITTON | 9038 N FOWLERVILLE RD | | | FOWLERVILLE | MI | 48836 | |
| RANDY L. DAY | CECILIA R. DAY | 55116A NAUPAKA ST | | | LAIE | HI | 96762 | |
| RANDY L. PARTEE SR | ANDREA L. PARTEE | PO BOX 820 | | | TOANO | VA | 23168-0820 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| RANDY LA N AND DORIS HALL | | 144 HARDWICKE LN | AND C AND J ROOFING INC | | LITTLE ELM | TX | 75068 | |
| RANDY LEE | | 4041 N 3500 E | | | KIMBERLY | ID | 83341 | |
| RANDY LEE REEVES ATT AT LAW | | 973 W N ST | | | LIMA | OH | 45805 | |
| Randy Levine | | 3865 Prado De La Mariposa | | | Calabasas | CA | 91302 | |
| RANDY LICHT | BETTY LICHT | 93 BILTMORE BOULEVARD | | | MASSAPEQUA | NY | 11758 | |
| Randy Liu and Monica Chen husband and wife v Northwest Trustee Services Inc and Federal National Mortgage Association | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS RD STE 150 | | LAKE OSWEGO | OR | 97035 | |
| RANDY LOHMAN | | 135 WARP DRIVE | | | CHEHALIS | WA | 98532 | |
| RANDY M JORDAN REALTY | | 314 N EASTWAY DR | | | TROUTMAN | NC | 28166 | |
| RANDY M STALK | ROBYN F STALK | 19440 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| RANDY M. HELF | LISA M. HELF | 230 WOODSTREAM DRIVE | | | GRAND ISLAND | NY | 14072 | |
| RANDY MAYS | | 10813 GLENEAGLES LN. | | | ROWLETT | TX | 75089 | |
| RANDY MCKINNON | | 1285 E. HORSESHOE | | | GILBERT | AZ | 85296 | |
| RANDY MCLEAN | | 3227 N W18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| RANDY MCVEY | | 4707 HWY 61 #168 | | | WHITE BEAR LAKE | MN | 55110-3227 | |
| RANDY MITCHELL | | PMB 145 | | | COLLEYVILLE | TX | 76034-0000 | |
| RANDY MOORE | DEAN & LEININGER REAL ESTATE | 65 COMMONS WAY | | | KALISPELL | MT | 59901-1908 | |
| RANDY MORAN | | 41 PROVIDENCE STREET | UNIT/APT 6B | | MILLVILLE | MA | 01529-0000 | |
| RANDY PARKER MGMT GROUP | | 211 W GORDON ST | | | DALTON | GA | 30720 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY PENRICE | MARY KAY PENRICE | 4120 S JUNIPER AVE | | | BROKEN ARROW | OK | 74011 | |
| RANDY PHILLIPS AND LORRAINE | | 6333 FOREST HIGHLANDS DR | PHILLIPS YEOHAM | | FORT WORTH | TX | 76132 | |
| RANDY PODOLSKY | | 238 7TH AVE | | | KIRKLAND | WA | 98033-5530 | |
| RANDY R CROUCH | | 8864 HARLINGTON DR | | | SAN DIEGO | CA | 92126 | |
| RANDY R SULLENBERGER | | SUNGWAN SULLENBERGER | 9964 BUCKEYE STREET NW | | ALBOQUERQUE | NM | 87114 | |
| RANDY RAINWATER | | 366 LONE OAK DRIVE | | | PLEASANTON | CA | 94566 | |
| Randy Ramos | | 5 Geranium | | | Irvine | CA | 92618 | |
| RANDY RAYNOR | | 386 EAGLE STREET | | | FREDONIA | NY | 14063-9723 | |
| RANDY REHN | RACHEL S. REHN | PO BOX 1176 | | | SILVERTHORNE | CO | 80498 | |
| RANDY RICE, M | | 523 S LOUISIANA STE 300 | | | LITTLE ROCK | AR | 72201 | |
| RANDY RITTERMAN | | 1500 EAST MINNEHAHA PARKWAY | | | MINNEAPOLIS | MN | 55417 | |
| RANDY S GINGRICH | THERESA A GINGRICH | 2840 OLD CHURCH ROAD | | | CUMMING | GA | 30041 | |
| RANDY S MOSS | SUSAN S MOSS | 7118 WEST 13700 SOUTH | | | RIVERTON | UT | 84096 | |
| RANDY S. SCHMIDT | KATHLEEN A. SCHMIDT | 1108 LYNN DRIVE | | | WAUKESHA | WI | 53186 | |
| RANDY SCOTT AND RANDALL | | 2245 OLETTA LN | AND ARLENE SCOTT | | PUEBLO | CO | 81006 | |
| RANDY SHARP | Re/Max Elite Group Inc | 26078 US 12 | | | Sturgis | MI | 49091 | |
| RANDY STEIN | | 13024 HUNTING BIRDS LN | | | CHARLOTTE | NC | 28278-8781 | |
| RANDY STONE | | | | | AUSTIN | TX | 78728-0000 | |
| RANDY SWANN AND JUNE SWANN AND | ALL SERV | PO BOX 60 | | | DELTA | AL | 36258-0060 | |
| RANDY TARLTON | Realty Experts Inc | 1922 N. Eastern | | | MOORE | OK | 73160 | |
| RANDY TIETZ | | 12430 REDWOOD STREET NW | | | COON RAPIDS | MN | 55448 | |
| Randy Vrendenburg | C21 McCoy Real Estate | PO Box 5746 | | | Traverse City | MI | 49696-5746 | |
| RANDY W HALL AND | | JULIE A HALL | 1181 JO APTER PLACE | | NEW WINDSOR | MD | 21776 | |
| RANDY W JAMES | SHERRI R JAMES | 218 NE TUDOR ROAD | | | LEES SUMMIT | MO | 64086 | |
| RANDY W JAMES | SHERRI R JAMES | 24704 E HAINES ROAD | | | GREENWOOD | MO | 64034 | |
| RANDY W PHELPS | LISA G PHELPS | 240 OAK GROVE BOULEVARD | | | SHEPHERDSVILLE | KY | 40165 | |
| RANDY W. PETERSEN | | 2524 NW 47TH AVE. | | | CAMAS | WA | 98607 | |
| RANDY W. ROGERS | | 1000 NORTH BERKLEY | | | KOKOMO | IN | 46902 | |
| RANDY W. WATKINS | SALLY C. ALLEN | 9126 TENBY LANE | | | MATTHEWS | NC | 28104 | |
| RANDY W. WEST | | 10942 E GREENWAY ROAD | | | SCOTTSDALE | AZ | 85255 | |
| RANDY WAKE | | 8015 W MARTHA WAY | | | PEORIA | AZ | 85381-4370 | |
| RANDY WARCZYNSKI | JEANNINE WARCZYNSKI | 717 CLIFFORD DRIVE | | | MINOOKA | IL | 60447 | |
| RANDY WARLICK | | 9205 WOODRIVER LANE | | | CHARLOTTE | NC | 28277 | |
| Randy Wells | | 810 Fairview Ave. | | | Waterloo | IA | 50703 | |
| RANDY WILES | | 979 CHARLIE NORRIS RD | | | RICHMOND | KY | 40475 | |
| RANDY WRAYS HEATING AND COOLING AND | | 20311 ROSIE RD | BEVERLY SMITH | | TANNER | AL | 35671 | |
| RANDY XI LI | | 5075 SILVER REEF DR | | | FREEMONT | CA | 94538 | |
| RANDY ZINN | | 46 SPRUCE ROAD | | | FAIRFAX | CA | 94930 | |
| RANDY-LEIGH KINDRED | Austin Brokers Inc | 1301 SHILOH ROAD NW SUITE 340 | | | KENNESAW | GA | 30144 | |
| RANEA PALLAD | | 5906 VALENCIA DR | | | ORANGE | CA | 92869 | |
| RANER, FLORENCE | | 1763 GRAND AVE | J AND L CONSTRUCTION | | SACRAMENTO | CA | 95838 | |
| RANEY AND NICOLE KOCH | | 8 PINEVIEW CT | | | GILLETTE | WY | 82716 | |
| RANEY D. PALMER | | 1216 DALE DRIVE | | | MONROE | GA | 30656 | |
| Raney, Jeffrey & Raney, Jo A | | 102 Locust Drive | | | Fletcher | OK | 73541 | |
| RANEYS CARPET CARE INC | | PO BOX 657 | | | MADISON | MS | 39130 | |
| RANGANATHAN, VIMALKUMAR | | 1542 CHADDERTON CT | | | COLORADO SPGS | CO | 80907-8652 | |
| RANGE, LYNN & RANGE, RALPH | | 1008 DEREK DR | | | COLUMBIA | IL | 62236-1553 | |
| RANGEL, CLAUDIA | | 2513 29TH STREET | | | ROCK ISLAND | IL | 61201 | |
| RANGEL, EVERARDO | | 895 FILLMORE ST | | | AMERICAN FALLS | ID | 83211 | |
| RANGEL, MANUEL & RANGEL, JENNY | | 1187 A KASKI LN | | | CONCORD | CA | 94518-1840 | |
| RANGEL, MIKE | | 32401 HWY 79 S | | | TEMECULA | CA | 92592 | |
| RANGEL, SALVADOR & RANGEL, KELLY | | 438 1/2 E 81ST | | | LOS ANGELES | CA | 90003 | |
| RANGELEY PLANTATION | | PO BOX 308 | RANGELEY PLANTATION | | RANGELEY | ME | 04970 | |
| RANGELEY TOWN | | 15 SCHOOL ST | TOWN OF RANGELEY | | RANGELEY | ME | 04970 | |
| RANGELEY TOWN | | PO BOX 1070 | TOWN OF RANGELEY | | RANGELEY | ME | 04970 | |
| RANGELEY, VIRGINIA B & RANGELEY, THOMAS G | | 43093 NORWOOD RD | | | GONZALES | LA | 70737-7518 | |
| RANGER CITY AND ISD | | BOX 111 | ASSESSOR COLLECTOR | | RANGER | TX | 76470 | |
| RANGER COPELAND WHITTEMORE MASSE | | PO BOX 694 | | | BRUNSWICK | ME | 04011 | |
| RANGER INS | | | | | HOUSTON | TX | 77252 | |
| RANGER INS | | | | | JACKSON | MS | 39296 | |
| RANGER INS | | PO BOX 2807 | | | HOUSTON | TX | 77252 | |
| RANGER INS | | PO BOX 55846 | | | JACKSON | MS | 39296 | |
| RANGER ROOFING AND CONSTRUCTION | | 15815 EL CAMINO REAL | AND THOMAS SHIFLET | | HOUSTON | TX | 77062 | |
| RANGER TITLE COMPANY | | 409 N MCGRAW ST | | | FORNEY | TX | 75126 | |
| Ranieri Partners Management LLC | | 650 Madison Ave | 19th Fl | | New York | NY | 10022 | |
| RANJEEV KUMAR | VEENU JANDAUR | PO BOX 32781 | | | SAN JOSE | CA | 95152-2781 | |
| RANJEL JR, ALBERTO | | 2872 W SAN JUAN TER | | | TUCSON | AZ | 85713 | |
| RANJIT POWELL AND ALONZO POWELL VS GMAC MORTGAGE IMPAC FUNDING AND EXECUTIVE TRUSTEE SERVICES | | 17808 Glen Hollow Way | | | Riverside | CA | 92504 | |
| RANJITH JANGALA | | 14034 LABEAU AVENUE | | | CHARLOTTE | NC | 28277 | |
| RANK AND THAU | | PO BOX 18957 | | | CORPUS CHRISTI | TX | 78480 | |
| RANKIN BORO | | 320 HAWKINS AVE | JUNE M LEKOVITZ TAX COLLECTOR | | BRADDOCK | PA | 15104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANKIN BORO | | 320 HAWKINS AVE | JUNE M LEKOVITZ TAX COLLECTOR | | RANKIN | PA | 15104 | |
| RANKIN COUNTY | | 211 E GOVERNMENT ST STE B | TAX COLLECTOR | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | | 211 E GOVERNMENT ST STE B | | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | | 211 E GOVERNMENT ST STE B | TAX COLLECTOR | | BRANDON | MS | 39042 | |
| RANKIN COUNTY | TAX COLLECTOR | 211 E GOVERNMENT ST - SUITE B | | | BRANDON | MS | 39042 | |
| RANKIN COUNTY CHANCERY CLERK | | PO BOX 1437 | RANKIN COUNTY CHANCERY CLERK | | BRANDON | MS | 39043 | |
| RANKIN COUNTY CHANCERY CLERK | | PO BOX 700 | | | BRANDON | MS | 39043 | |
| RANKIN COUNTY MOBILE HOME | | 211 E GOVERNMENT STE B | MOBILE HOME PAYEE ONLY | | BRANDON | MS | 39042 | |
| RANKIN COUNTY WASTE MANAGEMENT | | PO BOX 1898 | RANKIN COUNTY WASTE MANAGEMENT | | BRANDON | MS | 39043 | |
| RANKIN LAW OFFICES | | PO BOX 425 | | | FREDONIA | KS | 66736 | |
| RANKIN ROAD WEST MUD L | | 11111 KATY FWY 725 | | | HOUSTON | TX | 77079 | |
| RANKIN ROAD WEST MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| RANKIN, SUSANE E & RANKIN, MATTHEW | | 1381 S 3RD ST APT 9 | | | LOUISVILLE | KY | 40208-2352 | |
| RANKIN, VIRGINIA M | | 551 S CAMINO ALTO | | | APACHE JUNCTION | AZ | 85119 | |
| RANLIFE INC | | 268 WEST 400 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| RANLO CITY | | 1624 SPENCER MT RD | RANLO CITY HALL | | GASTONIA | NC | 28054-3048 | |
| RANN SCHULTZ | | 2626 YUBA AVENUE | | | EL CERRITO | CA | 94530-0000 | |
| RANNY, SMULLIAN | | 4 CORNBURT CT | | | OWINGS MILLS | MD | 21117 | |
| RANSFORD PEST CONTROL INC | | 218 CHANDLER ST | | | WORCESTER | MA | 01609 | |
| RANSIER, FREDERICK L | | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216 | |
| RANSOM CANYON CITY WCID | | 24 LEE KITCHENS DR | ASSESSOR COLLECTOR | | RANSOM CANYON | TX | 79366 | |
| RANSOM CAROL | | 839 NORTH HERMITAGE #202 | | | CHICAGO | IL | 60622-0000 | |
| RANSOM COUNTY | RANSOM COUNTY TREASURER | PO BOX 628 | 204 5TH AVE W | | LISBON | ND | 58054 | |
| RANSOM COUNTY | RANSOM COUNTY TREASURER | PO BOX 629 | 204 5TH AVE W | | LISBON | ND | 58054 | |
| RANSOM REGISTER OF DEEDS | | 205 5TH AVE W | PO BOX 666 | | LISBON | ND | 58054 | |
| RANSOM TOWNSHIP | | 10040 PITTSFORD RD | TOWNSHIP TREASURER | | PITTSFORD | MI | 49271 | |
| RANSOM TOWNSHIP | | 10040 S PITTSFORD RD | TREASURER TED KNEEBUSH | | PITTSFORD | MI | 49271 | |
| RANSOM TOWNSHIP | | 2623 BALD MT RD | TC OF RANSOM TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| RANSOM TOWNSHIP LACKAW | | 2623 BALD MT RD | TC OF RANSOM TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| RANSOM, STANLEY | | 2514 NORTH 38TH STREET | | | KANSAS CITY | KS | 66104 | |
| RANSON REAL ESATATE | | 1501 A WIMBLEDON DR | | | ALEXANDRIA | LA | 71301 | |
| RANSON REAL ESTATE | | 1501 A WIMBLEDON DR | | | ALEXANDRIA | LA | 71301 | |
| RANTHONY HEARN LANDMARK APPRAISAL | | 2545 N WAHL AVE | | | MILWAUKEE | WI | 53211 | |
| RANTOUL TOWN | | TAX COLLECTOR | | | POTTER | WI | 54160 | |
| RANTOUL TOWN | | W368 RIVER VIEW RD | TREASURER RANTOUL TOWN | | CHILTON | WI | 53014 | |
| RANTOUL TOWN | | W368 RIVER VIEW RD | TREASURER TOWN OF RANTOUL | | CHILTON | WI | 53014 | |
| RANVINDER S. BRAR | | 1003 ALAMEDA BLVD 1 | | | TROY | MI | 48098 | |
| RANWC-MLS | | 1114 N. ARLINGTON HEIGHTS ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RAO, GERARD | | 1322 LEE WAY | | | FORKED RIVER | NJ | 08731 | |
| RAO, RAVINDRA L | | ENDELBANG STRASSE 8B | | | STUTTGART | | | Germany |
| RAOUF BEN FARHAT | JEANETTE D BEN FARHAT | 545 LAUREL STREET | | | PETALUMA | CA | 94952-0000 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| RAP INSURANCE AGENCY | | 2323 CARLISLE RD | | | YORK | PA | 17408 | |
| RAPA LAW OFFICE PC | | 141 S 1ST ST | | | LEHIGHTON | PA | 18235 | |
| RAPHAEL AND ASSOCIATES | | 301 ROUTE 17 N STE 500 | | | RUTHERFORD | NJ | 07070 | |
| RAPHAEL AND DEBRA JAKIM AND | | 2659 DAUNET AVE | BENSON RESTORATION AND CONSTRUCTION INC | | SIMI VALLEY | CA | 93065 | |
| RAPHAEL CARRERA AND GGG | | 1111 WABASH ELM ST | CONSTRUCTION SERVICES | | HOUSTON | TX | 77073 | |
| RAPHAEL COMMUNITY PROPERTY TRUST | | 10356 PARK STREET | | | BELLFLOWER | CA | 90706 | |
| Raphael Davron v Mathew M Wambua HPD Commisioner Lee Althea Griffith Esq Ronda Waldon Anthony Wycoff Alg Ingrid M et al | | RELIN GOLDSTEIN and CRANE LLP | 28 E MAIN STREETSUITE 1800 | | ROCHESTER | NY | 14614 | |
| Raphael Iglehart | | 2425 S. Cesar Chavez #26 | | | Dallas | TX | 75215 | |
| RAPHAEL J WHITFORD ATT AT LAW | | 9400 WILLIAMSBURG PLZ STE 11 | | | LOUISVILLE | KY | 40222 | |
| RAPHAEL STEMPLE | TERRY L. STEMPLE | 6123 ATTICA ROAD | | | IMLAY CITY | MI | 48444 | |
| RAPHAELSOM, HENRY B | | 340 MAIN ST STE 565 | C O RAPHAELSON AND RAPHAELSON | | WORCESTER | MA | 01608 | |
| RAPHAELSON AND RAPHAELSON | | 340 MAIN ST STE 565 | | | WORCESTER | MA | 01608 | |
| RAPHAELSON, HENRY B | | 340 MAIN ST STE 565 | | | WORCESTER | MA | 01608 | |
| RAPHEL & ASSOCIATES | | P.O. BOX 259 | | | RENO | NV | 89504 | |
| RAPHO TOWNSHIP LANCAS | | 971 N COLEBROOK RD | MELVA KREADY TAXCOLLECTOR | | MANHEIM | PA | 17545 | |
| RAPHO TOWNSHIP LANCAS | | 971N COLEBROOK RD | T C OF RAPHO TOWNSHIP | | MANHEIM | PA | 17545 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rapid Application Deployment | | 400 South Highway 169 | Suite 425 | | St. Louis Park | MN | 55426 | |
| Rapid Application Deployment | | 5775 Wayzata Blvd | Ste.800 | | Minneapolis | MN | 55416 | |
| RAPID APPRAISAL SERVICES | | 413 RESACA SHORE BLVD | | | SAN BENITO | TX | 78586 | |
| RAPID RECOVERY SERVICE INC | | 18377 E 14 MILE RD | | | FRASER | MI | 48026-1502 | |
| RAPID REPORTING | | 4150 INTERNATIONAL PLAZA SUITE 250 | | | FORT WORTH | TX | 76109 | |
| Rapid Reporting Verification Co LP | | 4100 International Plz # 640 | | | Fort Worth | TX | 76109 | |
| Rapid Reporting Verification Company, LP | | 4150 International Plaza | Suite 250 | | Fort Worth | TX | 76109 | |
| RAPID RESPONSE RESTORATION INC | | 201 S MISSOURI ST | | | JACKSON | TN | 38301 | |
| RAPID RESTORATION FLOODS | | 545 NW MERCANTILE PL 117 | | | PORT ST LUCIE | FL | 34986 | |
| RAPID RESTORATION INC | | 7375 E RUSH RIDGE RD | | | BLOOMINGTON | IN | 47401 | |
| RAPID RESTORATION LLC | | 3800 NEW HOPE LN | | | SPRINGFIELD | TN | 37172 | |
| RAPID RESTORATION LLC AND | | 3800 NEW HOPE LN | ANNQUARNETTE CHAMBERS | | SPRINGFIELD | TN | 37172 | |
| RAPID RIVER TOWNSHIP | | 1010 PHELPS RD | RAPID RIVER TOWNSHIP | | KALKASKA | MI | 49646 | |
| RAPID RIVER TOWNSHIP | | 7036 DUNDAS RD NW | RAPID RIVER TOWNSHIP | | ALDEN | MI | 49612 | |
| RAPID ROOFING | | 19305 ELWELL RD | | | BELLEVILLE | MI | 48111 | |
| RAPID ROOTER | | 25 NE 5TH ST | | | PEMPANO BECAH | FL | 33060 | |
| RAPIDES CLERK OF COURT | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH | | 701 MURRAY ST | 3RD FL TAX DEPARTMENT | | ALEXANDRIA | LA | 71301-8099 | |
| RAPIDES PARISH | | 701 MURRAY ST 3RD FL TAX DEPT | SHERIFF AND COLLECTOR | | ALEXANDRIA | LA | 71301-8099 | |
| RAPIDES PARISH | | PO BOX 1590 | SHERIFF AND COLLECTOR | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH CLERK OF COURT | SHERIFF & COLLECTOR | PO BOX 1590 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDES PARISH CLERK OF COURT | | 701 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| RAPIDES PARISH CLERK OF COURT | | PO BOX 952 | | | ALEXANDRIA | LA | 71309 | |
| RAPIDS RE, PARK | | 602 1ST ST E | | | PARK RAPIDS | MN | 56470 | |
| RAPIDS, WISCONSIN | | 444 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495 | |
| RAPLH AND ASSOCIATES REALTORS | | 1430 S 7TH ST | | | SPRINGFIELD | IL | 62703 | |
| RAPP, ADAM H | | 1630 30TH ST | | | BOULDER | CO | 80301-1044 | |
| RAPP, ROBERT J & RAPP, KIMBERLY L | | 21 MILEVA COURT | | | FARMINGTON | MO | 63640 | |
| RAPP, TOM | | PO BOX 10604 | | | BOEMAN | MT | 59719 | |
| RAPPAHANNOCK CLERK OF CIRCUIT C | | PO BOX 517 | COUNTY COURTHOUSE | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | | 274 GAY ST | TREASURER OF RAPPAHANNOCK COUNTY | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | 274 GAY STREET | | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | PO BOX 37 | 274 GAY ST | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK COUNTY CLERK OF COURT | | PO BOX 517 | | | WASHINGTON | VA | 22747 | |
| RAPPAHANNOCK ELECTRIC | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAPORT AND RAPPAPORT | | 20 HAWLEY ST STE 200 | | | BINGHAMTON | NY | 13901 | |
| RAPPI, SILVINA L | | 7575 CAMBRIDGE STREET UNIT 702 | | | HOUSTON | TX | 77054 | |
| RAPPOPORT DEGIOVANNI AND CASLOWI | | 1275 WAMPANOAG TRL | | | RIVERSIDE | RI | 02915 | |
| RAPTOR INS SERVICES | | 624 BEDFORD EULESS BLDG B | | | HURST | TX | 76053 | |
| RAQUEL A PALACIOS | | 67682 TUNITAS RD | | | DESERT HOT SPRINGS | CA | 92240-9768 | |
| RAQUEL AND EDUARDO YBARRA | | 10904 BRAEMOOR DR | | | FORT WORTH | TX | 76052 | |
| RAQUEL ANNE PRICE ATT AT LAW | | 302 S BURROWES ST | | | STATE COLLEGE | PA | 16801 | |
| RAQUEL ARAUZ AND ALFARO | | 2311 57TH ST GALVESTON | REMODELING COMPANY | | GALVESTON | TX | 77551 | |
| RAQUEL FRANKENBERG AND BLAKE | | 16226 COPPER LEAF LN | ROOFING OF AUSTIN | | LEANDER | TX | 78641-3034 | |
| Raquel Harmon | | 2028 East 4th Street | | | Waterloo | IA | 50703 | |
| RAQUEL HERNANDEZ RUIZ AND | | 10814 W 116TH TERRACE | LEROY AND RAQUEL RUIZ | | OVERLAND PARK | KS | 66210 | |
| RAQUEL HILL AND DOUG | WILLEMIN HEATING AND AIR CONDITIONING INC | 7400 PARKWAY DR APT 67 | | | LA MESA | CA | 91942-1591 | |
| RAQUEL JARDINES AND RAMON | | 2608 BOWIE DR | FERNANDEZ | | MESQUITE | TX | 75181 | |
| Raquel Leal | | 6836 JOHN DR | | | RICHLAND HILLS | TX | 76118-6333 | |
| RAQUEL MAJANO | | 3175 JOHN MCMILLAN ROAD | | | HOPE MILLS | NC | 28348 | |
| RAQUEL MANLEY | | 241 BRICKLAND RD | | | RICHMOND | VA | 23236 | |
| RAQUEL ROMERO AND RAUL PADILLA | | 3948 W VIXEN WAY | | | SALT WAY CITY | UT | 84118 | |
| Raquel Sallis | | 543 Riehl St | | | Waterloo | IA | 50703 | |
| Raquel Yapo | | 15222 Carey Ranch Ln | | | Sylmar | CA | 91342 | |
| RAQUET MOUNTAIN ONE ASSN | | PO BOX 1092 | | | MONTEBELLO | CA | 90640 | |
| RAQUETTE LAKE CEN SCH ARIETTA | | TAX COLLECTOR | | | RAQUETTE LAKE | NY | 13436 | |
| RAQUETTE LAKE CS CMBD TNS | | PO BOX 10 | | | RAQUETTE LAKE | NY | 13436 | |
| RAQUETTE LAKE CS CMBD TNS | | PO BOX 136 | ROBERT G SKIBA TAX COLLECTOR | | RAQUETTE LAKE | NY | 13436 | |
| RARITAN BORO | | 22 FIRST STREET PO BOX 145 | TAX COLLECTOR | | RARITAN | NJ | 08869 | |
| RARITAN BORO | | PO BOX 145 | RARITAN BORO TAXCOLLECTOR | | RARITAN | NJ | 08869 | |
| RARITAN BORO TAX COLLECTOR | | 22 FIRST ST | PO BOX 145 | | RARITAN | NJ | 08869 | |
| RARITAN TENANTS CORP | | 25 YORK DR | | | EDISON | NJ | 08817 | |
| RARITAN TOWNSHIP | | ONE MUNICIPAL DR RM 165 | RARITAN TWP COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| RARITAN TOWNSHIP | | ONE MUNICIPAL DR RM 165 | TAX COLLECTOR | | FLEMINGTON | NJ | 08822 | |
| RARITY RIDGE OWNERS ASSOCIATION | | 100 RARITY BAY PKWAY | | | VONORE | TN | 37885 | |
| RARITY RIDGE OWNERS ASSOCIATION INC | | 100 RARITY BAY PKWAY | | | VONORE | TN | 37885 | |
| Ras Assoc Inc | | PO Box 5064 | | | Parsippany | NJ | 07054 | |
| RAS COMMERCIAL SERVICES | | PO BOX 1538 | | | WINDHAM | ME | 04062-1538 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAS, GREGORY | | 34 CHOIR LN | | | WESTBURY | NY | 11590-5722 | |
| RASBERRY, JEREMY F | | PO BOX 777 | | | JEMISON | AL | 35085 | |
| RASC NIM 2003 NT4 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RASC NIM 2003 NT5 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RASC NIM 2004 NT11 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RASC NIM 2005 NT2 Trust | | RODNEY SQUARE N | 1100 N MARKET ST | | Wilmington | DE | 19801 | |
| RASCHEL L GUNN WALLACE AND | SANDRA HAWKINS | 4460 SIERRA LN | | | GARDENDALE | AL | 35071-4224 | |
| RASCO INC D B A OFFICE OPTIONS | | 601 N MAIN PO BOX 338 | | | BENTON | KS | 67017 | |
| RASCO INVESTMENTS LLC | | 3809 GOLF DR | | | HOUSTON | TX | 77018 | |
| RASEC ROOFING | | 2300 S 13TH | | | ROGERS | AR | 72758 | |
| RASH, ROBERT | | PO BOX 4249 | | | MONTGOMERY | AL | 36103 | |
| RASHAD EL SHARNOUBY | | 32 N MAIN ST 2 | CITY OF WATERBURY EXECUTIVE ADJ SVCS LLC | | WATERBURY | CT | 06702 | |
| RASHAD MUTAZ CHICHAKLY | | 22 CARDINAL AVENUE | | | ALISO VIEJO | CA | 92656 | |
| RASHAD, KIM Y | | PO BOX 481052 | | | KANSAS CITY | MO | 64148 | |
| Rashalia Hall | | 7648 Ryanridge Dr | | | Dallas | TX | 75232 | |
| RASHAWNDA S SANDERS | | 372 CHESTNUT STREET | | | ROCK HILL | SC | 29730 | |
| RASHED S. RABAA | RIMA R. RABAA | 4190 IVERNESS LANE | | | WEST BLOOMFIELD | MI | 48323 | |
| Rasheeda Savage | | 8480 Limekiln Pike | Apt L06 | | Wyncote | PA | 19095 | |
| Rasheeda Woods | | 2245 Afton Street | | | Philadelphia | PA | 19152 | |
| RASHESH G. PATEL | FALGUNI R. PATEL | 2685 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| RASHID, SABIR | | 610 SILVER LAKE CT | | | SAVOY | IL | 61874-7449 | |
| RASHIDEH MEHR AND HASSAN AHMADI | | 10040 VIEWPOINT LN | | | SAN JOSE | CA | 95120 | |
| RASHIDIDOUST, HABIBOLLAH & RASHIDIDOUST, MINOO | | 604 N MAPLE DR | | | BEVERLY HILLS | CA | 90210 | |
| RASHINDA B. KHAN | | 100 OAKWOOD DRIVE | | | WORMLEYSBURG | PA | 17043 | |
| RASIC, NICK J | | PO BOX 475160 | | | SAN FRANCISCO | CA | 94147 | |
| RASIM ISLAMOVIC AND | MEHDINA ISLAMOVIC | 2009 NW ASHLAND PKWY | | | ANKENY | IA | 50023-8754 | |
| RASKIN AND BERMAN | | 116 E MANNING ST | | | PROVIDENCE | RI | 02906 | |
| RASLEY AND WOOD | | 47 S PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| RASMUS REAL ESTATE | | 595 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| RASMUS REAL ESTATE DBA NATIONAL FOR | | 595 FRANKLIN RD | | | MARIETTA | GA | 30067 | |
| RASMUS REAL ESTATE GROUP | | 400 GALLERIA PKWY SE STE 1920 | | | ATLANTA | GA | 30339-3182 | |
| RASMUSSEN AND KANG LLC | | 330 S 3RD ST STE 1010 | | | LAS VEGAS | NV | 89101 | |
| RASMUSSEN AND KANG LLC | | 330 S THIRD ST STE 1010 | | | LAS VEGAS | NV | 89101 | |
| RASMUSSEN AND STYERS | | 225 E 3RD AVE | | | ESCONDIDO | CA | 92025 | |
| RASMUSSEN AND STYERS | | 5252 BALBOA AVE STE 704 | | | SAN DIEGO | CA | 92117 | |
| Rasmussen Willis Dickie and Moore LLC | | 9200 WARD PKWY STE 310 | Open | | KANSAS CITY | MO | 64114 | |
| RASMUSSEN, ANNALYN & RASMUSSEN, RYAN | | 1145 E POPLAR ST | | | POCATELLO | ID | 83201-0000 | |
| RASMUSSEN, MARK B | | 316 CALIFORNIA AVE 266 | | | RENO | NV | 89509 | |
| RASMUSSEN, MARK J | | 11001 FAIRCHESTER DRIVE | | | FAIRFAX | VA | 22030 | |
| RASMUSSEN, RICK | | 1725 FIRST ST B | | | IDAHO FALLS | ID | 83401 | |
| RASMUSSEN, WILLIS, DICKEY & MOORE LLC | | 9200 WARD PKWY STE 400 | | | KANSAS CITY | MO | 64114-3381 | |
| Rasmussen, Willis, Dickie & Moore LLC | | 9200 Ward Parkway | Suite 310 | | Kansas City | MO | 64114 | |
| RASOF, RICHARD | | 74740 STARLIGHT DRIVE | | | TWENTYNINE PALMS | CA | 92277-0000 | |
| RASTIN, RAMIN | | 6038 NORWAY RD | | | DALLAS | TX | 75230-4057 | |
| RATAJSKI, BARBARA A | | 305 J C CT | | | MCDONOUGH | GA | 30253 | |
| RATARAC, DOROTHY | | 525 W. HAWTHORNE PLACE | #607 | | CHICAGO | IL | 60657 | |
| RATCHFORD, PAUL C & RATCHFORD, KRISTIE A | | 29 PINEHURST LANE | | | HALF MOON BAY | CA | 94019-0000 | |
| RATCHFORD, SHAWN | | PO BOX 384 | | | DAVIS | OK | 73030 | |
| RATCHNER, DARRELL | | 3744 RIDGE POINTE LOOP NE | | | ALBUQUERQUE | NM | 87111 | |
| RATCLIFF, FRED | | 4130 SE 62ND | | | PORTLAND | OR | 97206 | |
| RATCLIFF, RODERICK J | | 3541 PINTAIL DRIVE | | | LAFAYETTE | IN | 47905 | |
| RATCLIFFE, MARTHA | | 64 MEADOWBROOK RD | AND KIM BORESSOFF | | BRATTLEBORO | VT | 05301 | |
| RATE WATCH | | 1815 JANESVILLE AVE | | | FORT ATKINSON | WI | 53538-2712 | |
| RATE, GUARANTEED | | 4064 N LINCOLN 324 | | | CHICAGO | IL | 60618-3038 | |
| RATH, KC | | 14849 ALGER | | | CLEVELAND | OH | 44111 | |
| RATH, PERRY R & RATH, STEPHANIE J | | 22757 SKYRIDGE LANE | | | PRATHER | CA | 93651 | |
| RATHBONE TOWN | | 8088 COUNTY ROUTE 21 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| RATHBONE TOWN | | RD 3 BOX 53 | | | CAMERON MILLS | NY | 14820 | |
| RATHBUN REGIONAL WATER ASSOC | | 16166 HWY J29 | | | CENTERVILLE | IA | 52544 | |
| RATHBUN, CHARLES L | | 2445 ORO DAM BLVD 4 | | | OROVILLE | CA | 95966 | |
| RATHKE, THOMAS & RATHKE, JOANNE | | 198 BELVIDERE STREET | | | LACONIA | NH | 03246 | |
| RATHMAN, JAMES F & RATHMAN, CHIHAE | | 1455 CANDLEWOOD DR | | | COLUMBUS | OH | 43235-0000 | |
| RATKOVSKY, RUDOLF | | 212 4TH ST | PO BOX 2447 | | MARYSVILLE | CA | 95901 | |
| RATLIFF III, JOHN W & RATLIFF, KAREN S | | 1904 BURR OAK DR | | | MOUNT PROSPECT | IL | 60056 | |
| RATLIFF INSURANCE AGENCY | | 119 S MAIN ST STE 500 | | | MEMPHIS | TX | 38103-3659 | |
| RATLIFF, LAKISHA S & RATLIFF, JOSEPH | | 336 TRUDY DRIVE | | | BATON ROUGE | LA | 70815 | |
| RATLIFF, MIKE | | 7815 DEVLIN DR | KIMBERLY AND CLARENCE RATLIFF | | HUMBLE | TX | 77346 | |
| RATLIFF, PAUL E & RATLIFF, TERRI A | | 451 STEVENSON AVE | | | AKRON | OH | 44312 | |
| RATLIFF, SHERYL D | | 21016 ARBOR CT | | | ELKHORN | NE | 68022 | |
| RATLIFF, TERESA E | | 2224 N 51ST ST. | | | WACO | TX | 76710 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RATNAM PHILIP AND JODI PHILIP AND MOORE | | 2028 ASPEN DR | RESTORATION INC AND MOLD REMEDIATION | | AVON | IN | 46123 | |
| Ratnayake, Janaka | JANAKA RATNAYAKE AND RADIKA RATNAYAKE VS GMAC MORTGAGE LLC, ETS SERVICES, LLC, FEDERAL HOME LOAN MORTGAGE CORPORATION | 4765 Sunnyside Drive | | | Riverside | CA | 92506 | |
| RATNER, ARKADY & BEREZOVSKY, LILIYA | | 150 41 9TH AVENUE | | | WHITESTONE | NY | 11357 | |
| RATTET AND PASTERNAK LLP | | 550 MAMARONECK AVE STE 510 | | | HARRISON | NY | 10528 | |
| RATTIKIN TITLE COMPANY | | 201 MAIN ST STE 800 | | | FORT WORTH | TX | 76102 | |
| RATTNER, STEPHEN M & WHITTENBURG, AMY J | | 10706 NE 142ND STREET | | | KIRKLAND | WA | 98034-4408 | |
| RAU, ALBERT M | | PO BOX 33970 | | | PHOENIX | AZ | 85067 | |
| RAUCH, ETHAN C & RAUCH, ANDREA B | | 5350 NORTH 3RD AVENUE | | | PHOENIX | AZ | 85013 | |
| RAUEN, AMY R & RAUEN, JOSEPH P | | 13254 FLAGG DR | | | PLAINFIELD | IL | 60585 | |
| RAUF, ABDUL | | PO BOX 25166 | | | ARLINGTON | VA | 22202 | |
| RAUL A BIRCANN | GALE E BIRCANN | 2 WAYSHIRE DR | | | PENFIELD | NY | 14526 | |
| RAUL A MARBAN | | 10 BIRCH STREET | | | LITTLE FERRY | NJ | 07643 | |
| RAUL ALVIDREZ | JACQUELINE ALVIDREZ | 4107 CHAPELLE AVENUE | | | PICO RIVERA | CA | 90660 | |
| RAUL AND CAROLINA PEREZ | | 12907 HUNTERFIELD DR | | | CYPRESS | TX | 77429 | |
| RAUL AND ELSA PEREZ AND | | 3409 DEL CAMPO CIR | JULIO RODRIGUEZ | | ANTIOCH | CA | 94509 | |
| RAUL AND GABRIELLE | | 128 CLARK ST | VILLARREAL | | BONNER SPRINGS | KS | 66012 | |
| RAUL AND IDANIA MARTINEZ | | 12730 SW 116TH ST | | | MIAMI | FL | 33186 | |
| RAUL AND JUANA CHAVEZ | | 1216 AND 1216 1 2 HOLLISTER ST | | | SAN FERNANDO | CA | 91340 | |
| RAUL AND LISA LOPEZ AND | | 23226 N 22ND PL | LISA MIKSA AND RAUL LOPEZ JR | | PHOENIX | AZ | 85024 | |
| RAUL AND LISA LOPEZ AND | | 23226 N 22ND PL | LISA MIKSA | | PHOENIX | AZ | 85024 | |
| RAUL AND MARIA CORREA AND MOLLETTE | | 3610 SUNNYSIDE MABTON RD | CONSTRUCTION COMPANY | | SUNNYSIDE | WA | 98944 | |
| RAUL AND MARINA ROBLES AND | | 407 N BUFFALO | MORATTI COMPANY | | CLEBURNE | TX | 76033-3818 | |
| RAUL AND MILAGROS CACHNEGRETE | | 9700 BAHAMA DR | | | MIAMI | FL | 33189 | |
| RAUL AND PRISCILLA RAMIREZ AND | | 3130 KINKAID DR | ROYAL ROOFING SYSTEMS AND CONSTRUCTION | | DALLAS | TX | 75220 | |
| RAUL AND ROSIE CAMPOS AND | | 6614 N 23RD LN | GM HARDWOOD FLOORS | | MCALLEN | TX | 78504 | |
| RAUL AND SILVESTRA MARTINEZ AND | | 1803 WHITE MAGNOLIA | SARGE AND SONS | | SAN ANTONIO | TX | 78227 | |
| RAUL AND SOCCORO HINOJOZA AND | | 235 RONEY AVE | ALLIANCE LS CONSTRUCTION &BETTER BUILDERS TECH INC | | VALLEJO | CA | 94590 | |
| RAUL AND VERONICA FRIDMAN | | 7010 HIALEAH CT | INS CLAIMS CONSULTANTS | | PARKLAND | FL | 33067 | |
| RAUL BONNIN | | 1108 BELLENDEN DR | | | DURHAM | NC | 27713 | |
| RAUL BOTELHO | | 4 RILEYS WAY | | | N DARTMOUTH | MA | 02747 | |
| RAUL BUENTELLO | | 5418 LUNA CIRCLE | | | ROWLETT | TX | 75088 | |
| RAUL CHAVEZ AND JUANA CHAVEZ | | 1216 AND 1216 1 2 HOLLISTER ST | | | SYLMAR | CA | 91340 | |
| RAUL E ESPINOZA ATT AT LAW | | 80 SW 8TH ST 2029 | | | MIAMI | FL | 33130 | |
| RAUL E MORA ATT AT LAW | | 5917 N 23RD ST | | | MCALLEN | TX | 78504 | |
| RAUL ELIZONDO PC | | 125 CENTRE ST | | | DALLAS | TX | 75208 | |
| RAUL F PINO ESQ ATT AT LAW | | 2440 CORAL WAY | | | MIAMI | FL | 33145 | |
| RAUL G CASTILLO | | 1735 & 1737 NORTH AVENUE | UNIT/APT 46 | | LOS ANGELES | CA | 90041 | |
| RAUL G VILLARREAL | | | | | BAYTOWN | TX | 77521 | |
| RAUL GARZA | | 4641 BEACON HILL ROAD | | | EAGAN | MN | 55122-2706 | |
| RAUL GONZALEZ | FIRST SERVICE REALTY | 13155 SW 42 ST #200 | | | MIAMI | FL | 33175 | |
| RAUL GONZALEZ- TAMPA | Real Living - First Service Realty | 4230 S. MacDill Avenue | | | TAMPA | FL | 33611 | |
| RAUL GRAFFE & LILIANA | | ACOSTA DEJIMENEZ | 28310 BOLINAS CT. | | SPRING | TX | 77386 | |
| RAUL GUERRERO MONTALVO AND ANGELA | | 413 CHESTNUT LN | CHAVARRIA & ALLTEX GENERAL CONTRACTINGLLC ALLTEX R | | DESOTO | TX | 75115 | |
| RAUL GUTIERREZ | | 11856 VENETIAN DRIVE | | | MORNO VALLEY | CA | 92557 | |
| RAUL GUTIERREZ | | 29849 BANKSIDE DR | | | SUN CITY | CA | 92585-9251 | |
| RAUL HERNANDEZ | | 1971 SW 139 CT | | | MIAMI | FL | 33175-0000 | |
| RAUL HROMYK | LIDIA HROMYK | 1613 TROLLMAN AVENUE | | | SAN MATEO | CA | 94401 | |
| RAUL HUSID ESTER HUSID AND | | 6210 HUMMINGBIRD ST | RIVAS ROOFING AND GUTTERS INC | | HOUSTON | TX | 77096 | |
| RAUL I BETITA ATT AT LAW | | 464 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| RAUL K ELNITIARTA | | 60 WINDWARD WAY | | | BUENA PARK | CA | 90621 | |
| RAUL LOPEZ | SARA LOPEZ | 3625 JUSTINE DRIVE | | | SAN JOSE | CA | 95124 | |
| RAUL LORA JR AND GRACIELLA LORA AND | | 3142 VILLAGE GREEN DR | RAUL LORA AND ROBERT BEHAR LAW OFFICES | | MIAMI | FL | 33175 | |
| RAUL M CUEVAS | | 1746-1748 WEST 49TH STREET | | | LOS ANGELES | CA | 90062 | |
| RAUL NUNEZ | CHERI B. NUNEZ | 948 REDWOOD DRIVE | | | DANVILLE | CA | 94506 | |
| RAUL P MERUELO ATT AT LAW | | 42 BROADWAY STE 1927 | | | NEW YORK | NY | 10004 | |
| RAUL PICARDO ATT AT LAW | | 220 MONTGOMERY ST STE 1075 | | | SAN FRANCISCO | CA | 94104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAUL QUIROGA AND CLARA | | 5992 SW 112 TH TRE | LEMA AND BANK ATLANTICA FEDERAL SAVINGS BANK | | FORT LAUDERDALE | FL | 33330 | |
| RAUL RIVAS | | 2319 WEST 29TH PLACE | | | LOS ANGELES | CA | 90018 | |
| RAUL RUIZ ATT AT LAW | | PO BOX 260447 | | | PEMBROKE PINES | FL | 33026-7447 | |
| RAUL S. SANTIAGO | HILDA E. SANTIAGO | 11118 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| RAUL SANCHEZ AND MIGUEL ALVAREZ | | 1916 CUYLER | AND R AND R CONSTRUCTION COMPANY | | BERWYN | IL | 60402 | |
| RAUL SILVA TREVINO AND ELOISA | | CONSTRUCTION LLC 1009 OLEANDER ST | PENA TREVINO AND R WATTS | | LAKE JACKSON | TX | 77566 | |
| RAUL TRUJILLO | | | | | GARLAND | TX | 75040 | |
| RAUL VASQUEZ JR | NINA M. VASQUEZ | 2250 PEPPERBUSH AVENUE | | | CHESTERTON | IN | 46304 | |
| RAUL VELAZQUEZ | LILIA VELAZQUEZ | 801 NASH ROAD | UNIT/APT A7 | | HOLLISTER | CA | 95023 | |
| RAUL VILLACIS | Advantage Realty Group Advisors | 482 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| RAUM JR, JAMES | | 5970 KETCH RD | HOMEPRO | | PRINCE FREDERICK | MD | 20678 | |
| RAUPP, ROBERT L | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| RAUSCH STRUM ISRAEL AND HORNIKE | | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | |
| RAUSER AND ASSOCIATES | | 614 W SUPERIOR AVE 950 | | | CLEVELAND | OH | 44113 | |
| RAUSER AND ASSOCIATES | | 80 S SUMMIT ST STE 210 | | | AKRON | OH | 44308 | |
| RAUSER AND ASSOCIATES ATT AT LAW | | 5 E LONG ST STE 300 | | | COLUMBUS | OH | 43215 | |
| RAUSER RAUSER AND ASSOC | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| RAV APPRAISALS INC | | 294 ROBINHILL DR | | | WILLIAMSVILLE | NY | 14221 | |
| RAVAGO AND ASSOCIATES LLC | | 5757 N LINCOLN AVE STE 19 | | | CHICAGO | IL | 60659 | |
| RAVALLI COUNTY | | 215 S 4TH ST STE H | | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY | | 215 S 4TH ST STE H | RAVALLI COUNTY TREASURER | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY CLERK AND RECORDER | | 215 S 4TH ST STE C | | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY MOBILE HOMES | | 205 BEDFORD | RAVALLI COUNTY TREASURER | | HAMILTON | MT | 59840 | |
| RAVALLI COUNTY RECORDER | | 215 S FOURTH ST STE C | | | HAMILTON | MT | 59840 | |
| RAVANA, MARILEE J | | 2001 MONTECITO DR | | | GLENDALE | CA | 91208 | |
| RAVASH RAM ATT AT LAW | | 1836 PANNELL AVE APT 404 | | | LOS ANGELES | CA | 90025 | |
| RAVEN CREST HOMEOWNERS ASSOC INC | | PO BOX 615 | | | MONTROSE | CO | 81402 | |
| RAVEN GLEN MAINTENANCE CORP | | 87 READS WAY | DEPT OF LN USE | | NEW CASTLE | DE | 19720 | |
| RAVEN MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| RAVEN, JOHN W | | 315 S CLAY ST | PO BOX 303 | | GREENVILLE | MI | 48838 | |
| RAVENA B LOTTIE ATT AT LAW | | 300 GALLERIA PKWY | | | ATLANTA | GA | 30339 | |
| RAVENA COEYMANS CS T COEYMANS | | PO BOX 100 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143-0100 | |
| RAVENA COEYMANS CS T COEYMANS | | PO BOX 355 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143 | |
| RAVENA COEYMANS CS T NEW SCOTTLAND | | PO BOX 100 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143-0100 | |
| RAVENA COEYMANS CS T NEW SCOTTLAND | RCS CENTRAL SCHOOL DISTRICT | PO BOX 355 | 20 RIDGE RD | | RAVENA | NY | 12143 | |
| RAVENA COEYMANS CS TN BETHLEHEM | | 445 DELAWARE AVE | RECIEVER OF TAXES | | DELMAR | NY | 12054 | |
| RAVENA COEYMANS CS TN NEW BALTMRE | | PO BOX 100 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143-0100 | |
| RAVENA COEYMANS CS TN NEW BALTMRE | | PO BOX 355 | RCS CENTRAL SCHOOL DISTRICT | | RAVENA | NY | 12143 | |
| RAVENA VILLAGE | | 15 MOUNTAIN RD | VILLAGE CLERK | | RAVENA | NY | 12143 | |
| RAVENA VILLAGE | | 15 MOUNTAIN RD RM 106 | VILLAGE CLERK | | RAVENA | NY | 12143 | |
| RAVENEL ASSOCIATES | | 3690 BOHICKET ROAD | SUITE 1 A | | JOHNS ISLAND | SC | 29455 | |
| RAVENEL HILL AND BROWN PROPERTY | DEVELOPMENT | 1112 PALISADES DR | | | ELLENWOOD | GA | 30294-2505 | |
| RAVENEL HILL III AND | RAVENEL HILL AND BROWN PROPERTY DEVELOPMENT | 1112 PALISADES DR | | | ELLENWOOD | GA | 30294-2505 | |
| RAVENELL, BASCIEF | | 502 N KENWOOD AVE | | | BALTIMORE | MD | 21205 | |
| RAVENNA CITY | | 620 MAIN ST | RAVENNA COLLECTOR | | RAVENNA | KY | 40472 | |
| RAVENNA TOWNSHIP | | 3770 BLACKMER PO BOX 153 | TREASURER | | RAVENNA | MI | 49451 | |
| RAVENNA TRUST | | 6325 S JONES BLVD | STE 300 | | LAS VEGAS | NV | 89118 | |
| RAVENNA VILLAGE | | 12090 CROCKEY CREEK DR | TREASURER | | RAVENNA | MI | 49451 | |
| RAVENS CREST EAST CONDO ASSOC 1413 | | PO BOX 57193 | C O WENTWORTH EASTERN | | PHILADELPHIA | PA | 19111 | |
| RAVENS POINTE II CONDO ASSOC | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RAVENSWAY SARACEN PARK HOME ASSN | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| RAVENWOOD CITY | | CITY HALL | | | RAVENWOOD | MO | 64479 | |
| RAVENWOOD HOMEOWNERS ASSOCIATION | | PO BOX 71 | | | ZACHARY | LA | 70791 | |
| RAVENWOOD PARGUE CAI | | 9700 RICHMOND AVE STE222 | | | HOUSTON | TX | 77042 | |
| RAVI C JAMMALAMADAKA | | 540 HERON CT | | | HARLEYSVILLE | PA | 19438 | |
| Ravi Jammalamadaka | | 540 Heron Ct | | | Harleysville | PA | 19438 | |
| Ravi Kumar Plaintiff v Chase Bank NA Bank of America NA GMAC Mortgage Wells Fargo Bank NA and Does 1 5 et al | | 6405 40th Ave N | | | St Petersburg | FL | 33709 | |
| RAVI PARAMESWARAN | | 2861 STEAMBOAT SPRINGS DRIVE | | | ROCHESTER HILLS | MI | 48309-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ravie Kumar | RAVI KUMAR, PLAINTIFF, V CHASE BANK, N A, BANK OF AMERICA, N A, GMAC MRTG, WELLS FARGO BANK, & DOES 1-5 INCLUSIVE, DEFENDANTS | 6405 40TH AVENUE NORTH | | | ST PETERSBURG | FL | 33709 | |
| RAVIN GREENBERG PC | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 07068 | |
| RAVINDER ANAND | NEELAM ANAND | 11381 MODENA LANE | | | NORTH RIDGE | CA | 91326 | |
| RAVINDRA N. PIMPUTKAR | MOHINI PIMPUTKAR | 5038 CARDINAL | | | TROY | MI | 48098 | |
| RAVINE CONDO OWNERS ASSOC | | 6724 PERIMETER LOOP RD | PMB 319 | | DUBLIN | OH | 43017 | |
| RAVINE CONDOMINIUMS | | 6724 PERIMETER LOOP RD | PMB 319 | | DUBLIN | OH | 43017 | |
| RAVINES AT ORCHARD ASSOCIATION | | 43165 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RAVINES COMMUNITY ASSOCIATION INC | | PO BOX 949 | C O ACCESS MANAGEMENT GROUP | | MIDDLEBURG | FL | 32050 | |
| RAVINIA LOFFTS CONDOMINIUM | | 22 E CULLERTON UNIT 1 | C O FORTH GROUP | | CHICAGO | IL | 60616 | |
| RAVINIA LOFTS CONDOMINIUM | | 22 E CULLERTON UNIT 1 | C O FORTH GROUP | | CHICAGO | IL | 60616 | |
| RAVISHANKAR, POORNIMA L | | 103 PARK AVENUE | | | SUMMIT | NJ | 07901 | |
| Raviv Greenberg | | 335 Strawtown Road | | | New City | NY | 10956 | |
| RAVJI P PANKHANIA | HEMLATA R PANKHANIA | 1070 WAKE ROBIN CIRCLE | | | LILBURN | GA | 30047 | |
| RAWJEE, HAMIDA | | 9806 CHARLBROOK DR | SEMINA KASSAM AND ODYSSEY HOMES | | SUGARLAND | TX | 77498-5114 | |
| RAWLE SEUPAUL | | 459 AUTUMN DRIVE | | | CARMEL | IN | 46032 | |
| RAWLEIGH AND STACIE SMITH | | 2831 HUSTON PL | | | LANCASTER | CA | 93536 | |
| RAWLES AND MAITLAND | | 325 WASHINGTON ST STE 301 | | | WAUKEGAN | IL | 60085 | |
| RAWLEY F KRASIK ATT AT LAW | | 193 PENHURST DR | | | PITTSBURGH | PA | 15235 | |
| RAWLEY, CRAIG T & RAWLEY, SUZANNE F | | 3106 BRAMBLE HILL CT | | | HOUSTON | TX | 77059-0000 | |
| RAWLIN K POET | BRENDA K POET | 5730 W 74TH AVE | | | ARVADA | CO | 80003 | |
| RAWLINS COUNTY | | 607 MAIN | RAWLINS COUNTY TREASURER | | ATWOOD | KS | 67730 | |
| RAWLINS COUNTY | | 607 MAIN PO BOX 182 | | | ATWOOD | KS | 67730 | |
| RAWLINS COUNTY | | 607 MAIN PO BOX 182 | CHERYL WEDERSKI TREASURER | | ATWOOD | KS | 67730 | |
| RAWLINS REGISTRAR OF DEEDS | | 607 MAIN | RAWLINS COUNTY COURTHOUSE | | ATWOOD | KS | 67730 | |
| RAWLINS, PATRICIA | | 104 S SMITH ST | BINGHAM ROOFING | | FAIRLAND | OK | 74343 | |
| RAWLINSON, STUART | | PO BOX 932 | | | BRANDON | FL | 33509 | |
| RAWLINSON, STUART E | | PO BOX 932 | | | BRANDON | FL | 33509 | |
| RAWLS, CASSANDRA | | 1370 PLUMS ST | DOWN UNDER | | BEAUMONT | TX | 77703 | |
| RAWLS, TONY | | 108 CEDAR ST | | | COLERAIN | NC | 27924 | |
| RAXA SHELAT | | 645 WEST 6TH STREET | UNIT C | | TUSTIN | CA | 92780 | |
| RAY A GHANER ATTORNEY AT LAW | | 223 WASHINGTON ST | | | HUNTINGDON | PA | 16652 | |
| RAY A LORD ATT AT LAW | | PO BOX 2735 | | | IRMO | SC | 29063 | |
| RAY A SHANNON | CATALINA SHANNON | 555 WOODRIDGE CT | | | BROOKFIELD | WI | 53005 | |
| RAY A. SCHUMACHER | PAULA L. SCHUMACHER | 1254 GALLAGHER RD | | | BALDWINSVILLE | NY | 13027 | |
| RAY A. SUTHERLAND | SUSAN E. SUTHERLAND | 2363 BEACHWOOD ST | | | THE VILLAGES | FL | 32162-2322 | |
| RAY AND ALICE ETHERIDGE | | 525 WINDROSE CIR | | | PENSACOLA | FL | 32507 | |
| RAY AND AMY BLANCHARD | | 4701 GUNTHER ST | AAA RESTORATIONS | | CAPITOL HEIGHTS | MD | 20743 | |
| RAY AND ANNA LINDEMAN AND | | 6801 EAGAN ST | O AND S CONSTRUCTION AND FOOTHILLS FLOORS | | TUJUNGO | CA | 91042 | |
| RAY AND CAROL WOOD | | 201 HURLBUT ST | AND ALBERT SHINDORF BLDRS INC | | CHALEVOIX | MI | 49720 | |
| RAY AND CHIQUITA OWENS AND | | 90 SWITCHETTS RD | STEAMATIC OF GREATER GREENVILLE | | BELTON | SC | 29627 | |
| RAY AND GLICK LTD TRUST ACCOUNT | | PO BOX 400 | | | LIBERTYVILLE | IL | 60048 | |
| RAY AND JOY ANN LUTHER | | 5374 BLACK OLIVE DR | | | PARADISE | CA | 95969 | |
| RAY AND JUDITH DAUGHERTY | | 109 LOIS MARIE DR | | | INDIANAPOLIS | IN | 46214 | |
| RAY AND KRISTA PARNELL AND | | 7613 POTOMAC DR | RAY PARNELL JR | | COLORADO SPRINGS | CO | 80920 | |
| RAY AND PATRICIA PARSONS | | 289 ANTRIM RD | | | WINLOCK | WA | 98596 | |
| RAY AND SANDRA AND SONDRA | | 3309 WARRIOR CT | MCMILLON | | OKLAHOMA CITY | OK | 73121 | |
| RAY AND SANDRA AND SONDRA | CONSTRUCTION INC | MCMILLON AND SALAZAR ROOFING AND | CONSTRUCTION AND JTP ROOFING AND | | OKLAHOMA CITY | OK | 73121 | |
| RAY AND TIPTON | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| Ray Bailey | | 617 Trillium Ln | | | DeSoto | TX | 75115-6664 | |
| RAY BOUCHARD AND RAYMOND AND LAURA | | 3031 PEBBLE BEACH DR | BOUCHARD | | SIERRA VISTA | AZ | 85650 | |
| RAY BROWER ASSOCIATES | | 3665 MERRICK RD | | | SEAFORD | NY | 11783 | |
| RAY BULAON LAW OFFICES INC | | 701 N BRAND BLVD STE 270 | | | GLENDALE | CA | 91203-3272 | |
| RAY C EDWARDS | | 213 BROKEN SPUR TRAIL | | | VICTOR | MT | 59875 | |
| RAY C GOBEILLE | | 8 DAVENPORT RD | | | ROCKAWAY TWP | NJ | 07435 | |
| RAY C ONEAL | | AUDREY ONEAL | 681 N NANTUCKET ST | | CHANDLER | AZ | 85225 | |
| RAY C WASINGTON MASONARY | | 113 THOMPSON RD | | | BRANDON | MS | 39042 | |
| RAY CABLE APPRAAISER | | U S 40 STATE RD 75 | | | COATESVILLE | IN | 46121 | |
| RAY CARLSON ESQ ATT AT LAW | | 328 N SEYMOUR AVE | | | MUNDELEIN | IL | 60060 | |
| RAY CITY | | 704 MAIN | TAX COLLECTOR | | RAY CITY | GA | 31645 | |
| RAY CITY | TAX COLLECTOR | PO BOX 128 | 704 MAIN | | RAY CITY | GA | 31645 | |
| RAY COLEMAN ASSOCIATES | | 12000 SAWMILL RD 313 | | | THE WOODLAND | TX | 77380 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAY COLTON VALLERY ATT AT LAW | | PO BOX 87048 | | | FAYETTEVILLE | NC | 28304 | |
| RAY COUNTY | | 100 W MAIN | RAY COUNTY COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COUNTY | | 100 W MAIN COURTHOUSE | | | RICHMOND | MO | 64085 | |
| RAY COUNTY | | 100 W MAIN COURTHOUSE | TAX COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COUNTY DRAINAGE | | 100 W MAIN | RAY COUNTY COLLECTOR | | RICHMOND | MO | 64085 | |
| RAY COUNTY DRAINAGE | | 100 W MAIN ST | RAY COUNTY DRAINAGE | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER | | COURTHOUSE 2ND FL | | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER | | PO BOX 167 | | | RICHMOND | MO | 64085 | |
| RAY COUNTY RECORDER OF DEEDS | | POP BOX 167 | | | RICHMOND | MO | 64085 | |
| RAY COVINGTON REALTORS | | 2927 DEVINE ST | PO BOX 50366 | | COLUMBIA | SC | 29250 | |
| RAY D AND WILLIE M WEATHERS | | 807 MARTIN LUTHER KING DR | HERBERT HOOVER ELEC AND PLUM | | ITTA BENA | MS | 38941 | |
| RAY D. ALEXANDER JR | CHRISTINE ALEXANDER | 6 COGGESHALL CIRCLE | | | MIDDLETOWN | RI | 02842 | |
| RAY DAVIDSON | | 129 W MAIN ST | | | RICON | CA | 95366 | |
| RAY DEPUE AND ASSOCIATES | | 4907 JACKSBORO PIKE | | | KNOXVILLE | TN | 37918 | |
| RAY DIAZ AND MILLIE ANN DIAZ | | 15211 E WATERFORD DR | | | DAVIE | FL | 33331 | |
| RAY E. DINKINS | CHERYL L. DINKINS | 4 COLLETTE CT. | | | LAKE ST. CHARLES | MO | 63367 | |
| RAY E. SANDERS | SUSAN N. SANDERS | 7206 WAYNE DRIVE | | | ANNANDALE | VA | 22003 | |
| RAY ELDER, JEFFREY | | 1004 LINCOLN AVE | PO BOX 294 | | WAMEGO | KS | 66547 | |
| RAY ESPINOZA | | 2775 SADLERS CREEK ROAD | | | CHULA VISTA | CA | 91914 | |
| RAY FERNANDES | | 2881 IRVING AVENUE S | UNIT 104 | | MINNEAPOLIS | MN | 55408 | |
| RAY FISHER ATT AT LAW | | PO BOX 684565 | | | AUSTIN | TX | 78768 | |
| RAY FRALEY, GARY | | 1401 EL CAMINO AVE 370 | | | SACRAMENTO | CA | 95815 | |
| RAY G TALLERDAY ATT AT LAW | | 107 S BROAD ST STE A | | | ADRIAN | MI | 49221-2752 | |
| RAY G TALLERDAY ATT AT LAW | | 325 E MAUMEE ST | | | ADRIAN | MI | 49221-2307 | |
| RAY GARCIA ATT AT LAW | | 14850 SW 26TH ST STE 204 | | | MIAMI | FL | 33185-5931 | |
| RAY GARDNER | | 71 NORTH ARROWHEAD LANE | | | MESQUITE | NV | 89027 | |
| RAY GOLDMANN NRBA | REALTY PROFESSIONALS | 24672 LA PLATA DR. | | | LAGUNA NIGUEL | CA | 92677 | |
| RAY H SHATZER ATT AT LAW | | PO BOX 417 | | | WILDOMAR | CA | 92595 | |
| RAY H. OVERBY | | 1096 FOREST RIDGE DR | | | CONCORD | NC | 28027 | |
| RAY HABERMACHER AND | | SHALYN HABERMACHER | 732 WAVERLY | | HOUSTON | TX | 77007 | |
| RAY HENDREN, G | | 101 E 9TH ST STE 1200 | | | AUSTIN | TX | 78701 | |
| RAY HENDRENCHAPTER 13 TRUSTEE | | 3410 FAR WEST BLVD STE 200 | | | AUSTIN | TX | 78731-3273 | |
| RAY HIBBS III AND DONNA HIBBS | | 434 JEFFREY LN | AND SPECIALTY RESTORATION OF TEXAS INC | | COPPERAS COVE | TX | 76522 | |
| RAY HODGE AND ASSOCIATES LLC | | 135 N MAIN ST | | | WICHITA | KS | 67202 | |
| RAY HOLLAND ATT AT LAW | | PO BOX 824 | | | ASHBURN | GA | 31714 | |
| RAY HOUK REALTY | | 48 E PIKE ST | | | FAYETTEVILLE | OH | 45118 | |
| RAY J BULAON ATT AT LAW | | 100 N BRAND BLVD STE 200 | | | GLENDALE | CA | 91203 | |
| RAY J MOREY II | | 1400 N HAMPTON RD | | | DALLAS | TX | 75208 | |
| RAY J MOREY II | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| RAY J WHITE AND SONS INC | | 1015 F ST | | | LEWISTON | ID | 83501 | |
| RAY J. MOREY | | PO BOX 224925 | | | DALLAS | TX | 75222 | |
| RAY J. READ | DEBRA J READ | 103 LEE LN | | | BOLINGBROOK | IL | 60440 | |
| RAY KINNEY AND ACE ROOFING | SERVICES | 412 WETONA WAY | | | ACWORTH | GA | 30102-6383 | |
| RAY KOZAK | | 530 WOODFERN CT. | | | WALNUT CREEK | CA | 94598 | |
| RAY L SHACKELFORD ATT AT LAW | | 1406 SOUTHMORE BLVD | | | HOUSTON | TX | 77004 | |
| RAY L SQUYRES | PATRICIA SQUYRES | PO BOX 5466 | | | ORANGE | CA | 92863-5466 | |
| RAY L. MAHOLCHIC | TRACY MAHOLCHIC | PO BOX 1111 | | | WRIGHTWOOD | CA | 92397 | |
| RAY L. MORGAN | BETTY F. MORGAN | 8221 E MESETO AVE | | | MESA | AZ | 85208 | |
| RAY LAFLAMME | | 370 5TH STREET | | | BROOKLYN | NY | 11215 | |
| RAY LOPEZ | LT Waterford LLC | 12301 LAKE UNDERHILL DR | | | ORLANDO | FL | 32828 | |
| RAY M SOLOT ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222-4041 | |
| RAY M TAYLOR JR AND | | 6524 WINIFRED AVE | RAY MATTHEW TAYLOR | | FORT WORTH | TX | 76133 | |
| RAY M VASQUEZ | | 203 EAST REDFIELD RD | | | CHANDLER | AZ | 85225 | |
| RAY MEDDINGS AND | | NANCY MEDDINGS | 4625 DAPPLE GREY LANE | | COLORADO SPRINGS | CO | 80922 | |
| RAY MEGIE | Realty Executives Main Street, LLC | 2525 S. TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| Ray Mestre, Esq., Community Legal Aid | TERESITA OROZCO, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 405 Main St. | | | Worcester | MA | 01608 | |
| RAY MORGAN COMPANY INC | | 2027 W MARCH LANE | SUITE 3 | | STOCKTON SEE 1120016 | CA | 95207 | |
| RAY MULLINS, C | | 1100 PEACHTREE ST STE 2100 | | | ATLANTA | GA | 30309 | |
| RAY NARDELLA | GAIL NARDELLA | 132 HENRY STREET | | | E HAVEN | CT | 06512 | |
| RAY NELSON, DANNY | | 1865 S NATIONAL | | | SPRINGFIELD | MO | 65804 | |
| RAY NELSON, DANNY | | PO BOX 4288 | | | SPRINGFIELD | MO | 65808 | |
| RAY O MARTIN ATT AT LAW | | 2712 WESTLEIGH DR | | | INDIANAPOLIS | IN | 46268 | |
| RAY P WIMBERLEY ATTORNEY AT LAW | | 2200 MAIN ST STE 514 | | | WAILUKU | HI | 96793 | |
| Ray Pannell | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| RAY PONCE | | 7030 AGORA WAY | | | EL DORADO HILLS | CA | 95762 | |
| RAY QUINNEY & NEBEKER - PRIMARY | | 36 South State St | Suite 1400 | | Salt Lake City | UT | 84111 | |
| RAY QUINNEY AND NEBEKER | | PO BOX 45385 | | | SALT LAKE CITY | UT | 84145 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAY QUINTANA TORRALBA ATT AT LAW | | 3030 N CENTRAL AVE STE 608 | | | PHOENIX | AZ | 85012 | |
| RAY RANCH | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RAY RANGEL | CHARLEEN RANGEL | 2716 EAST WASHINGTON AVENUE | | | ORANGE | CA | 92869-0000 | |
| RAY RASMUSSEN | MARY RASMUSSEN | 121 CRUISE ROAD | | | MANAHAWKIN | NJ | 08050 | |
| RAY REILLY APPRAISAL CONSULTANTS | | 2506 B S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| RAY RINCON | ELIZABETH J. RINCON | 6790 REDWOOD AVENUE | | | HESPERIA | CA | 92345 | |
| RAY ROGERS INSURANCE LLC | | 6550 ST AUGUSTINE RD STE 304 | | | JACKSONVILLE | FL | 32217 | |
| RAY ROSS, KENNETH | | 1109 BAYOU RD | | | LA MARQUE | TX | 77568 | |
| RAY S LAWSON | JOAN MARLENE LAWSON | 4434 OSPREY STREET | | | SAN DIEGO | CA | 92107-4031 | |
| RAY SCULFORT | | 3517 JEWETT LANE | | | DES MOINES | IA | 50312 | |
| RAY SHAWN BANKS AND | TRI CO CONTRACTORS INC | 3604 LAKEFIELD DR APT C | | | GREENSBORO | NC | 27406-6897 | |
| RAY SLANEY | SUSAN M SLANEY | 2319 SWEETWATER DR | | | MARTINEZ | CA | 94553 | |
| RAY SMITH AND | KAREN SMITH | PO BOX 95 | | | JAMUL | CA | 91935-0095 | |
| RAY T KENNINGTON ATT AT LAW | | PO BOX 275 | | | OZARK | AL | 36361 | |
| RAY T NICHOLAS | DEBRA F NICHOLAS | 25091 W. CRABTREE | | | INGLESIDE | IL | 60041 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TOWNSHIP | | RAY | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TOWNSHIP | | RAY TOWNSHIP | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT | TREASURER RAY TWP | | RAY | MI | 48096 | |
| RAY TOWNSHIP | | 64255 WOLCOTT RD | TREASURER RAY TWP | | RAY | MI | 48096 | |
| RAY TOWNSHIP TREASURER | | 64255 WOLCOTT RD | | | RAY TOWNSHIP | MI | 48096 | |
| RAY V. SAUKKOLA | HELEN M. SAUKKOLA | 2258 SPARTA DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | | | SANFORD | FL | 32772 | |
| RAY VAUGHAN LUXURY HOMES | | 5141 PRUIT DR | | | THE COLONY | TX | 75056 | |
| RAY WARREN ROBISON ATT AT LAW | | 1608 H ST | | | BEDFORD | IN | 47421 | |
| RAY WATERMAN ENTERPRISES | | PO BOX 1474 | | | MIDDLEBORO | MA | 02346 | |
| RAY WOOD AND BONILLA | | 100 INTERSTATE 45 N STE 111 | | | CONROE | TX | 77301-2701 | |
| RAY WOODLAND | | 1353 ORLEANS RD (RT.39) | | | E HARWICH | MA | 02645 | |
| RAY, ADAM F | | 11630 LAUREL LAKE DR | | | ROSWELL | GA | 30075-5602 | |
| RAY, BOBBIE | | 5067 AUREEN DR | NORTHCROSS CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| RAY, CORDELL E | | 270 SOUTH BRISTOL STREET # 101-305 | | | COSTA MESA | CA | 92626 | |
| RAY, DAVE | | PO BOX 407 | | | HENDERSON | TN | 38340 | |
| RAY, DAVID J & RAY, LORI L | | 1218 SOUTH 25TH STREET | | | SOUTH BEND | IN | 46615-1714 | |
| RAY, DAVID L | | 10960 WILSHIRE BLVD 10TH FL | | | LOS ANGELES | CA | 90024 | |
| RAY, DAVID L | | 12121 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| RAY, ELLEN P | | PO BOX 12451 | | | RICHMOND | VA | 23241 | |
| RAY, FILONILA | | 20014 WOODHALL | | | HUMBLE | TX | 77338 | |
| RAY, JIMMY L | | 983 MISSION LANE | | | LAKE CHARLES | LA | 70611 | |
| RAY, JOANN | | 31 ACADEMY AVE | | | WATERBURY | CT | 06705 | |
| RAY, MARVIN A & RAY, CONNIE E | | 2186 NORTH BUHACH RD | | | ATWATER | CA | 95301 | |
| RAY, MICHAEL S | | PO BOX 1569 | | | CEDARTOWN | GA | 30125 | |
| RAY, MONICA | | 2565 HIGHWOOD LN | PATRIOT RESTORATION | | CINCINNATI | OH | 45239 | |
| RAY, RICHARD | | 602 PUTNAM STREET | | | ANTIOCH | CA | 94509-4847 | |
| RAY, RONALD & RAY, JANIE C | | 22777 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48033-2644 | |
| RAY, TERRY | | 4400 AIRPORT FWY | | | FORT WORTH | TX | 76117 | |
| RAY, THOMAS E | | 130 JORDAN DR | | | CHATTANOOGA | TN | 37421 | |
| RAY, THOMAS E | | 17 CHEROKEE BLVD | | | CHATTANOOGA | TN | 37405 | |
| RAY, THOMAS E | | 17 CHEROKEE BLVD 413 | | | CHATTANOOGA | TN | 37405 | |
| RAY, TOM A | | 7301 AIRPORT RD | | | TEMPLE | TX | 76502 | |
| RAY, VALERIE | | 2671 W MAYPOLE AVE | BETTER BUILT LUMBER AND SUPPLY INC | | CHICAGO | IL | 60612 | |
| RAY, VALERIE | | 2671 W MAYPOLE AVE | EXTREME BUILDERS LLC | | CHICAGO | IL | 60612 | |
| RAY, VALERIE D | | 2671 W MAYPOLE AVE | | | CHICAGO | IL | 60612 | |
| Raya, John & Raya, Erin | | 14800 Bryan Ct | | | Woodbridge | VA | 22193 | |
| RAYA, ROSA M | | 1879 POTRERO GRANDE DR | | | MONTEREY PARK | CA | 91755-5847 | |
| RAYBON, GREG | | 1621 23RD AVE N | | | NASHVILLE | TN | 37208 | |
| RAYBURN COUNTRY MUD C O APPR DIS | | PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| RAYBURN COUNTRY MUD C O APPR DIST | | PO BOX 1300 | ASSESSOR COLLECTOR | | JASPER | TX | 75951 | |
| RAYBURN REALTY | | HWY 255 PODRAWER 5308 | | | SAM RAYBURN | TX | 75951 | |
| RAYBURN TOWNSHIP ARMSTR | | 11683 STATE ROUTE 85 | T C OF RAYBURN TOWNSHIP | | KITTANNING | PA | 16201 | |
| RAYBURN TOWNSHIP ARMSTR | | RD 5 BOX 106A SUNNYSIDE | T C OF RAYBURN TOWNSHIP | | KITTANNING | PA | 16201 | |
| RAYCHELLE L VINSON ATT AT LAW | | PO BOX 161556 | | | ATLANTA | GA | 30321 | |
| RAYCHELLE L. MCFANN | | 1005 HILLSBOROUGH CHASE | | | KENNESAW | GA | 30144 | |
| RAYDA C CABANILLAS ALAS ATT AT LAW | | 1493 N MONTEBELLO BLVD STE 204 | | | MONTEBELLO | CA | 90640 | |
| RAYE E MINARDI AND | | LOUIS A MINARDI , JR | 19601 GUNN HIGHWAY | | ODESSA | FL | 33556 | |
| RAYFORD RASHIDI AND ALL PHASE | | 30225 196TH AVE SE | DRYWALL AND ROOFING INC | | KENT | WA | 98042 | |
| RAYFORD ROAD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYLLIN AND AGATA SUERO AND | | 22 STERLING ST | QUALITY HVAC INC AND AMERICAN PRODUCTION INC | | MIDDLETOWN | NY | 10940 | |
| RAYMAN AND STONE | | 141 E MICHIGAN AVE STE 301 | | | KALAMAZOO | MI | 49007 | |
| RAYMAN HAWS | | 7151 E TAMARA DRIVE | | | TUCSON | AZ | 85730 | |
| RAYMER PADRICK, MCCALLA | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| RAYMER PADRICK, MCCALLA | | 1544 OLD ALABAMA RD 2ND FLR | COBB NICHOLS | | ROSWELL | GA | 30076 | |
| RAYMER, MCCALLA | | 1000 ABERNATHY RD | BLDG 400 STE 195 | | ATLANTA | GA | 30328-5614 | |
| RAYMON FLORES | | 4761 E SAN FRANCISCO BLVD | | | TUCSON | AZ | 85712 | |
| RAYMON H REYNOLDS | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| RAYMOND & GENEVA HUBBARD FAMILY TRU | | 1612 VIA BAJADA | | | THOUSAND OAKS | CA | 91360 | |
| RAYMOND & TERESA BETZ | | 3121 TALL OAK DR | | | ALLISON PARK | PA | 15101-1134 | |
| RAYMOND A CAMPEAU JR | | 496 498 ANTHONY STREET | | | FALL RIVER | MA | 02721-3202 | |
| RAYMOND A CRUISE AND CASTLE | | 4514 FARRINGTON AVE | ROOFING | | INDIANAPOLIS | IN | 46201 | |
| RAYMOND A DESAUTELS III ATT AT L | | 466 MAIN ST | | | OXFORD | MA | 01540 | |
| RAYMOND A JONES | MARIA I GONZALES-JONES | 4505 CARTER DRIVE | | | LOS ANGELES | CA | 90032 | |
| RAYMOND A MACDONALD ATT AT LAW | | 45169 VAN DYKE AVE | | | UTICA | MI | 48317 | |
| RAYMOND A PRESKY | JANET G CITRANGLO | 10 MOHAWK TRAIL | | | RINGWOOD | NJ | 07456 | |
| RAYMOND A SHIRLEY JR ATT AT L | | 603 W MAIN ST STE 404 | | | KNOXVILLE | TN | 37902 | |
| RAYMOND A UNDERWOOD AND | | CONTRACTORS 4468 WHITMORE LN | PALMETTO DESIGN AND RENOVATION | | FAIRFIELD | OH | 45014 | |
| RAYMOND A. DURAO | DANIELA T. DURAO | 2 MALBO COURT | | | JACKSON | NJ | 08527 | |
| RAYMOND A. DURAO | DANIELA T. DURAO | 2 MALIBU CT | | | JACKSON | NJ | 08527-4467 | |
| RAYMOND A. HILLMAN | KATHLYN A. HILLMAN | 3880 JOY ROAD | | | METAMORA | MI | 48455 | |
| RAYMOND A. REILMAN | KELLY A. REILMAN | 7161 CINDY DRIVE | | | WEST CHESTER | OH | 45069 | |
| RAYMOND A. ROBEY | LINDA ROBEY | 1201 STANFORD RD | | | BETHLEHEM | PA | 18018 | |
| RAYMOND A. VAN VEEN | ROSA VAN VEEN | 5854 WEST 78TH PLACE | | | LOS ANGELES | CA | 90045 | |
| RAYMOND AND AMY BRANTIS | | 6340 WILDER RD | MATHEW CONSTRUCTION CO | | HIXSON | TN | 37343 | |
| RAYMOND AND ANITA CONNELL AND | | 2541 S BRETLAND RD | AD AND L CONSTRUCTION CO | | CAMANO ISLAND | WA | 98282 | |
| RAYMOND AND BIRCH ANN ALLEN | | 4616 LYONS HILL RD | AND COMPASS CONSTRUCTION INC | | SPRINGDALE | WA | 99173 | |
| RAYMOND AND BRENDA GAGNON AND | | 10 BLOSSOM ST | STEELE AND WOODWORKS LLC | | NASHUA | NH | 03060 | |
| RAYMOND AND CAMILLE COOK | | 5104 ADOBE CT | | | GRANBURY | TX | 76049 | |
| RAYMOND AND CONSTANCE | | 1037 COLNE ST | STRUCKMAN AND BAUER SERVICES INC | | ST PAUL | MN | 55103 | |
| RAYMOND AND DEANNE ECKERT AND | | 6115 SANCTUARY GARDEN BLVD | A CERTIFIED SCREEN SERVICE | | PORT ORANGE | FL | 32128 | |
| RAYMOND AND DEBORAH LOVELACE | | 15535 SW BRISTLECONE WAY | AND D L GENERAL CONTRACTING INC | | TIGARD | OR | 97223 | |
| RAYMOND AND DONNA GARRETT AND | | ROUTE 1 BOX 385 | STREAMLINE ROOFS | | GRAHAM | TX | 76450 | |
| RAYMOND AND EUGENIA LARSEN | AND SERVPRO | 872 LANTANA AVE | | | CLEARWATER BEACH | FL | 33767-1124 | |
| RAYMOND AND EUNICE FABRIZIO | | 252 HAMPTON PL | | | JUPITER | FL | 33458 | |
| RAYMOND AND FAY STANFIELD AND | | 19615 HWY P | MD ROOFING | | WESTON | MO | 64098 | |
| RAYMOND AND HEDY VIGNOLA | | 4419 MILLER AVE | | | FREEPORT | NY | 11520 | |
| RAYMOND AND HOLLY FOUST AND | | 4637 PRAYER DR N | S E CONTRACTOR INC | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND HOLLY FOUST AND | | 4637 PRAYER DR N | GOLDEN HAMMER RESTORATION | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND HOLLY FOUST CHAMPION | | 4637 PRAYER DR N | FOUNDATION REPAIR SYSTEM | | JACKSONVILLE | FL | 32217 | |
| RAYMOND AND JANICE ROTHS AND NEC | | 806 WOODHILL CT | KEYSTONE INC | | PALM HARBOR | FL | 34683 | |
| RAYMOND AND JOANNE BACKUS | | 132 BART DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| RAYMOND AND KAREN JOHNSON AND DANNY | | 1420 TREELINE DR | COULTER AND COULTER AND CO GEN CONTR | | DESOTO | TX | 75115 | |
| RAYMOND AND KAREN JONES AND | | 84 HOY GREEN ACRES CIR | LONNIE LOFTON ROOFING | | LAUREL | MS | 39443-0400 | |
| RAYMOND AND KELLY VAGUE | | 2000 E HIGHLAND | | | TECUMSEH | OK | 74873 | |
| RAYMOND AND LAURE ADOLPH AND | | 3765 W LOUSIANA STATE DR | CHASE HOME FINANCE LLC | | KENNER | LA | 70065 | |
| RAYMOND AND LYDIA CALDERON | | 462 MACGREGOR RD | | | WINTER SPRINGS | FL | 32708 | |
| RAYMOND AND MARGARET BRYANT AND | | 20606 LANDSHIRE DR | PAMELA BRYANT | | HUMBLE | TX | 77338 | |
| RAYMOND AND MARGARET WASSON | | 896 E BROADWAY | | | MILDORD | CT | 06460 | |
| RAYMOND AND MARGARET WASSON AND | | 896 E BROADWAY | NUTGMEG ADJUSTERS INC | | MILFORD | CT | 06460 | |
| RAYMOND AND MARILYN PEREZ | | 1519 STANFORD AVE | PEREZ RESTORATION | | REDONDO BEACH | CA | 90278 | |
| RAYMOND AND MARY C VAA | | 1040 TORNGAT CT | | | VIRGINIA BEACH | VA | 23454 | |
| RAYMOND AND MARY THOMAS | | 7910 SW 197TH TERRACE | | | MIAMI | FL | 33189 | |
| RAYMOND AND NETTIE PERRY AND | | 220 MOCKINGBIRD | B RODRIGUEZ FOUNDATION | | PORT ARTHUR | TX | 77642 | |
| RAYMOND AND PATRICIA GIPSON | | 989 SKEET RANGE RD | AND AFFORDABLE ROOFING JOSHUA DALTON | | NASHVILLE | GA | 31639 | |
| RAYMOND AND PATRICIA MULLIGAN | | PO BOX 7121 | | | PORT SAINT LUCIE | FL | 34985 | |
| RAYMOND AND ROSEMARY GISI AND | | 27 GLENMARK CT | RAYMOND GISI JR | | MARYLAND HEIGHTS | MO | 63043 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND AND TYNISHA RAMIREZ AND | | 456 ESSELEN | PAUL DAVIS RESTORATION INC | | CAROL STREAM | IL | 60188 | |
| RAYMOND AND YVONNE | | 1320 FATHER RYAN AVE | MAGALLANES AND BONNIE MAGALLANES | | BILOXI | MS | 39530 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| RAYMOND APODACA | JOANNE APODACA | 823 EAST CALABRIA DRIVE | | | GLENDORA | CA | 91741 | |
| RAYMOND B GOMEZ | DIANA M GOMEZ | 8960 COUNTY RD 39 NE | | | MONTICELLO | MN | 55362 | |
| RAYMOND B SCHAEFER | | 3027 S 62ND STREET | | | MILWAUKEE | WI | 53219 | |
| RAYMOND B. LILLO | | 4625 THETA STREET | | | FREMONT | CA | 94536 | |
| RAYMOND B. LUBINSKI | SHARON J. LUBINSKI | 7808 NORTH HOPKINS HIGHWAY | | | MANITOU BEACH | MI | 49253 | |
| RAYMOND B. MONALDI | KAREN MONALDI | 285 MUIRFIELD DRIVE | | | VALPORAISO | IN | 46383 | |
| RAYMOND BAYARD REAL ESTATE | | STE 102 | | | LAWNSIDE | NJ | 08045 | |
| RAYMOND BLUMENTHAL | KYLE B. BLUMENTHAL | 31 MALVERN LANE | | | STONY BROOK | NY | 11790 | |
| RAYMOND BOTT REALTY AND AUCTION | | PO BOX 68 | | | WASHINGTON | KS | 66968 | |
| RAYMOND BRAYDI | | 121 S VIRGINIA AVE | | | BURBANK | CA | 91506 | |
| RAYMOND BUCHANAN | MARIEANNE BUCHANAN | 2968 WALDEN PARK DRIVE | | | LAKE ORION | MI | 48362 | |
| RAYMOND BYRD III AND | | 11923 W 300 N | LORA BYRD AND A TEAM RESTORATION | | KEMPTON | IN | 46049 | |
| RAYMOND C CHO ATT AT LAW | | 1188 BISHOP ST STE 3408 | | | HONOLULU | HI | 96813 | |
| RAYMOND C CONKIN JR ATT AT LA | | 230 E MARKET ST | | | KINGSPORT | TN | 37660 | |
| RAYMOND C ECKERT DEANNE M | | SHEET METAL 6115 SANCTUARY GARDEN BLVD | ECKERT AND WAYNES ROOFING AND | | PORT ORANGE | FL | 32128 | |
| RAYMOND C GEIGER REAL ESTATE | | 448 WALNUT ST | | | ALLENTOWN | PA | 18102 | |
| RAYMOND C LEE AND | JULIE S LEE | 4611 S LAND PARK DR | | | SACRAMENTO | CA | 95822-1639 | |
| RAYMOND C MARTIN PC | | 990 HAMMOND DR STE 800 ONE LAKESIDE COMMONS | | | ATLANTA | GA | 30328 | |
| RAYMOND C PROSPERO ATT AT LAW | | 3638 UNIVERSITY AVE STE 249 | | | RIVERSIDE | CA | 92501 | |
| RAYMOND C TRYTHALL TREASURER | | 1840 MUNICIPAL DR TAX OFFICE | | | LANCASTER | PA | 17601 | |
| RAYMOND C TRYTHALL TREASURER | | 1840 MUNICIPAL DR TAX OFFICE | MANHEIM TOWNSHIP T C | | LANCASTER | PA | 17601 | |
| RAYMOND C. BRODEUR | | 445 COLUMBIA ST | | | EAST HARTFORD | CT | 06108-1216 | |
| RAYMOND C. CRIST | SHARON K. CRIST | 243 RAINBOW LN | | | PLEASANT HILL | CA | 94523 | |
| RAYMOND C. HOBERT | | 712 ELMHURST | | | SAINT CHARLES | MO | 63301 | |
| RAYMOND C. KOZIOL | VERONICA J. KOZIOL | 8241 PINE LAKE DR. | | | DAVISBURG | MI | 48350 | |
| RAYMOND C. TAM | LINETTE K. TAM | 1506 IPUKULA ST | | | HONOLULU | HI | 96821 | |
| RAYMOND CHARLES LEIBLE ATT AT LA | | PO BOX 905 | | | SIKESTON | MO | 63801 | |
| RAYMOND CINIELLO | SHEREE CINIELLO | 97 DICKMAN DRIVE | | | LAVALLETTE | NJ | 08735 | |
| Raymond Clements | | 324 Metsger Way | | | Chalfont | PA | 18914 | |
| RAYMOND CLIFTON | | 9801 GERMANTOWN PIKE | APT 501 | | LAFAYETTE HILL | PA | 19444 | |
| RAYMOND CONNELL AND AD AND L | | 303 N FACTORY AVE | CONSTRUCTION COMPANY | | RENTON | WA | 98057-5565 | |
| RAYMOND CONTRERAS | | 326 E PATRICIA STREET | | | SOMERTON | AZ | 85350 | |
| RAYMOND CRANE JR AND | | 565 STIRLING | CONCRAFT INC | | PONTIAC | MI | 48340 | |
| Raymond D Burt Sr vs Homecomings Financial NetworkInc and Homecomngs FinancialLLC GMAC Mortgage LLC US Bank NA as et al | | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | WOONSOCKET | RI | 02895 | |
| RAYMOND D HILSON ASSOCIATES | | PO BOX 2626 | | | WESTPORT | CT | 06880 | |
| RAYMOND D HUBBARD | | 1612 VIA BAJADA | | | THOUSAND OAKS | CA | 91360 | |
| RAYMOND D KITLAS ATT AT LAW | | 630 ALTA VISTA DR STE 103 | | | VISTA | CA | 92084 | |
| RAYMOND D KLINE ATT AT LAW | | 211 N UNION ST STE 100 | | | ALEXANDRIA | VA | 22314 | |
| RAYMOND D NORTH ATT AT LAW | | PO BOX 3245 | | | ENID | OK | 73702 | |
| RAYMOND D PROVENCAL | | | | | BALTIMORE | MD | 21221-0833 | |
| RAYMOND D PROVENCAL | | | | | BALTIMORE | MD | 21221-1743 | |
| RAYMOND D. RICKMAN ESTATE | | 39 APPALOOSA WAY DRIVE | | | WRIGHT CITY | MO | 63390 | |
| RAYMOND D. RYBINSKI | BETTY M. RYBINSK | 47610 BARBARA | | | MACOMB | MI | 48044 | |
| RAYMOND DEMEIS | PAMELA M. DEMEIS | 103 MAGNOLIA LN | | | MILFORD | PA | 18337 | |
| RAYMOND E BOEHM JR | GAIL M BOEHM | 96 REIDS HILL RD | | | MATAWAN | NJ | 07747-1883 | |
| RAYMOND E BUDINGER | GRACE M BUDINGER | 10516 ADVENTURE LN | | | CINCINNATI | OH | 45242 | |
| RAYMOND E CABEZAS | | AND GERARDO CASTRO | 990 N RANCHO ROAD | | EL SOBRANTES | CA | 94803 | |
| RAYMOND E DIBIAGIO JR ATT AT LAW | | 7433 BALTIMORE ANNAPOLIS BLVD | | | GLEN BURNIE | MD | 21061 | |
| RAYMOND E FRITZ | | | | | GARDEN GROVE | CA | 92841 | |
| RAYMOND E GURCZYNSKI ATT AT LAW | | 924 BETHEL ST | | | HONOLULU | HI | 96813 | |
| RAYMOND E MCGRADY | | 34 AVONDALE AVE | | | COLUMBUS | OH | 43222 | |
| RAYMOND E ODOM | | 20911 NEVA CT | | | HUMBLE | TX | 77338-0000 | |
| RAYMOND E PROBST JR ATT AT LAW | | 827 ARMSTRONG AVE | | | KANSAS CITY | KS | 66101 | |
| RAYMOND E SMITH | CAROL R SMITH | 16 BLACKSTONE LANE | | | EAST HARTFORD | CT | 06108-1421 | |
| RAYMOND E TILKENS | DEBORAH L TILKENS | 12636 SCAGGSVILLE RD | | | HIGHLAND | MD | 20777-9731 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| RAYMOND E WILLIS | | 1806 BROOKFIELD DR | | | ANN ARBOR | MI | 48103-6073 | |
| RAYMOND E WILLIS ATT AT LAW | | PO BOX 70214 | | | OAKLAND | CA | 94612 | |
| RAYMOND E. APPLEGATE | | 407 MONTOUR BLVD | | | BLOOMSBURG | PA | 17815 | |
| RAYMOND E. BOHLMANN | CAROLYN S. BOHLMANN | 16002 LUGGER WOOD CT | | | ELLISVILLE | MO | 63021-5986 | |
| RAYMOND E. COOK | KATHERINE COOK | 80 CHRISTIAN ST | | | NEW PRESTON | CT | 06777-1905 | |
| RAYMOND E. MARSHALL | | 3960 WALDRON ROAD | | | NORTH ADAMS | MI | 49262 | |
| RAYMOND E. NAVARRO | DENISE K. NAVARRO | 1240 WIND CHAIN DRIVE | | | WATERFORD | MI | 48327 | |
| RAYMOND E. SIMPSON | | 9538 E CAVALRY DRIVE | | | SCOTTSDALE | AZ | 85262 | |
| RAYMOND ESTELL | | 3901 ROMBOUTS AVE 2 | | | BRONX | NY | 10466 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND F. ALBIN | | 837 PADDOCK LN | | | LIBERTYVILLE | IL | 60048-3743 | |
| RAYMOND F. DUANE | KATHLEEN Q. DUANE | 86 MILLER ROAD | | | MORRISTOWN | NJ | 07960 | |
| RAYMOND F. HACKETT | | 242 S WASHINGTON BLVD # 121 | | | SARASOTA | FL | 34236-6943 | |
| RAYMOND F. HEROUX | LINDA HEROUX | 377 PHENIX AVENUE | | | CRANSTON | RI | 02920 | |
| RAYMOND FITTON | | 67 HAGEN CT | | | MAYS LANDING | NJ | 08330 | |
| RAYMOND FUNK | | 115 AINTREE CT | | | ALPHARETTA | GA | 30004-6976 | |
| RAYMOND G AND NANCY M | | 4738 W POINSETTIA DR | STEVENS AND GLENDALE ROOFING CO INC | | GLENDALE | AZ | 85304 | |
| RAYMOND G SANDOVAL ATT AT LAW | | 1380 RIO RANCHO DR SE | | | RIO RANCHO | NM | 87124 | |
| RAYMOND G SANDOVAL ATT AT LAW | | 801 PINE ST STE 100 | | | SEATTLE | WA | 98101 | |
| RAYMOND G. ALMAGUER | ESTHER ALMAGUER | 892 WINDERMERE DRIVE | | | SAN DIMAS | CA | 91773 | |
| RAYMOND GREENHOUSE | | 2 FIRETHORN COURT | | | EDISON | NJ | 08820 | |
| RAYMOND GRINSELL | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| RAYMOND GRINSHELL | | 1248 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| RAYMOND H AVER ATT AT LAW | | 12424 WILSHIRE BLVD STE 750 | | | LOS ANGELES | CA | 90025 | |
| RAYMOND H BAIR | DARLENE M BAIR | 55 LANE 100 LONG LAKE | | | FREMONT | IN | 46737 | |
| RAYMOND H HSU | GINGER C CHAO | 1320 ECHO VALLEY DRIVE | | | SAN JOSE | CA | 95120 | |
| RAYMOND H SABETTA | DIANE T SABETTA | 8 KIMBERLY LANE | | | WEST WARWICK | RI | 02893-5421 | |
| RAYMOND H SIMMONS | | 25381 MARKHAM LANE | | | SALINAS | CA | 93908 | |
| RAYMOND H VERHOVEN | PAULA H VERHOVEN | 5624 MIDDLE CHANNEL DRIVE | | | HARSENS ISLAND | MI | 48028 | |
| RAYMOND HANKAMMER | | 583 LOWER HALLS MILL ROAD | | | SHELBYVILLE | TN | 37160 | |
| RAYMOND HARCOURT | | 760 SEAVIEW DR | | | JUNO BEACH | FL | 33408-1308 | |
| RAYMOND HARRISON ATTORNEY FOR | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RAYMOND HARRISON ATTY FOR WALDEN | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RAYMOND HERZOG | BETTY HERZOG | 810 BEATTIE DR | | | STERLING | CO | 80751-3720 | |
| RAYMOND HILSON AND RAY HILSON | | 458 W SARATOGA AVE | | | YOUNGSTOWN | OH | 44515 | |
| RAYMOND HILSON RAY HILSON AND | | 458 W SARATOGA AVE | SERVICEMASTER RESTORATION PROFESSIO | | YOUNGSTOWN | OH | 44515 | |
| RAYMOND HOFFMANN | | 96 MAGICAL MYSTERY LANE | | | HENDERSON | NV | 89074 | |
| RAYMOND HOLLINGSHEAD | | 1625 FREMONT AVE | | | CHEYENNE | WY | 82001 | |
| RAYMOND HORROCKS | | 1320 GLEN AVENUE | | | MT PLEASANT | MI | 48858 | |
| RAYMOND HOVSEPIAN ATT AT LAW | | 3171 LOS FELIZ BLVD STE 301 | | | LOS ANGELES | CA | 90039 | |
| RAYMOND HUNT KIMBERLY BECK AND | | 9248 WISTERIA ST | NOLIN AND COMPANY | | LADSON | SC | 29456 | |
| RAYMOND I FOLEY I | | 15530 MIDDLEBELT RD | | | LIVONIA | MI | 48154-3806 | |
| RAYMOND I LAZARE | | 2913 PACIFIC AVE | | | MANHATTAN BEACH | CA | 90266 | |
| RAYMOND I PLASTER ATT AT LAW | | 2032 E KEARNEY ST STE 201 | | | SPRINGFIELD | MO | 65803 | |
| RAYMOND I PLASTER ATT AT LAW | | 3275 E RIDGEVIEW ST STE C | | | SPRINGFIELD | MO | 65804 | |
| RAYMOND I POOL | SHARON L POOL | 6 WOODSIDE LANE | | | UPPER MAKEFIELD | PA | 18938 | |
| RAYMOND J ANOTONACCI LLC | | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| RAYMOND J BULAON ATT AT LAW | | 23822 VALENCIA BLVD STE 207 | | | VALENCIA | CA | 91355 | |
| RAYMOND J DILUCCI ATT AT LAW | | 81 S STATE ST | | | CONCORD | NH | 03301 | |
| RAYMOND J ISLEIB ATT AT LAW | | 507 W 25TH ST | | | MERCED | CA | 95340 | |
| RAYMOND J MULARSKI ATT AT LAW | | 107 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| RAYMOND J PACZKOWSKI | | BOX 307 20 INDIAN RD | | | TEWKSBURY | MA | 01876 | |
| RAYMOND J PATTERSON JR | | 667 CEDAR POINT RD | AND DARCY PATTERSON | | CHARLESTON | SC | 29412 | |
| RAYMOND J ROESSNER | KAREN L BILLS | 1 HAWKINS WAY | | | WARETOWN | NJ | 08758 | |
| RAYMOND J SALLOUM ATT AT LAW | | 36700 WOODWARD AVE STE 209 | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAYMOND J SEO ATT AT LAW | | 1 CENTERPOINTE DR STE 210 | | | LA PALMA | CA | 90623 | |
| RAYMOND J SEO ATT AT LAW | | 1 CENTERPOINTE DR STE 375 | | | LA PALMA | CA | 90623 | |
| RAYMOND J SIMONDS AND ASSOCIATES | | 1327 W TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| RAYMOND J VALE JR ATT AT LAW | | 1207 S PRESA ST 100 | | | SAN ANTONIO | TX | 78210 | |
| RAYMOND J VALERIO | ROBERT STRATON | 58 COMMONWEALTH RD | | | ROCHESTER | NY | 14618 | |
| RAYMOND J WATSON | | 1604 SECOND LOOP ROAD | | | FLORENCE | SC | 29505 | |
| RAYMOND J WOYTAS | SUSAN D WOYTAS | 93 LOUIS ST | | | HANOVER TWP | NJ | 07981 | |
| RAYMOND J. GORALEWSKI | VIRGINIA M. GORALEWSKI | 175 OVERLAKE DR | | | LAKE ORION | MI | 48362 | |
| RAYMOND J. MILLER | FRANCES A. MILLER | 9348 CHERRY HILL RD APT 716 | | | COLLEGE PARK | MD | 20740 | |
| RAYMOND J. SILVA JR | AMY L. SILVA | 27 LEIGH STREET | | | FRAMINGHAM | MA | 01701 | |
| RAYMOND J. W. NEUBAUER | | 706 BUFFALO CIRCLE | | | CAROL STREAM | IL | 60188 | |
| RAYMOND J. WALTERS | | 8 ROSS RD. | | | BURLINGTON | NJ | 08016 | |
| RAYMOND JACKSON ATT AT LAW | | 2280 N BECHELLI STE B | | | REDDING | CA | 96002 | |
| RAYMOND JAMES DAVIS II | | 76 DAVIS LN | | | NEW MARKET | VA | 22844 | |
| RAYMOND JOHNSON AND CAVALRY | | 121 CONNIE DR | CONSTRUCTION | | DESOTO | TX | 75115 | |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 | |
| RAYMOND K. EDWARDS | DENISE EDWARDS | 8 BREANNA DRIVE | | | SCHENECTADY | NY | 12304 | |
| RAYMOND KEENAN | GALE KEENAN | 16 HILLSIDE AVE | | | BAXTER ESTATES | NY | 11050 | |
| RAYMOND KEITH KUCZERA | KIM ANN KUCZERA | 66 CUMBERLAND DRIVE | | | BRICK | NJ | 08723-7572 | |
| RAYMOND KING | | 613 E ALAMEDA ST | | | ALTADENA | CA | 91001 | |
| RAYMOND KLAMA JR. | DONNA R KLAMA | 250 MOTT AVENUE | | | BURLINGTON CITY | NJ | 08016 | |
| RAYMOND KLUKOWSKI | DIANE KLUKOWSKI | 17645 PROSPECT | | | MELVINDALE | MI | 48122 | |
| RAYMOND KOZAK | | 530 WOODFERN CT | | | WALNUT CREEK | CA | 94598-4060 | |
| RAYMOND L BEEBE CO LPA | | 1107 ADAMS ST | | | TOLEDO | OH | 43604-5508 | |
| RAYMOND L HEBERT | JANICE T HEBERT | 19 SPRAGUE STREET | | | SMITHFIELD | RI | 02828 | |
| RAYMOND L JOHNSON JR. | | 1215 KNOB CREEK DR | | | ROCHESTER | MI | 48306-1945 | |
| RAYMOND L SIMMONS ATT AT LAW | | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802 | |
| RAYMOND L SOTO AGENCY | | 2047 W MAIN ST STE C8 | | | LEAGUE CITY | TX | 77573 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND L WOJDACKI | YVONNE L WOJDACKI | 778 BARTLET LN | | | THE VILLAGES | FL | 32162-4518 | |
| RAYMOND L. BARRY | KRISTINE K. BARRY | 7274 KANOENOE ST | | | HONOLULU | HI | 96825-3130 | |
| RAYMOND L. BRICKNER JR | | 5221 LEEWARD ROAD | | | BENSALEM | PA | 19020 | |
| RAYMOND L. BUKER | ANNE W. BUKER | 107 BLODGETT AVENUE | | | DUXBURY | MA | 02332 | |
| Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | | New York | NY | 10036 | |
| RAYMOND L. SCHNELL | JEAN M. SCHNELL | 15101 MCKEIGHAN ROAD | | | CHESANING | MI | 48616 | |
| RAYMOND LAW OFFICES PA | | 5838 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RAYMOND LEAGUE | | 125 MALHARD POINTO CIRCLE | | | PELHAM | AL | 35124 | |
| RAYMOND LICCARDI | EILEEN LICCARDI | 6 MEADOW CT | | | THIELLS | NY | 10984-1604 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| RAYMOND LIU | | 21855 GRANADA AVE | | | CUPERTINO | CA | 95014-2817 | |
| RAYMOND LOPEZ | OLGA LOPEZ | 942 WOODCRAFT DRIVE | | | APOPKA | FL | 32712-4412 | |
| RAYMOND M ADAMS JR | JUDITH W ADAMS | 865 RUDDER WAY | | | ANNAPOLIS | MD | 21401 | |
| RAYMOND M CORBIN JR. | | 4217 COQUINA DRIVE | | | JACKSONVILLE | FL | 32250 | |
| RAYMOND M PAZ SR. | | 6979 PIERCE DR | | | MERRILLVILLE | IN | 46410 | |
| RAYMOND M PEARSE | KIM JAREM-PEARSE | 597 NEWTOWN RD | | | LITTLETON | MA | 01460 | |
| RAYMOND M SCHIMMEL ATT AT LAW | | 1094 CUDAHY PL STE 310 | | | SAN DIEGO | CA | 92110 | |
| RAYMOND M. CAPPELLA | | 45 OLD FARMS RD | | | LITCHFIELD | CT | 06759 | |
| RAYMOND M. MASTERS | PAMELA J. MASTERS | 16 STILES RD | | | WARREN | NJ | 07059 | |
| RAYMOND M. WELCH | NAOMI L. WELCH | 309 PLAYA BLVD | | | LA SELVA BEACH | CA | 95076 | |
| RAYMOND M. WELCH | NAOMI L. WELCH | 309 PLAYA BOULEVARD | | | LA SELVA BEACH | CA | 95076-1737 | |
| Raymond Mahon | | 4285 FARMERSVILLE CT | | | EASTON | PA | 18045-2346 | |
| RAYMOND MASHNI ATT AT LAW | | 132 W NEPESSING ST | | | LAPEER | MI | 48446 | |
| RAYMOND MCCREIGHT | | 6381 HALEFORD DRIVE | | | POWHATAN | VA | 23139 | |
| RAYMOND MIAO | LI LIU | 4 ASH COURT | | | CLINTON TOWNSHIP | NJ | 08809 | |
| RAYMOND MILLS | SUSAN K. MILLS | 2310 NW 67 STREET | | | BOCA RATON | FL | 33496-0000 | |
| RAYMOND MONNONE | | 14407 BRIARHILLS PKWY | | | HOUSTON | TX | 77077-1009 | |
| Raymond Montreuil | | 1001 Morton Hill Ln | | | Haslet | TX | 76052 | |
| RAYMOND MOORE AND BILL | | 8671 OAKS RD | HAWKEY AND ASSOCIATES | | ARCANUM | OH | 45304 | |
| Raymond Morris | | 7, Elton Road | | | Barrington | RI | 02806 | |
| RAYMOND MYERS | | 25740 W LAKE WILDERNESS DR SE | | | MAPLE VALLEY | WA | 98038-7953 | |
| RAYMOND NICOL | | 1947 RAWLES DRIVE | | | FERNLEY | NV | 89408-7200 | |
| RAYMOND O CARPENTER AND STEPHANIE GARDNER | | 1482 MAYFLOWER WAY | | | CLOVIS | CA | 93612-2447 | |
| RAYMOND O SOTIER ATT AT LAW | | 9951 BAUER RD | | | SAINT LOUIS | MO | 63128-3360 | |
| RAYMOND O WHITE | MAIKE STEINBACH WHITE | 2050 HILLSIDE DRIVE | | | FALLS CHURCH | VA | 22043-1544 | |
| RAYMOND OSBORNE | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| RAYMOND P BURTON JR ATT AT LAW | | 164 MAPLE ST 5 | | | AUBURN | CA | 95603 | |
| RAYMOND P CHAMBERLAND | WANDA L CHAMBERLAND | 131 VERMONT ROUTE 15 | | | JERICHO | VT | 05465-0000 | |
| RAYMOND P COONEY ATT AT LAW | | 1804 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RAYMOND P. BARBRICK | | 1121 HAMMOND CREEK TRAIL | | | BOGART | GA | 30622 | |
| RAYMOND P. FEITH | ANNETTE M. FEITH | 14731 RANCHVIEW TERRACE | | | CHINO HILLS | CA | 91709 | |
| RAYMOND P. LEISGANG | BONNIE L. LEISGANG | 948 GREEN STREET | | | SEYMOUR | WI | 54165 | |
| RAYMOND P. SCHEIERL | MARY C. SCHEIERL | 21690 N. FONDANT AVE | | | FOREST LAKE | MN | 55025 | |
| RAYMOND PACK | | 2160 S BALBOA PLAZA | | | ANAHEIM | CA | 92802 | |
| RAYMOND PATTON ATT AT LAW | | 3678 BUSKIRK AVE 1000 | | | PLEASANT HILL | CA | 94523 | |
| Raymond Perkins | | 2401 Bennett Ave. | APT 3310 | | Dallas | TX | 75206 | |
| RAYMOND PETERSON AND ASSOCIATES | | 4206 FORESTEDGE DR | | | GRAND PRAIRIE | TX | 75052 | |
| RAYMOND PIERSON AGCY | | 1801 S GORDON | | | ALVIN | TX | 77511 | |
| Raymond Pool | | 6 Woodside Lane | | | New Hope | PA | 18938 | |
| RAYMOND POOLE | | 5961 NORTH NORWOOD ST | | | PHILADELPHIA | PA | 19138 | |
| RAYMOND PRATER | | 386 STATE ROAD 99 | | | WILLARD | OH | 44890 | |
| RAYMOND R BEITRA ESQ ATT AT LAW | | 900 W 49TH ST STE 448 | | | HIALEAH | FL | 33012 | |
| RAYMOND R CHEN | YEEN-SHI CHEN | 6314 W 79TH PL | | | LOS ANGELES | CA | 90045-1416 | |
| RAYMOND R CUEVAS | KATHRYN CUEVAS | 2411 MONROE STREET | | | SANTA CLARA | CA | 95051 | |
| RAYMOND R MILLER ATTORNEY AT LAW | | PO BOX 2177 | | | CASTRO VALLEY | CA | 94546 | |
| RAYMOND R NOLASCO ATT AT LAW | | 1114 PEORIA ST | | | PERU | IL | 61354 | |
| RAYMOND R PRAZEN ATT AT LAW | | 122 REA AVE | | | EL CAJON | CA | 92020 | |
| RAYMOND R. BINDER | MARLENE S. BINDER | 8670 WALKER COURT | | | WASHINGTON TWP | MI | 48094 | |
| RAYMOND R. HORROCKS | TERRY L. HORROCKS | 1320 GLEN AVE | | | MOUNT PLEASANT | MI | 48858 | |
| RAYMOND REYNOLDS | ILENE REYNOLDS | PO BOX 392 | | | LITTLE SILVER | NJ | 07739-0392 | |
| Raymond Richardson | | 1128 Wintercreek Drive | | | Denton | TX | 76210 | |
| RAYMOND S DIRADDO ATT AT LAW | | 2725 DEWEY AVE | | | GREECE | NY | 14616 | |
| RAYMOND S STEIB JR ATT AT LAW | | 635 LAFAYETTE ST | | | GRETNA | LA | 70053 | |
| RAYMOND S WILLIAMS AND | MIDDLE GEORGIA HEATING AND A C | 109 NORTHWIND CT | | | WARNER ROBINS | GA | 31093-1663 | |
| RAYMOND S. BENGTSON | | 1112 CROMWELL HILLS DRIVE | | | CROMWELL | CT | 06416 | |
| RAYMOND S. GREENWOOD | CATHERINE H. GREENWOOD | 15 SLEEPY HOLLOW ROAD | | | SANDY HOOK | CT | 06482 | |
| RAYMOND S. MCGILL | MONICA MCGILL | 200 OLD TURNPIKE RD | | | PORT MURRAY | NJ | 07865-3001 | |
| RAYMOND SANTISO | | 2230 FIELDCREST DR | | | ROCKWALL DR | TX | 75032 | |
| RAYMOND SMITH ANGELA SMITH AND | | 22700 AIDAN RD | SUPERIOR REMODELING AND CONST LLC | | PLAQUEMINE | LA | 70764-5254 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND STANWORTH III AND | | 220 WASHINGTON ST | SHERYL STANWORTH AND DORSEYS HANDYMAN | | HAMPTON | VA | 23669 | |
| RAYMOND STANWORTH III AND | TUMMINELLI ELECTRICAL | SHERYL STANWORTH AND MCPHERSON CO AND | REASONABLE PLUMBING AND | | HAMPTON | VA | 23669 | |
| RAYMOND STEPNOWSKI | NANCY STEPNOWSKI | 11752 BRANDON PLACE | | | PHILADELPHIA | PA | 19154 | |
| RAYMOND T CRUSE AGCY | | 3555 GULF FRWY | | | DICKINSON | TX | 77539 | |
| RAYMOND T SERNA AND YOLANDA R SERNA | | 733 ESTRELLA AVENUE | | | ARCADIA | CA | 91007 | |
| RAYMOND T. BRETT | CONSTANCE S. BRETT | 7758 LOUVIERS BLVD | | | LOUVIERS | CO | 80131 | |
| RAYMOND T. BUSH | DEBORAH M. BUSH | 1648 SHAGBARK DR | | | ROCHESTER HILLS | MI | 48309 | |
| RAYMOND THOMAS AND CATS | | 833 UDALL RD | ENTERPRISES | | WEST ISLIP | NY | 11795 | |
| RAYMOND THOMAS AND SUNSET HOME | | 833 UDALL RD | IMPROVEMENTS | | WEST ISLIP | NY | 11795 | |
| RAYMOND TIMOTHY STARKEN ATT AT L | | PO BOX 550 | | | CHEROKEE VILLAGE | AR | 72525 | |
| RAYMOND TIMOTHY STARKEN ATTORNEY AT | | PO BOX 550 | | | CHEROKEE VILLAGE | AR | 72525 | |
| RAYMOND TOWN | | 2255 76TH ST | RAYMOND TOWN TREASURER | | FRANKSVILLE | WI | 53126 | |
| RAYMOND TOWN | | 2255 76TH ST | TREASURER | | FRANKSVILLE | WI | 53126 | |
| RAYMOND TOWN | | 4 EPPING ST | DORRIS GAGNON TC | | RAYMOND | NH | 03077 | |
| RAYMOND TOWN | | 4 EPPING ST | TOWN OF RAYMOND | | RAYMOND | NH | 03077 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | RAYMOND TOWN TAXCOLLECTOR | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | | 401 WEBBS MILLS RD | TOWN OF RAYMOND | | RAYMOND | ME | 04071 | |
| RAYMOND TOWN | | 730 WISCONSIN AVE | RACINE COUNTY TREASURER | | RACINE | WI | 53403 | |
| RAYMOND TOWN | | TREASURER | | | CALEDONIA | WI | 53108 | |
| RAYMOND TUROWSKI | | 1216 JARVIS LANE | | | LANSDALE | PA | 19446 | |
| RAYMOND V GESSEL ATT AT LAW | | 1048 W JAMES ST STE 102 | | | KENT | WA | 98032 | |
| RAYMOND V SWEENEY ATT AT LAW | | 813 HARBOR BLVD 269 | | | WEST SACRAMENTO | CA | 95691 | |
| RAYMOND V. CHASSEUR | PATRICIA J. CHASSEUR | 1719 SHOSHONE TR NE | | | RIO RANCHO | NM | 87144 | |
| RAYMOND VACLAVIK AND R G VACLAVIK | | 10022 S COUNTRY DR | AND JOSE AND SONS ROOFING AND CARPENTER SERVICES | | ALVIN | TX | 77511 | |
| Raymond Vargas John P Pringle Chapter 7 Bankruptcy Trustee of Raymond Vargas v Freedom Home Mortgage Corporation et al | | LAW OFFICES OF MARCUS GOMEZ | 12749 NORWALK BLVD STE 204A | | NORWALK | CA | 90650 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | |
| RAYMOND VOMERO ASSOC | | 91 NEW DORP PLZ | | | STATEN ISLAND | NY | 10306 | |
| RAYMOND W BULSON ATT AT LAW | | 6 S MAIN ST | | | PORTVILLE | NY | 14770 | |
| RAYMOND W FERRARIO ESQ ATT AT LAW | | 538 SPRUCE ST | | | SCRANTON | PA | 18503 | |
| RAYMOND W HACKBARTH JR ATT AT L | | 19800 MACARTHUR BLVD STE 1000 | | | IRVINE | CA | 92612 | |
| RAYMOND W VERDI JR ATT AT LAW | | 116 E MAIN ST STE C | | | PATCHOGUE | NY | 11772 | |
| RAYMOND W VERDI JR ATT AT LAW | | 1551 MONTAUK HWY | | | OAKDALE | NY | 11769 | |
| RAYMOND W VERDI JR ATT AT LAW | | 48 S SERVICE RD STE 102 | | | MELVILLE | NY | 11747 | |
| RAYMOND W. DEMARCO | SANDRA L. DEMARCO | 2882 GARDEN STREET | | | AVON | NY | 14414 | |
| RAYMOND W. ENGLAND | LINDA H. ENGLAND | 537 HIGH HILL ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| RAYMOND W. FINK | ELIZABETH S. FINK | 2331 SYLVAN LANE | | | ELKHART | IN | 46514 | |
| RAYMOND W. HANCSAK | | 8216 PARKSIDE DRIVE | | | ENGLEWOOD | FL | 34223 | |
| RAYMOND W. HILL | JULIE A. HILL | 2867 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | |
| RAYMOND W. KRAUSE | | 10834 35TH AVENUE | | | PLEASANT PRAIRI | WI | 53158 | |
| RAYMOND WOOD | | 5011 LINCOLN ST | | | HOLLYWOOD | FL | 33021 | |
| RAYMOND YOUNG | | 19757 ADELAIDE MEADOWS DRIVE | | | KATY | TX | 77449 | |
| RAYMOND YOUNG | | 718 HARALSON DRIVE SW | | | LILBURN | GA | 30047-0000 | |
| RAYMOND YUCIUS AND JUDY BROWN | | 2310 NE PINECREST LAKE BLVD | | | JENSONE BEACH | FL | 34957 | |
| RAYMOND ZURN | | 5928 WOODY LANE NE | | | FRIDLEY | MN | 55432 | |
| RAYMOND, LORRAINE | | 744 MCCALLIE AVE STE 404 | | | CHATTANOOGA | TN | 37403 | |
| RAYMOND, PAUL | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| RAYMOND, PAUL S | | 5315 WHEAT WAY | | | SWARTZ CREEK | MI | 48473 | |
| RAYMOND, ROGER & RAYMOND, CAROLYN | | PO BOX 3549 | | | HAILEY | ID | 83333-3549 | |
| RAYMONDVILLE CITY | | 142 S 7TH ST | | | RAYMONDVILLE | TX | 78580 | |
| RAYMONDVILLE CITY | | CITY HALL | | | RAYMONDVILLE | MO | 65555 | |
| RAYMONDVILLE ISD | | 1 BEARKAT BLVD | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| RAYMONDVILLE ISD | | 419 FM 3168 | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| RAYMUNDO AND NANCY MENDES AND | | 8172 HEATHERSTONE DR | J AND M ROOFING AND GUTTERS LLC | | OLIVE BRANCH | MS | 38654 | |
| RAYMUNDO GALLARDO | | 5042 WILSHIRE BLVD. SUITE 622 | | | LOS ANGELES | CA | 90036 | |
| RAYMUNDO Y VARGAS | | 1701 E PINE AVE | | | MIDLAND | TX | 79705 | |
| RAYNE CITY | | PO BOX 69 | | | RAYNE | LA | 70578 | |
| RAYNE CITY | | PO BOX 69 | 801 THE BLVD | | RAYNE | LA | 70578 | |
| RAYNE CITY | | PO BOX 69 | SHERIFF AND COLLECTOR | | RAYNE | LA | 70578 | |
| RAYNE PARTAIN, STEPHANIE | SHERIFF AND COLLECTOR | PO BOX 69 | 801 THE BLVD | | RAYNE | LA | 70578 | |
| RAYNE TOWNSHIP INDIAN | | 1905 NW 169TH PL STE 100 | | | BEAVERTON | OR | 97006 | |
| RAYNE TWP | | 1585 PEARCE HOLLOW RD | T C OF RAYNE TOWNSHIP | | MARION CENTER | PA | 15759 | |
| RAYNE TWP | | RR 1 BOX 477 | TAX COLLECTOR | | MARION CENTER | PA | 15759 | |
| RAYNER PONDS ESTATES COMMUNITY | | PO BOX 75 | | | MASON | MI | 48854 | |
| RAYNER, ROSE | | 5105 N PISTAKEE DR | | | MCHENRY | IL | 60051-7954 | |
| RAYNHAM CENTER WATER DISTRICT | | 53 ORCHARD ST | TOWN OF RAYNHAM CETER WATER | | RAYNHAM | MA | 02767 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYNHAM CENTER WATER DISTRICT | TOWN HALL | 53 ORCHARD ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM NORTH WATER DISTRICT | | 53 ORCHARD ST | TOWN OF FAYNHAM N WATER | | RAYNHAM | MA | 02767 | |
| RAYNHAM NORTH WATER DISTRICT | TOWN HALL | 53 ORCHARD ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 53 ORCHARD ST | TOWN HALL | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 558 S MAIN ST | RAYNHAM TOWN TAXCOLLECTOR | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | | 558 S MAIN ST | TOWN OF RAYNHAM | | RAYNHAM | MA | 02767 | |
| RAYNHAM TOWN | TOWN HALL | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |
| RAYNHAM WATER DISTRICT | | 53 ORCHARD ST | TAX COLLECTOR | | RAYNHAM | MA | 02767 | |
| Raynor Harvey Jr | | 101 SPRINGBROOK DR | | | PROSPER | TX | 75078-8994 | |
| RAYNOR, KIERSTEN J | | 8251 SOUTHERN HILL CT #201 | | | ESTERO | FL | 33928 | |
| RAYS CONSTRUCTION OF OCALA INC | | 6300 SE 41ST CT | | | OCALA | FL | 34480 | |
| RAYS TRIM AND CABINETS | | 4000 POTTAWATOMIE RD | | | MACOMB | OK | 74852 | |
| RAYSA I RODRIGUEZ ESQ ATT AT LA | | 315 NE 3 AV 1 FL STE 100 | | | FT LAUDERDALE | FL | 33301 | |
| RAYVILLE CITY | | CITY HALL | | | RAYVILLE | MO | 64084 | |
| RAYVILLE TOWN | | 103 S BENEDETTE | TAX COLLECTOR | | RAYVILLE | LA | 71269 | |
| RAYVILLE TOWN | | PO BOX 878 | TAX COLLECTOR | | RAYVILLE | LA | 71269 | |
| RAZAK GEO TECHNICAL ENGINEERS INC | | 746 MAIN ST | | | DUNEDIN | FL | 34698 | |
| RAZAKEEN KHAN | | 1195 DOBBSFERRY ROAD | | | WHITE PLAINS | NY | 10607 | |
| RAZAVI, EHSAN | | 2858 MEMORIAL DR SE | | | ATLANTA | GA | 30317-3317 | |
| RAZI A SHAH ATT AT LAW | | PO BOX 348 | | | BERKELEY | CA | 94701-0348 | |
| RAZIA ALI | | | | | CARROLLTON | TX | 75001 | |
| RAZO, ESTEVAN | | 221 CEDAR ROCK CIR | | | SACRAMENTO | CA | 95823-4097 | |
| RAZZAGHI, HEIDI | | 8309 OLD GEORGETOWN RD | HEIDI RAZZAGHI AUZAUD | | BETHESDA | MD | 20814 | |
| RAZZANI, RUSSELL A | | P O BOX 3209 | | | WINTER PARK | FL | 32790 | |
| RAZZAZIAN, LINDA K & RAZZAZIAN, MOHAMMAD | | 447 E SPRING GROVE AVENUE | | | HIGHLANDS R | CO | 80126 | |
| RBC CENTURA BANK | | 134 N CHURCH ST | | | ROCKY MOUNT | NC | 27804 | |
| RBC CONSTRUCTION INC | | 6655 SW 125 AVE | | | MIAMI | FL | 33183 | |
| RBC DEVELOPMENT | | 2181 S ATLANTIC BLVD SUITE 102 | | | COMMERCE | CA | 90040 | |
| RBC ROYAL BANK | | 2215 4TH ST SW | | | CALGARY | AB | T2S 1W3 | CANADA |
| RBD REAL ESTATE SERVICES INC | | 20 E FOOTHILL BLVD STE 108 | | | ARCADIA | CA | 91006-2335 | |
| RBG ANDERSON GROUP | | 1203 WHISPERING PINES RD | | | ALBANY | GA | 31707 | |
| RBGM ROOFING | | 2608 W KENSHM STE 538 | | | BROKEN ARROW | OK | 74012 | |
| RBI RESTORATION RESOURCES | | 16 STENERSEN LN UNIT 1A | | | HUNT VALLEY | MD | 21030 | |
| RBLB INC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| RBMG INC | | 9710 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| RBOERT L SWEENEY ESQ | | 141 MAIN ST 2ND FL | | | HACKENSACK | NJ | 07601 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Citizens NA | | 10561 Telegraph Rd | | | Glen Allen | VA | 23059 | |
| RBS CITIZENS NA | | 443 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| RBS CITIZENS NA FKA CITIZENS BANK NA SUCCESSOR BY MERGER WITH CHARTER ONE BANK NA FKA CHARTER ONE BANK FSB AKA et al | | Goranson Parker and Bella | 405 Madison Ave | | Toledo | OH | 43604 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| RBS Citizens, N.A. | C/O Charter One Mortgage Company | Attn Director/Officer | 10561 Telegraph Road | | Glen Allen | VA | 23059 | |
| RBS CONSTRUCTION ONE INC | | 13618 WHEATBRIDG | | | HOUSTON | TX | 77041 | |
| RBS Financial Products Inc | | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS GLOBAL BANKING and MARKETS | MARINA MCLAUGHLIN | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RBURR 48 LLC | | 3700 LION RD. #5 | | | FAIRFIELD | CA | 94534 | |
| RC CARNES REAL ESTATE | | 19 CRESCENT ST | | | STAMFORD | CT | 06906 | |
| RC CONSTRUCTION | | 3080 MADISON ST | | | CARLSBAD | CA | 92008 | |
| RC CONSULTING INC | | 2701 DEL PASO BLVD 130-332 | | | SACRAMENTO | CA | 95815 | |
| RC CONSULTING INC | | 2701 DEL PASO RD No 130 332 | | | SACRAMENTO | CA | 95835 | |
| RC GODSEY CONSTRUCTION | | 2117 VISTA DEL SOL | | | CHINO HILLS | CA | 91709 | |
| RC GODSEY DRYWALL AND CONSTRUCTION | | 2117 VISTA DEL SOL | | | CHINCO HILLS | CA | 91709 | |
| RC HILL INC | | 9801 KISCONKO RD | | | FT WASHINGTON | MD | 20744 | |
| RC HUTCHENS CO REALTORS | | 7629 CLINTON HWY | | | POWELL | TN | 37849 | |
| RC TAYLOR REALTY INC | | 47 HILLSIDE DRIVE | | | STURBRIDGE | MA | 01566 | |
| RCA ENTERPRIZE HOME IMPROVEMENT | | 2709 BELDEN ST | ALVIN SOILEAU | | LAKE CHARLES | LA | 70615-3609 | |
| RCA REALTY | | 1246 TEACHET RD | | | WALLACE | NC | 28466 | |
| RCA REALTY | | PO BOX | | | WALLACE | NC | 28466 | |
| RCA REALTY AND INSURANCE | | PO BOX 1055 | 1246 N TEACHEY RD | | WALLACE | NC | 28466 | |
| RCC RESTORATION CONSTRUCTION | | 2147 PRIEST BRIDGE DR STE I | | | CROFTON | MD | 21114 | |
| RCG INC | | 207 N CHESTNUT ST STE 100 | | | CHASKA | MN | 55318 | |
| RCG LLC | | 17 IVALOO ST STE 100 | RCG LLC | | SOMERVILLE | MA | 02143 | |
| RCH BROKERAGE LEGACY INC | | 25900 W 11 MILE RD STE 230 | | | SOUTHFIELD | MI | 48034 | |
| RCHARMON AND COMPANYLLC | | 710 AVERY ST | | | SOUTH WINDSOR | CT | 06074 | |
| RCI CONSTRUCTION LLC | WANDA GARNER | PO BOX 2263 | | | SLIDELL | LA | 70459-2263 | |
| RCI RESIDENTIAL | | REAL ESTATE APPRAISERS | 155 MEADOW STREET | | BRANFORD | CT | 06405 | |
| RCI ROOFING CO INC | | 2810 LOUETTA RD STE 2 | | | SPRING | TX | 77388-4649 | |
| RCM | | 224 DATURA ST STE 713 | | | WEST PALM BEACH | FL | 33401 | |
| RCM MANAGEMENT | | PO BOX 2255 | | | BOOTHWYN | PA | 19061 | |
| RCM MANAGEMENT | | PO BOX 2255 | | | MARCUS HOOK | PA | 19061 | |
| RCMG | | PO BOX 41020 | | | DAYTON | OH | 45441 | |
| RCMN LLC | | 6101 HAVELOCK AVE STE 1 | | | LINCOLN | NE | 68507 | |
| RCN | | PO BOX 1816 | | | NEWARK | NJ | 07101-8116 | |
| RCO HAWAII LLC | | 900 FORT STREET MALL SUITE 800 | | | HONOLULU | HI | 96813 | |
| RCO HAWAII LLLC | | 900 FORT ST MALL STE 800 | | | HONOLULU | HI | 96813 | |
| RCO HAWAII LLC | | 900 FORT ST STE 800 | | | HONOLULU | HI | 96813 | |
| RCP MGMT COUNTRYSIDE MANOR | | 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| RCP PROPERTIES LLC | | 2033 SAN ELIJO AVE #420 | | | CARDIFF | CA | 92007 | |
| RCP PROPERTIES LLC | | 312 S CEDROS #155 | | | SOLANA BEACH | CA | 92075 | |
| RCP PROPERTIES LLC | | 5410 LAJOLLA BLVD #108 | | | LA JOLLA | CA | 92037 | |
| RCR MANAGEMENT | | 310 WARD AVE | | | BORDENTOWN | NJ | 08505 | |
| RCR NEWTON PROPERTY OWNER | | 850 NEWTON RD | | | PUEBLO | CO | 81005 | |
| RCS RECOVERY SERVICES LLC | | 1499 W PALMETTO PARK RD STE 140 | | | BOCA RATON | FL | 33486 | |
| RCSFJV2004 LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RD CONSTRUCTION | | 805 N HAVERTY | | | PINE BLUFF | AR | 71601 | |
| RD CONSTRUCTION AND ESTATE OF | | 1802 S UTAH ST | GARY WILLIAMS | | PINE BLUFF | AR | 71601 | |
| RDI Marketing Services Inc | | 9920 Carver Rd | | | Cincinnati | OH | 45242 | |
| RDM ACQUISITIONS LLC | | 10214 N CASTOR RIDGE LN | | | SPOKANE | WA | 99217 | |
| RDOANE, JOAN | | 404 S 7TH ST | | | CLINTON | IN | 47842 | |
| RDS CONSTRUCTION LLC | | 844 CANTERBURY TRAIL | | | FOUNTAIN INN | SC | 29644 | |
| RDS FINANCIAL | | 1780 E BARSTOW AVENUE | | | FRENSO | CA | 93710 | |
| RE BOWMAN AND ASSOCIATES INC | | 46092 MOREL CT | | | SHELBY TOWNSHIP | MI | 48317 | |
| RE CONSULTING SERVICE INC | | PO BOX 103 | | | GADSDEN | AL | 35902 | |
| RE CONVEYANCE LLC | | 4354 TOWN CTR BLVD 114-269 | | | EL DORADO HILLS | CA | 95762 | |
| RE HENDERSON AND CO | | 2003 WASHINGTON AVE | | | WACO | TX | 76701 | |
| RE Manager, Property Management | Attn Brandi Bale | 2501 S State Hwy 121 | Suite 400D | | Lewisville | TX | 75067 | |
| RE MAX 1 | | 2911 TOWER AVE STE 2 | | | SUPERIOR | WI | 54880 | |
| RE MAX 10 IN THE PARK | | 9644 W 131ST ST STE B | | | PALOS PARK | IL | 60464 | |
| RE MAX 100 | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| RE MAX 100 INC | | 710 KIPLING ST 110 | | | LAKEWOOD | CO | 80215 | |
| RE MAX ACHIEVERS AG 118417 | | 6501 E GREENWAY PKWY STE 103 | | | SCOTTSDALE | AZ | 85254-2070 | |
| RE MAX ADVANTAGE ASSOC | | 4560 FM 1960 W 108 | | | HOUSTON | TX | 77069 | |
| RE MAX ADVANTAGE REALTY | | 177 N TRADE ST | | | TRYON | NC | 28782-3038 | |
| RE MAX ADVANTGE | | 2901 RIVERGLEN DR | | | FORT WORTH | TX | 76109 | |
| RE MAX ADVISORS | | 410 W LANCASTER AVE | | | DEVON | PA | 19333 | |
| RE MAX AFFILIATES REALTY | | 10311 W MARKHAM | | | LITTLE ROCK | AR | 72205 | |
| RE MAX ALL CITIES | | 629 W CENTERVILLE RD 211 | | | GARLAND | TX | 75041 | |
| RE MAX ALONG THE WAY | | 20164 PINEVILLE RD | | | LONG BEACH | MS | 39560 | |
| RE MAX AROUND ATLANTA EAST | | 920 GREEN ST SW | | | CONYERS | GA | 30012-5310 | |
| RE MAX ASSOCIATE BROKERS AG 118416 | | 109 N 6TH | | | BRANSON | MO | 65616 | |
| RE MAX ASSOCIATES | | 1158 N YORK RD | | | WARMINSTER | PA | 18974 | |
| RE MAX ASSOCIATES | | 4747 MORENA BLVD STE 101 | | | SAN DIEGO | CA | 92117-3466 | |
| RE MAX ASSOCIATES LLC | | PO BOX G | 1857 MASTICK WAY | | NOGALES | AZ | 85628 | |
| RE MAX AT THE NATIONAL INC | | 814 8TH ST APT 204 | | | BOONE | IA | 50036 | |
| RE MAX AT THE RIVER INC | | 3726 HWY 95 STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| RE MAX BAYSHORE AG 118415 | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| RE MAX BAYSIDE | | 208 DANIEL WEBSTER HWY | | | MEREDITH | NH | 03253 | |
| RE MAX BEACH CITIES | | 250 N HARBOR DR STE 319 | | | REDONDO BEACH | CA | 90277 | |
| RE MAX BEACH CITIES REALTY | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| RE MAX BEAUMONT | | 6430 WELLINGTON | | | BEAUMONT | TX | 77706 | |
| RE MAX BENCHMARK REALTY GROUP | | 100 COMMERCE DR STE 105 | | | NEW WINDSOR | NY | 12553 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RE MAX BEST ASSOCIATES AG 118414 | | 10870 BENSON DR SUTIE 2177 | | | OVERLAND PARK | KS | 66210 | |
| RE MAX CHAMPIONS | | 1060 N 13TH AVE | | | UPLAND | CA | 91786 | |
| RE MAX CHAMPIONS | | 121 S MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| RE MAX CHAMPIONS | | 19066 OTTAWA RD | | | APPLE VALLEY | CA | 92308 | |
| RE MAX COLONIAL | | 495 MAIN ST STE B | | | GROTON | MA | 01450 | |
| RE MAX COMMERCIAL | | 11400 ROCKVILLE PIKE STE 200 | | | ROCKVILLE | MD | 20852 | |
| RE MAX CONNECTION REALTORS | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| RE MAX COUNTRY ASSOCIATES | | 113 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| RE MAX DESERT VALLEY REALTY | | 506 W ATON RD | | | IMPERIAL | CA | 92251 | |
| RE MAX ELITE PROPERTY MANAGEMENT | | 98 POWERS FERRY RD | C O REMAX NW | | MARIETTA | GA | 30067 | |
| RE MAX EQUITY GROUP | | 7700 GREENWOOD DR 100 | | | VANCOUVER | WA | 98662 | |
| RE MAX EQUITY GROUP REALTORS | | PO BOX 25308 | | | PORTLAND | OR | 97298 | |
| RE MAX ESTATE PROPERTIES | | 355 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| RE MAX ESTATE PROPERTIES | | 499 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| RE MAX EXCELLENCE | | 3 BOARS HEAD LN STE C | | | CHARLOTTESVILLE | VA | 22903 | |
| RE MAX EXECUTIVES | | 600 INWOOD AVE | | | OAKDALE | MN | 55128 | |
| RE MAX FIRST REALTY | | 518 S FRONT ST | | | MARQUETTE | MI | 49855 | |
| RE MAX FOOTHILLS REALTY | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| RE MAX FOUR SEASONS | | 3009 PACIFIC AVE SE 200 | | | OLYMPIA | WA | 98501 | |
| RE MAX GATEWAY | | 400 WASHINGTON | | | HALE | MI | 48739 | |
| RE MAX GATEWAY | | 4090 B LAFAYETTE CTR DR | | | CHANTILLY | VA | 20151 | |
| RE MAX GEM LTD | | 3350 W CLEARWATER AVE | | | KENNEWICK | WA | 99336 | |
| RE MAX GOLD | | 28 WILSON AV | | | VALLEJO | CA | 94590 | |
| RE MAX GOLDEN VALLEY | | 17418 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344 | |
| RE MAX GREATER ATLANTA | | 137 JOHNSON FERRY RD STE 2140 | | | MARIETTA | GA | 30068-4949 | |
| RE MAX GROUP 1 | | 1315 CLIFTY DR STE 1 | | | MADISON | IN | 47250-4648 | |
| RE MAX HINET ALL CITIES | | 7502 PRINCETON RD | | | ROWLETT | TX | 75089 | |
| RE MAX HOME TEAM | | 948 LAKELAND DR | | | SCOTT TWP | PA | 18447 | |
| RE MAX HOMESTORES | | 2100 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85635 | |
| RE MAX HORIZONS INC | | 1198 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| RE MAX HORIZONS INC | | 911 S DUPONT HWY | | | DOVER | DE | 19901 | |
| RE MAX HUNTSVILLE MADISON | | 2420 L AND N DIVE | | | HUNTSVILLE | AL | 35801 | |
| RE MAX INTEGRITY | | 5782 S 900 E | | | MURRAY | UT | 84121 | |
| RE MAX JEFFERSON CITY | | 2316 ST MARYS BLVD200 | | | JEFFERSON CITY | MO | 65109-4413 | |
| RE MAX LAND AND LAKE | | 133 COLLINS RD | | | LAVONIA | GA | 30553 | |
| RE MAX LEADING EDGE REALTORS | | 170 E MAIN ST | | | ROCKAWAY | NJ | 07866 | |
| RE MAX MAINLAND | | 3116 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| RE MAX MARQUEE PARTNERS | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| RE MAX MASTERS | | 475 E BADILLO ST | | | COVINA | CA | 91723 | |
| RE MAX METRO DFW | | 1230 S MAIN ST | | | GRAPEVINE | TX | 76051 | |
| RE MAX METRO GROUP | | 101 N DOUGLAS STE V | | | MIDWEST CITY | OK | 73130 | |
| RE MAX MODERN REALTY INC | | 603 E MAIN ST | | | NILES | MI | 49120 | |
| RE MAX MOUNTAINVIEW | | 7521 VIRGINIA OAKS DR STE 210 | | | GAINESVILLE | VA | 20155 | |
| RE MAX OF ATLANTA | | 2785 LAWRENCEVILLE HWY STE 200 | | | DECATUR | GA | 30033-2515 | |
| RE MAX OF BOULDER INC | | 2425 CANYON BLVD 110 | | | BOULDER | CO | 80302 | |
| RE MAX OF BUCKHEAD AT BROOKHAVEN | | 425 PEACHTREE HILLS AVE NE STE 21C | | | ATLANTA | GA | 30305-4556 | |
| RE MAX OF HELENA | | 1060 HELENA AVE | | | HELENA | MT | 59601 | |
| RE MAX OF NORTH ORANGE COUNTY | | 151 E COMMONWEALTH | | | FULLERTON | CA | 92832-1907 | |
| RE MAX OF SANTA CLARITA | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| RE MAX OF THE DESERT | | 78365 HWY 111 PMB 294 | | | LA QUINTA | CA | 92253 | |
| RE MAX OF VICTOR VALLEY | | 14359 AMARGOSA RD STE A | | | VICTORVILLE | CA | 92392 | |
| RE MAX ON TRACK | | 221 E MAIN ST | | | ALEDO | IL | 61231-1515 | |
| RE MAX ONE CALL REALTY | | 85 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| RE MAX PARAMOUNT | | 201 N MADISON AVE | | | MOUNT PLEASANT | TX | 75455 | |
| RE MAX PARTNERS | | PO BOX 11720 | | | FORT LAUDERDALE | FL | 33339-1720 | |
| RE MAX PREMIER GROUP | | 2100 DALLAS PKWY STE 102 | | | PLANO | TX | 75093 | |
| RE MAX PREMIER PROPERTIES | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| RE MAX PREMIER SERVICES | | 5200 OCEAN BLVD | | | SARASOTA | FL | 34242 | |
| RE MAX PRIME REAL ESTATE | | 238 W BALTIMORE PIKE | | | CLIFTON HEIGHTS | PA | 19018 | |
| RE MAX PRIME REALTY | | 1021 13TH ST | | | PHENIX CITY | AL | 36867 | |
| RE MAX PROFESSIONAL | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| RE MAX PROFESSIONALS | | 1263 S LAKESHORE DR | | | LAKE CITY | MI | 49651 | |
| RE MAX PROFESSIONALS | | 4825 HWY 412 N | | | ALAMO | TN | 38001 | |
| RE MAX PROFESSIONALS | | 655 MAIN ST | | | EAST GREENWICH | RI | 02818 | |
| RE MAX PROFESSIONALS | | 7125 W JEFFERSON AVE ST 100 | | | LAKEWOOD | CO | 80235 | |
| RE MAX PROFESSIONALS | | 9615 WESTVIEW DR | | | POMPANO BEACH | FL | 33076 | |
| RE MAX PROFESSIONALS REALTY | | 2671 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| RE MAX PROFESSIONALS SELECT | | 2272 95 ST | | | NAPERVILLE | IL | 60564 | |
| RE MAX PROPERTIES | | 2655 CAMINO DEL RIO N 450 | | | SAN DIEGO | CA | 92108 | |
| RE MAX PROPERTIES | | 504 W BURLING | | | LAGRANGE | IL | 60525 | |
| RE MAX PROPERTIES | | 5151 OLD HIXSON PKE STE 6 | | | HIXSON | TN | 37343 | |
| RE MAX PROPERTIES INC | | 7931 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| RE MAX PROPERTIES SW | | 10743 NARCOOSSEE RD STE A18 | | | ORLANDO | FL | 32832 | |
| RE MAX PROPERTY SOURCE | | 551 N MULFORD RD | | | ROCKFORD | IL | 61107-5163 | |
| RE MAX REAL ESTATE ASSOC | | 1000 S THIRD ST | | | TERRE HAUTE | IN | 47802 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RE MAX REAL ESTATE ONE | | 329 W MAIN ST | | | SALEM | VA | 24153 | |
| RE MAX REAL ESTATE PROFESSIONALS | | 6607 W ST JOSEPH STE 150 | | | LANSING | MI | 48917 | |
| RE MAX REAL ESTATE PROFESSIONALS | | 701 E STATE | | | ST JOHNS | MI | 48879 | |
| RE MAX REAL ESTATE SOLUTIONS | | 2557 VETERANS BLV STE A | | | EAGLE PASS | TX | 78852 | |
| RE MAX REALTY CENTER | | 900 N KENTUCKY ST | | | KINGSTON | TN | 37763 | |
| RE MAX REALTY CENTRE | | 132 BRADDOCK RD | | | FOREST HILLS | PA | 15221 | |
| RE MAX REALTY GROUP | | 5816 URBANA PIKE | | | FREDERICK | MD | 21704 | |
| RE MAX REALTY GROUP INC | | 1598 ROUTE 12 | | | GALES FERRY | CT | 06335 | |
| RE MAX REALTY PROFESSIONALS | | 1601 VIEW CREST DR | | | RENO | NV | 89511 | |
| RE MAX REALTY SELECT | | 3349 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| RE MAX REALTY SERVICES | | 1955 ST RD | | | BENSALEM | PA | 19020 | |
| RE MAX REALY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| RE MAX RENAISSANCE | | 305 HARRISON ST 200 | | | LEESBURG | VA | 20175 | |
| RE MAX RESERVICES | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| RE MAX RESULTS | | 1118 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| RE MAX RESULTS | | 414 GIES | | | BAY CITY | MI | 48706 | |
| RE MAX RESULTS | | 4850 LEMAY FERRY RD STE 100 | | | STLOUIS | MO | 63129 | |
| RE MAX RESULTS AG 118411 | | 5982 OMEGA ST | | | RIVERSIDE CA | CA | 92506-4744 | |
| RE MAX RIVERWOOD INC | | PO BOX 456 | | | LESLIE | MI | 49251 | |
| RE MAX SANTA BARBARA | | 1205 COAST VILLAGE RD | | | SANTA BARBARA | CA | 93108 | |
| RE MAX SAVANNAH | | 315 COMMERCIAL DR STE D 5 | | | SAVANNAH | GA | 31406 | |
| RE MAX SAVANNAH | | 315 COMMERCIAL DR | D 5 | | SAVANNAH | GA | 31406 | |
| RE MAX SELECT | | 321 N GLENWOOD | | | DALTON | GA | 30721 | |
| RE MAX SELECT ASSOCIATES | | 327 S MAIN ST | | | COLVILLE | WA | 99114 | |
| RE MAX SIGNATURE | | 2411 N CLYBOURN AVE | | | CHICAGO | IL | 60614-1917 | |
| RE MAX SOUTHEAST | | 3655 RIDGE RD | | | LANSING | IL | 60438 | |
| RE MAX SUBURBAN | | 2314 N GRANDVIEW | | | WAUKESHA | WI | 53188 | |
| RE MAX TODAY | | 1221 A W LAGOON AVE | | | GULF SHORES | AL | 36542 | |
| RE MAX TODAYS PROPERTIES | | 818 MINER AVE W | | | LADYSMITH | WI | 54848-1736 | |
| RE MAX TOWN LAKE AND COUNTRY | | 21-78 LAKE CARROLL BLVD UNIT 1 | | | LANARK | IL | 61046-9259 | |
| RE MAX TOWNE SQUARE | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| RE MAX TRI COUNT REALTORS | | 101 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| RE MAX UNITED | | 1000 BANKHEAD HWY | | | CARROLLTON | GA | 30117-1802 | |
| RE MAX VALLEY INC | | 1668 MIDLAND | | | SAGINAW | MI | 48638 | |
| RE MAX VALLEY INC | | 1668 MIDLAND | | | SAGINAW | MI | 48638-4338 | |
| RE MAX VALLEY PROPERTIES | | 16275 MONTEREY RD C | | | MORGAN HILL | CA | 95037 | |
| RE MCCLELLEN CONSTRUCTION INC | | 4567 JAMES AVE | | | FORT WORTH | TX | 76115 | |
| RE ONE LEWIS KEENARDA ASS | | 331 STATE ST | | | HILLMAN | MI | 49746 | |
| RE TAX FUNDING LP | | 14785 PRESTON RD STE 495 | | | DALLAS | TX | 75254 | |
| RE VENTURES LLC | | 5390 HARTFIELD CT | | | ADA | MI | 49301 | |
| RE, ALEXANDER | | 2192 HWY 56 | | | EAST ENTERPRISE | IN | 47019 | |
| RE, BRONSON | | 107 E CHICAGO ST | | | BRONSON | MI | 49028 | |
| RE, WATSON | | 317 WEKIVA SPRINGS RD STE 200 | | | LONGWOOD | FL | 32779 | |
| Re/Max Executives | | 1901 S Center | | | Marshalltown | IA | 50158 | |
| REA APPRAISAL SERVICE LTD | | 435 VICAR RD | | | DANVILLE | VA | 24540 | |
| REA APPRAISAL SERVICES LTD | | 435 VICAR RD | | | DANVILLE | VA | 24540 | |
| REA APPRAISERS & CONSULTANTS INC | | PO BOX 941 | | | DEER PARK | TX | 77536-0941 | |
| REA APPRAISERS AND CONSULTANTS INC | | PO BOX 941 | | | DEER PARK | TX | 77536 | |
| REA MARK, | | 10095 SCRIPPS RANCH COURT | SUITE100 | | SAN DIEGO | CA | 92131 | |
| REABER, SUSAN F | | 1750 IRELAND ROAD | | | STARKSBORO | VT | 05487 | |
| REACT SERVICES LLC | | 3638 WINDTREE DR | | | EAGAN | MN | 55123 | |
| READ AND NICOLE OMOHUNDRO | | 7516 NW 103RD ST | | | OKLAHOMA CITY | OK | 73162 | |
| READ, DEBORAH & READ, PHILLIP B | | 1232 BRASHEAR LN | | | CEDAR PARK | TX | 78613-6852 | |
| READ, JOHN A | | PO BOX 141138 | | | DALLAS | TX | 75214 | |
| READ, MICHAEL | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| Reade & Associates | MARTIN, JORGE A AND ROBERT ALICEA | 1333 North Buffalo Drive Suite 210 | | | Las Vegas | NV | 89128 | |
| READE TOWNSHIP ALICE J ODONNELL | | PO BOX 79 | | | GLASGOW | PA | 16644 | |
| READE TOWNSHIP CAMBRI | | PO BOX 79 | ALICE J ODONNELL TAX COLLECTOR | | GLASGOW | PA | 16644 | |
| READFIELD TOWN | | 8 OLD KENTS HILL RD | TOWN OF READFIELD | | READFIELD | ME | 04355 | |
| READFIELD TOWN | | PO BOX 97 | TOWN OF READFIELD | | READFIELD | ME | 04355 | |
| READING AREA WATER | | 1801 KUTZTOWN RD | | | READING | PA | 19604-1515 | |
| READING AREA WATER AUTHORITY | | 1801 KUTZTOWN RD | | | READING | PA | 19604-1515 | |
| READING CITY | | 113 S MAIN | CITY TREASURER | | READING | MI | 49274 | |
| READING CITY (CNTY&CITY BILL) (BERI | COUNTY TREASURER | 633 COURT STREET 2ND FLOOR | | | READING | PA | 19601 | |
| READING CITY BUREAU OF WATER AND SEWE | | PO BOX 1734 | | | READING | PA | 19601 | |
| READING CITY BUREAU OF WATER SEWER | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| READING CITY CITY BILL BERKS | | 815 WASHINGTON ST | | | READING | PA | 19601 | |
| READING CITY CITY BILL BERKS | | 815 WASHINGTON ST | T C OF READING CITY | | READING | PA | 19601 | |
| READING CITY CNTY AND CITY BILL BERI | | 633 CT ST 2ND FL | COUNTY TREASURER | | READING | PA | 19601 | |
| READING CITY COUNTY BILL BERKS | | 633 CT ST | COUNTY TREASURER | | READING | PA | 19601 | |
| READING CITY COUNTY BILL BERKS | | 633 CT ST | | | READING | PA | 19601 | |
| READING MUNICIPAL LIGHT | | 230 ASH ST | | | READING | MA | 01867 | |
| READING MUNICIPAL LIGHT DEPARTMENT | | PO BOX 30 | | | READING | MA | 01867-0030 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT | 815 WASHINGTON STREET | | | READING | PA | 19601 | |
| READING SCHOOL DISTRICT | | 800 WASHINGTON ST | ATTN TAX OFFICE | | READING | PA | 19601 | |
| READING SD READING CITY | | 815 WASHINGTON ST | T C OF READING SCHOOL DISTRICT | | READING | PA | 19601 | |
| READING SD READING CITY | | PO BOX 1732 | 815 WASHINGTON ST | | READING | PA | 19601 | |
| READING SD READING CITY | T C OF READING SCHOOL DISTRICT | PO BOX 1732 | 815 WASHINGTON ST | | READING | PA | 19601 | |
| READING TOWN | | 16 LOWELL ST | PO BOX 1006 | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST | READING TOWN TAXCOLLECTOR | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST | TOWN OF READING | | READING | MA | 01867 | |
| READING TOWN | | 16 LOWELL ST PO BOX 1006 | TAX COLLECTOR | | READING | MA | 01867 | |
| READING TOWN | | PO BOX 5 | | | READING CENTER | NY | 14876 | |
| READING TOWN | | PO BOX 5 | TAX COLLECTOR | | READING CENTER | NY | 14876 | |
| READING TOWN | | PO BOX 72 | TOWN OF READING | | READING | VT | 05062 | |
| READING TOWN | READING TOWN - TAXCOLLECTOR | 16 LOWELL ST | | | READING | MA | 01867 | |
| READING TOWN CLERK | | PO BOX 72 | ATTN REAL ESTATE RECORDING | | READING | VT | 05062 | |
| READING TOWNSHIP | | PO BOX 298 | READING TOWNSHIP TREASURER | | READING | MI | 49274 | |
| READING TOWNSHIP | READING TOWNSHIP TREASURER | PO BOX 298 | 6891 CARD RD | | READING | MI | 49274 | |
| READING TOWNSHIP ADAMS | | 5626 CARLISLE PIKE | TC OF READING TWP | | NEW OXFORD | PA | 17350 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | READINGTON TWP COLLECTOR | | WHITEHOUSE STATION | NJ | 08889 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | TAX COLLECTOR | | WHITEHOUSE STATION | NJ | 08889 | |
| READINGTON TOWNSHIP | | 509 ROUTE 523 | | | WHITEHOUSE STATION | NJ | 08889 | |
| READLYN MUTUAL INSURANCE CO | | | | | READLYN | IA | 50668 | |
| READLYN MUTUAL INSURANCE CO | | PO BOX 220 | | | READLYN | IA | 50668 | |
| READMOND TOWNSHIP | | PO BOX 318 | TREASURER READMOND TWP | | HARBOR SPRINGS | MI | 49740 | |
| READSBORO TOWN | | 301 PHELPS LN | READSBORO TOWN | | READSBORO | VT | 05350 | |
| READSBORO TOWN | | RIVER RD | MARY JUNE FRANCESCHETTI TREASURER | | READSBORO | VT | 05350 | |
| READSBORO TOWN CLERK | | PO BOX 246 | ATTN REAL ESTATE RECORDING | | READSBORO | VT | 05350 | |
| READSTOWN VILLAGE | | VILLAGE HALL | | | READSTOWN | WI | 54652 | |
| READSTOWN VILLAGE | TREASURER READSTOWN VILLAGE | PO BOX 247 | 16 N 4TH ST | | READSTOWN | WI | 54652 | |
| Ready Financial Group | | 23282 Mill Creek Rd Ste 200 | | | Laguna Hills | CA | 92653 | |
| READY FINANCIAL GROUP INC | | 5465 E TERRA LINDA WAY | | | NAMPA | ID | 83687 | |
| READY REALTY | | 812 LOUISIANA AVE | | | BOGALUSA | LA | 70427 | |
| READY REALTY INVESTMENT FUND LLC | | 777 MARINERS ISLAND BLVD, STE 560 | | | SAN MATEO | CA | 94404 | |
| REAGAN COUNTY | | BOX 100 300 PLZ COURTHOUSE | ASSESSOR COLLECTOR | | BIG LAKE | TX | 76932 | |
| REAGAN COUNTY | | PO BOX 100 | ASSESSOR COLLECTOR | | BIG LAKE | TX | 76932 | |
| REAGAN COUNTY RECORDER | | PO BOX 100 | | | BIG LAKE | TX | 76932 | |
| REAGAN, BRIAN & REAGAN, KIMBERLY | | 1920 FAIRFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| REAGAN, JEANNE | | 7057 E MCDONALD | | | PARADISE VALLEY | AZ | 85253 | |
| REAGAN, JEANNE | | 7975 N HAYDEN STE A101 | C O REALTY ONE GROUP | | SCOTTSDALE | AZ | 85258 | |
| REAGAN, ROGER L & REAGAN, DEBORAH R | | 218 SPLIT ROCK ROAD | | | THE WOODLANDS | TX | 77381 | |
| REAGIN, JACK A & REAGIN, CHERYL | | ROUTE 1 BOX 1340 | | | DADEVILLE | MO | 65635-9801 | |
| REAL A BIRON | | PO BOX 35 | | | EPSOM | NH | | |
| REAL ADVANTAGE | | 1000 COMMERCE DR | | | PITTSBURGH | PA | 15275-1011 | |
| REAL ADVANTAGE | | 1000 COMMERCE DRIVE | SUITE 420 | | PITTSBURG | PA | 15275 | |
| REAL APPRAISALS INC | | 4417 TARTAN ARCH | | | CHESAPEAKE | VA | 23321 | |
| REAL APPRAISALS INC | | PO BOX 8786 | | | VIRGINIA BEACH | VA | 23450 | |
| REAL COUNTY | | MARKET STREET PO BOX 898 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| REAL COUNTY | | PO BOX 898 | ASSESSOR COLLECTOR | | LEAKEY | TX | 78873 | |
| REAL COUNTY CLERK | | BOX 750 | | | LEAKEY | TX | 78873 | |
| REAL EQUITY VENTURES LLC | | PO BOX 2692 | | | FAIR OAKS | CA | 95628-9692 | |
| REAL ESTATE APPRAISAL SERVICES | | PO BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE 1 | | 1224 STATE ST 1 | | | EL CENTRO | CA | 92243 | |
| REAL ESTATE 1 AG 118410 | | 1224 STATE ST 1 | | | EL CENTRO | CA | 92243 | |
| REAL ESTATE 2 | | 5 E 2ND AVE | | | WILLIAMSON | WV | 25661 | |
| REAL ESTATE 2000 | | 3101 OLIVE ST | | | ST LOUIS | MO | 63103 | |
| REAL ESTATE 2000 | | 3414 W DRAVUS ST | | | SEATTLE | WA | 98199 | |
| REAL ESTATE 3000 | | 6108 NEW CUT RD | | | FAIRDALE | KY | 40118 | |
| REAL ESTATE 360 LLC | | 4072 CHICAGO DR SW STE 22 | | | GRANDVILLE | MI | 49418 | |
| REAL ESTATE ADVANTAGE | | 800 FAIRMOUNT AVE WE | | | JAMESTOWN | NY | 14701 | |
| REAL ESTATE ADVISORY SERVICES INC | | P O BOX 1029 | | | NEWTON | NC | 28658 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63139-3023 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRIAL DR | | | ST LOUIS | MO | 63139 | |
| REAL ESTATE AND APPRAISAL SERVICE | | PO BOX 127 | | | WHITE CITY | KS | 66872 | |
| REAL ESTATE AND APPRAISAL SERVICES LL | | 22 FOXCREEK DR | | | NORTH AUGUSTA | SC | 29860 | |
| REAL ESTATE AND CONSULTING | | PO BOX 27483 | | | CONCORD | CA | 94527 | |
| REAL ESTATE APPRAISAL AND INSPECTION | | 450 POND ST | | | SOUTH WEYMOUTH | MA | 02190 | |
| REAL ESTATE APPRAISAL AND RESEARCH | | P O BOX 3462 | | | SANFORD | NC | 27331-3462 | |
| REAL ESTATE APPRAISAL AND RESEARCH | | PO BOX 3462 | | | SANFORD | NC | 27331 | |
| REAL ESTATE APPRAISAL ASSOCIATES | | 2901 W BUSCH BLVD STE 801 | | | TAMPA | FL | 33618 | |
| REAL ESTATE APPRAISAL ASSOCIATES | | 5225 EHRLICH RD STE B | | | TAMPA | FL | 33624 | |
| REAL ESTATE APPRAISAL CO | | 1271 WASHINGTON AVE 588 | | | SAN LEANDRO | CA | 94577 | |
| REAL ESTATE APPRAISAL COMPANY | | PO BOX 941 | | | CULLMAN | AL | 35056-0941 | |
| REAL ESTATE APPRAISAL CONSULTANTS | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506 | |
| REAL ESTATE APPRAISAL CONSULTANTS | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506-5150 | |
| REAL ESTATE APPRAISAL GROUP | | 417 NE STONERIDGE DR | | | ANKENY | IA | 50021 | |
| REAL ESTATE APPRAISAL GROUP LLC | | 5310 E MAIN ST | | | COLUMBUS | OH | 43213 | |
| REAL ESTATE APPRAISAL PROFESSIONALS | | 7451 POPLAR PIKE | | | GERMANTOWN | TN | 38138 | |
| REAL ESTATE APPRAISAL PROFESSIONALS | | 7451 POPLAR PIKE | | | GERMANTOWN | TN | 38138-4827 | |
| REAL ESTATE APPRAISAL SERIVCE INC | | 645 COUNTY RD 131 | | | CEDAR BLUFF | AL | 35959 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 1003 N MALLARD ST | | | PALESTINE | TX | 75801 | |
| REAL ESTATE APPRAISAL SERVICES | | 15 OLD ORCHARD DR | | | SICKLERVILLE | NJ | 08081 | |
| REAL ESTATE APPRAISAL SERVICES | | 1711 COPPERFIELD | | | SAN ANTONIO | TX | 78251 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Ave | | | Pennsauken | NJ | 08109 | |
| REAL ESTATE APPRAISAL SERVICES | | PO BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 55 HUCKBERRY LANE | | | CARROLLTON | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 55 HUCKLEBERRY LN | | | CARROLLTON | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 6387 CTR DR BLDG 2 STE 4 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL SERVICES INC | | 6387 CTR DR STE 4 | | | NORFOLK | VA | 23502 | |
| REAL ESTATE APPRAISAL SERVICES OF | | P O BOX 3443 | | | VALDOSTA | GA | 31604 | |
| REAL ESTATE APPRAISALS | | 11 LEE RD | | | NEWPORT NEWS | VA | 23605 | |
| REAL ESTATE APPRAISALS | | 4823 GILLIONVILLE RD | | | ALBANY | GA | 31721 | |
| REAL ESTATE APPRAISALS | | REAL ESTATE APPRAISALS | 2169 PARTRIDGE PLACE | | SUFFOLK | VA | 23433 | |
| REAL ESTATE APPRAISALS 4 YOU | | 7867 UNBRIDLED COURT | | | MANASSAS | VA | 20112 | |
| REAL ESTATE APPRAISALS INC | | 3100 CHINABERRY DR | | | COLUMBIA | SC | 29204-3661 | |
| REAL ESTATE APPRAISALS INC | | PO BOX 301 | | | ASHBURN | VA | 20146 | |
| REAL ESTATE APPRAISALS OF SAN DIEGO | | 5173 BILTMORE ST | | | SAN DIEGO | CA | 92117 | |
| REAL ESTATE APPRAISALS OF SAN DIEGO | | 5252 BALBOA AVE STE 407 | | | SAN DIEGO | CA | 92117 | |
| REAL ESTATE APPRAISER | | JOHN D JONES | PO BOX 2808 | | CANYON COUNTRY | CA | 91386-2808 | |
| REAL ESTATE APPRAISERS | | 206 W GILMORE ST | | | SENATOBIA | MS | 38668 | |
| REAL ESTATE APPRAISERS | | 8546 BRODWAY STE 215 | | | SAN ANTONIO | TX | 78217 | |
| REAL ESTATE APPRAISERS AND CONSULTANT | | 1735 E FORT LOWELL RD STE 9 | | | TUCSON | AZ | 85719 | |
| REAL ESTATE APPRAISERS INC | | 339 COUNTRY PL LN | | | WEATHERFORD | TX | 76087 | |
| REAL ESTATE ASSET DISPOSITION CORF | | 120 S DIXIE HWY STE 201 | | | WEST PALM BCH | FL | 33401-5425 | |
| REAL ESTATE ASSET MARKETING | | 438 N FIRST AVE | | | COVINA | CA | 91723 | |
| REAL ESTATE AUCTIONS | | PO 18481 | | | ASHEVILLE | NC | 28814 | |
| REAL ESTATE AUDITING | | 8358 MAIN STREET | | | ELLICOTT CITY | MD | 21043 | |
| REAL ESTATE BARANS | | 11230 GOLD EXPRESS DR SUITE 310-318 | | | GOLD RIVER | CA | 95670 | |
| REAL ESTATE BARONS | | 6815 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| REAL ESTATE BROKERS AND ASSOCS | | 206 W THOMAS ST | | | HAMMOND | LA | 70401 | |
| REAL ESTATE BUSINESS SERVICES, INC. | | 525 SOUTH VIRGIL AVENUE | | | LOS ANGELES | CA | 90020 | |
| REAL ESTATE BY CORNERSTONE | | 3201 IOWA AVE | | | CONNERSVILLE | IN | 47331 | |
| REAL ESTATE BY GIVENS | | 1409 S TYLER | | | LITTLE ROCK | AR | 72204 | |
| REAL ESTATE BY GLORIA INC | | PO BOX 235 | | | DUMONT | CO | 80436 | |
| REAL ESTATE BY MYERS INC | | 6270 COMMERCE RD | | | WEST BLOOMFIELD | MI | 48324 | |
| REAL ESTATE BY PAT GRAY | | 9190 VISTA WAY | | | BENBROOK | TX | 76126 | |
| REAL ESTATE BY PAT GRAY | | 9190 VISTA WAY | | | FORT WORTH | TX | 76126 | |
| REAL ESTATE BY REFERRAL GMAC | | 220 INSURANCE DR STE E | | | FORT WAYNE | IN | 46825 | |
| REAL ESTATE BY WATERS | | 1700 N BROADWAY | PO BOX 499 | | MOUNT PLEASANT | IA | 52641 | |
| REAL ESTATE BY WATERS | | PO BOX 499 | | | MT PLEASANT | IA | 52641 | |
| REAL ESTATE CENTER | | 220 N MAIN | | | ADRIAN | MI | 49221 | |
| REAL ESTATE CENTER OF BRUNSWICK INC | | PO BOX 596 | | | SHALLOTTE | NC | 28459 | |
| REAL ESTATE CENTRAL | | 1300 JOHN HARDEN DR | | | JACKSONVILLE | AR | 72076 | |
| REAL ESTATE COLDWELL BANKER | | 1807 S BEND AVE | | | SOUTH BEND | IN | 46637 | |
| REAL ESTATE CONCEPTS | | 3125 DOUGLAS AVE 205 | | | DES MOINES | IA | 50310 | |
| REAL ESTATE CONCEPTS | | 3125 DOUGLAS AVE STE 205 | | | DES MOINES | IA | 50310 | |
| REAL ESTATE CONNECTION | | 209 ROANE ST | | | CHARLESTON | WV | 25302 | |
| REAL ESTATE CONNECTION | | 5623 ALLENTOWN RD STE 200 | | | CAMP SPRINGS | MD | 20746 | |
| REAL ESTATE CONNECTION INC | | 421 E AVE | | | HOLDREGE | NE | 68949 | |
| REAL ESTATE CONNECTIONS INC | | 5623 ALLENTOWN RD STE 200 | | | CAMP SPRINGS | MD | 20746 | |
| REAL ESTATE CONSULTANTS INC | | 3230 CURRENT CREEK CT | | | LOVELAND | CO | 80538 | |
| REAL ESTATE CONSULTANTS LTD | | 200 W ST PAUL ST STE 200 | | | SPRING VALLEY | IL | 61362 | |
| REAL ESTATE CONSULTANTS OF VA INC | | 221 BENT CREEK CT | | | DANVILLE | VA | 24540 | |
| REAL ESTATE DISPOSITION | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE ENTERPRISES | | PO BOX 3422 | REAL ESTATE ENTERPRISES | | BALTIMORE | MD | 21225 | |
| REAL ESTATE EXCEL | | 1224 HOLLY PIKE | | | CARLISLE | PA | 17013-4240 | |
| REAL ESTATE EXECUTIVE MAGAZINE | | 8283 N HAYDEN RD | STE 220 | | SCOTTSDALE | AZ | 85258-4355 | |
| REAL ESTATE EXECUTIVES INC | | 595 CEDAR SPRINGS DR | | | JACKSON | MS | 39212 | |
| REAL ESTATE GALLERY | | 7920 OHIO RIVER B | PO BOX 502 | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY INC | | 7920 OHIO RIVER RD B | PO BOX 502 | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY INC | | 7920 OHIO RIVER RD STE B PO BOX 502 | | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GALLERY INC | | 8811 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| REAL ESTATE GREEN LLC | | 555 BRYANT 323 | | | PALO ALTO | CA | 94301 | |
| REAL ESTATE GROUP | | 3131 ROBBINS RD | | | SPRINGFIELD | IL | 62704-6553 | |
| REAL ESTATE HOME SALES | | 11801 NW 12 DR | | | CORAL SPRINGS | FL | 33071 | |
| REAL ESTATE II | | 5 E 2ND AVE | | | WILLIAMSON | WV | 25661 | |
| REAL ESTATE III | | 1402 GREENBRIER PL | | | CHARLOTTESVILLE | VA | 22901 | |
| REAL ESTATE III | | PO BOX 8186 | 500 FAULCONER DR | | CHARLOTTESVILLE | VA | 22903 | |
| REAL ESTATE INDUSTRIES GROUP | | 1450 TREAT BLVD 2ND FL | | | WALNUT CREEK | CA | 94597-2168 | |
| REAL ESTATE INSTITUTE | | 6203 WEST HOWARD STREET | | | NILES | IL | 60714-3403 | |
| REAL ESTATE INVESTMENT CENTER | | 1521 FOREST HILLS BLVD NO 1 | | | WEST PALM BEACH | FL | 33406 | |
| REAL ESTATE LAW CENTER | | 259 | 427 E 17TH ST STE F | | COSTA MESA | CA | 92627-4748 | |
| REAL ESTATE LAW CENTER | CARLOS RAMIREZ GONZALEZ V GMAC MRTG EQUITY 1 LENDERS GROUP, REAL ESTATE PEOPLE FEDERAL NATL MRTG ASSOC SEAN PATRICK ET AL | 427 East 17th Street, #F-259 | | | Costa Mesa | CA | 92627 | |
| REAL ESTATE LICENSES | | 795 FLORENCE ROAD | | | FLORENCE | MA | 01062 | |
| REAL ESTATE MANAGEMENT COMPANY | C O RE MAX REAL ESTATE CTR | PO BOX 889 | ROUTE 94 | | VERNON | NJ | 07462 | |
| REAL ESTATE MANAGEMENT CORPORATION | | PO BOX 9130 | | | DOWNERS GROVE | IL | 60515 | |
| REAL ESTATE MANAGEMENT SPECIALISTS | | 19172 GRAND RIVER AVEUNE | | | DETROIT | MI | 48223 | |
| REAL ESTATE MARKET INC | | 818 MULLEN RD NW | | | ALBUQUERQUE | NM | 87107 | |
| REAL ESTATE MARKETING | | 714 N BROADWAY | | | ROCHESTER | MN | 55906 | |
| REAL ESTATE MARKETING CENTER LLC | | 714 SOUTHBRIDGE ST STE 2 | | | AUBURN | MA | 01501 | |
| REAL ESTATE MARKETING INC | | 8425 WOODFIELD CROSSING BLVD STE 100 | | | INDIANAPOLIS | IN | 46240 | |
| REAL ESTATE MASTERS | | 312 E COUNTY RD D | | | LITTLE CANADA | MN | 55117 | |
| REAL ESTATE MASTERS OF AMERICA | | 4350 24TH AVE STE 300 | | | FORT GRATIOT | MI | 48059-3852 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK | | 499 THORNALL ST 2ND FL | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK | | PO BOX 217 | | | ISELIN | NJ | 08830 | |
| REAL ESTATE MORTGAGE NETWORK | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| REAL ESTATE MORTGAGE NETWORK INC | | 499 THORNALL ST | | | EDISON | NJ | 08837 | |
| REAL ESTATE MORTGAGE NETWORK, INC. | | 70 GRAND AVENUE | | | RIVER EDGE | NJ | 07661 | |
| REAL ESTATE NETWORK | | 200 E MAIN ST | | | CLARKSVILLE | AR | 72830 | |
| REAL ESTATE NETWORKING OF MACOMB-CHICAGO BRAN | | 4011 N. SHERIDAN RD. STE. 1N | | | CHICAGO | IL | 60613 | |
| REAL ESTATE OF STAR VALLEY | | 150 HWY 89 | | | ALPINE | WY | 83128 | |
| REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD STE A8 | | | WEST PALM BEACH | FL | 33406 | |
| REAL ESTATE ON THE ROAD | | 3622 S SWEET LAKE DR | | | TWIN LAKE | MI | 49457 | |
| REAL ESTATE ONE | | 21250 HALL RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| REAL ESTATE ONE | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| REAL ESTATE ONE | | 25800 NORTHWESTERN HWY STE 220 | | | SOUTHFIELD | MI | 48075 | |
| REAL ESTATE ONE | | 275 S OLD WOODWARD | | | BIRMINGHAM | MI | 48009 | |
| REAL ESTATE ONE | | 6960 ORCHARD LAKE RD STE 150 | | | W BLOOMFIELD | MI | 48322-4517 | |
| REAL ESTATE ONE AIKEN | | 578 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| REAL ESTATE ONE BELLAIRE | | 515 E CAYUGA ST | PO BOX 293 | | BELLAIRE | MI | 49615 | |
| REAL ESTATE ONE BRIGHTON | | 8685 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| REAL ESTATE ONE CLINTON TOWNSHIP | | 21250 HALL RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| REAL ESTATE ONE CLINTON TOWNSHIP | | 21250 HALL RD | | | CLINTON TWP | MI | 48038 | |
| REAL ESTATE ONE DEARBORN | | 23756 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| REAL ESTATE ONE DETROIT | | 18570 GRAND RIVER | | | DETROIT | MI | 48223 | |
| REAL ESTATE ONE FARMINGTON HILL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| REAL ESTATE ONE FRAZIER | | 34620 UTICA RD STE100 | | | FRAZIER | MI | 48026 | |
| REAL ESTATE ONE GARDNER AND ASSOC | | 1101 S LAPEER RD | | | LAPEER | MI | 48446 | |
| REAL ESTATE ONE GLADWIN | | 940 N STATE ST | | | GLADWIN | MI | 48624 | |
| REAL ESTATE ONE INC | | 25800 NORTHWESTERN HWY STE 220 | | | SOUTHFIELD | MI | 48075 | |
| REAL ESTATE ONE INC | | 30233 SOUTHFIELD RD 100 STE 150 | | | SOUTHFIELD | MI | 48076-1362 | |
| REAL ESTATE ONE OF GLADWIN | | PO BOX 448 | | | GLADWIN | MI | 48624 | |
| REAL ESTATE ONE OF WISCONSIN | | 6809 GREENBARY RD | | | KENOSHA | WI | 53142 | |
| REAL ESTATE ONE OWOSSO | | 2275 E MAIN ST | | | OWOSSO | MI | 48867 | |
| REAL ESTATE ONE PLYMOUTH | | 217 W ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| REAL ESTATE ONE TAYLOR | | 22705 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| REAL ESTATE ONE TROY | | 70 W LONG LAKE | | | TROY | MI | 48098 | |
| REAL ESTATE OWNERS NETWORK | | 990 MOTOR PKWY | | | CENTRRAL ISLIP | NY | 11722 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAL ESTATE PARTNERS | | 1852 NORWOOD PLZ 108 | | | HURST | TX | 76054 | |
| REAL ESTATE PARTNERS | | 1852 NORWOOD PLZ CT STE 108 | | | HURST | TX | 76054 | |
| REAL ESTATE PARTNERS AG 118408 | | 1456 N LAKE DR | | | LEXINGTON | SC | 29072 | |
| REAL ESTATE PROFESSIONAL | | 1420 COLONIAL LIFE BLVD STE NC | | | COLUMBIA | SC | 29210 | |
| REAL ESTATE PROFESSIONAL SERVICES | | 1410 COLONIAL LIFE BLVD W STE 230 | | | COLUMBIA | SC | 29210-7625 | |
| REAL ESTATE PROFESSIONALS | | 44 STURGIS CORNER DR | | | IOWA CITY | IA | 52246 | |
| REAL ESTATE PROFESSIONALS | | 6606 US HWY 98W STE 1 | | | HATTIESBURG | MS | 39402 | |
| REAL ESTATE PROFESSIONALS | | PO BOX 1046 | | | URBANA | IL | 61803 | |
| REAL ESTATE PROFESSIONALS LLC | | 4730 POPLAR AVE STE 4 | | | MEMPHIS | TN | 38117 | |
| REAL ESTATE PROFESSIONALS OF AMERIC | | 6013 BEAU LN | | | ORLANDO | FL | 32808 | |
| REAL ESTATE PROFESSORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REAL ESTATE PROGESSIONALS OF AMERIC | | 460 E SEMORAN BLVD | | | CASSELBERRY | FL | 32707 | |
| REAL ESTATE RECORDING | | 130 STUYVESTANT PL | | | STATEN ISLAND | NY | 10301 | |
| REAL ESTATE RECORDING | | 500 BLOCK N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| REAL ESTATE RECORDS | | 12400 E IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| REAL ESTATE REFERRALS AND SERVICES | | 677 E BRAODWAY BLVD | | | JEFFERSON CITY | TN | 37760 | |
| REAL ESTATE RENOVATIONS | | 18 HOSPITAL RD | | | MONSON | MA | 01057 | |
| REAL ESTATE RENOVATIONS AND | | 501 503 WILBRAHAM RD | ROBERT MWAURA | | SPRINGFIELD | MA | 01109 | |
| REAL ESTATE RESEARCH CORP FOR SW MN | | 200 EAST COLLEGE DRIVE | SUITE 107 | | MARSHALL | MN | 56258 | |
| REAL ESTATE RESOURCE GROUP | | 6660 NE 27TH AVE | | | ALTOONA | IA | 50009-9438 | |
| REAL ESTATE RESOURCES | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230-3504 | |
| REAL ESTATE RESOURCES INC | | 800 EVERSOLE RD | | | CINCINNATI | OH | 45230-3504 | |
| REAL ESTATE RESULTS INC | | 1 INDUSTRIAL DR | | | HUDSON | NH | 03051 | |
| REAL ESTATE SERVICE OF TEXAS INC | | PO DRAWER 757 703 N HWY 77 | BYPASS | | BISHOP | TX | 78343 | |
| REAL ESTATE SERVICES | | 101 S MARKET ST | | | OTTUMWA | IA | 52501 | |
| REAL ESTATE SERVICES | | 2060 N 200 W A | | | ANGOLA | IN | 46703 | |
| REAL ESTATE SERVICES | | 4001 W WACO DR | | | WACO | TX | 76710 | |
| REAL ESTATE SERVICES LTD | | 1508 N 17TH ST | | | SWANSEA | IL | 62226 | |
| REAL ESTATE SERVICES NETWORK | | 11520 SAN VINCENTE BLVD STE 203 | | | LOS ANGELES | CA | 90049 | |
| REAL ESTATE SERVICES OF IOWA | | 101 E HIGH ST | PO BOX 111 | | TOLEDO | IA | 52342 | |
| REAL ESTATE SERVICES OF TEXAS INC | | PO DRAWER 757 | 703 N HIGHWAY 77 BYPASS | | BISHOP | TX | 78343 | |
| REAL ESTATE SHOPPE | | 12 E JACKSON | | | SULLIVAN | IL | 61951 | |
| REAL ESTATE SHOWCASE | | 1375 COSHOCTON AVE | | | MT VERNON | OH | 43050 | |
| REAL ESTATE SIGNAGE INC. | | 1805 MARION AVENUE | | | NOVATO | CA | 94945-2217 | |
| REAL ESTATE SOLUTIONS OF AMERICA | | PO BOX 5120 | | | AKRON | OH | 44334 | |
| REAL ESTATE SPECIALIST | | 19184 GRAND RIVER | | | DETROIT | MI | 48223 | |
| REAL ESTATE SPECIALISTS | | 19172 GRAND RIVER AVE | | | DETROIT | MI | 48223 | |
| REAL ESTATE SPECIALISTS | | 6901 DODGE ST STE 109 | | | OMAHA | NE | 68132 | |
| REAL ESTATE SPECIALISTS INC | | 6901 DODGE ST STE 109 | | | OMAHA | NE | 68132 | |
| REAL ESTATE TAX GROUP LLC | | 550 PRYTANIA ST PMB 521 | | | NEW ORLEANS | LA | 70115 | |
| REAL ESTATE TIMES OF SAN FRANCISCC | | 236 8TH STREET | SUITE A | | SAN FRANCISCO | CA | 94103 | |
| REAL ESTATE TITLE SERVICE CORPORAT | | 1660 AKRON PENNINCULA RD STE 102 | | | AKRON | OH | 44315 | |
| REAL ESTATE TITLES INC | | PO BOX 20353 | | | WINSTON-SALEM | NC | 27120 | |
| REAL ESTATE UNLIMITED OR NIPOMC | | 543 W TEFFT ST | | | NIPOMO | CA | 93444 | |
| REAL ESTATE VALUATION CONSULTANTS | | 4200 S HULEN ST STE 525 | | | FORT WORTH | TX | 76109-4990 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL ESTATE VALUATIONS | | PO BOX 5032 | | | AIKENS | SC | 29804-5032 | |
| REAL ESTATE VALUATIONS INC | | PO BOX 5032 | | | AIKEN | SC | 29804 | |
| REAL ESTATE VALUATIONS LLC | | PO BOX 293 | | | CRAWFORDSVILLE | IN | 47933 | |
| REAL ESTATE VALUE RESOURCES | | 55 CRESTWOOD RD | | | WEST NEWTON | MA | 02465 | |
| Real Estate Vision LLC | | 2004 Route 17M | | | Goshen | NY | 10924 | |
| Real Estate Vision LLC | d/b/a Keller Williams Realty | 2004 Route 17M | | | Goshen | NY | 10924 | |
| Real Estate Vision, LLC d/b/a Keller Williams Realty | Attn Debbie Hogan | 2004 Route 17M | | | Goshen | NY | 10924 | |
| REAL ESTATE WEST INC | | 850 CEDAR ST | | | CARROLLTON | GA | 30117 | |
| REAL LIVING FIRST SERVICE REALTY | | 13155 SW 42 ST STE 200 | | | MIAMI | FL | 33175 | |
| REAL LIVING GENERATIONS REALTY | | 1794 MARION WALDO RD | | | MARION | OH | 43302 | |
| REAL LIVING HOMES AND BEYOND | | 2575 N ST RD 9 | | | LAGRANGE | IN | 46761 | |
| REAL LIVING PARRY REAL ESTATE | | 1620 E WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| REAL LIVING REAL ESTATE SERVICES | | 8243 N MAIN ST | | | DAYTON | OH | 45415 | |
| REAL LIVING SOLUTIONS FOR REAL ESTA | | 751 E FRONT ST | | | LOGAN | OH | 43138 | |
| REAL LIVING SOLUTIONS RE | | 751 E FRONT ST | | | LOGAN | OH | 43138 | |
| REAL MANAGE | | 39340 1H 10 W STE D | | | BOERNE | TX | 78006 | |
| REAL OPINION | | PO BOX 5597 | | | TOLEDO | OH | 43613 | |
| REAL OPINION INC | | PO BOX 5597 | | | TOLEDO | OH | 43613 | |
| REAL OPTIONS FOR CITY KIDS | | 990 LELAND AVE | | | SAN FRANCISCO | CA | 94134 | |
| REAL PROPERTY | | PO BOX 845 | | | NORTH ANDOVER | MA | 01845 | |
| REAL PROPERTY ANALYSTS INC CORP | | 2170 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| REAL PROPERTY APPRAISALS LTD | | 225 E 79TH ST | | | CHICAGO | IL | 60619 | |
| REAL PROPERTY RESEARCH | | PO BOX 394 | | | CLINTON | MD | 20735 | |
| REAL PROPERTY SYSTEMS | | PO BOX 269 | 405 WARREN ST | | BEVERLY | NJ | 08010 | |
| REAL PROPERTY VALUATIONS | | 214 S BURNSIDE STE 104 | | | GONZALES | LA | 70737 | |
| REAL SERVICE, INC. | | 15 WESTWINDS DRIVE | | | PRINCETON JCT. | NJ | 08550 | |
| REAL SERVICES INC | | 1732 LONDON RD | | | DULUTH | MN | 55812 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAL SILK LOFT CO OWNERS | | 5702 KIRKPATRICK WAY | C O KIPATRICK MNGMNT COMPANY INC | | INDIANAPOLIS | IN | 46220 | |
| REAL SILK LOFT CO OWNERS | | 5702 KIRKPATRICK WAY | C O KIRKPATRICK MANAGEMENT COMPANY | | INDIANAPOLIS | IN | 46220 | |
| REAL TIME INVESTMENT SERVICES | | 2146 26TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| REAL TIME RESOLUTION INC | | 1349 EMPIRE CENTRAL DR STE 150 | | | DALLAS | TX | 75247-4029 | |
| REAL TIME RESOLUTIONS INC | | 1349 EMPIRE CENTRAL DR STE 150 | | | DALLAS | TX | 75247-4029 | |
| Real Time Resolutions, Inc. | | 1750 Regal Row | Suite 120 | | Dallas | TX | 75235 | |
| REAL VEST PROPERTIES | | 316 CTR ST | | | AUBURN | ME | 04210 | |
| REAL VEST PROPERTIES INC | | 316 CTR ST | | | AUBURN | ME | 04210 | |
| REAL VEST REALTY | | PO BOX 585946 | | | ORLANDO | FL | 32858-5946 | |
| REALCO APPRAISAL SERVICES | | 555 E DR | | | KETTERING | OH | 45419 | |
| REALCO APPRAISAL SERVICES | | 555 EAST DR | | | DAYTON | OH | 45419-1834 | |
| REALCO APPRAISAL SERVICES | | PO BOX 498 | | | ROMNEY | WV | 26757 | |
| REALCORP | | 268 N 115TH ST 7 | | | OMAHA | NE | 68154 | |
| REALE J LEMIEUX | MEGAN M LEMIEUX | 372 WASHINGTON STREET | | | DUXBURY | MA | 02332 | |
| RealEC Technologies | | 1221 E Dyer Rd Ste 205 | | | Santa Ana | CA | 92705 | |
| REALFAST INC | | PO BOX 4700 | | | FRISCO | CO | 80443 | |
| REALLY RURAL REAL ESTATE | | 135 W MAIN ST | | | WESTFIELD | PA | 16950 | |
| REALMANAGE | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| REALOGY CORP | | 1071 RT 3 N | | | GAMBRILLS | MD | 21054 | |
| REALOGY CORPORATION | | 3RD FL ATTN INVENTORY FINANCE | WALTHAM CORPORAT CTR 52 SECOND AVE | | WALTHAM | MA | 02451 | |
| REALOGY CORPORATION | | 9600 MONTGOMERY RD STE B | | | CINCINNATI | OH | 45242 | |
| REALPRO NWCOM | | 4575 SW TUCKER AVE | | | BEVERTON | OR | 97005 | |
| REALSMART INC | | 2504 E MAIN STE 4 | | | GATESVILLE | TX | 76528 | |
| REALTEAM REAL ESTATE CENTER | | 1035 B GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| REALTECH APPRAISALS AND CONSULTING | | 140 1 2 E MAIN ST | | | ELKTON | MD | 21921 | |
| REALTOR ASSOCIATION OF NORTHWEST | CHICAGOLAND | 6655 MAIN ST STE 200 | | | DOWNERS GROVE | IL | 60516-2835 | |
| REALTOR ASSOCIATION OF PIONEER VALLEY INC | | 221 INDUSTRY AVENUE | | | SPRINGFIELD | MA | 01104 | |
| REALTOR.COM | | PO BOX 4455 | ATTN ACCOUNTS RECEIVABLE | | SCOTTSDALE | AZ | 85261-4455 | |
| REALTORS PLUS | | 328 RIDGELAWN AVE | | | LEWISTOWN | MT | 59457 | |
| REALTORS PLUS | | 328 RIDGETOWN AVE | | | LEWISTOWN | MT | 59457-2033 | |
| REALTRANS INC | | 111 S ALDINE AVE | | | ELGIN | IL | 60123 | |
| REALTY 100 THE SHOW LOW GROUP | | PO BOX 1767 | | | SHOW LOW | AZ | 85902 | |
| REALTY 100 THE SHOW LOW GROUP | | PO BOX 1767 | 641 E DEUCE OF CLUBS | | SHOW LOW | AZ | 85902-1767 | |
| REALTY 2000 GMAC | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| REALTY 2000 LLC | | 774 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| REALTY ABSTRACT INC | | 779 THIRD ST | | | WHITEHALL | PA | 18052 | |
| REALTY APPRAISAL GROUP INC | | PO BOX 572324 | | | HOUSTON | TX | 77257 | |
| REALTY APPRAISAL INC | | PO BOX 91 | | | NUTLEY | NJ | 07110 | |
| REALTY APPRAISAL SERVICE INC | | 1027 FAIRMEADOW RD | | | MEMPHIS | TN | 38117 | |
| REALTY ASSISTANCE | | 1705 MARION ST | | | ROSEVILLE | MN | 55113-6715 | |
| REALTY ASSISTANCE INC | | 1705 MARION ST | | | ROSEVILLE | MN | 55113-6715 | |
| REALTY ASSISTANCE INC | | PO BOX 130306 | | | ROSEVILLE | MN | 55113 | |
| REALTY ASSISTANCE INC | | PO BOX 130306 | | | SAINT PAUL | MN | 55113 | |
| REALTY ASSOCIATED | | 201 W MAIN ST PO BOX 42 | | | FERDINAND | ID | 83526 | |
| REALTY ASSOCIATES | | GMAC REAL ESTATE | 755 EIGHTH AVENUE | | FAIRBANKS | AK | 99701-4401 | |
| REALTY ASSOCIATES FUND VII | | SANSONE GROUP | PO BOX 223307 | | PITTSBURGH | PA | 15251-2321 | |
| REALTY ASSOCIATES GMAC | | 755 EIGHT AVE | | | FAIRBANKS | AK | 99701 | |
| REALTY ASSOCIATES GMAC | | 755 EITH AVE | | | FAIRBANKS | AK | 99701 | |
| REALTY ASSOCIATES INC | | 2103 S OHIO | | | SALINA | KS | 67401 | |
| REALTY CENTER | | 30713 RIVERSIDE DR STE 101 | | | LAKE ELSINORE | CA | 92530 | |
| REALTY CENTER GMAC REAL ESTATE | | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402-1609 | |
| REALTY CENTRAL | | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| REALTY CENTRAL 101 | | 101 W PLEASANT AVE | | | ATWATER | MN | 56209 | |
| REALTY CENTRAL 101 | | 7423 195TH ST NE | | | ATWATER | MN | 56209 | |
| REALTY CONCEPTS | | 740 W ALLUVIAL 102 | | | FRESNO | CA | 93711 | |
| REALTY CONCEPTS | | 740 W ALLUVIAL | | | FRESNO | CA | 93711 | |
| REALTY CONCEPTS LTD | | 740 W ALLUVIAL 102 | | | FRESNO | CA | 93711 | |
| REALTY CONNECTION | | 112 16 QUEENS BLVD | | | BAYSIDE | NY | 11375 | |
| REALTY CONNECTION | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| REALTY CONNECTION THE | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| REALTY CONSULTANTS | | 154 INDIANA AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| REALTY CONSULTANTS INS | | 4664 S BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| REALTY DATA CORP | | 9024 S JEFFERY BLVD | | | CHICAGO | IL | 60617 | |
| REALTY DIVERSIFED SERVICES | | 7576 BUCCANEER | | | GRAND RAPIDS | MI | 49546 | |
| REALTY DIVERSIFIED SERVICES | | 7576 BUCCANEER DR | | | GRAND RAPIDS | MI | 49546 | |
| REALTY EXCHANGE | | 2203 S BIG BEND | | | ST LOUIS | MO | 63117 | |
| REALTY EXCHANGE | | 2203 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117 | |
| REALTY EXCHANGE INC | | 2203 S BIG BEND BLVD | | | ST LOUIS | MO | 63117 | |
| REALTY EXCHANGE VERSAILLES IN | | 101 E US 50 | PO BOX 131 | | VERSAILLES | IN | 47042 | |
| REALTY EXCTVS NEW HORIZONS | | 136 BERLIN RD | | | CROMWELL | CT | 06416 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REALTY EXEC QUALITY FIRS1 | | 840 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| REALTY EXECS OF WICHITA | | 10300 W CENTRAL | | | WICHITA | KS | 67212 | |
| REALTY EXECU NEW HORIZONS | | 136 BERLIN RD | | | CROMWELL | CT | 06416 | |
| REALTY EXECUTIVE DECISIONS | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVE SPECIALST | | 5740 AUDREY WAY | | | FAIR OAKS | CA | 95628 | |
| REALTY EXECUTIVE TARGET | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| REALTY EXECUTIVES | | 100 NW ENGLEWOOD RD | | | GLADSTONE | MO | 64118 | |
| REALTY EXECUTIVES | | 10209 GULF BLVD | | | TREASURE ISLAND | FL | 33706-4810 | |
| REALTY EXECUTIVES | | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY EXECUTIVES | | 1400 E SOUTHERN AVE STE 100 | | | TEMPE | AZ | 85282-5611 | |
| REALTY EXECUTIVES | | 144 S EIGHTH ST | | | CHAMBERSBURG | PA | 17201 | |
| REALTY EXECUTIVES | | 1582 RT 132 | | | HYANNIS | MA | 02601 | |
| REALTY EXECUTIVES | | 1849 N KOLB RD 101 | | | TUCSON | AZ | 85715 | |
| REALTY EXECUTIVES | | 1925 VILLAGE CENTER CIR STE 150 | | | LAS VEGAS | NV | 89134-6261 | |
| REALTY EXECUTIVES | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| REALTY EXECUTIVES | | 208 S COLLEGE | | | FORT COLLINS | CO | 80524 | |
| REALTY EXECUTIVES | | 2146 26TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| REALTY EXECUTIVES | | 24106 LYONS AVE | | | SANTA CLARA | CA | 91321 | |
| REALTY EXECUTIVES | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| REALTY EXECUTIVES | | 3363 TREMONT RD STE 303 | | | COLUMBUS | OH | 43221 | |
| REALTY EXECUTIVES | | 3610 CENTRAL AVE STE 400 | | | RIVERSIDE | CA | 92506-5907 | |
| REALTY EXECUTIVES | | 3905 FORT HENRY DR 1 | | | KINGSPORT | TN | 37663 | |
| REALTY EXECUTIVES | | 4427 N 36TH ST STE 101 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES | | 50 W TAM O SHANTER DR | | | CRETE | IL | 60417-6311 | |
| REALTY EXECUTIVES | | 75 DEER VLY | | | HESPERUS | CO | 81326-8741 | |
| REALTY EXECUTIVES | | 7600 N 16TH ST STE 100 | | | PHOENIX | AZ | 85020-4446 | |
| REALTY EXECUTIVES | | 968 POSTAL RD STE 300 | | | ALLENTOWN | PA | 18109 | |
| REALTY EXECUTIVES | | PO BOX 10604 | | | BOEMAN | MT | 59719 | |
| REALTY EXECUTIVES AG 118404 | | 10607 N HAYDEN RD F 100 | | | SCOTTSDALE | AZ | 85260 | |
| REALTY EXECUTIVES ALAN REALTOR | | 12122B HERITAGE PARK CR | | | SILVER SPRINGS | MD | 20906 | |
| REALTY EXECUTIVES ASSOCIATES | | 190 N PERDUE AVE | | | OAK RIDGE | TN | 37830 | |
| REALTY EXECUTIVES AZ FLAGSTAFF | | 15 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| REALTY EXECUTIVES AZ GLENDALE | | 20359 N 59TH AVE | | | GLENDALE | AZ | 85308 | |
| REALTY EXECUTIVES AZ PHOENIX | | 1908 W COLTER | | | PHOENIX | AZ | 85015 | |
| REALTY EXECUTIVES AZ PHOENIX | | 929 E MONTOYA LN | | | PHOENIX | AZ | 85024 | |
| REALTY EXECUTIVES AZ TUBAC | | PO BOX 1987 | | | TUBAC | AZ | 85646 | |
| REALTY EXECUTIVES BROWN AND POPE | | 2105 VOORHEES TOWN CTR | | | VOORHEES | NJ | 08043-1911 | |
| REALTY EXECUTIVES CA FAIR OAKS | | 5740 AUDREY WAY | | | FAIR OAKS | CA | 95628-3004 | |
| REALTY EXECUTIVES CA NEWHALL | | 24106 LYONS AVE | | | NEWHALL | CA | 91321 | |
| REALTY EXECUTIVES CA PERRIS | | 136 W NUEVO RD STE B | | | PERRIS | CA | 92571 | |
| REALTY EXECUTIVES CA RIVERSIDE | | 6927 MAGNOLIA AVE STE 204 | | | RIVERSIDE | CA | 92506 | |
| REALTY EXECUTIVES CENTER AG 118403 | | 1861 N ROCK RD STE 105 | | | WICHITA | KS | 67206 | |
| REALTY EXECUTIVES DECISION | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVES DECISION | | 509 FOXTAIL CIR | | | WESTERVILLE | OH | 43081 | |
| REALTY EXECUTIVES DECISION LTD | | 4519 KENNY RD | | | COLUMBUS | OH | 43220 | |
| REALTY EXECUTIVES FERRELL ASSOC | | 414 S BISHOP | | | ROLLA | MO | 65401 | |
| REALTY EXECUTIVES FL | | 4020 PARK ST N | | | SAINT PETERSBURG | FL | 33709 | |
| REALTY EXECUTIVES FOX CITIES | | 4650 W SPENCER ST | | | APPLETON | WI | 54914 | |
| REALTY EXECUTIVES GOOD STEWARD INC | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| REALTY EXECUTIVES GRTR SPRNGFLD | | 200 NO MAIN ST UNIT 17 | | | EAST LONGMEADOW | MA | 01028 | |
| REALTY EXECUTIVES IL DARIEN | | 1310 PLAINFIELD RD STE 2 | | | DARIEN | IL | 60561 | |
| REALTY EXECUTIVES IL SPRINGFIELD | | 2725 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| REALTY EXECUTIVES INC | | 4427 N 36TH ST 101 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES INC | | 4427 N 36TH ST STE 200 | | | PHOENIX | AZ | 85018 | |
| REALTY EXECUTIVES MA HYANNIS | | 1582 ROUTE 132 | | | HYANNIS | MA | 02601 | |
| REALTY EXECUTIVES MAIN STREET LLC | | 1022 S LAPEER RD | | | LAPEER | MI | 48446 | |
| REALTY EXECUTIVES MAIN STREET LLC | | 786 S MAIN | | | LAPEER | MI | 48446 | |
| REALTY EXECUTIVES MCCONNAUGHAY | | 331 S MADISON AVE | | | YUMA | AZ | 85364 | |
| REALTY EXECUTIVES MO SAVANNAH | | 426 CT ST | | | SAVANNAH | MO | 64485 | |
| REALTY EXECUTIVES MO ST JOSEPH | | 3725 GENE FILED RD STE A | | | ST JOSEPH | MO | 64506 | |
| REALTY EXECUTIVES MT BOZEMAN | | PO BOX 10604 | | | BOZEMAN | MT | 59719 | |
| REALTY EXECUTIVES NC GARNER | | 1027 HWY 70 W 104 | | | GARNER | NC | 27529 | |
| REALTY EXECUTIVES NC GARNER | | 1027 HWY 70 W 108 | | | GARNER | NC | 27529 | |
| REALTY EXECUTIVES NJ WAYNE | | 1530 STATE HWY 23 | | | WAYNE | NJ | 07470 | |
| REALTY EXECUTIVES NM ROSEVILLE | | 1110 W ROSELAWN | | | ROSEVILLE | MN | 55113 | |
| REALTY EXECUTIVES NORTHERN ARIZONA | | 503 E GURLEY ST | | | PRESCOTT | AZ | 86301 | |
| REALTY EXECUTIVES OF JOPLIN | | 1802 AVONDALE AVE | | | WEBB CITY | MO | 64870-9641 | |
| REALTY EXECUTIVES OF KANSAS CITY | | 11401 ASH ST | | | LEAWOOD | KS | 66211 | |
| REALTY EXECUTIVES OF NEVADA | | 1925 VILLAGE CENTER CIR STE 150 | | | LAS VEGAS | NV | 89134-6261 | |
| REALTY EXECUTIVES OF WICHITA | | 10300 W CENTRAL | | | WICHITA | KS | 67212 | |
| REALTY EXECUTIVES OF WICHITA | | 1956 N TYLER | | | WICHITA | KS | 67212 | |
| REALTY EXECUTIVES OH COLUMBUS | | 3363 TREMONT RD STE 303 | | | COLUMBUS | OH | 43221 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 817 AMOLD DR STE 60 | | | MARTINEZ | CA | 94553 | |
| REALTY EXECUTIVES OLYMPIC REALTORS | | 817 ARNOLD DR STE 60 | | | MARTINEZ | CA | 94553 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REALTY EXECUTIVES ONE | | 903 RUSSELL AVE | | | GAITHERSBURG | MD | 20879 | |
| REALTY EXECUTIVES PA CHAMBERSBURG | | 144 S EIGHTH ST | | | CHAMBERSBURG | PA | 17201 | |
| REALTY EXECUTIVES PA YORK | | 2575 EASTERN BLVD | | | YORK | PA | 17402 | |
| REALTY EXECUTIVES PARVIS REALTY | | 1711 MARIWEATHER DR STE 100 | | | BOGART | GA | 30622 | |
| REALTY EXECUTIVES PLATINUM | | 3011 RANCHO VISTA BLVD STE E | | | PALMDALE | CA | 93551-4821 | |
| REALTY EXECUTIVES SAMICC | | 968 POSTAL RD STE 300 | | | ALLENTOWN | PA | 18109 | |
| REALTY EXECUTIVES SAN ANTONIO TX | | 13333 BLANCO RD STE 104 | | | SAN ANTONIO | TX | 78216 | |
| REALTY EXECUTIVES SUNCOAST | | 3090 CHARLES AVE | | | CLEARWATER | FL | 33761 | |
| REALTY EXECUTIVES TN BRISTOL | | 836 STATE ST | | | BRISTOL | TN | 37620 | |
| REALTY EXECUTIVES TN CHATTANOOGA | | 6505 LEE HWY | | | CHATTANOOGA | TN | 37421-2420 | |
| REALTY EXECUTIVES TN CHATTANOOGA | | PO BOX 24201 | | | CHATTANOOGA | TN | 37422 | |
| REALTY EXECUTIVES TN CLEVELAND | | 4405 NOCOEE ST | | | CLEVELAND | TN | 37312 | |
| REALTY EXECUTIVES TN MARYVILLE | | 1213 W LAMAR ALEXANDER PWY | | | MARYVILLE | TN | 37801 | |
| REALTY EXECUTIVES TRIAC | | 1400 BATTLEGROUND AVE STE 209 D | | | GREENSBORO | NC | 27408 | |
| REALTY EXECUTIVES TRIANGLE | | 404 191 E SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| REALTY EXECUTIVES UNITED INC | | 44648 MOUND RD 155 | | | STERLING HEIGHTS | MI | 48314 | |
| REALTY EXECUTIVES UNITED LLC | | 44648 MOUND RD 155 | | | STERLING HEIGHTS | MI | 48314 | |
| REALTY EXECUTIVES UT SANTA CLARA | | 2540 VINEYARD DR | | | SANTA CLARA | UT | 84765 | |
| REALTY EXECUTIVES WI BROOKFIELD | | 3235 N 124TH ST | | | BROOKFIELD | WI | 53005 | |
| REALTY EXECUTIVES WI MILWAUKEE | | 1739 W ASPEN ST | | | MILWAUKEE | WI | 53221 | |
| REALTY EXECUTIVES WI MUKWONAGO | | S109 W34744 JACKS BAY RD | | | MUKWONAGO | WI | 53149 | |
| REALTY EXECUTIVES WI SLINGER | | 5057 HWY 60 E | | | SLINGER | WI | 53086 | |
| REALTY EXECUTIVES WI WAUKESHA | | 1714C PARAMOUNT DR | | | WAUKESHA | WI | 53186 | |
| REALTY EXPERTS INC | | 1922 N EASTERN | | | MOORE | OK | 73160 | |
| REALTY EXPERTS LLC | | 4230 FLEUR DR STE 2 | | | DES MOINES | IA | 50321-2417 | |
| REALTY EXPERTS LLC | | 525 NORFOLK RD | | | TORRINGTON | CT | 06790 | |
| REALTY EXPRESS INC | | 7901 E BELLEVIEW AVE 40 | | | ENGLEWOOD | CO | 80111 | |
| Realty Finance Staffing | | 5800 W Plano Pkwy Ste 222 | | | Plano | TX | 75093 | |
| REALTY FORCE | | 87 ST RD | | | SOUTHAMPTON | PA | 18966 | |
| REALTY GROUP | | 2131 OHIO ST | | | PADUCAH | KY | 42003 | |
| REALTY GROUP 1 | | 134 S MAIN ST | | | MARION | NC | 28752 | |
| REALTY HOUSE | | 1005 N MAIN ST | | | GUYMON | OK | 73942 | |
| REALTY HOUSE | | 380 N 8TH ST | | | EL CENTRO | CA | 92243 | |
| REALTY HOUSE | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| REALTY HOUSE AG 118479 | | 5120 EDINA INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55439 | |
| REALTY IDEAS | | 1 OLD KNIFE CT | | | BALTIMORE | MD | 21220 | |
| REALTY IN THE VALLEY | | 110 STATE RT 19 | | | HURRICANE | WV | 25526 | |
| REALTY INVESTMENT GROUF | | 4974 N FRESNO ST # 170 | | | FRESNO | CA | 93726-0317 | |
| REALTY JUNCTION | | PO BOX 347 | | | WILLIAMSTOWN | VT | 05679-0347 | |
| Realty Law Group | AMPARO MUNOZ, SATURINO RODRIGUEZ V. TJ FINANCIAL, INC. AND DOES 1-50 INCLUSIVE | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| Realty Law Group | MONICA QUIJADA VS GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DO ET AL | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| Realty Law Group | PEDRO A GUTIERREZ VS HOMECOMINGS FINANCIAL, LLC AND GMAC MORTGAGE, LLC | 3633 INLAND EMPIRE BLVD STE 310 | | | ONTARIO | CA | 91764-5908 | |
| REALTY LINE INC | | 6101 HAVELOCK AVE | | | LINCOLN | NE | 68507 | |
| REALTY MAINTENANCE SERVICES | | 440 EASTERN AVE | | | BALTIMORE | MD | 21221-6714 | |
| REALTY MAINTENANCE SERVICES | | PO BOX 155 | | | CHURCHVILLE | MD | 21028 | |
| REALTY MANAGEMENT CO | | PO BOX 38142 | TAX COLLECTOR | | BALTIMORE | MD | 21231 | |
| REALTY MANAGEMENT SERVICES INC | | 106 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| REALTY MASTER ASSET SERVICES LTC | | 11686 MELTON DR | | | MT VERNON | IL | 62864 | |
| REALTY MASTERS | | 830 N WILCOX AVE | | | MONTEBELLO | CA | 90640 | |
| REALTY MASTERS INC | | 11686 MELTON DR | | | MT VERNON | IL | 62864 | |
| REALTY METRO ATLANTA | | 125 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| REALTY MGMT | | PO BOX 38172 | | | BALTIMORE | MD | 21231-8172 | |
| REALTY MGMT | | PO BOX 38172 | | | PIKESVILLE | MD | 21208 | |
| REALTY MORTGAGE CORPORATION | | PO BOX 2862 | | | RIDGELAND | MS | 39158-2862 | |
| REALTY NETWORK | | 168 CHESTNUT ST | | | RUTHERFORD | NJ | 07070 | |
| REALTY OF CALIFORNIA | | 122 CLAREMONT TERRACE | | | SANTA CRUZ | CA | 95060 | |
| REALTY OF MAINE | | 107 MAIN ST | | | BELFAST | ME | 04915 | |
| REALTY ONE | | 185 GREAT OAKS TRAIL | | | WADSWORTH | OH | 44281 | |
| REALTY ONE | | 322 S MERRILL | | | GLENDIVE | MT | 59330 | |
| REALTY ONE | | 3842 E MARKET ST NO 1 | | | WARREN | OH | 44484 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS | | | CLEVELAND | OH | 44131 | |
| REALTY ONE | | 6000 ROCKSIDE WOODS BLVD | | | CLEVELAND | OH | 44131 | |
| REALTY ONE GROUP | | 2831 SAINT ROSE PKWY STE 100 | | | HENDERSON | NV | 89052-4857 | |
| REALTY ONE GROUP C O THE LOCKWOOD | | 3585 S TOWN CTR DR STE 100 | | | LAS VEGAS | NV | 89135 | |
| REALTY ONE INC | | 6000 ROCKSIDE WOODS BLVD 270 | | | CLEVELAND | OH | 44131 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REALTY ONE INC | | 800 W ST CLAIR AVE | | | CLEVELAND | OH | 44113 | |
| REALTY PLUS | | 1221 SW 130TH AVE | | | PORTLAND | OR | 97233 | |
| REALTY PROFESSIONAL | | 121 PARNELL AVE NE | | | LOWELL | MI | 49331 | |
| REALTY PROFESSIONALS | | 24672 LA PLATA DR | | | LAGUNA NIGUEL | CA | 92677 | |
| REALTY PROFESSIONALS INC | | 121 PARNELL AVE NE | | | LOWELL | MI | 49331 | |
| REALTY PROS | | 170 FLANDERS RD | | | NIANTIC | CT | 06357 | |
| REALTY PUBLISHING CENTER, INC. | | 572 SMITH STREET | | | PROVIDENCE | RI | 02908 | |
| REALTY RAPP INC | | PO BOX 10604 | | | BOZEMAN | MT | 59719 | |
| REALTY RENOVATIONS | | 8222 59TH AVE E | | | PUYALLUP | WA | 98371 | |
| REALTY RESOURCES | | 1104 CHARLES ST | | | SOUTH BOSTON | VA | 24592 | |
| REALTY RIVER CITIES LLC | | 5700 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| REALTY SAVAGE | | PO BOX 8215 | | | FORT WORTH | TX | 76124 | |
| REALTY SERVICES INC | | 105 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| REALTY SERVICES OF ILLINOIS | | 8 SOMERSET HILLS CT | | | HAWTHORN WOODS | IL | 60047 | |
| REALTY SERVICES OF TIDEWATER INC | | 105 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| REALTY SHOP | | 111 W MAIN ST | | | ROGERSVILLE | TN | 37857 | |
| REALTY SOLUTIONS COMPANY | | PO BOX 3582 | | | LONGVIEW | TX | 75606 | |
| REALTY SOLUTIONS GROUP LP | | 2795 E BIDWELL ST, SUITE 100 127 | | | FOLSOM | CA | 95630 | |
| REALTY SOUTH | | 1011 B BROOKLANE DR | | | HUEYTOWN | AL | 35023 | |
| REALTY SOUTH | | 109 INVERNESS PLZ | | | BIRMINGHAM | AL | 35242 | |
| REALTY SOUTH | | 1212 CTR POINT PKWY | | | BIRMINGHAM | AL | 35215 | |
| REALTY SOUTH | | 2099 FOREST MEADOWS CIR | | | BIRMINGHAM | AL | 35242 | |
| REALTY SOUTH | | 2501 20TH PL STE 400 | | | BIRMINGHAM | AL | 35223 | |
| REALTY SOUTH | | 321 MERCHANTS WALK STE 5B | | | TUSCALOOSA | AL | 35406 | |
| REALTY SOUTH | | 428 MAIN ST | | | TRUSSVILLE | AL | 35173 | |
| REALTY SOUTH | | 5647 11TH AVE SO | | | BIRMINGHAM | AL | 35222 | |
| REALTY SOUTH | | 951 MAIN ST | | | GARDENDALE | AL | 35071-2633 | |
| REALTY SPECIALIST | | 514 VIA DE LA VALLA 202 | | | SOLANA BEACH | CA | 92075 | |
| REALTY SPECIALISTS INC | | 4630 SINGING HILLS DR | | | SIOUX CITY | IA | 51106 | |
| REALTY SUPPORT INC | | PO BOX 926335 | | | HOUSTON | TX | 77292 | |
| REALTY TIMES | | 5949 SHERRY LANE #525 | | | DALLAS | TX | 75225 | |
| REALTY TITLE AND ESCROW CO INC | | 5111 MARYLAND WAY STE 210 | | | BRENTWOOD | TN | 37027-7513 | |
| REALTY TODAY | | 1803 W PALMETTO ST STE E | | | FLORENCE | SC | 29501 | |
| REALTY TODAY | | 2554 W PALMETTO | | | FLORENCE | SC | 29501 | |
| REALTY TOOLS, INC. | | 2 BEECHMERE LANE | | | HUNT VALLEY | MD | 21030 | |
| REALTY TRUST CORPORATION | | 4621 LONG GREEN RD | | | GLEN ARM | MD | 21057-9735 | |
| REALTY TRUST GROUP INC | | 1220 NW LOVEJOY STE 130 | | | PORTLAND | OR | 97209 | |
| REALTY USA | | 110 PRIES AVE | | | BUFFALO | NY | 14220 | |
| REALTY USA | | 1726 WESTERN AVE | CAMIE HORD | | ALBANY | NY | 12203 | |
| REALTY USA | | 3674 COMMERCE PL | | | HAMBURG | NY | 14075 | |
| REALTY USA | | 3830 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| REALTY USA | | 480 BALLTOWN RD | | | SCHENETADY | NY | 12304 | |
| REALTY USA | | 6505 E QUAKER RD | | | ORCHARD PARK | NY | 14127 | |
| REALTY USA | | 75 MARKET ST | | | ONEONTA | NY | 13820-2515 | |
| REALTY USA | | PO BOX 402 | | | CLIFTON PARK | NY | 12065 | |
| REALTY USA | | PO BOX 402 | NORTHWAY EXECUTIVE PARK | | CLIFTON PARK | NY | 12065 | |
| REALTY USA CAPITAL DISTRICT AC | | NORTHWAY 10 EXECUTIVE PARK | | | CLIFTON PARK | NY | 12065 | |
| REALTY USACOM INC | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| REALTY USACOM INCORPORATED | | 3830 UNION RD | | | CHEEKTOWAGA | NY | 14225 | |
| REALTY WEST LANE AND ASSOC | | 210 MILWAUKEE AVE | | | DEER LODGE | MT | 59722 | |
| REALTY WISE APPRAISERS | | 504 CARSONIA AVE | | | READING | PA | 19606 | |
| REALTY WORK CENTRAL CAROLINA | | 164 CHURCH ST | | | CONCORD | NC | 28025 | |
| REALTY WORLD | | 1102 N HWY 41 | | | INVERNESS | FL | 34450 | |
| REALTY WORLD | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| REALTY WORLD | | 2207 JACK WARNER PKWY # 1 | | | TUSCALOOSA | AL | 35401-1031 | |
| Realty World | Graham/Grubbs and Associates | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| Realty World - Graham/Grubbs and Associates | Attention Brenda Grubbs | 112 W. Boulevard | | | Laurinburg | NC | 28352 | |
| REALTY WORLD ABUNDANT REAL ESTAT | | 6327 N BROAD ST | | | PHILADELPHIA | PA | 19141 | |
| REALTY WORLD AGRIVEST AND ASSOC | | 165 MELTON LN | | | RICHLANDS | NC | 28574-7279 | |
| REALTY WORLD AT THE LAKE | | 7990 HWY 29 STE B | | | KELSEYVILLE | CA | 95451 | |
| REALTY WORLD BROKER NETWORK | | 1706 HIGHMARKET ST | | | GEORGETOWN | SC | 29440-3125 | |
| REALTY WORLD EVERGREEN PROP | | PO BOX 500 | | | TWAIN HARTE | CA | 95383 | |
| REALTY WORLD GLOBAL | | 4847 HOPYARD RD D 1 | | | PLEASANTON | CA | 94588 | |
| REALTY WORLD GRAHAM AND GRUBBS ASSOCS | | 112 W BLVD | PO BOX 2455 | | LAURINBURG | NC | 28353 | |
| Realty World Graham Grubbs and Associates | | 112 W Blvd | | | Larinburg | NC | 28352 | |
| REALTY WORLD GRAHAM/GRUBBS & ASSOCIATES | | PO BOX 2455 112 W BLVD | | | LAURINBURG | NC | 28353 | |
| REALTY WORLD HYATT REALTY AND INSUR | | 1608 HWY 301 N | | | DILLON | SC | 29536 | |
| REALTY WORLD LONG REALTY | | PO BOX 68 | ROUTE 115 | | BLAKESLEE | PA | 18610 | |
| REALTY WORLD LUXURY HOMES | | 8887 W FLAMINGO RD STE 101 | | | LAS VEGAS | NV | 89147-8735 | |
| REALTY WORLD MARKETPLACE | | 1 PAGE AVE STE 109 | | | ASHEVILLE | NC | 28801-2383 | |
| REALTY WORLD MARKETPLACE | | 201 BIRCH FOREST LN | | | ASHEVILLE | NC | 28803 | |
| REALTY WORLD MASICH AND DELL | | 1103 W FRONT ST | | | BERWICK | PA | 18603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REALTY WORLD MOUNTAIN TEAM | | 15932 HWY 9TH | PO BOX 4812 | | BRECKINRIDGE | CO | 80424 | |
| REALTY WORLD PINE MT LAKE REAL | | PO BOX 606 | | | GROVELAND | CA | 95321 | |
| REALTY WORLD PREFERRED PROPERTIES | | 117 ST LAURENT CT | | | MARTINEZ | CA | 94553-7206 | |
| REALTY WORLD RAINBOW ESTATES | | 5609 S BROADWAY | | | LOS ANGELES | CA | 90037 | |
| REALTY WORLD RICHARD MCDONALD | | 142 AREY AVE | PO BOX 1455 | | ALBEMARLE | NC | 28002 | |
| REALTY WORLD ROCKINGHAM NC | | 1914 FAYETTEVILLE RD | | | ROCKINGHAM | NC | 28379 | |
| REALTY WORLD SELECT | | PO BOX 884 | | | FREDERICKSBURG | VA | 22404-0884 | |
| REALTY WORLD THE JUSTICE TEAM | | 5742 RIVER RUN CIR | | | ROCKLIN | CA | 95765 | |
| REALTY WORLD TOWN AND COUNTRY | | 1425 ROBERTSON BLVD | | | CHOWCHILLA | CA | 93610 | |
| REALTY WORLD TRISHASTA | | 2911 E CTR ST | | | ANDERSON | CA | 96007 | |
| REALTY WORLD US MARKET | | 6817 BALBOA BLVD | | | VAN NUYS | CA | 91406 | |
| REALTY WORLD WEST | | 4538 BONITA RD | | | BONITA | CA | 91902 | |
| REALTY XPERTS | | 4406 SW 33RD | | | DES MOINES | IA | 50321 | |
| REALTY XPERTS | | 4406 SW 33RD ST | | | DES MOINES | IA | 50321 | |
| REALTY XPERTS LLC | | 4230 FLEUR DR STE 2 | | | DES MOINES | IA | 50321-2417 | |
| REALTY XPRESS | | 7901 EAT BELLVIEW AVE STE 40 | | | ENGLEWOOD | CO | 80111 | |
| REALTY XPRESS INC | | 7901 E BELLEVIEW AV 40 | | | ENGLEWOOD | CO | 80111 | |
| REALTY, CARROLL | | PO BOX 278 | INSURANCE CO INC | | CARROLLTON | GA | 30112 | |
| RealtyTrac | | One Venture Plaza | Suite 300 | | Irvine | CA | 92618 | |
| REALTYWISE INC | | 26777 LORAIN RD 364 | | | NORTH OLMSTED | OH | 44070 | |
| REAM, THERESA A & SMITH, STEVEN D | | 6309 SURREY RIDGE RD | . | | LISLE | IL | 60532-3247 | |
| REAMER, BLAIR F | | 5333 WIGWAM | | | LAPEER | MI | 48446 | |
| REAMS APPRAISAL SERVICE | | 16605 122ND AVE NE | | | BOTHELL | WA | 98011 | |
| REAMS, LORAN | | 410 S 70TH AVE | | | YAKIMA | WA | 98908 | |
| REAMSTOWN MUTUAL FIRE INS CO | | | | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL FIRE INS CO | | PO BOX 477 | 20 S REAMSTOWN RD | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL INSURANCE | | | | | REAMSTOWN | PA | 17567 | |
| REAMSTOWN MUTUAL INSURANCE | | 205 REAMSTOWN RD | | | REAMSTOWN | PA | 17567 | |
| REAMUS AND LAURA EDWARDS | | 3036 E DRACHMAN ST | | | TUCSON | AZ | 85716 | |
| REAMX AT THE RIVER | | 3712 HWY 95 ST 18 | | | BULLHEAD CITY | AZ | 86442 | |
| REANEE M GODFREY ATT AT LAW | | 1950 SPECTRUM CIR SE | | | MARIETTA | GA | 30067 | |
| Reanica Richardson | | 4926 burnside | | | Dallas | TX | 75216 | |
| Reann Vaughn | | 728 Dawson St | | | Waterloo | IA | 50703 | |
| REARDON ABSTRACTING, | | 203 DISCOVERY LANE | | | RINCON | GA | 31326 | |
| REARDON, DAVID | | PO BOX 31612 | | | ST LOUIS | MO | 63131 | |
| REARDON, DOUGLAS | | 44 MAURICE ST | LAMBS CONSTRUCTION | | MANCHESTER | NH | 03103 | |
| REARDON, JOHN F | | P O BOX 1868 | | | HONOLULU | HI | 96805-1858 | |
| REASNER, RUBY I | | 14875 BRAENDLIN AVENUE | | | CLEARLAKE | CA | 95422 | |
| REASONABLE PLUMBING | | 1027 MODOCK AVE | | | NORFOLK | VA | 23503 | |
| REATA AT RIVER OAKS ASSN | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| REATTA AT RIVER OAKS CONDOMINIUM | | 8323 SW FWY 330 | C O CREATIVE MANAGEMENT CO | | HOUSTON | TX | 77074 | |
| REATTE M BOWERS AND D AND E BUILDERS | AND REMODELERS LLC | 2212 E 58TH ST | | | SAVANNAH | GA | 31404-5112 | |
| REAVES, DAVID M | | PO BOX 44320 | | | PHOENIX | AZ | 85064 | |
| Reavis, Kevin K | | 3007 Mitchell Pasture Ln | | | Elon | NC | 27244-8012 | |
| REAZA, N & REAZA, L | | 1327 S LA VERNE AVE | | | LOS ANGELES | CA | 90022-0000 | |
| REBA CRAWFORD TAX COLLECTOR | | 113 JAMES RD | BRADY TOWNSHIP TOWNSHIP BILL | | MONTGOMERY | PA | 17752 | |
| REBA LOU HALL AND | | 285 LAKESIDE DR | REBA HALL PALMER | | COVINGTON | GA | 30016 | |
| REBACK AND POTASH LLP | | 6165 METROPOLITAN AVE | | | MIDDLE VILLAGE | NY | 11379-1602 | |
| REBECA ADAME | | 503 SOUTH JOSLIN PLACE | | | AIRWAY HEIGHTS | WA | 99001 | |
| REBECA TARAGANO MCS INC | | 10844 MORNINGSTAR DR | MORDECAI CLAIM SERVICES INC | | COOPER CITY | FL | 33026 | |
| REBECA TORRES ATT AT LAW | | 432 N 7TH ST | | | ALLENTOWN | PA | 18102 | |
| REBECCA A BONAFILIA | | 171 VALLEY BROOK ROAD | | | FEEDING HILLS | MA | 01030 | |
| REBECCA A BRIGGS ATT AT LAW | | 4411 E ARLINGTON ST | | | INVERNESS | FL | 34453-1665 | |
| REBECCA A CAYFORD ESQ ATT AT LAW | | 305 WATER ST | | | SKOWHEGAN | ME | 04976 | |
| REBECCA A KELTY | | 2620 WOODWARD AVENUE | | | FORT WAYNE | IN | 46805 | |
| REBECCA A LELINGIS | ROBERT F LELINGIS | 2443 S 9TH AVE | | | N RIVERSIDE | IL | 60546 | |
| REBECCA A RICE ATT AT LAW | | 26 W ST STE 1 | | | RUTLAND | VT | 05701 | |
| REBECCA A. CONGDON | D S. CONGDON | 5039 COUNTY ROAD #36 | | | HONEOYE | NY | 14471 | |
| REBECCA A. MILLS | | 994 WILDCAT CANYON ROAD | | | BERKELEY | CA | 94708-1556 | |
| REBECCA A. PIERCE | | PO BOX 649 | 50 LISA LANE | | WEST BARNSTABLE | MA | 02668-0649 | |
| REBECCA A. SCHNEIDER | | 1735 SYCAMORE DR | | | WAUKESHA | WI | 53189-7244 | |
| REBECCA ABELL BROWN ATT AT LAW | | 1925 E 8TH ST STE C | | | FREMONT | NE | 68025 | |
| REBECCA ABELL BROWN ATT AT LAW | | 1941 E 8TH ST | | | FREMONT | NE | 68025 | |
| REBECCA ALLEN-EINCK | | 8516 W JOAN DE ARC AVE | | | PEORIA | AZ | 85381 | |
| REBECCA AND DELL WISSLER | | 6614 153RD LN NW | | | RAMSEY | MN | 55303 | |
| REBECCA AND DENNIS DAVIS AND | | PMB 800 | 6860 GULFPORT BLVD S # 800 | | S PASADENA | FL | 33707-2108 | |
| REBECCA AND HASAN ERGEN | | PO BOX 469 | | | ROANOKE | AL | 36274-0469 | |
| REBECCA AND IRA MURRAY | | 153 LEWIS LN | | | HILLSBORO | IL | 62049 | |
| REBECCA AND MELVIN PIERCE | | 4400 GIN PLANTATION DR | | | SNELLVILLE | GA | 30039 | |
| REBECCA AND ROBERT MIDDLETON AND | | 3813 STANOLIND AVE | JM ROOFING | | MIDLAND | TX | 79707 | |
| REBECCA ANN NOBRIGA | | 7507 QUINTA STREET | | | CARLSBAD | CA | 92009 | |
| REBECCA ANN RODRIGUEZ | | 401 N RAILROAD AVE | | | PFLUGERVILLE | TX | 78660 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA ANNE HALPIN | | 211 CURRY FORD LANE | | | GAITHERSBURG | MD | 20878 | |
| REBECCA B CONNELLY TRUSTEE | | PO BOX 991 | | | ROANOKE | VA | 24005 | |
| REBECCA B WINTERS ATT AT LAW | | 6655 W JEWELL AVE STE 107 | | | LAKEWOOD | CO | 80232 | |
| REBECCA B WINTERS ATT AT LAW | | 6655 W JEWELL AVE STE 202 | | | LAKEWOOD | CO | 80232 | |
| REBECCA B. DAVIS | | 1913 HUXLEY COURT | | | SAN JOSE | CA | 95125 | |
| REBECCA BALDWIN | | 2505 EAST MEADOW WOOD COURT | | | MERIDIAN | ID | 83646 | |
| REBECCA BARTHELEMY SMITH ATT AT | | 7821 N DIXIE DR | | | DAYTON | OH | 45414-2719 | |
| Rebecca Bates | | 2941 Fallbrook Drive | | | Crandall | TX | 75114 | |
| REBECCA BOONE | | 419 FOREST AVE | | | CANON CITY | CO | 81212 | |
| REBECCA BRYANT HARRIS | | 9101 SHERIDAN CT | | | LANHAM | MD | 20706-2708 | |
| REBECCA C ODELL | | 311 CHESTNUT STREET | | | PEARISBURG | VA | 24134 | |
| REBECCA C. SANDS | | 3500 W MANCHESTER BLVD # 93 | | | INGLEWOOD | CA | 90305 | |
| REBECCA CASE, E | | 7733 FORSYTH STE 500 | | | ST LOUIS | MO | 63105 | |
| REBECCA CHATHAM | | 1089 14TH AVE SW | | | ALBANY | OR | 97321-2106 | |
| REBECCA CRETIN AND PHOENIX | | 4406 N OAKLEY | RENOVATION AND RESTORATION INC | | KANSAS CITY | MO | 64117 | |
| Rebecca Curran | | 1608 Scott Ave | | | Waterloo | IA | 50701 | |
| REBECCA DAVENPORT | | 6261 E. FAIRBROOK ST. | | | LONG BEACH | CA | 90815 | |
| REBECCA E IHEJIRIKA ATT AT LAW | | 2737 FULTON AVE STE 213 | | | SACRAMENTO | CA | 95821 | |
| REBECCA ERICKSON | | 4315 DINA CT | | | CYPRESS | CA | 90630-4114 | |
| REBECCA F. YANG | CHENG-HSIN YANG | 7 HAWSER WAY | | | RANDOLPH | NJ | 07869 | |
| REBECCA FLAHERTY | | 299 N ST | | | HINGHAM | MA | 02043 | |
| Rebecca Foertsch | | 6 Ridgewood Drive | | | Vernon | CT | 06066 | |
| REBECCA FORD | | 1226 BAYLOR DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| REBECCA FORTON AND DAVID | | 1224 26 WAYBURN | BECULHEIMER & R SPENCER & SUNGLO RESTORATION SERVI | | GROSSE POINTE PARK | MI | 48230 | |
| Rebecca Frank | | 2817 Long Meadow Lane | | | Rochester Hills | MI | 48307 | |
| REBECCA G SHAVER | | 160 ALDER LN | | | CHRISTIANSBURG | VA | 24073 | |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 | |
| Rebecca Gissel | | 902 Rebecca Ct | | | Independence | IA | 50644 | |
| REBECCA H HARROD ATT AT LAW | | PO BOX 2303 | | | MONROE | LA | 71207 | |
| REBECCA H. JENKINS | | 2701 IDLEWOOD DRIVE | | | MARIETTA | GA | 30062 | |
| REBECCA H. KARR | JAMES R. KARR | 5517 LONG WALK DRIVE | | | KERNERSVILLE | NC | 27284 | |
| Rebecca Hahn | | 855 Babb Cir | | | Wayne | PA | 19087-2131 | |
| REBECCA HAMILTON | | 3404 ELGENWOOD TRAIL | | | ARLINGTON | TX | 76015 | |
| REBECCA HARPER ATT AT LAW | | 220 S NORTON AVE | | | MARION | IN | 46952 | |
| REBECCA HAUPTMAN | | 40 N 400 W | | | LOGAN | UT | 84321-4420 | |
| REBECCA HEATH | Becky Heath Real Estate | 58 Mountain Street | | | Bristol | VT | 05443 | |
| REBECCA HOHANSHELT | | 1430 HUNTINGTON ROAD | | | WATERLOO | IA | 50701 | |
| REBECCA HOLMES | | 5124 E ALMOND AVENUE | | | ORANGE | CA | 92869-4530 | |
| REBECCA J AINSWORTH ATT AT LAW | | PO BOX 520 | | | OCEAN SPRINGS | MS | 39566 | |
| REBECCA J ALLEN | | 2088 BROAD STREET RD | | | MAIDENS | VA | 23102-2102 | |
| REBECCA J FARRIS ATT AT LAW | | 431 MOULTON ST E | | | DECATUR | AL | 35601 | |
| REBECCA J KESSLER | | 1359 HUNTER LANE | | | MORGANTOWN | WV | 26505 | |
| REBECCA J KIRSCHBAUM | | 30 ALBRIGHT CIR | | | MADISON | NJ | 07940 | |
| REBECCA J NESBIT | MICHAEL P NESBIT | 8026 JAILENE DR | | | WINDERMERE | FL | 34786-6746 | |
| REBECCA J VAHLE ATT AT LAW | | 222 S HAMILTON ST STE 21 | | | MADISON | WI | 53703 | |
| REBECCA J. KUECHEL | | 2227 E. 26TH WAY | | | YUMA | AZ | 85365 | |
| REBECCA JEAN STUMLER ATT AT LAW | | 1500 W 3RD AVE STE 127 | | | GRANDVIEW | OH | 43212 | |
| REBECCA K BROWN ATT AT LAW | | 18828 INTERSTATE 30 | | | BENTON | AR | 72019-2037 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | |
| REBECCA K. ULP | MATTHEW A. ULP | 21217 BOURNEMOUTH | | | HARPER WOODS | MI | 48225 | |
| Rebecca Keller | | P.O. Box 16063 | | | San Juan | PR | 00908 | |
| REBECCA KILROY | | 10608 BACK PLAINS DRIVE | | | LAS VEGAS | NV | 89134 | |
| REBECCA L ABLE AND | | 2223 EDISON AVE | BRADS HOME REMODELING AND REFINISHING CO | | GRANITE CITY | IL | 62040 | |
| REBECCA L BLANKENSTEIN AND | | 1374 HARBOR DR | TOTAL RESTORATION SERVICES | | WOODWAY | TX | 76712 | |
| REBECCA L FEUERBORN | | 433 ASCOT LANE | | | STREAMWOOD | IL | 60107 | |
| REBECCA L FOLDEN V GMAC MORTGAGE LLC | | Thompson and DeVeny Co LPA | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| REBECCA L HICKS ATT AT LAW | | 1374 RAILROAD ST STE 100 | | | DAYTON | TN | 37321 | |
| REBECCA L HICKS ATT AT LAW | | 1374 RAILROAD ST STE 14 | | | DAYTON | TN | 37321 | |
| REBECCA L HOYT FISCHER | | 112 W JEFFERSON BLVD STE 310 | | | SOUTH BEND | IN | 46601 | |
| REBECCA L KING AND WISE | | 1789 FRANCIS SCOTT KEY HWY | CONSTRUCTION INC | | KEYMAR | MD | 21757 | |
| REBECCA L MOORE ATT AT LAW | | PO BOX 1637 | | | SANDWICH | MA | 02563 | |
| REBECCA L NICHOLSON | | 1262 KENWOOD DR | | | GREENWOOD | IN | 46143-7957 | |
| REBECCA L REIS | | 3419 WEST 77TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| REBECCA L THOMAS ATT AT LAW | | 18334 E 9 MILE RD | | | EASTPOINTE | MI | 48021 | |
| REBECCA L THOMAS ATT AT LAW | | 3180 E PARIS AVE SE | | | KENTWOOD | MI | 49512 | |
| REBECCA L WEST ESTELL ATT AT LAW | | 316 N MICHIGAN ST STE 700 | | | TOLEDO | OH | 43604-7603 | |
| REBECCA L. NOE | | 9206 MEADOW BRANCH CT | | | HOUSTON | TX | 77095-2751 | |
| REBECCA LACAYO | | 11132 ANNA ROSE RD | | | CHARLOTTE | NC | 28273 | |
| REBECCA LATHROP | | 3620 CYPRESS WOOD COURT | | | LAKE WORTH | FL | 33467 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBECCA LEE | | 50 SAN JACINTO WAY | | | SAN FRANCISCO | CA | 94127 | |
| REBECCA LEE | | 50 SAN JACINTO WY | | | SAN FRANCISCO | CA | 94127 | |
| Rebecca London | | 3200 Brighton Blvd Unit 417 | | | Denver | CO | 80216-5064 | |
| Rebecca Lugo | | 2049 Barnsboro Road Apt Q4 | | | Blackwood | NJ | 08012 | |
| REBECCA M BLAKESLEE ATT AT LAW | | 1115 STATE ST | | | LAWRENCEVILLE | IL | 62439 | |
| REBECCA M CALLENDER | | 434 OLD MILL RD | | | NATRONA HEIGHTS | PA | 15065-2968 | |
| REBECCA M DAILEY | | 135 GLENGARRY DR | | | CORAOPOLIS | PA | 15108-9747 | |
| REBECCA M ESTES AND | | 9817 GLENWOOD ST | FRED R ESTES JR | | OVERLAND PARK | KS | 66212 | |
| REBECCA M PALMER | | 6645 LOWER 169TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| REBECCA MABERRY | | 906 NORTHEND ROAD | | | MOHRSVILLE | PA | 19541 | |
| REBECCA MACORKINDALE | | 3470 GETTYSBURG | | | ANN ARBOR | MI | 48105 | |
| Rebecca Magness | | 7402 FM 35 | | | Royse City | TX | 75189 | |
| REBECCA MARSH | | 6706 S SHELBY RIDGE ROAD | | | SPOKANE | WA | 99224 | |
| Rebecca McDade | | 2421 W. 7th Street | | | Waterloo | IA | 50702 | |
| Rebecca McGarvey | | 2814 W Eagle Road | | | Hudson | IA | 50643 | |
| REBECCA MEADOWS | | 15 ELVIRA DR | | | ROCKFALL | CT | 06481 | |
| REBECCA MILLS MYRICK | | 5395 BEULAH HILL CHURCH ROAD | | | WEST END | NC | 27376 | |
| REBECCA MURTAUGH | | 25 E WOODCREST AVE | | | MAPLE SHADE | NJ | 08052 | |
| REBECCA NARMORE ATT AT LAW | | 301 N DICKSON ST | | | TUSCUMBIA | AL | 35674 | |
| REBECCA NEGRETTI AND OR | | 10680 W 36TH AVE | REBECCA KLEIBO | | WHEAT RIDGE | CO | 80033 | |
| REBECCA NIDAY FORMERLY REBECCA LEWIS PLAINTIFF VS GMAC MORTGAGE LLC MERS INC EXECUTIVE TRUSTEE SERVICES INC et al | | LUBY LAW FIRM | 7455 SW BRIDGEPORT RD STE 220 | | TIGARD | OR | 97224-7252 | |
| Rebecca Odland | | 843-13th Ave SE | | | Forest Lake | MN | 55025 | |
| REBECCA ORTIZ | | 126 N BURL AVE | | | FRESNO | CA | 93727 | |
| REBECCA PAPENFUSS-RIEMER | | 3800 PERRY AVE N | | | ROBBINSDALE | MN | 55422 | |
| REBECCA PASCUCCI | | 184 GREYHORSE RD | | | WILLOW GROVE | PA | 19090 | |
| REBECCA R SPARKS ATT AT LAW | | 208 JUSTICE ST | | | FREMONT | OH | 43420 | |
| REBECCA R SPARKS ATT AT LAW | | 500 MADISON AVE STE 525 | | | TOLEDO | OH | 43604 | |
| REBECCA ROBINSON ATT AT LAW | | 15211 PARK ROW APT 325 | | | HOUSTON | TX | 77084-4140 | |
| REBECCA ROSETHAL AND SAMUEL | ROSENTHAL AND REBECCA ROSENTHAL | 71 WHITTEN AVE | | | STOUGHTON | MA | 02072-3197 | |
| REBECCA ROSS | | 17327 1ST AVENUE NW | | | SHORELINE | WA | 98177-3635 | |
| REBECCA RUBIN C O ATLAS FINANCIAL | | 1777 REISTERSTOWN RD STE 135 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| REBECCA RUBIN C O ATLAS FINANCIAL | | 1777 REISTERSTOWN RD STE 135 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| Rebecca Russell | | 2401 Grist Mill Court | | | North Wales | PA | 19454 | |
| REBECCA S ANTHONY | | 7655 CANTERBURY CIRCLE | | | LAKELAND | FL | 33810 | |
| REBECCA S BARRIER | | 67 STAGE ROAD | | | BUSKIRK | NY | 12028 | |
| REBECCA S BOZEMAN ATT AT LAW | | 2107 5TH AVE N STE 301 | | | BIRMINGHAM | AL | 35203-3325 | |
| REBECCA S DAVIS AND | | 5152 S LAREDO CT | ASSURED ROOFING INC | | AURORA | CO | 80015 | |
| REBECCA S GRECO | | 17 WHITE OAK DRIVE | | | VERONA | VA | 24482 | |
| REBECCA S IRVIN | | 911 N KEYSTONE ST | | | ANAHEIM | CA | 92801-3527 | |
| REBECCA S LINDNER ATT AT LAW | | 8044 MONTGOMERY RD STE 700 | | | CINCINNATI | OH | 45236 | |
| REBECCA S WHITACRE | | 0649 EAST 300 NORTH | | | LA PORTE | IN | 46350 | |
| REBECCA S. JONES | JOSEPH J. CORP | 7308 BRISTOL RD E | | | DAVISON | MI | 48423 | |
| REBECCA S. THAO | | 842 WEST LAMONA | | | FRESNO | CA | 93728 | |
| REBECCA SADOSKY | | 44213 MEADOWLAKE DR | | | STERLING HEIGHTS | MI | 48313 | |
| REBECCA SCHWARZMANN AND SERVICEMASTER | | 1242 COURTNEY DR | PROF CLEANING | | CHAMBERSBURG | PA | 17201 | |
| Rebecca Schwinck | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| REBECCA SHAVER | | 160 ALDER LN | | | CHRISTIANSBURG | VA | 24073 | |
| REBECCA STOFFEL | | 9088 GATEWAY LANE | | | EDEN PRAIRIE | MN | 55347 | |
| REBECCA T WICKLINE | DENNIS N WICKLINE | 915 CHERRY AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| REBECCA TOMILOWITZ ATT AT LAW | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| REBECCA TRAN | | 135 SOUTH CAROUSEL STREET | | | ANAHEIM | CA | 92806 | |
| REBECCA TRITT | | 7 GREEWAY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| REBECCA ULRICH | | 4680 TOWER STREET SE | UNIT 219 | | PRIOR LAKE | MN | 55372 | |
| REBECCA VAN ETTEN AND PETER AHRENS | | 1150 WHITE CHAPEL LN | | | ALGONQUIN | IL | 60102 | |
| Rebecca Westerberg | | 1937 Mockingbird Ave | | | Shakopee | MN | 55379 | |
| REBECCA WHITE AND BROWN INTERIOR | | 607 ST JOHN ST | RENOVATIONS | | FRANKLIN | LA | 70538 | |
| REBECCA WHITE BROWN INTERIOR | | 607 ST JOHN | RENOVATIONS AND POLLARD AND SON ROOFING | | FRANKLIN | LA | 70538 | |
| Rebecca Wirtz | | 1387 GARDEN AVE | | | Waterloo | IA | 50701 | |
| REBECCA WOODARD | Blue Ridge Real Estate | 116 N Main St | | | Rutland | VT | 05701 | |
| REBECCA WRIGHT | | 527 TRAIL AVENUE | | | EVANSDALE | IA | 50707 | |
| REBECCAH A MURRAY ATT AT LAW | | 931 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| Rebecka Wagner | | 305 Windsor Dr | | | Waterloo | IA | 50701 | |
| REBEIN, STEVEN R | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| REBEKA SEELINGER ATT AT LAW | | 4640 WOLF RD | | | ERIE | PA | 16505 | |
| REBEKAH A REINKE | DALE P REINKE | 1418 NORTH JOPLIN CIRCLE | | | MESA | AZ | 85207 | |
| REBEKAH AND BRENT HOUGHTON | | PO BOX 291 | | | MOKELUMNE HILL | CA | 95245-0291 | |
| REBEKAH AND IAN MURRAY | | 1200 BAYWOOD CIRCLE | | | BRIGHTON | MI | 48116 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBEKAH HUFF | | 2007 RAINBOW LN | | | LIMA | NY | 14485 | |
| REBLOK PROPERTIES LLC | | 2300 ROUTE 35 | | | MANASQUAN | NJ | 08736 | |
| REBS | | 525 S VIRGIL AVENUE | | | LOS ANGELES | CA | 90020 | |
| REBSAMEN INSURANCE | | 1500 RIVERFRONT DR | | | LITTLE ROCK | AR | 72202 | |
| REC | | PO BOX 34849 | | | ALEXANDRIA | VA | 22334 | |
| Recall Secure Destruction Service Inc. | | 015311 Collections Center Drive | | | Chicago | IL | 60693 | |
| RECALL SECURE DESTRUCTION SERVICES INC | | 015311 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Recall Secure Destruction Services, Inc. | | Debbie Garrett | One Recall Center, 180 Technology Parkway | | Norcross | GA | 30092 | |
| RECALL SECURED DESTRUCTION SERVICES | | PO BOX 932726 | | | ATLANTA | GA | 31193 | |
| RECANO, JORGE L | | 1734 N KELLY AVE | | | UPLAND | CA | 91784 | |
| RECAREY, MICHAEL & RECAREY, BRANDIE | | 987 W BELLA CASA DR | | | PUEBLO | CO | 81007-1989 | |
| RECARTE, DENISE & RECARTE, FERMIN | | 261 VICKSBURG LANE | | | WEST LAFAYETTE | IN | 47906 | |
| RECEIVABLE MANAGEMENT | | 7206 HULL STREET RD STE | | | RICHMOND | VA | 23235- | |
| RECEIVABLE MANAGEMENT | | c/o Oakes, Debbera S & Bourland, Andrew T | 431 Stoney Run Dr | | Mc Leansville | NC | 27301-9807 | |
| RECENDEZ, JOSE M | | 14331435 EAST 25TH STREET | | | LOS ANGELES | CA | 90011-0000 | |
| RECENTRAL BASIN, WINDEMERE | | 1133 BASIN SW | | | EPHRATA | WA | 98823 | |
| RECHENMACHER, ALLEN R | | 311 SOUTH EVANSLAWN | | | AURORA | IL | 60506 | |
| RECHLIZT AND SHIMEL LLC | | 1660 S ALBION ST STE 916 | | | DENVER | CO | 80222 | |
| RECHSTEINER, PAUL E | | 5155 S TORREY PINES DR #2039 | | | LAS VEGAS | NV | 89118 | |
| RECHT INVESTMENTS | | 6527 COVINGTON RD | | | FORT WAYNE | IN | 46804 | |
| RECHT, JAMES C | | 107 WILCOX ST STE 200 | | | CASTLE ROCK | CO | 80104 | |
| RECIO AND WYATT PC | | 10200 GROGANS MILL RD STE 54 | | | THE WOODLANDS | TX | 77380 | |
| RECIO, YVETTE V | | 26219 OAK RIDGE DR | C O TOW AND KOENIG PLLC | | THE WOODLANDS | TX | 77380 | |
| RECIO-GUERRERO, AMADO | | 1939 NORTH WESTRIDGE | | | WICHITA | KS | 67203 | |
| RECIPROCAL EXCHANGE | | | | | KANSAS CITY | MO | 64114 | |
| RECIPROCAL EXCHANGE | | 9201 STATE LINE RD | | | KANSAS CITY | MO | 64114 | |
| RECKA AND JOANNES SC | | 211 S MONROE AVE | | | GREEN BAY | WI | 54301-4011 | |
| RECKA, JOSEPH M | | PO BOX 933 | 211 S MONROE AVE | | GREEN BAY | WI | 54305 | |
| RECLAMATION DIST 3 | | PO BOX 984 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DIST 799 | | 625 CT ST RM 102 | TREASURER | | MARTINEZ | CA | 94553 | |
| RECLAMATION DIST407 SACRAMENTO CO | TAX COLLECTOR | PO BOX 1703 | 700 H ST 1710 | | SACRAMENTO | CA | 95812 | |
| RECLAMATION DISTRICT 1 | | 44 N SAN JOAQUIN ST | TAX COLLECTOR | | STOCKTON | CA | 95202-2924 | |
| RECLAMATION DISTRICT 1001 | | 1959 CORNELIUS | RECLAMATION DIST 1001 | | RIO OSO | CA | 95674 | |
| RECLAMATION DISTRICT 1001 | | 1959 CORNELIUS | SUTTER COUNTY BONDS | | RIO OSO | CA | 95674 | |
| RECLAMATION DISTRICT 1007 | | PO BOX 2169 | TREASURER | | STOCKTON | CA | 95201 | |
| RECLAMATION DISTRICT 1E | | PO BOX 422 | TAX COLLECTOR | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 2058 | | 3650 CANAL ST | COLLECTOR | | BANTA | CA | 95304 | |
| RECLAMATION DISTRICT 2058 | | 3650 CANAL ST | COLLECTOR | | TRACY | CA | 95304 | |
| RECLAMATION DISTRICT 2064 | | 1002 PINE ST | TREASURER | | MANTECA | CA | 95336 | |
| RECLAMATION DISTRICT 2085 | | 44 N SAN JOAQUIN ST | RECLAMATION DISTRICT 2085 | | STOCKTON | CA | 95202-2924 | |
| RECLAMATION DISTRICT 2107 | | 311 E MAIN STE 504 | TAX COLLECTOR | | TOCKTON | CA | 95202 | |
| RECLAMATION DISTRICT 317 | | PO BOX 1703 | TREASURER | | RIO VISTA | CA | 94571 | |
| RECLAMATION DISTRICT 341 | | PO BOX 1607 | TREASURER | | STOCKTON | CA | 95201 | |
| RECLAMATION DISTRICT 551 | | 1515 13TH ST PO BOX 1703 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95812-1703 | |
| RECLAMATION DISTRICT 551 | | 700 H ST RM 1710 PO BOX 1703 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95814 | |
| RECLAMATION DISTRICT 554 | | PO BOX 144 | | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 554 | | PO BOX 984 | TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 556 | | PO BOX 144 | TAX COLLECTOR | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT 70 | | PO BOX 129 | SUTTER COUNTY TREASURER | | MERIDIAN | CA | 95957 | |
| RECLAMATION DISTRICT 744 | | PO BOX 517 | TAX COLLECTOR | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 999 | | 38563 NETHERLAND RD | | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT 999 | | 38563 NETHERLAND RD | RECLAMATION DISTRICT 999 | | CLARKSBURG | CA | 95612 | |
| RECLAMATION DISTRICT NO 2067 | | PO BOX 1703 | | | SACRAMENTO | CA | 95812 | |
| RECLAMATION DISTRICT NO 2067 | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMATION DISTRICT NO 407 | | PO BOX 338 | SACRAMENTO COUNTY TREASURER | | WALNUT GROVE | CA | 95690 | |
| RECLAMTION DISTRICT 524 | | 4637 QUAIL LAKES DR | TAX COLLECTOR | | STOCKTON | CA | 95207 | |
| RECO INVESTORS LLC | | 25 A CRESCENT DR. #101 | | | PLEASANT HILL | CA | 94523 | |
| RECOLOGY VACAVILLE SOLANO | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688-3928 | |
| RECON CONSULTANTS | | PO BOX 508 | | | TUTTLE | OK | 73089 | |
| RECON INC | | 429 SKYLAND BLVD STE B 5 | | | TUSCALOOSA | AL | 35405 | |
| RECON INC | | PO BOX 793 | | | KAYSVILLE | UT | 84037 | |
| RECON INTELLIGENCE SERVICES | | 4620 N US HIGHWAY 31 N | | | TRAVERSE CITY | MI | 49686-3757 | |
| RECON SERVICES | | 16501 PACIFIC COAST HWY 100 | | | SUNSET BEACH | CA | 90742 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RECON TRUST COMPANY | | 1800 TAPO CANYON RD | MAIL STOP CA16 914 01 95 | | SIMI VALLEY | CA | 93063 | |
| RECON TRUST COMPANY | | 2380 PERFORMANCE DR BLDG D | | | RICHARDSON | TX | 75082 | |
| RECON TRUST COMPANY NA | | 1800 TAPO CANYON RD | MAIL STOP CA6 914 01 95 | | SIMI VALLEY | CA | 93063 | |
| RECON TRUST COMPANY NA | | 1800 TAPO CANYON RD | MAIL STOP SV2 202 | | SIMI VALLEY | CA | 93063 | |
| RECONSTRUCTION AND REPAIR INC | | 2392 CASS RD | | | TRAVERSE CITY | MI | 49684 | |
| RECONSTRUCTION SERVICES | | 22178 VACATION DR | | | CANYON LAKE | CA | 92587 | |
| RECONSTRUCTION SPECIALISTS | | 6505 FRONTAGE RD 22 | | | MISSION | KS | 66202 | |
| RECONTRUST COMPANY NA | | 1757 TAPO CANYON RD SVW 88 | | | SIMI VALLEY | CA | 93063 | |
| ReconTrust Company, N.A. | | 2380 Performance Drive | | | Richardson | TX | 75082 | |
| RECORDER | | PO BOX 55 | | | COVINGTON | IN | 47932 | |
| RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | CUMBERLAND COUNTY COURTHOUSE | | CARLISLE | PA | 17013-3393 | |
| RECORDER OF DEEDS | | 1 MONTGOMERY PLZ | AIRY AND SWEDE STS | | NORRISTOWN | PA | 19401-4853 | |
| RECORDER OF DEEDS | | 200 MAIN ST | | | BOONVILLE | MO | 65233 | |
| RECORDER OF DEEDS | | 25 DORRANCE ST RM 203 | C O PROVIDENCE CITY | | PROVIDENCE | RI | 02903 | |
| RECORDER OF DEEDS | | 324 MAIN ST | COURTHOUSE | | PEORIA | IL | 61602 | |
| RECORDER OF DEEDS | | 55 S 3RD ST RM 3 | | | STE GENEVIEVE | MO | 63670 | |
| RECORDER OF DEEDS | | PO BOX 280 | E 3RD AND RIVER RD | | EDGARD | LA | 70049 | |
| RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| RECORDER OF DEEDS | | PO BOX 750 RM 204 | CORNER OF LANDRY AND CT STREETS | | OPELOUSAS | LA | 70571-0750 | |
| RECORDER OF DEEDS PUSHMATAHA COUNTY | | 203 SW 3RD ST | COUNTY COURTHOUSE | | ANTLERS | OK | 74523 | |
| RECORDER OF JENNINGS COUNTY | | 200 E BROWN ST | | | VERNON | IN | 47282 | |
| RECORDERS OF DEEDS | | PO BOX 827 | | | GEORGETOWN | DE | 19947 | |
| RECORDERS OFFICE | | PO BOX 406 | | | CEDAR RAPIDS | IA | 52406 | |
| RECORDING DEPARTMENT ROOM 10 | | 101 E JAMES LEE BLVD RM 210 | | | CRESTVIEW | FL | 32536-3552 | |
| RECOVERN A DIVISION OF K MAINT INC | | 2045 BELLEVUE ST | EDWARD AND JONNIE DIERKES | | GREEN BAY | WI | 54311 | |
| RECOVERY CONSTRUCTION SERVICE | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036-1145 | |
| RECOVERY CONSTRUCTION SERVICES | | 24123 POWERS ST | ROSS SEIBOLD AND NICOLE SEIBOLD | | WESTLAND | MI | 48186 | |
| RECOVERY CONSTRUCTION SERVICES | | 6282 MAPLEHURST DR | AND DUSTIN AND MELISSA KOOB | | YPSILANTI | MI | 48197 | |
| RECOVERY CONSTRUCTION SERVICES LLC | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| RECOVERY CONSTRUCTION SERVICES LLC | | 44720 MACOMB INDUSTRIAL DR | | | CLINTON TWP | MI | 48036 | |
| RECOVERY MANAGEMENT SYSTEMS CORPORATION | | 25 SE 2ND AVENUE | STE 1120 | | MIAMI | FL | 33131 | |
| RECREATION CENTER, AHWATUKEE | | 5001 E CHEYENNE DR | | | PHOENIX | AZ | 85044 | |
| RECREATION CENTERS OF SUN CITY | | 10626 W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECREATION CENTERS OF SUN CITY INC | | 10626 W THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351 | |
| RECREATION CENTERS OF SUN CITY WEST | | 19803 N RH JOHNSON BLVD | | | SUN CITY WEST | AZ | 85375 | |
| RECTOR HAYDEN REALTORS | | 118 E MAIN | | | GEORGETOWN | KY | 40324 | |
| RECTOR, BARBARA & RECTOR, JACK | | 179 OAK RIVER DR | | | CEDAR CREEK | TX | 78612-3086 | |
| RECTOR, RICHARD H & RECTOR, PHOEBE E | | PO BOX 1115 | | | PASO ROBLES | CA | 93447-1115 | |
| RECTOR, TERESA | | 717 BANKS AVE | ATC ROOFING AND REMODELING | | KNOXVILLE | TN | 37917 | |
| RECUNAIRY INVESTMENTS LLC | | 24301 SOUTHLAND DRIVE | SUITE 405 | | HAYWARD | CA | 94545 | |
| RECUPERO CASCIONE, BRENNAN | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 | |
| RECYNT INSURANCE AND FINANCIAL SVCS | | PO BOX 10882 | | | MERRILLVILLE | IN | 46411-0882 | |
| RED BANK BORO | | 90 MONMOUTH ST | RED BANK BORO TAX COLLECTOR | | RED BANK | NJ | 07701 | |
| RED BANK BORO | | 90 MONMOUTH ST | TAX COLLECTOR | | RED BANK | NJ | 07701 | |
| RED BEAR INC | | 405 W LINDEN AVE | | | COEUR D ALENE | ID | 83814 | |
| RED BEAR INC | | PO BOX 3655 | | | COEUR D ARLENE | NE | 83816 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| RED BLUFF FUNDING LLC | | 1590 S.COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| RED BOILING SPRINGS CITY | | 166 DALE ST | TAX COLLECTOR | | RED BOILING SPRING | TN | 37150 | |
| RED BOILING SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | RED BOILING SPRINGS | TN | 37150 | |
| RED BRICK MANAGEMENT LLC | | 393 N EUCLID, STE 300 | | | ST LOUIS | MO | 63108 | |
| RED CARPET KEIM CLASSIC | | 17127 INDIANA | | | DETROIT | MI | 48221 | |
| RED CARPET KEIM CLASSIC | | 29350 SOUTHFILED STE 28 | | | SOUTHFILD | MI | 48076 | |
| RED CARPET KIEM | | 783 QUILLETT DR | | | BEAVERTON | MI | 48612-9191 | |
| RED CARPET REALTY | | 39 FREDERICK ST | | | BINGHAMTON | NY | 13901 | |
| RED CARPET REALTY | | 63 DAVIS ST | | | BINGHAMTON | NY | 13905 | |
| RED CEDAR CROSSING ASSOCIATION | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| RED CEDAR CROSSING CONDOMINIUM | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| RED CEDAR TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RED CEDAR TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | | ROUTE 2 | | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | | ROUTE 2 | TREASURER | | MENOMONIE | WI | 54751 | |
| RED CEDAR TOWN | | TREASURER | | | MENOMONIE | WI | 54751 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RED CEDAR TOWN | TREASURER RED CEDAR TOWN | E6537 627TH AVE | | | MENOMONIE | WI | 54751-5559 | |
| RED CLAY CENTER AT LITTLE FALLS | | 2961 CENTERVILLE RD STE 302 | ARTISANS BANK BUILDING | | WILMINGTON | DE | 19808 | |
| RED CREEK CEN SCH COMBINED TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117002 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RED CREEK CEN SCH COMBINED TOWNS | | PO BOX 538 | SCHOOL TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF CONQUE | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF CONQUEST | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF VICTOR | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH TN OF VICTORY | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CEN SCH WOLCOTT | | S ST | | | RED CREEK | NY | 13143 | |
| RED CREEK CS CMD TOWNS | | PO BOX 538 | SCHOOL TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| RED CREEK CS CMD TOWNS | SCHOOL TAX COLLECTOR | PO BOX 5270 | DEPT 1170002 | | BINGHAMTON | NY | 13902-5270 | |
| RED CREEK VILLAGE | | BOX 310 | | | RED CREEK | NY | 13143 | |
| RED CREEK VILLAGE | | PO BOX 310 | VILLAGE CLERK | | RED CREEK | NY | 13143 | |
| RED CROWN REALTY | | 1 MAUCHLY | | | IRVINE | CA | 92618 | |
| RED CROWN REALTY | | 1 MAUGHLY | | | IRVINE | CA | 92618 | |
| RED CROWN REALTY | | 48325 VIA SOLANA | | | LA QUINTA | CA | 92253 | |
| RED CROWN REALTY | | 7485 N PALM AVE | | | FRESNO | CA | 93711 | |
| RED CROWN REALTY | | 818 SOCORRO SONG LN | | | HENDERSON | NV | 89052 | |
| RED CROWN REALTY | | 848 N RAINBOW | | | LAS VEGAS | NV | 89107 | |
| RED HAT INC | | PO Box 730989 | | | DALLAS | TX | 75373-0989 | |
| RED HILL BORO MONTGY | | 626 MAIN ST | TAX COLLECTOR OF RED HILL BORO | | RED HILL | PA | 18076 | |
| RED HILL GREEN OWNERS ASSOCIATION | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| RED HILLS HOMEOWNERS ASSOCIATION | | 3513 E RUSSELL RD | C O HOMEOWNER ASSOCIATION SERV INC | | LAS VEGAS | NV | 89120 | |
| RED HOOK CEN SCH TN OF LIVINGSTON | | MILL RD | | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TN OF LIVINGSTON | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TWN CLERMONT | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CEN SCH TWN CLERMONT | SCHOOL TAX COLLECTOR | PO BOX 29 | MILL RD | | RED HOOK | NY | 12571 | |
| RED HOOK CS MILAN TN 09 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RED HOOK TN 15 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RED HOOK TN 15 | SCHOOL TAX COLLECTOR | PO BOX 29 | 9 MILL RD | | RED HOOK | NY | 12571 | |
| RED HOOK CS RHINEBECK TN 16 | | PO BOX 29 | SCHOOL TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR | PO BOX 29 | MILL ST | | RED HOOK | NY | 12571 | |
| RED HOOK TOWN | | 7340 S BROADWAY | TAX COLLECTOR | | RED HOOK | NY | 12571 | |
| RED HOOK TOWN | | 7467 S BROADWAY | VILLAGE CLERK | | RED HOOK | NY | 12571 | |
| RED HOUSE TOWN | | BOX 199 C | | | SALAMANCA | NY | 14779 | |
| RED JACKET C S FARMINGTON | | 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S FARMINGTON | | RED JACKET SD 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S MANCHESTER TN | | 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S MANCHESTER TN | | RED JACKET SD 1506 ROUTE 21 | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED JACKET C S TN OF HOPEWELL | | RED JACKET CENTRAL SCHOOL | SCHOOL TAX COLLECTOR | | SHORTSVILLE | NY | 14548 | |
| RED LAKE COUNTY | | 124 LANGEVIN AVENUE PO BOX 208 | RED LAKE COUNTY TREASURER | | RED LAKE FALLS | MN | 56750 | |
| RED LAKE COUNTY RECORDER | | PO BOX 3 | 124 N MAIN | | RED LAKE FALLS | MN | 56750 | |
| RED LION AREA SCH DIST WINDSOR BORO | | 165 W MAIN ST | T C OF RED LION AREA SCH DIST | | WINDSOR | PA | 17366 | |
| RED LION AREA SCH DIST WINDSOR BORO | | 165 W MAIN ST PO BOX 367 | T C OF RED LION AREA SCH DIST | | WINDSOR | PA | 17366 | |
| RED LION AREA SCHOOL DISTRICT | | 12319 CANNINGHOUSE RD | T C OF RED LION AREA SCH DIST | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 12437 WOODLAND DR | T C OF RED LION AREA SCH DIST | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 5043 DELTA RD | T C OF RED LION AREA SCH DIST | | DELTA | PA | 17314 | |
| RED LION AREA SCHOOL DISTRICT | | 776 FROSTY HILL RD | AMY REICHARD TAX COLLECTOR | | AIRVILLE | PA | 17302 | |
| RED LION AREA SCHOOL DISTRICT | | 89 MAIN ST | T C OF RED LION AREA SCH DIST | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | | 94 HIGH ST | T C OF RED LION AREA SCH DISTR | | FELTON | PA | 17322 | |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST | 12437 WOODLAND DR | | | FELTON | PA | 17322 | |
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | | | RED LION | PA | 17356 | |
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | T C OF RED LION AREA DIST | | RED LION | PA | 17356 | |
| RED LION BORO SCHOOL DISTRICT | | 116 DIXIE DR | T C OF RED LION AREA SCH DIST | | RED LION | PA | 17356 | |
| RED LION BORO YORK | | 116 DIXIE DR | | | RED LION | PA | 17356 | |
| RED LION BORO YORK | | 116 DIXIE DR | TAX COLLECTOR OF RED LION BORO | | RED LION | PA | 17356 | |
| RED LION MUNICIPAL AUTHORITY | | PO BOX 190 | | | RED LION | PA | 17356 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RED LION S D WINSOR TWP | | 185 NESS RD | T C OF RED LION AREA SCH DIST | | YORK | PA | 17402 | |
| RED LION S D WINSOR TWP | T C OF RED LION AREA SCH DIST | PO BOX 399 | 1450 WINDSOR RD | | WINDSOR | PA | 17366 | |
| RED OAK INVESTMENTS | | 1498 REISTERTOWN RD PMB 315 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERTOWN RD PMB 315 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498 REISTERTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| RED OAK INVESTORS | | 1498M REISTERTOWN RD PMB 315 | | | PIKESVILLE | MD | 21208 | |
| RED OAK INVESTORS | | 1498M REISTERTOWN RD STE 315 | | | BALTIMORE | MD | 21208 | |
| RED OAK TOWNEHOMES ASSOCIATION INC | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | ENGLEWOOD | CO | 80111 | |
| RED OAK WALK HOA | | PO BOX 1677 | C O GRACE MANAGEMENT | | STOCKBRIDGE | GA | 30281 | |
| RED OAKS TOWNHOMES HOMEOWNERS | | 8323 SW FWY 330 | C O CREATIVE MGMNT CO | | HOUSTON | TX | 77074 | |
| RED RIVER APPRAISAL DISTRICT | | 101 W BROADWAY PO BOX 461 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426-0461 | |
| RED RIVER APPRAISAL DISTRICT | | PO BOX 461 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RED RIVER APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 461 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426-0461 | |
| RED RIVER CLERK OF COURT | | PO BOX 485 | | | COUSHATTA | LA | 71019 | |
| RED RIVER COUNTY | | 200 N WALNUT | | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY | | 200 N WALNUT PO BOX 633 | ASSESSOR COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RED RIVER COUNTY CLERK | | 200 N WALNUT ST | CLOURTHOUSE ANNEX | | CLARKSVILLE | TX | 75426 | |
| RED RIVER PARISH | | PARISH CT HOUSE BLDG | KIRWEN BROWN SHERIFF AND TAX COLL | | COUSHATTA | LA | 71019 | |
| RED RIVER PARISH | | PO BOX 375 | SHERIFF AND COLLECTOR | | COUSHATTA | LA | 71019 | |
| RED RIVER REALTY | | 112 N 9TH | | | DURANT | OK | 74701 | |
| RED RIVER SYSTEMS LLC | | 1100 E CAMPBELL RD | SUITE 210 | | RICHARDSON | TX | 75081 | |
| RED RIVER TOWN | | E0217 THIRY DAEMS RD | | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | E0217 THIRY DAUMS RD | RED RIVER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | E0217 THIRY DAUMS RD | RED RIVER TOWN TREASURER | | RED RIVER | WI | 54217 | |
| RED RIVER TOWN | | E1934 COUNTY RD S | RED RIVER TOWN TREASURER | | LUXEMBURG | WI | 54217 | |
| RED RIVER TOWN | | RT 4 | | | LUXEMBURG | WI | 54217 | |
| RED RIVER VALLEY COOP POWER CO | | PO BOX 358 | | | HALSTAD | MN | 56548 | |
| Red Rock | | 109 S La Cumbre Ln | | | Santa Barbara | CA | 93105 | |
| RED ROCK COMMUNITY ASSN | | 1870 W PRINCE RD S 47 | | | TUCSON | AZ | 85705 | |
| RED ROCK COMMUNITY ASSN | | 1870 W PRINCE RD S 47 | | | TUCSON | AZ | 85705 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST | SU100 | | LAS VEGAS | NV | 89119 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119 | |
| RED ROCK FINANCIAL SERVICES | | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119-4375 | |
| RED ROCK FINANCIAL SERVICES | C O RMI MANAGEMENT LLC | 7251 AMIGO ST STE 100 | | | LAS VEGAS | NV | 89119-4375 | |
| RED ROCK LEGAL SERVICES PLLC | | 20 N MAIN ST STE 311 | MAINSTREET PLZ EXECUTIVE SUITES | | ST GEORGE | UT | 84770 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY 393 | | | HENDERSON | NV | 89074 | |
| RED ROCK VILLAGE COMMUNITY | | 1870 W PRINCE RD 47 | | | TUCSON | AZ | 85705 | |
| RED ROCKS FEDERAL CREDIT UNION | | 9325 DORCHESTER ST STE 200 | | | HIGHLANDS RANCH | CO | 80129 | |
| RED SEA GROUP LLC | | 2680 S JONES BLVD No 2 | | | LAS VEGAS | NV | 89146 | |
| RED SHIELD INS | | 520 SW 6TH AVE STE 500 | | | PORTLAND | OR | 97204 | |
| RED SHIELD INS | | 520 SW 6TH AVE STE 500 | | | PORTLAND | OR | 97204 | |
| RED SPRINGS TOWN | | N 7351 S SCHMIDT RD | TREASURER RED SPRINGS TWP | | GRESHAM | WI | 54128 | |
| RED SPRINGS TOWN | | R 1 | | | GRESHAM | WI | 54128 | |
| RED SPRINGS TOWN | TAX OFFICE | PO BOX 790 | | | RED SPRINGS | NC | 28377-0790 | |
| RED SPRINGS TOWN | TREASURER RED SPRINGS TWN CLK | PO BOX 790 | | | RED SPRINGS | NC | 28377-0790 | |
| RED STAR LIMOUSINE SERVICES INC | | 207 EDGELEY BLVD | UNIT 16, SUITE 202 | | CONCORD | OH | L4E 5A1 | Canada |
| RED WILLOW COUNTY | | 502 NORRIS AVE PO BOX 490 | MARLEEN GARCIA CNTY TREASURER | | MC COOK | NE | 69001 | |
| RED WILLOW COUNTY | | 502 NORRIS AVE PO BOX 490 | RED WILLOW COUNTY TREASURER | | MCCOOK | NE | 69001 | |
| RED WILLOW RECORDER OF DEEDS | | 500 NORRIS AVE | RED WILLOW COUNTY COURTHOUSE | | MC COOK | NE | 69001 | |
| RED WOLF HOMES LLC | | 503 YARMOUTH RD | | | RELEIGH | NC | 27608 | |
| REDA, CHRIS | | 1210 LIGHT ST | GROUND RENT | | BALTIMORE | MD | 21230 | |
| REDBANK SCHOOL DISTRICT | | 410 CHESTNUT ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SCHOOL DISTRICT | | RD 1 BOX 8 | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SCHOOL DISTRICT | | TAX COLLECTOR | | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SD PORTER TWP | | 1640 S REIDSBURG RD | ELAINE WEETER TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK SD REDBANK TWP | | 1006 DAIRY RD | T C OF REDBANK SCHOOL DISTRICT | | MAYPORT | PA | 16240 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDBANK TOWNSHIP CLARION | | 1006 DAIRY RD | T C OF REDBANK TOWNSHIP | | MAYPORT | PA | 16240 | |
| REDBANK TWP | | 941 DAIRY RD | TAX COLLECTOR | | MAYPORT | PA | 16240 | |
| REDBANK TWP | | RD 1 BOX 143 | | | MAYPORT | PA | 16240 | |
| REDBANK VALLEY SCHOOL DIST | | R D 1 BOX 192A | TAX COLLECTOR | | MAYPORT | PA | 16240 | |
| REDBANK VALLEY SCHOOL DISTRICT | | 1178 REIDSBURG RD | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY SCHOOL DISTRICT | | PO BOX 165 | TAX COLLECTOR | | DISTANT | PA | 16223 | |
| REDBANK VALLEY SCHOOL DISTRICT | | RD 2 BOX 38 | TAX COLLECTOR | | TEMPLETON | PA | 16259 | |
| REDBANK VALLEY SD MADISON TWP | | 973 DEANVILLE RD | T C OF RED BANK VALLEY SD | | NEW BETHLEHEM | PA | 16242 | |
| REDBANK VALLEY SD MAHONING TWP | | PO BOX 190 | T C OF REDBANK VALLEY SCH DIST | | DISTANT | PA | 16223 | |
| REDBANK VALLEY SD SOUTH BETHLEHEM | | 410 CHESTNUT ST | T C OF REDBANK SCHOOL DISTRICT | | NEW BETHLEHEM | PA | 16242 | |
| REDBANKS SCHOOL DISTRICT | | BOX 74 | TAX COLLECTOR | | HAWTHORN | PA | 16230 | |
| REDBANKS SD HAWTHORN BORO | | PO BOX 64 | T C OF REDBANKS SCHOOL DISTRICT | | HAWTHORN | PA | 16230 | |
| REDBRIDGE OWNERS ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| REDBUD CONSTRUCTION INC | | 14720 W WILSHIRE | | | YUKON | OK | 73099 | |
| REDBUD CONSTRUCTION INC | | 7715 VALLEY CREEK DR | AND CLAYTON AND TERESA LAUGHLIN | | CHOCTAW | OK | 73020 | |
| REDC AUCTION | | REDC AUCTION | | | REDC | TX | 75206 | |
| REDD AND RAO PLC | | 24100 SOUTHFIELD RD STE 320 | | | SOUTHFIELD | MI | 48075 | |
| REDD APPRAISAL SERVICES INC | | 5309 OAK ST # 107 | | | QUINCY | IL | 62305-9137 | |
| REDD BROWN AND WILLIAMS REAL ESTATE | | PO BOX 1720 | | | PAINTSVILLE | KY | 41240 | |
| REDD, BROWN, WILLIAMS R E SERVICES | | P O BOX 1720 | | | PAINTSVILLE | KY | 41240 | |
| REDDAN, MICHAEL P & REDDAN, STACI D | | 925 BENTLEY PARK CIR | | | O FALLON | MO | 63368 | |
| REDDEN JANSEN, ANGELA | | 3350 GREENWOOD BLVD | | | MAPELWOOD | MO | 63143 | |
| REDDEN, LETITIA | AMERICAN ROOF SYSTEMS | 9640 JACOBI AVE APT 3 | | | SAINT LOUIS | MO | 63136-2939 | |
| REDDICK, BONZO C | | 910 ML KING JR BLVD | PO BOX 2505 | | SAVANNAH | GA | 31415 | |
| REDDICK, STEVEN | | 1127 HYDE PARK AVE | | | BOSTON | MA | 02136 | |
| REDDICK, VELVET E | | SIMON REDDICK | 71 PLYMOUTH STREET | | NEWWARK | NJ | 07106 | |
| REDDIG LAW OFFICE | | PO BOX 22143 | | | FLAGSTAFF | AZ | 86002 | |
| REDDING FIRE DIST 2 WEST REDDING | | PO BOX 266 | | | REDDING | CT | 06896 | |
| REDDING FIRE DIST 2 WEST REDDING | | PO BOX 266 | TAX COLLECTOR | | WEST REDDING | CT | 06896 | |
| REDDING FIRE DIST 3 GEORGETOWN | | PO BOX 518 | TAX COLLECTOR | | GEORGETOWN | CT | 06829 | |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR | PO BOX 266 | | | WEST REDDING | CT | 06896 | |
| REDDING FIRE DISTRICT 1 CENTER | | PO BOX 1130 | TAX COLLECTOR | | REDDING CENTER | CT | 06875 | |
| REDDING FIRE DISTRICT 1 CENTER | | PO BOX 1130 | TAX COLLECTOR | | REDDING | CT | 06875 | |
| REDDING LAW OFFICE | | PO BOX 22143 | | | FLAGSTAFF | AZ | 86002 | |
| REDDING TOWN | | 100 HILL RD | TAX COLLECTOR OF REDDING TOWN | | REDDING | CT | 06896 | |
| REDDING TOWN | | 100 HILL ROAD PO BOX 1061 | TAX COLLECTOR OF REDDING TOWN | | REDDING | CT | 06875 | |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN | 100 HILL ROAD / PO BOX 1061 | | | REDDING | CT | 06875 | |
| REDDING TOWN CLERK | | 100 HILL RD | PO BOX 28 | | REDDING CENTER | CT | 06875 | |
| REDDING TOWN CLERK | | PO BOX 28 | 100 HILL RD | | REDDING CENTER | CT | 06875 | |
| REDDING TOWNSHIP | | 6457 W LILY LAKE RD | TREASURER REDDING TWP | | HARRISON | MI | 48625 | |
| REDDING TOWNSHIP | | 650 LINDA | TREASURER REDDING TWP | | HARRISON | MI | 48625 | |
| Redding, Debra J | | PO BOX 1003 | | | LAKESIDE | MT | 59922-1003 | |
| REDDING, EFFIE J | | 908 SW I AVENUE | | | LAWTON | OK | 73501 | |
| REDDING, RONALD | | 13412 S 125TH E AVE | BILLINGS CONSTRUCTION INC | | BROKEN ARROW | OK | 74011 | |
| REDDING, SAMUEL E | | 21346 SAINT ANDREWS BLVD # 108 | | | BOCA RATON | FL | 33433 | |
| REDDINGER, DEBBIE | | 609 SANDY RIDGE DR | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| REDDINGTON HILLS HOA | | 8375 N ORACLE RD | | | TUCSON | AZ | 85704 | |
| REDDIVARI, VENKAT R & CINGIREDDY, UDAYASHREE | | AAM PUNE, INDIA OFFICE | AMERICAN AXLE & MANUFACTURING | | ONE DAUCH DRIVE | MI | 48211 | |
| REDDOCK WELLS AND GRIGGS LLP ATT A | | 555 W FIFTH ST STE 3100 | | | LOS ANGELES | CA | 90013 | |
| RedDot Solutions Corporation | | One Battery Park Plaza | 25th Floor | | New York | NY | 10004 | |
| REDDY, EMERY | | 720 THIRD AVE STE 2112 | | | SEATTLE | WA | 98104 | |
| REDEL, JEFFREY L & REDEL, BARBARA | | 3100 COUNTRY LN | | | VINELAND | NJ | 08361-8634 | |
| REDELBERGER, KENT A & REDELBERDGER, CATHY L | | 8514 109TH TERRCE NE | | | KANSAS CITY | MO | 64157 | |
| Redemtech Inc | | 4089 Leap Rd | | | Hilliard | OH | 43026 | |
| REDFERN APPRAISAL SERVICES | | 336 W FIRST ST | | | FLINT | MI | 48502 | |
| REDFERN, TIMOTHY | | 6780 W 31ST AVE | GEORGIANNA REDFERN & ALLEGIANT ROOFING & RESTORATI | | DENVER | CO | 80214 | |
| REDFIELD PARK HOMEOWNERS | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| REDFIELD TOWN | | BOX 120 RT 1 | | | REDFIELD | NY | 13437 | |
| REDFORD PLAZA CONDOMINIUM | | 25301 5 MILE RD 99 | | | REDFORD | MI | 48239 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDFORD TOWNSHIP | | 15145 BEECH DALY | TREASURER REDFORD TWP | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | | 15145 BEECH DALY RD | TAX COLLECTOR | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | | 15145 BEECH DALY RD | TREASURER REDFORD TWP | | REDFORD | MI | 48239 | |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP | 15145 BEECH DALY | | | REDFORD | MI | 48239 | |
| REDG | | 525 VINE STREET SUITE 800 | | | CINCINNATI | OH | 45202 | |
| REDG BANCO POPULAR | | 9600 LONG POINT | | | HOUSTON | TX | 77055 | |
| REDG BANCO POPULAR, NA | | 525 VINE STREET | | | CINCINNATI | OH | 45202 | |
| REDG BANCO POPULAR, NA | | 9600 LONG POINT | | | HOUSTON | TX | 77055 | |
| Red-Gate Software | | St Johns Innovation Centre | Cowley Road | | Cb4 | | 00OWS | UK |
| REDGEY AND SANDRA BACK | | 51 POND ST | | | CABOT | AR | 72023 | |
| REDGRANITE VILLAGE | | PO BOX 5 | | | REDGRANITE | WI | 54970 | |
| REDHAWK | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REDHAWK COMMUNITY ASSN | | 29379 RANCHO CALIFORNIA RD 206 | | | TEMECULA | CA | 92591 | |
| REDHAWK COMMUNITY ASSOCIATION | | 31608 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REDHAWK COMMUNITY ASSOCIATION | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| REDHAWK HOA | | 11901 W 48TH AVE | | | WHEAT BRIDGE | CO | 80033 | |
| REDHEAD, BERNARDETTE | | 5123 STEYR ST | | | ORLANDO | FL | 32819-9521 | |
| REDHILL FOREST POMWACA | | PO BOX 1233 | | | BUENA VISTA | CO | 81211 | |
| REDICT, ROSALYNN | | 6133 N. RIVER ROAD | SUITE 300 | | ROSEMONT | IL | 60018 | |
| REDING, CURTIS C | | PO BOX 173 | | | MONTGOMERY | AL | 36101 | |
| REDINGER AND COMPANY | | PO BOX 6958 | | | SANTA FE | NM | 87502 | |
| REDINGER AND MORRIS | | 116 CLEVELAND AVE NW STE 418 | | | CANTON | OH | 44702 | |
| REDLAND ESTATES C O PROCOMM | | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| REDLAND INS CO FLOOD | | | | | OMAHA | NE | 68102 | |
| REDLAND INS CO FLOOD | | | | | OMAHA | NE | 68131 | |
| REDLAND INS CO FLOOD | | 222 S 15TH ST STE 400N | | | OMAHA | NE | 68102 | |
| REDLAND INS CO FLOOD | | 302 S 36TH ST | | | OMAHA | NE | 68131 | |
| REDLAND INSURANCE COMPANY | | | | | NEW YORK | NY | 10036 | |
| REDLAND INSURANCE COMPANY | | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| REDLANDS APPRAISAL | | 19900 SE 72ND ST | | | NEWALLA | OK | 74857 | |
| REDLANDS APPRAISAL | | 48594 WOLVERINE RD | | | PRAGUE | OK | 74864 | |
| REDLANDS VILLAGE HOMEOWNERS | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| REDMAN-BARNES, MARIA | | 120 CYPRESS CLUB DRIVE UNIT 212 | | | POMPANO BEACH | FL | 33060 | |
| REDMARQ HOMES LTD CO | | 13245 ATLANTIC BLVD STE 4 376 | | | JACKSONVILLE | FL | 32225 | |
| REDMON PEYTON AND BRASWELL | | 510 KING ST STE 301 | | | ALEXANDRIA | VA | 22314 | |
| REDMON, JAMES G | | 18091 E KENTUCKY AVE #203 | | | AURORA | CO | 80017 | |
| REDMON, KAREN G & REDMON, JEFFREY L | | PO Box 119 | | | Kansas City | MO | 64155 | |
| REDMON, RONNIE | | 222 ALLENS CHAPEL RD | ROBERT E MUDROCK CONSTRUCTION INC | | SMITHVILLE | TN | 37166 | |
| REDMOND AND REDMOND | | 480 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| REDMOND, CHRISTOPHER J | | 4801 MAIN ST STE 1000 | | | KANSAS CITY | MO | 64112 | |
| REDMOND, CHRISTOPHER J | | 7111 W 98TH TERRACE | | | KANSAS CITY | KS | 66212 | |
| REDMOND, CHRISTOPHER J | | 9401 INDIAN CREEK PKWY STE 1200 | | | OVERLAND PARK | KS | 66210-2020 | |
| Redoc Inc | | 410 SW Thistle Trail | | | Port Saint Lucie | FL | 34953 | |
| REDROCK PARK HOA | | PO BOX 28759 | C O FIRST COLUMBIA MGMT INC | | LAS VEGAS | NV | 89126 | |
| REDSEAL SYSTEMS INC | | 3965 FREEDOM CIR | | | SANTA CLARA | CA | 95054-1206 | |
| REDSEAL SYSTEMS INC | | 3965 FREEDOM CIR # 800 | | | SANTA CLARA | CA | 95054-1206 | |
| REDSTONE TWP FAYETT | | 1010 C MAIN ST | TAX COLLECTOR OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| REDSTONE TWP FAYETT | | PO BOX 795 | TAX COLLECTOR OF REDSTONE TOWNSHIP | | REPUBLIC | PA | 15475 | |
| REDTAIL RIDGE HOA | | 637 NOAH AVE | | | GRAND JUNCTION | CO | 81501 | |
| REDUS C COLLIER AND REDUS C | | 5310 CREEK INDIAN TR | COLLIER JR AND R AND R ENTERPRISES INC | | DOUGLASVILLE | GA | 30135 | |
| REDVINE, STAFFORD | | 3033 BARDIN RD APT 815 | | | GRAND PRAIRIE | TX | 75052-3870 | |
| REDWOOD COUNTY | | 250 S JEFFERSON PO BOX 130 | REDWOOD COUNTY TREASURER | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY | | 250 S JEFFERSON PO BOX 130 | | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY | | PO BOX 130 | REDWOOD CO AUDITOR TREASURER | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COUNTY MUTUAL | | | | | LAMBERTON | MN | 56152 | |
| REDWOOD COUNTY MUTUAL | | PO BOX 368 | | | LAMBERTON | MN | 56152 | |
| REDWOOD COUNTY RECORDER | | PO BOX 130 | | | REDWOOD FALLS | MN | 56283 | |
| REDWOOD COVENANT CHURCH, | | 3175 SEBASTOPOL RD. | | | SANTA ROSA | CA | 95407 | |
| REDWOOD INS AGENCY | | PO BOX 2129 | | | SAN DIEGO | CA | 92128 | |
| REDWOOD NURSERY BRANCHES NURSERY | | 27800 ELLIOT RD | GLEN D AND SHARON L WHITCANACK | | GALT | CA | 95632 | |
| REDWOOD PARK ESTATES HOA | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REDWOOD SECURITY SYSTEMS, INC. | | PO BOX 1809 | | | MILL VALLEY | CA | 94942 | |
| REDWOOD TERRACE CONDO ASSOCIATION | | 4061 ELIZA AVE | | | BELLINGHAM | WA | 98226 | |
| REDWOOD TRUST INC | | 1 BELVEDERE PL STE 300 | | | MILL VALLEY | CA | 94941 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REDWOOD TRUST INC | | ONE BELVEDERE PL STE 300 | | | MILL VALLEY | CA | 94941 | |
| REDWOOD VILLAGE HOMEOWNER | | 3335 S 900 230 | | | SALT LAKE CITY | UT | 84106 | |
| REECE AND NICHOLS REALTORS | | 11601 GRANADA ST | | | LEAWOOD | KS | 66211-1455 | |
| Reece Sealock | | 4854 Mansfield St | | | San Diego | CA | 92116-1978 | |
| REECE, JD | | 8027 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| REECE, WILLIAM P | | PO BOX 882 | | | ALTO | NM | 88312-0882 | |
| REED A. NELSON | CATHERINE W. NELSON | 91 1099 AAWA DR | | | EWA BEACH | HI | 96706-3903 | |
| REED AND ELMQUIST PC | | 501 N COLLEGE STREET | | | WAXAHACHIE | TX | 75165 | |
| REED AND REED | | 604 WATER ST | | | WAXAHACHIE | TX | 75165-3256 | |
| REED APPRAISALS | | 1810 CAPITOL AVE | PO BOX 3165 | | CHEYENNE | WY | 82003 | |
| REED B PHILLIPS | LESLIE A PHILLIPS | 313 DELAFIELD DRIVE | | | SUMMERVILLE | SC | 29483 | |
| REED BROTHERS REALTY | | 291 W CASCADE AVE | PO BOX 8000 | | SISTERS | OR | 97759 | |
| REED C PELL LAW OFFICES | | 31 CHICAGO AVE APT 4 | | | YAKIMA | WA | 98902-2969 | |
| REED CITY | | 227 E LINCOLN | | | REED CITY | MI | 49677 | |
| REED CITY | | 227 E LINCOLN | TREASURER | | REED CITY | MI | 49677 | |
| REED CITY | | 227 E LINCOLN AVE | TREASURER | | REED CITY | MI | 49677 | |
| REED CITY REALTY INC | | 202 S STATE ST | | | BIG RAPIDS | MI | 49307-1759 | |
| REED CONSTRUCTION | | 6799 JAYSVILLE ST JOHNS RD | | | GREENVILLE | OH | 45331 | |
| REED COOK | | 502 HICKORY DR | | | MANAKIN-SABOT | VA | 23103 | |
| REED DESMSIERS AND | | APRYLIE DESMSIERS | 92 BUMFANGO ROAD | | LOUDON | NH | 03307 | |
| REED ELSEVIER INC | | P.O. Box 7247-7090 | | | Philadelphia | PA | 19170-7090 | |
| REED ELSEVIER INC DBA LEXISNEXIS COURTLINK | | PO BOX 7247-6882 | | | PHILADELPHIA | PA | 19170-6882 | |
| REED GOEWEY | JULIE GOEWEY | P.O BOX 114 | | | NORTH SANDWICH | NH | 03259-0114 | |
| REED III, JAMES W | | 4255 CADILLAC | | | BEAUMONT | TX | 77705-3437 | |
| REED J PETERSON ATTORNEY AT LAW | GMAC MORTGAGE, LLC V. WILLIAM A. KOPS | 7818 Big Sky Drive, Suite 214 | | | Madison | WI | 53719 | |
| REED KING AND SHULTZ LAW OFFICE | | 1427 14TH ST | | | MITCHELL | NE | 69357 | |
| REED LAW FIRM PA | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210 | |
| REED LAW FIRM PA | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210-8018 | |
| REED M HAGEE | | 2623 LINCOLN | | | EVANSTON | IL | 60201 | |
| REED MANVILLE | | 4450 GENTRY AV | | | STUDIO CITY | CA | 91607 | |
| REED NELSON | | 13018 JANE LANE | | | MINNETONKA | MN | 55343 | |
| REED PETERSON & ASSOCIATES | GMAC MORTGAGE, LLC VS. RANDY A. ANHALT AND CINDY K. ANHALT | 7818 Big Sky Drive, Suite214 | | | Madison | WI | 53719 | |
| REED PETERSON AND ASSOCIATES | | 7818 BIG SKY DR STE 214 | | | MADISON | WI | 53719 | |
| REED PROPERTIES LLC | | 1012 11TH STREET STE 1000 | | | MODESTO | CA | 95354 | |
| REED REALTOR | | 7309 NATURAL BRIDGE | | | ST LOUIS | MO | 63121 | |
| REED REALTOR | | 7309 NATURAL BRIDGE | | | ST LOUIS | MO | 63121-5095 | |
| REED REALTY | | 107 N MAIN | PO BOX 547 | | FARMLAND | IN | 47340 | |
| REED ROBERTS | | 110 SETTLERS WAY | | | HENDERSONVILLE | TN | 37075 | |
| REED SMITH LLP | | 11650 Market Street, 2500 Liberty Place | | | Philadelphia | PA | 19103 | |
| REED SMITH LLP | | 1301 K ST NW 1100 | | | WASHINGTON | DC | 20005 | |
| REED SMITH LLP | | 1650 MARKET ST 2500 LIBERTY PL | | | PHILADELPHIA | PA | 19103 | |
| REED SMITH LLP | | 1650 Market Street, 2500 Liberty Place | | | PhiladelphiaOrlando | PA | 19103 | |
| REED SMITH LLP | | 3110 FAIRVIEW PARK DR STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251 | |
| REED SMITH LLP | | PO BOX 360074M | | | PITTSBURGH | PA | 15251-6074 | |
| Reed Smith LLP | | PO BOX 7777 W4055 | Open | | PHILADELPHIA | PA | 19175-4055 | |
| REED SMITH LLP | | PO BOX 7777 W4055 | | | PHILADELPHIA | PA | 19175 | |
| REED SMITH LLP - PRIMARY | | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | |
| REED TOWNSHIP | | 139 A RUPP RD | TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| REED TWP SCHOOL DISTRICT | | 139 A RUPP D | TAX COLLECTOR | | HALIFAX | PA | 17032 | |
| REED WEITKAMP SCHELL AND VICE PL | | 500 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | |
| REED WILSON AND PINDER LLC | | 9 OLD POST RD | | | CLINTON | CT | 06413 | |
| REED, ANDREA | | 5286 IONE ST | | | LINDEN | CA | 95236-9536 | |
| REED, ANNE | | 14 PARK ST | COUNTRYSIDE CUSTOM BUILDERS INC | | WAKEFIELD | MA | 01880 | |
| REED, BRENDA | HESS ROOFING AND WEATHER PROOFING | 5117 PAYNE ST | | | SHAWNEE | KS | 66226-3871 | |
| REED, BYRON | | 2410 CAPE COURAGE WAY | | | SUWANEE | GA | 30024 | |
| REED, CARLOS | CANDICE G ILLESPIE | PO BOX 241094 | | | DETROIT | MI | 48224-5094 | |
| REED, CLARENCE | SUBURBAN INC | 238 MORRIS REED RD | | | MC INTOSH | AL | 36553-7141 | |
| REED, DAVID | | 107 LAUREL ST | | | ROSWELL | GA | 30075-1798 | |
| REED, DIANE | | 2693 HWY 77 N STE 204 | | | WAXAHACHIE | TX | 75165 | |
| REED, DUANE S & PYKA REED, INGRID B | | C/O INGRID REED | 543 OLD STONE DR | | HGHLNDS RANCH | CO | 80126-2117 | |
| REED, EDWIN G & REED, CAROLYN A | | 11377 EAST RIVER DRIVE | | | DEWITT | MI | 48820 | |
| REED, ERIC S | | 1807 W EVANS ST STE B | C O REED LAW FIRM | | FLORENCE | SC | 29501 | |
| REED, ERIC S | | 220 STONERIDGE DR STE 301 | | | COLUMBIA | SC | 29210 | |
| REED, GENEVA | | 5706 N 43RD DR | SILVERTON CONTRACTORS INC | | GLENDALE | AZ | 85301 | |
| REED, JAMES M & REED, DENISE K | | 12748 FOREST MILL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| REED, JEANNETTE F | | 6 HILLCREST CIR | GROUND RENT COLLECTOR | | SWAMPSCOTT | MA | 01907 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REED, JOHN | | 4200 W BUENA VISTA ST | SPAULDING AND SONS CONSTRUCTION | | DETROIT | MI | 48238 | |
| REED, JOHN C | | PO BOX 1048 | | | JEFFERSON CITY | MO | 65102 | |
| REED, KAREN | | 3165 CTR ST | BARRY ROOFING | | RIVERSIDE | CA | 92501 | |
| REED, KARL | | 137 S 17TH ST | | | EASTON | PA | 18042 | |
| REED, KIMBERLY | | 5333 MANNING RD | JOHNNY MURRY DBA JGM | | INDIANAPOLIS | IN | 46228 | |
| REED, LARRY W & REED, LINDA | | PO BOX 79 | | | JEFFERSONVILLE | GA | 31044 | |
| REED, LYNN R | | 10149 E AVENUE S6 | | | LITTLEROCK | CA | 93543-2009 | |
| REED, MARCUS G | | 129 S WASHINGTON ST | | | CLINTON | MO | 64735 | |
| REED, MARK A | | 439 SUNNYBROOK DR | | | FLORENCE | KY | 41042-9263 | |
| REED, MARK D | | 3125 DOUGLAS AVE STE 102 | | | DES MOINES | IA | 50310 | |
| REED, MICHAEL | | 2658 FLORAL RD NW | | | ALBUQUERQUE | NM | 87104 | |
| REED, MICHAEL | | 5968 PORTMAN PL | | | PLAINFIELD | IN | 46168 | |
| REED, MICHAEL E | | 3590 OKEMOS RD | MICHAELIS CORPORATION | | OKEMOS | MI | 48864 | |
| REED, MICHAEL R & REED, TRUENA M | | 3112 FRONTAGE RD. | | | SCOTTSBURG | IN | 47170 | |
| REED, MORRIS | | 5714 ROSE COURT | | | BERKELEY | IL | 60163 | |
| REED, ROBERT | | 2914 8TH AVE | UNITED SERVICES OF AMERICA | | COUNCIL BLUFFS | IA | 51501 | |
| REED, ROBERT P & REED, CYNTHIA | | 3002 CEASAR STREET | | | LAS VEGAS | NV | 89104 | |
| REED, ROGER T | | 831 CHALBOURNE DR | | | CHESAPEAKE | VA | 23322 | |
| REED, THOMAS E | | 316 BANE AVENUE | | | PRINCETON | WV | 24740 | |
| REED, TROY | | 144 E EMERSON AVE A | | | ORANGE | CA | 92865 | |
| Reede, Gleen & Reede, Twyla | | P.O. Box 487 | | | Belle Fourche | SD | 57717 | |
| REEDER CONSTRUCTION AND REMODELING | | 2011 WINCHESTER RD | AND MATTHEW K JONES | | ANNISTON | AL | 36201 | |
| REEDER MANAGEMENT INC | | 1215 POLARIS PKWY STE 172 | | | COLUMBUS | OH | 43240 | |
| REEDER TOWNSHIP | | 1189 S TAXIWAY IDA E | TREASURER REEDER TWP | | LAKE CITY | MI | 49651 | |
| REEDER TOWNSHIP | | 1541 W KELLY RD | TREASURER REEDER TWP | | LAKE CITY | MI | 49651 | |
| REEDER, CARL R & REEDER, LORETTA | | 72 KENMAR DRIVE | | | NEWARK | DE | 19713-2422 | |
| REEDER, LYDIA H | | 1708 E. LANCASTER AVE. | PNB 124 | | PAOLI | PA | 19301-1553 | |
| REEDS CITY | | 4450 S BARTON | CITY COLLECTOR | | REEDS | MO | 64859 | |
| REEDS CITY | | PO BOX 4054 | | | REEDS | MO | 64859 | |
| REEDS SPRING | | PO BOX 171 | ANDREA MERRIT COLLECTOR | | REEDS SPRING | MO | 65737 | |
| REEDS SPRING | | PO BOX 171 | CITY COLLECTOR | | REEDS SPRING | MO | 65737 | |
| REEDS SPRING CITY COLLECTOR | | PO BOX 171 | 22188 MAIN ST | | REEDS SPRING | MO | 65737 | |
| REEDSBURG | | PO BOX 230 | | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | | 134 S LOCUST ST | TREASURER | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | | 134 S LOCUST ST PO BOX 490 | TREASURER REEDSBURG CITY | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | | PO BOX 490 | | | REEDSBURG | WI | 53959 | |
| REEDSBURG CITY | TREASURER | PO BOX 490 | 134 S LOCUST ST | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN | | E5009 COON VALLEY DR | TREASURER REEDSBURG TWP | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN | REEDSBURG TOWN TREASURER | PO BOX 161 | E6248 LN DR | | REEDSBURG | WI | 53959 | |
| REEDSBURG TOWN TREASURER | | E5009 COON VALLEY DR | | | REEDSBURG | WI | 53959 | |
| REEDSBURG UTILITY COMMISSION | | 501 UTILITY COURT | PO BOX 230 | | REEDSBURG | WI | 53959-0230 | |
| REEDSBURG WESTFIELD MUTUAL INS CO | | | | | REEDSBURG | WI | 53959 | |
| REEDSBURG WESTFIELD MUTUAL INS CO | | 500 2ND ST | | | REEDSBURG | WI | 53959-1614 | |
| REEDSVILLE VILLAGE | | 217 MENASHA PO BOX 220 | TREASURER REEDSVILLE VILLAGE | | REEDSVILLE | WI | 54230 | |
| REEDSVILLE VILLAGE | | 522 MADISON ST | | | REEDSVILLE | WI | 54230 | |
| REEDSVILLE VILLAGE | TREASURER REEDSVILLE VILLAGE | PO BOX 220 | 217 MENAHSA | | REEDSVILLE | WI | 54230 | |
| REEDVILLE VILLAGE | | 522 MADISON ST | | | REEDSVILLE | WI | 54230 | |
| REEDVILLE VILLAGE | TREASURER REEDVILLE VILLAGE | PO BOX 220 | 217 MENAHSA | | REEDSVILLE | WI | 54230 | |
| REEDY LAW OFFICE | | 7 E MAIN ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| REEDY REALTY INC | | 119 W MAIN ST | | | LOWELL | MI | 49331 | |
| REEL AND CO LLC | | 5181 SR 207 NE | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| REEL AND COMPANY LLC | | 5181 STATE ROUTE 207 NE | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| Reem Chatih | | 8201 Sedan Ave. | | | West Hills | CA | 91304 | |
| REENA GARRETT | | 703 TALON COURT | | | EVANS | GA | 30809 | |
| REES LAW FIRM | | 1028 N MISSOURI ST STE 7 | | | WEST MEMPHIS | AR | 72301 | |
| REES, GRANT | | PO BOX 108 | | | MILTON | VT | 05468 | |
| REES, GRANT C | | PO BOX 108 | 164 RIVER ST ROUTE 7 | | MILTON | VT | 05468 | |
| REES, GRANT C | | PO BOX 108 | | | MILTON | VT | 05468 | |
| REESE A. KIDMAN | JESSICA P. KIDMAN | 4143 S MARQUES WAY | | | SALT LAKE CITY | UT | 84124 | |
| REESE ALLEN ATTY AT LAW | | 10300 GREENBRIAR PL | | | OKLAHOMA CITY | OK | 73159 | |
| REESE AND ASSOCIATES LLP | | PO BOX 1973 | | | TACOMA | WA | 98401 | |
| REESE AND LAURA SWANSON | | 3812 HERITAGE TRAIL | | | ALTUS | OK | 73521 | |
| REESE APPRAISAL SERVICE | | PO BOX 236 | | | FOX ISLAND | WA | 98333 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REESE LAW OFFICE | | PO BOX 2196 | | | HAYDEN | ID | 83835-2196 | |
| REESE M WINEMAN ATT AT LAW | | 6 W MAIN ST | | | NORWALK | OH | 44857 | |
| REESE VILLAGE | | 2073 GATES ST PO BOX 369 | TREASURER | | REESE | MI | 48757 | |
| REESE VILLAGE | | VILLAGE HALL PO BOX 369 | TREASURER | | REESE | MI | 48757 | |
| REESE W SPOFFORD | FRANCES M SPOFFORD | 9609 San Rafael Avenue North East | | | Albuquerque | NM | 87109 | |
| REESE, CLIFFORD G | | 11909 SURREY LANE | | | YUKON | OK | 73099 | |
| REESE, DOUGLAS | | 17 19 S CHESTNUT ST | DU QUOIN HOME LUMBER | | DU QUOIN | IL | 62832 | |
| REESE, ELIZABETH A | | 526 WEST SOUTHGATE AVE. | | | FULLERTON | CA | 92832 | |
| REESE, GREGORY E & REESE, SHARON L | | 13024 PT SALEM RD | | | HAGERSTOWN | MD | 21740 | |
| REESE, JAMES F & FLOOD, CYNTHIA A | | 45 ROBINHOOD LN | | | LUMERTON | TX | 77657-7413 | |
| REESE, KAREN S | | 12050 CAVE RD | | | DIXON | MO | 65459 | |
| REESE, LARRY E | | 6 ASBURY PL | | | CANDLER | NC | 28715-9645 | |
| REESE, MICHAEL J | | 1802 SARA STREET | | | MOUNTAIN VIEW | MO | 65548 | |
| REESE, ROBERT D | | 600 UNIVERS PARK PL STE 310 | C O BOND BOTES REESE AND SHINN PC | | BIRMINGHAM | AL | 35209 | |
| REESE, ROBERT E & REESE, MYRNA B | | PO BOX 1183 | | | HENDERSONVILLE | TN | 37077-1183 | |
| REESEIII FREYER, III | Property Systems of Georgia, Inc. | 4279 ROSWELL ROAD | | | ATLANTA | GA | 30342 | |
| REESEVILLE VILLAGE | | PO BOX 273 | REESEVILLE VILLAGE | | REESEVILLE | WI | 53579 | |
| REESEVILLE VILLAGE | | PO BOX 87 | TAX COLLECTOR | | REESEVILLE | WI | 53579 | |
| REESEVILLE VILLAGE | | TAX COLLECTOR | | | REESEVILLE | WI | 53579 | |
| REESEVILLE VILLAGE | TREASURER REESEVIL LE VILLAGE | PO BOX 87 | 206 S MAIN ST | | REESEVILLE | WI | 53579 | |
| REESHEMAH AND OR REEFHEMAN HOLMES | | 4035 EVENING TRAIL DR | | | SPRING | TX | 77388 | |
| REETZ, KEVIN | | 203 SKYWATER | | | ALBANY | GA | 31705 | |
| REEVES 7 COMPANY LLC | | 3333 DURJAM CHAPEL HILL BLVD STE 200E | | | DURHAM | NC | 27707 | |
| REEVES APPRAISAL COMPANY | | 6700 S FLORIDA AVE STE B 23 | | | LAKELAND | FL | 33813 | |
| REEVES APPRAISAL COMPANY | | 6700 SOUTH FLORIDA AVENUE S 23 | | | LAKELAND | FL | 33813 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | Bartonville | TX | 76226 | |
| REEVES COUNTY | | BOX 1229 | ASSESSOR COLLECTOR | | PECOS | TX | 79772 | |
| REEVES COUNTY | ASSESSOR COLLECTOR | PO BOX 700 | 400 CEDAR ST | | PECOS | TX | 79772 | |
| REEVES COUNTY CLERK | | 100 E 4TH ST | RM 101 | | PECOS | TX | 79772 | |
| REEVES COUNTY RECORDER | | PO BOX 867 | | | PECOS | TX | 79772 | |
| REEVES SHETLER, CAROL | | 1604 HIGHRIDGE ROAD | | | LAKE WORTH | FL | 33461 | |
| REEVES VILLAGE | | 18370 HWY 190 | COLLECTOR | | REEVES | LA | 70658 | |
| REEVES WILLIAMS REALTY | | 868 GOODMAN RD | | | SOUTHHAVEN | MS | 38671 | |
| REEVES, CLIFFORD | | 2052 BROOKVILLE LN | | | FLOWER MOUND | TX | 75028 | |
| REEVES, CORRINE | | 43 GLOUCESTER AVE | | | PENSACOLA | FL | 32505-7225 | |
| REEVES, JACK | | 1728 NW BLVD | | | SPOKANE | WA | 99205 | |
| REEVES, JACK | | 208 W ALDERWOOD AVE | | | SPOKANE | WA | 99218-2503 | |
| REEVES, MARTHA R | | 1451 S MIAMI AVE APT 2006 | | | MIAMI | FL | 33130-4329 | |
| REEVES, MONA G & REEVES, JOHN R | | 801 S MEMORIAL DR | | | PRATTVILLE | AL | 36067 | |
| REEVES, THOMAS L & MORRISON, MELISSA A | | 5309 HOLLYHOCK | | | BOSSIER CITY | LA | 71112 | |
| REEXECTUTIVES CENTRAL ASSOC | | 451 MERIDEN RD | | | WATERBURY | CT | 06705 | |
| REFERRAL MARKETING INC | | 4811 S 76TH ST | | | GREENFIELD | WI | 53220 | |
| REFERRAL MORTGAGE | | 10201 W LINCOLN AVE 108 | | | WEST ALLIS | WI | 53227 | |
| REFERRAL NETWORK OF IL | | 4709 GOLF RD STE 1100 | | | SKOKIE | IL | 60076-1261 | |
| REFERRAL REALTY | | 100 LYNN RD | | | RALEIGH | NC | 27609-2835 | |
| REFERRAL REALTY GROUP INC | | 100 LYNN RD | | | RALEIGH | NC | 27609-2835 | |
| Refinery Inc | | 101 E County Line Rd | | | Hatboro | PA | 19040 | |
| Refinery, Inc. | | C/O G2 Worldwide | 200 Fifth Ave | | New York | NY | 10010 | |
| REFINNEJ INC | | 1214 WEST WEBSTER AVENUE | | | CHICAGO | IL | 60614 | |
| REFLECTION HOMES HOA | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| REFLECTION LAKES MASTER ASSOCIATION | | 12650 WHITEHALL DR | | | FORT MYERS | FL | 33907 | |
| REFLECTIONS AT ECHO LAKE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 06105-2901 | |
| REFLECTIONS CONDOMINIUM ASSOCIATION | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| REFLECTIONS HOA | | 12775 W BELLEVIEW AVE | | | LITTLETON | CO | 80127 | |
| REFLECTIONS HOA | | 2000 DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| REFLECTIONS HOA INC | | 12775 W BELLEVIEW AVE | | | LITTLETON | CO | 80127-6207 | |
| REFLEX IMAGING INC | | 2440 16TH ST 105 | | | SAN FRANCISCO | CA | 94103 | |
| REFUGIO CNTY WCID 1 | | PO BOX 397 | | | TIVOLI | TX | 77990 | |
| REFUGIO COUNTY | | 808 COMMERCE RM 109 | ASSESSOR COLLECTOR | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY | ASSESSOR COLLECTOR | PO BOX 100 | 808 COMMERCE | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY | ASSESSOR COLLECTOR | PO BOX 1001 | 808 COMMERCE | | REFUGIO | TX | 78377 | |
| REFUGIO COUNTY CLERK | | PO BOX 704 | | | REFUGIO | TX | 78377 | |
| REFUGIO SANTOS | MARIA GUADALUPE SANTOS | 20008 EMERALD MEADOW DR | | | WALNUT | CA | 91789-3506 | |
| REFUGION COUNTY CLERK | | 808 COMMERCE RM 112 COURTHOUSE | | | REFUGIO | TX | 78377 | |
| REFUSE DISPOSAL, TRISTATE | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REG HOLLY | | 10221 SLATER AVE 108 | | | FOUNTAIN VALLEY | CA | 92708 | |
| REG INC | | 9805 GILES RD | | | LAVISTA | NE | 68128 | |
| REGA REALTY OF OCALA | | 1015 NE 8TH AVE STE 2 | | | OCALA | FL | 34470 | |
| REGAL AND RIO VISTA ESTATES HOA | | 8765 W KELTON LN | BUILDING A 1 102 | | PEORIA | AZ | 85382 | |
| REGAL CONTRACTOR LLC | | 1701 SHOPP AVE | | | NEW CASTLE | IN | 47362-4152 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGAL CONTRACTORS | | 45 W BELVIDERE RD STE 1 | | | GRAYSLAKE | IL | 60030-4140 | |
| REGAL ENDEAVORS INC | | 18032 #C LEMOND DRIVE PMB 182 | | | YORBA LINDA | CA | 92886 | |
| REGAL PARK CONDOMINIUM ASSOC | | PO BOX 879 | C O G AND W MANAGEMENT INC | | WATERTOWN | CT | 06795 | |
| REGAL POINTE HOA INC | | 5401 S KIRKMAN RD STE 450 | | | ORLANDO | FL | 32819 | |
| REGAL PROPERTY MANAGEMENT | | 3945 W RENO AVE STE I | | | LAS VEGAS | NV | 89118 | |
| REGALADO, LEON & REGALADO, RAMONA | | 4781 NW 5TH ST | | | MIAMI | FL | 33126-2117 | |
| REGALADO, RAY A & REGALADO, MARIA V | | 3746 OAK HILL AVENUE | | | LOS ANGELES | CA | 90032-1445 | |
| REGAN A PELTON | TAMARA G MILDON | 3210 S GENESEE ST | | | SEATTLE | WA | 98118 | |
| REGAN A RAMSEY & CYNTHIA H RAMSEY | | 7941 ALATNA AVENUE | | | ANCHORAGE | AK | 99507-8039 | |
| REGAN AND KATHLEEN SCHMALZ | | 155 CYPRESS DR | CERTIFIED RESTORATION SERV | | LAKE ARROWHEAD | CA | 92352 | |
| REGAN ASSOCIATED CHARTERED | | 45 SCHOOL ST FL 3 | | | BOSTON | MA | 02108 | |
| REGAN PROPERTIES | | 5929 ROYAL PLUM DR | | | PLANO | TX | 75093 | |
| REGAN S RUSSELL ATT AT LAW | | PO BOX 909 | | | NEW ALBANY | MS | 38652 | |
| REGAN, DAVID | | 1315 W 27TH ST | | | CASPER | WY | 82604-4753 | |
| REGAN, MICHAEL P | | 713 PATTON ST | | | DANVILLE | VA | 24541 | |
| REGANYAN LAW FIRM | | 100 N BRAND BLVD NO 18 | | | GLENDALE | CA | 91203 | |
| REGAR JR, JOHN | | 1100 1ST AVE W C 4 | BELFOR PROPERTY RESTORATION | | BRADENTON | FL | 34205 | |
| REGATTA APPRAISAL SERVICE | | 884 WASHINGTON ST STE 5 | | | WEYMOUTH | MA | 02189 | |
| REGATTA MANOR 2 HOMEOWNERS | | 6438 CITY W PKWY | C O GASSEN COMPANY | | EDEN PRAIRIE | MN | 55344 | |
| REGATTA REAL ESTATE SERVICES | | 11 RIVERBANK RD | | | QUINCY | MA | 02169 | |
| REGATTA RIVERVIEW CONDO TRUST | | 24 FARNSWORTH ST | C O BARKAN MGMT CO | | BOSTON | MA | 02210 | |
| REGATTA RIVERVIEW LLC | | 12 MUSEUM WAY | TRINA LOWMASTER | | CAMBRIDGE | MA | 02141 | |
| REGATTA TOWNHOMES HOA | | PO BOX 5640 | C O BELL ANDERSON AND ASSOCIATES LLC | | KENT | WA | 98064 | |
| REGE, RUSSELL & REGE, PAMELA | | PO BOX 801 | | | SONOMA | CA | 95476-5820 | |
| REGELSKY, DAVID M | | 1445 DRUMHELLER | | | VIRGINIA BEACH | VA | 23464 | |
| REGENA AND MARK BROKAW | | 1211 STATE ROUTE 97 | | | LEXINGTON | OH | 44904 | |
| REGENCY AT OAKDALE RIDGE HOA | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| REGENCY CLUB ASSOCIATES INC | | 1806 N FLAMINGO RD STE 410 | C O AMERICAN MANAGEMENT GROUP | | HOLLYWOOD | FL | 33028 | |
| REGENCY CONDOMINIUM TRUST | | 340 REGENCY PARK DR | | | AGAWAM | MA | 01001 | |
| REGENCY GARDENS CONDOMINIUM ASSOC | | 5575 ROSEBRIAR WAY | | | ORLANDO | FL | 32822 | |
| REGENCY HOMES | | 240 HWY 22 E | | | MADISONVILLE | LA | 70447 | |
| REGENCY HOMES | | 514 GRAMATAN AVE STE 1P | | | MOUNT VERNON | NY | 10552-3058 | |
| REGENCY HOMES INC | | 730 HARRELL RD | | | ARLINGTON | TN | 38002-4302 | |
| REGENCY HOMES REALTY | | 514 GRAMATAN AVE STE 1P | | | MOUNT VERNON | NY | 10552-3058 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | KALISPELL | MT | 59903 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | ORLANDO | FL | 32891 | |
| REGENCY INSURANCE CLARENDON INS GRP | | | | | TAMPA | FL | 33630 | |
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 30025 | | | TAMPA | FL | 33630 | |
| REGENCY INSURANCE CLARENDON INS GRP | | PO BOX 911308 | | | ORLANDO | FL | 32891 | |
| REGENCY INSURANCE INC | | 4317 N 156TH ST | | | OMAHA | NE | 68116-1429 | |
| REGENCY MANAGEMENT GROUP | | 35 CLYDE ROAD SUITE 102 | | | SOMERSET | NJ | 08873 | |
| REGENCY MORTGAGE CORPORATION | | 175 CANAL ST | | | MANCHESTER | NH | 03101 | |
| REGENCY PARK HOA OF COLUMBIA | | 3685 OLD PETERSBURG RD STE 105 | | | AUGUSTA | GA | 30907 | |
| REGENCY PARK IN PAULDING COUNTY | | PO BOX 1473 | | | HIRAM | GA | 30141 | |
| REGENCY PLACE CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| REGENCY PLACE CONDOMINIUM TRUST | | 12 DAMONMILL SQ EB 2S | C O ALPINE PROPERTY MGMT | | BOXBOROUGH | MA | 01719 | |
| REGENCY POINTE HOA | | 1950 SULLIVAN RD | | | ATLANTA | GA | 30337 | |
| REGENCY PREFERRED REALTY | | 14016 WHIPPLE ST | | | BLUE ISLAND | IL | 60406 | |
| REGENCY REAL ESTATE | | 509 N EDDY | | | GRAND ISLAND | NE | 68801 | |
| REGENCY REAL ESTATE AND AUCTION CO | | 302 VIRGINIA AVE | | | BLUEFIELD | VA | 24605 | |
| REGENCY REALTORS | | 12360 CENTRAL AVE STE A | | | CHINO | CA | 91710 | |
| REGENCY REALTORS | | 4403 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| REGENCY REALTORS | | 4403 RIVERSIDE DR STE C | | | CHINO | CA | 91710 | |
| REGENCY RUN CONDOMINIUM OWNERS | | 9912 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| REGENCY SURF AND RACQUET CLUB CONDO | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| REGENCY TITLE COMPANY | | 2200 POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056 | |
| REGENFUSS, ERIC & REGENFUSS, KATRINA | | 1217 S 114TH STREET | | | WEST ALICE | WI | 53214 | |
| REGENIA PACK | | 513 FOUNTAIN AVENUE | | | LYNDON | KY | 40222 | |
| REGENT AT TOWN CENTER | | 5540 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148 | |
| REGENT BANK | | 1100 S 3RD AVENUE | | | FT LAUDERDALE | FL | 33316 | |
| REGENT BANK | | 1107 SE 4TH AVE | | | FORT LAUDERDALE | FL | 33316 | |
| REGENT INSURANCE CO | | | | | SUN PRAIRIE | WI | 53596 | |
| REGENT INSURANCE CO | | ONE GENERAL DR | | | SUN PRAIRIE | WI | 53596 | |
| REGENT LAW FIRM PA | | 1060 BLOOMINGDALE AVE | | | VALRICO | FL | 33596-6105 | |
| REGENT PROPERTIES LLC | | 3719 81ST AVE SE | | | MERCER ISLAND | WA | 98040 | |
| REGENT REALTY | | 2203 REGENT ST B | | | MADISON | WI | 53726-5300 | |
| REGENT TITLE INSURANCE AGENCY LLC | | 33 N DEARBORN ST STE 803 | | | CHICAGO | IL | 60602 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGER, DENISE C & REGER, MICHAEL A | | 717 MASTERS DRIVE | | | MONROE | GA | 30655 | |
| REGER, JOHN W | | 280 HEMSTED DR STE C | | | REDDING | CA | 96002-0934 | |
| REGER, THOMAS D | | 3095 GRAY ST | | | WHEAT RIDGE | CO | 80214-8125 | |
| REGGIE DAVID SANGER ESQ ATT AT | | 208 SE 9TH ST | | | FT LAUDERDALE | FL | 33316 | |
| REGGIE ESTRICH SR AND | | 5864 PENN ST | MICHELLE ESTRICH AND MICHELLE WALKER | | PHILADELPHIA | PA | 19149 | |
| REGGIE ESTRICH SR AND | | 5864 PENN ST | MICHELLE WALKER | | PHILADELPHIA | PA | 19149 | |
| REGGIE O. SPENCER | KOLETTA G. SPENCER | 507 CHESTNUT DR | | | GAS CITY | IN | 46933 | |
| REGGIE ONEAL JACKSON AND HOME | | 57295 CPL HERMAN BROWN JR ST | WORKS CONSTRUCTION OF LA LLC | | BAYOU GOULA | LA | 70788 | |
| REGGIE RICHBURG AND MIGUELS ROOFING | | 2412 ENSENANDA LN | AND REPAIRS | | FORT WORTH | TX | 76108 | |
| REGI A. ASHLEY | LATOYA S. CALE | 46 AUCKLAND DRIVE | | | NEWARK | DE | 19702 | |
| REGINA A CRAFTER | | PO BOX 17024 | | | SUGARLAND | TX | 77496 | |
| REGINA A JACINTO | | 23 BUCKINGHAM DR | | | SANDWICH | MA | 02563 | |
| REGINA A LAUSE | | 830 PORTERFORD ROAD | | | UNION | MO | 63084 | |
| REGINA A. PURDY | | 123 SHAWNEE VALLEY DRIVE | | | EAST STROUDSBURG | PA | 18301-8383 | |
| REGINA ACOSTA ANNA TURNER AND | | 7645 VOLVLAY DR | GREENPOINT MORTGAGE | | SAN DIEGO | CA | 92119-1219 | |
| REGINA AND ANTHONY ADAMS | | 902 E VISTA DR | | | GARLAND | TX | 75041 | |
| REGINA AND MICHAEL THORNE | | 8617 FUNTIER CT | | | FORTH WORTH | TX | 76179 | |
| Regina Bolmer | | 639 Crescent St | | | Langhorne | PA | 19047 | |
| REGINA BOWERS AND MR ROOTER | | 2136 NORTHLAND | | | LAKEWOOD | OH | 44107 | |
| REGINA BUENO | | 84 S HIGHLAND AVENUE | | | LOMBARD | IL | 60148-3043 | |
| REGINA CALLOWAY | | | | | HUMBLE | TX | 77346 | |
| REGINA CARROLL | | 85109 CHEZEM RD. | | | EUGENE | OR | 97405 | |
| REGINA CRUMP SEPULVEDA | | 1417 GREY OAKS COURT | | | OCEANSIDE | CA | 92056 | |
| REGINA D GEIGER | FRANK T GEIGER | 417 S PRIMROSE ST | | | ANAHEIM | CA | 92804 | |
| REGINA DEPASS AND FREDERICKA MARTIN | | 5410 FREDERICK | AND GARCIA BROTHERS ROOFING | | INDIAN TRAIL | NC | 28079 | |
| REGINA DEVEAU AND PAULS HOME | | 174 MAPLE HILL LN | IMPROVEMENT INC | | NEWINGTON | CT | 06111 | |
| REGINA E HECKENDORN | | 1150 DONNER PASS RD | | | TRUCKEE | CA | 96161 | |
| REGINA E. GREGO | | 20 ARLINGTON RD | | | COHOES | NY | 12047 | |
| Regina Faison | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Regina Faison | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Regina Frederick | | 415 Pennsylvania Ave | | | Lansdale | PA | 19446 | |
| REGINA FRIEL | | 11034 KELVIN AVENUE | | | PHILADELPHIA | PA | 19116 | |
| REGINA GATHRIGHT | | 4351 JADE AVENUE | | | CYPRESS | CA | 90630 | |
| REGINA HAIMER | | 6 DORENE COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| REGINA HALMER | | 6 DORENE COURT | | | MONROE TWP | NJ | 08831 | |
| REGINA HOIMES | | 1020 PARK AVE 1010 | | | BALTIMORE | MD | 21201 | |
| REGINA I HICKS | | 6614 KELSEY POINT CIRCLE | | | ALEXANDRIA | VA | 22315 | |
| Regina Jackson | | 6117 Creek Crossing Lane | | | Sachse | TX | 75048 | |
| REGINA KING AND ALLSTAR | INTERIORS AND EXTERIORS | 7740 SAINT MARLO COUNTRY CLUB PKWY | | | DULUTH | GA | 30097-1621 | |
| REGINA L BUSH AND | | 6036 FM 517 RD E | EXACT ENTERPRISES | | SAN LEON | TX | 77539 | |
| REGINA L GELZER ATTORNEY AT LAW | | 802 MAIN ST APT 2A | | | TOMS RIVER | NJ | 08753 | |
| REGINA L STEFANIK | | 189 N GOULD ROAD | | | BEXLEY | OH | 43209 | |
| REGINA LARKIN | | 266 LAURISTON STREET | | | PHILADELPHIA | PA | 19128 | |
| REGINA M ACOSTA REGINA ACOSTA | | 7645 VOLCLAY DR | ANNA L ACOSTA AND ANNA TURNER | | SAN DIEGO | CA | 92119 | |
| REGINA M KAVADIAS | STEPHEN G KAVADIAS | 316 PATCH RD | | | HENNIKER | NH | 03242 | |
| Regina M Smith vs Wells Fargo Home Mortgage Wells Fargo National Bank a k a Wells Fargo Bank NA and Does 1 through 100 | | PO Box 1316 | | | Turlock | CA | 95381-1316 | |
| REGINA M WILKINSON ATT AT LAW | | 101 W 2ND ST STE 220 | | | MICHIGAN CITY | IN | 46360 | |
| REGINA M WILKINSON ATT AT LAW | | 801 WASHINGTON ST | | | MICHIGAN CITY | IN | 46360 | |
| REGINA M ZANETTI | | PO BOX 352 | | | ELIOT | ME | 03903 | |
| REGINA M. JOHNSON | | 540 BRIGHTON PLACE | | | MECHANICSBURG | PA | 17055 | |
| REGINA M. LARSON | | 21232 HETKE DR | | | FARMINGTON HILLS | MI | 48335-4830 | |
| REGINA M. STROBEL | | 47 N CALDER WAY | | | PHOENIXVILLE | PA | 19460-5605 | |
| REGINA MAE HODGES | | 3781 MILIMAKANI PL | | | PRINCEVILLE | HI | 96722-5345 | |
| REGINA MAGEE | | 1434 CROWFOOT LN | | | MINOOKA | IL | 60447 | |
| REGINA MANNING AND PAULKS WELL | DRILLING | PO BOX 778 | | | QUITMAN | GA | 31643-0778 | |
| REGINA MARIBOHO | | 2640 BLARNEY CT | | | CONCORD | CA | 94518 | |
| REGINA MARIE SANCHEZ ATT AT LAW | | 5151 KATY FWY STE 200 | | | HOUSTON | TX | 77007 | |
| REGINA MARKS | | 1385 SWEARENGIN ROAD | | | GRANT | AL | 35747 | |
| REGINA MARTINEZ AND IZ | | 13821 BREEDERS CUP DR | CONSTRUCTION | | RANCHO CUCAMONGA | CA | 91739-5142 | |
| REGINA MCGEE | | 8140 HAMPSHIRE AVE N | | | BROOKLYN PARK | MN | 55445 | |
| Regina Mears-Corbin | | 6036 N. Water Street | | | Philadelphia | PA | 19120 | |
| REGINA PENA | | 15636 SOUTHWEST 10TH STREET | | | MIAMI | FL | 33194-2418 | |
| REGINA PERRY ABBOTT ATT AT LAW | | 2022 BOSTON RD | | | WILBRAHAM | MA | 01095 | |
| REGINA R HEIDINGER | | 2145 BALMORAL AVE | | | UNION | NJ | 07083-5201 | |
| REGINA ROBINSON GILLESPIE ATT AT | | 121 W ATKINS ST | | | DOBSON | NC | 27017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINA ROBINSON GILLESPIE ATT A1 | | 124 W ATKINS ST | | | DOBSON | NC | 27017 | |
| REGINA SOBAN | | 2932 QUINCY TURN | | | BENSALEM | PA | 19020 | |
| REGINA STEEDLEY | | 19 SOBIN DRIVE | | | ANSONIA | CT | 06401 | |
| Regina Stinson | | 205 S. Ave | | | Jamestown | TN | 38556 | |
| REGINA THIRY | | 5128 E WASHBURN RD | | | WATERLOO | IA | 50701 | |
| REGINA THOMAS, M | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| Regina Thompson | | 619 Easton | | | Waterloo | IA | 50702 | |
| REGINALD A. UZZLE | ANN M. UZZLE | 4616 HAWKS CIRCLE | | | HOUSE SPRINGS | MO | 63051 | |
| REGINALD ALICE | | 2128 VENETIAN WAY | | | WINTER PARK | FL | 32789-1217 | |
| REGINALD AND ALLISON TALBERT | | 19021 DAVIDSON CONCORD RD | | | DAVIDSON | NC | 28036-8769 | |
| REGINALD AND CHARLIE HENDERSON | | 185 ST JAMES DR | JR AND ACCREDDITED PUBLIC ADJ | | PORT ST LUCIE | FL | 34983 | |
| REGINALD AND GAIL NELSON | | 4814 PIER NINE DR | ASSOC RESTORATION TECHNOLOGIES | | ARLINGTON | TX | 76016 | |
| REGINALD AND MICHELLE PRICE | | 366 GLENROSE AVE | AND LITTLE BLESSINGS HOME IMPR | | NASHVILLE | TN | 37210 | |
| REGINALD AND OFREDA ALLEN | AND DIXON CONSTRUCTION | 6550 LEXINGTON DR APT 245 | | | BEAUMONT | TX | 77706-5834 | |
| REGINALD AND PATIENCE CAMPBELL | | 1374 OVERLOOK CIR | AND TEXAS RECONSTRUCTORS | | CEDAR HILL | TX | 75104 | |
| REGINALD AND SANDY GLADNEY AND | | 9414 EVERMAN AVE | PARAGON CERTIFIED RESTORATION | | OVERLAND | MO | 63114-3308 | |
| REGINALD AND TANYA DAVIS AND | | 16422 AUSTRINGER PL | SYPHARD CONSTRUCTION INC | | CHARLOTTE | NC | 28278 | |
| REGINALD B. PHILLIPS | | 25584 FILMOPRE PL | | | SOUTHFIELD | MI | 48075 | |
| REGINALD BREWSTER AND | | DORA BREWSTER | 1638 EAGLE PARK ROAD | | HACIENDA HEIGHTS | CA | 91745 | |
| REGINALD C. FRAZIER | SYBIL M FRAZIER | 928 MAIN ST | | | JACKSON | SC | 29831 | |
| Reginald Carter | | 812 East 115th Street | | | Los Angeles | CA | 90059 | |
| REGINALD COATES | | 20 PINE AVE | | | MOUNT HERMON | CA | 95041 | |
| REGINALD COOKE LAW OFFICE | | 1366 E THOMAS RD STE 201 | | | PHOENIX | AZ | 85014 | |
| REGINALD D WILLIAMS ATT AT LAW | | PO BOX 202173 | | | SHAKER HEIGHTS | OH | 44120 | |
| REGINALD DIXON | | 11853 CHASE BLVD | | | LIVONIA | MI | 48150 | |
| REGINALD E SELLERS AND PETRA | | 8206 RYDAL RD | CONTRACTORS INC | | DISTRICT HEIGHTS | MD | 20747 | |
| REGINALD GALVIN | | 8332 TANAGER LANE | | | INDIANAPOLIS | IN | 46256 | |
| REGINALD HAGGARD | | 28795 SAN CARLOS ST. | | | SOUTHFIELD | MI | 48076 | |
| REGINALD HILL | | 935 YALE ROAD | | | BOULDER | CO | 80305 | |
| REGINALD KEESEE AND MICHELLE KEESEE | | 3735 MISTY WAY | AND CLARKSVILLE EXTERIORS | | CLARKSVILLE | TN | 37042 | |
| Reginald King | | 6904 INDIAN MEADOW CT | | | SACHSE | TX | 75048 | |
| REGINALD LOCKHART | | 104 BUNKER HILL ROAD | | | BELLEVILLE | IL | 62221-0000 | |
| REGINALD M BRUCE JOSHLYN D | | 2519 JOHNSBURY DR | BRUCE AND ASPEN CONTRACTING | | HOUSTON | TX | 77067 | |
| REGINALD M SEALEY ATT AT LAW | | 6231 CRAIN HWY | | | UPPER MARLBORO | MD | 20772 | |
| REGINALD MORRIS | | 1509 W BOSTON AVE APT 103 | | | FRESNO | CA | 93711-0579 | |
| REGINALD P. FITZGERALD | KELLY A. FITZGERALD | 10 BRICKYARD DRIVE | | | DOVER | NH | 03820 | |
| REGINALD PAGE AND REGINALD PAGE III AND | | 532 COUNTY RD 437 | DOROTHY PAGE | | COFFEEVILLE | MS | 38922 | |
| REGINALD R YANCEY ATT AT LAW | | PO BOX 11908 | | | LYNCHBURG | VA | 24506 | |
| REGINALD R YANCEY ATT AT LAW | | PO BOX 2779 | | | LYNCHBURG | VA | 24505-2779 | |
| REGINALD S STANMAR ATT AT LAW | | 206 MARQUETTE ST STE 204 | | | LA SALLE | IL | 61301 | |
| REGINALD S. PURINTON | | 664 EAST CLARENDON ROAD | | | NORTH CLARENDON | VT | 05759 | |
| REGINALD SHEPHERD | | 13880 MIRANDA WAY | | | FRISCO | TX | 75035-9101 | |
| REGINALD T WORTHY | | 4076 CHIPPEWA STREET | | | DETROIT | MI | 48221 | |
| REGINALD TALBERT | | 19021 DAVIDSON CONCORD ROAD | | | DAVIDSON | NC | 28036 | |
| Reginald Terry | | 1518 Kensington Court | | | Lancaster | TX | 75134 | |
| REGINALD WALKER & TWELLA WALKER | | 1081 CHESLEY LN | | | LINCOLN | CA | 95648-3224 | |
| REGINALD WHITE | | 34826 CARTER STREET RD | | | LA FARGEVILLE | NY | 13656 | |
| REGIONAL APPRAISAL ASSOCIATES | | 1 EDGEWATER DR STE 1B | | | MIDDLETOWN | NY | 10940 | |
| REGIONAL APPRAISAL ASSOCIATES | | 3905 DOWLING ST | | | HOUSTON | TX | 77004 | |
| REGIONAL APPRAISAL CORP | | P O BOX 360875 | | | STRONGSVILLE | OH | 44136 | |
| REGIONAL APPRAISAL SERVICE | | P. O. BOX 12086 | | | GREENVILLE | SC | 29612 | |
| REGIONAL BANKRUPTCY CENTER OF SE | | 101 W CHESTER PIKE STE 1A | | | HAVERTOWN | PA | 19083 | |
| REGIONAL BANKRUPTCY CENTER OF SE PA | | 6 ST ALBANS AVE | | | NEWTOWN SQUARE | PA | 19073 | |
| REGIONAL MANAGEMENT | | 11 E FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 1 E FAYETTE ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| REGIONAL MANAGEMENT INC | | 11 E FAYETTE ST | TREASURER | | BALTIMORE | MD | 21202 | |
| REGIONAL MGMT | | 11 E FAYETTE ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| REGIONAL MUD, MEADOWHILL | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REGIONAL REAL ESTATE CONSULTANTS | | PO BOX 5998 | | | ABILENE | TX | 79608 | |
| REGIONAL SERVICE CORPORATION | | 2730 WASHINGTON MUTUAL TOWER | | | SEATTLE | WA | 98101 | |
| REGIONAL TITLE, TEXAS | | 3195 DOWLEN RD STE 108 | | | BEAUMONT | TX | 77706 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGIONAL TRUSTEE SERVICES | | 616 FIRST AVE NO 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL TRUSTEE SERVICES CORP | | 616 1ST AVE 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL TRUSTEE SERVICES CORP | | 616 FIRST AVE STE 500 | | | SEATTLE | WA | 98104 | |
| REGIONAL WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| REGIONAL WATER AUTHORITY CUSTOMER | | 901 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| REGIONAL WATER, MONTEREY | | PO BOX 2109 | | | MONTEREY | CA | 93942 | |
| REGIONOIL | | PO BOX 828 | | | DOVER | NJ | 07802 | |
| REGIONS BANK | | 2050 PARKWAY OFFICE CIRCLE | RCN-5 | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK | | ASSET RECOVERY COLLECTION | PO BOX 11407 DRAWER 550 | | BIRMINGHAM | AL | 35246 | |
| REGIONS BANK | | P.O.BOX 830805 | | | BIRMINGHAM | AL | 35283 | |
| REGIONS MORTGAGE COMPANY | | 215 FORREST ST | | | HATTIESBURG | MS | 39401 | |
| REGIS AND CONSTANCE RENAUD | | 21120 HIGHLAND LAKES BLVD | ERIC HYMAN AND ASSOC INC | | N MIAMI BEACH | FL | 33179 | |
| REGIS DEVELOPMENT | | 4299 N 43RD AVE | | | PHOENIX | AZ | 85031 | |
| REGIS INS CO | | | | | SOUTHEASTERN | PA | 19399 | |
| REGIS INS CO | | PO BOX 686 | | | SOUTHEASTERN | PA | 19399 | |
| REGIS J AMANN ATT AT LAW | | 1328 DECOTO RD STE 100 | | | UNION CITY | CA | 94587 | |
| Regis Quirin | | 7 Pittsfield St | | | Cranford | NJ | 07016 | |
| REGISTER LAW FIRM | | 5 OAK ST | | | STATESBORO | GA | 30458 | |
| REGISTER LAW FIRM | | 703 WHITAKER ST | | | SAVANNAH | GA | 31401-5558 | |
| REGISTER MESNE CONVEYANCE | | 2101 MEETING ST RM 200 | O T WALLACE COUNTY OFFICE BLDG | | CHARLESTON | SC | 29405 | |
| REGISTER OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301 | |
| REGISTER OF DEEDS | | 125 W LINCOLN ST | | | CARO | MI | 48723 | |
| REGISTER OF DEEDS | | 220 BROAD ST STE 200 B | | | KINGSPORT | TN | 37660 | |
| REGISTER OF DEEDS | | 301 W UPTON AVE | | | REED CITY | MI | 49677 | |
| REGISTER OF DEEDS | | 801 N SALES ST STE 102 | LINCOLN COUNTY SERVICE CTR | | MERRILL | WI | 54452 | |
| REGISTER OF DEEDS | | 870 S MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| REGISTER OF DEEDS | | PO BOX 368 | | | STANTON | MI | 48888 | |
| REGISTER OF DEEDS BRANCH COUN | | 23 E PEARL ST | | | COLDWATER | MI | 49036 | |
| REGISTER OF DEEDS GUILFORD | | 201 S EUGENE ST | | | GREENSBORO | NC | 27401-2319 | |
| REGISTER OF DEEDS PENOBSCOT COUNTY | | 97 HAMMOND ST | | | BANGOR | ME | 04401 | |
| REGISTER OF DEEDS SPARTANBURG | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| REGISTER OF WILLS | | 500 INDIANA | | | WASHINGTON | DC | 20001 | |
| REGISTER OF WILLS | | PO BOX 1729 | | | UPPER MARLBORO | MD | 20773 | |
| REGISTER OF WILLS OF MONTGOMERY | | 500 MARYLAND AVE | RM 322 | | ROCKVILLE | MD | 20850 | |
| REGISTER, WILLIAM | DEBORAH CATANZARO AND STEWART CONSTRUCTION | 31 CUMBERLAND CIR | | | PHENIX CITY | AL | 36867-2232 | |
| REGISTOR OF DEEDS | | 117 DICK ST | | | FAYETTEVILLE | NC | 28301 | |
| REGISTRAR OF DEEDS | | MAIN ST | | | SAVANNAH | TN | 38372 | |
| REGISTRAR OF DEEDS | | PO BOX 248 | COUNTY COURTHOUSE | | KADOKA | SD | 57543 | |
| REGISTRAR-RECORDER | | 12400 E. IMERIAL HIGHWAY | ROOM 1006 | | NORWALK | CA | 90650-3134 | |
| REGISTRY OF DEEDS | | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| REGISTRY OF DEEDS | | 14 MAIN ST | 2ND FL | | NEWPORT | NH | 03773 | |
| REGLIN, JOHN A | | 610 HIGHTRIAL DRIVE | | | ALLEN | TX | 75002 | |
| REGNAULT, HILDA | | 533 S RAINBOW DR | | | HOLLYWOOD | FL | 33021-7513 | |
| REGNET LAW FIRM PA | | 1060 BLOOMINGDALE AVE | | | VALRICO | FL | 33596-6105 | |
| REGNIER, MARI Y | | 1301 W MADISON STREET UNIT 524 | | | CHICAGO | IL | 60607 | |
| REGO AND REGO | | 443 HOPE ST | | | BRISTOL | RI | 02809 | |
| REGO, MICHAEL | | 4 LEE CIR | | | HUDSON | MA | 01749 | |
| REGUARD, CHARLES M | | 26340 HONG KONG ROADDEEP CREEK | GROUND RENT COLLECTOR | | PORT CHARLOTTE | FL | 33983 | |
| REGUARD, CHARLES M | | 26340 HONG KONG ROADDEEP CREEK | GROUND RENT COLLECTOR | | PUNTA GORDA | FL | 33983 | |
| REGUERO, RONALD | | 334 FORESTA TCE | | | WEST PALM BEACH | FL | 33415 | |
| REGULATORY RISK MONITOR | | PO BOX 9405 | | | GAITHERSBURG | MD | 20898-9405 | |
| Regulus Group | | 860 Latour CtRPS Billing Dept | | | Napa | CA | 94558 | |
| REGULUS GROUP II | | 831 LATOUR COURT- SUITE B | | | NAPA | CA | 94558-6260 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |
| Regus | | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| Regus | Michelle Chomko | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| REGUS AND MCCOY | | 28120 BRADLEY RD | | | SUN CITY | CA | 92586 | |
| REGUS AND MCCOY INC DBA COLDWELL BA | | 31620 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| REGUS CORPORATION | | 1224 MILL STREET BLDG B EAST | | | EAST BERLIN | CT | 06023 | |
| REGUS CORPORATION | | 1400 16TH STREET | STE 400 | | DENVER | CO | 80202 | |
| REGUS CORPORATION | | 4040 CIVIC CENTER DRIVE, STE 200 | | | SAN RAFAEL | CA | 94903 | |
| REGUS CORPORATION | | 600 SUPERIOR AVE EAST SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| REGUS CORPORATION | | 6701 DEMOCRACY BLVD., STE 300 | | | BETHESDA | MD | 20817 | |
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | GLENDALE | CA | 91203 | |
| REGUS CORPORATION | | REGUS MANAGEMENT GROUP | 701 PALOMAR AIRPORT ROAD | | CARLSBAD | CA | 92011 | |
| REGUS CORPORATION | | REGUS MANAGEMENT GROUP LLC | 33 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | |
| REGUS CORPORATION | | TWO RAVINIA, STE 500 | | | ATLANTA | GA | 30346 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGUS CORPORATION CHARLOTTE INC | | REGUS CORPORATION | 1320 MAIN STREET SUITE 300 | | COLUMBIA | SC | 29201 | |
| REGUS MANAGEMENT | | 9TH FLOOR | 60 EAST RIO SALADO PARKWAY | | TEME | AZ | 85281 | |
| Regus Management Group | | 11601 Wilshire Boulevard, Suite 500 | | | Los Angeles | CA | 90025 | |
| REGUS MANAGEMENT GROUP | | 725 COOL SPRINGS BLVD, SUITE 600 | | | FRANKLIN | TN | 37067 | |
| Regus Management Group | Attn Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Regus Management Group | Attn William Gartrell | 11601 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 11601 Wilshire Blvd 5th Fl | | | Los Angeles | CA | 90025 | |
| Regus Management Group LLC | | 1170 Peachtree St NE Ste 1200 1239 | | | Atlanta | GA | 30309 | |
| Regus Management Group LLC | | 1170 Peachtree Street NE, Suite 1200 | | | Atlanta | GA | 30309 | |
| Regus Management Group LLC | | 1215 K St 17th Fl Offices 1720 and 1721 | | | Sacramento | CA | 95814 | |
| Regus Management Group LLC | | 1224 Mill St Office 215 | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | | 1224 Mill Street, Building B, Ste 224 | | | East Berlin | CT | 06023 | |
| Regus Management Group LLC | | 1320 Main St Ste 300 Office 341 | | | Columbia | SC | 29201 | |
| Regus Management Group LLC | | 15305 Dallas Parkway, Suite 400 | | | Addison | TX | 75001 | |
| REGUS MANAGEMENT GROUP LLC | | 1560 SAWGRASS CORPORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Pkwy | 4th Floor | | Fort Lauderdale | FL | 33323 | |
| Regus Management Group LLC | | 1560 Sawgrass Corporate Pkwy Ste 401 | | | Fort Lauderdale | FL | 33323 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 N W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| Regus Management Group LLC | | 33 Wood Ave S Office 633 | | | Iselin | NJ | 08830 | |
| Regus Management Group LLC | | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| REGUS MANAGEMENT GROUP LLC | | 333 WARREN VILLE ROAD SUITE 200 | | | LISLE | IL | 60532 | |
| REGUS MANAGEMENT GROUP LLC | | 350 S NORTHWEST HIGHWAY, STE 300 | | | PARK RIDGE | IL | 60068 | |
| Regus Management Group LLC | | 4040 Civic Center Drive, Suite 200 | | | San Rafael | CA | 94903 | |
| Regus Management Group LLC | | 4449 Easton Way 2nd Fl Offices 2106 and 2094 | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 4449 Easton Way, 2nd Floor | | | Columbus | OH | 43219 | |
| Regus Management Group LLC | | 60 E Rio Salado Pkwy | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | | | Tempe | AZ | 85281 | |
| Regus Management Group LLC | | 655 N Central Ave | | | Glendale | CA | 91203 | |
| Regus Management Group LLC | | 725 Cool Springs Ste 600 | | | Franklin | TN | 37067 | |
| Regus Management Group LLC | | 800 Bellevue Way Office 420 | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | 800 Bellevue Way Office 429 and 430 | | | Bellevue | WA | 98004 | |
| Regus Management Group LLC | | 800 Bellevue Way, Ste 400 | | | Bellevue | WA | 98004 | |
| REGUS MANAGEMENT GROUP LLC | | REGUS CORPORATION | 800 BELLEVUE WAY SUITE 400 | | BELLEVUE | WA | 98004 | |
| Regus Management Group LLC | | Two Ravinia Ste 5001 | | | Atlanta | GA | 30346 | |
| Regus Management Group LLC | Attn Nishant Kohli | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814 | |
| Regus Management Group, LLC | | 1215 K Street, Suite 1700 | | | Sacramento | CA | 95814-3954 | |
| Regus Management Group, LLC | | 1320 Main Street, Suite 300 | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | | 1560 Sawgrass Corporate Pkwy, 4th Floor | | | Sawgrass | FL | 33323 | |
| Regus Management Group, LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Management Group, LLC | Mailyn Francisco | 1560 Sawgrass Corporate Parkway 4th Floor | | | Sunrise | FL | 33323 | |
| Regus Management Tempe-Hayden Ferry Lake | Jody Arbanas | 60 E. Rio Salado Parkway 9th Floor, Suite 9035 | | | Tempe | AZ | 85281 | |
| REHAK, JOSEPH G & REHAK, VIRGINIA J | | SOCKOR, UNIT 15622, PSC303, BOX 97 | | | APO | AP | 96205-5622 | |
| REHAN N KHAWAJA ATT AT LAW | | 817 N MAIN ST | | | JACKSONVILLE | FL | 32202 | |
| REHAN N KHAWAJA ATTORNEY AT LAW | | REHAN N KHAWAJA | 817 N MAIN STREET | | JACKSONVILLE | FL | 32202 | |
| REHOBOTH BEACH TOWN | | 229 REHOBOTH AVE | T C OF REHOBOTH BEACH TOWN | | REHOBOTH BEACH | DE | 19971 | |
| REHOBOTH BEACH TOWN | | PO BOX C | T C OF REHOBOTH BEACH TOWN | | REHOBOTH BEACH | DE | 19971 | |
| REHOBOTH BY THE SEA REALTY COMPANY | | 2400 HWY 1 | REHOBOTH BY THE SEA REALTY COMPANY | | DEWEY BEACH | DE | 19971-3321 | |
| REHOBOTH TOWN | | 148 PECK ST | REHOBOTH TOWN TAX COLLECTOR | | REHOBOTH | MA | 02769 | |
| REHOBOTH TOWN | | 148 PECK ST | TOWN OF REHOBOTH | | REHOBOTH | MA | 02769 | |
| REHOBOTH TOWN | | 148 R PECK ST | TAX COLLECTOR | | REHOBOTH | MA | 02769 | |
| REIBER, GEORGE | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| REIBER, GEORGE M | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| REIBER, GEORGE M | | 3136 S WINTON RD | CHAPTER 13 TRUSTEE | | ROCHESTER | NY | 14623 | |
| REICH BROUGHTON AND ASSOCIATES | | 1234 HIGH ST | | | EUGENE | OR | 97401-3238 | |
| REICH REICH AND REICH PC | | 235 MAIN ST STE 450 | | | WHITE PLAINS | NY | 10601-2421 | |
| REICH, DANIEL C | | 46 ALLEN AVENUE | | | ATTLEBORO | MA | 02703 | |
| REICH, JACOB | | 8383 WILSHIRE BL 510 | | | BEVERLY HILLS | CA | 90211 | |
| REICH, JAMES A & REICH, MISTY D | | OUTE 1 BOX 216 C | | | LOST CREEK | WV | 26385 | |
| REICH, JEFF | | 8441 N MILLBROOK 104 | | | FRESNO | CA | 93720 | |
| REICH, JOAN | | 5203 W BANFF LN | | | GLENDALE | AZ | 85306-3915 | |
| REICH, SUSAN | | 436 INGLESIDE AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21228 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REICH, SUSAN | | 436 INGLESIDE AVE | COLLECTOR OF GROUND RENT | | CATONSVILLE | MD | 21228 | |
| REICHARD LAW OFFICES LLC | | 221 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201-2231 | |
| REICHARD, SUSAN E | | 347A BUTTONWOOD LN #B2 | | | YORK | PA | 17406-9058 | |
| REICHARDT, BRIAN | | 1510 N WRIGHT ROAD | | | JANESVILLE | WI | 53546 | |
| REICHEL, ROBERT T | | 465 MORNINGSIDE DR. | | | TWIN FALLS | ID | 83301 | |
| REICHERT, BETH H | | 1671 DUPONT AVE | | | MORRIS | IL | 60450 | |
| REICHERT, HARVEY A | | PO BOX 66 | | | MCGREW | NE | 69353-0066 | |
| REID APPRAISAL SERVICE | | PO BOX 87 | | | HASLET | TX | 76052 | |
| REID B SMITH ATT AT LAW | | 1712 SAINT JULIAN PL | | | COLUMBIA | SC | 29204 | |
| REID BIANCHINE | | 2250 LESSIE MAUDE DRIVE | | | MAIETTA | GA | 30066 | |
| REID C WOLLESON ATT AT LAW | | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295 | |
| REID D RINGLER | | 4040 CRAMER RD | | | MARTINSVILLE | IN | 46151-7346 | |
| REID E GILSDORF | LENA A GILSDORF | 12928 ARCHER | | | LEMONT | IL | 60439 | |
| REID J HADDICK ATT AT LAW | | 1129 MIAMISBURG CENTERVILLE RD | | | WEST CARROLLTON | OH | 45449 | |
| REID JR, WALTER L | | 151 CHAUTAUQUA AVE | | | PORTSMOUTH | VA | 23707 | |
| REID L SONNLEITNER | CAROLYN AUSTIN | 602 HELEN COURT SIX | | | TUSCUMBIA | AL | 35674 | |
| REID MEADOWS HOA | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| REID REAL ESTATE INC | | 3330 KITSAP WAY | | | BREMERTON | WA | 98312 | |
| REID ROAD MUD 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REID ROAD MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REID ROAD MUD 2 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| REID ROOFING | | 2432 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| REID S MANLEY ESQ BURR AND FORMAN | | 420 N 20TH ST | 3100 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 | |
| REID TOWN | | 1480 COUNTY RD Y | REID TOWN TREASURER | | HATLEY | WI | 54440 | |
| REID TOWN | | 7089 PLOVER RIVER DR | TAX COLLECTOR | | HATLEY | WI | 54440 | |
| REID TOWN | | 7089 PLOVER RIVER DR | TREASURER REID TOWNSHIP | | HATLEY | WI | 54440 | |
| REID TOWN | | R 1 | | | HATLEY | WI | 54440 | |
| REID, DEXTER | | 2717 PARK CRESCENT | UNITED RESTORATION INC | | NORFOLK | VA | 23504 | |
| REID, ENA | | 4841 NW 22ND CT 102 | JOAN SAINT HILAIRE | | LAUDERHILL | FL | 33313 | |
| REID, ENA & SAINT-HILAIRE, JOAN | | 4841 NW 22ND CT #102 | | | LAUDERHILL | FL | 33313 | |
| REID, GABRIEL W & REID, HEATHER L | | 1594 SOUTH 1300 EAST | | | SPANISH FORK | UT | 84660 | |
| REID, JAMES F & REID, MARY P | | 1401 NIAGARA CIR | | | CHARLOTTE | NC | 28214 | |
| REID, JOHN M & REID, KATHLEEN S | | 419 S MILDRED ST | | | CHARLES TOWN | WV | 25414 | |
| REID, KAY L | | 9599 ROCK RIVER VIEW | | | COLONA | IL | 61241-0000 | |
| REID, KENNETH | KENNETH G. REID V. ANTHONY DEMARLO, MCCURDY & CANDLER LLC, CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS | PO BOX 143715 | | | FAYETTEVILLE | GA | 30214-6536 | |
| REID, NANCY S | | 10444 DEVON CT | | | NEWBURGH | IN | 47630-8888 | |
| REID, PATRICA | | 4375 KERWIN DR | EDDIE WILDER LE ROOFING | | MEMPHIS | TN | 38128 | |
| REID, PATRICA | | 4375 KERWIN DR | LECARPETS | | MEMPHIS | TN | 38128 | |
| REID, RACHAEL | | 18147 IDLEWILD DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| REID, TIM | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REIDER, JOYCE | | 6504 VIA ROSA | | | BOCA RATON | FL | 33433 | |
| REIDSVILLE CITY | | 117 TATTNALL ST PO BOX 730 | TAX COLLECTOR | | REIDSVILLE | GA | 30453 | |
| REIDSVILLE CITY | | PO BOX 730 | TAX COLLECTOR | | REIDSVILLE | GA | 30453 | |
| REIDY, JAMES P | | 15W256 HARVARD STREET | | | ELMHURST | IL | 60126 | |
| REIF RESIDENTIAL LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| REIFEL INSRUANCE AGENCY | | PO BOX 1892 | | | BRAZORIA | TX | 77422 | |
| REIGHARD, GARY E & REIGHARD, RAINA L | | 23203 CALICO CORNERS | | | SPRINGS | TX | 77373 | |
| REIGLE, FREDERICK L | | PO BOX 4010 | 2901 ST LAWRENCE AVE | | READING | PA | 19606 | |
| REIGLE, FREDERICK L | | PO BOX 4010 | | | READING | PA | 19606 | |
| REIGLEESQ, FREDERICK L | | PO BOX 4010 | CHAPTER 13 STANDING TRUSTEE | | READING | PA | 19606 | |
| REILING, JAMES & REILING, CAROLYN | | 3229 CADDO LAKE CT | | | LEXINGTON | KY | 40515 | |
| REILLY TOWNSHIP | | BOX 36 PINE ST | GERALDINE DOYLE TAX COLLECTOR | | BRANCHDALE | PA | 17923 | |
| REILLY TOWNSHIP SCHYKL | | BOX 36 PINE ST | T C OF REILLY TOWNSHIP | | BRANCHDALE | PA | 17923 | |
| REILLY TWP SCHOOL DISTRICT | | BOX 36 PINE ST | REILLY TWP TAX COLLECTOR | | BRANCHDALE | PA | 17923 | |
| REILLY TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | BRANCHDALE | PA | 17923 | |
| REILLY WOLFSON SHEFFEY SCHRUM ET | | 1601 CORNWALL RD | | | LEBANON | PA | 17042 | |
| REILLY, DEIRDRE A & SANDS, DAVID M | | 729 EAST WALNUT ST | | | PERKASIE | PA | 18944-0000 | |
| REILLY, DONALD & REILLY, DOMENICA | | 87-10 UNION TURNPIKE | | | GLENDALE | NY | 11385 | |
| REILLY, FRANK & REILLY, VIRGINIA | | 3404 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1268 | |
| REILLY, THOMAS W | | PO BOX 303 | | | BOULDER CREEK | CA | 95006-0303 | |
| Reiman Steve and Debbie | | 7430 Orion Ave | | | La Mesa | CA | 91941-7920 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REIMER AND LORBER CO LP A | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| Reimer, Arnovitz, Chernek & Jeffrey Co., L.P.A. | | 2450 Edison Blvd | | | Twinsburg | OH | 44087 | |
| REIMERARNOVITZCHERNEK AND JEFFREY | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| REIMERLORBER AND ARNOVITZ C0 LPA | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| REINA, JOSEPH | | 1104 LINDEN AVE | | | BALTIMORE | MD | 21227 | |
| REINA, JOSEPH | | 1104 LINDEN AVE | | | HALETHORPE | MD | 21227 | |
| REINAGLE, SHANNON | | 137 S WILDRIDGE | HP MCPIKE INC | | KOKOMO | IN | 46901 | |
| REINALDO AND JACQUELINE LLANO | | 6531 FAIRPINES RD | PAUL DAVIS RESTORATION SERVICE OF GREATER RICHMOND | | RICHMOND | VA | 23234 | |
| REINALDO AND MERCEDES RODRIGUEZ | | 10101 NW 29 CT | PEOPLES INS CLAIM CTR INC | | MIAMI | FL | 33147 | |
| REINALDO CASTELLANOS PA | | 9960 BIRD RD | | | MIAMI | FL | 33165 | |
| REINALDO CASTELLANOS PA TRUST | | 9960 BIRD RD | | | MIAMI | FL | 33165 | |
| REINALDO CORTES | SYLVIA M SZEKER | 6 MARTEN DRIVE | | | WEST NYACK | NY | 10994-1205 | |
| Reinaldo Mier vs Aurora Bank FSB GMAC Mortgage LLC and Does 1 20 inclusive | | TAYLOR MORTGAGE LAWYERS | 16 N MARENGO AVE STE 707 | | PASADENA | CA | 91101 | |
| REINARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | | | DURHAM | NC | 27701-3310 | |
| REINAUER REAL ESTATE | | 409 IRIS ST | PO BOX 3755 | | LAKE CHARLES | LA | 70602 | |
| REINAUER REAL ESTATE CORPORATION | | 409 IRIS ST | | | LAKE CHARLES | LA | 70601 | |
| REINBOLD AND GARDNER | | PO BOX 751 | | | OKANOGAN | WA | 98840 | |
| REINBOLD, CAROL J | | 400 STONEHAM | EDWARD B EASTON | | SAGINAW | MI | 48638 | |
| REINECKE, WILLIAM | | 1368 HERITAGE OAK WAY | | | RESTON | VA | 20194-1905 | |
| REINEKE REAL ESTATE INC | | 504 NW FOURTH ST | | | FARIBAULT | MN | 55021 | |
| REINEKE, CHRISTINE S & REINEKE, DAVID M | | N2748 GARBERS ROAD | | | LA CROSSE | WI | 54601 | |
| REINEMANN, MARY L | | 633 WATKINS FARM ROAD | | | NICHOLSON | GA | 30565 | |
| REINER AND ASSOCIATES | | 1919 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| REINER AND ASSOCIATES APPRAISAL | | STE A 7 | | | STOCKTON | CA | 95207 | |
| REINER AND REINER AND BENDETT PC | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| Reiner Reiner and Bendett PC | | 160 Farmington Ave | | | Farmington | CT | 06032 | |
| REINERT, JOSHUA M | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| REINERT, MICHAEL C | | NULL | | | HORSHAM | PA | 19044 | |
| REINERTSEN, BRYAN C & GEORGIADES, MARISA | | 5125 PALM SPRING BLVD APT#6208 | | | TAMPA | FL | 33647 | |
| REINFRIED, GLEN | | 2202 W VILLA MARIA DR | KR DEVELOPMENT COMPANY LLC | | PHOENIX | AZ | 85023 | |
| REINHARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | PO BOX 1452 | | BEAVER | PA | 15009 | |
| REINHARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | REINHARDT MILAM AND FISHER PLLC | | DURHAM | NC | 27701-3310 | |
| REINHARDT, CHRISTINE | | 113 LINCOLN AVE | | | SARATOGA SPGS | NY | 12866-4622 | |
| REINHARDT, EUGENE E | | 10 S STEUBEN | PO BOX 688 | | CHANUTE | KS | 66720 | |
| REINHARDT, EUGENE E | | 10 S STUEBEN BOX 688 | | | CHANUTE | KS | 66720 | |
| REINHARDT, KELLEY J & REINHARDT, KATHLEEN M | | 710 MCKINLEY STREET | | | STERLING | CO | 80751 | |
| REINHARDTS AGENCY INC | | 101 S WATER AVE | | | SHARON | PA | 16146 | |
| REINHART BOERNER VAN DEUREN | | 1000 N WATER STE 2100 | PO BOX 2965 | | MILWAUKEE | WI | 53201 | |
| REINHART BOERNER VAN DEUREN SC | CHARLES E HEATH VS FRANKLIN CREDIT MANNAGEMENT CORP WMC MRTG CORP TIM MCNOIEN PARK BANK ADVANTAGE AMERICAN TITLE & ET AL | 22 East Mifflin Street, Suite 600 | | | Madison | WI | 53703 | |
| REINHART C. RUFF | BARBARA G. RUFF | 5768 RIVERBOAT CIR SW | | | VERO BEACH | FL | 32968-7523 | |
| REINHEIMER AND REINHEIMER | | PO BOX 1086 | 200 MAIN ST | | TOMS RIVER | NJ | 08753 | |
| REINHOLD ASSOCIATES | | 334 MAIN ST | | | FRANCONIA | NH | 03580 | |
| REINHOLD GROB | HILDEGARD M. GROB | HIGHVIEW LANE #7 | | | SHERMAN | CT | 06784 | |
| REINHOLD, SHIRLEY | WILLIAM LEINEN | 12031 GREAT RIVER RD | | | LITTLE FALLS | MN | 56345-4540 | |
| REINHOLTZ, DAVID | EMERCON CONSTRUCTION INC | 19391 SW SUNCREST LN | | | BEAVERTON | OR | 97007-6056 | |
| REINHOLZ, JOSEPH M & REINHOLZ, TRACY A | | PO BOX 473 | | | DIVIDE | CO | 80814 | |
| REINKE, DAWN F | | 2026 EAGLEWOOD CIR | | | SHAKOPEE | MN | 55379 | |
| REINMILLER, GEORGE | | 521 SW CLAY | | | PORTLAND | OR | 97201 | |
| REINOSO PROPERTIES | | 1146 N CENTRAL AVE NO 435 | | | GLENDALE | CA | 91202 | |
| REINS, CIGNA | | | | | PHILADELPHIA | PA | 19102 | |
| REINS, CIGNA | | 1 FRANKLIN PLZ | | | PHILADELPHIA | PA | 19102 | |
| REINS, KEMPER | | | | | JACKSONVILLE | FL | 32255 | |
| REINS, KEMPER | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| REINSURANCE ASSC OF MN | | | | | ESKO | MN | 55733 | |
| REINSURANCE ASSC OF MN | | PO BOX 308 | | | ESKO | MN | 55733 | |
| REINSURANCE CORP OF NEW YORK | | | | | BOSTON | MA | 02108 | |
| REINSURANCE CORP OF NEW YORK | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| REINSVOLD, CHRISTOPHER | | 71 QUIET OAK | ELIANA REINSVOLD | | THE WOODLANS | TX | 77361 | |
| REINWALD OCONNOR AND PLAYDON | | 733 BISHOP ST FL 24 | | | HONOLULU | HI | 96813 | |
| REIRDEN, TODD | | 180 N. 350 W | | | VALPARISO | IN | 46385 | |
| REIS INC | | 10910 US 24 W | | | FORT WAYNE | IN | 46814 | |
| REIS, CARL | | 1415 NORTH STONEYHAVEN LANE | | | ANAHEIM | CA | 92801-1329 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REISENFELD | | 2035 READING RD | | | CINCINNATI | OH | 45202 | |
| Reisenfeld & Associates | | 2035 Reading Road | | | Cincinnati | OH | 45202 | |
| Reisenfeld & Associates | | 3962 Red Bank Rd | | | Cincinnati | OH | 45227 | |
| REISENFELD & ASSOCIATES LPA LLC - PRIMARY | | 3962 RED BANK ROAD | | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC LPA LLC | | 3962 RED BANK RD | AUBURN BARRISTER HOUSE | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC LPA LLC | | 3962 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC LPA, LLC | Brad Reisenfeld | 3962 Red Bank Road | | | CINCINNATI | OH | 45227- | |
| REISENFELD AND ASSOCIATES | | 2355 AUBURN AVE | | | CINNCINNATI | OH | 45219 | |
| REISENFELD AND ASSOCIATES LPA LLC | | 3962 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| REISER & ASSOCIATES LLP | | 8200 TRISTAR DRIVE | SUITE 120 | | IRVING | TX | 75063 | |
| REISERT CO INC | | 1302 E 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| REISS, HENNY | | 5454 ZELZAH AVE 107 | | | ENCINO | CA | 91316 | |
| REISSEDONNA, KAMBIZ | | 9709 VISTA VIEW DR | ADVANTAGE METAL ROOFS | | AUSTIN | TX | 78750 | |
| REISZ LANDSCAPE AND MAINTENANCE | | 2720 SAND BAR CT | | | MODESTO | CA | 95351 | |
| REITER AND SCHILLER | | 25 DALE ST N | | | ST PAUL | MN | 55102 | |
| REITER AND SCHILLER PA | | 25 DALE ST N | ACADEMY PROFESSIONAL BLDG | | SAINT PAUL | MN | 55102 | |
| REITER AND SCHILLER PA | | 25 N DALE ST 2ND FL | THE ACADEMY PROFESSIONAL BUILDING | | SAINT PAUL | MN | 55102 | |
| REITER HOME SERVICES LLC | | 41 KNOLLWOOD DR | | | ROCKLEDGE | FL | 32955 | |
| REITER, CINNAMON M & REITER, MICHAEL L | | 2274 JERICHO RD # B | | | MONTGOMERY | IL | 60538-5614 | |
| REITER, JANET | | 7009 WANNAMAKER LN | DD QUINN AND SONS ROOFING CO | | CHARLOTTE | NC | 28226 | |
| REITMEIER, SEIGEL & REITMEIER, LAURA A | | 2069 COUNTY ROAD 2300 E | | | SAINT JOSEPH | IL | 61873-9587 | |
| REITMEYER, MARY | | 429 FORBES AVE STE 1310 ALLEGHENY BLD | | | PITTSBURGH | PA | 15219 | |
| REITZ AND ASSOCIATES | | 3165 PEG LEG MINE RD | | | JAMUL | CA | 91935-3231 | |
| REITZ, ERIC | | 3902 RIVER WALK | ERIC REITZ | | ELLICOTT CITY | MD | 21042 | |
| REITZ, JEFFREY & REITZ, BONNIE | | 16 BONNIE TR | | | FAIRFIELD | PA | 17320-0000 | |
| REITZ, JOHN & REITZ, PAMELA | | PO BOX 504 | | | RURAL VALLEY | PA | 16249-0000 | |
| REIZS, WILLIAM S | | 6040 DUTCHMANS LN STE 220 | | | LOUISVILLE | KY | 40205 | |
| REJA, YUSUF | | 8103 HADDINGTON CT | | | FAIRFAX STATION | VA | 22039-3139 | |
| REJEANNE R BASS AND | | JACQUELIN J HORN | 729 MAPLE AVE | | LINDEN | NJ | 07036 | |
| REJHAN TERZIC | | 29700 AMY LANE | | | CHESTERFIELD TO | MI | 48047 | |
| REKERDRES INS AGCY INC | | PO BOX 515498 | | | DALLAS | TX | 75251 | |
| Rekon Tec | | 23 East Colorado Blvd | | | Pasadena | CA | 91105 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | PASADENA | CA | 91105 | |
| RELAND CO | | 7726 N 300 W | | | HUNTINGTON | IN | 46750 | |
| RELATED REALTY LTD | | 3924 E TREMONT AVE | | | BRONX | NY | 10465 | |
| RELATORS, JACKS | | 88 BIG SPRINGS RD | | | WOODSTOCK | AL | 35188 | |
| RELEVANTE INC | | ROSE TREE II CORPORATE CENTER | 1400 NORTH PROVIDENCE SUITE 4025 | | MEDIA | PA | 19063 | |
| RELIABLE FLOOD, AMERICAN | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| RELIABLE INSURANCE CO | | | | | SCOTTSDALE | AZ | 85258 | |
| RELIABLE INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| RELIABLE MAINTENANCE INC | | 5124 PURITAN RD | | | TAMPA | FL | 33617 | |
| RELIABLE MANAGERS | | NULL | | | HORSHAM | PA | 19044 | |
| RELIABLE RENOVATORS | | 19709 ERMINE ST | | | CANYON COUNTRY | CA | 91351 | |
| RELIABLE RENOVATORS | | 69 10 108TH ST | | | FOREST HILLS | NY | 11375 | |
| RELIABLE RESTORATION | | PO BOX 811 | | | BIXBY | OK | 74008 | |
| RELIABLE ROOFING | | 4425 S 209TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| RELIABLE ROOTER AND PLUMBING INC | | 28 WOODSONG | AND PHILLIP MACIAS AND MAXIMUM CARPETS | | RANCHO SANTA MARGARIT | CA | 92688 | |
| RELIANCE APPRAISAL SERVICES LP | | PO BOX 270103 | | | AUSTIN | TX | 78727-0103 | |
| RELIANCE BANK | | 112 N JEFFERSON STREET | | | ATHENS | AL | 35611 | |
| RELIANCE BANK | | 22236 US HWY 72 E | | | ATHENS | AL | 35613 | |
| RELIANCE FEDERAL CREDIT UNION | | 20102 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 19406 | |
| RELIANCE FIRST CAPITAL LLC | | 270 S SERVICE RD STE 25 | | | MELVILLE | NY | 11747 | |
| RELIANCE INS OF NY | | | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE INS OF NY | | | | | SEATTLE | WA | 98111 | |
| RELIANCE INS OF NY | | 4 PENN CNTR PL ACCOUNTING | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE INS OF NY | | PO BOX 2048 | | | SEATTLE | WA | 98111 | |
| RELIANCE INSURANCE | | | | | PASADENA | CA | 91105 | |
| RELIANCE INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| RELIANCE INSURANCE | | PO BOX 100416 | | | PASADENA | CA | 91189-0003 | |
| RELIANCE INSURANCE | | PO BOX 371374 | | | PITTSBURG | PA | 15250 | |
| RELIANCE INSURANCE OF IL | | | | | CHICAGO | IL | 60606 | |
| RELIANCE INSURANCE OF IL | | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| RELIANCE LAW GROUP | | PO BOX 1023 | | | SANTA ANA | CA | 92702 | |
| RELIANCE LLOYDS | | | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE LLOYDS | | 4 PENN CNTR PLZ | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | | | | NEW YORK | NY | 10004 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | 1 TOWER SQUARE 2S1 | | | HARTFORD | CT | 06183 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELIANCE NATIONAL INDEMNITY COMPANY | | 5 HANOVER SQUARE FL 17 | | | NEW YORK | NY | 10004 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | PO BOX 371374 | | | PITTSBURGH | PA | 15150 | |
| RELIANCE NATIONAL INSURANCE | | | | | CHICAGO | IL | 60693 | |
| RELIANCE NATIONAL INSURANCE | | PO BOX 98778 | | | CHICAGO | IL | 60693 | |
| RELIANCE REAL ESTATE | | PO BOX 984 | | | ROANOKE | AL | 36274 | |
| RELIANCE REAL ESTATE OF ALABAMA | | P O BOX 984 | | | ROANOKE | AL | 36274 | |
| RELIANCE REAL ESTATE SERVICES INC | | PO BOX 270103 | | | AUSTIN | TX | 78727 | |
| RELIANCE REALTY | | 79 MALL RD STE D | | | SOUTH WILLIAMSON | KY | 41503 | |
| RELIANCE REALTY | | 79 MALL RD STE D | | | SO WILLIAMSON | KY | 41503 | |
| RELIANCE REALTY | | 950 HWY 431 | | | ROANOKE | AL | 36274 | |
| RELIANCE REALTY INC | | 79 MALL RD STE D | | | SOUTH WILLIAMSO | KY | 41503 | |
| RELIANT AMERICAN GROUP | | 777 MAIN ST | | | FORT WORTH | TX | 76102 | |
| RELIANT BANK | | 1738 CAROTHERS PARKWAY | | | BRENTWOOD | TN | 37027 | |
| RELIANT CASUALTY INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| RELIANT CASUALTY INSURANCE | | PO BOX 371329 | | | PITTSBURGH | PA | 15250 | |
| RELIANT ENERGY | | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT ENERGY | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELIANT ENERGY | | PO BOX 650475 0475 | | | DALLAS | TX | 75265 | |
| RELIANT HOLDINGS LLC | | 131 MAPLE ROW BLVD SUITE 302 | | | HENDERSONVILLE | TN | 37075 | |
| RELIANT MORTGAGE COMPANY LLC | | 100 CUMMING CENTER | SUITE #303C | | BEVERLY | MA | 01915 | |
| RELIANT MORTGAGE COMPANY LLC | | 100 CUMMINGS CTR STE 303C | | | BEVERLY | MA | 01915 | |
| RELIANT MORTGAGE LTD | | 16000 DALLAS PKWY STE 375 | TOLLWAY PLZ TOWER 1 | | DALLAS | TX | 75248 | |
| RELIANT REALTY | | 4711 TROUSDALE DR | | | NASHVILLE | TN | 37220 | |
| Relief Printing | | 4909 ALCOA AVE | | | VERNON | CA | 90058-3022 | |
| RELLCO INC | | 2950 S RANCHO DR NO 101 | | | LAS VEGAS | NV | 89102 | |
| RELMAX CENTRAL REALTY | | 213 S FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RELOCATION CENTER | | 170 E MAIN ST | | | ROCKAWAY | NJ | 07866 | |
| RELOCATION CENTER INC | | 200 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RELOCATION CENTER OF SO CALIFO | | 27 MAUCHLY STE 213 | | | IRVINE | CA | 92618 | |
| RELOCATION CENTER OF SOUTHERN CALIF | | 27 MAUCHLEY STE 213 | | | IRVINE | CA | 92618 | |
| RELOCATION CTR OF SOCALIFINC | | 23272 MILL CREEK DR STE 100 | | | LAGUNA HILLS | CA | 92653 | |
| RELOCATION DIRECTORS COUNCIL | | 8 SOUTH MICHIGAN AVE., #100 | | | CHICAGO | IL | 60603 | |
| RELOCATION INC | | 2222 POST RD | | | WARWICK | RI | 02886 | |
| RELOCATION PROJECT MANAGERS INC | | 1951 OLD CUTHBERT RD | | | CHERRY HILL | NJ | 08034 | |
| RELOCATION PROJECT MANAGERS INC | | 1951 OLD CUTHBERT RD STE 201 | | | CHERRY HILL | NJ | 08034-1411 | |
| RELOCATION SERVICES OF CT LLC | | 484 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| RELOCATION TAXES LLC | | 88 DANBURY ROAD | PO BOX 428 | | WILTON | CT | 06897 | |
| Reman Mavashev | CASTRO-ALAN ROSENFELD V. WELLS FARGO BANK | 100-09 Metropolitan Avenue | | | Forest Hills | NY | 11375 | |
| REMAX | | 1143 SILVER MAPLE LN | | | HAYWARD | CA | 94544 | |
| REMAX | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| REMAX | | 1200 S 13TH ST | | | NORFOLK | NE | 68701 | |
| REMAX | | 1240 JACKSON BLVD | | | RAPID CITY | SD | 57702-4336 | |
| REMAX | | 1503 N MIDHOFFER | | | INDIANAPOLIS | IN | 46229 | |
| REMAX | | 177 N TRADE ST | | | TRYON | NC | 28782-3038 | |
| REMAX | | 2511 E MAIN ST STE A | | | HARRISONBERG | VA | 22801 | |
| REMAX | | 3787 S DANGL | | | MUSKEGON | MI | 49444 | |
| REMAX | | 401 W MAIN ST | | | RICHMOND | MO | 64085 | |
| REMAX | | 4900 SPRING ST NO 100 | | | RACINE | WI | 53406 | |
| REMAX | | 50 CHERRY ST | | | MILFORD | CT | 06460 | |
| REMAX | | 606 W 23RD ST | | | SIOUX FALLS | SD | 57106 | |
| REMAX | | 804 E US HWY 60 | | | MONETT | MO | 65708 | |
| REMAX | | 8201 CANTRELL STE 225 | | | LITTLE ROCK | AR | 72227 | |
| REMAX | | 828 CENTRAL AVE | | | DOVER | NH | 03820 | |
| REMAX 100 | | 710 KIPLING ST NO 110 | | | DENVER | CO | 80215 | |
| REMAX 100 CAMP SPRINGS | | 5801 ALLENTOWN RD 106 | | | CAMP SPRINGS | MD | 20746 | |
| REMAX 100 DUNKIRK | | 10425 SOUTHERN MARYLAND BLVD | | | DUNKIRK | MD | 20754 | |
| REMAX 100 FIRESIDE INVESTMENTS | | 5801 ALLENTOWN STE 106 | | | CAMP SPRINGS | MD | 20746 | |
| REMAX 100 INC COLLEGE PARK | | 9601 BALTIMORE | | | COLLEGE PARK | MD | 20740-1350 | |
| REMAX 100 INC HAMILTON | | 57 N BROOKWOOD AVE | | | HAMILTON | OH | 45013 | |
| REMAX 100 PRINCEFREDERICK | | 550 SOLOMONS IS RD N | | | PRINCEFREDERICK | MD | 20678 | |
| REMAX 100 REALTORS | | 1839 S ALMA SCHOOL RD 200 | | | MESA | AZ | 85210 | |
| REMAX 100 REALTY | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| REMAX 1ST | | 722 WEILEND RD | | | ROCHESTER | NY | 14626-3957 | |
| REMAX 1ST ADVANTAGE | | 2033C E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| REMAX 1ST ADVANTAGE | | 3354 PERIMETER HILL STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX 1ST CHOICE | | 133 E MAIN ST | | | AZLE | TX | 76020 | |
| REMAX 1ST REALTY | | 518 S FRONT ST | | | MARQUETTE | MI | 49855 | |
| REMAX 200 REALTY | | 950 N ORLANDO AVE 150 | | | WINTER PARK | FL | 32789 | |
| REMAX 2000 | | 365 NW HARRISON BLVD | | | CORVALLIS | OR | 97330 | |
| REMAX 300 INC REALTORS | | 701 BRANDON AVE SW | | | ROANOKE | VA | 24015 | |
| REMAX 3000 REALTORS INC | | 701 BRANDON AVE | | | ROANOKE | VA | 24015 | |
| REMAX 37 HOUSE | | 4002 ENGLEWOOD AVE | | | YAKIMA | WA | 98908 | |
| REMAX 4000 | | 1401 N 1ST | | | GRAND JUNCTION | CO | 81501-2115 | |
| REMAX 4000 INC | | 2478 PATTERSON RD | | | GRAND JUNCTION | CO | 81505 | |
| REMAX A TEAM | | 201 GOVERNMENT AVE SW | | | HICKORY | NC | 28602 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX ABOUT DALLAS | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| REMAX ABOUT DALLAS AG 118399 | | 5401 N CENTRAL EXPRESSWAY 225 | | | DALLAS | TX | 75205 | |
| REMAX ABOUT TOWN | | 300 N STAR RD | | | STRASBURG | PA | 17579 | |
| REMAX ABRAMS | | 1221 ABRAMS RD STE 130 | | | RICHARDSON | TX | 75081 | |
| REMAX ACCELERATED REALTORS | | 1202 SW LOUIS | | | MULVANE | KS | 67110 | |
| REMAX ACCLAIMED | | 2300 MONTANA AVE | | | CINCINNATI | OH | 45211 | |
| REMAX ACCLAIMED | | 2345 YORK RD 100 | | | TIMONIUM | MD | 21093 | |
| REMAX ACCLAIMED | | 2345 YORK RD STE 100 | | | TIMONIUM | MD | 21093 | |
| REMAX ACCLAIMED | | 3006 GLENMORE AVE | | | CINCINNATI | OH | 45238 | |
| REMAX ACCORD | | 313 SYCAMORE VALLEY RD W | | | DANVILLE | CA | 94526 | |
| REMAX ACHIEVERS | | 155 GREEN MEADOWS DR | | | LEWIS CENTER | OH | 43035 | |
| REMAX ACHIEVERS | | 155 GREEN MEADOWS DR S | | | LEWIS CENTER | OH | 43035 | |
| REMAX ACHIEVERS | | 6411 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| REMAX ACHIEVERS | | 6451 CAMP BOWIE BLVD | | | FT WORTH | TX | 76116 | |
| REMAX ACHIEVERS INC | | 10900 S PARKER RD STE 200 | | | PARKER | CO | 80134 | |
| REMAX ACTION 100 | | 252 CHESTNUT ST | | | MEADVILLE | PA | 16335 | |
| REMAX ACTION PROPERTIES | | 1710 S MAIN ST | | | CHINA GROVE | NC | 28023 | |
| REMAX ACTION REALTY | | 500 B MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| REMAX ACTION REALTY | | 500 B MONTAYCE AVE | | | GREENWOOD | SC | 29649 | |
| REMAX ACTION REALTY | | 597 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| REMAX ACTION TEAM | | 624 JAMES TRUMBULL BLVD STE 123 | | | PAINTSVILLE | KY | 41240 | |
| REMAX ACTION TERI BENNETT | | 88 RYDERS LN | | | STRATFORD | CT | 06614-1666 | |
| REMAX ADVANCE REALTY | | 11010 SW 88 ST STE 200 | | | MIAMI | FL | 33176 | |
| REMAX ADVANCED | | 1018 CENTRE AVE | | | FORT COLLINS | CO | 80526 | |
| REMAX ADVANTAGE | | 1 RESERVOIR RD | | | BEVERLY | MA | 01915 | |
| REMAX ADVANTAGE | | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| REMAX ADVANTAGE | | 1507 E RACE | | | SEARCY | AR | 72143 | |
| REMAX ADVANTAGE | | 1700 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| REMAX ADVANTAGE | | 1810 S MAIN ST | | | RICE LAKE | WI | 54868 | |
| REMAX ADVANTAGE | | 25962 S KNOLLWOOD | | | CHESTERFIELD | MI | 48051 | |
| REMAX ADVANTAGE | | 2964 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| REMAX ADVANTAGE | | 3025 W SAHARA 103 | | | LAS VEGAS | NV | 89102 | |
| REMAX ADVANTAGE | | 413 N COALTER ST | | | STAUNTON | VA | 24401 | |
| REMAX ADVANTAGE | | 50 GLEN COVE DR | | | ARDEN | NC | 28704-3219 | |
| REMAX ADVANTAGE | | 5023 HIXSON PIKE A | | | HIXON | TN | 37343 | |
| REMAX ADVANTAGE | | 5076 KEYES DR | | | KALAMAZOO | MI | 49004-1571 | |
| REMAX ADVANTAGE | | 5249 AMARILLO DR | | | KALAMAZOO | MI | 49004 | |
| REMAX ADVANTAGE | | 611 W REDLANDS BLVD STE C | | | REDLANDS | CA | 92373-4664 | |
| REMAX ADVANTAGE | | 6475 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| REMAX ADVANTAGE | | 7127 S WESTNEDGE STE 2 | | | PORTAGE | MI | 49002 | |
| REMAX ADVANTAGE | | 8410 US HWY 19 STE 105 | | | PORT RICHEY | FL | 34668 | |
| REMAX ADVANTAGE | | 8548 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| REMAX ADVANTAGE | | 9410 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| REMAX ADVANTAGE | | 9786B TIMBER CIR | | | SPANISH FORT | AL | 36527-5460 | |
| REMAX ADVANTAGE GROUP | | 1515 BALD HILL RD | | | WARWICK | RI | 02886-4241 | |
| REMAX ADVANTAGE GROUP INC | | 3006 DEVINE ST | | | COLUMBIA | SC | 29205 | |
| REMAX ADVANTAGE IN FT WORTH | | 6320 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| REMAX ADVANTAGE JACOB ROSS | | PO BOX 1413 | | | LINCOLN | CA | 95648 | |
| REMAX ADVANTAGE LTD | | 1052 MAIN ST NE | | | LOS LUNAS | NM | 87031 | |
| REMAX ADVANTAGE PLUS | | 6901 SW 18TH ST | | | BOCA RATON | FL | 33433 | |
| REMAX ADVANTAGE REAL ESTATE | | 15821 W DODGE RD SUITE161 | | | OMAHA | NE | 68118 | |
| REMAX ADVANTAGE REALTORS | | 415 E IRON AVE | | | SALINA | KS | 67401 | |
| REMAX ADVANTAGE REALTY | | 10230 NEW HAMPSHIRE AVE NO 102 | | | SILVER SPRING | MD | 20903 | |
| REMAX ADVANTAGE REALTY | | 247 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| REMAX ADVANTAGE REALTY | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| REMAX ADVANTAGE REALTY | | 4029 PENNSYLVANIA AVE | | | DUBUQUE | IA | 52002 | |
| REMAX ADVANTAGE REALTY | | 50 GLEN COVE DR | | | ARDEN | NC | 28704-3219 | |
| REMAX ADVANTAGE REALTY OF HERNANDO | | 4320 LAKE IN THE WOODS DR | | | SPRING HILL | FL | 34607 | |
| REMAX AEROSPACE REALTY | | 3230 MURRELL RD # 200 | | | ROCKLEDGE | FL | 32955-4407 | |
| REMAX AFFILIATED SPINOSI RE SVCS | | 415 EGG HARBOR RD STE 9 | | | SEWELL | NJ | 08080 | |
| REMAX AFFILIATES | | 7239 SAWMILL RD STE 210 | | | DUBLIN | OH | 43016 | |
| REMAX AG 118401 | | 13901 OLD BILOXI RD | | | OCEAN SPRINGS | MS | 39565 | |
| REMAX ALL CITIES | | 11990 SAN VICENTE BLVD 100 | | | LOS ANGELES | CA | 90049 | |
| REMAX ALL POINTS | | 4370 STARKEY RD STE4A | | | ROANOKE | VA | 24018-0607 | |
| REMAX ALL PRO | | 43832 20TH ST W | | | LANCASTER | CA | 93534-5201 | |
| REMAX ALL PRO REALTY | | 640 DUNLANTON AVE | | | DAYTONA BEACH | FL | 32127 | |
| REMAX ALL PRO REALTY PORT ORANGE | | 640 DUNLANTON AVE | | | PORT ORANGE | FL | 32127 | |
| REMAX ALL PROPERTIESDONRU LTD | | 20500 LA GRANGE RD | | | FRANKFORT | IL | 60423 | |
| REMAX ALL PROS | | 4991 RT 42 STE D | | | TURNERSVILLE | NJ | 08012 | |
| REMAX ALL STAR REALTORS | | 125 MAIN ST | | | LANDER | WY | 82520 | |
| REMAX ALL STAR TEAM | | 46 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| REMAX ALL STARS | | 1934 ROUTE 541 | | | MT HOLLY | NJ | 08060 | |
| REMAX ALL STARS | | 6870 GRAND RIVER RD | | | BRIGHTON | MI | 48114-7364 | |
| REMAX ALLEGIANCE | | 13994 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| REMAX ALLEGIANCE | | 4000 VIRGINIA BEACH BLVD STE 164 | | | VIRGINIA BEACH | VA | 23452-1743 | |
| REMAX ALLEGIENCE | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX ALLIANCE | | 18801 LANCASHIRE | | | DETROIT | MI | 48223 | |
| REMAX ALLIANCE | | 2001 AIRPORT RD STE 103 | | | FLOWOOD | MS | 39232 | |
| REMAX ALLIANCE | | 226 E MAN ST | | | BRANFORD | CT | 06405 | |
| REMAX ALLIANCE | | 25871 DURAN AVE | | | CONIFER | CO | 80433 | |
| REMAX ALLIANCE | | 27152 NORTHMORE | | | DEARBORN HEIGHT | MI | 48127 | |
| REMAX ALLIANCE | | 42 THOMPSON ST 1D | | | EAST HAVEN | CT | 06513 | |
| REMAX ALLIANCE | | 4703 A BROADWALK DR | | | FORT COLLINS | CO | 80525 | |
| REMAX ALLIANCE | | 9035 WADSWORTH PKWY 1600 | | | WESTMINSTER | CO | 80021 | |
| REMAX ALLIANCE | | 9577 OSUNA NE | | | ALBUQUERQUE | NM | 87111 | |
| REMAX ALLIANCE | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| REMAX ALLIANCE REALTY | | 8900 N DIXIE DR | | | DAYTON | OH | 45414 | |
| REMAX ALLSTAR REALTORS | | 202 S 6TH E | | | RIVERTON | WY | 82501 | |
| REMAX ALLSTAR REALTORS | | 2025 6TH E | | | RIVERTON | WY | 82501 | |
| REMAX ALTIMA | | 5318 OLD OLIVE HWY | | | OROVILLE | CA | 95966-8809 | |
| REMAX AMERICAN DREAM | | 1306 BELLONA AVE | | | LUTHERVILLE | MD | 21093 | |
| REMAX AMERICAN DREAM | | 623 LUNDINTON ST | | | ESCANABA | MI | 49829 | |
| REMAX APPROACH REAL ESTATE | | 56 S MAIN ST | | | DOVER | PA | 17315 | |
| REMAX AREA EXPERTS | | 7830 N 2ND ST | | | MACHESNEY PARK | IL | 61115 | |
| REMAX AROUND ATLANTA ALL STARS | | 401 HIGHWAY 74 N | | | PEACHTREE CTY | GA | 30269-1169 | |
| REMAX ASSOC OF TOPEKA | | 5815 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| REMAX ASSOC PLUS | | 268 S GARFIELD ST STE 2 | | | CAMBRIDGE | MN | 55008 | |
| REMAX ASSOCIATED BROKERS | | 2555 N WOLF CREEK DR | | | EDEN | UT | 84310 | |
| REMAX ASSOCIATED BROKERS INC | | 109 N 6TH ST | | | BRANSON | MO | 65616 | |
| REMAX ASSOCIATES | | 179 SHREWSBURY ST | | | WORCESTER | MA | 01604-4617 | |
| REMAX ASSOCIATES | | 1951 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| REMAX ASSOCIATES | | 2377 N TRIPHAMMER | | | ITHACA | NY | 14850 | |
| REMAX ASSOCIATES | | 304 N MAIN ST | | | SALEM | IN | 47167 | |
| REMAX ASSOCIATES | | 6629 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| REMAX ASSOCIATES | | 828 PROSPECT ST 200 | | | LA JOLLA | CA | 92037 | |
| REMAX ASSOCIATES ATHENS INC | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| REMAX ASSOCIATES INC | | 14 BEAGLE CLUB WAY | | | NEWARK | DE | 19711 | |
| REMAX ASSOCIATES INC | | 2134 GALLOWAY RD | | | BENSALEM | PA | 19020 | |
| REMAX ASSOCIATES INC | | 3302 CONCORD PIKE | | | WILMINGTON | DE | 19803-5017 | |
| REMAX ASSOCIATES LA JOLLA | | 8813 VILLA LA JOLLA DR STE 2001 | | | LA JOLLA | CA | 92037 | |
| REMAX ASSOCIATES OF LANCASTER | | 100 S 7TH ST | | | AKRON | PA | 17501 | |
| REMAX ASSOCIATES OF LOUISVILLE | | 118 GIBSON RD | | | LOUISVILLE | KY | 40207 | |
| REMAX ASSOCIATES PLUS | | 268 S GARFILED ST | | | CAMBRIDGE | MN | 55008 | |
| REMAX ASSOCIATES PLUS | | 480 W HWY 96 STE 200 | | | SHOREVIEW | MN | 55126 | |
| REMAX ASSOCIATES REALTORS | | 1011 STEARNS RD | | | BARTLETTE | IL | 60103 | |
| REMAX ASSOCIATES REALTORS | | 1951 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| REMAX ASSOCIATES REALTY INC | | 5975 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| REMAX ASSOCIATES REALTYINC | | 3219 BROAD ST | | | SUMTER | SC | 29150-1812 | |
| REMAX ASSOCIATION OF LANCASTER | | 385 CARAWAY DR | | | MOUNTVILLE | PA | 17554 | |
| REMAX ASSURED | | 6520 OLD CARRIAGE RD | | | WINTER GARDEN | FL | 34787 | |
| REMAX AT BARNGAT BAY | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| REMAX AT THE HIGH DESERT | | 921 S HWY 160 STE 203 | | | PAHRUMP | NV | 89048 | |
| REMAX AT THE RIVER | | 3726 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| REMAX ATLANTIC | | 1612 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| REMAX AUSTIN SKYLINE | | 4611 BEE CAVE RD STE 200 | | | WEST LAKE HILLS | TX | 78746-5283 | |
| REMAX AUSTIN SKYLINE REALTORS | | 4611 BEE CAVE RD STE 200 | | | WEST LAKE HILLS | TX | 78746-5283 | |
| REMAX BAYSHORE PROPERTIES | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REMAX BAYSHORE PROPERTIES LTD | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REMAX BEACH CITIES | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| REMAX BEACH CITIES | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| REMAX BENCHMARK | | 626 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| REMAX BEST ASSOCIATES | | 10870 BENSON 2177 | | | OVERLAND PARK | KS | 66210 | |
| REMAX BEST CHOICE | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| REMAX BEST REALTY | | 911 N MAIN ST | | | MOUNTAIN GROVE | MO | 65711 | |
| REMAX BEVERLY HILLS | | PO BOX 91732 | | | LOS ANGELES | CA | 90009-1732 | |
| REMAX BI STATE | | 901 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |
| REMAX BLUE WATER | | 609 HURON AVE | | | PORT HURON | MI | 48060 | |
| REMAX BRAVO | | 10401 COURTHOUSE RD | | | SPORTSYLVANIA | VA | 22553 | |
| REMAX BROKERS | | 136 HEBER AVE | | | PARK CITY | UT | 84060 | |
| REMAX BROKERS LLC | | 783 E 12300 S STE B | | | DRAPER | UT | 84020 | |
| REMAX BY THE BAY | | 111 S FM 2094 | | | KEMAH | TX | 77565 | |
| REMAX BY THE BAY | | 88 MIDDLE ST | | | PORTLAND | ME | 04101-4232 | |
| REMAX CAPITAL | | 3805 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| REMAX CAPITAL CITY NORTH | | 12636 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| REMAX CAPITAL CITY NORTH | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| REMAX CAPITAL PROPERTIES | | 1811 INGLESIDE TERRACE NW | | | WASHINGTON | DC | 20010 | |
| REMAX CASCADE | | 4970 MONTCALM DR | | | ATLANTA | GA | 30331 | |
| REMAX CEDAR VALLEY REALTY | | PO BOX 364ER AVE | | | JANESVILLE | IA | 50647 | |
| REMAX CENTER | | 1140 OLD PEACHTREE RD STE D | | | DULUTH | GA | 30097-5121 | |
| REMAX CENTRAL | | 1510 DENMARK RD H | | | UNION | MO | 63084 | |
| REMAX CENTRAL | | 1510 DENMARK STE H | | | UNION | MO | 63084 | |
| REMAX CENTRAL | | 455 N ROSELLE RD | | | ROSELLE | IL | 60172 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX CENTRAL | | 520 HWY 9 N | | | MANALAPAN | NJ | 07726 | |
| REMAX CENTRAL | | 8170 W SAHARA NO 200 | | | LAS VEGAS | NV | 89117 | |
| REMAX CENTRAL COAST PROPERTIES | | 19200 STEVENS CREEK BLVD STE 210 | | | CUPERTINO | CA | 95014 | |
| REMAX CENTRAL PROPERTIES | | 38 N PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| REMAX CENTRAL PROPERTIES | | 4635 WOODWELL DR | | | DAYTON | OH | 45440 | |
| REMAX CENTRAL REALTY | | 1324 N BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| REMAX CENTRAL REALTY | | 231 S FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| REMAX CENTRAL REALTY | | 505 S INDEPENDENCE BLVD NO 111 | | | VIRGINIA BEACH | VA | 23452 | |
| REMAX CENTRAL REALTY | | 505 S INDEPENDENCE BLVD S 111 | | | VIRGINIA BEACH | VA | 23452 | |
| REMAX CENTRAL WEST | | 8500 HILLCROFT | | | HOUSTON | TX | 77096 | |
| REMAX CENTRE | | 26563 MONT CALABASAS DR | | | CALABASAS | CA | 91302 | |
| REMAX CHECKMATE | | 904 SUNSET DR | | | JOHNSON CITY | TN | 37604 | |
| REMAX CHECKMATE | | 904 SUNSET STE 1 | | | JOHNSON CITY | TN | 37604 | |
| REMAX CHOICE PROPERTIES | | 10 CRESTON LN 2 | | | SOLOMONS | MD | 20688 | |
| REMAX CHOICE PROPERTIES | | 100 E CANO PO DRAWER 178 | | | EDINBURG | TX | 78540 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| REMAX CLASSIC | | 1903 W MAIN ST | | | MARION | IL | 62959 | |
| REMAX CLASSIC | | 3401 N RANGELINE | | | JOPLIN | MO | 64801 | |
| REMAX CLASSIC FARMING HILL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| REMAX CLASSIC HOMES | | 309 CREST DR | | | HOMEWOOD | AL | 35209 | |
| REMAX CLASSIC HOMES INC | | 5511 HIGHWAY 280 STE 116 | | | BIRMINGHAM | AL | 35242-1505 | |
| REMAX CLASSIC PROPERTIES | | 2901 COLTSGATE RD STE 100 | | | CHARLOTTE | NC | 28211-3572 | |
| REMAX CLASSIC REALTY | | 50 6 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527-5289 | |
| REMAX CLIENT CHOICE | | PO BOX 2699 | | | SPRINGFIELD | OH | 45501-2699 | |
| REMAX COASTAL PROPERTIES | | 1920 HALLMARK LN | | | WILMINGTON | NC | 28405 | |
| REMAX COASTAL PROPERTIES | | 2004 EASTWOOD RD | | | WILMINGTON | NC | 28403 | |
| REMAX COASTAL PROPERTIES | | 2004 EASTWOOD RD STE 101 | | | WILMINGTON | NC | 28403 | |
| REMAX COASTAL REALTY | | 133 W HWY 158 PO BOX 430 | | | CAMDEN | NC | 27921 | |
| REMAX COLLEGE PARK LOS ALAMITOS | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| REMAX COLLEGE PARK REALTY | | 4192 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| REMAX COLLEGE PARK RLTYLONG BEACH | | 3948 ATLANTIC AVE | | | LONG BRACH | CA | 90807 | |
| REMAX COLONIAL HOMES | | PO BOX 2863 | | | LA PLATA | MD | 20646-2563 | |
| REMAX COLONIAL HOMES INC | | PO BOX 2863 | | | LA PLATA | MD | 20646-2563 | |
| REMAX COLUMBIA | | 5575 STERRETT PL | | | COLUMBIA | MD | 21044 | |
| REMAX COMMONWEALTH GROUP | | 1520 HUGUENOT RD 110 | | | MIDLOTHIAN | VA | 23113 | |
| REMAX COMMONWEALTH GROUP | | 4340 RIVER RD | | | PETERSBURG | VA | 23803 | |
| REMAX COMMONWEALTH GROUP | | 4404 RIVER RD | | | PETERSBURG | VA | 23803 | |
| REMAX COMMUNITIES | | 3113 ROSWELL RD STE 101 | | | MARIETTA | GA | 30062-7618 | |
| REMAX COMMUNITY REALTY | | PO BOX 5484 | | | WHITTIER | CA | 90607 | |
| REMAX CONNECTION | | 15268 DURHAM WAY S | | | GRANGER | IN | 46530-9695 | |
| REMAX CONNECTION | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REMAX CONNECTION | | 118 BAUER AVE | | | LOUISVILLE | KY | 40207 | |
| REMAX CONNECTIONS | | 6825 SILVER PONDS HTS | | | COLORADO HEIGHTS | CO | 80908 | |
| REMAX CONNECTIONS | | PO BOX 165 | | | OTTAWA | KS | 66067 | |
| REMAX COUNTRY ASSOCIATION | | 113 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| REMAX COUNTRY LIVING INC | | 100 CHESTNUT ST | | | MIFFLINBURG | PA | 17844 | |
| REMAX COUNTRY PROPERTIES | | 28095 THREE NOTCH RD | | | MECHANICSVILLE | MD | 20659 | |
| REMAX COUNTRY RE | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| REMAX COUNTRY REINC | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| REMAX COUNTRYSIDE | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| REMAX CROSSROADS | | 2815 N CT RD | | | OTTUMWA | IA | 52501 | |
| REMAX CROSSROADS | | 432 W HWY 80 | | | POOLER | GA | 31322 | |
| REMAX CROSSROADS | | 810 S MAIN ST | | | CULPEPPER | VA | 22701-3214 | |
| REMAX CSI NORTH | | 9000 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| REMAX CULPEPPER | | 205 BROAD ST | | | LAGRANGE | GA | 30240 | |
| REMAX DECATUR | | 2699 SANDLIN RD SW A 5 | | | DECATUR | AL | 35601 | |
| REMAX DESTINATIONS | | 38 S CHESTNUT ST | | | JEFFERSON | OH | 44047 | |
| REMAX DFW ASSOCIATES | | 1800 MARKET PL BLVD | | | IRVING | TX | 75063 | |
| REMAX DIAMOND REALTY | | 202 S FIFTH ST | | | MEBANE | NC | 27302-2704 | |
| REMAX EARTH | | 190 S MAIN ST | PO BOX 53910 | | ADAMS | WI | 53910 | |
| REMAX EAST BILLIE J HARRIS | | 779 NORMANDY 120 | | | HOUSTON | TX | 77015 | |
| REMAX EAST OF THE RIVER | | 30 E OFFICE PARK | | | VERNON | CT | 06066 | |
| REMAX EAST OF THE RIVER | | 44 HYDE AVE | | | VERNON | CT | 06066 | |
| REMAX EAST WEST | | 180 W PARK AVE STE 301 | | | ELMHURST | IL | 60126-3368 | |
| REMAX EASTERN SHORE | | 116 S DUAL HWY STE 5 | | | SEAFORD | DE | 19973 | |
| REMAX ELEGANCE | | 1120 W SANTA FE | | | GRANTS | NM | 87020 | |
| REMAX ELITE | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| REMAX ELITE | | 11319 FOUNTAIN LAKE DR | | | STAFFORD | TX | 77477 | |
| REMAX ELITE | | 1821 BATTLEFIELD PKWY | | | FT OGLETHORPE | GA | 30742 | |
| REMAX ELITE | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX ELITE | | 7495 W AZURE DR STE 140 | | | LAS VEGAS | NV | 89130-4417 | |
| REMAX ELITE GROUP | | 25078 US 12 | | | STURGIS | MI | 49091 | |
| REMAX ELITE REALTY | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| REMAX ELITE REALTY | | 1 BELAIR S PKWY STE 2 | | | BELAIR | MD | 21015 | |
| REMAX ELITE TEAM REO DIVISION | | 29720 RANCH0 CALIFORNIA RD 3B | | | TEMECULA | CA | 92591 | |
| REMAX ENOTAH REALTY | | 27 HWY 515 STE B | | | BLAIRSVILLE | GA | 30512 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX ENTERPRISES | | 1219 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| REMAX ENTERPRISES | | 4137 HEDGESVILLE RD | PO BOX 1857 | | HEDGESVILLE | WV | 25427 | |
| REMAX EQUITY GROUP | | 7125 SW HAMPTON ST | | | PORTLAND | OR | 97223 | |
| REMAX EQUITY GROUP INC | | 1301 SE TECH CTR DR | STE 150 | | VANCOUVER | WA | 98683-5517 | |
| REMAX EQUITY GROUP INC | | 9200 SE SUNNYBROOK | | | CLACKAMAS | OR | 97015 | |
| REMAX EQUITY GROUP INC | | 9790 SW NUMBUS | | | BEAVERTON | OR | 97008 | |
| REMAX EQUITY GROUP INC | | PO BOX 25308 | | | PORTLAND | OR | 97298 | |
| REMAX EQUITY GROUP INC | | PO BOX 25308 PORTLAND OR 97298 | 8405 SW NIMBUS AVE STE C | | BEAVERTON | OR | 97008 | |
| REMAX EXCALIBUR | | 8510 E SHEA BLVD 100 | | | SCOTTSDALE | AZ | 85260 | |
| REMAX EXCEL | | 1023 W LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | |
| REMAX EXCELLENCE | | 1815 E BRISTOL ST | | | ELKHART | IN | 46514 | |
| REMAX EXCELLENCE | | 1815 E BRISTOL ST | | | ELKINET | IN | 46540 | |
| REMAX EXCELLENCE | | 2250 OLD IVY RD STE 5 | | | CHARLOTTESVILLE | VA | 22903 | |
| REMAX EXECUTIVES | | 5 DYMENT WAY STE A | | | BARRINGTON | NH | 03825 | |
| REMAX EXECUTIVES | | 7506 E 91ST ST # 2 | | | TULSA | OK | 74133-6019 | |
| REMAX EXECUTIVES | | 8555 S W APPLE WAY STE 330 | | | PORTLAND | OR | 97225 | |
| REMAX EXECUTIVES | | PO BOX 35325 | | | TULSA | OK | 74153 | |
| REMAX EXECUTIVES | | PO BOX 637 | | | KEARNEY | NE | 68848 | |
| REMAX EXECUTIVES INC | | 151 E DECATUR ST | | | DECATUR | IL | 62521 | |
| REMAX EXECUTIVES INC | | 3000 2ND AVE SUTIE 5 | PO BOX 637 | | KEARNEY | NE | 68848-0637 | |
| REMAX EXECUTIVES OF TULSA | | 7615 E 63RD ST STE 105 | | | TULSA | OK | 74133 | |
| REMAX EXPERTS | | 1125 WEILAND RD | | | BUFFALO GROVE | IL | 60089 | |
| REMAX EXPERTS AG 118392 | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| REMAX EXPERTS REALTY | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| REMAX EXPERTS REALTY AG 118369 | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| REMAX EXPRESS | | 700 TAYLOR AVE | | | GODFREY | IL | 62035 | |
| REMAX FAMILY REALTY | | 308 10TH AVE S | | | BUFFALO | MN | 55313 | |
| REMAX FIRST | | 10230 NEW HAMPSHIRE AVE STE 100 | | | SILVER SPRING | MD | 20903 | |
| REMAX FIRST | | 40 GROVE ST STE 3A | | | PITTSFORD | NY | 14534-1317 | |
| REMAX FIRST | | 701 E MAIN ST 1 | | | RUSSELLVILLE | AR | 72801 | |
| REMAX FIRST ADVANTAGE | | 636 N COLORADO ST | | | KENNEWICK | WA | 99336-7769 | |
| REMAX FIRST ADVANTAGE KENNEWICK | | 636 N COLORADO ST | | | KENNEWICK | WA | 99336-7769 | |
| REMAX FIRST ADVANTAGE TN | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX FIRST AG 118355 | | 722 WEILAND | | | ROCHESTER | NY | 14626 | |
| REMAX FIRST ASSOCIATES | | 4703 A BOARDWALK DR | | | FORT COLLINS | CO | 80525-3765 | |
| REMAX FIRST CHOICE | | 18600 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| REMAX FIRST CHOICE | | 191 MAIN ST | | | MARLBOROUGH | MA | 01752-3872 | |
| REMAX FIRST CHOICE | | 417 E MAIN ST | | | MIDDLETOWN | DE | 19709 | |
| REMAX FIRST CHOICE CASTLEWOOD REALT | | 145 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| REMAX FIRST CHOICE INC | | 18600 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| REMAX FIRST CHOICE REALTORS | | 612 W NOLANA LOOP NO 220 | | | MCALLEN | TX | 78504 | |
| REMAX FIRST CLASS REALTY | | 4424 VOGEL RD STE 103 | | | EVANSVILLE | IN | 47715 | |
| REMAX FIRST CLASS REALTY | | 4424 VOGEL RD STE 300 | | | EVANSVILLE | IN | 47715 | |
| REMAX FIRST LTD | | 3510 SNOUFFER STE 001 | | | COLUMBUS | OH | 43235 | |
| REMAX FIRST OIL COUNTRY | | 1318 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| REMAX FIRST OLYMPIC | | 20395 TIMBER LAKE RD | | | LYNCHBURG | VA | 24502 | |
| REMAX FIRST PROPERTIES | | 136 S VINE ST | | | MARION | OH | 43302 | |
| REMAX FIRST REALTY | | 1224 S RIVER RD A 200 | | | ST GEORGE | UT | 84790 | |
| REMAX FIRST REALTY | | 385 ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| REMAX FOOTHILLS | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| REMAX FOOTHILLS REAL ESTATE | | 1017 TIGER BLVD | | | CLEMSON | SC | 29631-1416 | |
| REMAX FORTUNE PROPERTIES | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2922 | |
| REMAX FORTUNE PROPERTIES III | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| REMAX FORTUNE PROPERTIES III | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2922 | |
| REMAX GALLERY | | 3601 HOLIDAY LN | | | BLACKSBURG | VA | 24060 | |
| REMAX GATEWAY | | 2085 BLUESTONE DR STE 204 | | | SAINT CHARLES | MO | 63303-6727 | |
| REMAX GENEVA REALTY LTD | | 101 BROAD ST 102 | | | LAKE GENEVA | WI | 53147 | |
| REMAX GOLD | | 2998 DOUGLAS BLVD STE 125 | | | ROSEVILLE | CA | 95661-4228 | |
| REMAX GOLD | | 408 2ND ST | | | DAVIS | CA | 95616-4617 | |
| REMAX GOLD | | 5252 SUNRISE BLVD 6 | | | FAIR OAKS | CA | 95628 | |
| REMAX GOLD | | 550 HOWE AV 100 | | | SACRAMENTO | CA | 95825 | |
| REMAX GOLD AG 118391 | | 550 HOWE AV 100 | | | SACRAMENTO | CA | 95825 | |
| REMAX GOLD EL DORADO | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| REMAX GOLD EL DORADO CA | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| REMAX GOLDEN EMPIRE | | 434 KERN ST | | | TAFT | CA | 93268 | |
| REMAX GOLDEN EMPIRE | | 4630 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| REMAX GOOD EARTH REALTY | | 401 BARROW ST | | | HOUMA | LA | 70360 | |
| REMAX GRAND | | 18928 VENTURA BLVD | | | TARZANA | CA | 91356-3212 | |
| REMAX GREATER ATLANTA | | 1801 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX GREATER ATLANTA | | 3554 OLD MILTON PKWY | | | ALPHARETTA | GA | 30005 | |
| REMAX GREATER ATLANTA 400 LANIER | | 1100 TURNER RD | | | CUMMINGS | GA | 30041 | |
| REMAX GREATER ATLANTA ATLANTA | | 352 SANDY SPRING CIR | | | ATLANTA | GA | 30328 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX GREATER ATLANTA DUNWOODY | | 137 JOHNSON FERRY RD STE 2140 | | | MARIETTA | GA | 30068-4949 | |
| REMAX GREATER ATLANTA LAWRENCEVILLE | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| REMAX GREATER ATLANTA MARIETTA | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX GREATER ATLANTA ROSWELL | | 500 SUN VALLEY DR | | | ROSWELL | GA | 30076 | |
| REMAX GREATER METRO | | 22 W RD STE 100 | | | BALTIMORE | MD | 21204 | |
| REMAX GREATER METRO | | 22 W RD STE 100 | | | TOWSON | MD | 21204 | |
| REMAX GROUP | | 336 MAIN ST | | | SALINAS | CA | 93901-2706 | |
| REMAX GULFSTREAM | | 3007 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| REMAX GWINNETT INC | | 234 LUCKIE ST | | | LAWRENCEVILLE | GA | 30046-4812 | |
| REMAX H AND H REALTY INC | | 15607 S HARLEM AVE | | | ORLAND PARK | IL | 60462 | |
| REMAX HANCOCK PARK | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| REMAX HEART OF TEXAS | | 3921 STECK AV A 110 | | | AUSTIN | TX | 78759 | |
| REMAX HERITAGE | | 1055 WAMPANOAG TRAIL E | | | PROVIDENCE | RI | 02918 | |
| REMAX HERITAGE | | 5467 MOUNTAIN IRON DR | | | VIRGINIA | MN | 55792 | |
| REMAX HERITAGE | | 6696 MALL DR | PO BOX 168 | | CEDAR HILL | MO | 63016 | |
| REMAX HERITAGE PROPERTIES | | 6950 NAVAJO | | | SAN DIEGO | CA | 92119 | |
| REMAX HERSHEY | | 10 W CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| REMAX HIDDEN CREEK | | 14500 E 42ND ST STE 100 | | | INDEPENDENCE | MO | 64055 | |
| REMAX HOME CENTER | | 6000 S PULASKI | | | CHICAGO | IL | 60629-4538 | |
| REMAX HOME GROUP | | 220 W RIDGEWAY STE 100 | | | WATERLOO | IA | 50701 | |
| REMAX HOME PROFESSIONAL INC | | 6607 W ST JOSEPH HWY 150 | | | LANSING | MI | 48917 | |
| REMAX HOMEFINDERS | | 115 E KING ST | | | SHIPPENBURG | PA | 17257 | |
| REMAX HOMEOWNERS LTD | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| REMAX HOMES | | 3009 RAINBOW DR | | | DECATUR | GA | 30034 | |
| REMAX HOMES AND LAND | | 121 MARTHA LN | PO BOX 547 | | RUTLEDGE | GA | 30663 | |
| REMAX HOMES INC | | 3009 RAINBOW DR STE 144 | PO BOX 361178 | | DECATUR | GA | 30034 | |
| REMAX HOMES UNLIMITED | | 116 1 2 E MAIN ST | PO BOX 150 | | MORRISON | IL | 61270 | |
| REMAX HOMESTEAD | | 3525 MERLIN DR | | | IDAHO FALLS | ID | 83404-4952 | |
| REMAX HORIZONS | | 1335 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| REMAX HORIZONS | | 1540 S GOVENORS AVE | | | DOVER | DE | 19904 | |
| REMAX HOUSE OF BROKERS | | 3745 A SO FREEMONT | | | SPRINGFIELD | MO | 65804 | |
| REMAX HUNTSVILLE | | 613 I 45 S STE 7A | | | HUNTSVILLE | TX | 77340 | |
| REMAX IN THE COUNTRY AG 118388 | | 133 HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| REMAX IN THE HILLS | | 36700 WOODWARD 100 | | | BLOOMFIELD | MI | 48304 | |
| REMAX INDUSTRIES INC | | 1740 CHAPEL HILL DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX INNOVATIONS | | 3161 SOLOMONS ISLAND RD | | | EDGEWATER | MD | 21037-1747 | |
| REMAX INTEGRITY | | 4710 VILLAGE PLZ LP 200 | | | EUGENE | OR | 97401 | |
| REMAX INTEGRITY REALTORS | | 154 ELM ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INTEGRITY REALTORS | | 163 S ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INVEST | | 3716 COUNTRY DR STE 4 | | | RHINELANDER | WI | 54501 | |
| REMAX JEFFERSON CITY | | 2316 ST MARYS BLVD STE 200 | | | JEFFERSON CITY | MO | 65109 | |
| REMAX KEYSTONE | | 55 SHIAWASSEE | | | AKRON | OH | 44333 | |
| REMAX LAKE TRAVIS | | 1021 RR 620 S | | | AUSTIN | TX | 78734 | |
| REMAX LAKE WALLENPAUPACK NORTH | | HC6 BOX 6100 | | | HAWLEY | PA | 18428 | |
| REMAX LAKESHORE | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR STE 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE AG 118352 | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAND AND LAKE | | 14229 JONES ST | | | LAVONIA | GA | 30553 | |
| REMAX LAND AND LAKE | | 2015 SPRINGDALE AVE | | | CHARLOTTE | NC | 28203 | |
| REMAX LANDMARK | | 1256 PARK ST | | | STOUGHTON | MA | 02072 | |
| REMAX LANDMARK | | 28 S MAIN ST | | | SHARON | MA | 02067 | |
| REMAX LANDMARK REALTY | | 2620 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | |
| REMAX LEADING EDGE REAL ESTATE | | 509 MAIN AVE S | | | FAYETTVILLE | TN | 37334 | |
| REMAX LEGEND LLC | | 1009 MACARTHUR BLVD | | | MAHWAY | NJ | 07430 | |
| REMAX LONE STAR | | 302 E TYLER | | | HARLINGEN | TX | 78550 | |
| REMAX MACON REALTORS | | 320 RIVERSIDE DR STE A | | | MACON | GA | 31201 | |
| REMAX MADISON | | 8103 HWY 72 W | | | MADISON | AL | 35758 | |
| REMAX MAGIC | | 4630 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| REMAX MAIN LINE | | 266 E LANCASTER AVE | | | MALVERN | PA | 19355 | |
| REMAX MARIETTA WEST | | 3375 DALLAS HWY SW BLDG 100 | | | MARIETTA | GA | 30064-2401 | |
| REMAX MASTERS | | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| REMAX MASTERS | | 400 NW BLVD | | | COEURALENE | ID | 83814 | |
| REMAX MASTERS | | 6705 A ACADEMY RD NE | | | ALBUGERQUE | NM | 87109 | |
| REMAX MASTERS | | 6705 ACADEMY RD NE STE A | | | ALBUQUERQUE | NM | 87109 | |
| REMAX MASTERS | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MASTERS AG 118318 | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MASTERS INC | | 4316 WASHINGTON RD | | | EVANS | GA | 30809 | |
| REMAX MASTERS REALTY | | 475 E BADILLO ST | | | COVINA | CA | 91723 | |
| REMAX MEMORIAL | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN | | | CORTEZ | CO | 81321 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN ST | | | CORTEZ | CO | 81321 | |
| REMAX METRO | | 1533 MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| REMAX METRO | | 1750 GRAND RIDGE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525-7043 | |
| REMAX METRO | | 3730 KIRBY DR STE 300 | | | HOUSTON | TX | 77098 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX METRO | | 5383 S 900 E STE 102 | | | SALT LAKE CITY | UT | 84117 | |
| REMAX METRO AG 118387 | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| REMAX METRO ATLANTA | | 1642 DEKALB AVE | | | ATLANTA | GA | 30307 | |
| REMAX METRO GROUP | | 101 N DOUGLAS | | | MIDWEST CITY | OK | 73130 | |
| REMAX METRO PROPERTIES | | 4953 DODY | | | CORPUS CHRISTI | TX | 78411 | |
| REMAX METRO REALTORS | | 8002 TONTO PL | | | EL PASO | TX | 79904 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226-1336 | |
| REMAX METRO REALTY AG 118386 | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| REMAX METRO REALTY INC | | 2312 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| REMAX MID MICHIGAN | | 2300 W MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| REMAX MILLENNIUM LLC | | 77 W HWY 27 STE C | | | SOMERSET | KY | 42501 | |
| REMAX MOUNTAIN WEST | | 1109 MAIN ST | | | DELTA | CO | 81416 | |
| REMAX MOUNTAIN WEST | | PO BOX 778 | | | PAONIA | CO | 81428 | |
| REMAX MOUNTAINVIEW | | 14206 MOUNTAIN RD | | | PURCELLVILLE | VA | 20132 | |
| REMAX NC | | 21907 UPPER PLEASANT RIDGE | | | CALDWELL | ID | 83607 | |
| REMAX NEW DIRECTIONS | | 1206 E PENNELL | | | CARL JUNCTION | MO | 64834 | |
| REMAX NEW DIRECTIONS | | 3632 FISHINGER BLVD | | | HILLARD | OH | 43026 | |
| REMAX NEW IMAGE | | 140 W TUSCOLA STE A | | | FRANKEMMUTH | MI | 48734 | |
| REMAX NEW IMAGE | | 5084 MURPHY DR | | | FLINT | MI | 48506 | |
| REMAX NEW WAVE REAL ESTATE | | 763 MAIN ST | | | FALMOUTH | MA | 02540 | |
| REMAX NOB HILL REALTY | | 2112 W NOB HILL | | | YAKIMA | WA | 98902 | |
| REMAX NORTH | | 9542 HARMONY DR | | | PITTSBURGH | PA | 15237-4942 | |
| REMAX NORTH SAN ANTONIO | | 7530 BANDERA RD STE 110 | | | SAN ANTONIO | TX | 78238-1268 | |
| REMAX NORTHEAST | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| REMAX NORTHEAST BUFORD | | 3715 ROLLING CREEK DR | | | BUFORD | GA | 30519 | |
| REMAX NORTHWEST | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST | | 1111 100TH ST SE | | | SNOHOMISH | WA | 98290 | |
| REMAX NORTHWEST REALTORS | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE 207 | | | BOTHELL | WA | 98021 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE STE 207 | | | BOTHELL | WA | 98021 | |
| REMAX OAKCREST REALTY | | 507 E JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| REMAX OCEAN AG 118385 | | 140 RUTH ANN WAY | | | ARROYO GRANDE | CA | 93420 | |
| REMAX OCEANSIDE REALTY | | 4500 ATLANTIC AVE | | | WILDWOOD | NJ | 08260 | |
| REMAX OF ABILENE | | 2545 S DANVILLE | | | ABILENE | TX | 79605 | |
| REMAX OF ALBANY INC | | 2525 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707 | |
| REMAX OF BARTLESVILLE | | 1809 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| REMAX OF BARTLESVILLE | | 3803 NOWATA RD | | | BARTLESVILLE | OK | 74006-5135 | |
| REMAX OF BIGFORK | | 8545 MOUNT HWY 35 | PO BOX 725 | | BIGFORK | MT | 59911 | |
| REMAX OF BILLINGS | | 517 S 24TH ST W UNIT A | | | BILLINGS | MT | 59102-6220 | |
| REMAX OF BOULDER | | 794 SNOWBIRD LN | | | LAFAYETTE | CO | 80026-9398 | |
| REMAX OF CHERRY HILL | | 1736 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| REMAX OF DUNCAN | | 1896 HWY 81 | | | DUNCAN | OK | 73533 | |
| REMAX OF EUGENE INC | | 87 CENTENNIAL LOOP | | | EUGENE | OR | 97401 | |
| REMAX OF FORT DODGE | | 1517 1ST AVE SO | | | FORT DODGE | IA | 50501 | |
| REMAX OF GRAND RAPIDS | | 2301 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| REMAX OF GRAND RAPIDS | | 4880 36TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49512 | |
| REMAX OF GRAYLING | | PO BOX 550 | | | GRAYLING | MI | 49738 | |
| REMAX OF GREAT FALLS | | 920 CENTRAL AVE | | | GREAT FALLS | MT | 59401-3735 | |
| REMAX OF GREENSBORO | | 115 POMONA DR | | | GREENSBORO | NC | 27407 | |
| REMAX OF GREENSBORO | | 204 MUIRS CHAPEL RD STE 100 | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 MURIS CHAPEL | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 NUIRS CHAPLE RD | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENVILLE | | PO BOX 4822 | | | GREENVILLE | MS | 38704-4822 | |
| REMAX OF HELENA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| REMAX OF HIGGINS LAKE | | 4544 W MARL LAKE RD | | | ROSCOMMON | MI | 48653 | |
| REMAX OF HONOLULU | | 1357 KAPIOLANI BLVD STE 870 | | | HONOLULU | HI | 96814 | |
| REMAX OF KALAMAZOO | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KALAMAZOO AG 118367 | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KANSAS CITY | | 2850 KENDALLWOOD PKWY | | | GLADSTONE | MO | 64119 | |
| REMAX OF KANSAS CITY | | 7020 NW 83 TERRACE | | | KANSAS CITY | MO | 64152 | |
| REMAX OF KETCHIKAN | | 2506 FIRST AVE | | | KETCHIKAN | AK | 99901 | |
| REMAX OF LAKE CITY | | 1263 S LAKESHORE DR | | | LAKE CITY | MI | 49651-8797 | |
| REMAX OF LAKE WALLENPAUPACK | | 1345 RTE 507 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAKE WALLENPAUPACK | | RR 2 BOX 401 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAPEER | | 700 S MAIN ST STE 119 | | | LAPEER | MI | 48446 | |
| REMAX OF LEBANON COUNTY | | 209 W PENN AVE | | | CLEONA | PA | 17042 | |
| REMAX OF MIDLAND | | 5915 EASTMAN AVE STE 200 | | | MIDLAND | MI | 48640 | |
| REMAX OF MODESTO | | 3425 COFFEE RD STE 2 C | | | MODESTO | CA | 95355 | |
| REMAX OF MUSKEGON | | 5969 HARVEY ST STE 200 | | | NORTON SHORES | MI | 49444-8801 | |
| REMAX OF MUSKEGON INC | | 2312 WESTWOOD DR | | | MUSKEGON | MI | 49441 | |
| REMAX OF MUSKOGEE | | 2408 OLD SHAWNEE RD | | | MUSKOGEE | OK | 74403 | |
| REMAX OF MUSKOGEE | | PO BOX 2998 | | | MUSKOGEE | OK | 74402 | |
| REMAX OF NEW ORLEANS | | 8001 MAPLE ST | | | NEW ORLEANS | LA | 70118-2738 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX OF OCEAN CITY | | 3301 BAY AVE | | | OCEAN CITY | NJ | 08226 | |
| REMAX OF PUEBLO INC | | 511 W 29TH ST STE A | | | PUEBLO | CO | 81008 | |
| REMAX OF READING | | 1290 BROADCASTING RD | | | READING | PA | 19610 | |
| REMAX OF ROME | | 117 JOHN PHILLIPS RD | | | CEDARTOWN | GA | 30125 | |
| REMAX OF ROSWELL | | 614 N MAIN | | | ROSWELL | NM | 88201 | |
| REMAX OF SPOKANE | | 12810 E NORA E | | | SPOKANE | WA | 99216 | |
| REMAX OF TAOS | | 723 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571 | |
| REMAX OF THE POCONOS | | 1111 N 5TH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE POCONOS | | 14 KNOB RD | | | MOUNT POCONO | PA | 18344 | |
| REMAX OF THE POCONOS | | PO BOX H | ROUTE 940 | | POCONO PINES | PA | 18350 | |
| REMAX OF THE POCONOS | | RTE 940 BOX H | | | POCONO PINES | PA | 18350 | |
| REMAX OF THE POCONOS AG 118384 | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE VALLEY | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| REMAX OF VALENCIA | | 23822 VALENCIA BLVD 101 | C O CAT HUMPHRIES | | VALENCIA | CA | 91355-5338 | |
| REMAX OF VALENCIA | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| REMAX OLSEN AND ASSOCIATES | | 2476 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104-2913 | |
| REMAX ON THE BOULEVARD | | 10817 WHIPPLE ST 10 | | | STUDIO CITY | CA | 91602 | |
| REMAX ON THE HUDSON | | 2013 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| REMAX ONE | | 123 W BOOTH ST | | | SANTA FE | NM | 87505 | |
| REMAX ONE | | 500 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505-1820 | |
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTE FE | NM | 87505-1820 | |
| REMAX PALOS VERDES | | 28901 SOUTHWESTERN AVE STE 135 | | | RANCHO PALOS VERDES | CA | 90275 | |
| REMAX PALTINUM REALTY | | 1 WALNUT LN | | | MORRISVILLE | PA | 19067 | |
| REMAX PARK PLACE | | 1521 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | |
| REMAX PARK PLACE | | 1795 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| REMAX PARTNERS | | 3706 EDDISHIRE RD | | | AKRON | OH | 44319-3871 | |
| REMAX PARTNERS | | 6333 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| REMAX PARTNERS AG 118383 | | 4522 FULTON DR NW | | | CANTON | OH | 44718-2332 | |
| REMAX PARTNERS ESCROW | | 390 MC KINLEY 106 | | | CORONA | CA | 92879-6572 | |
| REMAX PATHWAY | | 6800 W CENTRAL AVE BLDG B1 | | | TOLEDO | OH | 43617 | |
| REMAX PEACH REALTY INC | | 1207 W WALNUT AVE | | | DALTON | GA | 30720 | |
| REMAX PENINSULA | | 740 THIMBLE SHOALS BLVD STE B | | | NEWPORT NEWS | VA | 23606 | |
| REMAX PERFORMANCE | | 201 ALPINE DR | | | SHELBYVILLE | KY | 40065 | |
| REMAX PERRETT ASSOC INC | | 317 COLUMBIA AVE E | | | BATTLE CREEK | MI | 49015-4408 | |
| REMAX PINNACLE | | 27629 CHAGRIN BLVD STE 2B | | | CLEVELAND | OH | 44122 | |
| REMAX POST OAK | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX PREFERRED | | 1668 WINDHAM WAY | | | OFALLON | IL | 62269 | |
| REMAX PREFERRED | | 25050 FORD RD | | | DEARBORN HGTS | MI | 48127 | |
| REMAX PREFERRED | | 4868 HIGH CROSSWWAY BLVD | | | MADISON | WI | 53704 | |
| REMAX PREFERRED | | 7101 CREEDMOOR RD STE 115 | | | RALEIGH | NC | 27613 | |
| REMAX PREFERRED AG 118381 | | 1290 N STATE RD 135 | | | GREENWOOD | IN | 46142 | |
| REMAX PREFERRED ASSOCIATES | | 3306 EXECUTIVE PWKY | | | TOLEDO | OH | 43606 | |
| REMAX PREFERRED DAD REALTY INC | | 2511 N LOOP 1604 W STE 300 | | | SAN ANTONIO | TX | 78258-4636 | |
| REMAX PREFERRED GROUP | | 1351 S OLD KENTUCKY RD | | | COOKVILLE | TN | 38501 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN | MI | 48127 | |
| REMAX PREFERRED PROFESSIONALS | | 1311 PRINCE RODGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| REMAX PREFERRED PROP INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED PROPERTIES | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| REMAX PREFERRED PROPERTIES | | 1197 N HENDERSON | | | GALESBURG | IL | 61401 | |
| REMAX PREFERRED PROPERTIES | | 1412 PETERMAN DR | | | ALEXANDRIA | LA | 71301 | |
| REMAX PREFERRED PROPERTIES INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED REALTORS | | 489 S STATE ROAD 135 STE B | | | GREENWOOD | IN | 46142-1407 | |
| REMAX PREFERRED REALTY | | 2027 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| REMAX PREFERRED REALTY | | 4140 BECK RD | | | JONESVILLE | MI | 49250 | |
| REMAX PREMIER | | 13135 LEE JACKSON HWY 115 | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 13135 LEE JACKSON MEMORIAL HWY ST | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 1910 SW 18TH CT # 200 | | | OCALA | FL | 34471-7857 | |
| REMAX PREMIER | | 25 W LINCOLN AVE | | | CHARLESTON | IL | 61920 | |
| REMAX PREMIER | | 3232 DE WITT | | | MATTOON | IL | 61938 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITA | KS | 67205 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITIA | KS | 67205 | |
| REMAX PREMIER GROUP | | 417 MEMORIAL BLVD | | | PICAYUNE | MS | 39466 | |
| REMAX PREMIER GROUP | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023-5444 | |
| REMAX PREMIER PROPERTIES | | 2131 AVAITION DR STE 2 | | | ROSEBURG | OR | 97470 | |
| REMAX PREMIER PROPERTIES | | 2375 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETTEVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 3354 PERIMETER HILL DR 140 | | | NASHVILLE | TN | 37211 | |
| REMAX PREMIER PROPERTIES | | 5 SHARON PL | | | NEWBURGH | IN | 47630 | |
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY NO 105 | | | PLANO | TX | 75023 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTYSHOWCASE | | 645 BEACHLAND BLVD STE 6 | | | VERO BEACH | FL | 32963-1725 | |
| REMAX PREMIER REALTORS | | 75 BRACE RD | | | WEST HARTFORD | CT | 06107 | |
| REMAX PREMIER REALTY | | 5688 NCOTTON PL | | | TUSCON | AZ | 85743 | |
| REMAX PREMIERE PROPERTIES | | 30559 PINE TREE RD | | | PEPPER PIKE | OH | 44124 | |
| REMAX PRESIDENTIAL | | 15 W MAIN ST | PO BOX 1350 | | CONWAY | NH | 03818 | |
| REMAX PRESIDENTIAL | | 3028 JAVIER RD NO 100 | | | FAIRFAX | VA | 22031 | |
| REMAX PRESTIGE | | 127 CAMBRIDGE ST STE 4 | | | BURLINGTON | MA | 01803-3735 | |
| REMAX PRESTIGE | | 15001 MICHIGAN AVE | | | DEARBORN | MI | 48126-2912 | |
| REMAX PRESTIGE | | 2100 LAKEVIEW AVE STE 2 | | | DRACUT | MA | 01826-3046 | |
| REMAX PRIME PROPERTIES | | 37 MAIN ST | PO BOX 647 | | BELCHERTOWN | MA | 01007 | |
| REMAX PRIME PROPERTIES | | 5 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9321 | |
| REMAX PRIME PROPERTIES | | 836 SCARSDALE AVE | | | SCARSDALE | NY | 10583-5320 | |
| REMAX PRIME REALTY | | 1021 13TH ST | | | PHENIX | AL | 36867 | |
| REMAX PRIME REALTY CO LLC | | 5501 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX PRO REALTY | | 440 PAMLICO PLZ | | | WASHINGTON | NC | 27889 | |
| REMAX PRO REALTY | | 770 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| REMAX PROFESSIONAL ADVANTAGE | | 4341 US RTE 60 E 181 | | | HUNTINGTON | WV | 25705 | |
| REMAX PROFESSIONAL CENTER | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL CENTRE | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL REALTORS | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| REMAX PROFESSIONAL REALTY | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| REMAX PROFESSIONALS | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| REMAX PROFESSIONALS | | 1211 PARK AVE | | | MUSCATINE | IA | 52761 | |
| REMAX PROFESSIONALS | | 1323 CHEROKEE RD | | | FLORENCE | SC | 29501-4547 | |
| REMAX PROFESSIONALS | | 14405 LAUREL PL STE 100 | | | LAUREL | MD | 20707-6102 | |
| REMAX PROFESSIONALS | | 1701 NW CACHE RD | | | LAWTON | OK | 73507 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY STE 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2391B DAVID MCLEOD BLVD | | | FLORENCE | SC | 29501 | |
| REMAX PROFESSIONALS | | 2916 OLIVER RD | | | TIMMONSVILLE | SC | 29161 | |
| REMAX PROFESSIONALS | | 3013 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| REMAX PROFESSIONALS | | 34 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 4 OAKLAND DR | | | RIVERTON | IL | 62561 | |
| REMAX PROFESSIONALS | | 5 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 546 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043 | |
| REMAX PROFESSIONALS | | 714 HALBERT HEIGHTS RD D | | | BROOKHAVEN | MS | 39601 | |
| REMAX PROFESSIONALS | | 8211 SIERRA COLLEGE BLVD STE 410 | | | ROSEVILLE | CA | 95661 | |
| REMAX PROFESSIONALS | | 8500 W BOWLES AVE STE 100 | | | LITTLETON | CO | 80123 | |
| REMAX PROFESSIONALS | | 941 W MAIN ST | | | TIPP CITY | OH | 45371-1336 | |
| REMAX PROFESSIONALS SPRINGFIELD IL | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS SPRINGSFIELD | | 2475 W MONORE AVE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS TEAM KUSCHE IN | | 1692 D HWY 68 N | | | OAK RIDGE | NC | 27310 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 S G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROPERTIES | | 1028 B SOUGH HICKORY | | | MT VERNON | MO | 65712 | |
| REMAX PROPERTIES | | 10802 LAWRENCE 1100 | | | MOUNT VERNON | MO | 65712-7440 | |
| REMAX PROPERTIES | | 13921 MERIDIAN E STE 101 | | | PUYALLUP | WA | 98373-5605 | |
| REMAX PROPERTIES | | 210 PENNS TRAIL STE 100 | | | NEWTOWN | PA | 18940 | |
| REMAX PROPERTIES | | 5151 OLD HIXSON PIKE STE 6 | | | HIXSON | TN | 37343 | |
| REMAX PROPERTIES | | 7915 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| REMAX PROPERTIES | | 7931 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| REMAX PROPERTIES | | 815 BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558-1514 | |
| REMAX PROPERTIES | | 819 W BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CIR 100 | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CR | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRING | CO | 80920 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX PROPERTIES OF THE VALLEY | | 2510 MURDOCH AVE | | | PARKERSBURG | WV | 26104-2511 | |
| REMAX PROPERTIES PLUS | | 303 N CTR ST | | | STATESVILLE | NC | 28677 | |
| REMAX PROPERTIES UNLIMITED | | 105 N MAIN ST | | | GREENVILLE | KY | 42345 | |
| REMAX PROPERTY CENTER | | 519 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| REMAX PROPERTY PROFESSIONALS | | 1 MARCUS BLVD | | | ALBANY | NY | 12205 | |
| REMAX PROPERTY SOURCE | | 4940 E STATE ST | | | ROCKFORD | IL | 61108 | |
| REMAX QUALITY | | 32 W MARKET ST | | | CORNING | NY | 14830 | |
| REMAX QUALITY SERVICE | | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |
| REMAX R E SPECIALISTS | | 2255 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745 | |
| REMAX RAINBOW | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX RAINBOW REALTORS | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX REAL ESTAT GROUP AG 118377 | | 4930 BUFFALO RD | | | ERIE | PA | 16510 | |
| REMAX REAL ESTATE | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE | | 377 E PACIFIC COAST HWY STE 250 | C O PATRICK BARTOLIC | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE | | 5501 VETERENS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX REAL ESTATE | | 709 BEECHURST AVE STE 24 | | | MORGANTOWN | WV | 26505 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX REAL ESTATE | | PO BOX 9 | | | PARIS | ID | 83261 | |
| REMAX REAL ESTATE ASSOCIATES | | 1000 S 3RD | | | TERRE HAUTE | IN | 47802 | |
| REMAX REAL ESTATE ASSOCIATES | | 309 E MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| REMAX REAL ESTATE ASSOCIATION | | 309 E MAIN ST | | | CRAWSFORDVILLE | IN | 47933 | |
| REMAX REAL ESTATE CENTER | | 421 W 11TH ST | | | TRACY | CA | 95376-3816 | |
| REMAX REAL ESTATE CENTRE | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL ESTATE CONCEPTS | | 3125 DOUGLAS AV | | | DES MOINES | IA | 50310 | |
| REMAX REAL ESTATE EXECUTIVES | | 2425 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE GROUP | | 1314 EDWIN MILLER BLVD 200 | | | MARTINSBURG | WV | 25404-5717 | |
| REMAX REAL ESTATE GROUP | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |
| REMAX REAL ESTATE GROUP | | 6900 UNIVERSITY AVE | | | DES MOINES | IA | 50324-1512 | |
| REMAX REAL ESTATE GROUP | | 7859 S 83RD ST | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP | | 7908 KONA CIR | | | PAPILLION | NE | 68046 | |
| REMAX REAL ESTATE GROUP | | 9805 GILES RD | | | LAVISTA | NE | 68128 | |
| REMAX REAL ESTATE GROUP AG 118378 | | 9805 GILES RD | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP AG 118379 | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| REMAX REAL ESTATE GROUP INC | | 2911 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| REMAX REAL ESTATE GUIDE INC | | 7450 FRANCE AVE S | | | MINNEAPOLIS | MN | 55435 | |
| REMAX REAL ESTATE PARTNERS | | 130 WOODSIDE AVE | | | LEWISBURG | TN | 37091 | |
| REMAX REAL ESTATE PARTNERS | | 4141 VETERANS BLVD STE 100 | | | METAIRIE | LA | 70002 | |
| REMAX REAL ESTATE PARTNERS LLC | | 320 GRAND AVE | | | SPENCER | IA | 51301 | |
| REMAX REAL ESTATE PROFESSIONALS | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| REMAX REAL ESTATE SERVICE VT | | 6 S MAIN ST | | | RUTLAND | VT | 05701 | |
| REMAX REAL ESTATE SERVICES | | 1420 COLONIAL LIFE RUN ST | | | COLUMBIA | SC | 29210 | |
| REMAX REAL ESTATE SERVICES | | 7941 BEACH BLVD STE 1 | | | BUENA PARK | CA | 90620 | |
| REMAX REAL ESTATE SERVICES CA | | 377 E PACIFIC COAST HWY 250 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE SERVICES SC | | 1410 COLONIAL LIFE BLVD W STE 230 | | | COLUMBIA | SC | 29210-7625 | |
| REMAX REAL ESTATE SOLUTIONS | | 2557 N VETERANS BLVD STE A | | | EAGLE PASS | TX | 78852-3390 | |
| REMAX REAL ESTATE TEAM | | 577 HWY 192 W | | | LONDON | KY | 40741 | |
| REMAX REAL ESTATE TEN | | 2320 E MORRIS BLVD | | | MORRISTOWN | TN | 37813 | |
| REMAX REAL EXTATE CENTRE | | 21025 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL TEAM REALTY | | 1627 GREEN UP AVE | | | ASHLAND | KY | 41101 | |
| REMAX REAL TEAM REALTY | | 1627 GREENUP AVE STE 107 | | | ASHLAND | KY | 41101 | |
| REMAX REALTEC GROUP INC | | 3474 TAMPA RD | | | PALM HARBOR | FL | 34684 | |
| REMAX REALTEC GROUP INC | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTOR GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTORS | | 2545 S DANVILLE | | | ABELINE | TX | 79605 | |
| REMAX REALTY | | 1544 45TH ST | | | MUNSTER | IN | 46321 | |
| REMAX REALTY | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY | | 4600 18TH AVE NW | | | ROCHESTER | MN | 55901 | |
| REMAX REALTY | | 844 PARK AVE | | | BALTIMORE | MD | 21201 | |
| REMAX REALTY 100 | | 10303 W OKLAHOMA | | | MILWAUKEE | WI | 53227 | |
| REMAX REALTY 100 | | 16620 W BLUE MOUND RD STE 100 | | | BROOKFIELD | WI | 53005 | |
| REMAX REALTY 200 | | 3218 S 20TH ST | | | FARGO | ND | 58104 | |
| REMAX REALTY AFFILIATES | | 1480 HWY 395 S | | | GARDNERVILLE | NV | 89410-5208 | |
| REMAX REALTY ALL PROS | | 430 PELLIS RD | | | GREENBURG | PA | 15601 | |
| REMAX REALTY ASSOCIATES | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| REMAX REALTY ASSOCIATES | | 1544 45TH AVE | | | MUNSTER | IN | 46321 | |
| REMAX REALTY ASSOCIATES | | 3425 MARKET ST | | | CAMP HILL | PA | 17011 | |
| REMAX REALTY ASSOCIATES | | 50 CHERRY ST | | | MILFORD | CT | 06460 | |
| REMAX REALTY ASSOCIATES INC | | 3425 MARKET ST | | | CAMP HILL | PA | 17011 | |
| REMAX REALTY CENTRE | | 2660 MONROEVILLE BLVD | | | PITTSBURGH | PA | 15146 | |
| REMAX REALTY CENTRE | | 3423 OLNEY LAYTONSVILLE RD | | | OLNEY | MD | 20832 | |
| REMAX REALTY CENTRE | | 7298 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| REMAX REALTY CENTRE | | ONE PROFESSIONAL PARK DR | | | MARYVILLE | IL | 62062 | |
| REMAX REALTY CONNECTION | | 2500 MAIN ST 100 | | | TEWKSBURY | MA | 01876 | |
| REMAX REALTY CONSULTANTS | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701-2421 | |
| REMAX REALTY CONSULTANTS | | 1673 WESTBROOK PLAZA DR STE 230 | | | WINSTON SALEM | NC | 27103-3068 | |
| REMAX REALTY CONSULTANTS | | 2731 HORSE PEN CREEK RD | | | GREENSBORO | NC | 27410 | |
| REMAX REALTY CONSULTANTS | | 7807 VENTNOR AVE | | | MARGATE | NJ | 08402 | |
| REMAX REALTY FIRST | | 2416 BELL ST | | | ZANESVILLE | OH | 43701 | |
| REMAX REALTY GROUP | | 101 W MAIN ST | | | WAVERLY | TN | 37185 | |
| REMAX REALTY GROUP | | 117 SAVANNA RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 117 SAVANNAH RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 2615 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |
| REMAX REALTY GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GALTHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 7910 SUMMERLIN LAKES DR | | | FT MYERS | FL | 33907 | |
| REMAX REALTY INC | | 211 E INTERNATIONAL SPEEDWAY | BL I 101 | | DAYTONA BEACH | FL | 32118 | |
| REMAX REALTY INC | | 632 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| REMAX REALTY MARKETING | | 2134 ELKHART RD | | | GOSHEN | IN | 46526-1116 | |
| REMAX REALTY OF JOLIET | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| REMAX REALTY ONE | | 203 CRESTVIEW DR | | | CHARLESTON | WV | 25302 | |
| REMAX REALTY ONE | | 2324 N KANSAS | | | LIBERAL | KS | 67901 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX REALTY ONE | | 300 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| REMAX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD STE 100 | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 809 US 27 S | | | SEBRING | FL | 33870 | |
| REMAX REALTY PROFESSIONALS | | 328 S WALNUT ST 6 | | | BLOOMINGTON | IN | 47401 | |
| REMAX REALTY PROFESSIONALS | | 4775 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| REMAX REALTY PROFESSIONALS | | 600 INDEPENDENCE BLVD | | | GREENVILLE | SC | 29615 | |
| REMAX REALTY PROFESSIONALS | | 6121 LAKESIDE DR | | | RENO | NV | 89511 | |
| REMAX REALTY PROFESSIONALS | | 825 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| REMAX REALTY RESULTS | | 2707 GENESEE ST | | | UTICA | NY | 13501 | |
| REMAX REALTY SERVICE | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 7270 S US 1 | | | PORT ST LUCIE | FL | 34952 | |
| REMAX REALTY SOURCE | | 62 LAUREL LN | | | JACKSON | TN | 38301 | |
| REMAX REALTY SOURCE MILAN TN | | 200 B STONEBRIDGE BLUE | | | JACKSON | TN | 38305 | |
| REMAX REALTY SPECIALIST | | 355 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| REMAX REALTY SPECIALISTS | | 99 E CARMEL DR | | | CARMEL | IN | 46032 | |
| REMAX REALTY TEAM | | 328 HILLCREST DR STE 1 | | | LAURENS | SC | 29360 | |
| REMAX REALTY UNLIMITED | | 2020 W BRANDON BLVD STE 145 | | | BRANDON | FL | 33511-4791 | |
| REMAX REGAL | | 311 KINGDOM AVE | | | STATEN ISLAND | NY | 10312-4423 | |
| REMAX REGENCY REALTORS | | 1123 N WESTERN | | | MARION | IN | 46952 | |
| REMAX REGENCY REALTORS | | 605 N WESTERN AVE | | | MARION | IN | 46952 | |
| REMAX RENAISSANCE REALTY | | 9059 W LAKE PLEASANT PKWY STE B 200 | | | PEORIA | AZ | 85382 | |
| REMAX RESORTS OF GRAND COUNTY | | PO BOX 39 | | | GRAND LAKE | CO | 80447 | |
| REMAX RESOURCES AG 118375 | | 1210 MEADOWBRIDGE DR | | | BEAVERCREEK | OH | 45434 | |
| REMAX RESULTS | | 1001 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| REMAX RESULTS | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS | | 1118 CEDAR LAKE RD | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS | | 1201 S EUCLID | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS | | 2100 FORD PKWY 201 | | | ST PAUL | MN | 55116 | |
| REMAX RESULTS | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS | | 884 WASHINGTON ST | | | WEYMOUTH | MA | 02189 | |
| REMAX RESULTS AG 118374 | | 11200 W 78TH ST | | | EDEN PRARIE | MN | 55344 | |
| REMAX RESULTS B SPRADLIN | | 56 MOSSWOOD TRAIL | | | NEWMAN | GA | 30265 | |
| REMAX RESULTS BAY CITY M | | 414 GIES | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| REMAX RESULTS MASON CITY IA | | 202 1ST ST NW | | | MASON CITY | IA | 50401 | |
| REMAX RESULTS MINNEAPOLIS MN | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS MORENO VALLEY CA | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS OREM UT | | 480 W 800 N STE 200 | | | OREM | UT | 84057 | |
| REMAX REWARDS AG 118365 | | 1901 S KILLINGSWORTH AVE | | | BOLIVAR | MO | 65613 | |
| REMAX RIGHT CHOICE REALTY | | 118 S MILL ST | | | CLIO | MI | 48420 | |
| REMAX RIVER BEND | | 2375 B HOMER ADAMS PKWY | | | ALTON | IL | 62002 | |
| REMAX RIVER CITIES | | 2395 TECH DR STE 3 | | | BETTENDORF | IA | 52722 | |
| REMAX RIVER COUNTY REALTY | | 404 MAIN ST | | | CLARION | PA | 16214 | |
| REMAX RIVER HAVEN | | 330 E M 61 | PO BOX 428 | | GLADWIN | MI | 48624 | |
| REMAX RIVER VALLEY | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REMAX RIVER VALLEY REALTY | | 697 WALLACE ST | | | NORTHUMBERLAND | PA | 17857 | |
| REMAX RIVERWOOD | | 133 S MAIN ST | | | LESLIE | MI | 49251 | |
| REMAX RIVERWOOD INC | | 133 S MAIN ST | PO BOX 456 | | LESLIE | MI | 49251 | |
| REMAX RIVERWOOD INC | | PO BOX 456 | 133 S MAIN | | LESLIE | MI | 49251 | |
| REMAX ROYAL GORGE | | 1201 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX ROYAL GORGE | | 1202 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX S AND J ENTERPRISES | | 5516 LINSVIEW RD | | | GLADWIN | MI | 48624 | |
| REMAX SAN JOSE | | 2670 S WHITE STE 200 | | | SAN JOSE | CA | 95148 | |
| REMAX SAUK VALLEY | | 110 E LYNN BLVD | | | STERLING | IL | 61081-1085 | |
| REMAX SAVANNAH | | 350 HODGSON CT STE C | | | SAVANNAH | GA | 31406-2598 | |
| REMAX SEA ISLAND REALTY | | 709 BAY ST | | | BEAUFORT | SC | 29902 | |
| REMAX SELECT | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REMAX SELECT ASSOCIATES | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| REMAX SHOALS | | 151 COCHRAN WAY | | | FLORENCE | AL | 35630-1031 | |
| REMAX SHORE ACRES | | 21805 PUTERBAUGH LN | | | CASSOPOLIS | MI | 49031-7501 | |
| REMAX SHORELINE LLC | | 400 BAYONET ST STE 305 | | | NEW LONDON | CT | 06320 | |
| REMAX SIERRA VISTA INC | | 1123 W AVE | | | ALAMOSA | CO | 81101 | |
| REMAX SIGNATURE | | 5300 SEQUOIA NW 102 | | | ALBUQUERQUE | NM | 87120 | |
| REMAX SOUTH | | 14170 MINNIEVILLE RD | | | WOODBRIDGE | VA | 22193 | |
| REMAX SOUTH COUNTY | | 23 CORPORATE PLZ STE 180 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX SOUTH REALTORS | | 4401 CLAIRTON RD | | | PITTSBURGH | PA | 15236 | |
| REMAX SOUTH SUBURBAN | | 3327 VOLLMER RD STE A | | | FLOSSMOOR | IL | 60422-2091 | |
| REMAX SOUTHERN INC | | 1815 N EXPRESSWAY STE A | | | GRIFFIN | GA | 30223 | |
| REMAX SOUTHERN REAL ESTATE | | 979 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| REMAX SOUTHERN REALTY | | 34894 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |
| REMAX SOUTHERN REALTY | | 38 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| REMAX SOUTHLAND REALTY 2 | | 5160 N CAROLINA HWY 42 | | | GARNER | NC | 27529 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMAX STARS | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| REMAX SUBURBAN | | PO BOX 920174 | | | NORCROSS | GA | 30010-0174 | |
| REMAX SUBURBAN ASSOCIATION | | 8110 FM 1960 E | | | HUMBLE | TX | 77346 | |
| REMAX SUBURBAN NW | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX SUN VALLEY RE INC | | 204 8TH ST SW | | | ALTOONA | IA | 50009 | |
| REMAX SUN VALLEY REALTORS | | 104 N EXPRESSWAY | | | BROWNSVILLE | TX | 78721 | |
| REMAX SUNRISE | | 208 HWY 35 S | ONE INDEPENDENCE PLZ FL 3 | | RED BANK | NJ | 07701 | |
| REMAX SUPERIORLAND | | PO BOX 533 | | | MUNISING | MI | 49862 | |
| REMAX TEAM | | 1000 LAKE ST LOUIS BLVD 218 | | | LAKE ST LOUIS | MO | 63367 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372-1046 | |
| REMAX TEAM 2000 | | PO BOX 767 | | | NORTHBROOK | IL | 60065-0767 | |
| REMAX TEAM EXPERTS | | 48260 NATIONAL RD W | | | ST CLAIRSVILLE | OH | 43950 | |
| REMAX TEAMINC | | 168 S JEFFERSON ST | PO BOX 1609 | | NASHVILLE | IN | 47448 | |
| REMAX TEXARKANA | | 904 CONWAY DR | | | TEXARKANA | TX | 75501 | |
| REMAX THREE RIVERS REALTY | | 3367 BABCOCK RD | | | PITTSBURGH | PA | 15237 | |
| REMAX TODAY | | 2451 1 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| REMAX TODAYS INC | | 1597 PHOENIX BLVD STE 5 | | | COLLEGE PARK | GA | 30349 | |
| REMAX TODAYS REALTY | | 255 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| REMAX TOP REALTY | | 14455 CULLEN 102 | | | HOUSTON | TX | 77047 | |
| REMAX TOP TEAM | | 3633 E INLAND EMPIRE BLVD | STE 938 | | ONTARIO | CA | 91764-4944 | |
| REMAX TOWN & COUNTRY | | PO BOX 2083 | | | SISTERS | OR | 97759 | |
| REMAX TOWN AND COUNTRY | | 11211 KATY FWY STE 415 | | | HOUSTON | TX | 77079-2136 | |
| REMAX TOWN AND COUNTRY | | 1128 PRAIRIE ST | | | AURORA | IL | 60506 | |
| REMAX TOWN AND COUNTRY | | 117 W ST | | | KEENE | NH | 03431 | |
| REMAX TOWN AND COUNTRY | | 13561 W STATE HWY 29 | PO BOX 1087 | | LIBERTY HILL | TX | 78642 | |
| REMAX TOWN AND COUNTRY | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| REMAX TOWN AND COUNTRY | | 31 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| REMAX TOWN SQUARE AG 118364 | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TOWNE SQUARE | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TRI CITIES | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRI CITY | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRUMAN LAKE | | 5 NE 91ST RD | | | CLINTON | MO | 64735 | |
| REMAX TWIN CITIES | | 115 N WASHINGTON ST | | | MILFORD | DE | 19963 | |
| REMAX TWIN PORTS | | 35 14TH ST | | | CLOQUET | MN | 55720 | |
| REMAX TYLER | | 4300 KINSEY DR | | | TYLER | TX | 75703 | |
| REMAX ULIMITED REALTY | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| REMAX UNITED | | 6801 FALLS FO NESUE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| REMAX UNITED AG 118371 | | 135 W MAIN ST | | | OWATONNA | MN | 55060 | |
| REMAX UNLIMITED | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX UNLIMITED PEORIA IL | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX UNLIMITED REALTY | | 63 PUTMAN ST | | | SARATOGA SPRING | NY | 12866 | |
| REMAX VALLEY | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638 | |
| REMAX VALLEY | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY | | 5090 STATE ST BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY INC | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638-4338 | |
| REMAX VALLEY INC | | 5090 STATE BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY INC | | 5090 STATE ST BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY PROPERTIES | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| REMAX VALLEY REALTORS | | 1000 N LYNNDALE ST | | | APPLETON | WI | 54914-3056 | |
| REMAX VALLEY REALTORS | | 113 E FULTON ST | | | WANPACO | WI | 54981 | |
| REMAX VIDALIA | | 500 CHURCH ST | | | VIDALIA | GA | 30474-4745 | |
| REMAX VISALIA | | 4840 W MINERAL KING AVE | | | VISALIA | CA | 93291-5244 | |
| REMAX VISION QUEST | | 111 E WASHINGTON ST | | | LEWISBURY | WV | 24901 | |
| REMAX VOGUE REALTY | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX WALDEN COUNTRY INC | | 34 MAIN ST | | | CONCORD | MA | 01742 | |
| REMAX WARNER ROBINS | | 921 HWY 96 | | | WERNER ROBINS | GA | 31088 | |
| REMAX WASECA REALTY | | 216 N STATE ST | | | WASECA | MN | 56093 | |
| REMAX WEST | | 12501 W EXPLORER DR STE 100 | | | BOISE | ID | 83713-1592 | |
| REMAX WEST | | 510 HEMPSTEAD | | | HEMPSTEAD | NY | 11552 | |
| REMAX WESTSIDE | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127-1443 | |
| REMAX WHATCOM COUNTY | | 913 LAKEWAY DR | | | BELLINGHAM | WA | 98229 | |
| REMAX YOSEMITE GOLD RE | | 18583 STATE HWY 120 | | | GROVELAND | CA | 95321 | |
| REMAX4 | | 4909 WILLIAMS DR | | | GEORGETOWN | TX | 78633-2008 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MCKINLEY AVE | AND PRODUCTION CONSTRUCTION LLC | | TACOMA | WA | 98404 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MICKINLEY AVE | AND USA CONSTRUCTION SOLUTIONS | | TACOMA | WA | 98404 | |
| REMBERTO MADRID | ESPERANZA MADRID | 237 NEW YORK AVE | | | JERSEY CITY | NJ | 07307 | |
| REMBOLT LAW OFFICE | | 1021 E 32ND AVE | | | SPOKANE | WA | 99203-3117 | |
| REMBRANDT ENTERPISES TN INC | | 251 W CENTRAL AVE 307 | | | SPRINGBORO | OH | 45066 | |
| REMBRANDT ENTERPISE INC | | 424 N D ST | | | HAMILTON | OH | 45013-3118 | |
| REMBRANDT ENTERPRISES INC | | 1544 UNION RD B STE 105 | | | GASTONIA | NC | 28054 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REMC | | 280 E WOOD RD | | | RENSSELAER | IN | 47978 | |
| REMCO | | 2020 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| REME HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| REME HOLDINGS LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| REMEDY CONTRACTING LLC | | 132 WLENDEN | | | INDEPENDENCE | MO | 64056 | |
| REMEDY ROOFING INC | | 21925 FRANZ ROADSUITE 402 | | | KATY | TX | 77449 | |
| REMERICA ADVANCE REALTY | | 27508 FORD RD | | | GARDEN CITY | MI | 48135 | |
| REMERICA ADVANCE REALTY | | 6650 GREENFIELD | | | DEARBORN | MI | 48126 | |
| REMERICA ELOCKETT REAL ESTATE CORP | | 19701 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| REMERSARO, ROBERT | | 6332 E VERMONT ST | | | LONG BEACH | CA | 90803-0000 | |
| REMINGTON FARMERS MUTUAL INS | | | | | REMINGTON | IN | 47977 | |
| REMINGTON FARMERS MUTUAL INS | | PO BOX 68 | | | REMINGTON | IN | 47977 | |
| REMINGTON GROVE COMMUNITY ASSOC | | 6842 N SAM HOUSTON PKWY W | C O STERLING ASI | | HOUSTON | TX | 77064 | |
| REMINGTON HEIGHTS | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | 3251 18TH AVE | SU 204 | | BELLEVUE | WA | 98005 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | PO BOX 29878 | | | THORNTON | CO | 80229 | |
| REMINGTON LAW OFFICES | | 126 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| REMINGTON MUD 1 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| REMINGTON MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| REMINGTON NEIGHBORHOOD ASSOCIATION | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| REMINGTON PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| REMINGTON PLACE TH ASSOCIATION | | 9720 TOWN PARK DR 180 | | | HOUSTON | TX | 77036 | |
| REMINGTON POINT HOMEOWNERS | | 8360 LBJ FWY STE 300 | C O SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| REMINGTON RANCH CAI | | 8711 HWY 6 N 270 | | | HOUSTON | TX | 77095 | |
| REMINGTON RANCH HOA | | PO BOX 1751 | | | MANSFIELD | TX | 76063 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER OF REMINGTON TOWN | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | BOX 55 | | | BABCOCK | WI | 54413 | |
| REMIS ASSOCIATES INC | | 5 SEWALL ST | | | MARBLEHEAD | MA | 01945 | |
| REMLER, JOHN | | 6000 E RIO GRANDE RD | MAHER CONSTRUCTION | | TERRE HAUTE | IN | 47805 | |
| REMLING JR. DONALD K | | 3806 CARRIAGE HOUSE DR | | | CUMMING | GA | 30040 | |
| REMMEL AND SPEAR LLP | | 3654 N RANCHO DR | | | LAS VEGAS | NV | 89130-3179 | |
| REMODELING SPECIALISTS LLC | | 7110 W 35TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| REMODELING, LIMAS | | 5614 AVE Q 1 2 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| REMONIA S. GRUMKA | MITCHEL F. GRUMKA | 2558 DRIFTWOOD DR | | | WATERFORD | MI | 48329 | |
| REMOTE LEARNER.NET INC | | PO BOX 717 | | | FISHERVILLE | VA | 22939 | |
| REMPEL, EARL H | | 14840 SW 149TH AVE | | | MIAMI | FL | 33196-2334 | |
| REMS SERVICE CO | GROUND RENT | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMSEN CEN SCH COMB TWNS | | PO BOX 406 | SCHOOL TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN MUTUAL INS ASSOC | | | | | REMSEN | IA | 51050 | |
| REMSEN MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |
| REMSEN TOWN | | 9708 MAIN ST | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN TOWN | | 9708 MAIN ST PO BOX 253 | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN VILL REMSEN TN | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |
| REMSEN VILLAGE T TRENTON | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |
| REMSEN, JEAN E | | 148 PINNACLE RIDGE RD | | | RUTLAND | VT | 05701 | |
| REMSHAK, THOMAS F | | 3250 N 87TH STREET | | | MILWAUKEE | WI | 53222 | |
| REMY V ROD | CHARMIAN ROD | 1704 MILWAUKEE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| REN JAN YU | | 17080 SAN MATEO # H | | | FOUNTAIN VALLEY | CA | 92708-7606 | |
| RENA AND MICHAEL ROBERTSON | | 3365 SE 19TH ST | | | OCALA | FL | 34471 | |
| RENA J HOTTINGER | | 115 HORSESHOE LANE | | | LORDS VALLEY | PA | 18428 | |
| RENA JOHNSON | | 1648 SANDY BEACH PT | | | LAWRENCEVILLE | GA | 30043 | |
| RENA M MCDONALD ATT AT LAW | | 3440 E RUSSELL RD STE 219 | | | LAS VEGAS | NV | 89120 | |
| RENADA ISHMAEL AND RMI INTERNATIONAL | | 7191 NW 49TH PL | | | LAUDERHILL | FL | 33319 | |
| RENAE ALDERMAN MITCHELL ATT AT LAW | | PO BOX 1922 | | | HILLSVILLE | VA | 24343 | |
| Renae Davidson | | 504 8th Ave SW | | | Independence | IA | 50644 | |
| RENAE E. CHESLEY | | 8030 NE HAYES STREET | | | SPRING LAKE PARK | MN | 55432 | |
| RENAE SPIEGEL | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| RENAE VAGO | | 7400 MOONLIGHT LN | | | EDEN PRAIRIE | MN | 55346 | |
| RENAE VALTINE BROOME AND | | 1237 13TH AVE NE | REGNALD BROOME AND CARY RECONSTRUCTION CO INC | | HICKORY | NC | 28601 | |
| RENAGHAN, HELENE | | 5516 ARIZONA DR | | | CONCORD | CA | 94521-4027 | |
| RENAISSANCE AT RIVER OAKS UOA | | 211 WELCH ST | | | HOUSTON | TX | 77006-2100 | |
| RENAISSANCE AT THE LINKS HOA | | PO BOX 751 | | | WOODBURN | OR | 97071 | |
| RENAISSANCE AT TIERRA | | 3470 W CHEYENNE 300 | | | N LAS VEGAS | NV | 89032 | |
| RENAISSANCE CHICAGO HOTEL | | 1 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| RENAISSANCE COMMUNITY PARTNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RENAISSANCE CONDOMINIUM ASSOCIATION | | 43 HILLSIDE AVE | | | SWAMPSCOTT | MA | 01907 | |
| RENAISSANCE OAK BROOK HOTEL | | 1401 W 22ND ST | | | OAK BROOK | IL | 60523-2009 | |
| RENAISSANCE PARK OWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE PLACE AT HYDE PARK | | 1525 E 53RD ST STE 400 | C O AEGIS PROPERTIES CORP | | CHICAGO | IL | 60615 | |
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RENAISSANCE STATION CONDO ASSOC | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| RENAISSANCE STATION CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| RENAISSANCE TOWERS CONDOMINIUM | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM LLC | | ENGLISHTOWN | NJ | 07726 | |
| RENAISSANCE VILLAGE I CONDO | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDOMINIUM | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENARD APPRAISAL COMPANY | | 22082 TORO VIEWS DR | | | SALINAS | CA | 93908 | |
| RENARD LIMITED, LLC | | 2416 S ARCHER AVE | | | CHICAGO | IL | 60616 | |
| RENARDO RHONE AND RENARDO | | 4701 WOODLAND PARK | RONNIE SR AND ANGELA CLARK | | SPENCER | OK | 73084 | |
| RENAS, KATHERINE M | | 20061 SARACENO DR | | | ESTERO | FL | 33928 | |
| RENATA KUCIEBA | LESZEK KUCIEBA | 9 MAYOR LANE | | | POMONA | NY | 10970 | |
| RENATE BARR AND J2 | | 6840 BAX CT | | | COMMERCE CITY | CO | 80022 | |
| RENATE DOWNS MOODY ATT AT LAW | | 152 NEW ST STE 112 | CONTRACTORS LLC | | MACON | GA | 31201-7365 | |
| RENATO B. CECCOVILLI | | 110 N PINTO POINT CIR | | | SPRING | TX | 77389-4397 | |
| RENATO H CAPISTRANO AND | | ROSARIO G CAPISTRANO | 1350 N CABRILLO HIGHWAY | | HALF MOON BAY | CA | 94019 | |
| RENAUD PLACE | | 910 16TH ST STE 1010 | | | DENVER | CO | 80202-2919 | |
| RENAUD, DOMINIQUE | | PO BOX 541069 | INSURANCE AGENCY INC | | HOUSTON | TX | 77254 | |
| RENAUD, DONNA J & RENAUD, MICHAEL | | 9712 HANDERSON PLACE | UNIT/APT 203 | | MANASSAS PARK | VA | 20111 | |
| RENAUD, PAUL L & RENAUD, NATALIE L | | 1733 RYON LANE | | | ROUND ROCK | TX | 78681 | |
| RENAY MISHICO | | 45 HUNTERS RDG RD | | | HUNTINGTON | CT | 06484 | |
| RENCHER, JAREN K | | 333 E 400 S STE 100 | | | SALT LAKE CITY | UT | 84111 | |
| RENDA LAW OFFICES PC | | 12626 HIGH BLUFF DR STE 330 | | | SAN DIEGO | CA | 92130 | |
| RENDA, EDWARD M & RENDA, JODENE M | | 133 LAKE COLONY DR | | | VENETIA | PA | 15367-2360 | |
| RENDA, RICHARD | | 818 SUNNY LN DR | DIXIELAND ELECTRIC CO INC | | BIRMINGHAM | AL | 35215 | |
| RENDI TALLMAGE | DOYLE TALLMAGE | 302 HUNTING RIDGE ROAD | | | PRATTVILLE | AL | 36067-0000 | |
| RENDLEMAN, TERESA | | 307 MILL ST | | | BATAVIA | IL | 60510 | |
| RENDON, ARTURO & RENDON, LISA | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| RENDON, ELEAZAR & RENDON, MARIA | | 1707 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| RENDY SELL LEMKE ATT AT LAW | | 3619 DOVER RD | | | CHEYENNE | WY | 82001-1604 | |
| RENE & AUDREY GODIERS | | 1760 MARLBROOK DRIVE NORTHEAST | | | ATLANTA | GA | 30307 | |
| RENE A GUERRERO AND | | GRISELDA GUERRERO | 2463 NIGHTINGDALE DRIVE | | SAN JOSE | CA | 95125 | |
| RENE A SPANGLER | DONALD H SPANGLER | 629 LAGOON | | | NEEDLES | CA | 92363 | |
| RENE A. RASMUSSEN | SHERRY A. WILLIAMS | 2758 RIPPLING BROOK PLACE | | | ONTARIO | CA | 91761 | |
| RENE AND DONNA JUNEAU | | 167 WHITE LAKE RD | SYSTEMS RESTOR AND CONSTR | | TAMWORTH | NH | 03886 | |
| RENE AND JOHN GRAZIER | | 212 SHOREACRES BLVD | | | LA PORTE | TX | 77571 | |
| RENE AND JOHN GRAZIER AND | | 212 SHOREACRES BLVD | ATKINSON CONSTRUCTION INC | | LA PORTE | TX | 77571 | |
| RENE AND KATHERINE GNADINGER | | 5219 SCOTT RD | | | HUBBARD LAKE | MI | 49747 | |
| RENE AND TANYA JACQUES AND THE | | 2017 GENERAL COLLINS | HOUSE DOCTOR OF LOUISIANA | | NEW ORLEANS | LA | 70114 | |
| RENE AND TANYA JACQUES AND TILLERY | | 2017 GENERAL COLLINS | REFRIGERATION A C AND HEATING | | NEW ORLEANS | LA | 70114 | |
| RENE ANTONIO DELGADO MORENO | | 1 SEBASTIAN | | | IRVINE | CA | 92602-0908 | |
| RENE C. CARRERA | GUADALUPE F. CARRERA | 1674 LOS SUENOS | | | SAN JOSE | CA | 95116 | |
| Rene Carballo and Carmen Torres v Homecomings Financial a subsidiary of GMAC RFC Federal National Mortgage et al | | 2569 Bainridge Ave | | | Bronx | NY | 10458 | |
| RENE CASTILLO | | 9470 LISTOW TERRACE | | | BOYNTON BEACH | FL | 33437-0000 | |
| RENE CORDOVA AND PLATINUM | | PO BOX 5623 | | | EAGLE PASS | TX | 78853-5623 | |
| RENE D SMITH ATT AT LAW | | 22408 LAKE SHORE BLVD STE 202 | | | EUCLID | OH | 44123 | |
| RENE DIEBOLD ATT AT LAW | | 507 JEWETT ST | | | MARSHALL | MN | 56258 | |
| RENE E CAPRON ATT AT LAW | | 725 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| RENE EDWARDS | | 5222 CARADON DRIVE | | | CHARLOTTE | NC | 28227 | |
| RENE ERM II ATT AT LAW | | 216 S PALOUSE ST | | | WALLA WALLA | WA | 99362 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 | |
| RENE G. WIDMANN | LISA D. WIDMANN | 5306 WEST 64TH STREET | | | INGLEWOOD | CA | 90302 | |
| RENE GARCIA PJS MULTI SERVICES | | 1601 WINDEREMERE DR | AND NBC ADJUSTERS | | ARLINGTON | TX | 76014 | |
| Rene Gonzales | | 66 Greenbrook Drive | | | Columbus | NJ | 08022 | |
| RENE GRAZIER AND JOHN GRAZIER | | 212 SHOREACRES BLVD | AND ELIZABETH RENE GRAZIER | | LA PORTE | TX | 77571 | |
| RENE I ALLEN | | | | | GRAND RAPIDS | MN | 55744 | |
| RENE L SYLVESTRE | SUSAN O SYLVESTRE | 721 WINTERLOCHEN RD | | | RALEIGH | NC | 27603 | |
| RENE L. EATON | | 3671 N VINELAND AVE | | | BALDWIN PARK | CA | 91706 | |
| RENE LOPEZ DE ARENOSA JR ATT AT LA | | 7542 LANKERSHIM BLVD STE 2 | | | N HOLLYWOOD | CA | 91605 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE MATEO ALFARO | ANA SILVIA ALFARO | 16014 DALE EVANS PARKWAY | | | APPLE VALLEY | CA | 92307 | |
| RENE MONDEJAR AND THE | | 13001 JOHN REYNOLDS RD | KELLY COMPANY | | GALVESTON | TX | 77554 | |
| RENE N. DACAYO | MENA R. DACAYO | 13611 ELWYN DRIVE | | | BALDWIN PARK | CA | 91706 | |
| RENE NAVARRO ESQ ATT AT LAW | | 2929 SW 3RD AVE | | | MIAMI | FL | 33129 | |
| RENE NAVARRO ESQ ATT AT LAW | | 6505 BLUE LAGOON DR STE 110 | | | MIAMI | FL | 33126 | |
| RENE NUNEZ ATT AT LAW | | 225 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| RENE P KOLLER ATT AT LAW | | 6355 WARD RD UNIT 400 | | | ARVADA | CO | 80004 | |
| RENE PALOMARES | | PO BOX 4307 | | | SAN DIMAS | CA | 91773-8307 | |
| RENE PEREZ | | 7509 VANPORT AVENUE | | | WHITTIER | CA | 90606 | |
| RENE PINA AND H ANDREW | | 12649 N 150TH LN | LLOYD | | SURPRISE | AZ | 85379 | |
| RENE R & DOGRA G RIVAS | | 7151 WEST MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| Rene Rodriguez | | 6113 Miranda Drive | | | Fort Worth | TX | 76131 | |
| RENE S CLEMENT | | 2 PAIGE DR | | | MERRICKMACK | NH | 03054-2837 | |
| RENE S YOUNG ATT AT LAW | | 104 E IRON AVE | | | SALINA | KS | 67401 | |
| RENE S. YENKO | CONCEPCION M. POZAS YENKO | 27933 DEXTER DRIVE | | | SANTA CLARITA | CA | 91350 | |
| RENE T MARTI | SUSANA E. GOMEZ | 33300 SW 213TH AVE | | | FLORIDA CITY | FL | 33034-1101 | |
| RENE VERRET TOMAN AGENCY | | 501 GULF FRWY S STE 106 | | | LEAGUE CITY | TX | 77573 | |
| RENEA AND REGINALD COLEMAN | | 4927 LAZY TIMBERS DR | | | HUMBLE | TX | 77346 | |
| Renea Krueger | | 172 Eagle Ridge Drive | | | Waverly | IA | 50677 | |
| RENEE ALLEN | | | | | HOUSTON | TX | 77030 | |
| RENEE AND MICHAEL POZZY | | 8383 SUMMER FIELD PL | | | BOCA RATON | FL | 33433-7629 | |
| RENEE AND RICHARD BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RENEE AND THOMAS MCNUTT AND | | 13135 CLEAR RIDGE RD | BUILT WRIGHT HOMES AND ROOFING | | KNOXVILLE | TN | 37922 | |
| RENEE ANDERSON | | 525 LIVING OAK CT | | | SANTA ROSA | CA | 95401 | |
| RENEE ANN CARPENTER | | PO BOX 12372 | | | GLENDALE | AZ | 85318-2372 | |
| Renee Arnold | | 103 S. Eastview Ave | | | Feasterville | PA | 19053 | |
| RENEE BANGERTER | | 1611 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| RENEE BAYLOR | PEARL BAYLOR | 43 MARLBOROUGH ROAD | | | BROOKLYN | NY | 11226 | |
| RENEE BENT | | 1 RAGGAE CT | | | LAGUNA NIGUEL | CA | 92677 | |
| RENEE BERENS AND RICHARD BERENS | | 1337 COUNTRY RD 37 NE | | | BUFFALO | MN | 55313 | |
| RENEE C WARREN ATT AT LAW | | 3302 OAKES AVE | | | EVERETT | WA | 98201 | |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 | |
| RENEE CACIOPOLI VS GMAC MORTGAGE LLC | | LAW OFFICES OF LAWRENCE S DRESSLER | 516 Ellsworth Ave | | New Haven | CT | 06511 | |
| Renee Carpenter | | 5440 Osage Rd | | | Waterloo | IA | 50703 | |
| RENEE CHANDLER | Harrold Chandler Real Estate, LLC | 1221 APPLETREE LANE | | | KOKOMO | IN | 46902 | |
| RENEE CLOUD | | 274 W BRANCH RD | | | OXFORD | PA | 19363 | |
| RENEE D. EIDE | | 3114 11TH AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| RENEE DUNBAR, SHERLENE | | 160 BILL JONES RD | | | AFTON | TN | 37616 | |
| RENEE DYSON ATTORNEY AT LAW PC | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |
| RENEE E RECOB AND ALL AMERICAN | | 2877 FARMDALE RD | CONTRACTORS | | AKRON | OH | 44312 | |
| RENEE FELBERG | | 901 10 STREET #410 | | | SANTA MONICA | CA | 90403-2975 | |
| RENEE FERRERI | JOHN FERRERI | 1477 FOX HOLLOW RD | | | NISKAYUNA | NY | 12309 | |
| RENEE HARNS AND ENVIRO CARE | | 129 GROVELAND ST | DISASTER RESTORATION SERVICES | | BUFFALO | NY | 14214 | |
| RENEE HELLER ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | CLEVELAND | OH | 44121 | |
| RENEE HOLMES AND PACES | | 140 RICHARDSON ST SE | CONTRACTING SERVICES | | ATLANTA | GA | 30312 | |
| RENEE J BRANCH | | 347 N KENILWORTH AVE | | | ELMHURST | IL | 60126-2433 | |
| RENEE J CONLEY | | 702 E BOYDSTON MILL DR | | | NORTH WEBSTER | IN | 46555-9599 | |
| RENEE J. SCHMIDT | RALPH L. THOMAS | 6520 REMINGTON DRIVE | | | CUMMINGS | GA | 30040 | |
| RENEE K HANRAHAN ATT AT LAW | | PO BOX 1088 | | | CEDAR RAPIDS | IA | 52406 | |
| RENEE KIM | | 2938 ROLLING MEADOW DRIVE | | | CHINO HILLS | CA | 91709 | |
| RENEE L ACHEE | | 124 LISA LN | | | MANDEVILLE | LA | 70448 | |
| RENEE L ACHEE ATT AT LAW | | 122 LISA LN | | | MANDEVILLE | LA | 70448-3402 | |
| RENEE L MARSHALL | | 70 E SCOTT STREET #806 | | | CHICAGO | IL | 60610 | |
| RENEE L. REDMOND | CHRISTOPHER M. REDMOND | 108 NEW RD | | | CASTLETON | VT | 05735-9460 | |
| RENEE LECLAIR | | 4524 HITCHING POST LN | | | PLANO | TX | 75024-2141 | |
| RENEE LESZCZYNSKI | | 189 CRAIG DRIVE | | | GREENSBURG | PA | 15601-0000 | |
| RENEE M DAUGHETEE ATT AT LAW | | FL 16TH | | | IRVINE | CA | 92612 | |
| RENEE M LAFRENIERE | | 6100 WOODLAKE PKWY APT 704 | | | SAN ANTONIO | TX | 78244-1423 | |
| RENEE M WHITE | | 3011 ELISH AVE | | | ZION | IL | 60099 | |
| RENEE M. BARTELL | | 3024 CEYLON ROAD | | | COSTA MESA | CA | 92626 | |
| Renee Marshall | | 33 Bluebird Rd | | | Holland | PA | 18966 | |
| Renee Metzger | | 14 Hotchkiss Drive | | | Bristol | CT | 06010 | |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| RENEE MSADOQUES | | 17688 CHARNWOOD DRIVE | | | BOCA RATON | FL | 33498 | |
| RENEE O DYSON ATT AT LAW | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |
| RENEE ORTEGA ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |
| RENEE PAOLINE | | 11 NOTTINGHAM RD | | | MARLTON | NJ | 08053-2477 | |
| RENEE POPOFF | | 4504 VISTA MOUNTAIN DR | | | SPARKS | NV | 89436 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Renee Royer | | 7 Sunset Hollow Rd | | | West Chester | PA | 19380 | |
| RENEE S BENGE | CHRISTOPHER D BENGE | 39 JOHNSON DRIVE | | | CANTON | NC | 28716 | |
| RENEE S BERENS AND | | 1337 COUNTY RD 37 NE | RICHARD BERENS | | BUFFALO | MN | 55313 | |
| RENEE S MCKISSIC | | 10600 S GESSNER DR APT. 8 | | | HOUSTON | TX | 77071 | |
| RENEE S WHITE | | 3950 PHEASANT RUN TRCE | | | CUMMING | GA | 30028 | |
| Renee Sanders | | 332 Argyle Street | | | Waterloo | IA | 50703 | |
| Renee Semaan | | 601 S Covered Wagon Trail | | | Anaheim | CA | 92807 | |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | Austin | TX | 78704 | |
| RENEE SOPHIA COULTER ATT AT LAW | | 30951FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| RENEE TARP | | 6480 OAK VALLEY DRIVE | | | WATERFORD | MI | 48327 | |
| Renee Thompson | | 314 3rd Ave NW | | | Lonsdale | MN | 55046 | |
| RENEE TOCCO | | 2274 COMMOND ROAD | | | WARREN | MI | 48092 | |
| RENEE WALKER GUNKEL ATT AT LAW | | 106 W BROADWAY ST | | | ALTUS | OK | 73521 | |
| Renee Welch v Decision One GMAC Mortgage LLC Mortgage Electronic Registration Systems Law Offices of John D Ali | | 10585 Lanark St | | | Detroit | MI | 48224 | |
| RENEE WILLIAMS | | 1640 ASHURTS RD | | | PHILADELPHIA | PA | 19151 | |
| RENER, VIRGINIA | | 215 ST PATRICK ST | CAVANESS BUILDERS | | HOUMAN | LA | 70364 | |
| Renessa Rogers | | 1942 E COVINA BLVD | | | COVINA | CA | 91724-1839 | |
| Renew Data Corp. | | 9500 Arboretum Boulevard | Suite L2-120 | | Austin | TX | 78759 | |
| RENEWAL BY ANDERSEN | | 2300 RIDGE | | | GLENVIEW | IL | 60025 | |
| RENEWAL CONSTRUCTION INC | | 14110 CANYON RD E | | | PUYELLUP | WA | 98373 | |
| RENEWED GREEN SLOPES HOMEOWNERS | | 9442 CAPITAL OF TEXAS HWY N | PLZ ONE STE 500 | | AUSTIN | TX | 78759 | |
| RENFFELEAR CO BUREAU OF FINANCE | | 7TH AVE | RENFFELEAR CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENFRO, MARY A | | 239 G AVE | | | CORONADO | CA | 92118-1217 | |
| RENGEPES, JAMES G & RENGEPES, ANGELIKI K | | PO BOX 1695 | | | HAVERTOWN | PA | 19083-6295 | |
| RENGIFO, HECTOR G | | 2500 NW 97TH AVENUE | STE 201 | | MIAMI OH | FL | 33172 | |
| RENGIFO, WAYLAND F | | 3888 MERRYWEATHER TRL | | | AUSTELL | GA | 30106-8503 | |
| RENICK CITY | | CITY HALL | | | RENICK | MO | 65278 | |
| RENITA C HIGHTOWER | | 1380 UNION BLVD | | | SAINT LOUIS | MO | 63113 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| Renn Trumblee | | 113 S WALNUT ST | | | SUMNER | IA | 50674-1651 | |
| RENN, THOMAS M | | PO BOX 91399 | | | PORTLAND | OR | 97291 | |
| RENNE J BEASLEY JR | SUZANNE A WRIGHT BEASLEY | 51 SIMONS COURT | | | OAKLEY | CA | 94561 | |
| RENNEE RICE | | 19330 ANGLIN | | | DETROIT | MI | 48234 | |
| RENNER HANSBOROUGH & REESE INC | | 7619 LITTLE RIVER TURNPIKE | #420 | | ANNANDALE | VA | 22003 | |
| RENNER HANSBOROUGH AND REESE INC | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| RENNER HANSBOROUGH AND REESE INC | | 7619 LITTLE RIVER TURNPIKE NO 420 | | | ANNANDALE | VA | 22003 | |
| RENNER HANSBOROUGH AND REESE INC | | 7650 STANDISH PL STE 107 | | | DERWOOD | MD | 20855-7703 | |
| RENNER, HANSBOROUGH | & REESE INC | 7650 STANDISH PL STE 107 | | | DERWOOD | MD | 20855-7703 | |
| RENNIE SANDERCOTT | | 36795 KELLY RD. | | | CLINTON TWP | MI | 48035 | |
| RENO AND ARTURA | | 150 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| RENO COUNTY | | 206 W 1ST AVE | CLARK MILLER TREASURER | | HUTCHINSON | KS | 67501-5204 | |
| RENO COUNTY | | 206 W 1ST AVE | PO BOX 1685 | | HUTCHINSON | KS | 67504 | |
| RENO COUNTY | | 206 W 1ST AVE | RENO COUNTY TREASURER | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W FIRST ST | | | HUTCHINSON | KS | 67501 | |
| RENO RANCH REALTY LLC | | PMB 114 | 4605 TUTU PARK MALL STE 133 | | ST THOMAS | VI | 00802-2005 | |
| RENO REGISTRAR OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO ROGERS AND BERRY PLLC | | 1713 KIRBY PKWY | | | MEMPHIS | TN | 38120 | |
| RENO TAHOE REALTY GROUP | | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| RENO TOWNSHIP | | 7720 OLD STATE RD | TREASURER RENO TWP | | WHITTEMORE | MI | 48770 | |
| RENO, JOHN | | 3224 S 4840 WEST | | | WEST VALLEY CITY | UT | 84120 | |
| RENOIR RESTORATION | | 4321 H STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| RENOIR RESTORATION INC | | 4321 H STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| RENOVA BORO | | BOROUGH BLDG 128 5TH ST | | | RENOVO | PA | 17764 | |
| RENOVA CITY | | 1339 OLD HWY 61 | TAX COLLECTOR | | RENOVA | MS | 38732 | |
| RENOVA CITY TAX COLLECTOR | | 5 SECOND ST | | | CLEVELAND | MS | 38732 | |
| RENOVATION RX LLC | | 121 SE ADAMS BLVD | | | BARTLESVILLE | OK | 74003-4925 | |
| RENOVATIONS AND MORE CONSTRUCTION | | 805 WARREN RD | | | ERWIN | NC | 28339 | |
| RENOVATIONS PLUS | | 4901 JONQUIL DR | | | KNOXVILLE | TN | 37909 | |
| RENOVATIONS ROOFING AND REMODELLING | | 350 W WARDLOW | | | HIGHLAND | MI | 48357 | |
| RENOVATORS INSURANCE INC | | 5800 FOXRIDGE DR 400 | | | MISSION | KS | 66202 | |
| RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF RENOVO BORO | | RENOVO | PA | 17764 | |
| RENSEB CEN SCH COMB TWNS | | DAVIS DR | | | REMSEN | NY | 13438 | |
| RENSHAW AND ASSOCIATES A PROF LA | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |
| RENSHAW AND ASSOCIATES A PROF LAW | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENSHAW AND ASSOCIATES A PROF LAW C | | 5700 RALSTON ST STE 301 | | | VENTURA | CA | 93003 | |
| RENSHAW, DOUGLAS | | 204 CONNOR BLVD | | | BEAR | DE | 19701-1741 | |
| RENSSELAER CITY | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY COUNTY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY RENSS CO TAX | | 62 WASHINGTON ST | CITY TREASURER | | RENSSLLAER | NY | 12144 | |
| RENSSELAER CITY SD | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY SD | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CO BUREAU OF FINANC | | 1600 7TH AVE | RENSSELAER CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | DIRECTOR OF FINANCE | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY CLERK | | 105 THIRD ST | | | TROY | NY | 12180 | |
| RENSSELAER FALLS VILLAGE | | PO BOX 36 | | | RENSSELAER FALLS | NY | 13680 | |
| RENSSELAERVILLE TOWN | RECEIVER OF TAXES | PO BOX 185 | 87 BARGER RD | | RENSSELAERVILLE | NY | 12147 | |
| RENSSLEAR COUNTY CLERK | | COUNTY COURTHOUSE | | | TROY | NY | 12180 | |
| RENSSLAER CITY SD TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY DIRECTOR OF FINANC | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENT A RODNEY AND KITTY HINSON | | 5318 OLD THOMPSON RD | | | NORWOOD | NC | 28128 | |
| RENTAL SERVICES INC | | PO BOX 2020 | | | ARVADA | CO | 80001 | |
| RENTERIA, ANDRES | | 157 BUCKTHORN STREET | UNIT 13 | | INGLEWOOD | CA | 90301 | |
| RENTGROW, INC. | | PO BOX 847851 | | | BOSTON | MA | 02284-7851 | |
| RENTON RIDGE OWNERS ASSOCIATION | | PO BOX 6518 | | | BELLEVUE | WA | 98008 | |
| RENTON, LOUIS | | 127 WILDWOOD DRIVE | | | SANFORD | FL | 32773 | |
| RENTSCHLER, DEAN E | | 2711 BEACON DR LOT 47 | | | SINKING SPRING | PA | 19608 | |
| RENUKA D SINGH | | SHREE NAIR | 3345 ALDER CANYON WY | | ANTELOPE | CA | 95843 | |
| RENVILLE COUNTY | | 500 E DEPUE 2ND FL | RENVILLE COUNTY TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | 500 E DEPUE AVE 2ND FL | RENVILLE C AUDITOR TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | PO BOX 68 | RENVILLE COUNTY TREASURER | | MOHALL | ND | 58761 | |
| RENVILLE COUNTY RECORDER | | 500 E DEPUE | | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY TAX COLLECTOR | | 500 E DEPUE AVE | | | RENVILLE | MN | 56284 | |
| RENVILLE REGISTER OF DEEDS | | PO BOX 68 | COUNTY COURTHOUSE | | MOHALL | ND | 58761 | |
| Renwick, Bruce | | 3912 Witzel Dr | | | Van Nuys | CA | 91423 | |
| RENZ HOPPE | | 1175 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| REO A & D LLC | | 672 W 11TH STE 224 | | | TRACY | CA | 95376 | |
| REO ACCEPTANCE CORP | | 2715 N AUSTRALIAN AVE STE 101 | | | WEST PALM BEACH | FL | 33407-4500 | |
| REO ALLEGIANCE INC | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ALLEGINACE | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY 201 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 7945 W SAHARA AVE STE 106 | | | LAS VEGAS | NV | 89117-7908 | |
| REO ASSET SERVICES | | 9435 W TROPICANA | 102 149 | | LAS VEGAS | NV | 89147 | |
| REO ASSET SERVICES LLC | | 9435 W TROPICANA AVE | | | LAS VEGAS | NV | 89147 | |
| REO ASSETS LLC | | 2 PERSHING SQ | 2300 MAIN ST 9TH FL | | KANSAS CITY | MO | 64108 | |
| REO BAY AREA LP | | 1785 HANCOCK STREET STE 100 | | | SAN DIEGO | CA | 92110 | |
| REO BROKERAGE GROUP | | 217 1 2 OGLE ST | | | COSTA MESA | CA | 92627 | |
| REO CAPITAL FUND 4 LLC | | 750 CAMINO TIERRA SANTA | | | CAMARILLO | CA | 93010 | |
| REO CAPITAL INVESTMENT & ASSET MANAGEMENT | | 403 W, 11TH ST. | | | TRACY | CA | 95376 | |
| REO COAST VISTA LP | | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | |
| REO CONTRACTORS | | PO BOX 460477 | | | GARLAND | TX | 75046 | |
| REO CONTRACTORS INC | | PO BOX 460477 | | | GARLAND | TX | 75046 | |
| REO DESK RE REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DESK REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DIRECT | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| REO DUMMY VENDOR APPRAISER | | SET UP | | | SHELTON | CT | 06484 | |
| REO ENTERPRISESINC | | 2201 FOOTHILL BLVD E | | | ROCK SPRINGS | WY | 82901 | |
| REO FOOTHILLS LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110-2051 | |
| REO GROUP 2011 LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC DBA | | 17700 SW UPPER BOONES FERRY RD | | | PORTLAND | OR | 97224 | |
| REO HOMES 2 LLC | | 510 3RD ST SUITE 102 | | | OAKLAND | CA | 94607-3528 | |
| REO ILLINOIS A DIVSION | | 345 N CANAL ST 805 | | | CHICAGO | IL | 60606 | |
| REO IN WESTCHESTER | | 273 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| REO NATIONAL | | 85 ROBERT ST STE 31 | | | BOSTON | MA | 02131 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ 180 | | | NEWPORT BEACH | CA | 92660 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ DR STE 180 | | | NEWPORT BEACH | CA | 92660 | |
| REO NETWORK | | 24 WHITE DEER PLZ | | | SPARTA | NJ | 07871 | |
| REO NEVADA LLC | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REO NORTHWEST INC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226-8654 | |
| REO OPERATIONS | | 7514 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| REO PLUS REALTY INC | | 509 BURNING EMBERS LN | C O SCOTT SEELY | | JACKSONVILLE | FL | 32225 | |
| REO PROFESSIONALS | | 1300 QUAIL ST STE 209 | | | NEW PORT BEACH | CA | 92660 | |
| REO PROFESSORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROFESSORS INC | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROFFESORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROPERTIES | | 19W217 GINNY LA | | | OAK BROOK | IL | 60523 | |
| REO PROPERTIES 4 LP | | 1440 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES GROUP INC | | 1379 PARK WESTERN DRIVE No 300 | | | SAN PEDRO | CA | 90732 | |
| REO PROPERTIES LLC | | 417B W FOOTHILL BLVD No 331 | | | GLENDORA | CA | 91741 | |
| REO PROPERTIES LP | | 1440 CHALGROVE DR | UNIT#F | | CORONA | CA | 92882 | |
| REO PROPERTIES LP | | 1785 HANCOCK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| REO PROPERTIES THREE LP | | 1400 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES TWO LP | | 1440 CHALGROVE DRIVE | UNIT #F | | CORONA | CA | 92882 | |
| REO PROPERTY SPECIALIST | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035-2635 | |
| REO PROPERTY SPECIALISTS | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| REO REAL ESTATE | | 5031 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE | | 5033 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE CONNECTION | | 1177 WOLCOTT ST | | | WATERBURY | CT | 06705 | |
| REO REALTY OF CALIFORNIA INC | | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| REO RELOCATION WORLDWIDE | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| REO RESOURCE MANAGEMENT LLC | | 1120 13TH ST SUITE B | | | MODESTO | CA | 95354 | |
| REO RESOURCES | | 37717 7 MILE RD STE A | | | LIVONIA | MI | 48152-1058 | |
| REO RICHMOND LLC | | 400 SOUTHLAKE BLVD STE A | | | NORTH CHESTERFIELD | VA | 23236-3061 | |
| REO SALES | | 18 UNQUA RD 100 | | | MASSAPEQUA | NY | 11758 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REO SELLUTIONS INC | | 51 GEORGIA AVE | | | DAHLONEGA | GA | 30533 | |
| REO SERVICES | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES | | 19967 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225 | |
| REO SERVICES INC | | 6013 BEAU LN | | | ORLANDO | FL | 32808-3214 | |
| REO SERVICES LLC | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| REO SERVICES LLC | | 2231 ABBY CT | | | DAVISON | MI | 48423 | |
| REO SERVICES LLC PAUL RAYMOND | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES OF TEXAS LC | | 10728 S PIPELINE RD STE K | | | FORT WORTH | TX | 76053 | |
| REO SERVICING AND DISPOSITION | | 713 N MERIDIAN ROAD | | | MERIDIAN | ID | 83642 | |
| REO SERVICING AND DISPOSITION CORF | | 911 E PARK CENTER BLVD #311 | | | BOISE | ID | 83706 | |
| REO SERVICING AND DISPOSITION CORF | | 967 E PARK CENTER BLVD | | | BOISE | ID | 83706 | |
| REO SOLUTIONS INC | | 19500 JAMBOREE RD STE 200 | | | IRVINE | CA | 92612 | |
| REO Trans LLC | | 5155 W Rosecrans Ave | | | Los Angeles | CA | 90250 | |
| REO Trans, LLC (Equator) | James Kuan, Esq. | 6060 Center Drive, Suite 500 | | | Los Angeles | CA | 90045 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915-2209 | |
| REO WI LLC | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| REO WORLD | | 170 NEWPORT CTR DR NO 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 170 NEWPORT CTR DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 359 SAN MIGUEL STE 107 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD INC | | 170 NEWPORT CTR DR 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD INC | | 170 NEWPORT CTR DR STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| REO/SBO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |
| REOCOMPLETE REAL ESTATE INC | | 116 N BELLEVUE AVE # 200 | | | LANGHORNE | PA | 19047-2129 | |
| REOCS INC | | 113 MANITOU PL APT B | | | MANITOU SPRINGS | CO | 80829 | |
| REOLOGY CORP | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| REONYCOM INC PRUDENTIAL ACTION | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| REOS4U | | 39111 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| REOSOUTH LLC | | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| REOTRANS | ATTN JAMES KUAN ESQ | 6060 CENTER DR STE 500 | | | LOS ANGELES | CA | 90045 | |
| REOTrans, LLC. | | 5155 W Rosecrans Ave | Suite 320 | | Hawthorne | CA | 90250 | |
| REPAIR IT RIGHT CO INC | | PO BOX 41 | | | ST JACOB | IL | 62281 | |
| REPAIR MASTERS CONSTRUCTION | | 2800 S TAYLOR DR | | | SHEBOYGAM | WI | 53081 | |
| REPAIRS UNLIMITED 1 800 BOARD UP | | 1940 MARRIAM LN | | | KANSAS CITY | KS | 66106 | |
| REPAIRS UNLIMITED INC DENVER | | 5310 WARD RD STE G07 | | | ARVADA | CO | 80002 | |
| REPCA | | PO BOX 142488 | | | FAYETTEVILLE | GA | 30214 | |
| REPCO UTILITIES INC | | PO BOX 903 | | | MILLERSVILLE | MD | 21108 | |
| REPLOGLE, BRIAN D & REPLOGLE, MICHELLE L | | 17021 ROAD J | | | OTTAWA | OH | 45875-9440 | |
| REPP, DAVID J | | 16634 N WINDSOR LN | | | NAMPA | ID | 83687-9615 | |
| REPUBLIC BANK | | 1400 66TH ST N STE 203 | | | ST PETERSBURG | FL | 33710 | |
| REPUBLIC BANK | | 400 QUINCY ST | | | HANCOCK | MI | 49930 | |
| REPUBLIC BANK | | 601 W MARKET STREET | ATTN RESEARCH DEPARTMENT | | LOUISVILLE | KY | 40202 | |
| Republic Bank | | 9037 US Highway 19 | | | Port Richey | FL | 34668 | |
| REPUBLIC CITY | | 213 N MAIN | CITY COLLECTOR | | REPUBLIC | MO | 65738 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC COUNTY | | 1815 M ST STE 2 | REPUBLIC COUNTY TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | CINDY COONS TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC F AND C INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC F AND C INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC FRANKLIN INS | | | | | UTICA | NY | 13504 | |
| REPUBLIC FRANKLIN INS | | PO BOX 6532 | PAYMENTS | | UTICA | NY | 13504 | |
| REPUBLIC FRANKLIN INSURANCE | | 2500 CORPORATE EXCHANGE | | | COLUMBUS | OH | 43231-7665 | |
| REPUBLIC GROUP | | 5525 LBJ FWY | CLAIM FPT0987253 | | DALLAS | TX | 75240 | |
| REPUBLIC HOME PROTECTORS | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC INDEMNITY OF AMER | | | | | ENCINO | CA | 91436 | |
| REPUBLIC INDEMNITY OF AMER | | 15821 VENTURA BL 370 | | | ENCINO | CA | 91436 | |
| REPUBLIC INSURANCE | | | | | DALLAS | TX | 75266 | |
| REPUBLIC INSURANCE | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC INSURANCE EDI | | | | | DALLAS | TX | 75219 | |
| REPUBLIC INSURANCE EDI | | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| REPUBLIC LLOYDS | | | | | DALLAS | TX | 75219 | |
| REPUBLIC LLOYDS | | 74411 JOHN SMITH DR STE 1400 | | | SAN ANTONIO | TX | 78229 | |
| REPUBLIC LLOYDS INS GROUP | | PO BOX 809063 | | | DALLAS | TX | 75380 | |
| REPUBLIC MORTGAGE C O BANKOFAMERICA | | 3RD FL LOCKBOX 402958 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| REPUBLIC MORTGAGE HOME LOANS | | 5241 S STATE ST STE 2 | | | MURRAY | UT | 84107 | |
| REPUBLIC MORTGAGE HOME LOANS LLC | | 5241 S STATE ST | | | SALT LAKE CITY | UT | 84107 | |
| Republic Mortgage Home Loans LLC | | 5241 S STATE ST | STE 2 | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE INS | | LOCKBOX 402958 | | | ATLANTA | GA | 30384-2958 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE COMPANY | | 101 N CHERRY ST | RMIC CLAIMS DEPT | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MUTUAL INS CELINA GROUP | | | | | CELINA | OH | 45822 | |
| REPUBLIC MUTUAL INS CELINA GROUP | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| REPUBLIC NATIONAL BANK OF NEW YORK | | 452 FIFTH AVE 14TH FL | FERNANDO ROSA DEPT 318 | | NEW YORK | NY | 10018 | |
| REPUBLIC REGISTRAR OF DEEDS | | REPUBLIC COUNTY COURTHOUSE | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC SERCIES OF SOUTHERN NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | 770 E SARHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES 620 770 | | E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES INC | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF S NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104-2909 | |
| REPUBLIC SERVICES OF SOUTHERN | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF SOUTHERN | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193 | |
| REPUBLIC SERVICES OF SOUTHERN NEVAD | | 770 E SAHARA AVE | PO BOX 98508 | | LAS VEGAS | NV | 89193 | |
| REPUBLIC SILVER STATE DISPOSAL | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC STATE MORTGAGE | | 2340 E TRINITY MILLS RD STE 300 | | | CARROLLTON | TX | 75006-1947 | |
| REPUBLIC STATE MORTGAGE COMPANY | | 2715 BISSONNET | | | HOUSTON | TX | 77005 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE 100 | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE A | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 6348 GASTON AVE | | | DALLAS | TX | 75214 | |
| REPUBLIC TOWNSHIP | | PO BOX 133 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC TOWNSHIP | | PO BOX 338 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC UNDERWRITERS INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC UNDERWRITERS INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC VANGUARD INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC VANGUARD INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC WESTERN INSURANCE GROUP | | | | | PHOENIX | AZ | 85004 | |
| REPUBLIC WESTERN INSURANCE GROUP | | 2721 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| REPUBLICE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REQUARD, THOMAS J | | PO BOX 584 | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| REROOF AMERICA CONTRACTORS | | 1125 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| REROOF AMERICA CORP | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| REROOF AMERICA CORPORATION AND | | 1615 10TH ST NE | JAMES E CALVERT AND JAMIE L CALVERT | | ROCHESTER | MN | 55906 | |
| REROOF AMERICAN CONTRACTORS OK LLC | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| RESA J HARBORD | | 19962 KATY WAY | | | CORONA | CA | 92881-4241 | |
| RESAR, MICHAEL J | | 1699 WALL STREET SUITE 700 | | | MT PROSPECT | IL | 60056 | |
| RESAR, RON | | 5236 JUDKINS DR | | | LAS VEGAS | NV | 89122-7674 | |
| ResCap Employees | Residential Capital LLC | 1000 Virginia Dr | | | Ft Washington | PA | 19034 | |
| ResCap/GMAC Creditor | | 100 VOLVO PKWY STE 201 | | | CHESAPEAKE | VA | 23320 | |
| ResCap/GMAC Creditor | | 105 N CT ST | | | MARYVILLE | TN | 37804 | |
| ResCap/GMAC Creditor | | 107 S SHANNON PO BOX 596 | | | JACKSON | TN | 38302 | |
| ResCap/GMAC Creditor | | 108 S SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ResCap/GMAC Creditor | | 10812 C N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| ResCap/GMAC Creditor | | 121 CHURCH ST | | | DECATUR | GA | 30030 | |
| ResCap/GMAC Creditor | | 135 CENTRAL BLVD | | | ORLANDO | FL | 32801 | |
| ResCap/GMAC Creditor | | 1419 W WATERS AVE NO 119 | | | TAMPA | FL | 33604 | |
| ResCap/GMAC Creditor | | 1433 UTICA AVE S STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| ResCap/GMAC Creditor | | 150 S ILLINOIS ST | | | HOBART | IN | 46342 | |
| ResCap/GMAC Creditor | | 1506 LEIGHTON AVE STE B | | | ANNISTON | AL | 36207-3829 | |
| ResCap/GMAC Creditor | | 1515 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| ResCap/GMAC Creditor | | 1725 N 2ND AVE | | | BESSEMER | AL | 35020 | |
| ResCap/GMAC Creditor | | 1800 TEAGUE DR 300 | | | SHERMAN | TX | 75090 | |
| ResCap/GMAC Creditor | | 1800 W 49 ST 200 | | | HIALEAH | FL | 33012 | |
| ResCap/GMAC Creditor | | 1804 MAGNOLIA AVE | | | BUENA VISTA | VA | 24416 | |
| ResCap/GMAC Creditor | | 1813 N 3RD AVE | | | BESSEMER | AL | 35020 | |
| ResCap/GMAC Creditor | | 18200 LITTLEBROOKE DR | | | OLNEY | MD | 20832 | |
| ResCap/GMAC Creditor | | 188 E CAPITOL ST STE 925 | | | JACKSON | MS | 39201 | |
| ResCap/GMAC Creditor | | 205 W JEFFERSON BLVD STE 505 | | | SOUTH BEND | IN | 46601 | |
| ResCap/GMAC Creditor | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| ResCap/GMAC Creditor | | 2555 E CHAPMAN AVE STE 150 | | | FULLERTON | CA | 92831 | |
| ResCap/GMAC Creditor | | 270 S MAIN 205 COMMONWEALTH | | | ROCKY MOUNT | VA | 24151 | |
| ResCap/GMAC Creditor | | 2708 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| ResCap/GMAC Creditor | | 305 LYNNHAVEN PKWY STE 102 | | | VIRGINIA BEACH | VA | 23452 | |
| ResCap/GMAC Creditor | | 308 E PEARL ST | | | BATESVILLE | IN | 47006 | |
| ResCap/GMAC Creditor | | 3105 E SHELLY DR STE 520 | | | TULSA | OK | 74105 | |
| ResCap/GMAC Creditor | | 4323 N 12TH ST STE 104 | | | PHOENIX | AZ | 85014 | |
| ResCap/GMAC Creditor | | 49 MEANS AVE SE PO BOX 1341 | | | CONCORD | NC | 28026 | |
| ResCap/GMAC Creditor | | 4980 APPIAN WAY 200 | | | EL SOBRANTE | CA | 94803 | |
| ResCap/GMAC Creditor | | 504 PINE AVE BOX 2276 | | | ALBANY | GA | 31701-2402 | |
| ResCap/GMAC Creditor | | 530 S 3RD ST | | | LAS VEGAS | NV | 89101 | |
| ResCap/GMAC Creditor | | 544 MULBERRY ST STE 816 | | | MACON | GA | 31201 | |
| ResCap/GMAC Creditor | | 5987 GOLDENWOOD DR | | | ORLANDO | FL | 32817 | |
| ResCap/GMAC Creditor | | 6605 ABERCORN ST STE 107 | | | SAVANNAH | GA | 31405 | |
| ResCap/GMAC Creditor | | 7 GLENWOOD AVE 4TH FL | | | EAST ORANGE | NJ | 07017 | |
| ResCap/GMAC Creditor | | 720 S 4TH ST 200 | | | LAS VEGAS | NV | 89101 | |
| ResCap/GMAC Creditor | | 900 W 49 ST 514 | | | HIALEAH | FL | 33012 | |
| ResCap/GMAC Creditor | | 922 E LAFAYETTE ST STE F | | | TALLAHASSEE | FL | 32301 | |
| ResCap/GMAC Creditor | | 930 3RD ST 207 | | | EUREKA | CA | 95501 | |
| ResCap/GMAC Creditor | | 945 E PACES FERRY RD STE 1400 | | | ATLANTA | GA | 30326 | |
| ResCap/GMAC Creditor | | BOX 1049 | | | SANDPOINT | ID | 83864 | |
| ResCap/GMAC Creditor | | BOX 2208 | | | CHAPEL HILL | NC | 27515 | |
| ResCap/GMAC Creditor | | BOX 4389 | | | POCATELLO | ID | 83205 | |
| ResCap/GMAC Creditor | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| ResCap/GMAC Creditor | | PO BOX 2075 | | | LODI | CA | 95241 | |
| ResCap/GMAC Creditor | | PO BOX 2140 | | | MINNEOLA | FL | 34755 | |
| ResCap/GMAC Creditor | | REGENCY PLZ 2536 73RD ST | | | URBANDALE | IA | 50322 | |
| RESCH, DUSTIN | | 4070 EAST DEL RIO STREET | | | HIGLEY | AZ | 85236 | |
| RESCHKE CAPITAL LLC | | 7794 DOUG HILL CT | | | SAN DIEGO | CA | 92127 | |
| RESCIA, KARA S | | 200 N MAIN ST E 14 | | | LONGMEADOW | MA | 01028 | |
| RESCIGNO, CECELIA | | 8429 N 73RD ST | | | LONGMONT | CO | 80503 | |
| RESCOM OVERHEAD DOOR INC | | 205 N SECOND AVE | | | ARCADIA | CA | 91006 | |
| RESCOMM HOLDING | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| RESCOMM HOLDINGS NO 2 LLC | ATTN LARRY AUSTIN | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| RESDEV 2 LLC | | 600 S 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| RESEARCH AND VALUATION CONSULTANTS | | 11424 SHANNON HILLS DR | | | MABELVALE | AR | 72103 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 Collections Center Drive | | | Chicago | IL | 60693 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | | | THORP | WI | 54771 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | RESEBURG TOWN TREASURER TOWN OF RESEBURG | | THORP | WI | 54771 | |
| RESEBURG TOWN | | RT 1 | | | THORP | WI | 54771 | |
| RESERVE HOMEOWNERS ASSOCIATION | | 7847 S 95TH AVE | | | TULSA | OK | 74133 | |
| RESERVE TOWNSHIP ALLEGH | | 3068 MT TROY RD | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVE TOWNSHIP ALLEGH | | 41 FORNOF LN | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVES AT MARTINS GROVE HOA | | PO BOX 80591 | | | SIMPSONVILLE | SC | 29680 | |
| RESERVOIR GARDENS CONDO | | PO BOX 117 | | | BROOKLINE | MA | 02446 | |
| RESERVOIR PLACE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| RESERVOIR PLACE CONDOMINIUM | | PO BG | SOUTHEASTERN PROP MGMT INC | | NORTON | MA | 02766 | |
| RESETAR AND ASSOCIATES | | PO BOX 462084 | | | GARLAND | TX | 75046-2084 | |
| RESHAM GURUNG | | PO BOX 475 | | | PINECLIFF | CO | 80471 | |
| RESHAM GURUNG | | PO BOX 582 | | | NEDERLAND | CO | 80466 | |
| RESIDENCE AT WINDEMERE HOMEOWNERS | | PO BOX 2321 | | | WESTERVILLE | OH | 43086 | |
| RESIDENCE MUT INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE MUT INS CO | | | | | SANTA MONICA | CA | 90407 | |
| RESIDENCE MUT INS CO | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| RESIDENCE MUT INS CO | | PO BOX 33065 | | | ST PETERSBURG | FL | 33733 | |
| RESIDENCES AT CAPE ANN HEIGHTS | | 24 FARNSWORTH ST 6TH FL | C O BARKAN MANAGEMENT CO | | BOSTON | MA | 02210 | |
| RESIDENCES OF SAWGRASS MILLS HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| RESIDENCES OF TERRELL PLACE CONDO | | 10211 WINCOPIN CIR STE 600 | DAVISAGNORRAPAPORT AND SKALNYLLC | | COLUMBIA | MD | 21044 | |
| RESIDENCES ON FALLS POND CONDO | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| RESIDENTIAL ACCEPTANCE NETWORK INC | | 268 W 400 3RD FL | | | SALT LAKE CITY | UT | 84101 | |
| Residential Accredit Loans Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ACQUISITION PROPERTIES II LF | | 361 CORPORATE TERRACE CIRCLE | | | CORONA | CA | 92879 | |
| RESIDENTIAL APPRAISAL AND CONSULTING, INC. | | 6737 SOUTH PEORIA | SUITE B114 | | TULSA | OK | 74136 | |
| RESIDENTIAL APPRAISAL EXPERTS, | | 200 76TH STREET STE 43 | | | MIAMI BEACH | FL | 33141 | |
| RESIDENTIAL APPRAISAL GROUP | | PO BOX 14703 | | | CINCINNATI | OH | 45250 | |
| RESIDENTIAL APPRAISAL SERVICES | | 470 MAPLE ST | | | MAHTOMEDI | MN | 55115 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1027 FARRINGTON DR | | | WESTERVILLE | OH | 43081 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1204 4TH AVE N | | | GREAT FALLS | MT | 59401 | |
| RESIDENTIAL APPRAISAL SERVICES, INC. | | PO BOX 154 | | | BECKLEY | WV | 25802 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628-2107 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 1 BANK PLZ | | | CHICAGO | IL | 60670 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 N LASALLE ST | STE 1020 | | CHICAGO | IL | 60602 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c o DEUTSCHE BANK NATIONAL TRUST | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| Residential Asset Mortgage Products Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd Ste 350 | | | Minneapolis | MN | 55437 | |
| Residential Assets Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RESIDENTIAL BANCORP | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |
| Residential Capital Corporation | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |
| Residential Capital LLC | | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Residential Consumer Services LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| RESIDENTIAL CREDIT SOLUTION | | 4282 NORTH FWY | | | FORT WORTH | TX | 76137-5021 | |
| RESIDENTIAL CREDIT SOLUTIONS | | PO BOX 78954 | | | FORT WORTH | TX | 85062 | |
| RESIDENTIAL CREDIT SOLUTIONS | BANKRUPTCY DEPARTMENT | PO BOX 78954 | | | PHOENIX | AZ | 85062-8954 | |
| RESIDENTIAL CREDIT SOLUTIONS, INC | | 4282 N. FREEWAY | | | FORT WORTH | TX | 76137 | |
| Residential Credit Solutions, Inc. | | P.O. Box 163229 | | | Fort Worth | TX | 76161-3229 | |
| Residential Credit Solutions, Inc. | Brice, Vander Linden & Wernick, PC | Nickolaus A. McLemore | Authorized Agent for Residential Credit Solutions | PO Box 829009 | Dallas | TX | 75382-9909 | |
| Residential Credit Solutions, Inc. | RESIDENTIAL CREDIT SOLUTIONS | BANKRUPTCY DEPARTMENT | PO BOX 78954 | | PHOENIX | AZ | 85062-8954 | |
| RESIDENTIAL FINANCE CORPORATION | | 1 EASTON OVAL STE 400 | | | COLUMBUS | OH | 43219-6092 | |
| RESIDENTIAL FUNDING COMPANY LLC | | 1 MERIDIAN CROSSINGS | | | MINNEAPOLIS | MN | 55423 | |
| Residential Funding Company LLC | | 8400 Normandale Lake Blvd Ste 350 | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | CITAK and CITAK | 475 MONTAUK HIGHWAY | | WEST ISLIP | NY | 11747 | |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| Residential Funding Company LLC its successors and assigns v Arvistas Andrew McKinnie Jr and Does I through X inclusive | | IAN D SMITH ATTORNEY AT LAW | 608 NW BLVD STE 101PO BOX 3019 | | COEUR DALENE | ID | 83816-3019 | |
| Residential Funding Company LLC Plaintiff v Martha A Richner William C Richner Darrell D Sparks Deborah Sparks et al | | Sikora Law LLC | 685S Front St | | Columbus | OH | 43206 | |
| RESIDENTIAL FUNDING COMPANY LLC V GARY T THORNE THIRD PARTY DEFENDANT CARDINAL MORTGAGE SERVICES OF OHIO INC DEFENDANTS | | 2724 COLLINGWOOD BLVD | | | TOLEDO | OH | 43610 | |
| Residential Funding Company LLC vs Khachik Pogosian an individual Vahen Arshakian an individual Milton S Ogdoc et al | | Garrett and Tully PC | 225 S Lake Ave Ste 1400 | | Pasadena | CA | 91101 | |
| RESIDENTIAL FUNDING COMPANY LLC VS THOMAS J LACASSE | | Law Offices of Donald Brown | 190Hettiefred Rd | | Greenwich | CT | 06831 | |
| RESIDENTIAL FUNDING GROUP | | 2255 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| Residential Funding Mortgage Securities II Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC V JAMIE L GINDELE GARY D GINDELE GINDELE PROPERTIES LLC BRIAN A et al | | 6043 Kenwood Rd | | | Attleboro | MA | 02703 | |
| Residential Funding Real Estate Holdings LLC VS George N King AKA George Nelvin King Jr Angela Michelle King Clerk et al | | 33940 LINCOLN RD | | | LEESBURG | FL | 34788 | |
| RESIDENTIAL HOME MORTGAGE CORP | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827 | |
| RESIDENTIAL HOME MORTGAGE CORPORATION | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827-4034 | |
| RESIDENTIAL HOMES OF AMERICA INC | | 100 N FIELD DR 360 | REAL ESTATE TAX DEPT | | LAKE FOREST | IL | 60045 | |
| RESIDENTIAL LAND SERVICES INC | | PO BOX 28210 | | | SANTA ANA | CA | 92799-8210 | |
| RESIDENTIAL LENDING CORPORATION | | 7501 GREENWAY CTR DR STE 700 | | | GREENBELT | MD | 20770 | |
| RESIDENTIAL MAINTENANCE SERVICE | | 460 ELMWOOD DR | | | MOBILE | AL | 36609 | |
| RESIDENTIAL MANAGEMENT CORPORATION | | 110 MOUNTAIN ROAD | | | SUFFIELD | CT | 06078 | |
| RESIDENTIAL MORTGAGE CAPITAL | | PO BOX 150840 | | | SAN RAFAEL | CA | 94915-0840 | |
| RESIDENTIAL MORTGAGE CORPORATION | | 309 NEW POINTE # C | | | RIDGELAND | MS | 39157-3904 | |
| RESIDENTIAL MORTGAGE SERVICES | | 49 ATLANTIC PL | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106-6901 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| RESIDENTIAL REAL ESTATE APPRAISAL | | PO BOX 30306 | | | CLARKSVILLE | TN | 37040 | |
| RESIDENTIAL REALTY GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| RESIDENTIAL REALTY GROUP INC | | 3600 CRENDALL LN STE 103 | | | OWINGS MILLS | MD | 21117 | |
| RESIDENTIAL STRATEGIES II LLC | | 5650 EL CAMINO REAL SUITE 130 | | | CARLSBAD | CA | 92011 | |
| RESIDENTIAL STRATEGIES II LLC | | 833 MISTLETOE LANE STE A4 | | | REDDING | CA | 96002 | |
| RESIDENTIAL TITLE | | 138 RIVER RD | | | ANDOVER | MA | 01810 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | ATTN EDDIE NOLES | | GASTONIA | NC | 28053 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | | | GASTONIA | NC | 28053-0266 | |
| RESIDENTIAL WHOLESALE MORTGAGE INC | | 11234 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| RESIDES AND RESIDES PLLC | | 6305 WATERFORD BLVD STE 325 | | | OKLAHOMA CITY | OK | 73118-1153 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD | TAX COLLECTOR | | KAILUA | HI | 96734 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD CASTLE JUNCTION | GROUNT RENT COLLECTOR | | KAILUA | HI | 96734 | |
| ResMor Trust Company | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | Toronto | ON | M8X 2X9 | Canada |
| RESNICK, SHELLEY & NICHOLS, GARY A | | 17425 WEST BLUFF DR | | | GRAYSLAKE | IL | 60030 | |
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | C O SIMON RESNIK LLP | | LOS ANGELES | CA | 90014 | |
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| RESNIKOFF VISCIO ATT AT LAW | | 500 OLD COUNTRY RD STE 305 | | | GARDEN CITY | NY | 11530 | |
| RESOLUTION PROPERTY MANAGEMENT | | 7 BERNARDS ROAD | | | MARRIMACK | NH | 03054 | |
| RESOLVE LEGAL PLLC | | 720 OLIVE WAY | SUITE 1000 | | SEATTLE | WA | 98101 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | 400 SQUAW CREEK RD | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | PO BOX 3562 | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT LANDSCAPE | | 2582 SHOLLOWAY | | | FRESNO | CA | 93725 | |
| RESORT ONE LTD | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| RESORT PROPERTIES MANAGEMENT CO LLC | | 205 OGLE DR | | | PIGEON FORGE | TN | 37863 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKY | MI | 49770 | |
| RESORT VILLAS HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| RESOURCE APPRAISAL SERVICES | | 4715 101ST ST | | | URBANDALE | IA | 50322 | |
| RESOURCE BANK | | 4429 BONNEY RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| RESOURCE COMMUNICATIONS GROUP | | 6404 INTERNATIONAL PKWY STE 1550 | | | PLANO | TX | 75093-8253 | |
| RESOURCE LENDERS INC | | 7330 N PALM AVE #106 | | | FRESNO | CA | 93711 | |
| RESOURCE LENDERS INC | | 7330 N PALM AVE STE 106 | | | FRESNO | CA | 93711 | |
| RESOURCE LIMITED PARTNERSHIP | | 907 E FAIR ST | | | GARDEN CITY | KS | 67846 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE MANAGEMENT AGENCY | | 5961 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| RESOURCE MORTGAGE | | 2901 S LYNNHAVEN RD STE 240 | | | VIRGINIA BEACH | VA | 23452 | |
| RESOURCE MORTGAGE BANKING | | PO BOX 858 | | | SOUTH SALEM | NY | 10590-0858 | |
| RESOURCE PLUS MORTGAGE CORP. | | 1600 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| RESOURCE REAL ESTATE | | 300 RED BROOK BLVD STE 300 | | | OWINGS MILLS | MD | 21117 | |
| RESOURCE REALTORS | | 8905 DEERWOOD | | | ROWLETT | TX | 75088 | |
| RESOURCE TILE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131-5545 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD | STE 100 | | INDEPENDENCE | OH | 44131-5545 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RESOURCE TITLE AGENCY OF TENNESSEE | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCE TITLE AGENCY OF TN | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Resources Professional Search | | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| Resources Professional Search | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESPONSE MORTGAGE SERVICES INC | | 3380 146TH PL SE 460 | | | BELLEVUE | WA | 98007 | |
| RESTERHOUSE, JENNIFER L & RESTERHOUSE, DANIEL | | 6062 CHURCHWOOD CIR | | | GREENDALE | WI | 53129-2450 | |
| RESTIFO, RICHARD | RICHARD RESTIFO V DEUTSCHE BANK | 5 Brendon Knoll | | | Doylestown | PA | 18902 | |
| RESTO CORP | | 628 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| RESTO CORPORATION AND REGINO | | 504 VAN BUSSUM AVE | ARIZMENDI AND JOSEPHINE ARIZMENDI | | GARFIELD | NJ | 07026 | |
| RESTON ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| RESTON ASSOCIATION | | 12001 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3404 | |
| RESTON HOA | | 1930 ISAAC NEWTON SQ W | | | RESTON | VA | 20190 | |
| RESTON POND HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| RESTORAID RESTORATION | | 10280 CHESTER RD | | | CINCINNATI | OH | 45215 | |
| RESTORATION BUILDING SERVICES LLC | | 3528 S PACIFIC HWY | | | MEDFORD | OR | 97501 | |
| RESTORATION CERIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CERTIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140 E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CONTRACTING SERVICES | | 408 BELL CT | | | WOODSTOCK | GA | 30188 | |
| RESTORATION CONTRACTORS | | 1426 W 4TH ST | | | MARION | IN | 46952 | |
| RESTORATION EXPERTS OF NY | | 205 RONKONKOMA AVE | | | RONKONKOMA | NY | 11779 | |
| RESTORATION OF ARIZONA LLC | | PO BOX 1029 | | | MESA | AZ | 85211 | |
| RESTORATION PROFESSIONALS | | 301 34TH AVE S | | | WAITE PARK | MN | 56387-4525 | |
| RESTORATION SERVICE CO | | PO BOX 532223 | | | MAIMI | FL | 33256 | |
| RESTORATION SERVICES INC | | 3865 ELM ST | | | DENVER | CO | 80207 | |
| RESTORATION SPECIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION SPECIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION, AMPAC | | 2362 S MARION ST | CONSTRUCTION AND KATHARINE AND KYLE DUITSMAN | | DENVER | CO | 80210-5104 | |
| RESTORATION, GEMINI | | 21808 BOBWHITE CIR UNIT15 | ENRIQUETA MARTINEZ | | SAUGUS | CA | 91350 | |
| RESTORATION, KENNEDY | | 415 MIAMI WAY | JAMES AND PEGGY BUCKMAN AND COUNTRYWIDE HOME LOANS | | VANCOUVER | WA | 98664 | |
| RESTORATION, MICHIANA | | 926 E 4TH ST | CONSTRUCTION AND DONNA WILLIAMS | | MISHAWAKA | IN | 46544 | |
| RESTORATION, MISSOURI | | 3858 SARATOGA CT | | | FULTON | MO | 65251 | |
| RESTORATION, PREFERRED | | PO BOX 7709 | | | SAN DIEGO | CA | 92167-0709 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND | | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND ST | | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION CO INC | | 11241 A MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | |
| RESTORE CONSTRUCTION CO INC | | 4407 W CORTLAND ST | IRENE STINGLEY | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION CORPORATION | | 7700 MONROE | IVAN SVESTKA AND DANIELLE SVESTKA | | FOREST PARK | IL | 60130 | |
| RESTORE OF THE HEARTLAND INC | | 4701 FORT RILEY BLVD | | | MANHATTAN | KS | 66502 | |
| RESTOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RESTORECORE INC | | 2322 N 7TH ST | TANGZAY BURNEY | | HARRISBURG | PA | 17110 | |
| Restrac Inc | | 91 Hartwell Avenue | | | Lexington | MA | 02173 | |
| Resulte Universal LLC | | 5151 Beltline Rd Ste 455 | | | Dallas | TX | 75254-7520 | |
| RESULTS PLUS INC | | 9800 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| RESULTS REAL ESTATE INC | | 9534 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| RESURGENT CAPITAL SERVICES | | 15 S MAIN ST STE 600 | | | GREENVILLE | SC | 29601 | |
| RESURRECCION AND BERNOLL | | 8360 COZYCROFT AVE | PARENTELA | | WINNETKA | CA | 91306 | |
| RESURRECTING REAL ESTATE | | 7119 W HIGGINS AVE | | | CHICAGO | IL | 60656-1903 | |
| RESUTA, KENNETH J & RESUTA, LISA M | | 802 CAMP CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| RET INVESTMENTS INC | | 5960 W PARKER ROAD No 278 265 | | | PLANO | TX | 75093 | |
| RETAX FUNDING LP | | 14785 PRESONT RD STE 495 | | | DALLAS | TX | 75254 | |
| RETAX FUNDING LP | | 14785 PRESTON RD STE 495 | RETAX FUNDING LP | | DALLAS | TX | 75254 | |
| RETHA COOPER | | 252 E. 109TH STREET | | | CHICAGO | IL | 60628 | |
| RETHA V. WELLONS | | 805 RED LEAF CT | | | SAN FRANCISCO | CA | 94134 | |
| RETHMEIER LAW OFFICE PLLC | | 26 6TH AVE N STE 200 | | | SAINT CLOUD | MN | 56303 | |
| RETLAFF AND GREGORICH WELL DRILLING | | N3814 CEDAR LN | LLC AND THOMAS MILLER | | KEWAUNEE | WI | 54216 | |
| RETNASINGAM, GENGATHARAN & | GENGATHARAN, RATNAVATHANY | 1051 E WALNUT AVE | | | BURBANK | CA | 91501-1225 | |
| RETOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RETRIEVEX CORP | | NEW ENGLAND OPERATION | 4 FIRST AVENUE | | PEABODY | MA | 01960 | |
| RETRIEVEX HOLDINGS CORP | | A DIVISION OF RETRIEVEX INC | ATTN ACCTS REC MGR | | PEABODY | MA | 01960 | |
| RETURN INC | | 7842 CLARKS COVE | | | ADDISON | MI | 49220 | |
| RETZLOFF APPRAISAL SERVICE | | 2439 S ST | | | EUREKA | CA | 95501 | |
| RETZLOFF APPRAISAL SERVICE | | PO BOX 363 | | | YUBA CITY | CA | 95992 | |
| RETZLOFF, TODD L | | 4191 RIO GRANDE DR | | | CHICO | CA | 95973 | |
| Reuben D Walker and Karen Jean Walker vs Michael D Flinchum and Cynthia K Flinchum Summit Home Lending Inc Unknown et al | | June Prodehl Renzi and Lynch LLC | 1861 Black St | | Joliet | IL | 60435 | |
| REUBEN EICHER | | 61857 COUNTY ROAD 1 | | | ELKHART | IN | 46514 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REUBEN F. RADER | | 1167 MILLION DOLLAR HWY | | | BANGOR | PA | 18013-5519 | |
| REUBEN NAZARENO AND | | CINDY CHU | 186 MIKE GARTRELL CIRCLE | | SACRAMENTO | CA | 95835-1704 | |
| REUBEN ONDRA ELLIS AND DEONGAS | | 11601 HERTAGE SQUARE RD | ELLIS & TJ JOHNSON ROOFINGAND MAINTENANCE SERVICE | | OKLAHOMA | OK | 73120 | |
| REUNION METRO DIST HOA | | 5619 DTC PKWY | | | GREENWOOD VILLAGE | CO | 80111 | |
| REUNION METROPOLITAN DISTRICT | | 8390 E CRESCENT PKWY STE 600 | | | ENGLEWOOD | CO | 80111 | |
| REUNION MORTGAGE | | 266 | 5424 SUNOL BLVD STE 10 | | PLEASANTON | CA | 94566-7705 | |
| REUNION MORTGAGE INC | | 266 | 5424 SUNOL BLVD STE 10 | | PLEASANTON | CA | 94566-7705 | |
| REUNION MORTGAGE INC | | 39355 CALIFORNIA ST 204 | | | FREMONT | CA | 94538 | |
| REUNION PLACE HOA | | 662 OFFICE PKWY | | | CREVE COEUR | MO | 63141 | |
| REUSING AND ASSOCS | | 146 E BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| REUTER, RONALD | | 1017 SOUTH RALEIGH STREET | | | DENVER | CO | 80219-0000 | |
| REUTERS AMERICA LLC | | GENERAL POST OFFICE | P.O. BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| REV INC | | DBA | IRR RESIDENTIAL VALUATIN SOLUTIONS | | AIKEN | SC | 29804 | |
| REV JOHN JAMES SYLVIA | | PO BOX 5767 | CRAVEN & CARLTON CAMPBELL & TERRAMAR CONSTRUCTION | | HOLLYWOOD | FL | 33083 | |
| Rev. and Mrs. David W. Davenport | | 6051 River Road Point | | | Norfolk | VA | 23505 | |
| REVA COOPERMAN | | 2086 ST JOHNS # 403 | | | HIGHLAND PARK | IL | 60035 | |
| REVEAL INTELLIGENCE SERVICES LLC | | 10800 SIKES PLACE | SUITE 205 | | CHARLOTTE | NC | 28277 | |
| REVELLE BURLESON LEE AND REVELLE | | 201 E MAIN ST | PO BOX 448 | | MURFREESBORO | NC | 27855 | |
| REVELLE, LINDA | | 7379 INDIAN AVE | | | RIVERSIDE | CA | 92504 | |
| REVELS, CLAUDE D & REVELS, KRISTEN J | | 20 WINDSTONE LN | | | PONTE VEDRA | FL | 32081-8408 | |
| REVELS, DAVID M | | PO BOX 1876 | | | PEMBROKE | NC | 28372 | |
| REVENA L BLAKEMAN | | 2395 LK ANGELUS LN | | | ANGELUS | MI | 48326 | |
| REVENS REVENS AND ST PIERRE | | 946 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| Revenue Accounting Division | | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| Revenue Commissioner | Sharon B Barkley | PO Box 480578 | | | Linden | AL | 36748 | |
| Revenue Commissioner Morgan County | Amanda G. Scott | PO Box 696 | | | Decatur | AL | 35602 | |
| REVENUE MANAGEMENT SYSTEMS INC | | 545 DELANEY AVE | BLDG 8 | | ORLANDO | FL | 32801 | |
| REVENUE RECOVERY | | 150 EASDT GAY STREET,21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| REVERE CITY | | 281 BROADWAY | CITY OF REVERE | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | GEORGE ANZUONI TAX COLLECTOR | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | REVERE CITY TAXCOLLECTOR | | REVERE | MA | 02151 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | | | REVERE | MA | 02151 | |
| REVERE MORTGAGE LTD | | 5 REVERE DR STE 100 | | | NORTHBROOK | IL | 60062 | |
| REVEREND AND MRS LAVELY GRUBER | | 12 BRIGHTSIDE AVE | | | PIKESVILLE | MD | 21208 | |
| REVEREND MAXINE SCHILTZ | | 44539 FERN AVENUE | | | LANCASTER | CA | 93534 | |
| REVERSIONARY INTEREST PARTNERSHIP | | SIX S CALVERT | C O MARYLAND MORTGAGE CO | | BALTIMORE | MD | 21202 | |
| REVES, WILLIAM | | BOX 15709686 | | | SIOUX FALLS | SD | 57186 | |
| REVESTORS LLC | | 2059 CAMDEN AVE #167 | | | SAN JOSE | CA | 95124 | |
| REVESTORS LLC | | P O BOX 24638 | | | SAN JOSE | CA | 95154 | |
| REVESTORS LLC | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| REVIERE, GEROLD | | 3717 L STREET | | | PHILADELPHIA | PA | 19124 | |
| REVITTE, MATTHEW J | | 806 8TH ST UNIT A | | | GREELEY | CO | 80631 | |
| REVO 225 CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE SU100 | | | BELLEVUE | WA | 98007 | |
| REVOCABLE THE MITCHELL TRUST | | 10638 ARTRUDE STREET SUNLAND AR | | | LOS ANGELES | CA | 91040 | |
| REVOCABLE TRUST FOR JUDITH DAVIS | | 1458 REASOR ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| REVOLLEDO, MAGDA | | P.O. BOX 89187 | | | TAMPA | FL | 33689 | |
| REVORD LAW OFFICES PC | | N3253 BUCKHORN RD | | | WETMORE | MI | 49895 | |
| REVUELTA, RODOLFO & REVUELTA, ELIZABETH | | 71 GRAND CANYON DRIVE | | | NEW ORLEANS | LA | 70131-0000 | |
| REWEY VILLAGE | | VILLAGE HALL | | | REWEY | WI | 53580 | |
| REWKOWSKI, TAMARA S | | 3 MATISSE DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| REWORLD CAROLINA PROPERTIES | | 80 HILLSBORO ST | | | PITTSBORO | NC | 27312 | |
| REX A HODGES | DIANE E HODGES | 315 NORTH 250 WEST | | | VALPARAISO | IN | 46385 | |
| REX A PAPERD | TAWNY A PAPERD | 35327 SOUTHEAST FISH HATC | | | FALL CITY | WA | 98024 | |
| REX A WAGNER ATT AT LAW | | 130 BERNHAM DR NW 5 | | | CLEVELAND | TN | 37312 | |
| REX AND MAHILDA HOPPER AND | DUNNING CONSTRCTION | 1104 E CARTER ST | | | MARION | IL | 62959-3838 | |
| REX AND MIHILDA HOPPER AND GRIFFITTIS | | 600 BLVD | EXTERIOR HOME DESIGNS | | MARION | IL | 62959 | |
| REX APPRAISALS | | 2133 NW SAINT ANDREWS DR | | | MCMINNVILLE | OR | 97128-2450 | |
| REX APPRAISALS INC | | 2133 NW SAINT ANDREWS DR | | | MCMINNVILLE | OR | 97128-2450 | |
| REX BLAKE REAL ESTATE | | 1358 SCENIC VALLEY RD | | | WAUKON | IA | 52172-7727 | |
| REX BROWN | | | | | MONTGOMERY | TX | 77356 | |
| REX C ANDERSON ATT AT LAW | | 9459 LAPEER RD | | | DAVISON | MI | 48423 | |
| REX C HOWE | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |
| REX C HOWE AND ASSOCIATES | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |
| REX C. MARTIN | SUSIE L. MARTIN | 99 SW 9TH AVENUE | | | BOCA RATON | FL | 33486-4578 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REX D BROOKS AND ASSOCIATES | | 1904 NW 23RD ST | | | OKLAHOMA CITY | OK | 73106 | |
| REX DECKARD | ReMax Real Estate Group | 932 North Shadyview Boulevard | | | Pleasant Hill | IA | 50327 | |
| REX DEGUZMAN | | 5660 WEST ESCALON AVENUE | | | FRESNO | CA | 93722 | |
| REX DUFF ATT AT LAW | | 601 DOE RUN DR STE 2 | | | MOUNT STERLING | KY | 40353 | |
| REX E BRICKER | JEANNE I BRICKER | 215 MONTEBELLO AVE | | | VENTURA | CA | 93004 | |
| REX E RUSSO ESQ | | 2655 LEJEUNE RD PH 1D | | | CORAL GABLES | FL | 33134 | |
| REX G BURKE ATT AT LAW | | 907 CHESTNUT ST | | | MURPHYSBORO | IL | 62966 | |
| REX H FINCH AND | | SHARLEEN FINCH | 15 KEVIN DR | | HANOVER | PA | 17331 | |
| REX J ROLDAN ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| REX J. ALSTROM JR | | 1305 BEST ROAD S | | | VERADALE | WA | 99037 | |
| REX K DAINES ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | PO BOX 157 | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III ATT AT LAW | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX LAKE FIRE DISTRICT | | PO BOX 518 | REX LAKE FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| REX LAW LLP ATT AT LAW | | 2116 | 700 S FLOWER ST STE 1100 | | LOS ANGELES | CA | 90017-4113 | |
| REX LIEBL | CEILA P. LIEBL | 2111 MYRTLE AVE | | | RALEIGH | NC | 27608 | |
| REX LOCK AND SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| REX M JOSEPH JR | | 8527 RIDGE HILL DR | | | INDIANAPOLIS | IN | 46217-6822 | |
| REX RIDGE APARTMENT CORP | | 23 FIELDSTONE DR | MANAGEMENT OFFICE | | HARTSDALE | NY | 10530 | |
| Rex Robertson | | 200 Springfield Road | | | Springtown | TX | 76082 | |
| REX SLINKER | C/21 JOE GUY HAGAN | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| REX SWANSON AND ASSOCIATES | | 36730 BLUEWATER RD | | | GRAND RAPIDS | MN | 55744 | |
| REX TRAN LEGAL HELPERS | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| REX W ADAMS ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| REX W ISFELD APPRAISER | | PO BOX 68152 | | | MILWAUKIE | OR | 97268 | |
| REX W RIDENOURE | BENYA RIDENOURE | 1181 EAST HOWARD STREET | | | PASADENA | CA | 91104 | |
| REX WALLACE GARNER ATT AT LAW | | 104 N CT ST | | | CALHOUN | GA | 30701 | |
| REX WHITE INSURANCE AGY | | 1101 S BROADWAY 250 | | | CARROLLTON | TX | 75006 | |
| REX, MCDONALD | | C/O FRANK MILAM | 3818 KANSAS AVE | | RIVERBANK | CA | 95367-3020 | |
| REXCO MAGNOLIA LLC | | 2518 SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| REXFORD AND DEBORAH RANDLE | AMERICAN CLEANING | 2018 S 7TH AVE | MAY | | MAYWOOD | IL | 60153 | |
| Rexford Road Lease Assignment | David W Barnes Senior Property Manager | 2101 Rexford Rd Ste 325 W | | | Charlotte | NC | 28211 | |
| REXROAD, KIRK | | 1938 IRIS LN | PEOPLE FIRST COMMUNITY BANK | | NAVARRE | FL | 32566 | |
| REXRODE, ROBERT R | | PO BOX 1062 | | | KNOXVILLE | TN | 37901-1062 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| REY AND TANYA REYES | | 1315 WOLF RIDGE DR | | | COLLIERVILLE | TN | 38017 | |
| REY C CONSTANTINO | LOIDA P CONSTANTINO | 18908 DANIELLE AVENUE | | | CERRITOS | CA | 90703 | |
| REYBOLD REALTY ASSOCIATES | | 114 ESCOTLAND DR | REYBOLD REALTY ASSOCIATES | | BEAR | DE | 19701 | |
| REYEROS, IRMA | | 7662 NW 116 AVE | | | DORAL | FL | 33178 | |
| REYES AND REYES INC | | 507 FERRIS AVE | | | WAXAHACHIE | TX | 75165 | |
| Reyes Law Group | LAWRENCE ROSE & RIZALINA ROSE VS GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DOES 1 THROUGH 1 ET AL | 3600 Wilshire Boulevard, Suite 820 | | | Los Angeles | CA | 90010 | |
| REYES LAW GROUP APLC | | 3600 WILSHIRE BLVD STE 820 | | | LOS ANGELES | CA | 90010-2612 | |
| REYES LAW GROUP, APLC | PRICILLA GALICIA V GMAC, MRTG ELECTRONIC SYS INC AKA MERS, ETS SVCS, LLC, US BANK NATL ASSICATION AS TRUSTEE FOR MASTER ET AL | 3600 Wilshire Blvd., Suite 820 | | | Los Angeles | CA | 90010 | |
| REYES PAINTING LLC | | 1317 S 35TH ST | | | MILWAUKEE | WI | 53215 | |
| REYES REALTY | | 1194 E ANDREWS AVE | | | OZARK | AL | 36360 | |
| REYES VALENZUELA ATT AT LAW | | 11601 WILSHIRE BLVD STE 760 | | | LOS ANGELES | CA | 90025 | |
| REYES, A & ARRIAGA, E | | 2819 S HARDING | | | CHICAGO | IL | 60623-4418 | |
| REYES, ALEXANDER | | 5811 CYPRESS WELL CT | | | SPRING | TX | 77379 | |
| REYES, ANDY A | | 390 E ADOUE ST | | | ALVIN | TX | 77511 | |
| REYES, CHRISTINA | | 2509 W GROUSE AVENUE | | | NAMPA | ID | 83651 | |
| REYES, DANIEL A & REYES, CECILIA M | | 11364 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| REYES, EDUARDO | | 2717 MURTH DR | | | SAN JOSE | CA | 95127-0000 | |
| REYES, GENE | | RT 1 BOX 163 | | | EUFAULA | OK | 74432 | |
| REYES, GLORIA | | 132 GREGORY ST APT C | | | AURORA | IL | 60504-2078 | |
| REYES, JEANETTE | | 303 HOBART AVE | GILLESPIE AND GIBSON OMC GENERAL CONTRACTOR LLC | | HALEDON | NJ | 07508 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYES, LETICIA | | 710 RALSTON | | | CORPUS CHRISTI | TX | 78404 | |
| REYES, MANUEL | | 1983 SWIFT COURT | | | HAYWARD | CA | 94545 | |
| REYES, NORMA G & REYES, MICHAEL S | | 1561 PAMELA CT | | | PORTERVILLE | CA | 93257-1051 | |
| REYES, REMEDIOS | | 16813 BEAR BAYOU DRIVE | | | CHANNELVIEW | TX | 77530 | |
| REYES, ROBERT | | 1276 NW 75TH | | | MIAMI | FL | 33147 | |
| REYES, RUBEN | | 4014 ROCKFORD DRIVE | | | DALLAS | TX | 75211 | |
| REYES, RUFINO & REYES, ROSA B | | 1904 OAKLAND ROAD | | | FOREST CITY | NC | 28043 | |
| REYES, SALVADOR G | | 300 NORTH 2ND AVENUE | | | AVONDALE | AZ | 85323 | |
| REYES, SANDOR | | 10360 SW 216TH ST APT 208 | | | CUTLER BAY | FL | 33190-1701 | |
| REYES, SATURNINO | | 1649 KINGSTON DRIVE | | | ESCONDIDO | CA | 92027 | |
| REYES, SHANNA | | 2810 ROCKY OAK | | | SAN ANTONIO | TX | 78232 | |
| REYHER AGENCY | | 160 RATTLING VALLEY RD | | | DEEP RIVER | CT | 06417-2036 | |
| Reymann Law Office, P.C. | SAIDA H FAIZY, ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2603 Camino Ramon, Suite 200 | | | San Ramon | CA | 94583 | |
| REYMORE, DIANA M & REYMORE, DAVID F | | 10201 HOMESTEAD DR | | | LAS VEGAS | NV | 89143 | |
| REYNA D. GONZALEZ | | 1740 GLENPARK STREET | | | POMONA | CA | 91768 | |
| REYNA, CHARLES P & REYNA, PAMELA K | | 212 CHURCH ST # I | | | RIPLEY | TN | 38063-1612 | |
| REYNA, MARIA C | | 1012 W PRAIRIE LEA ST | | | LOCKHART | TX | 78644-2922 | |
| REYNA, OLGA | | 11910 FLAMING STAR | | | SAN ANTONIO | TX | 78249 | |
| REYNALD M. CLEMONS | | 232 S MONROE ST | | | DENVER | CO | 80209 | |
| REYNALDO DE LOS ANGELES AND | | 3412 E COTTONWOOD RD | FISHER ROOFING OF KEARNEY | | KEARNEY | NE | 68845 | |
| REYNALDO L AND LORNA A LUCAS AND | | 17847 NW 15H CT | MERLIN LAW GROUP TRUST ACCOUNT | | PEMBROKE PINES | FL | 33029 | |
| REYNALDO MACASIEB | MARIETA MACASIEB | 6258 CALLE BODEGA | | | CAMARILLO | CA | 93012 | |
| REYNALDO RIVERA AND MARILYN | | 9045 SW 168 CT | HUERTAS | | MIAMI | FL | 33196 | |
| REYNALDO T. SANCHEZ | ANNETTE M.S. SANCHEZ | 8751 SIERRA MADRE AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| REYNALDO VELLIDO | | 43890 VIA MONTALBAN | | | TEMECULA | CA | 92592 | |
| REYNALDO VILLALOBOS | | 10771 BALLANTINE PL | | | RIVERSIDE | CA | 92503-5208 | |
| REYNANTE ASUNCION | | 1543 MERCED ST | | | RICHMOND | CA | 94804 | |
| REYNARD AND DEMERIA EVANS AND | | 4913 MERCEDES CIR | AK HEATING AND A C AND NU VISION CONSTRUCTION | | BESSEMER | AL | 35022 | |
| REYNARD, JANINE P | | PO BOX 7506 | | | BOISE | ID | 83707 | |
| REYNARDO AND TANIA R BARRETO | AND NADEAU GENERAL CONTRACTORS INC | 218 S BARBOUR ST | | | BEVERLY HILLS | FL | 34465-4053 | |
| REYNEL RODRIGUEZ AND ALLEGIANT CLAIMS | | 1043 NW 129TH CT | ADJUSTERS LLC | | MIAMI | FL | 33182 | |
| REYNEVELD, JOHN & REYNEVELD, MELISSA | | 24735 ARGUS DRIVE | | | MISSION VIEJO | CA | 92691 | |
| REYNIERS, MARC & GODDE, KENNY A | | 2899 SOUTH ELDRIDGE COURT | | | LAKEWOOD | CO | 80228 | |
| REYNOLD AREA SCHOOL DISTRICT | | 132 HILLTOP RD | T C OF REYNOLDS AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLD JOHNSTON THOMAS AND PEPPER | | 310 E 11TH AVE | PO BOX 4000 | | BOWLING GREEN | KY | 42102 | |
| REYNOLD PANATTIERI JR AND | | 423 BRISTER RD | REYNOLD PANETTIERI | | BENSALEM | PA | 19020 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREDONIA | PA | 16124 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREEDONIA | PA | 16124 | |
| REYNOLD W. BAKER JR | DIANA BAKER | 42 STEINER DRIVE | | | MAHOPAC | NY | 10541 | |
| Reynolds & Reynolds, PLLC | DONALD LEO JR VS MORTGAGEIT INC | 125 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| REYNOLDS AMP INGRUM ATT AT LAW | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011-0791 | |
| REYNOLDS AND GOLD | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS AND INGRUM PC | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND KENLINE LLP | | 110 E 9TH ST | | | DUBUQUE | IA | 52001 | |
| REYNOLDS AND MASON | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND REYNOLDS PLLC | | 125 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| REYNOLDS AND WERMAN | | 13 BRIDGE ST | | | AGAWAM | MA | 01001 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 126 SHENANGO PARK RD BOX 165 | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 1347 RUTLEDGE RD | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 147 ONION TOWN RD | T C OF REYNOLD AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLDS CITY | | 105 TALBOT ST | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS CITY | | PO BOX 386 | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS COUNTY | | 1 MAIN ST | TAX COLLECTOR | | CENETERVILLE | MO | 63633 | |
| REYNOLDS COUNTY | | PO BOX 17 COURTHOUSE | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS COUNTY | TAX COLLECTOR | PO BOX 17 | COURTHOUSE | | CENTERVILLE | MO | 63633 | |
| REYNOLDS GOLD AND GROSSER | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS GOLD AND GROSSER PC | | 1020 N KINGSHIGHWAY ST STE H | | | CAPE GIRARDEAU | MO | 63701 | |
| REYNOLDS GROUP LLC | | 57 UNION PLACE | SUITE 316 | | SUMMIT | NJ | 07901 | |
| REYNOLDS PLANTATION | | 100 LINGER LONGER RD | REYNOLDS PLANTATION | | GREENSBORO | GA | 30642 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS REAL ESTATE INC | | 791 BROAD STREET | | | LYNDONVILLE | VT | 05851 | |
| REYNOLDS REALTY INC | | PO BOX 2116 | | | LAUREL | MS | 39442 | |
| REYNOLDS RECORDER OF DEEDS | | PO BOX 76 | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS SHAW | VIRGINIA SHAW | 1 LYDIA LN | | | EDISON | NJ | 08817 | |
| REYNOLDS TOWNSHIP | | 215 1 2 EDGERTON RD | | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | TREASURER | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | TREASURER | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS, ANN C | | 1525 GEORGIA ST | | | NAPA | CA | 94559 | |
| Reynolds, Audie J. | AUDIE J REYNOLDS VS EXECUTIVE TRUSTEE SVCS, LLC, GMAC MRTG LLC, (DOES1-1000), US BANK NATL ASSOC AS TRUSTEE FOR RAMP 2006NC2 | 3322 Pine Ridge Drive | | | Overgaard | AZ | 85933 | |
| REYNOLDS, EBB | | 8428 CAPRIOLA LN | | | DALLAS | TX | 75228 | |
| REYNOLDS, EBB | | 8438 FREEPORT DR | | | DALLAS | TX | 75228 | |
| REYNOLDS, FRANK R | | 9813 SWEET MINT DRIVE | | | VIENNA | VA | 22181 | |
| REYNOLDS, FRED D | | 5231-B COVE CANYON DR. | | | PARK CITY | UT | 84098 | |
| REYNOLDS, GEORGE A & REYNOLDS, CATHERINE F | | 123 WHITE HORSE DR | | | LEESBURG | GA | 31763 | |
| Reynolds, Harry B | | 38 E LEE ST | | | WARRENTON | VA | 20186-3322 | |
| REYNOLDS, JAMES R & REYNOLDS, CHELLAH S | | 4667 GRANADA WAY | | | UNION CITY | CA | 94587-4736 | |
| REYNOLDS, JON P | | 606 KNOLLWOOD STREET | | | WAKEFIELD | KS | 67487 | |
| REYNOLDS, KATE A | | 4404 LOBELLA CT | | | CHESTER SPRGS | PA | 19425-3908 | |
| REYNOLDS, LISA A | | 608 APT.E TERRELL WOOD RD. | | | BALTIMORE | MD | 21220 | |
| REYNOLDS, LLOYD | | 513 N JOPLIN | AMERICAN CONTRACTORS GROUP | | TULSA | OK | 74115 | |
| REYNOLDS, LUKE | | 44404 NATIONAL TRAILS HWY | | | NEWBERRY SPRINGS | CA | 92365 | |
| REYNOLDS, MABLE O & REYNOLDS, COLLIN O | | 848 CUMBERLAND CIR | . | | MINNEOLA | FL | 34715-6514 | |
| REYNOLDS, MARY M | | 5856 PALOMINO DRIVE | | | FRISCO | TX | 75034 | |
| REYNOLDS, MICHAEL | | 6801 REIN DR | | | KILLEEN | TX | 76542 | |
| REYNOLDS, MICHAEL | | PO BOX 1381 | | | GREER | SC | 29652-1381 | |
| REYNOLDS, MICHAEL F & REYNOLDS, BETTY M | | 158 WOODLAND DRIVE | | | OZARK | AL | 36360 | |
| REYNOLDS, NEDRA R | | 114 STONE CLIFF DRIVE | | | WEST MONROE | LA | 71291-9030 | |
| REYNOLDS, RAYMON H & REYNOLDS, CARAN D | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| REYNOLDS, STEPHEN & GOODING-REYNOLDS, SHARON L | | 407 NICHOLS AVE | | | WILMINGTON | DE | 19803 | |
| REYNOLDS, STEPHEN M | | 424 2ND ST | A | | DAVIS | CA | 95616 | |
| REYNOLDS, STEVE | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| REYNOLDS, TAYLOR, EVANS, CONNIE | TAYLOR-LEE REYNOLDS & CONNIE BURLYNE EVANS COMMON-PEACEFUL-PEOPLE V HOMECOMINGS FINANCIAL NETWORK INC ET AL, GMAC MRTG ET AL | 5691 Camus Rd. | | | Carson City | NV | 89701 | |
| REYNOLDS, THOMAS | | 31 MT PLEASANT ST #1 | | | IPSWICH | MA | 01938 | |
| REYNOLDS, THOMAS E | | 1200 AMSOUTH HARBERT PLZ | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, THOMAS E | | 2001 PARK PL N STE 1400 | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, TOM D | | 120 LUMSDEN LANE | | | TOLEDO | WA | 98591 | |
| REYNOLDS, WENDY A | | 955 BUENA VISTA DRIVE, S.E. | | | ALBUQUERQUE | NM | 87106 | |
| REYNOLDS, WJ | | 6217 MILBROOK RD | | | BRENTWOOD | TN | 37027 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | NC | 23333 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | VA | 23333 | |
| REYNOLDS-SMITH, LYNETTE & SMITH, JACK E | | 237 HARRINGTON DR | | | TROY | MI | 48098-3027 | |
| REYNOLDSVILLE BORO | TAX COLLECTOR | PO BOX 147 | MUNICIPAL BLDG | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO JEFFER | | PO BOX 147 | T C OF REYNOLDSVILLE BORO | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | T C OF REYNOLDSVILLE BORO SD | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | TAX COLLECTOR | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOSO, JESUS | | 31900 LA GAVIOTA | | | CATHEDRAL CITY | CA | 92234 | |
| REYTOR, MANUEL | | 6527 SW 150TH PATH | PUBLIC ADJUSTERS INCORPORATED | | MIAMI | FL | 33193 | |
| REZA AFGHAN | | 3038 MILFORD CHASE OVERLOOK | | | MARIETTA | GA | 30008-8143 | |
| REZA AFZALI | | 256 SO. ROBERTSON BLVD#34 | | | BEVERLY HILLS | CA | 90211 | |
| REZA, MIGUEL A & REZA, FELICIANA E | | 602 E 41ST AVE | | | HUTCHINSON | KS | 67502-4922 | |
| REZA, MOHAMMED A | | 6603 SMOKETREE TRL | | | DENTON | TX | 76208-7369 | |
| REZA, PAUL V | | 3200 PARK CTR DR 1110 | | | COSTA MESA | CA | 92626 | |
| REZENDES AND ASSOCIATES | | 1 PINE HILL DR STE 200 | | | QUINCY | MA | 02169-7485 | |
| REZWANA AND BRYAN RAMPERSAD | AND PICC | 6915 NW 108TH AVE | | | PARKLAND | FL | 33076-3821 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RF AND DEBORAH AND ROBERT | | 3510 PERRY ST | MCLAIN AND DEBORAH CLARK | | FAIRFAX | VA | 22030 | |
| RFC Asset Holdings II Inc | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Holdings II LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Holdings III Inc | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Management LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Borrower LLC | | 1105 Virginia Dr | | | Fort Washington | PA | 19039 | |
| RFC BPO COMPANY | | 9350 WAXIE WAY STE 100 | ATTN JANNA BLAAUW | | SAN DIEGO | CA | 92123 | |
| RFC Construction Funding LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC GSAP Servicer Advance LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC ICS | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC ICS | | 9725 SKY PARK CT STE 300 | | | SAN DIEGO | CA | 92123 | |
| RFC ICS LEHMAN REPO | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC SCH SCH | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC SELF INSURED | | PO BOX 890035 | NO PREMIUMS TO BE PAID | | DALLAS | TX | 75389-0035 | |
| RFC SFJV 2002 LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFG MECHANICAL | | 69 PERHAM ST | | | WEST ROXBURY | MA | 02132 | |
| RG CROWN BANK | | 105 LIVE OAKS GARDENS | | | CASSELBERRY | FL | 32707 | |
| RG SANDERS CONSTRUCTION AND | | 6701 13TH AVE S | | | RICHFIELD | MN | 55423 | |
| RGS TITLE | | 225 REINKERS LN STE 560 | | | ALEXANDRIA | VA | 22314-2875 | |
| RGS TITLE INC | | 3319 LEE HWY | | | ARLINGTON | VA | 22207 | |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | TRUSTEE | | DAYTON | TN | 37321 | |
| RHEA COUNTY CLERK | | 375 CHURCH ST STE 110 | MASTER CHANCERY CRT | | DAYTON | TN | 37321 | |
| RHEA COUNTY CLERK | | MASTER CHANCERY CT | | | DAYTON | TN | 37321 | |
| RHEA COUNTY INS SVCS | | PO BOX 780 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY RECORDER | | 375 CHURCH ST STE 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST STE 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST STE 106 GLADYS BEST | | | DAYTON | TN | 37321 | |
| RHEAS TERMITE INC | | 1714 JEFFORDS ST | | | CLEARWATER | FL | 33756 | |
| RHEDA BROWN | | P.O. BOX 1835 | | | LANDER | WY | 82520 | |
| RHEE, YOUNG C | | 13299 CATHAPRIN VALLEY ROAD | | | GAINESVILLE | VA | 20155 | |
| RHEIMHEIMER, WENDELL | | 245 S ST | | | NORTHHAMPTON | MA | 01060 | |
| RHEIN, GAIL | | 2037 MOUNTAIN AVE | | | SCOTCH PLAINS | NJ | 07076-1340 | |
| RHETT DUCLOS | | 62 GRACE ST | | | WATERFORD | NY | 12188 | |
| RHETT MCCOLM | PAMELA MCCOLM | 2645 ROUTE 13 SOUTH | | | NEW WOODSTOCK | NY | 13122 | |
| RHETT S ANDERSEN | | 1285 HERITAGE CIR | | | ALPINE | UT | 84004 | |
| RHETT SCHROCK | | 16 MARIAN LN | | | SPRINGFIELD | IL | 62704-5326 | |
| RHIA | | 3203 FM 1960 W 1 | | | HOUSTON | TX | 77068 | |
| Rhiannon Vice | | 4869 Harmony Place | | | Waterloo | IA | 50701 | |
| RHICO BEACHNER | | 9031 ADELIA CIR | | | HUNTINGTON BEACH | CA | 92646 | |
| RHIEL AND ASSOCIATES | | 124 S WASHINGTON AVE | | | COLUMBUS | OH | 43215 | |
| RHIEL, SUSAN | | 10 W BROAD ST STE 1000 | | | COLUMBUS | OH | 43215 | |
| RHINE RHINE AND YOUNG | | PO BOX 123 | | | PARAGOULD | AR | 72451 | |
| RHINE TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 5TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | RHINE TOWN TREASURER | PO BOX 117 | W4690 CTY RD EH | | ELKHART LAKE | WI | 53020 | |
| RHINEBECK C S TN OF RED HOOK | | PO BOX 351 | | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS MILAN TN 09 | | PO BOX 351 | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS RHINEBECK TN 16 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | 80 E MARKET ST | TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | PO BOX 1374 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| RHINEBECK VILLAGE | | 76 E MARKET ST | VILLAGE CLERK | | RHINEBECK | NY | 12572 | |
| RHINEHART, ERA | | 3133 LAUREL RD | | | LONGVIEW | WA | 98632-5523 | |
| RHINEHART, GLORY A | | 5032 BURLINGANE | | | TOLEDO | OH | 43615 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | AND HARBOURTH CONSTRUCTION | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CERTIFIED BUILDERS | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CHRISTOPHERS DESIGN | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | HARBOURTH CONSTRUCTION | | SANTA ROSA | CA | 95404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHINEHART, KEITH | | 5100 LAVENDER LN | REDWOOD EMPIRE DISPOSAL SONOMA CNTY | | SANTA ROSA | CA | 95404 | |
| RHINELANDER CITY | | 135 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER RHINELANDER CITY | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | CITY HALL PO BOX 658 | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | TREASURER | | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | TREASURER RHINELANDER CITY | PO BOX 658 | CITY HALL | | RHINELANDER | WI | 54501 | |
| RHINOCEROS BAY SUBDIVISION | | 335 10 STATE ST STE A | | | EAGLE | ID | 83616 | |
| RHINOLD LAMAR PONDER ATT AT LAW | | 3490 ROUTE 1 STE 15C | | | PRINCETON | NJ | 08540 | |
| RHOADES, GENE | | PO BOX 1788 | | | BEAVERTON | OR | 97075 | |
| RHOADES, JASON M & RHOADES, JENNIFER M | | 803 S ORCHARD STREET | | | NORTH MANCHESTER | IN | 46962-0000 | |
| RHOADS & SINON, LLP | | ONE SOUTH MARKET SQUARE | P. O. BOX 1146 | | HARRISBURG | PA | 17108 | |
| RHOADS AND ASSOCIATES | | 4834 E CRYSTAL LN | | | PARADISE VALLEY | AZ | 85253-2955 | |
| RHOADS AND TEAGUE P A | | 5417 PINNACLE POINT DR STE 201 | | | ROGERS | AR | 72758 | |
| RHOADS APPRAISAL SERVICE | | 7934 BLUE LAKE DR | | | SAN DIEGO | CA | 92119 | |
| RHOADS WEST REALTY | | PO BOX 147 | | | DEL NORTE | CO | 81132-0147 | |
| RHOADS, MARGARET B | | 1404 MEADGREEN CIR | | | AUSTIN | TX | 78758-4710 | |
| RHODA PEAL-HARMON | | 1534 SUNNY WAY COURT | | | ANOKA | MN | 55303 | |
| RHODE AND ASSOCIATES REALTY | | 1395 N MAIN ST | | | MANTECA | CA | 95336 | |
| RHODE ISLAND DIV OF BANKING | | DEPT OF BUSINESS REGULATION | 1511 PONTIAC AVE., BLDG. 68 2 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DIVISION OF TAXATION | | CORPORATION DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5806 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5816 | |
| RHODE ISLAND FAIR PLAN | | 1401 NEWPORT AVE | | | PAWTUCKET | RI | 02861 | |
| Rhode Island Housing | | 44 Washington Street | | | Providence | RI | 02903 | |
| RHODE ISLAND HOUSING C O MTGFINANCE | | 44 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND JOINT REINSURANCE ASSC | | | | | BOSTON | MA | 02108 | |
| RHODE ISLAND JOINT REINSURANCE ASSC | | TWO CTR PLZ | | | BOSTON | MA | 02108 | |
| RHODE ISLAND LEGAL SERVICES | | 56 PINE ST STE 4 | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STATE | | CORPORATIONS DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODEN, THOMAS A | | 6305 BROWN STREET | | | DOUGLASVILLE | GA | 30134 | |
| RHODERIC P. MIRKIN | DARYL MIRKIN | 2032 KINGSPOINTE DRIVE | | | CHESTERFIELD | MO | 63005 | |
| RHODES & SALMON PC | | 3962 Red Bank Road | | | Albuquerque | NM | 87104 | |
| RHODES & SALMON PC - PRIMARY | | 1801 Lomas Blvd., NW | | | Albuquerque, | NM | 87104 | |
| Rhodes & Salmon, PC | | 1801 Lomas Blvd Nw | | | Albuquerque | NM | 87104 | |
| RHODES AND SALMON | | 1801 LOMAS NW | | | ALBUQUERQUE | NM | 87104 | |
| RHODES ENTERPRISE INC | | 5208 US 25 70 HWY | | | MARSHALL | NC | 28753 | |
| RHODES MANAGEMENT INC | | 1130 TIENKEN COURT SUITE No 102 | | | ROCHESTER | MI | 48306 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| RHODES RANCH ASSOCIATION | | 133 RHODES RANCH PKWY | | | LAS VEGAS | NV | 89148 | |
| RHODES RANCH ASSOCIATION | | 6345 S JONES BLVD STE 400 | | | LAS VEGAS | NV | 89118 | |
| RHODES RANCH ASSOCIATION INC | | 133 RHODES RANCH PKWY | | | LAS VEGAS | NV | 89148 | |
| RHODES REAL ESTATE AND CONST INC | | 144A S ACLINE ST | | | LAKE CITY | SC | 29560 | |
| RHODES, BRIAN S & RHODES, VERONICA L | | 6762 RAVEN CV | | | CENTERVILLE | OH | 45459-6912 | |
| RHODES, GLADYS A & RHODES, DALE | | 518 SOUTH 8TH STREET | | | ARKANSAS CITY | KS | 67005-0000 | |
| RHODES, GRANT D | | 674 MONTCALM PL | | | ST PAUL | MN | 55116 | |
| RHODES, JACK W | | 7032 BISONI ST | | | LAS VEGAS | NV | 89149 | |
| RHODES, PAULA A | | 800 INDIANA HIGHWAY 212 LOT C5N | | | MICHIGAN CITY | IN | 46360-3012 | |
| RHODES, VINCENT S | | 233 14TH AVENUE EAST | UNIT/APT #305 | | SEATTLE | WA | 98112 | |
| RHODISS TOWN | | TOWN HALL | | | RHODHISS | NC | 28667 | |
| RHODISS TOWN | | TOWN HALL | | | RHODISS | NC | 28667 | |
| RHODNEY D HAMBY | ELIZABETH I HAMBY | 100 REINHOLD LN | | | CARY | NC | 27513-8404 | |
| RHOM AND HAAS | | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| RHOM AND HAAS | | 40 APPLE RIDGE RD | CENDANT MOBILITY | | DANBURY | CT | 06810 | |
| RHONDA & DERON AMOR | | 225 FOREST KNOLL LANE | | | QUINCY | CA | 95971 | |
| RHONDA AND ANTHONY JOHNSON | | 5956 DORSET SHOALS RD | | | DOUGLASVILLE | GA | 30135 | |
| RHONDA AND JOHN LEINBERGER | | 6241 E PINNACLE LOZANA | AND PINNACLE RESTORATION LLC | | TUCSON | AZ | 85750 | |
| RHONDA AND LUCIUS VASSAR AND | SERVPRO | 1144 BENNINGTON DR | | | LANSING | MI | 48917-3921 | |
| RHONDA AND ROBERT POLK AND | | 21110 SHELFORD CT | RSFM CONSTRUCTION | | KATY | TX | 77449 | |
| RHONDA ANDERSO VAN GINKEL | | 9439 214TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| RHONDA ANDERSON | | 1020 MOBLEY MILL ROAD | | | COXS CREEK | KY | 40013-0000 | |
| RHONDA ARRIGNTON AND ARMANDO | | 18735 OAKWOOD AVE | SANDIEGO ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| RHONDA ARRINGTON AND B AND BLACK | | 18735 OAKWOOD AVE | ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| Rhonda Braden | | 700 E LAKE DR UNIT 15 | | | ORANGE | CA | 92866-2732 | |
| RHONDA BRYANT CHAPTER 13 OFFICE | | 500 FRIENDLY AVE | PO BOX 1720 | | GREENSBORO | NC | 27402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHONDA C AND CAROLYN S WILLIAMS | | 220 22 ALEXANDER ST | AND ROLENA WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | |
| RHONDA C AND ROLENDA N WILLIAMS | | 220 222 ALEXANDER ST | | | NEW ORLEANS | LA | 70114 | |
| RHONDA C. JAMIESON | | 3711 164TH ST SW APT E117 | | | LYNNWOOD | WA | 98087-7027 | |
| RHONDA C. RICHMOND | | 17522 HOSKINSON ROAD | | | POOLESVILLE | MD | 20837 | |
| RHONDA CAIN | | 6449 BROOKVIEW CIRCLE | | | RENO | NV | 89519 | |
| RHONDA CARTER | Asheville Regional Real Estate | 9 Kenilworth Knoll #113 | | | Asheville | NC | 28805 | |
| RHONDA CHAMBERLAIN | | 9979 KIBLER DR | | | SAN DIEGO | CA | 92126 | |
| RHONDA D BLUNCK | | 469 VINEYARD ROAD | | | CONCORD | VA | 24538 | |
| Rhonda Deese | | P.O. Box 456 | | | Auburndale | FL | 33823 | |
| RHONDA DUBRAY AND STEVE | | 7322 SARATOGA CT | PRICE BLDRS | | HAMILTON | OH | 45011 | |
| RHONDA F STIDHAM AND QUALITY | | 1812 MEADOW RUN DR | CONSTRUCTION | | MOORE | OK | 73160 | |
| RHONDA FLORIO | | 2 JEANNE MARIE GDNS APT E | | | NANUET | NY | 10954 | |
| RHONDA FRERICHS | | 6202 LAFAYETTE ROAD | | | RAYMOND | IA | 50667 | |
| RHONDA G LOFT | | 2633 VERONA TRAIL | | | WINTER PARK | FL | 32789-1353 | |
| RHONDA G SCHENK AND A C HEANEY | | 3450 N HUALAPAI WAY UNIT 1157 | | | LAS VEGAS | NV | 89129-8070 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Rhonda Graves | | RHONDA GRAVES VS. GMAC MORTGAGE, LLC, WILMINGTON TRUST COMPANY, PINNACLE FINANCIAL CORP., IMPAC MORTGAGE HOLDINGS, INC. 4860 Chinaberry Drive | | | Powder Spring | GA | 30127 | |
| Rhonda Graves vs Gmac Mortgage LLC Wilmington Trust Company Pinnacle Financial Corp Impac Mortgage Holdings Inc | | 724 7TH ST NE | | | WASHINGTON | DC | 20002 | |
| RHONDA H MCCLAIN AND AP | | 214 APOLLO ST | GENERAL CONTRACTING | | GRETNA | LA | 70056 | |
| RHONDA H. SWART | | 921 BRIERLY HILL COURT | | | LOUISVILLE | KY | 40299 | |
| RHONDA HASTON | | 283 COPPER BEECH DRIVE | | | BLUE BELL | PA | 19422 | |
| RHONDA HOLLANDER PA | | 1861 N FEDERAL HWY 191 | | | HOLLYWOOD | FL | 33020 | |
| RHONDA J DECKARD ATT AT LAW | | 1359 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA J DECKARD ATT AT LAW | | 1369 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA JENNINGS | | 3211 CHARLESTON WAY | | | MOUNT JULIET | TN | 37122 | |
| Rhonda Johnson | | 5821 Newtown Avenue | | | Philadelphia | PA | 19120 | |
| RHONDA JOHNSON | | 611 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| RHONDA K JONES GILLIAM ATT AT L | | 500 WESTOVER DR | | | EMPORIA | VA | 23847 | |
| RHONDA K WALKER ATT AT LAW | | 4545 MURPHY CANYON RD STE 211 | | | SAN DIEGO | CA | 92123 | |
| RHONDA K WALKER ATT AT LAW | | 696 E COLORADO BLVD STE 207 | | | PASADENA | CA | 91101 | |
| RHONDA K WALKER ATT AT LAW | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| Rhonda Kastli | | 4225 Lafayette Rd | | | Evansdale | IA | 50707 | |
| RHONDA L WISE | | 1950 CENTRAL RD | | | EVERSON | WA | 98247 | |
| RHONDA L. HAUFFE | | 14238 48TH AVE N | | | GLENDALE | AZ | 85306 | |
| RHONDA L. JAHN | | 9505 FIRWOOD | | | SOUTH LYON | MI | 48178 | |
| Rhonda Laitinen | | 14155 Magnolia Blvd #39 | | | Sherman Oaks | CA | 91423 | |
| RHONDA LAYE AND B AND JS | | 1141 S AUSTIN BLVD | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60644 | |
| RHONDA LEE KOTNIK ATT AT LAW | | 159 S MAIN ST STE 416 | | | AKRON | OH | 44308 | |
| RHONDA LEE KOTNIK ATT AT LAW | | PO BOX 13473 | | | FAIRLAWN | OH | 44334 | |
| RHONDA MANIS AND RENOVATION | | 21822 LINCOLN TER | | | SPRING HILL | KS | 66083-7532 | |
| RHONDA MCGHEE | | 3613 BAGWELL RD | | | PACE | FL | 32571 | |
| RHONDA MILES | Re/Max Mid-Michigan Real Estate | 2300 W. MICHIGAN AVENUE | | | JACKSON | MI | 49202 | |
| RHONDA MOORE AND RHONDA MOORE KOONTZ | | 2549 SEMINAR ST | | | ALTON | IL | 62002 | |
| RHONDA NELSON | | 2114 ORMOND DRIVE | | | SHAKOPEE | MN | 55379 | |
| Rhonda Pates | | 856 fowler street | | | Waterloo | IA | 50703 | |
| Rhonda Pintek | | 121 Commission Street | | | Southington | CT | 06489 | |
| RHONDA R CRAWFORD ATT AT LAW | | 2736 WELTON ST STE 106 | | | DENVER | CO | 80205 | |
| RHONDA R CRAWFORD ATT AT LAW | | 7599 PECOS ST | | | DENVER | CO | 80221 | |
| RHONDA R CRAWFORD ATT AT LAW | | 8326 QUIVAS WAY | | | DENVER | CO | 80221 | |
| RHONDA R OPPERMAN | | 3231 COVINGTON LANE | | | ALGONQUIN | IL | 60102 | |
| RHONDA R WERNER SCHULTZ ATT AT LAW | | 210 GRAND AVE # A | | | WAUSAU | WI | 54403-6217 | |
| RHONDA RICHARDSON REALTORS | | 3307 DUKE ST | | | ALEXANDRIA | VA | 22314-4522 | |
| RHONDA RICHARDSON REALTORS | | 3541 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |
| RHONDA RIVOIRE | | 703 SYCAMORE ST | | | LA PORTE CITY | IA | 50651 | |
| RHONDA ROLENA AND CAROLYN | | 220 222 S ALEXANDER ST | WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| RHONDA RUBIN | | 1201 MCDUFFIE STREET UNIT 105 | | | HOUSTON | TX | 77019 | |
| RHONDA S DOOLEY | | 7093 STALLION DRIVE | | | EDWARDSVILLE | IL | 62025-3016 | |
| RHONDA S ROSS ATT AT LAW | | 648 S RIPPLE CREEK DR | | | HOUSTON | TX | 77057 | |
| RHONDA SAUL EVANS ATT AT LAW | | PO BOX 277 | | | WEST POINT | MS | 39773 | |
| RHONDA SMITH | | 2207 WOODBERRY DRIVE | | | FORNEY | TX | 75126 | |
| RHONDA SPEARMAN AND YOUNG | | 204 E HARVEST DR | ADJUSTMENT COMPANY | | NEW CASTLE | DE | 19720 | |
| RHONDA STELLOH AND RHONDA M TORDEUR | | 2505 S WHITNEY WAY | AND RON GOLESH | | FITCHBURG | WI | 53719 | |
| RHONDA TAYLOR ATT AT LAW | | 304A E 4TH ST | | | OWENSBORO | KY | 42303 | |
| RHONDA W BAGSHAWE ATT AT LAW | | PO BOX 472 | | | WARRENTON | NC | 27589 | |
| RHONDA W SANDERS ATT AT LAW | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHONDINE N HEAD AND ADVANCED | | 5833 BARBADOS WAY W | CONSTRUCTION AND REMODELING | | WEST PALM BEACH | FL | 33407 | |
| RHONE, ANGELO | | 647 PAXTON AVE | | | CALUMET CITY | IL | 60409-3833 | |
| RHOTON, ERIC L & RHOTON, ROBBIN W | | 153 GRETA DRIVE | | | ALVATON | KY | 42122-0000 | |
| RHOZALYN STEPHEN AND GUY KEMP | | 915 BRIDGEWAY CIR | | | EL SOBRANTE | CA | 94803-2851 | |
| RHR MORTGAGE OF AMERICA | | 230 FRANKLIN RD STE 806 | | | FRANKLIN | TN | 37064 | |
| RHS CONSTRUCTION COMPANY INC | | 522 HUNT CLUB BLVD 345 | | | APOPKA | FL | 32703 | |
| RHS CONSTRUCTION CONSULTING INC | | 110 PEBBLE TRL | | | ALPHARETTA | GA | 30009-3225 | |
| RHYMER LAW FIRM PC | | PO BOX 81028 | | | CONYERS | GA | 30013 | |
| RIALTO CITY | | 150 S PALM ST | | | RIALTO | CA | 92376 | |
| RIALTO HILLS THREE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | TAX COLLECTOR | | MESA | AZ | 85209 | |
| Rian Greseth | | 14418 Garland Avenue | | | Apple Valley | MN | 55124 | |
| Rian Nunez | | 6605 Shadow Creek Drive | | | Dallas | TX | 75241 | |
| RIAN, MICHAEL J | | 7274 TWIN SPRINGS PARK | | | RAPID RIVER | MI | 49878 | |
| RIANDES, MARIA M | | 18620 NORTHWEST 42 AVENUE | | | OPA LOCKA | FL | 33055 | |
| RIATA WEST COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIAZ SIDDIQUI & SABA SIDDIQU | | 8931 QUAIL CREEK COURT | | | FAIR OAKS | CA | 95628 | |
| RIB FALLS TOWN | | 127 E 13TH LN | | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | RIB FALLS TOWN TREASURER | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | TREASURER RIB FALLS TOWNSHIP | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | R 2 | | | MARATHON | WI | 54448 | |
| RIB LAKE TOWN | | RT 1 | | | WESTBORO | WI | 54490 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | RIB LAKE TOWN TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | TREASURER RIB LAKE TWP | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | RIB LAKE VILLAGE TREASURER | RIB LAKE VILLAGE TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | VILLAGE HALL | | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | RIB LAKE VILLAGE TREASURER | PO BOX 205 | | | RIB LAKE | WI | 54470 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | 741 MCCOMB AVE MARATHON COUNTY TREASURER | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | TREASURER RIB MOUNTAIN TOWN | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| Ribeiro, Susan C & Ribeiro, Edward B | | 221 Shoal Creek | | | Toano | VA | 23168 | |
| RIBLEY, BRAD E | | 111 HAVEN CIRCLE | | | COLUMBIA | TN | 38401 | |
| RIC DANIELL ATT AT LAW | | 1660 NW PROFESSIONAL PLZ STE A | | | COLUMBUS | OH | 43220 | |
| RICAHRD HARRIS LAW FIRM | | 801 S 4TH ST | | | LAS VEGAS | NV | 89101 | |
| RICARD HARNISH AND ELLEN SPEARE | | 14855 W 58TH PL | AND RICHARD AND ELLEN HARNISH | | GOLDEN | CO | 80403 | |
| RICARD JR, WILMER M & RICARD, CATHLEEN M | | 2809 HANSON LOOP RD | | | BURBANK | WA | 99323 | |
| RICARD, ALTON | | 12900 HAYNE BLVD | DUCKWORTH PROPERTIES LLC | | NEW ORLEANS | LA | 70128 | |
| Ricardo & Wasylik, PL | BANK OF NEW YORK MELLON TRUST COMPANY VS PAUL ANABLE | 3835 NW Boca Raton Blvd, Suite 200 | | | Boca Raton | FL | 33431 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 18459 PINES BLVD 537 | | | PEMBROKE PNES | FL | 33029 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 8180 NW 36TH ST STE 306 | | | DORAL | FL | 33166-6660 | |
| RICARDO A. SENIOR | | 32431 LAKE REE STREET | | | FREMONT | CA | 94555-1046 | |
| RICARDO ABESAMIS | | 2365 78TH AVE | | | PHILADELPHIA | PA | 19150 | |
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137 CT | | | MIAMI | FL | 33184 | |
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137TH CT | | | MIAMI | FL | 33184 | |
| RICARDO AND BELINDA MORALES | | 1843 TOM BOLT DR | | | EL PASO | TX | 79936 | |
| RICARDO AND DAMARIS TORRES AND | | 563 BAR DR | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34759 | |
| RICARDO AND EVANJELINA | | 2208 89TH ST | SANTIAGO AND GG CONST ROOFING REMODELING | | LUBBOCK | TX | 79423 | |
| RICARDO AND JOSEFINA ABLAZA AND | | 603 CARLSBAD ST | CASUALTY INSURANCE ADJ | | MILPITAS | CA | 95035 | |
| RICARDO AND MARTA ORTIZ | | 193 DANFORTH AVE | ZLATIS CONSTRUCTION N JERSEY PUBLIC ADJ | | JERSEY CITY | NJ | 07305 | |
| RICARDO AND MARTA ORTIZ AND | | 14216 AVON LEA CT | N JERSEY PUBLIC ADJ | | ORLANDO | FL | 32824 | |
| RICARDO AND RAQUEL BACHESCHI | | 610 BUTTERMILK CT | | | SIMPSONVILLE | SC | 29681-5665 | |
| RICARDO AND SABDRA BOTELLO AND ARTURO | | 4031 SPOTSWOOD TRAIL | DAVID AND ARAMEDIA PLUMBING | | SAN ANTONIO | TX | 78230 | |
| RICARDO ANTONIO PEREZ ATT AT LAW | | 444 S GAREY AVE STE 100 | | | POMONA | CA | 91766 | |
| RICARDO B CASAS LG ATT AT LAW | | 6949 KENNEDY AVE STE F | | | HAMMOND | IN | 46323-2245 | |
| RICARDO B CASAS RR ATT AT LAW | | 6949 KENNEDY AVE STE F | | | HAMMOND | IN | 46323-2245 | |
| RICARDO BARTOLOME | | 735 FRESHWATER PARK | | | PORT ANGELES | WA | 98363 | |
| RICARDO BRIONES | | AND MABLE BRIONES | 15051 EAST 50TH WAY | | DENVER | CO | 80239 | |
| RICARDO CARRASCO | BILGAIH CARRASCO | PO BOX 270075 | | | SAN JOSE | CA | 95127 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO CASTILLO | | | | | WESLATO | TX | 78596 | |
| RICARDO CORONA ESQ | | 3899 NW 7 ST | 202B | | MIAMI | FL | 33126 | |
| RICARDO CORONA ESQ ATT AT LAW | | 3899 NW 7TH ST STE 202B | | | MIAMI | FL | 33126 | |
| RICARDO FALLS | MARIA T. FALLS | 1900 SOUTHWEST 24TH STREET | | | MIAMI | FL | 33145 | |
| RICARDO FLORES III | | 1335 SONNET HILL LN | | | CORONA | CA | 92881-4019 | |
| RICARDO G CHAPA | | 1008 PARKWOOD TRAIL | | | MESQUITE | TX | 75149 | |
| RICARDO G. MARTINEZ | EMMA MARTINEZ | 4200 ARLINGTON AVENUE | | | SACRAMENTO | CA | 95820 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| RICARDO GONZALEZ | | 1437 WILLOW COURT | | | MORGAN HILL | CA | 95037 | |
| RICARDO GUERRA AND AMERISTAR | | 1316 CARPENTER AVE | ROOFING AND RESTORATION LLC | | PASADENA | TX | 77502 | |
| Ricardo Guerra Eric Ochoa and Gus Richard Davis v GMAC Mortgage LLC and Homecomings Financial LLC | | Schiffrin and Barroway LLP | 251 Saint Asaphs Rd | | Bala Cynwyd | PA | 19004 | |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Ricardo Gutierrez | | 23300 Marigold Ave Z103 | | | Torrance | CA | 90502 | |
| RICARDO HERNANDEZ | | | | | FORT WORTH | TX | 76120-0000 | |
| RICARDO HERNANDEZ AND | | MARY B HERNANDEZ | 40340 CHARLESBURG DR | | TEMECULA | CA | 92591 | |
| RICARDO J MAURO ATT AT LAW | | 335 BLEECKER ST | | | UTICA | NY | 13501 | |
| RICARDO J. GOMEZ | | 1021 NE 103RD ST | | | SEATTLE | WA | 98125-7521 | |
| RICARDO L SALAZAR | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| RICARDO M BARROS ATT AT LAW | | 558 PLEASANT ST UNIT 307 | | | NEW BEDFORD | MA | 02740 | |
| RICARDO M BENNETT | | 8701 SINCLAIR MILL ROAD | | | MANASSAS | VA | 20112-0000 | |
| RICARDO MARTINEZ INS AGY | | 11691 ATLANTIC AVE | | | LYNWOOD | CA | 90262-3851 | |
| RICARDO MELO | | 67280 MONTEREY ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| RICARDO MYRIE | CAROLYN J. MYRIE | 4255 S CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90008 | |
| RICARDO ORTIZ CONTRACTOR | | 12 WHITE BARK PL | | | THE WOODLANDS | TX | 77381 | |
| RICARDO PADILLA | | 14142 BALLENTINE PL | | | BALDWIN PARK | CA | 91706-3126 | |
| RICARDO R GUERRA | | 18362 WESTLAWN STREET | | | HESPERIA | CA | 92345 | |
| RICARDO R VALENCIA AND | SANDRA S VALENCIA | 3464 VIA MANDRIL | | | BONITA | CA | 91902-1239 | |
| Ricardo R. Godinez, P.C. | EDWARDS-KIMBERLY D EDWARDS V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYSTEM, CODILIS & STAWIARSKI, P C, & FEDERAL ET AL | 2415 North 10th Street | | | McAllen | TX | 78501 | |
| RICARDO R. LOPEZ | LOURDES E. LOPEZ | 13624 FENTON AVE | | | SYLMAR | CA | 91342 | |
| RICARDO RAMIREZ & HAWA SITTI | | 11710 GOODLOE ROAD | | | SILVER SPRING | MD | 20906 | |
| RICARDO RENTAS AND USA WATER AND | | 524 S ST | FIRE | | NEW BRITAIN | CT | 06051 | |
| RICARDO RODRIGUEZ | | 1846 KEISER RICH RD | | | CHARLOTTESVILLE | VA | 22911 | |
| RICARDO RODRIGUEZ | | 4661 SALAMANDER STREET | | | SAINT CLOUD | FL | 34772 | |
| RICARDO RODRIGUEZ AND VIOLETA | | ENGINEERS INC 4412 OHIO AVE | ANGLADA AND RAZAK GEO TECHNICAL | | TAMPA | FL | 33616 | |
| RICARDO ROGER COOPER AND | | 1790 08 137 | CAMILLE COOPER AND RICKY AND G CONSTRUCTION | | SPRINGFIELD GARDENS | NY | 11413 | |
| RICARDO S NARVAEZ AND | | 11 W ARCHWYCK CIR | LETICIA NARVAEZ | | THE WOODLANDS | TX | 77382 | |
| RICARDO SUAREZ AND | | MARIA SUAREZ | 1615 CROW CREEK DR | | OAKDALE | CA | 95361 | |
| RICARDO URANGA | | 149 COUNTRY CLUB DRIVE | | | WILLIAMSBURG | VA | 23188 | |
| RICARDO VILLARREAL | KAREN L. VILLARREAL | 12145 GAGE | | | HOLLY | MI | 48442 | |
| RICARDO WILLIAMS | | 1154 AVENIDA AZUL | | | SAN MARCOS | CA | 92069 | |
| RICARDO Z ARANDA ATT AT LAW | | 928 12TH ST STE 200 | | | MODESTO | CA | 95354 | |
| RICARDO ZARAGOZA | | 165 NORTH 11TH STREET | | | SAN JOSE | CA | 95112 | |
| RICARDO, WASYLIK & KANIUK, PL | GMAC MORTGAGE, LLC V. DEBBIE VISICARO ET AL. | Post Office Box 2245 | | | Dade City | FL | 33526 | |
| RICCARDO AND MABLE BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICCI, ANTHONY | | 5933 STOW RD | STONECREEK RESERVE BUILDERS | | HUDSON | OH | 44236 | |
| RICCI, RICHARD | | 510 23RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| RICCIARDI AND ONETO LLC | | 2674 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| RICCIARDI, DENNICA | | 2407 S FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| RICCI-GIORGETI, CARLO | | 1065 N JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741-4210 | |
| Rice & Adams | BEN E RICE & SUSAN A RICE, INDIVIDUALLY & AS TRUSTEES FOR THE RICE FAMILY TRUST V ALLY BANK MERS FIRST AMERICAN TITLE ET AL | 501 West Main | | | Jacksonville | AR | 72076 | |
| RICE ADAMS UNDERWOOD AND ASSOCIA | | PO BOX 1165 | | | ANNISTON | AL | 36202 | |
| RICE AND ASSOCIATES | | 523 LOUISIANA ST STE 300 | | | LITTLE ROCK | AR | 72201 | |
| RICE AND ASSOCIATES LAW FIRM | | 15 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| RICE AND RENEAU | | 2801 PARKLAWN DR STE 404 | | | MIDWEST CITY | OK | 73110 | |
| RICE APPRAISAL INC | | 18136 STATE ROAD 52 | | | LAND O LAKES | FL | 34638-6901 | |
| RICE APPRAISALS | | 18136 SP 52 | | | LAND O LAKES | FL | 34638 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICE BOWL | | THE MILLENDER CENTER | 333 E JEFFERSON #270 | | DETROIT | MI | 48226 | |
| RICE CONSTRUCTION CO INC | | 10641 THOMAS RD | | | TUSCALOOSA | AL | 35405 | |
| RICE COUNTY | | 101 W COMMERCIAL | RICE COUNTY TREASURER | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | SHAWNNA BIEBERLE TREASURER | | LYONS | KS | 67554 | |
| RICE COUNTY | | 320 NW THIRD ST | RICE COUNTY TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | | | FARIBAULT, | MN | 55021 | |
| RICE COUNTY MUTUAL | | | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL | | 23 NW 3RD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL INSURANCE CO | | 23 NW THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 101 W COMMERCIAL ST | | | LYONS | KS | 67554 | |
| RICE COUNTY RECORDER | | 218 N W THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW 3RD ST STE 10 | RICE COUNTY GOVERNMENT CTR | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW THIRD ST STE 10 | | | FARIBAULT | MN | 55021 | |
| RICE II, TIMOTHY . | | 5313 S STREET | | | OMAHA | NE | 68117-0000 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER CITY OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 EAU CLAIRE ST | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | TAX COLLECTOR | | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | TREASURER | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MACAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TOWN OF RICE LAKE TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2213 18 1 2 ST | ARLENE KNUTSON TREASURER | | RICE LAKE | WI | 54868 | |
| RICE P BURNS JR | | 733 N MAIN | BOX 67 | | SIKESTON | MO | 63801 | |
| RICE P BURNS JR | | 733 N MAIN ST PO BOX 67 | | | SIKESTON | MO | 63801 | |
| RICE PACKETT RE AGENCY | | 219 MAIN ST | | | WARSAW | VA | 22572 | |
| RICE RE AND APPRAISALS | | 844 HANCOCK RD | | | WICKLIFFE | KY | 42087-9695 | |
| RICE REALTY | | 116 N WEWOKA AVE | | | WEWOKA | OK | 74884 | |
| RICE REGISTRAR OF DEEDS | | 101 W COMMERCIAL | RICE COUNTY COURTHOUSE | | LYONS | KS | 67554 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 234 | T C OF RICE TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 46 | T C OF RICE TOWNSHIP | | MOUNTAINTOP | PA | 18707 | |
| RICE, BRIAN & SADLER, SARA | | 1100 POWELL STREET | | | FRUITA | CO | 81521 | |
| RICE, BRIAN T | | 1250 10TH ST. W. APT. # 101 | | | HAVRE | MT | 59501 | |
| RICE, CHARLES A & RICE, CAROL J | | 1777 LAFAYETTE ST STE 124 | | | SANTA CLARA | CA | 95050-7204 | |
| RICE, CURTIS P & RICE, MELISSA K | | 14947 KAREN ST | | | OMAHA | NE | 68137-5323 | |
| RICE, DAVID E | | 2 HOPKINS PLZ 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, DAVID E | | 2 HOPKINS PLZ STE 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, JAMES | | 101 N GROSS ST | RONALD M MCCOY CONST CO | | PHILADELPHIA | PA | 19139 | |
| Rice, James | | 108 Forked Horn Trail | | | Winchester | VA | 22602 | |
| RICE, JUSTIN L | | PO BOX 597 | | | WALLACE | ID | 83873 | |
| RICE, L. C | | 610 CRESTFIELD ROAD | | | GREENVILLE | SC | 29605 | |
| RICE, LAVERNE & RICE, KRESZENTIA | | 722 THOMAS STREET | | | CORNELL | WI | 54732 | |
| RICE, M L | | 19015 FAIRWAY AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| Rice, Mary L & Rice, David R | | 625 West 6th St | | | Julesburg | CO | 80737 | |
| RICE, PAMELA | | 105 WHITE WATER CT | | | SUMMERVILLE | SC | 29483 | |
| RICE, TOM C | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| RICE, WILLIAM M & RICE, PAMELA | | 142 WASHINGTON BLVD | | | LAKE PLACID | FL | 33852-9074 | |
| RICE, WILLIAM W | | 555 W BITTERS RD STE 111 | | | SAN ANTONIO | TX | 78216 | |
| RICER, JANICE A | | 2001 MEEKER | | | OKLAHOMA CITY | OK | 73120 | |
| RICES LANDING BORO | | 110 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICES LANDING BORO GREENE | | 108 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICEVUTO, VINCENT | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEVUTO, VINCENT P | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEWOOD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICEWOOD MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| RICH | | GMAC REAL ESTATE | 14340 LAGRANGE RD | | ORLAND PARK | IL | 60462 | |
| RICH AND MARY EIDE AND | | | RIDGEVIEW COMDOMINIUM ASSOC | | ROGERS | MN | 55374 | |
| RICH AND MICHELE MONOSSON | | 6125 RIDGEVIEW DR 207 | | | PORTER RANCH | CA | 91326 | |
| RICH AND NANCY LAMPHERE | | 19709 FALCON RIDGE LN | AND MICHELE ROSE | | GOODRICH | MI | 48438 | |
| RICH COUNTY | | 10299 GREEN RD | AND PRO BUILT | | RANDOLPH | UT | 84064 | |
| RICH COUNTY | | 20 SO MAIN | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH COUNTY RECORDER | | PO BOX 186 | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH CREEK TOWN | | 20 S MAIN | TREAS OF RICH CREEK TOWN | | RICH CREEK | VA | 24147 | |
| RICH CREEK TOWN | | PO BOX 65 | TREASURER | | RICH CREEK | VA | 24147 | |
| RICH HEAT AIR AND CONSTRUCTION | | PO BOX 65 | | | ANITOCH | TN | 37011 | |
| RICH HILL TOWNSHIP | | PO BOX 1097 | PAM THOMPSON TWP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| RICH KUJAK | | 10629 LIV 259 | | | BARTIETT | IL | 60103 | |
| RICH PINKOWSKI AND GOLDEN | | 1352 VEMON | EMPIRE CONSTRUCTION CO | | LUBEC | CA | 93243 | |
| RICH POINT TRUST | | 824 CIR DR | | | LA MIRADA | CA | 90638 | |
| RICH ROOFING | | 15068 ROSECRANS AVE #108 | | | TROY | OH | 45373 | |
| RICH SPARKS CONTRACTING SERVICES | | 1480 S DAYTON BRANDT RD | | | MALVERN | PA | 19355 | |
| RICH SQUARE TOWN | | 2210 DIAMOND ROCK HILL RD | | | RICH SQUARE | NC | 27869 | |
| RICH TOWNSHIP | | CITY HALL PO BOX 336 | COLLECTOR | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 924 BARNES RD | | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 924 BARNES RD | TREASURER RICH TWP | | SILVERWOOD | MI | 48760 | |
| RICH TYLER AND KRISTI TYLER | | 9784 SEYFORTH RD | TREASURER RICH TWP | | ROCK SPRINGS | WY | 82901-4463 | |
| RICH VANDER LEEST INC | | 901 WINDRIVER DR | | | RUSSELLVILLE | AR | 72801 | |
| RICH, HARRIETT A | | 500 W MAIN | | | BROKEN ARROW | OK | 74011-1461 | |
| RICH, MICHAEL P & RICH, WENDY K | | 4109 S CHESTNUT AVE | | | EVANS | GA | 30809-7472 | |
| RICH, RUTH | | 1265 BERKLEY HILLS PASS | PAUL STOKES CONSTRUCTION | | PENSACOLA | FL | 32534 | |
| RICH, TERRY G | | 7592 UNTREINER RD | | | DIAMOND BAR | CA | 91765-0000 | |
| RICHARD & CRYSTAL LOPEZ | | 2473 SUNBRIGHT DRIVE | | | CYPRESS | CA | 90630 | |
| RICHARD & DARCI NOLAND | | 9541 WESTBOURNE CT | | | SALT LAKE CITY | UT | 84128 | |
| RICHARD & JUDITH FITZPATRICK | | 3511 S ORCHARD HILLS WAY | | | MARSHFIELD | MA | 02050 | |
| RICHARD & KATHLEEN BALINT | | 93 STAGECOACH DRIVE | | | LAS VEGAS | NV | 89120 | |
| RICHARD & LEEANN FRENCH | | 3938 ALMONDWOOD DRIVE | | | ANCHORAGE | AK | 99515 | |
| RICHARD & LORI KOHL | | 1811 WEST 99TH AVENUE | | | FAIRPORT | NY | 14450 | |
| RICHARD & MELISSA CRAIG | | 23 CHASE VIEW RD | | | ARLINGTON HTS | IL | 60005-3014 | |
| RICHARD & NANCI KIRAL TRUST | | 904 W CYPRESS DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| RICHARD & SUZANNE JOHNSON LIVING TR | | 25505 NOTTINGHAM COURT | | | BURBANK | CA | 91505 | |
| RICHARD A & BETTYE B FLAMISH | | 722 NORTH SCREENLAND DRIVE | | | HIGHLAND | CA | 92346 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | 2605 DEL NORTE DR | 2201 FRANCISCO DR STE 140 | | EL DORADO HLS | CA | 95762-3741 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | c/o KOCH, RICHARD A & KOCH, PAMELA C | 189 | 2201 FRANCISCO DR STE 140 | | EL DORADO HLS | CA | 95762-3741 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | c/o RICHARD A KOCH | 189 | 2201 FRANCISCO DR STE 140 | | EL DORADO HLS | CA | 95762-3741 | |
| RICHARD A AND CYNTHIA L | | 189 | RISTOW AND MC SMITH CONSTRUCTION INC | | SEDRO WOOLLEY | WA | 98284 | |
| RICHARD A AND ELIZABETH A DAY | | 5812 STATE ROUTE 9 | | | PATTERSON | CA | 95363 | |
| RICHARD A AND MARY LEE FLORES | | 575 AMBERIAN DR | AND FLORES CONSTRUCTION | | PUEBLO | CO | 81004 | |
| RICHARD A AUCLAIR | ELIZABETH P AUCLAIR | 2521 OAKLAND AVE | | | MURRIETA | CA | 92563 | |
| RICHARD A AUERBACH | | 36829 MAXIMILLIAN AVENUE | | | HASKELL | NJ | 07420 | |
| RICHARD A BAEHR | BARBARA J BAEHR | 8 EVERGREEN AVE | | | INVERNESS | IL | 60067 | |
| RICHARD A BAKER JR | | 2274 INVERRAY ROAD | | | HARGSTOWN | MD | 21740 | |
| RICHARD A BATTAGLIA PC | | 1100 DUAL HWY | | | HOUSTON | TX | 77219 | |
| RICHARD A BEACH | | PO BOX 131276 | | | CHINO HILLS | CA | 91709 | |
| RICHARD A BECERRA AND | | 15003 VIA TESORO | 2121 VILLAGE LANE | | SOLVANG | CA | 93463 | |
| RICHARD A BOUCHER ATT AT LAW | | JULIE A BECERRA | | | DAYTON | OH | 45402 | |
| RICHARD A BROWN AND | CHRISTINA M BROWN AND BETTER WAY SERV INC | 12 W MONUMENT AVE STE 200 | | | TUCSON | AZ | 85715-5907 | |
| RICHARD A BURLESON | | 2006 N CAMINO AGRIOS | WHITE LAKE TOWNSHIP | | WHITE LAKE TOWNSHIP | MI | 48386 | |
| RICHARD A CELLA ATT AT LAW | | 1465 LANGFIELD | | | LEOMINSTER | MA | 01453 | |
| RICHARD A CHAN JR ATT AT LAW | | 65 PLEASANT ST | | | SACRAMENTO | CA | 95814 | |
| RICHARD A CHAPMAN PC | | 1000 G ST STE 220 | | | TULSA | OK | 74119 | |
| RICHARD A CHECK ATT AT LAW | | 1612 S CINCINNATI AVE STE 210 | | | MILWAUKEE | WI | 53202 | |
| RICHARD A COLE | | 757 N WATER ST 300 | | | YUBA CITY | CA | 95993 | |
| RICHARD A COLLINS | MINNIE A. COLLINS | 1623 STARR DR A | | | SEATTLE | WA | 98118 | |
| RICHARD A COZZE JR | MICHELLE COZZE | 4506 51ST AVENUE SOUTH | | | PITTSTOWN | NJ | 08867 | |
| RICHARD A CUTHBERT | | 2 HILLTOP LN | | | SAINT JOHNS | MI | 48879 | |
| RICHARD A DALE | | 6550 SOUTH CHANDLER ROAD | | | STRASBURG | MO | 64090 | |
| RICHARD A DICKERSON AND | | PO BOX 214 | 15801 CALOOSA CREEK CIR | | FORT MYERS | FL | 33908 | |
| | | MARY DICKERSON | | | | | | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD A DIETZ AND | | MARTHLENA J BURNS | 633 STONE MILL COURT | | ABINGDON | MD | 21009 | |
| RICHARD A DOWNIE | CHRISTINE S DOWNIE | 532 TROTTERS LANE | | | CONYERS | GA | 30094 | |
| RICHARD A EAGAL ATT AT LAW | | 1803 S TRENTON DR | | | TRENTON | MI | 48183 | |
| RICHARD A EDDY JR | KAREN S EDDY | 166 CLAPBOARD ROAD | | | BRIDGEWATER | CT | 06752 | |
| RICHARD A F MENDELSOHN ATT AT LA | | 32901 STATION ST STE 105 | | | SOLON | OH | 44139 | |
| RICHARD A FALCONER AND TAIESHA D | | 800 S 4TH ST | FALCONER AND GARCO HOME IMPROVEMENTS LLC | | COLLINS | MS | 39428 | |
| RICHARD A FIELDING | LINDA P FIELDING | 215 SAN CARLOS ROAD | | | MINOOKA | IL | 60447 | |
| RICHARD A FIELDS | PAMELA J FIELDS | 7297 BIRCHWOOD DR | | | W CHESTER | OH | 45069-3058 | |
| RICHARD A FOSTER ATT AT LAW | | 903 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| RICHARD A FRANKLIN ATT AT LAW | | 7085 MANLIUS CTR RD 2 | | | EAST SYRACUSE | NY | 13057 | |
| RICHARD A GALLAGHER | | 15 FULLER RD APT 1 | | | AUGUSTA | ME | 04330 | |
| RICHARD A GOLE ATT AT LAW | | 7002 GRAHAM RD STE 200 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD A GOULDER ATT AT LAW | | 15887 SNOW RD STE 301 | | | BROOK PARK | OH | 44142 | |
| RICHARD A GUERIN | NANCY A GUERIN | 3352 KAMAAINA PL | | | HONOLULU | HI | 96817 | |
| RICHARD A GULUARTE | | 850 CENTRAL PARK AVE | | | LAKEPORT | CA | 95453 | |
| RICHARD A GUZZO | NANCY G GUZZO | 10302 CITATION WAY | | | LAUREL | MD | 20723 | |
| RICHARD A HALL | MARY HALL | 70 DUNBAR DR | | | ESSEX JCT | VT | 05452-4436 | |
| RICHARD A HALL ATT AT LAW | | PO BOX 237 | | | AUBURN | CA | 95604 | |
| RICHARD A HARDESTY | | 506 EAST MARKET STREET | | | FARMER CITY | IL | 61842 | |
| RICHARD A HARMON | | 4830 WALDAMERE AVE | | | WILLOUGHBY | OH | 44094 | |
| RICHARD A HARRIS ATT AT LAW | | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| RICHARD A HEATLEY | | 15107 GRIFFIN LN | | | CALDWELL | ID | 83607 | |
| RICHARD A HELLER PA | | 2507 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| RICHARD A HIGBIE ATT AT LAW | | 333 MARINE AVE | | | BALBOA ISLAND | CA | 92662 | |
| RICHARD A HOFFMAN ATT AT LAW | | 1701 S BOSTON AVE | | | TULSA | OK | 74119 | |
| RICHARD A HOFMAN ATT AT LAW | | 15915 VENTURA BLVD STE 304 | | | ENCINO | CA | 91436 | |
| RICHARD A HOGLE | JANET M HOGLE | 4654 MERRICK COURT | | | OCEANSIDE | CA | 92056 | |
| RICHARD A HOLDERNESS | CAROL WALTZ HOLDERNESS | 5 ALTO AVENUE | | | SAN ANSELMO | CA | 94960-2303 | |
| RICHARD A JARBOE ATT AT LAW | | 213 W MAIN ST | | | WALNUT RIDGE | AR | 72476 | |
| RICHARD A JOHNSON ATT AT LAW | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| RICHARD A KAUFMAN | MARY KAUFMAN | 2960 INDIANOLA DR | | | TOLEDO | OH | 43614 | |
| RICHARD A KERNS | | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| RICHARD A KING | | KATHY B KING | 36680 NORTH FORK ROAD | | PURCELLVILLE | VA | 20132 | |
| RICHARD A KREUTZER | ROBIN J KREUTZER | 7100 HOMEWOOD DR | | | OAKLAND | CA | 94611 | |
| RICHARD A LACY | | 212 2ND AVE | | | BIRMINGHAM | AL | 35228-0000 | |
| RICHARD A LANGLEY ESQ ATT AT LAW | | 263 MAIN ST STE 2 | | | FORT FAIRFIELD | ME | 04742 | |
| RICHARD A LAWRENCE ATT AT LAW | | PO BOX 4633 | | | MONTGOMERY | AL | 36103 | |
| RICHARD A LEE ATT AT LAW | | 4393 COVINGTON HWY | | | DECATUR | GA | 30035 | |
| RICHARD A LENARD ATT AT LAW | | 2312 PARK AVE 608 | | | TUSTIN | CA | 92782 | |
| RICHARD A LENARD ATT AT LAW | | PO BOX 27733 | | | ANAHEIM | CA | 92809 | |
| RICHARD A LIMA ATT AT LAW | | 1816 HOWARD RD STE 3 | | | MADERA | CA | 93637 | |
| RICHARD A LIMA ATT AT LAW | | 2006 N FINE AVE STE 101 | | | FRESNO | CA | 93727 | |
| RICHARD A LOA ATT AT LAW | | 850 W AVE J | | | LANCASTER | CA | 93534 | |
| RICHARD A LUTHER ATT AT LAW | | 49020 ASHLAND PL | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD A MANN PC | | 3750 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221 | |
| RICHARD A MARCEAU | ELLEN A MARCEAU | 7 RONALDO COURT | | | RUTLAND | VT | 05701 | |
| RICHARD A MARTINO AND EILEEN LEE MARTINO | | 30 SPRINGCRESS DRIVE | | | DELRAN | NJ | 08075 | |
| RICHARD A MASSICOT | | LYNDA L MASSICOT | 202 CHARTLEY DRIVE | | REISTERSTOWN | MD | 21136 | |
| RICHARD A MASSISE RICK A MASSIE | | 2735 BIG WOODS TRAIL | AND A UNIQUE HOME CONTRACTOR LLC | | DAYTON | OH | 45431 | |
| RICHARD A MATA ATT AT LAW | | 833A S MAIN AVE 341 | | | FALLBROOK | CA | 92028 | |
| RICHARD A MCELMURRY | | 269 MORNINGSTAR PL | | | LONGVIEW | TX | 75605-8297 | |
| RICHARD A MONEY ATT AT LAW | | PO BOX 345 | | | MARION | VA | 24354 | |
| RICHARD A MORALES | LYNN T DUFFY | 471 MEDFORD COURT | | | LONG BEACH | CA | 90803 | |
| RICHARD A MORENO | | 6139 MCKNIGHT DR | | | LAKEWOOD | CA | 90713 | |
| RICHARD A MUNOZ ESQ ATT AT LAW | | 8301 CORAL WAY | | | MIAMI | FL | 33155-1138 | |
| RICHARD A OHLSEN ATT AT LAW | | PO BOX 366 | | | BRAINERD | MN | 56401 | |
| RICHARD A ORTIZ AND | | CAROL ORTIZ | PO BOX 546 | | CASHION | AZ | 85329 | |
| RICHARD A PAROUTAUD ATT AT LAW | | PO BOX 1123 | | | CHEHALIS | WA | 98532 | |
| RICHARD A POOL APPRAISER SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A POOL APPRSR SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A PRICE | JILL M PRICE | S26 W29255 JARMON COURT | | | WAUKESHA | WI | 53188 | |
| RICHARD A RAMLER ATT AT LAW | | 202 W MADISON AVE | | | BELGRADE | MT | 59714 | |
| RICHARD A RICE ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| RICHARD A ROBERTS | JANET F ROBERTS | 278 MORRIS ROAD | | | HARLEYSVILLE | PA | 19438 | |
| RICHARD A ROBERTS ATT AT LAW | | 105 STEVENS AVE FL 4 | | | MOUNT VERNON | NY | 10550 | |
| RICHARD A ROBLE ATT AT LAW | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| RICHARD A ROGERSON ATT AT LAW | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| RICHARD A SADOFF ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| RICHARD A SANCHEZ | | 4 SANDSTONE COURT | | | SANTA ROSA | CA | 95409 | |
| RICHARD A SAXON | KRISTIN LEONARD SAXON | 593 MONMOUTH COURT | | | MARIETTA | GA | 30008 | |
| RICHARD A SCHMIDT ATT AT LAW | | 1428 LETTERED OLIVE LN | | | MT PLEASANT | SC | 29464-5716 | |
| RICHARD A SCHOLES ATT AT LAW | | PO BOX 1466 | | | MONTPELIER | VT | 05601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD A SCHWAGER ATT AT LAW | | 536 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| RICHARD A SCHWARTZ ATT AT LAW | | 6040 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | |
| RICHARD A SINZINGER ATT AT LAW | | 12623 MONTFORT DR | | | DALLAS | TX | 75230 | |
| RICHARD A SLOTTEE ATT AT LAW | | 310 SW 4TH AVE STE 1018 | | | PORTLAND | OR | 97204 | |
| RICHARD A STRYKER | | 1077 ROUTE 132 | | | NEW HAMPTON | NH | 03256 | |
| RICHARD A SUMNER | | 6585 MAYO DR | | | BOONES MILL | VA | 24065-2042 | |
| RICHARD A SUTHERLAND JR | IRENE G SUTHERLAND | 7439 RIVERTON DR NW | | | ALBUQUERQUE | NM | 87120 | |
| RICHARD A TALBOTT AND | | 360 OAK FOREST DR | SE RESTORATION | | DAWSONVILLE | GA | 30534 | |
| RICHARD A THOMAS AND ASSOCIATES | | 29970 TECHNOLOGY DR STE 110 | | | MURRIETA | CA | 92563-2646 | |
| RICHARD A THOMAS SR | MARILYN S THOMAS | 7308 RIVERSIDE DR | | | ALGONAC | MI | 48001 | |
| RICHARD A VERHOFF | | 17940 ROAD K | | | CLOVERDALE | OH | 45827 | |
| RICHARD A WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| RICHARD A WILLOUGHBY | TERRI L WILLOUGHBY | 7206 SKY BLUE AVE | | | LOUISVILLE | KY | 40258 | |
| RICHARD A WILSON ATT AT LAW | | 549 BEECH DR | | | KENT | OH | 44240-3319 | |
| RICHARD A WINETT | SHEILA G WINETT | 403 CEDAR ORCHARD DRIVE W | | | BLACKSBURG | VA | 24060 | |
| RICHARD A WINKLER | COLETTE C WINKLER | 240 CHURCHHILL DRIVE | | | GREENVILLE | NC | 27858 | |
| RICHARD A WOLFF | MARGARET WOLFF | 12 MADISON AVE | | | EAST BRUNSWICK | NJ | 08816-4763 | |
| RICHARD A WOOD | | 1419 -1419 1/2 STANFORD DRIVE | | | GLENDALE | CA | 91205 | |
| RICHARD A ZUBER REALTY | | 2117 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 | |
| RICHARD A. BARKER | GUADALUPE V BARKER | 3543 HILLSDALE RANCH RD | | | CHINO HILLS | CA | 91709 | |
| RICHARD A. BLADES | JUDITH A. BLADES | 2101 SEXTON ROAD | | | MARION TOWNSHIP | MI | 48843 | |
| RICHARD A. BOLMAN | CINDY BOLMAN | 32460 SAINT ANDREWS DRIVE | | | THOUSAND PALMS | CA | 92276 | |
| RICHARD A. BRAMBLETT | MARIE H. BRAMBLETT | 1573 GAME TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| RICHARD A. CANDELARIA | | 1453 CALUMET AVE | | | LOS ANGELES | CA | 90026 | |
| RICHARD A. CODAIR | LISA M. CODAIR | 71 BARRINGTON DR | | | BEDFORD | NH | 03110-5601 | |
| RICHARD A. DAMARJIAN | DIANE K. DAMARJIAN | 52 BRYNMAWR DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| RICHARD A. DEVOGELAERE | VALERIE M. DEVOGELAERE | 4001 GRANGER | | | ORTONVILLE | MI | 48462 | |
| RICHARD A. DICKSON | JERYL L. DICKSON | 209 HENRY STREET | | | MANCHESTER | CT | 06040 | |
| RICHARD A. DICKSON | JERYL L. DICKSON | 209 HENRY STREET | | | MANCHESTER | CT | 06042 | |
| RICHARD A. ECKSTROM | PEGGY M. ECKSTROM | 109 CROSSCREEK DRIVE | | | COLUMBIA | SC | 29212-1421 | |
| RICHARD A. ERTEL | AMY J. ERTEL | 1445 BIRCH DRIVE | | | NORTH TONAWANDA | NY | 14120-2235 | |
| RICHARD A. FANIZZI | MARY H. FANIZZI | 1711 MARINA WY | | | SAN JOSE | CA | 95125 | |
| RICHARD A. FLADELAND | JULIE FLADELAND | 1440 PARMAKER DRIVE | | | CHESTERTON | IN | 46304 | |
| RICHARD A. FORREST | MARGARET R. FORREST | 3724 ACADIA DR. | | | ORION TWP | MI | 48360 | |
| RICHARD A. FRAZER | NANCY L. FRAZER | 6322 PORTLAND ROAD | | | SARANAC | MI | 48881 | |
| RICHARD A. FRIEDMAN | CYNTHIA C. FRIEDMAN | 31 ELM STREET | | | HOPEWELL | NJ | 08525 | |
| RICHARD A. GLINSKI | KELLY L. GLINSKI | PO BOX 5 | | | LAPORTE | PA | 18626 | |
| RICHARD A. GRANGE | | 40676 REHSE DRIVE | | | CLINTON TWP | MI | 48038 | |
| RICHARD A. HARRISON | KAREN G. HARRISON | 728 LAKESIDE DRIVE | | | KOKOMO | IN | 46901 | |
| RICHARD A. HARTH | DOROTHY HARTH | 15 LYN GALE COURT | | | WASHINGTON | NJ | 07882 | |
| RICHARD A. HERDEGEN | CAROLE A. HERDEGEN | 3839 OAKHILLS | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD A. HERRIN | HEIDI R. HERRIN | 574 RIVERGRASS LANE | | | BLUFFTON | SC | 29909 | |
| RICHARD A. HOBBS | | 900 GRANT STREET | | | FRANKTON | IN | 46044 | |
| RICHARD A. HODNE | | 13454 ESSEX COURT | | | EDEN PRARIE | MN | 55347 | |
| RICHARD A. HURRY | | 241 DECCA DRIVE | | | WHITE LAKE | MI | 48386 | |
| RICHARD A. JONES | DONNA L. JONES | 4607 MAYBEE RD | | | CLARKSTON | MI | 48348 | |
| RICHARD A. KIM | PAULINE KIM | 27929 GETTYSBURG | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD A. KOVALESKI | GAIL P. KOVALESKI | 10351 HORSESHOE CIRCLE | | | CLARKSTON | MI | 48348 | |
| RICHARD A. LABELLE | MARY A. LABELLE | 3729 TREMONTE CIRCLE S | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD A. MANFREDI | SHARON A. MANFREDI | 5720 SHETLAND CT | | | BENSALEM | PA | 19020 | |
| RICHARD A. MARTINO | EILEEN L. MARTINO | 30 SPRINGCRESS DRIVE | | | DELRAN | NJ | 08075 | |
| RICHARD A. MC GINNIS | MARY L. MC GINNIS | 4523 WINTERGREEN DRIVE | | | TROY | MI | 48098 | |
| RICHARD A. MCFARLAND I I | GAYNELL E. HAINES | 117 ALDER COURT | | | MANCHESTER | PA | 17345 | |
| RICHARD A. MCGAHAN | MICHELLE A. MCGAHAN | 186 WINDMERE COURT | | | BOWLING GREEN | KY | 42103 | |
| RICHARD A. MEISINGER | JACQUELINE D. MEISINGER | 933 GLADIS | | | MISSOULA | MT | 59804 | |
| RICHARD A. MIDDEL | | 202 ALLEN WAY | | | INCLINE VILLAGE | NV | 89452 | |
| RICHARD A. MILLS JR | CHRISTINE N. MILLS | 2431 FORREST AVENUE | | | BENSALEM | PA | 19020 | |
| RICHARD A. OTT | MARSHA S. OTT | 23 LITTLE CEDAR COURT | | | ASHEVILLE | NC | 28805 | |
| RICHARD A. POPE | LONETTE M. POPE | 22785 MACFARLANE DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| RICHARD A. RENNOLDS | TRILBY J. RENNOLDS | 5991 CABRAL AVE | | | SAN JOSE | CA | 95123 | |
| Richard A. Roman | | 505 East Rio Grande | | | El Paso | TX | 79902 | |
| RICHARD A. RUPPERT | TELMA G. RUPPERT | 13723 CARL ST | | | PACOIMA | CA | 91331-3718 | |
| RICHARD A. SCHARPHORN | | 5655 72ND ST | | | HUDSONVILLE | MI | 49426 | |
| RICHARD A. SCULLY | BEATRICE SCULLY | 140 ROUTE 100 | | | KATONAH | NY | 10536 | |
| RICHARD A. SHORT | | N3656 PARTRIDGE DR | | | MAUSTON | WI | 53948-9256 | |
| RICHARD A. STEVENS | SANDRA K. STEVENS | 760 WEST MAPLEWOOD | | | LODI | CA | 95240 | |
| RICHARD A. TEENIER | | 815 HOLLY BUSH | | | HOLLY | MI | 48442 | |
| RICHARD A. VALLETTA JR. | NANCY L. VALLETTA | 122 ACORN RD | | | DELANSON | NY | 12053 | |
| RICHARD A. VALLI | GIAVANNA M. VALLI | 17 COUNTRY MEADOW ROAD | | | HACKETTSTOWN | NJ | 07840 | |
| RICHARD A. VIERA | | 28064 ZIELE CREEK DRIVE | | | HAYWARD | CA | 94542 | |
| RICHARD A. VOIT | ANNA VOIT | 4        JONATHAN PLACE | | | AMHERST | NY | 14228-2828 | |
| RICHARD A. WALTERS | DIANE G. WALTERS | 99 SHOREHAM | | | GROSSE POINTE SHORES | MI | 48236 | |
| RICHARD A. WARN | JOYCE T. WARN | 4037 WATERFORD DRIVE | | | CENTER VALLEY | PA | 18034 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD A. WEAVER | CAROLE S. WEAVER | 8836 SOLITUDE DR | | | BRIGHTON | MI | 48116 | |
| RICHARD A. WEBER | | 3141 LINCOLN AVENUE | | | ALLENTOWN | PA | 18103-5449 | |
| RICHARD A. WEBER | | 43367 CALLE NACIDO | | | TEMECULA | CA | 92592 | |
| RICHARD A. ZAJKOWSKI | PHYLLIS A. ZAJKOWSKI | PO BOX 74 | | | PORT SANILAC | MI | 48469 | |
| Richard Abram Roman | | 505 East Rio Grande | | | El Paso | TX | 79902 | |
| RICHARD AGUILAR | | 16117 DOUBLEGROVE STREET | | | LA PUENTE AREA | CA | 91744 | |
| RICHARD ALACAVA LAW OFFICES OF | | 3814 24TH ST202 | | | SAN FRANCISCO | CA | 94114 | |
| RICHARD ALAN PETERSON ATT AT LAW | | 66 SHENANGO ST | | | GREENVILLE | PA | 16125 | |
| RICHARD ALBERTO | | | | | LUMBERTON | TX | 77657-0000 | |
| RICHARD ALEXANDER | CLARA L. ALEXANDER | 3960 BURTON LN | | | DENVER | NC | 28037 | |
| RICHARD ALLEN AND ANGELA | | 1398 BEN NEVIS AVE | MARIE RUMSEY & METRO CONSTR & DAVID & DIANN LUCIEL | | BROOMFIELD | CO | 80020 | |
| RICHARD ALLEN BOGART | ROSALEE R. BOGART | 214 LAKEVIEW LANE | | | CARL JUNCTION | MO | 64834-9580 | |
| RICHARD ALTENHOFF | JENIFER ALTENHOFF | 652 WILDCAT CANYON ROAD | | | BERKELEY | CA | 94708 | |
| RICHARD ALVAREZ | NANCY ALVAREZ | 1 WARREN COURT | | | FARMINGVILLE | NY | 11738 | |
| RICHARD ALVOID P A | | 356 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| RICHARD AND | | 1337 KING RD | KRISTIN VANDEN AREND KEN MURPHY SIDING AND WINDOW | | OGILVIE | MN | 56358 | |
| RICHARD AND | | TRI TECH RESTORATION AND CONST CO INC | ROCHELLE METZGER AND RICK METZGER AND | | CAMARILLO | CA | 93010 | |
| RICHARD AND ALEXANDRA CARNIVALE | | 9015 NW 72 ST | | | PARKLAND | FL | 33067 | |
| RICHARD AND AMY HENDERSON | | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |
| RICHARD AND AMY HENDERSON | AND SERVPRO OF HAMILTON | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |
| RICHARD AND ANDREA DICKERSON | | 814 N OLIVE ST | | | ABILENE | KS | 67410 | |
| RICHARD AND ANGELA GALANTE | | 16 CRICKLEWOOD LN | AND MICHAEL MADDALENI | | MELROSE | MA | 02176 | |
| RICHARD AND ANGELA HENRY | | 338 CYPRESS DR | LINCOLN SUTHERLAND | | LAKE PARK | FL | 33403 | |
| RICHARD AND ANGELA RUMSEY | | 1398 BEN NEVIS AVE | AND METRO CONSTRUCTION | | BROOMFIELD | CO | 80020 | |
| RICHARD AND ANGELINE ELLIS | | 1356 E AVE R 3 | | | PALMDALE | CA | 93550 | |
| RICHARD AND ANITA REEVES | | 353 JOHNSO-SPOONER ROAD | | | CASTIETON | VT | 05735 | |
| RICHARD AND ANNE FAHEY | | 267 OUTLOOK AVE | | | CHESHIRE | MA | 01225 | |
| RICHARD AND ANNE YAGODA | | 4859 NW 112TH DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| RICHARD AND AUDREY JAMES | | 2171 MEADOW BROOK CT | | | THOUSAND OAKS | CA | 91362-5311 | |
| RICHARD AND BARBARA ANDERSON AND | | 281 KENT ROCK RD | GOLDMINE HOMES | | LOGANVILLE | GA | 30052 | |
| RICHARD AND BARBARA GOODRICH | | 1642 BROCKWAY | AND GOHM INSURANCE RESTORATION | | SAGINAW | MI | 48602 | |
| RICHARD AND BARBARA MILES AND | | 3347 DRESDEN DR | DONE RITE CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| RICHARD AND BARBIE PARKER AND | | 3014 ASHTON PARK DR | SANDTECH | | PEARLAND | TX | 77584 | |
| RICHARD AND BETH SPARBER | | 17362 CIRCA ORIENTE | AND BETH WEXLER | | RANCHO SANTA FE | CA | 92067 | |
| RICHARD AND BOONRAT KITYNSKY | | 4220 HUNTSFIELD RD | | | FAYETTEVILLE | NC | 28314 | |
| RICHARD AND BRENDA NAUROTH | | 1170 TRUMBAUERSVILLE RD | | | QUAKERTOWN | PA | 18951 | |
| RICHARD AND BRIDGETTE | | 1449 IRONWOOD DR | HARRINGTON | | DENHAM SPRINGS | LA | 70726 | |
| RICHARD AND CAROL MASON AND | | 8633 OLD CREEK RD | SERVPRO OF BARTLETT CORDOVA GERMANTOWN COLLIERVILL | | MEMPHIS | TN | 38125 | |
| RICHARD AND CAROL PELLAM | | 2738 BERKFORD CIR | | | LAKELAND | FL | 33810 | |
| RICHARD AND CHERYL MONTANEZ | | 10173 ANDOVER POINT CIR | AND CHERYL MENDEZ | | ORLANDO | FL | 32825 | |
| RICHARD AND CHRISTINE LYNCH | | 1425 ANTHONY WAY | & RICHARD & CHRISTINE LYNCH GLASS & SMALL CONSTRUC | | LATROBE | PA | 15650 | |
| RICHARD AND CINDY LAFFERTY AND | | 4119 AVALON PL | WINDOW CITY | | MURFREESBORO | TN | 37128 | |
| RICHARD AND CINDY MACIEL | | 321 NUBIAS PL | AND CYNTHIA MACIEL AND RIDGELINE CONSTRUCTION | | BILLINGS | MT | 59105 | |
| RICHARD AND CINDY SMITH | | 3221 SW 33RD ST | JOE LITTLE CONSTRUCTION | | TOPEKA | KS | 66614 | |
| RICHARD AND CYNTHEA HAMILTON | | 3505 VANCOUVER DR | | | DALLAS | TX | 75229 | |
| RICHARD AND CYNTHIA CARDENAS | | 12330 TESUQUE RD | | | APPLE VALLEY | CA | 92308 | |
| RICHARD AND CYNTHIA LASSITTER | | 17158 COUNTY RD 64 | RICKY JOHNSON | | LOXLEY | AL | 36551 | |
| RICHARD AND DANNA DAVIS AND | | 332 DENNIS ST SW | DONNA DAVIS AND DO ALL REMODELING | | JACKSONVILLE | AL | 36265 | |
| RICHARD AND DARLA COX | | 9233 PRAIRIE VALLEY RD | | | LONE GROVE | OK | 73443 | |
| RICHARD AND DAWN QUINN | | 3255 SKYVIEW | | | CORONA | CA | 92882 | |
| RICHARD AND DAWN SWINK AND | | 226 CANYON VALLEY DR | DAWN CURTIS SWINK | | RICHARDSON | TX | 75080 | |
| RICHARD AND DEBORA PALMER AND | | 14420 CYPRESS POINT | DEBORAH PALMER | | POWAY | CA | 92064 | |
| RICHARD AND DEBORAH HODGKINS | | 8545 YOLANDA AVE | AND DEBBIE HODGKINS | | NORTHRIDGE | CA | 91324 | |
| RICHARD AND DEBRA CASHWELL | | 2336 HUNTER DAVIS CT | AND JEFF FREEMANS ROOFING SIDING AND WINDOWS INC | | MONROE | NC | 28110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD and DEBRA TODD VS BANK YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY et al | | J Patrick Sutton | 1706 W 10th St | | Austin | TX | 78703 | |
| RICHARD AND DEBRA WELLS AND | | 38507 NE 124TH AVE | WHARTON CONSTRUCTION | | AMBOY | WA | 98601 | |
| Richard and Deeana Beigel Florante I Pena Richard and Debra McArtor v Deutsche Bank AG Deutsche Bank National Trust et al | | MURRAY and ASSOCIATES | 1781 Union St | | San Francisco | CA | 94123 | |
| RICHARD AND DEVRI BROWN | | 821 KENTUCKY AVE | | | DEER PARK | TX | 77536 | |
| RICHARD AND DIAN BROWN | | 9720 AVENEL FARM DR | AND RK HECHT INC | | POTOMAC | MD | 20854 | |
| RICHARD AND DIANA SAMPLE AND YACK | | 768 SKIPJACK DR | CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| RICHARD AND DIANE COLEY | | 4725 AVE S | | | BIRMINGHAM | AL | 35208 | |
| RICHARD AND DIANE WAGGONER | | 2516 PARISIAN CT | SUNTRUST BANK | | PUNTA GORDA | FL | 33950 | |
| RICHARD AND DORIS CLARY AND | | 107 BAPTISTRY DR | LEDBETTER CONTRACTING | | KINGS MOUNTAIN | NC | 28086 | |
| RICHARD AND DORIS SINGLETON | | 1515 E 37TH ST | | | SAVANNAH | GA | 31404 | |
| RICHARD AND DOROTHY FARWELL AND | | 3092 BAY VIEW COVE | TN HOME DEFENSE | | MEMPHIS | TN | 38127 | |
| RICHARD AND DRUCILLA COLEMAN | MIDWEST ROOFING AND FURNACE CO | 1976 OPAL ST | | | REYNOLDSBURG | OH | 43068-8230 | |
| RICHARD AND EDYTHE ABRAHAM | | 356 FAIRMONT WAY | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| RICHARD AND EUNICE CAMPBELL | | 5743 ANTIETAM DR | PAUL DAVIS RESTORATION | | SALEM | NC | 27106 | |
| RICHARD AND EVELYN SHIPP AND | | 11073 CHERRYWOOD CT | FIVE STAR FORT LAUDERDALE LLC | | SPRING HILL | FL | 34609 | |
| RICHARD AND EVELYNE PHILLIPS | | 2312 3RD PL NW | | | BIRMINGHAM | AL | 35215 | |
| RICHARD AND GLORIA WHITE AND | | 344 N SIX AVE | SCHUBERT DEVELOPMENT | | BUTLER | PA | 16001 | |
| RICHARD AND HEATHER FERGUSON AND | | 1393 550TH AVE | SERVPRO OF SPRINGFIELD | | LINCOLN | IL | 62656 | |
| RICHARD AND HEATHER YATES AND | | 1405 PINE LAKE RD | RICHARD YATES SR AND NDS DEVELOPMENT LLC | | ORLANDO | FL | 32808 | |
| RICHARD AND HOLLIE MATHIAS AND | | 209 211 LINDEN AVE | JB AND M CONSTRUCTION LLC | | IRVINGTON | NJ | 07111 | |
| RICHARD AND JANET EVANS AND | | 1917 MARY ST | ARKHOMA ROOFING | | PONCA CITY | OK | 74601 | |
| RICHARD AND JANET ZAMBUTO | | PO BOX 65 | | | STRATTON | ME | 04982-0065 | |
| RICHARD AND JEANIE CARMODY AND | RICHARD DALE CARMODY | PO BOX 8254 | | | BAYTOWN | TX | 77522-8254 | |
| RICHARD AND JEANNE NOLAN | | 17 EISENHOWER RD | | | NORWOOD | MA | 02062 | |
| RICHARD AND JENNIFER CHAMP AND | | 209 E 4TH ST | JOSEPH SCHMITT | | O FALLON | IL | 62269 | |
| RICHARD AND JENNIFER JAJEH | | 435 MADISON AVE | | | SAN BRUNO | CA | 94066-4033 | |
| RICHARD AND JENNIFER KULCZAK | | 9 ASBURY CT | AND RICHARD KULCZAK JR | | LAKE IN THE HILLS | IL | 60156 | |
| RICHARD AND JENNIFER VANTROOD | | 59 SUNSET DR | | | WATSONVILLE | CA | 95076-9653 | |
| RICHARD AND JENNIFER WRIGHT JR | | 814 HAMEL AVE | | | GLENSIDE | PA | 19038-2701 | |
| RICHARD AND JOAN DOWNING AND | | 214 WASHINGTON ST | JAMES SHANAHAN | | SERBORN | MA | 01770 | |
| RICHARD AND JOELLEN LAMBRIGHT | | 4364 FOX HUNT CT NE | AND BONNEMA CONSTRUCTION LLC | | PRIOR LAKE | MN | 55372 | |
| RICHARD AND JUDITH FORD | | 18606 LIPPIZANER DR | | | CYPRESS | TX | 77433 | |
| RICHARD AND JUDY JAHN | | 4042 YUCATAN CIR | | | PORT CHARLOTTE | FL | 33948 | |
| RICHARD AND JULIE CARLOCK | | 2274 DUNWOODY XING APT D | | | DUNWOODY | GA | 30338-7321 | |
| RICHARD AND KAREN STANALAND | | 14620 SWEAT LOOP RD | | | BALM | FL | 33503 | |
| RICHARD AND KELLY BROWN AND | | 4384 HWY 15 N | S & S HOME IMPROVEMENT REMODELING & RESTORATION | | LONOKE | AR | 72086 | |
| RICHARD AND KELLY PENA AND | BRADLEY ROOFING CO | 4229 HUNT DR APT 3609 | | | CARROLLTON | TX | 75010-3261 | |
| RICHARD AND KIM MCCONNELL JR | | 814 LOCUST ST APT 1 | BURGE WRECKING LLC | | TOLEDO | OH | 43604 | |
| RICHARD AND KIMBERLY | | 34088 PRAIRIE LOOP | SCHULTZ AND GREEN HOME SOLUTIONS LLC | | ELIZABETH | CO | 80107 | |
| RICHARD AND KRISTI OCONNOR | | 11422 DRAPER AVE | | | NICOMA PARK | OK | 73066 | |
| RICHARD AND KRISTINE LOGAN | AND RYAN EDWARDS CONSTRUCTION | 5709 AL HIGHWAY 145 | | | CLANTON | AL | 35046-4140 | |
| RICHARD AND LANA HOFFMAN AND | | 13716 CHEROKEE CT | PRO TECH CONSTRUCTION | | FONTANA | CA | 92336 | |
| RICHARD AND LATRELL FELO | | 3677 OLIVER ST | | | NEW ORLEANS | LA | 70131-2307 | |
| RICHARD AND LEESA HILL | | 6013 CHANDELLE CR | | | PENSACOLA | FL | 32507 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | B AND N CONSTRUCTION | | SUMRALL | MS | 39482 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | | | SUMRALL | MS | 39482 | |
| RICHARD AND LINDA BEEBE AND | | 217 HANNA ST | RICHARD CRAIG AND NEW ROOF SYSTEM | | GOLDEN | IL | 62339 | |
| RICHARD AND LINDA FRITZ AND | | 2128 BAKER AVE E | RICHARD C FRITZ JR | | NISKAYUNA | NY | 12309 | |
| RICHARD AND LINDA WEBBER DENSON | | 2011 35TH ST | | | GALVESTON | TX | 77550 | |
| RICHARD AND LINETTA MORRING | | 231ST THOMAS RD | AND RICHARD MORRING SR | | FAYETTEVILLE | NC | 28311 | |
| RICHARD AND LISA DEHAVEN AND | | 213 RIVER INLET RD | RICHARD DEHAVEN JR | | SUFFOLK | VA | 23434 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND LISA SKELLY AND MDM | | 530 MIDVALE MINE RD SE | RESTORATION DBA LM HAYBERG RESTORATION | | DENNISON | OH | 44621 | |
| RICHARD AND LORETTA POST | | 1865 RTE 153 | | | SALEM | NY | 12865 | |
| RICHARD AND LORI PENA | | W4735 PEBBLE DR | | | ELKHORN | WI | 53121 | |
| RICHARD AND LORI ROBERTS | | 28411 BRANDON DR | PAUL DAVIS RESTORATION | | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD AND LORI RODINO AND | | 708 WASENTHA WAY | UNIVERSAL BUILDERS | | SLINGERLANDS | NY | 12159 | |
| RICHARD AND LUNDA GREEN AND | | 352 CHERYL CT | DCV BUILDERS LLC | | JONESBORO | GA | 30238 | |
| RICHARD AND MARIA BURDISH AND | | 16 GARFIELD PL | JBL HOME IMPROVEMENTS INC | | LINDENHURST | NY | 11757 | |
| RICHARD AND MARIA LOPEZ AND | | 6931 BERKSHIRE AVE | MARIO E PAREDES | | RANCHO CUCAMONGA | CA | 91701 | |
| RICHARD AND MARY BUSDEKER | | RR 1 BOX 31 | AND UNDERWOOD GENERAL BUILDERS INC | | BRIDGEPORT | WV | 26330 | |
| RICHARD AND MARY DUFRESNE | | 10 GRAYPEBBLE CIR | AND MARY GUETHERMAN | | SICKLERVILLE | NJ | 08081 | |
| RICHARD AND MARY HEAP | | 650 NW 214TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| RICHARD AND MAYONA BUNCH | | 814 BACON RD | AND CHENEVERT HOME MAINTENANCE | | HINESVILLE | GA | 31313 | |
| RICHARD AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD AND MELISSA KATZ | | 82 VILLAGE RD | | | POMPTON PLAINS | NJ | 07444 | |
| RICHARD AND NANCY MCMAHON AND | | 214 KAILUA RD | RICHARD MCMAHON JR | | KAILUA | HI | 96734 | |
| RICHARD AND PAMELA WARD AND | | 20234 S ROSEWOOD CT | CCA RESTORATION | | FRANKFORT | IL | 60423 | |
| RICHARD AND PATRICIA BOEHMER | | 201 LAKESHORE DR | AND RICHARD BOEHMER SR | | NASHUA | IA | 50658 | |
| RICHARD AND PATRICIA CUELLAR AND | | 2662 MAPLE ST | CRESTLINE BUILDERS INC | | MADERA | CA | 93637 | |
| RICHARD AND REGINA FOGELSANGER | | 4165 MICHIGAN RD | | | PLYMOUTH | IN | 46563 | |
| RICHARD AND RENEE BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RICHARD AND RHONDA RUIZ | | 707 S LAKE WASHINGTON CT | | | SLIDELL | LA | 70461 | |
| RICHARD AND RICK MASSIE | | 2735 BIG WOODS TRAIL | | | DAYTON | OH | 45431 | |
| RICHARD AND ROCHELL SMITH | | 1038 TURNERS LANDING RD | AND STONE HOUSE CONSTRUCTION | | LANEXA | VA | 23089 | |
| RICHARD AND RUTH SPILLY AND | INDIANAPOLIS GENERAL CONTRACTORS | 5347 N COLLEGE AVE APT 105 | | | INDIANAPOLIS | IN | 46220-3170 | |
| RICHARD AND SANDRA BODE | | PO BOX 1792 | | | FALLON | NV | 89407-1792 | |
| RICHARD AND SANDRA PUSATERI AND | NW BUILDERS INC | PO BOX 2339 | | | BANDERA | TX | 78003-2339 | |
| RICHARD AND SANDRA SCHWARTZ AND | | 8232 W MONTEBELLO AVE | WOLFE HOMES | | GLENDALE | AZ | 85303 | |
| RICHARD AND SHERRY SIMMONS | | 13937 EXETER DR | TITAN CONSTRUCTION | | ORLAND PARK | IL | 60467 | |
| RICHARD AND STACEY STAMM | | 108 WATER ST | | | DANVERS | MA | 01923 | |
| RICHARD AND STACIE HERRERA AND | AMERICAN LEAK DETECTION | 2217 KATY LN APT C | | | GEORGETOWN | TX | 78626-8691 | |
| RICHARD AND STACY WILSON AND | | 1414 LOUISIANA ST | RICHARD WILSON II | | LEAKESVILLE | MS | 39451 | |
| RICHARD AND STEPHANIE CHAVEZ AND | | 6406 7 RIVERS HWY | BUCCHNER CONSTRUCTION | | ARTESIA | NM | 88210 | |
| RICHARD AND STEPHANIE WILLIAMS | | 527 NASHVILLE CT | | | HEMET | CA | 92545 | |
| RICHARD AND SUSAN HEDLUND | | 2620 OAKHILL DR | | | SOUTH PARK | PA | 15129-9147 | |
| RICHARD AND SUSAN PONTIUS AND | GREENPOINT | 7331 LAMONT AVE NE | | | ALBERTVILLE | MN | 55301-4566 | |
| RICHARD AND SUSAN RANDLES AND | | 1815 W MASON RD | DD ENTERPRISE LLC DBA EQUITY ONE EXTERIORS | | MILAN | OH | 44846 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND AMERICAS HOME PL INC | | COLLINS | MS | 39428 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND JONES CONSTRUCTION COMPANY | | COLLINS | MS | 39428 | |
| RICHARD AND TAMALA SOBEK AND | | 20647 KYLEMORE DR | FORTNEY AND WEYGANDT | | STRONGSVILLE | OH | 44149 | |
| RICHARD AND TAMARA MCCOMBS | | 29870 BLOOM RD | | | HERMISTON | OR | 97838 | |
| RICHARD AND TAMMIE MARSHALL | | 257 SHARPTOWN S | | | LAUREL | MD | 20724 | |
| RICHARD AND TANIA HOLLOWAY AND | | 4821 KINGSESSING ST | JOHN ROCCIAS ROOFING CO | | PHILADELPHIA | PA | 19143 | |
| RICHARD AND TANYA SHAW AND FLOODSERV | | 427 W ADAMS | | | MCALESTER | OK | 74501 | |
| RICHARD AND TERESA BATSON | | 598 EDDINGER RD | AND STEPHEN TAYLOR CONTRACTOR | | THOMASVILLE | NC | 27360 | |
| RICHARD AND TERESA WELCH AND | | 15226 JUDY | SW CONTRACTORS | | BAYTOWN | TX | 77523-8695 | |
| RICHARD AND TERRI COPPOCK | | 59 WINTER ST | | | BATTLE CREEK | MI | 49015 | |
| RICHARD AND TINA ELWELL | | 303 S BOSTON ST | | | GALION | OH | 44833 | |
| RICHARD AND TINA FLORES | | 1426 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85023 | |
| RICHARD AND TINA FLORES | | 4080 WELLINGTON MIST POINT | RESURGENCE SOLUTIONS | | DULUTH | GA | 30097 | |
| RICHARD AND TISHA STEVENS | | 8920 NW 112TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD AND TOMEKA WEATHERSPOON | | 2815 W 37TH ST | | | BROOKLYN | NY | 11224-1563 | |
| RICHARD AND TONYA CHATMAN | | 616 OLD SPANISH TRAIL | | | WAVELAND | MS | 39576 | |
| RICHARD AND TWYLA SPURLOCK | | 5507 WENDY ST | | | PARAGOULD | AR | 72450 | |
| RICHARD AND VALERIE DILLON | | 147 GOLDEN PHEASANT | | | SLIDELL | LA | 70461 | |
| RICHARD AND VICKY WAGNER AND | | 21779 SILVER MEADOW LN | | | PARKER | CO | 80138-7782 | |
| RICHARD AND VIKKI MEYER | | 3148 NORMANDY DR | | | PORT CHARLOTTE | FL | 33952 | |
| RICHARD AND WYLEA MOORE | | 2868 CARVER MOORE RD | | | CLARKTON | NC | 28433 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard Anderson | | 81 Ashley Drive | | | Feasterville | PA | 19053 | |
| RICHARD APPEZZATO | KATHERINE APPEZZATO | 20 LAKE AVENUE | | | FAIR HAVEN | NJ | 07704 | |
| RICHARD APPLIN | | 11318 STOW RD | | | WEBBERVILLE | MI | 48892 | |
| RICHARD ASKENASE ATT AT LAW | | 1 THOMPSON SQ | | | CHARLESTOWN | MA | 02129 | |
| RICHARD ASKENASE ATT AT LAW | | 2 THOMPSON SQ FL 1 | | | CHARLESTOWN | MA | 02129 | |
| RICHARD AVILA AND QUEZADA | | 4505 GOLDCREST CT | CONSTRUCTION AND MAYRA AVILA | | ANTIOCH | CA | 94531 | |
| RICHARD B ALLEN | | 12025 211TH PL SE | | | SNOHOMISH | WA | 98296 | |
| RICHARD B CAREY ATT AT LAW | | 801 NORTHPOINT PKWY STE 7 | | | WEST PALM BCH | FL | 33407 | |
| RICHARD B DOHERTY | KLYN DOHERTY | 3588 NW LEHMAN PL | | | BEAVERTON | OR | 97006 | |
| RICHARD B GRENFELL | | 687 TILTING T DRIVE PO BOX 815 | | | BORREGO SPRINGS | CA | 92004 | |
| RICHARD B HARDY III ATT AT LAW | | 525 AVON BELDEN RD REAR STE | | | AVON LAKE | OH | 44012 | |
| RICHARD B HENDERSON AND | | MARY P HENDERSON | 5808 SANTINEL DR. | | RALEIGH | NC | 27609-3508 | |
| RICHARD B HO | ANNA S TOY | 938 GOETTINGEN STREET | | | SAN FRANCISCO | CA | 94134 | |
| RICHARD B JACOBSON ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| RICHARD B MANER PC | | 5775 GLENRIDGE DR STE 100 BLDG D | | | ATLANTA | GA | 30328 | |
| RICHARD B OWENS ASA CRA | | 5300 W GIRARD AVE | | | PHILADELPHIA | PA | 19131 | |
| RICHARD B PARKER | DIANNE M PARKER | 928 PRESIDIO DRIVE | | | COSTA MESA | CA | 92626-5610 | |
| RICHARD B PYLES ESQ ATT AT LAW | | 20343 OLD CUTLER RD | | | MIAMI | FL | 33189 | |
| RICHARD B SCHOENBOHM ATT AT LAW | | 206 S MEMORIAL DR REAR | | | APPLETON | WI | 54911 | |
| RICHARD B STARKEY ATT AT LAW | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| RICHARD B STINSON JR ATT AT LAW | | 12275 SW 2ND ST | | | BEAVERTON | OR | 97005 | |
| RICHARD B SYTHE AND | PATRICIA R SYTHE | 9154 E SMOKE RISE DR | | | TUCSON | AZ | 85715-6501 | |
| RICHARD B THOMPSON ATT AT LAW | | 222 HWY 35 2ND FL | | | NEW MONMOUTH | NJ | 07748 | |
| RICHARD B VANETTEN GLORIA PETTERS | | 209 MAPPLEWOOD DR | GLORIA J VANETTEN | | CLARKSVILLE | IN | 47129 | |
| RICHARD B WEBBER II | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| RICHARD B. CONNELL | MAURLYN S CONNELL | 11768 LAUREL DELL AVE | | | MONTE RIO | CA | 95462 | |
| RICHARD B. FERRIBY | SUSAN K. FERRIBY | 11326 WEST ST | | | GRAND BLANC | MI | 48439 | |
| Richard B. Godfrey | DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| RICHARD B. KETTMAN | MARY C. KETTMAN | PO BOX 2744 | | | WATERLOO | IA | 50704-2744 | |
| RICHARD B. LIGHT | EUNICE M. LIGHT | 342 KIRKSWAY LANE | | | LAKE ORION | MI | 48362 | |
| RICHARD B. MATHEWS | BARBARA A. MATHEWS | 2400 E BASELINE AVE LOT 164 | | | APACHE JCT | AZ | 85119-5713 | |
| RICHARD B. MCGLINN | LEAH M. MALONEY | 17601 GRASS LAKE RD | | | GRASS LAKE | MI | 49240 | |
| RICHARD B. PINNEY | JANE A. PINNEY | 21 GREAT BAY DRIVE EAST | | | GREENLAND | NH | 03840 | |
| RICHARD B. REIDER | MILDRED REIDER | 6246 DAVISON RD | | | BURTON | MI | 48509 | |
| RICHARD B. ROE | SUSAN P. ROE | 145 HAULANI STREET | | | MAKAWAO | HI | 96768 | |
| RICHARD B. ROSEN | MICHELE P. ROSEN | 17 EAST DRIVE | | | MARGATE | NJ | 08402 | |
| RICHARD B. STAPLEFORD | | 4518 ST GEORGE-KIRKWOOD RD | | | ST GEORGES | DE | 19733 | |
| RICHARD B. SWEET | EULA M. SWEET | 45-107 MAHALANI CIRCLE | | | KANEOHE | HI | 96744 | |
| RICHARD B. TULLAR | PATRICIA L. TULLAR | 507 N VASSAR DRIVE | | | DURAND | MI | 48429-1380 | |
| RICHARD B. WAGNER | GAYLE Z. WAGNER | 13 DRAKE ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| RICHARD BALL | | 37755 LASKER AVENUE | | | PALMDALE | CA | 93550-6935 | |
| RICHARD BANKS AND ASSOCIATES PC | | 393 BROAD ST NW | PO BOX 1515 | | CLEVELAND | TN | 37311 | |
| RICHARD BARAG AND DECAVE | | 7905 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| RICHARD BARANYI ATT AT LAW | | PO BOX 2183 | | | HENDERSONVILLE | TN | 37077 | |
| RICHARD BARRY AND GLADIATOR | | 7034 POTOMAC DR | CONSTRUCTION INC | | PORT RICHEY | FL | 34668 | |
| RICHARD BARRY AND RAINBOW | | 7034 POTOMAC DR | INTERNATIONAL | | PORT RICHEY | FL | 34668 | |
| RICHARD BARTYZEL | SHARI A. BARTYZEL | 5763 WHITE PINE DRIVE | | | ST LOUIS | MO | 63129 | |
| RICHARD BARZAL REBEKAH BARZAL | | 2032 SUMMERS AVE | LMHAYBERG RESTORATION LLC | | STREETSBORO | OH | 44241 | |
| RICHARD BAYLERIAN, STEPHEN | | 5220 OAKMAN | | | DEARBORN | MI | 48126 | |
| RICHARD BEALING | | 6340 AMERICANA DR APT 213 | | | WILLOWBROOK | IL | 60527-2244 | |
| RICHARD BEAN | | HEATHER BEAN | 3007 SOUTHFORK COURT | | WICHITA | KS | 67216-2324 | |
| RICHARD BEARD | | 33 BRIDGE STREET | | | HILLSBORO | NH | 03244 | |
| RICHARD BEAUCHESNE | | 6133 COUNTRY CLUB PKWY | | | SAN JOSE | CA | 95138-2308 | |
| RICHARD BEERE | AVRIL BEERE | 49 SUMMIT AV | | | CEDAR KNOLLS | NJ | 07927 | |
| RICHARD BEHRENDT | REBECCA BEHRENDT | 10687 YOLO STREET | | | VENTURA | CA | 93004 | |
| RICHARD BELFORD ATT AT LAW | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| RICHARD BENOIT | | 3140 S TOLDT PARKWAY | | | WEST ALLIS | WI | 53227 | |
| RICHARD BERARDI | LINDA R. BERARDI | PO BOX 496 | | | PINE VALLEY | CA | 91962-0000 | |
| RICHARD BERDINE AND MICHAEL | RECONSTRUCTION INC | ESTERAK AND BE HAPPY HOMES INC | AND DESIGN RESTORATION AND | | KENT | OH | 44240 | |
| RICHARD BERG AND ALICE BERG | | 801 12TH ST | | | SAN LEON | TX | 77539 | |
| RICHARD BERNTHAL | | 511 GROVELAND DRIVE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD BIEBEL | MARGIE BIEBEL | 203 ARROWHEAD DR | | | LAKE WINNEBAGO | MO | 64034 | |
| RICHARD BLAIR URIS | SARAH ANN URIS | 9574 WHELLOCK WAY | | | SAN DIEGO | CA | 92129 | |
| RICHARD BLAKE AND R AND G BLAKE | | 1148 E CARACAS AVE | | | HERSHEY | PA | 17033 | |
| RICHARD BOISVERT | | 131 CHAD RD | | | MANCHESTER | NH | 03104-1763 | |
| RICHARD BORISH | CHERYL BORISH | 7606 CANBERRA WAY | | | RIVERSIDE | CA | 92508 | |
| RICHARD BOSSE | | 760 15TH AVENUE | | | VERO BEACH | FL | 32962 | |
| RICHARD BOWCOCK | | 1701 TALL OAK LN | | | TOMS RIVER | NJ | 08755 | |
| RICHARD BOWDEN AND VIP | CONSTRUCTION | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |
| RICHARD BOWDEN VICTORIA BOWDEN AND | SCUSE ENTERPRISE INC | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard Boyd | | 3409 Englewood Street | | | Philadelphia | PA | 19149 | |
| Richard Briansky, Esq., Prince Lobel Tye | CHICAGO TITLE INSURANCE CO, PLAINTIFF, VS. WARRANTY TITLE COMPANY, INC, DEFENDANT, GMAC MORTGAGE LLC, THIRD PARTY DEFENDANT. | 100 Cambridge St. | | | Boston | MA | 02114 | |
| RICHARD BRICCO AND MAAS CONSTRUCTION | | E 10240 BEHNKE RD | | | CLINTONVILLE | WI | 54929 | |
| RICHARD BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICHARD BRITTON | | 7741 E ARCHER PL | | | DENVER | CO | 80230 | |
| RICHARD BRONER | DELLA BRONER | 21655 GREEN HILL RD APT 117 | | | FARMINGTON HILLS | MI | 48335-4336 | |
| RICHARD BROWN JR | | 6852 TIMBER CREST DR | | | MAPLE GROVE | MN | 55311 | |
| RICHARD BRYER | GINA BRYER | 13316 GILBERT DR | | | PEYTON | CO | 80831 | |
| RICHARD BRYER | GINA BRYER | 13316 GILBERT DR | | | PEYTON | CO | 80831-8118 | |
| RICHARD BURDYSHAW | | 3562 RIVER RD | | | PERRY | OH | 44081-8603 | |
| RICHARD BURDYSHAW JR | | 3562 RIVER ROAD | | | PERRY | OH | 44081 | |
| RICHARD BUSSE AND SERVPRO OF | | 3788 COUNTY RD 850 S | MADISON | | MADISON | IN | 47250 | |
| RICHARD BUTCHKO AND PREMIER | | 235 E WRIGHTWOOD AVE | DESIGN BUILDERS | | GLENDALE HEIGHTS | IL | 60139 | |
| RICHARD C ACKERMAN | ELIZABETH ACKERMAN | 836 TEQUESTA DRIVE | | | FRANKLIN LAKES | NJ | 07417 | |
| RICHARD C AND KAREN B SMILEY AND | | 6018 ROYAL CREST DR | JUST JON HOME REMODELING AND REPAIR | | DALLAS | TX | 75230 | |
| RICHARD C AND MARY L | | 11528 SPICEWOOD PKWY | HENDRICKSON | | AUSTIN | TX | 78750 | |
| RICHARD C ANGELO JR ATT AT LAW | | 9459 LAPEER ROD STE 101 | | | DAVISON | MI | 48423 | |
| RICHARD C CLEARY ESQ ATT AT LAW | | PO BOX 9 | | | HOULTON | ME | 04730 | |
| RICHARD C DANIELS IFA | | 3500 VIRGINIA BEACH BLVD STE 511 | | | VIRGINIA BEACH | VA | 23452 | |
| RICHARD C DOOLEY | RACHEL R DOOLEY | 1533 MORSE BLVD. | | | SAN CARLOS | CA | 94070 | |
| RICHARD C FLIPPIN V GMAC MORTGAGE LLC | | LAW OFFICES OF ODIS WILLIAMS PC | 315 W PONCE DE LEON AVE STE 558 | | DECATUR | GA | 30030 | |
| RICHARD C FOOTE ATT AT LAW | | 20133 FARNSLEIGH RD | | | SHAKER HEIGHTS | OH | 44122 | |
| RICHARD C FORMAN | SUSAN L FORMAN | 11 CAPE COD | | | IRVINE | CA | 92620 | |
| RICHARD C FRIER ATT AT LAW | | 2014 6TH AVE N STE A | | | BIRMINGHAM | AL | 35203 | |
| RICHARD C GANZER | | 59-32 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | |
| RICHARD C HARRIS ATT AT LAW | | 8175 LIMONITE AVE STE A10 | | | RIVERSIDE | CA | 92509-6121 | |
| RICHARD C KRUSE | ANNE MAHONEY KRUSE | 5626 CHELSEA AVE | | | LA JOLLA | CA | 92037-7510 | |
| RICHARD C LANGHORNE PC | | PO BOX 1119 | | | GLOUCESTER | VA | 23061 | |
| RICHARD C LOMBARDI ATT AT LAW | | 240 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| RICHARD C MOONEY AND ASSOCIATES P | | 209 W RIVER RD UNIT 6 | | | HOOKSETT | NH | 03106 | |
| RICHARD C MUDRICK ATT AT LAW | | 300 FALLOWFIELD AVE | | | CHARLEROI | PA | 15022 | |
| RICHARD C NELSON | MARY A DOROW | 2348 BUFORD AVE | | | SAINT PAUL | MN | 55108 | |
| RICHARD C PANCIERA ATT AT LAW | | 53 HIGH ST STE 26 | | | WESTERLY | RI | 02891 | |
| RICHARD C PECORARO ATT AT LAW | | PO BOX 17586 | | | RICHMOND | VA | 23226 | |
| RICHARD C POOLE ATT AT LAW | | 1510 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| RICHARD C REHMEYER | | 1880 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| RICHARD C TAYLOR | EILEEN L TAYLOR | 5432 LAFAYETTE DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| RICHARD C WHALEY ATT AT LAW | | 1215 E FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| RICHARD C WOLSCHLAGER | LYNN M WOLSCHLAGER | 277 WINDRIFT LANE | | | ROCHESTER HILLS | MI | 48307 | |
| RICHARD C YURICH | | 2148 15TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| RICHARD C. CAPUTO | CYNTHIA F. CAPUTO | 5650 TYSHIRE PARKWAY | | | PROVIDENCE FORGE | VA | 23140 | |
| RICHARD C. CULPEN | KATHERINE CULPEN | 65 LEA DR. | | | FISHERSVILLE | VA | 22939 | |
| RICHARD C. EIZONAS | | 2521 HADDENHAM LANE | | | SMYRNA | GA | 30082 | |
| RICHARD C. FASSINO | DIANA M. FASSINO | PO BOX 4313 | | | KETCHUM | ID | 83340 | |
| RICHARD C. GIBA | PATRICIA S. GIBA | PO BOX 352 | | | ELK | WA | 99009-0352 | |
| Richard C. Gilsdorf | | 68-3840 Lua Kula St., Apt D-203 | | | Waikoloa | HI | 96738 | |
| RICHARD C. JOHNSON | | 722 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| RICHARD C. KINDBERG | MICHELE P. KINDBERG | 8420 DAVISHIRE DRIVE | | | RALEIGH | NC | 27615 | |
| RICHARD C. KOWIESKI | KAREN A. KOWIESKI | 1629 BURGANDY LN | | | STEVENS POINT | WI | 54482-9419 | |
| RICHARD C. LEA | | 149 RUDD ROAD | | | VISTA | CA | 92084 | |
| RICHARD C. REMENIH | LYNDA L. BOWES | 1117 LAKEMONT DRIVE | | | VALRICO | FL | 33594 | |
| RICHARD C. SCHULTZ | KAREN L. SCHULTZ | 45944 GREEN VALLEY RD | | | PLYMOUTH | MI | 48170 | |
| RICHARD C. SHAVE | BETTY M SHAVE | 4675 SONGBIRD LN | | | CHICO | CA | 95973-8935 | |
| RICHARD C. SINCLAIR, ESQ | KEN REED AKA KENNY REED VS THE BANK OF MELLON TRUST, ET AL EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC DOES 1-10 | P.O. Box 1628 | | | Oakdale | CA | 95361 | |
| RICHARD C. WALLACE | CHERYL A. WALLACE | 523-A KEOLU DRIVE | | | KAILUA | HI | 96734 | |
| RICHARD C. WEIERMILLER | LUCINDA G. WEIERMILLER | 9823 BURNING TREE | | | GRAND BLANC | MI | 48439 | |
| Richard Cady | | 8 Gordon Wilbur Court | | | Churchville | PA | 18966-1536 | |
| RICHARD CADY AND KEVJON LLC | | 435 SALEM TURNPIKE | DBA SERVPRO OF NORWICH WINDHAM CO | | BOZRAH | CT | 06334 | |
| RICHARD CALENDO | | 543 E MAIN ST STE 110 | | | EAST DUNDEE | IL | 60118 | |
| RICHARD CAMPBELL AND CADE | ENTERPRISES INC | 1130 BOB HARMON RD | | | SAVANNAH | GA | 31408-9065 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD CAREFELLE | | ANGELA D CAREFELLE GUNN | 5069 S. CARR RD | | FRUITPORT | MI | 49415 | |
| RICHARD CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD CARRILLO | | PO BOX 90113 | | | SAN BERNARDINO | CA | 92427 | |
| RICHARD CHAISSON | | 31 HILLSIDE DR | | | E LONGMEADOW | MA | 01028 | |
| RICHARD CHANDLER | | 332 LINCOLN ST | | | GLENVIEW | IL | 60025-4921 | |
| RICHARD CHAPMAN ATT AT LAW | | 1612 S CINCINNATI AVE STE 210 | | | TULSA | OK | 74119 | |
| RICHARD CHAPMAN ATT AT LAW | | 6846 S CANTON AVE STE 100 | | | TULSA | OK | 74136 | |
| RICHARD CHARLES PURPER | CAMMY PURPER | 2970 E PRADO LN | | | COLTON | CA | 92324-9738 | |
| RICHARD CHERKIS | JILL CHERKIS | 9 HILLVALE ROAD | | | SYOSSET | NY | 11791 | |
| RICHARD CHILDS | | 1269 BAYBROOK CT | | | BELLEVILLE | IL | 62221 | |
| RICHARD CLARK AGENCY | | PO BOX 527 | | | PORTLAND | ME | 04112 | |
| RICHARD CLONAN | GAIL CLONAN | 1 DARTMOUTH COURT | | | TINTON FALLS | NJ | 07724 | |
| RICHARD CLYDE ISRAEL | | 3663 S HEIFNER PL | | | TUCSON | AZ | 85735-1442 | |
| RICHARD CODAIR | | 71 BARRINGTON DRIVE | | | BEDFORD | NH | 03110 | |
| RICHARD COHEN | | PO BOX 35404 | | | LAS VEGAS | NV | 89133-5404 | |
| RICHARD COHOON | DEANNA COHOON | 19151 CARTER ROAD | | | HILLMAN | MI | 49746 | |
| RICHARD COLEMAN | | 823 ALPINE ST | | | FORKED RIVER | NJ | 08731 | |
| RICHARD COLES | | 53 KEVIN AVENUE | | | LAKE VILLA | IL | 60046 | |
| RICHARD COLLINS ATT AT LAW | | PO BOX 1663 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD COLMAN | | 29 COACHWOOD TERRACE | | | ORINDA | CA | 94563-0000 | |
| RICHARD COLONNA | TERRY L. COLONNA | 11701 MAPLE DRIVE | | | MILLERSBURG | MI | 49759 | |
| RICHARD CONARD | JOAN CONARD | 5820 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD CONARROE | | 342 HEWETT ROAD | | | WYNCOTE | PA | 19095 | |
| RICHARD CONES INC | | 10405 TOWN AND COUNTRY WAY 204 | | | HOUSTON | TX | 77024 | |
| RICHARD COOGAN | | 5014 SWAN DR | | | PHOENIXVILLE | PA | 19460 | |
| RICHARD COOPER AND SARAH DEKKER | | 13175 E ELK PL | AND COLORADO ROOF MAINTENANCE CO | | DENVER | CO | 80239 | |
| RICHARD COPELAND | | 4835 LEHIGH DR | | | SPRINGFIELD | OH | 45503 | |
| RICHARD CORSON | RUTH CORSON | 5 ARLENE CT | | | HILLSBOROUGH | NJ | 08844 | |
| Richard Costa Jr | | 215 Hooker Street | | | Riverside | NJ | 08075 | |
| RICHARD COSTIGAN ATT AT LAW | | 136 W ROUTE 38 | | | MOORESTOWN | NJ | 08057 | |
| RICHARD CRAIG WHITE | | 221 N KENILWORTH, #402 | | | OAK PARK | IL | 60302 | |
| RICHARD CRAIG-LAWRENCE | JANICE KORPI LAWRENCE | 61279 KING JEROBOAM AVENUE | | | BEND | OR | 97702-0000 | |
| Richard Craven, Esq., Sikora Law LLC | RESIDENTIAL FUNDING COMPANY, LLC., PLAINTIFF V. MARTHA A. RICHNER, DEFENDANT. | 685 S. Front St. | | | Columbus | OH | 43206 | |
| RICHARD CROAK ATT AT LAW | | 1450 WESTERN AVE STE 203 | | | ALBANY | NY | 12203 | |
| RICHARD CROAK ATT AT LAW | | 314 GREAT OAKS BLVD | | | ALBANY | NY | 12203 | |
| RICHARD CUMMINGS | LESLIE A STEVENS | 1292 CARIA DRIVE | | | LAFAYETTE | CO | 80026 | |
| RICHARD CURRIE | JILL CURRIE | 2980 WOODLAND DRIVE | | | METAMORA | MI | 48455 | |
| RICHARD D ACKERMAN ATT AT LAW | | 27247 MADISON AVE STE 116 | | | TEMECULA | CA | 92590-5674 | |
| RICHARD D ANDREWS AND | | KELLE J ANDREWS | 10036 NORTH 27TH STREET | | PHOENIX | AZ | 85028 | |
| RICHARD D BEERS JR. | | 4720 YORKSHIRE DR | | | ELLICOTT CITY | MD | 21043 | |
| RICHARD D CARTWRIGHT ATT AT LAW | | PO BOX 694 | | | COVINGTON | TN | 38019 | |
| RICHARD D CROTTY ATT AT LAW | | 421 W BROADWAY STE 311 | | | COUNCIL BLUFFS | IA | 51503 | |
| RICHARD D DUBOIS | JANIS L LEWIS | 6132 HWY 101 N | PO BOX 681 | | AMANDA PARK | WA | 98526 | |
| RICHARD D EHRLICH | | 6077 GILBERT LAKE ROAD | | | BLOOMFIELD | MI | 48301 | |
| RICHARD D ELLIOTT JR | | 2845 HOWARD DRIVE | | | MARIETTA | GA | 30062 | |
| RICHARD D ENSELE | KATHLEEN E. ENSELE | 113 CARAGANA COURT | | | STERLING | VA | 20164 | |
| RICHARD D FESSLER ATT AT LAW | | 8685 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| RICHARD D FRANZBLAU LLC | | 12301 LAKE UNDERHILL RD | | | ORLANDO | FL | 32828 | |
| RICHARD D FRANZBLAU LLC | | PO BOX 8100 | | | BRIDGEWATER | NJ | 08807 | |
| RICHARD D FRAZIER JR | | 1319 HICKORY HOLLOW DRIVE | | | FLINT | MI | 48532 | |
| RICHARD D GAUDREAU ATT AT LAW | | 395 MAIN ST | PO BOX 1359 | | SALEM | NH | 03079 | |
| RICHARD D GAY ATT AT LAW | | 330 N STATE ST | | | ALMA | MI | 48801 | |
| RICHARD D GISH ATT AT LAW | | PO BOX 837 | | | INVERNESS | FL | 34451 | |
| RICHARD D GRANVOLD ATT AT LAW | | 31620 23RD AVE S STE 205 | | | FEDERAL WAY | WA | 98003 | |
| RICHARD D GREENWOOD ATT AT LAW | | PO BOX 5737 | | | TWIN FALLS | ID | 83303 | |
| RICHARD D GROSS | | PO BOX 577 | | | GASTON | OR | | |
| RICHARD D GROSSMAN LAW OFFICES | DAVIS RESTORATION OF S | 225 W WACKER DR FL 20 | | | CHICAGO | IL | 60606 | |
| RICHARD D GURGANIOUS AND PAUL | ATLANTA | 77 MISTY MEADOWS LN | | | ROCKY POINT | NC | 28457-9085 | |
| RICHARD D HERREN ATT AT LAW | | 105 S BICKFORD AVE STE 202 | | | EL RENO | OK | 73036 | |
| RICHARD D HILER | | 1501 E. ROELAND AVENUE | | | APPLETON | WI | 54915 | |
| RICHARD D HOLMAN | BARBARA D HOLMAN | 137 SOUTH 293RD STREET | | | FEDERAL WAY | WA | 98003 | |
| RICHARD D JONES A PROFESSIONAL | | 3777 N HARBOR BLVD | | | FULLERTON | CA | 92835 | |
| RICHARD D KINGTON | | HELEN A KINGTON | 198 LINCOLN HILL | | COATESVILLE | IN | 46121 | |
| RICHARD D KREJCI | DEBRA J KREJCI | 2630 NORTH 131 STREET | | | BROOKFIELD | WI | 53005 | |
| RICHARD D LADD ATT AT LAW | | 1212 TEXAS AVE | | | LUBBOCK | TX | 79401 | |
| RICHARD D LARSON ATT AT LAW | | 111 E ELM ST | | | SYCAMORE | IL | 60178 | |
| RICHARD D LIBBY | MARY K LIBBY | 773 COMMERCIAL ST | | | ROCKPORT | ME | 04856 | |
| RICHARD D MANES | | 1454 BONNELL AVE | | | GRIDLEY | CA | 95948-9427 | |
| RICHARD D MORISON AND RESTONE | | 1002 8TH ST SW | FED CREDIT UNION ITS SUCCESSORS | | DECATUR | AL | 35601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD D NADEL ESQ | | 3300 PGA BLVD 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NADEL ESQ ATT AT LAW | | 3300 PGA BLVD STE 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NELSON ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| RICHARD D PALMER ATT AT LAW | | 2550 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| RICHARD D POWELL | LAURIE J POWELL | 6 TRENTON STREET | | | METHUEN | MA | 01844 | |
| RICHARD D RACADIO | TRACI M RACADIO | 39749 LINCOLN STREET | | | BEAUMONT | CA | 92223-4627 | |
| RICHARD D RITO JR | | P O BOX 465 | | | SKIPPACK | PA | 19474 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |
| Richard D Rode | Richard D. Rode | 2301 West Lawther Drive | | | Deer Park | TX | 77536 | |
| RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | | UZICK and ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 | |
| RICHARD D SEIBEL | SUE E SEIBEL | 15436 NE ANDRA PLACE | | | PORTLAND | OR | 97230 | |
| RICHARD D SEWARD ATT AT LAW | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| RICHARD D SHINBAUM ATT AT LAW | | 566 S PERRY ST | | | MONTGOMERY | AL | 36104-4632 | |
| RICHARD D SMELOFF ATT AT LAW | | 111 WILLARD ST STE 1E | | | QUINCY | MA | 02169 | |
| RICHARD D SPARKMAN AND ASSOCS | | PO BOX 1687 | | | ANGIER | NC | 27501 | |
| RICHARD D STEFFAN ATT AT LAW | | 389 AUBURN RAVINE RD | | | AUBURN | CA | 95603 | |
| RICHARD D STRIPLING | | 1840 ELLENBERG RD | | | QUITMAN | GA | 31643-9728 | |
| RICHARD D STRONG | | LADONNA E STRONG | 2725 WEST STAFFORD AVENUE | | EDMOND | OK | 73003 | |
| RICHARD D THOMPSON | | 3623 E GEDDES DR | | | CENTENNIAL | CO | 80122 | |
| RICHARD D YEAGLEY | DIANA YEAGLEY | 19348 CALVERT STREET | | | TARZANA | CA | 91335 | |
| RICHARD D ZAHARIE ATTORNEY AT | | 8201 SPRINGBROOK RD | | | HORTON | MI | 49246-9022 | |
| RICHARD D. ARTHUR | | 4240 E. ROUND LAKE ROAD | | | LAINGSBURG | MI | 48848 | |
| RICHARD D. BALLOT | | | | | NORTH PLAINFIELD | NJ | 07060 | |
| RICHARD D. BATCHELOR JR. | EVA L. BATCHELOR | 15018 N 61ST PLACE | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD D. BERGAN | MARTHA W. BERGAN | 64-828 UIKEONI STREET | | | KAMUELA | HI | 96743 | |
| RICHARD D. BERNARD | ANNE M. BERNARD | 1 OAK GROVE ROAD | | | FLEMINGTON | NJ | 08822 | |
| RICHARD D. BOLON | MARY T. BOLON | 5365 CROWFOOT | | | TROY | MI | 48085 | |
| RICHARD D. CRABTREE | STACEY A. CRABTREE | 930 NW 46TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| RICHARD D. DESMONE | | 1478 ORCHARD GROVE | | | LAKEWOOD | OH | 44107 | |
| RICHARD D. GAST | SUZANNE M. GAST | 7751 EAST FAIRMOUNT STREET | | | TUCSON | AZ | 85715-5026 | |
| RICHARD D. GIFFORD | | 3008 CLARENDON | | | FLINT | MI | 48504 | |
| RICHARD D. HILL | PATRICIA M. HILL | 7756 WHICKHAM RD | | | LAKELAND | FL | 33810 | |
| RICHARD D. JONES | KAREN A. JONES | 7319 OCCIDENTIAL ROAD | | | SEBASTOPOL | CA | 95472 | |
| RICHARD D. KING II | | 3877 LAZY FOREST TRL | | | INTERLOCHEN | MI | 49643-9380 | |
| RICHARD D. LILES | | 104 TAMMY DR | | | GARNER | NC | 27529 | |
| RICHARD D. MARTIN | JANICE A. MARTIN | 11275 NORA DRIVE | | | FENTON MI | MI | 48430 | |
| RICHARD D. MASON | JOAN R. MASON | 3584 MOUNTAIN VIEW AVENUE | | | LOS ANGELES | CA | 90066 | |
| RICHARD D. MORENCY | MARIE R. MORENCY | 32 JUNIPER ST | | | ROCHESTER | NH | 03867-5027 | |
| RICHARD D. O CONNOR | LAURA E. O CONNOR | 5927 SUNRIDGE CT | | | CLARKSTON | MI | 48348 | |
| RICHARD D. ROACH | STACY J ROACH | 2107 CALIFORNIA | | | PITTSBURG | KS | 66762 | |
| RICHARD D. SWANSON | LYNNE B. SWANSON | 38 CARLTON DRIVE | | | MOUNT KISCO | NY | 10549 | |
| RICHARD D. VOLK JR | DAWN D. VOLK | 4505 CARRICO DRIVE | | | ANNANDALE | VA | 22003 | |
| RICHARD DAHL ADEN AND PAMELA MCGEE | | 14141 JANE SEYMOUR DR | ADEN AND TKD LAND DEVELOPMENT LLC | | BATON ROUGE | LA | 70816 | |
| RICHARD DALE RELYEA LP | | 6840 SAN PEDRO AVE STE 201 | | | SAN ANTONIO | TX | 78216 | |
| RICHARD DALEY | BOBBETTE DALEY | 2 LITMAN LANE | | | SUFFERN | NY | 10901 | |
| RICHARD DANIEL CHAVEZ | LISA ELLEN CHAVEZ | 1808 BLOSSOM CREST STREET | | | BAKERSFIELD | CA | 83312 | |
| RICHARD DAVIS | | PO BOX 7138 | | | COTATI | CA | 94931 | |
| RICHARD DAVIS DOREENE DAVIS | | 616 MARK DR | AND GAIL DAVIS | | DEL CITY | OK | 73115 | |
| RICHARD DEBRO ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| RICHARD DEJONG | | 8798 SYCAMORE CT | | | EDEN PRAIRIE | MN | 55347 | |
| RICHARD DEMARIA | | 2032 ELIZABETH WAY | | | SANTA ROSA | CA | 95404 | |
| RICHARD DEMCHAK | | 4417 SHARON COPLEY ROAD | | | MEDINA | OH | 44256 | |
| RICHARD DENNIS PALMER ATT AT LAW | | 601 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| RICHARD DEVINE | HOLLY DEVINE | 8010 SANDI CT | | | INDIANAPOLIS | IN | 46260-2704 | |
| RICHARD DEVORE AND LEE J LARMON | | 2245 E HIGHWAY 66 | | | STROUD | OK | 74079-5509 | |
| Richard Dews | | 2 Branch Road | #4E | | Thomaston | CT | 06787 | |
| RICHARD DIAZ AND | | LOURDES CHIONG | 1 DICKENS DRIVE | | COLUMBUS | NJ | 08022 | |
| RICHARD DITOMASO ESQ PC | | 900 N KINGS HWY STE 302 | | | CHERRY HILL | NJ | 08034 | |
| RICHARD DONAHUE | | 153 BOILING BROOK DRIVE | | | STATESVILLE | NC | 28625 | |
| RICHARD DONALD DAVIS JR | KATHLEEN MARIE DAVIS | 5 WREN WAY COURT | | | STAFFORD | VA | 22554-3992 | |
| RICHARD DOSA | | PO BOX 7318 | | | YUMA | AZ | 85366-2566 | |
| RICHARD DOWNS ATT AT LAW | | 11411 NE 124TH ST STE 290 | | | KIRKLAND | WA | 98034 | |
| RICHARD DRABEN | | AGNES DRABEN | 10788 OAK ST | | HAYDEN | ID | 83835 | |
| RICHARD DWYER ATT AT LAW | | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| RICHARD E B FOSTER ATT AT LAW | | 30 FRANKLIN RD SW STE 302 | | | ROANOKE | VA | 24011-2424 | |
| RICHARD E BAKER | | 12323 W ROVEY AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| RICHARD E BARBER ATT AT LAW | | 250 E MAIN ST STE 318 | | | GALESBURG | IL | 61401 | |
| Richard E Bell & Associates | BROWN - HFN VS. GARY P. AND LEAH P. BROWN | 206 BROOKS ST | | | SUGAR LAND | TX | 77478-3228 | |
| RICHARD E BENDER ATT AT LAW | | 160 2ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | |
| RICHARD E BRIDGE | | 16535 GALAXIE WAY | | | ROSEMOUNT | MN | 55068 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD E BRYAN | JESSICA J BRYAN | 13029 MOREHEAD | | | CHAPEL HILL | NC | 27514 | |
| RICHARD E CARPENETTI | BETHANY J CARPENETTI | 3543 DEL SIENNO STREET | | | WICHITA | KS | 67203 | |
| RICHARD E CHANG ATT AT LAW | | 624 BROADWAY STE 305 | | | SAN DIEGO | CA | 92101 | |
| RICHARD E CHILDREE | | 11070 EAST BROOKS LANE | | | CORNVILLE | AZ | 86325 | |
| RICHARD E CUNDIFF | LAURA L CUNDIFF | 306 NEW ENGLAND CT | | | LOUISVILLE | KY | 40214 | |
| RICHARD E GEE ATT AT LAW | | 916 W 1ST ST | | | GRAND ISLAND | NE | 68801 | |
| RICHARD E GREENE | | PO BOX 352 | | | ELIOT | ME | 03903 | |
| RICHARD E HABERMAN | SHARON M HABERMAN | W 3037 MARTINS DRIVE | | | PHILLIPS | WI | 54555 | |
| RICHARD E HARDISON JR ATT AT LAW | | 216 MAIN ST | | | BECKLEY | WV | 25801 | |
| RICHARD E HAWKINS ATT AT LAW | | 4680 POLARIS AVE STE 250 | | | LAS VEGAS | NV | 89103 | |
| RICHARD E HENRY | | 1687 LEHIGH AVE | | | ALLENTOWN | PA | 18103 | |
| RICHARD E HILL | | 4603 NE WINDSOR WAY | | | SALEM | OR | 97301 | |
| RICHARD E HILL INC | | PO BOX 14465 | | | PALM DESERT | CA | 92255 | |
| RICHARD E HUGHES | CORNELIA M HUGHES | 4024 RAYADO NW | | | ALBUQUERQUE | NM | 87114 | |
| RICHARD E JACKSON | DEBORAH A JACKSON | 5 SILVERBREEZE | | | IRVINE | CA | 92614 | |
| RICHARD E JAMES ATT AT LAW | | 1013 6TH ST | | | CLAY CENTER | KS | 67432 | |
| RICHARD E JANKE | MARLA E JANKE | 26542 HEATHER BROOK | | | LAKE FOREST | CA | 92630 | |
| RICHARD E KAPLAN ATT AT LAW | | 2626 SUNSET AVE | | | UTICA | NY | 13502 | |
| RICHARD E KRUG | | 2108 TIMUCUA TRAIL | | | NOKOMIS | FL | 34275 | |
| RICHARD E LAUGHMAN | BEVERLY J LAUGHMAN | 7500 KIMBERLY AVENUE - | | | BAKERSFIELD | CA | 93308 | |
| RICHARD E LEE GAIL A LEE AND | | 3957 IDELLA AVE | ALLEN KEITH CONSTRUCTION | | MOGADORE | OH | 44260 | |
| RICHARD E LORD | | 25 GALE AVENUE | | | BRAINTREE | MA | 02184 | |
| RICHARD E MACCARTHY | | 10 RIVERSIDE CIRCLE | | | MARSHFIELD | MA | 02059 | |
| RICHARD E MANN ATT AT LAW | | 720 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| RICHARD E MIKELS | | 4 BARLEY LANE | | | WAYLAND | MA | 01778 | |
| RICHARD E MORPHEW | | 1756 STONY CREEK DR | | | ROCHESTER | MI | 48307 | |
| RICHARD E O CONNELL | | 24 44 FRANCIS LEWIS BLVD | | | WHITESTONE | NY | 11357 | |
| RICHARD E PACK | | 513 FOUNTAIN AVENUE | | | LYNDON | KY | 40222 | |
| RICHARD E PATTERSON AND PROFIRE | | 30 SILVER ST NE | INC | | LINDALE | GA | 30147 | |
| RICHARD E QUINLIVAN | DEBRA A QUINLIVAN | 98 FIELDSTONE LANE | | | SAUNDERSTOWN | RI | 02874 | |
| RICHARD E REITER JR ATT AT LAW | | 605 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| RICHARD E ROHMANN | | 2937 CAMINITO NIQUEL | | | SAN DIEGO | CA | 92117 | |
| RICHARD E SMITH JR ATT AT LAW | | 1117 OPENWOOD ST | | | VICKSBURG | MS | 39183 | |
| RICHARD E VAWTER ATT AT LAW | | 1000 E 80TH PL STE 333 S | | | MERRILLVILLE | IN | 46410 | |
| RICHARD E WELTMAN ATT AT LAW | | 8 14 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| RICHARD E WEST ATT AT LAW | | 195 E CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| RICHARD E WOODWARD | | 2315 MASTERS LANE | | | MISSOURI CITY | TX | 77459-4430 | |
| RICHARD E YOUNG ATT AT LAW | | 23731 EL TORO RD STE B | | | LAKE FOREST | CA | 92630 | |
| RICHARD E. ADAMS | AGNES T. ADAMS | 3078 ROUTE 18 | | | WATERFORD | VT | 05819 | |
| RICHARD E. BARBOUR | THERESE J. BARBOUR | 4160 MONTGOMERY | | | SHELBY TWP | MI | 48316 | |
| RICHARD E. BARTELS | | 1154 PARKER MOUNTAIN ROAD | | | STRAFFORD | NH | 03884-6327 | |
| RICHARD E. CASEY | LYNN E. LARSON-CASEY | 4 CEDAR STREET | | | TAPPAN | NY | 10983 | |
| RICHARD E. CASTLE | | 11457 DORA DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| RICHARD E. DUNSKY | BARBARA R. DUNSKY | 18678 CRANBROOK DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHARD E. EICH | LINDA M. EICH | 8306 GOSLING WAY | | | MENTOR | OH | 44060 | |
| RICHARD E. FEURING | NANCY B. FEURING | 300 EAST SESAME | | | GARNER | IA | 50438 | |
| RICHARD E. GRAY | | 1431 RIVER BEND DRIVE | | | DEFIANCE | OH | 43512 | |
| RICHARD E. HAGSTROM | FRANCINE HAGSTROM | 367 LAMA PL | | | KAILUA | HI | 96734 | |
| RICHARD E. HILL | | PO BOX 14465 | | | PALM DESERT | CA | 92255-4465 | |
| RICHARD E. LANGE | | 14560 LAKESIDE CIR APT 217 | | | STERLING HTS | MI | 48313-1353 | |
| RICHARD E. MARTIN | MARY K. MARTIN | 5546 CERRITOS AVENUE | | | LONG BEACH | CA | 90805 | |
| RICHARD E. ROKOSZ | DARLENE A. ROKOSZ | 7968 CHAPARRAL ROAD | | | LITTLETON | CO | 80124 | |
| RICHARD E. SALZBERG | | 4686 GRANADA WAY | | | SANTA BARBARA | CA | 93110 | |
| RICHARD E. SCHWARTZ | | 943 PEACHTREE STREET NE | | | ATLANTA | GA | 30309-3936 | |
| RICHARD E. SPRADLING | JANEAN K. SPRADLING | 8229 GETALONG ROAD | | | CHARLOTTE | NC | 28213-5147 | |
| RICHARD E. SPROULS | | 35920 HIGHLAND DRIVE WEST | | | WISHON | CA | 93669 | |
| RICHARD E. STRAIN | JILL M. STRAIN | 9080 MORNING MIST DRIVE | | | CLARKSTON | MI | 48348 | |
| RICHARD E. SULLIVAN | JANE M. SULLIVAN | 70 OLD FORGE RD | | | RINGWOOD | NJ | 07456 | |
| RICHARD E. SWIATOWY | GAILE M. SWIATOWY | 170 WILLARDS WAY | | | WHITE LAKE | MI | 48386 | |
| RICHARD E. TRICKETT JR | | 122 FERRY RD | | | DOYLESTOWN | PA | 18901 | |
| RICHARD E. WARD | DIANE R. WARD | 10120 CRESTWOOD DRIVE | | | CHARLOTTE | NC | 28277 | |
| RICHARD EARLE | PAULA EARLE | 50 CHARLES AVE | | | UXBRIDGE | MA | 01569 | |
| RICHARD ECHEVARRIA | | 260 WASHINGTON PLACE | | | TELFORD | PA | 18969 | |
| RICHARD ECKELHOFER | | 216 HEADQUARTERS RD. | | | ERWINNA | PA | 18920 | |
| RICHARD EDWARD SHIELDS | KAREN MARIE SHIELDS | 1364 GROVEHILL DRIVE | | | RIVERSIDE | CA | 92507 | |
| RICHARD EGGERT | | 9305 NIGHT MESA ST | | | LAS VEGAS | NV | 89178 | |
| RICHARD EHRLICH | PHYLLIS SMITH | 32 WELLINGTON ROAD | | | LIVINGSTON | NJ | 07039 | |
| RICHARD EISELE | | 153 IDA AVE | | | DERBY | CT | 06418 | |
| RICHARD ELLIOTT | | 362 UNION RD | | | BELMONT | NH | 03220 | |
| RICHARD ENGLISH | | 8211 ST JOHN ST | | | UTICA | MI | 48317 | |
| RICHARD ERNST | | 860 FORT PLAINS ROAD | | | HOWELL | NJ | 07731 | |
| RICHARD EUGENE AND TRUDI M JONES | | 580 WELLINGTON LN | AND RICHARD E JONES | | WICHITA FALLS | TX | 76305 | |
| RICHARD EVENSON | | 4001 WHITE OAK LN | | | EXCELSIOR | MN | 55331 | |
| RICHARD F ALWAY ATT AT LAW | | PO BOX 787 | | | SALEM | OR | 97308 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD F ARNOLD | EVELYN K ARNOLD | 9561 YEW STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICHARD F BEDNARSKI | | 740 HERBGLEN CT | | | COLORADO SPRINGS | CO | 80906-7692 | |
| RICHARD F BLACK JR AND | | DEBORAH J BLACK | 542 N. MONDEL DR | | GILBERT | AZ | 85233 | |
| RICHARD F BURGESS JR ATT AT LAW | | 4654 HWY 6 N STE 101E | | | HOUSTON | TX | 77084 | |
| RICHARD F CAREY | | 5626 LAFAYETTE AVE | | | NEWARK | CA | 94560 | |
| RICHARD F COSTON | | 170 ENTERPRISE AVE | | | PALM BAY | FL | 32909 | |
| RICHARD F DALOISIO | DONNA M. D ALOISIO | 228 COUNTRY CLUB DRIVE | | | ORADELL | NJ | 07649 | |
| RICHARD F DEGNAN | MARY LETITIA DEGNAN | 3310 SANDWOOD WAY | | | MADISON | WI | 53713 | |
| RICHARD F FELLRATH ATT AT LAW | | 4056 MIDDLEBURY DR | | | TROY | MI | 48085 | |
| RICHARD F FELLRATH ATT AT LAW | | 615 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| RICHARD F FINK | | 726 OREGON ST | | | WEST DUNDEE | IL | 60118 | |
| RICHARD F GRIMES | DENISE J GRIMES | 4125 VAN HORN RD | | | JACKSON | MI | 49201 | |
| RICHARD F HUBBARD | MARY L HUBBARD | 6008 WHEATON DRIVE | | | BURKE | VA | 22015 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| RICHARD F KURTH ATT AT LAW | | PO BOX 746 | | | DANVILLE | IL | 61834 | |
| RICHARD F LESSER ATT AT LAW | | 36 E 7TH ST STE 2020 | | | CINCINNATI | OH | 45202 | |
| RICHARD F LOPEZ | | ELEANOR M LOPEZ | 1940 PEPPER DR | | EL CENTRO | CA | 92243 | |
| RICHARD F MAJKOWSKI | MAUD C MAJKOWSKI | 105 HONEY HILL DR | | | BLUFFTON | SC | 29910 | |
| RICHARD F MALLORY APPRAISAL ASSOC | | 6631 N TEILMAN AVE | | | FRESNO | CA | 93711 | |
| RICHARD F MAYS | | 734 NORTH ORCHARD DRIVE | | | BURBANK | CA | 91506-1820 | |
| RICHARD F NAHABEDIAN ATT AT LAW | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| RICHARD F NICOLL ATT AT LAW | | PO BOX 1151 | | | GREENFIELD | MA | 01302 | |
| RICHARD F OROURKE | SUSAN Q. OROURKE | 4326 82ND STREET | | | BYRON CENTER | MI | 49315 | |
| RICHARD F PAPCUN ATT AT LAW | | 625 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| RICHARD F RUBY PC | | 425 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| RICHARD F SCHUP | ANGELA R SCHUP | 1014 ARKTON RD | | | BROADWAY | VA | 22815 | |
| RICHARD F SMITH JR ATT AT LAW | | 21330 CTR RIDGE RD STE 6 | | | ROCKY RIVER | OH | 44116 | |
| RICHARD F VANANTWERP | | 26 ROCKY HILL ROAD | | | YARMOUTH | ME | 04096 | |
| RICHARD F WEINSTEIN ESQ | | 9 E ATHENS AVE STE 9D | | | ARDMORE | PA | 19003 | |
| RICHARD F WHIPPLE JR ATT AT LAW | | 2 W MAIN ST | | | FREDONIA | NY | 14063 | |
| RICHARD F WILSON | PAULA A WILSON | 2536 MT. VERNON COURT | | | AURORA | IL | 60503 | |
| RICHARD F. CASTNER | | 9321 FARM STREET | | | DOWNEY | CA | 90241 | |
| RICHARD F. CHISHOLM | JOAN M. CHISHOLM | 6 ALHAMBRA ROAD | | | WEST ROXBURY | MA | 02132 | |
| RICHARD F. CURCIO | LAURA LEE CURCIO | 32 KINDER DRIVE | | | BLOOMFIELD | NJ | 07003-5549 | |
| RICHARD F. DORAN | DONNA C. DORAN | 4273 STISON VIEW CT | | | WHITE LAKE | MI | 48383 | |
| RICHARD F. DOWLING JR | NANCY C. DOWLING | 12 ROARING BROOK LN | | | SHELTON | CT | 06484 | |
| Richard F. Hussey, P.A. | | 633 South Federal Highway | | | Fort Lauderdale | FL | 33301-3164 | |
| RICHARD F. KARPIE | KATHLEEN M. KARPIE | 29 BLUEJAY LANE | | | GRAND ISLAND | NY | 14072 | |
| RICHARD F. KRAUS JR | JACQUELINE E. KRAUS | 73 LANDINGS DR | | | AMHERST | NY | 14228 | |
| RICHARD F. PAGE | JUNE C. PAGE | 135 GOOSEBERRY ROAD | | | WAKEFIELD | RI | 02879 | |
| RICHARD F. STINSON | CAROL A. STINSON | 1363 AUTUMN LANE | | | ROCHESTER HILLS | MI | 48306-4208 | |
| RICHARD F. WILE | | 3831 WOODS WALK BLVD | | | LAKE WORTH | FL | 33467 | |
| Richard Faccioli | | 673 Dover Ct. | Apt C 1 | | Hillsborough | NJ | 08844 | |
| RICHARD FARIAS | ANGELA R FARIAS | 310 EAST 20TH STREET | | | GRAND ISLAND | NE | 68801 | |
| RICHARD FAULKNER | | 1104 48TH STREET | | | SACRAMENTO | CA | 95819 | |
| RICHARD FENNELL | MARITA FENNELL | 1135 WHEATSHEAF LANE | | | ABINGTON | PA | 19001-3615 | |
| Richard Ferrell | | 936 Honeysuckle Road | | | Williamstown | NJ | 08094 | |
| RICHARD FEUDALE ATT AT LAW | | PO BOX 227 | | | MOUNT CARMEL | PA | 17851 | |
| RICHARD FINK CHAPTER 13 TRUSTEE | | 818 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| Richard Fink Chapter 13 Trustee Plaintiffs vs GMAC Mortgage LLC Defendant | | 10719 N LAUREL AVE | | | KANSAS CITY | MO | 64157 | |
| RICHARD FINKELSTEIN AND | | SUSAN FINKELSTEIN | 2520 LAGUNA TERRACE | | FORT LAUDERDALE | FL | 33316 | |
| RICHARD FLORES | | 555 W FREMONT AVE | | | CLOVIS | CA | 93612-0176 | |
| RICHARD FORD ATT AT LAW | | PO BOX 747 | | | MC AFEE | NJ | 07428 | |
| RICHARD FORD AND ASSOCIATES | | 1701 S KELLY AVE | | | EDMOND | OK | 73013-3623 | |
| RICHARD FORD AND KORSAN CONSTRUCTION | | 18606 LIPPIZANER DR | AND REMEDIATION AND ANDREW HOPE ESQ | | CYPRESS | TX | 77433 | |
| RICHARD FRANCOEUR | | 6033 BAROQUE CT | | | GRAND BLANC | MI | 48439 | |
| RICHARD FRANKLIN | | 14104 HUNTGATE WOODS | | | MIDLOTHIAN | VA | 23112 | |
| RICHARD FRENCH | | 1811 WEST 99TH AVE | | | ANCHORAGE | AK | 99515 | |
| RICHARD G AND LAURA J | | 960 E LEIGH FIELD DR | BAREITHER AND CLEANUP AND TOTAL RESTORATION | | MERIDIAN | ID | 83646-1767 | |
| RICHARD G BERINGER | | 630 FEATHER SOUND DR | | | BOLINGBROOK | IL | 60440 | |
| RICHARD G ERNST & MICHELE M ERNST | | 732 DRIFTWOOD DR | | | LINCOLN | NE | 68510 | |
| RICHARD G HALL ATT AT LAW | | 7369 MCWHORTER PL STE 412 | | | ANNANDALE | VA | 22003 | |
| RICHARD G HODSON ATT AT LAW | | 1633 FILLMORE ST STE GL6 | | | DENVER | CO | 80206 | |
| RICHARD G HODSON ATT AT LAW | | 3051 S BROADWAY | | | ENGLEWOOD | CO | 80113-1528 | |
| RICHARD G HOLT | CLAIR HOLT | 1757 BIG CREEK RD. | | | ELLIJAY | GA | 30536 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD G LARSEN C O | | 105 E GALENA BLVD 8TH FL | | | AURORA | IL | 60505 | |
| RICHARD G LEHR AND ASSOCIATES | | 14341 FORD RD | | | DEARBORN | MI | 48126 | |
| RICHARD G PECHIN ATT AT LAW | | 4162 JONESBORO RD | | | FOREST PARK | GA | 30297 | |
| RICHARD G REILLY JR ATT AT LAW | | PO BOX 189 | | | RED CREEK | NY | 13143 | |
| RICHARD G REIMLINGER | | 832 STEVENS AVENUE | | | TOWN OF WESTFIELD | NJ | 07090 | |
| RICHARD G RITCHIE | EARLENE G RITCHIE | 26568 HAWKHURST DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| RICHARD G ROVIN | JUDITH J ROVIN | 150 KUAILIMA DR | | | KAILUA | HI | 96734 | |
| RICHARD G SAMMIS ATT AT LAW | | 606 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| RICHARD G SIMON ATT AT LAW | | 572 N ARROWHEAD AVE STE 101 | | | SAN BERNARDINO | CA | 92401 | |
| RICHARD G SOLOMON ATT AT LAW | | 3280 URBANA PIKE STE 105 | | | IJAMSVILLE | MD | 21754 | |
| RICHARD G UNGHAM & KATHY UNGHAM | | 1004 MERRIWEATHER DR | | | FALLSTON | MD | 21047 | |
| RICHARD G VANARNAM | | 17525 THUNDER BAY DR | | | HOWARD CITY | MI | 49329-9158 | |
| RICHARD G ZELLERS AND ASSOCIATE | | 3810 STARRS CENTRE DR | | | CANFIELD | OH | 44406 | |
| RICHARD G. CALENDA | YVETTE R. CALENDA | 744 SW LONG LAKE COURT | | | PALM CITY | FL | 34990 | |
| RICHARD G. COLLINS | | 428 BEARD AVENUE | | | BUFFALO | NY | 14214 | |
| RICHARD G. CRISLIP | MARIAN A. CRISLIP | 95-423 AWIKI STREET | | | MILILANI | HI | 96789 | |
| RICHARD G. FFRENCH | | 11618 HOLLY BRIAR LANE | | | GREAT FALLS | VA | 22066 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 | |
| RICHARD G. LAHUSEN | GAYLE A. LAHUSEN | 2704 NE 162ND STREET | | | RIDGEFIELD | WA | 98642 | |
| RICHARD G. MORONI | DIANE C. MORONI | 52261 WOODSEDGE DR | | | GRANGER | IN | 46530 | |
| RICHARD G. PARROTT | LYNNE E. PARROTT | 4072 SCENIC DR E | | | SAGINAW | MI | 48603 | |
| RICHARD G. SMITH | EMILIE SMITH | 1140 LEVINE DRIVE | | | SANTA ROSA | CA | 95401-9583 | |
| RICHARD GAGNON | | 36 DICKSON DRIVE | | | PLYMOUTH | MA | 02360 | |
| RICHARD GALANTINE | | 17551 N TRETHEWAY | | | LOCKERFORD | CA | 95237 | |
| RICHARD GALLIPOLI | | 151 WASHINGTON AVE | | | HILLSDALE | NJ | 07642 | |
| RICHARD GARCIA | | 10753 SARAH ST | | | NORTH HOLLYWOOD | CA | 91602 | |
| Richard Garcia | | 14672 Fox Street | | | Mission Hills | CA | 91345 | |
| RICHARD GARY GUADIAN | PEGGY LEE GUADIAN | 745 SEASIDE ST | | | SANTA CRUZ | CA | 95060 | |
| Richard Garza | | 29816 N. Desert Willow blvd | | | San Tan Valley | AZ | 85143 | |
| RICHARD GEORGE | HOLLY GEORGE | 14 HOLLYHOCK WAY | | | NEWTON | NJ | 07860 | |
| RICHARD GIAMBERTONE | LINDA GIAMBERTONE | 24 TRINITY PL | | | EAST HANOVER | NJ | 07936 | |
| RICHARD GIBSON | POPES REAL ESTATE, LLC | 32620 HWY 43 SUITE C-3 | | | THOMASVILLE | AL | 36784 | |
| RICHARD GIBSON ATT AT LAW | | 21031 VENTURA BLVD STE 100 | | | WOODLAND HLS | CA | 91364-2208 | |
| RICHARD GILES | | 419 PERIWINKLE DRIVE | | | DEPTFORD | NJ | 08096 | |
| RICHARD GILLESPIE | | 3 WINSTON COURT | | | MEDFORD | NJ | 08055 | |
| Richard Gilliland | | 3704 Fairway Dr. | | | Granbury | TX | 76049 | |
| RICHARD GILROY | SUZANNE GILROY | 9431 PINO DRIVE | | | LAKESIDE | CA | 92040 | |
| RICHARD GOLDSTEIN | LISA GOLDSTEIN | N5 QUINCY CIRCLE | | | DAYTON | NJ | 08810 | |
| RICHARD GOLDSTONE | | 24721 CLARINGTON DR | | | LAGUNA HILLS | CA | 92653-4304 | |
| RICHARD GONZALEZ | | 3904 GEORGIAN DR | | | HALTOM CITY | TX | 76117-2636 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD GRANT THOMAS | KAREN RAE THOMAS | PO BOX 16 | | | ALTO | NM | 88312 | |
| RICHARD GRECO | | 1803 RADCLIFF AVE | | | BRONX | NY | 10462 | |
| RICHARD GREEN AND | GERALDINE GREEN | 15261 N 146TH AVE | | | SURPRISE | AZ | 85379-4732 | |
| RICHARD GREENWOOD | | 14013 CHESWICK BLVD | | | CARMEL | IN | 46032-7700 | |
| Richard Greger | | 9 Hunt Rd | | | Levittown | PA | 19056 | |
| RICHARD GREGORY IV | | 120 N FOUR BRIDGES RD | | | LONG VALLEY | NJ | 07853-6103 | |
| RICHARD GROBMAN | PATRICIA A. GROBMAN | 1125 SPRINGMONT CIRCLE | | | BRYN MAWR | PA | 19010-1833 | |
| Richard Gross | | 2634 Clearview Ave | | | Mounds View | MN | 55112 | |
| RICHARD GROSSMAN ATT AT LAW | | PO BOX 343 | | | SIMI VALLEY | CA | 93062 | |
| RICHARD GROVER | | 373 RED RIVER ROAD | | | PALM DESERT | CA | 92211 | |
| RICHARD GUERNSEY | | 3260 FOREST STREET | | | LEHIGHTON | PA | 18235 | |
| RICHARD GUY | ANN D. GUY | 23617 BALMORAL LANE | | | WEST HILLS | CA | 91307 | |
| RICHARD GUZMAN | | 305 MARTELLA ST | | | SALINAS | CA | 93901-0000 | |
| RICHARD H AGARD | | 301 RACE STREET APT 414 | | | PHILADELPHIA | PA | 19106 | |
| RICHARD H ANDERSON | GLORIA J ANDERSON | 417 SOUTHEAST 2ND STREET | | | ANKENY | IA | 50021 | |
| RICHARD H ANTON ATT AT LAW | | PO BOX 26797 | | | AUSTIN | TX | 78755 | |
| RICHARD H BAMBL ATT AT LAW | | 204 E OAK AVE STE 3 | | | VISALIA | CA | 93291 | |
| RICHARD H CLEWETT | DENISE A CALLENDER | PO BOX 312 | | | MANHATTAN BEACH | CA | 90267-0312 | |
| RICHARD H CUNNINGHAM | | 2352 BROOKLINE DR. | | | BIRMINGHAM | AL | 35226 | |
| RICHARD H DALTON JR | CHRISTINE M DALTON | 4 BANTA PLACE | | | NEW CITY | NY | 10956 | |
| RICHARD H DARBY ATT AT LAW | | 115 5TH AVE S STE 416 | | | LA CROSSE | WI | 54601 | |
| RICHARD H DARBY ATT AT LAW | | 59 W 3RD ST | | | WINONA | MN | 55987 | |
| RICHARD H DAVIDSON ATT AT LAW | | 109 E MAIN ST | | | CLARINDA | IA | 51632 | |
| RICHARD H HALL | KATHRYN BROWN HALL | 604 BOX ST | | | ATHENS | AL | 35611 | |
| RICHARD H HAMBLIN | BECKY DAWN HAMBLIN | 39 S. 200 W. | | | MORGAN | UT | 84050 | |
| RICHARD H HUGHES ATT AT LAW | | 3535C S BROADWAY AVE | | | TYLER | TX | 75701 | |
| RICHARD H KOCIENSKI ATT AT LAW | | 6842 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| RICHARD H MENISE | NANCI M MENISE | 569 HANOVER STREET | | | LIVERMORE | CA | 94550 | |
| RICHARD H NEMETH ATT AT LAW | | 526 SUPERIOR AVE E STE 410 | | | CLEVELAND | OH | 44114 | |
| RICHARD H POWELL AND ASSOCIATES | | PO BOX 2167 | | | FORT WALTON BEACH | FL | 32549 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD H RENO ATTORNEY AT LAW | ABINGTON, LLC V BRYON LUNDT CITIFINANCIAL SVCS INC BANK ONE, N A, AS TRUSTEE FOR RESIDENTIAL FUNDING CORP TREASURER ET AL | 1101 West Payne | | | Olney | TX | 76374 | |
| RICHARD H ROSENFELD | MICHELLE R ROSENFELD | 111 LAKE VALLEY ROAD | | | MORRIS TOWNSHIPRIS | NJ | 07960 | |
| RICHARD H SHUSTER ATT AT LAW | | 239 S 5TH ST STE 500 | | | LOUISVILLE | KY | 40202 | |
| RICHARD H SMITH | | 55 SWEET NECTAR LANE | | | FRANKLIN | NC | 28734 | |
| RICHARD H TOMBERLIN ATT AT LAW | | 301 S MCDOWELL ST STE 1210 | | | CHARLOTTE | NC | 28204 | |
| RICHARD H TRABILSY | RHONDA TRABILSY | 1 DOW DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| RICHARD H TRAVIS ATT AT LAW | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |
| RICHARD H TRAVIS JR ATT AT LAW | | 4275 LEMON ST STE 100 | | | RIVERSIDE | CA | 92501 | |
| RICHARD H WALTHER | CELIA M WALTHER | 931 LINDEN ROAD | | | EIGHTY FOUR | PA | 15330 | |
| RICHARD H WEISKOPF ATT AT LAW | | 54 STATE ST FL 9 | | | ALBANY | NY | 12207 | |
| RICHARD H WHITE | | | | | MARYVILLE | TN | 37803-0000 | |
| RICHARD H WILLIAMS | SHEILA D WILLIAMS | 164 GREENFIELD | | | IRVINE | CA | 92614 | |
| RICHARD H. ARNOTT III | LINDA ARNOTT | 49 WATERLOO ROAD | | | WESTTOWN | NY | 10998 | |
| RICHARD H. CARY | MARILYNN E. CARY | 135 FOX TRACE | | | ATHENS | GA | 30606 | |
| RICHARD H. GRAY | NOREEN K. GRAY | 6376 PEACH TREE CT | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD H. GRAY | NOREEN K. GRAY | 6376 PEACHTREE | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD H. GRIFFIN | MARGARET L. GRIFFIN | 536 FAIRFIELD ROAD | | | SIMI VALLEY | CA | 93065 | |
| RICHARD H. HILL | BARBARA S. HILL | 2965 ARMSTRONG DR | | | LAKE ORION | MI | 48360 | |
| RICHARD H. KNEBEL | TINA S. KNEBEL | 2180 QUIET VALLEY TRAIL | | | BRIGHTON | MI | 48114 | |
| RICHARD H. NACHMAN | | 11804 OLD COURSE ROAD | | | CANTOMENT | FL | 32533 | |
| RICHARD H. PATTERSON | | 11024 NORTH 10TH STREET | | | PHOENIX | AZ | 85020 | |
| RICHARD H. SILSBY | CORINNE T. SILSBY | 1 WHISPERING PINES | | | WINDHAM | ME | 04062 | |
| RICHARD H. UNVERZAGT | ELIZABETH J. UNVERZAGT | 767 INDIAN OAKS COURT | | | SALTILLO | MS | 38866 | |
| RICHARD H. WALKLET | PATRICIA B. WALKLET | 10835 OXBOW LAKESHORE DRIVE | | | WHITE LAKE | MI | 48386 | |
| RICHARD H. WOJCIECHOWSKI | PATRICIA A. WOJCIECHOWSKI | 3124 INDIAN LAKE RD | | | OXFORD | MI | 48370 | |
| RICHARD HAASE | NANCY HAASE | 2682 GLENEAGLES DR | | | CLEAR WATER | FL | 33761 | |
| RICHARD HADDORFF | | 233 BEACH ROAD | UNIT 4A | | SALISBURY | MA | 01952 | |
| RICHARD HAFFNER APPRAISAL SERVICES | | 4733 CHASTANT ST | | | METAIRIE | LA | 70006-2059 | |
| RICHARD HAGER | MAUREEN MULLIGAN | 1225 MINNEHAHA TRAIL | | | MANASQUAN | NJ | 08736 | |
| RICHARD HAINES AND SANDRA | | 690 BEECHE TCE NW | KEEFER | | PORT CHARLOTTE | FL | 33948 | |
| RICHARD HALL | | PO BOX 1693 | | | BELMONT | NC | 28012 | |
| RICHARD HAMOOD | | 1045 ATHLETIC ST | | | VASSAR | MI | 48768 | |
| RICHARD HAMPTON | | 303 MINTON STREET | | | CARLINVILLE | IL | 62626 | |
| RICHARD HANSEN ATT AT LAW | | 2712 ORCHARD DR STE B | | | CEDAR FALLS | IA | 50613 | |
| RICHARD HARRIS | | 42133 CALLE LAGARTIJA | | | TEMECULA | CA | 92592-7504 | |
| RICHARD HAUCK | HELEN M HAUCK | 1 STACEY LANE | | | E NORTHPORT | NY | 11731 | |
| Richard Havnaer | | 7577 THORN CREEK LN | | | FORT MILL | SC | 29708-8212 | |
| RICHARD HAY | | 12 HAMILTON PLACE | APT D9 | | GARDEN CITY | NY | 11530 | |
| RICHARD HEGGOOD | | 8421 STAPLEHURST DRIVE W | | | JACKSONVILLE | FL | 32244 | |
| RICHARD HENRY SLOGGETT | | 4150 HILI STREET | | | LIHUE | HI | 96766 | |
| RICHARD HERTZBERG | CHRISTINE AMBROSE | 1700 WOODLAND TERRACE | | | LAKE OSWEGO | OR | 97034 | |
| RICHARD HILL | | | | | BAY CITY | MI | 48706 | |
| RICHARD HISEY AND CTE | CONSTRUCTION AND ROOFING | 410 S HOWARD ST | | | KIMBALL | NE | 69145-1332 | |
| RICHARD HLAUDY ATT AT LAW | | 8256 E MARKET ST STE 13 | | | WARREN | OH | 44484 | |
| RICHARD HOFFMAN | KATHARINE FEEHAN | 6415 MACARTHUR BLVD. | | | BETHESDA | MD | 20816 | |
| Richard Holguin | | 325 E. GRENOBLE DR | | | GRAND PRAIRIE | TX | 75052 | |
| RICHARD HOLUB | | 8 BERTON ROAD | | | BOONTON | NJ | 07005-9125 | |
| RICHARD HOLZHAUER | | 162-20 95TH STREET | | | HOWARD BEACH | NY | 11414 | |
| RICHARD HOLZHAUER | | 730 FARMERS AVE | | | BELLMORE | NY | 11710 | |
| RICHARD HONG AND | | SUSAN HONG | 3820 SAPPHIRE DRIVE | | ENCINO | CA | 91436 | |
| Richard Hoover | | PO BOX 4241 | | | RAPID CITY | SD | 57709-4241 | |
| RICHARD HORAN | | 3323 WATT AVE | | | SACRAMENTO | CA | 95821 | |
| RICHARD HORTA | | 3130 PATEL DRIVE | | | WINTER PARK | FL | 32792 | |
| RICHARD HUGHES | LISA HUGHES | 2264 SUMMERHILL ROAD | | | THOMASVILLE | GA | 31757 | |
| RICHARD HUHTANEN ATT AT LAW | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| RICHARD HUNTER | | 3961 STRATFORD RIDGE | | | EXCELSIOR | MN | 55331 | |
| RICHARD HURDER ATT AT LAW | | 1726 AUGUSTA DR STE 112 | | | HOUSTON | TX | 77057 | |
| RICHARD I GILBERT ESQ ATT AT LA | | 7025 BERACASA WAY STE 208 | | | BOCA RATON | FL | 33433 | |
| RICHARD I GOLDBLATT AND | | HEIDI B GOLDBLATT | 912 WESTCLIFF LANE | | DEERFIELD | IL | 60015 | |
| RICHARD I GOLDSTEIN ATT AT LAW | | 8939 S SEPULVEDA BLVD STE 102 | | | LOS ANGELES | CA | 90045 | |
| RICHARD I GRIBETZ ATT AT LAW | | 345 RIVERSIDE DR APT 1F | | | NEW YORK | NY | 10025 | |
| RICHARD I ISACOFF ATT AT LAW | | 100 N ST STE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD I ISACOFF P C | | 100 NORTH STREET, SUITE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD I LUKSZA | SUSAN L LUKSZA | PO BOX 278 | | | NORTH CONWAY | NH | 03860 | |
| RICHARD I RODRIGUEZ | | 13224 WEST HUBBELL STREET | | | GOODYEAR | AZ | 85338 | |
| RICHARD I VALENTIN | RAINBOW E VALENTIN | 13561 DESCANSO DRIVE | | | WESTMINSTER | CA | 92683 | |
| RICHARD I. BROSIER | BETTY BROSIER | 2840 LONG WINTER LANE | | | OAKLAND | MI | 48363 | |
| RICHARD J & CATHY A KNOTHE | | 68 STONE HOUSE RD | | | HENDERSONVLLE | NC | 28739-5837 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD J ADAMS ESQ | | 1165 W 49 ST 107 | | | HIALEAH | FL | 33012 | |
| RICHARD J ANDERSON | SUSAN E ANDERSON | 223 PARK VIEW WAY | | | PIEDMONT | CA | 94611 | |
| RICHARD J ARNOLD | | 3315 W SHAW BUTTE DR | | | PHOENIX | AZ | 85029 | |
| RICHARD J BADOLATO | ELIZABETH H BADOLATO | 24 HILLTOP CIRCLE | | | MORRISTOWN | NJ | 07960 | |
| RICHARD J BONENFANT ATT AT LAW | | 510 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| RICHARD J BOSTROM ATT AT LAW | | PO BOX 21766 | | | SEATTLE | WA | 98111 | |
| RICHARD J BROW JR AND LINDA M BROW | | 498 ELM ST | AND TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| RICHARD J BURNHAM | | ALISON A BURNHAM | 16 LEE STREET (LOT 12) | | UXBRIDGE | MA | 01569 | |
| RICHARD J BURROW III | | P.O. BOX 409 | | | MILAN | TN | 38358 | |
| RICHARD J CAMERON SR RA | | PO BOX 143 | | | WEBSTER | MA | 01570 | |
| RICHARD J COHEN PC | | 1185 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| RICHARD J COSMAN | SHERRI J COSMAN | 7640 EAST CAROL WAY | | | SCOTTSDALE | AZ | 85260 | |
| RICHARD J CRITELLI JR | | PO BOX 192 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD J DAFONTE ATT AT LAW | | 1000 BELCHER RD S STE 2 | | | LARGO | FL | 33771 | |
| RICHARD J DAFONTE PA | | 13191 STARKEY RD UNIT 11 | | | LARGO | FL | 33773 | |
| RICHARD J DALY | SUSAN SAILOR DALY | 1160 N SHERIDAN RD | | | LAKE FOREST | IL | 60045-1440 | |
| RICHARD J DARDEN | | 3215 UNIVERSITY ST | | | SAINT LOUIS | MO | 63107 | |
| RICHARD J DAY ATT AT LAW | | 413 N MAIN ST | | | SAINT ELMO | IL | 62458 | |
| RICHARD J DOYLE RICHARD DOYLE | | 2150 MARIE ST | AND IRIS DOYLE | | MALABAR | FL | 32950 | |
| RICHARD J DWYER | | 13968 RED ARROW HIGHWAY | | | HARBERT | MI | 49115 | |
| RICHARD J EVEREST | LINDA E EVEREST | 7361 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| RICHARD J FIGUEROA | | 21121 SW 85 AVE UNIT 204 | | | MIAMI | FL | 33189 | |
| RICHARD J FLANGAN AND TINA | | 29560 E 166TH AVE | M ADAMS AND SUMMIT RESTORATION INC | | BRIGHTON | CO | 80603 | |
| RICHARD J FORST ATT AT LAW | | 9150 S CICERO AVE 204 | | | OAK LAWN | IL | 60453 | |
| RICHARD J FUSCO AND | | PATRICIA F FUSCO | 140 AIRPORT ROAD #0 | | ARDEN | NC | 28704 | |
| RICHARD J GNANDT JR | | 25004 CATKIN STREET | | | CORONA | CA | 92883 | |
| RICHARD J GORALEWICZ ATT AT LAW | | 2901 N CLASSEN BLVD STE 112 | | | OKLAHOMA CITY | OK | 73106 | |
| RICHARD J GROMEN ATT AT LAW | | 3121F MOUNT JOY RD | | | MOUNT JOY | PA | 17552 | |
| RICHARD J GUNKEL ATT AT LAW | | 1045 TAYLOR AVE STE 100 | | | TOWSON | MD | 21286 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 UNIVERSITY PKWY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 W UNIVERSITY PY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HARDY JR | | 1224 CITY LIGHTS DRIVE | | | ALISO VIEJO | CA | 92656 | |
| RICHARD J HASSEN ATT AT LAW | | 10429 HOLE AVE | | | RIVERSIDE | CA | 92505 | |
| RICHARD J HASSON JR | DONNA LYNN HASSON | 1597 MARIE CIRCLE | | | WARRINGTON | PA | 18976 | |
| RICHARD J HAWK | | 515 EAST 22ND STREET | | | BROOKLYN | NY | 11226 | |
| RICHARD J HAYMANS | CASEY A HAYMANS | 385 OWL DR | | | LEBANON | TN | 37087-7621 | |
| RICHARD J HAYNIE JR ATT AT LAW | | 591 CAMINO DE LA REINA STE 612 | | | SAN DIEGO | CA | 92108-3194 | |
| RICHARD J HOSTINSKY | JOYCE A HOSTINSKY | 3 CREEKSIDE COURT | | | N BRUNSWICK | NJ | 08902 | |
| RICHARD J IREDALE | KAREN N IREDALE | 17427 CANAL CIR | | | LAKE OSWEGO | OR | 97035 | |
| RICHARD J KATZ | | 7227 Montrico Drive | | | Boca Raton | FL | 33433 | |
| RICHARD J KEEHMER II | SILVIA M KEEHMER | 653 ANDY LANE | | | SANTA BARBARA | CA | 93111 | |
| RICHARD J KELLEHER | JOAN D KELLEHER | 3730 NW 67TH ST | | | COCONUT CREEK | FL | 33073-3229 | |
| RICHARD J KERMAN ATT AT LAW | | 550 W C ST STE 1400 | | | SAN DIEGO | CA | 92101 | |
| RICHARD J KERMAN ATTORNEY AT LAW | | 402 W BROADWAY STE 1860 | | | SAN DIEGO | CA | 92101 | |
| RICHARD J KILCULLEN ATT AT LAW | | 57 N ST STE 409 | | | DANBURY | CT | 06810 | |
| RICHARD J KIM | | 319 NICOLE WAY | | | ITASCA | IL | 60143 | |
| RICHARD J KOSTNER ATT AT LAW | | 1102 17TH AVE | | | BLOOMER | WI | 54724 | |
| RICHARD J LACHAPPELLE | | 18 ELM AVENUE | | | DELMAR | NY | 12054 | |
| RICHARD J LACOMBE | LISA LACOMBE | ROUTE 1 BOX 208 | | | ADRIAN | MO | 64720 | |
| RICHARD J LEMIRE & JEANNE T LEMIRE | | 1337 1341 ASHLEY ROAD | | | ROMONA | CA | 92065 | |
| RICHARD J LINDSAY | MARIAN H LINDSAY | 223 GRAVEL BEND ROAD | | | EGG HARBOR | NJ | 08234 | |
| RICHARD J LORD | | PO BOX 8564 | | | ERIE | PA | 16505 | |
| RICHARD J MACULA | | 2574 ARTHUR KILL RD. | | | STATEN ISLAND | NY | 10309 | |
| RICHARD J MACULA ESTATE | | 2574 AUTHUR KILL RD | | | STANTON ISLAND | NY | 10309 | |
| RICHARD J MANN | KATHLEEN A MANN | 5736 MANITO CIRCLE | | | LAS VEGAS | NV | 89130 | |
| RICHARD J MCGRAW | DOREEN C MCGRAW | 1921 WEST PIONEER AVENUE | | | PORTERVILLE | CA | 93257 | |
| RICHARD J MICHEL | HEATHER D MICHEL | 6841 37TH STREET NORTH | | | OAKDALE | MN | 55128 | |
| RICHARD J MILLS | | | | | LANCASTER | CA | 93534 | |
| RICHARD J MONESCALCHI ESQ ATT A | | 6894 LAKE WORTH RD STE 203 | | | LAKE WORTH | FL | 33467 | |
| RICHARD J MORRISON | | 101 LAGUNA CIRCLE | | | PITTSBURG | CA | 94565 | |
| RICHARD J PANLENER | MARY M PANLENER | 23508 VIA DECANO | | | SANTA CLARITA | CA | 91355 | |
| RICHARD J PARKER ATT AT LAW | | 1336 E BURNSIDE NO 200 | | | PORTLAND | OR | 97214 | |
| RICHARD J PARMLEY JR | | 232 N SCHWARTZ | | | FARMINGTON | NM | 87401 | |
| RICHARD J PARMLEY JR ATT AT LAW | | 232 N SCHWARTZ AVE | | | FARMINGTON | NM | 87401 | |
| RICHARD J PEARSON ATT AT LAW | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| RICHARD J PETERSON | MELANIE L PETERSON | 1879 AMERICAN WAY | | | LAWRENCEVILLE | GA | 30043 | |
| RICHARD J PHILLIPS ATT AT LAW | | 423 FRISCO AVE | | | CLINTON | OK | 73601 | |
| RICHARD J PRICE AND LOIS S PRICE | | 766 LAKESIDE DR | | | NORTH PALM BEACH | FL | 33408 | |
| RICHARD J REESE | | 3945 EAST HEMWAY COURT | | | SIMI VALLEY | CA | 93063 | |
| RICHARD J RESPONTE | | 2830 21ST ST 36 | | | SAN PABLO | CA | 94806-2415 | |
| RICHARD J REYNOLDS ATT AT LAW | | 401 EDWARDS ST FL 13 | | | SHREVEPORT | LA | 71101 | |
| RICHARD J ROSENBLUM | | | | | INCLINE VILLAGE | NV | 89451 | |
| RICHARD J ROSIAK ATT AT LAW | | 10913 LA REINA AVE STE C | | | DOWNEY | CA | 90241 | |
| RICHARD J RUBIN PC | | 2226 W NORTHERN AVE STE C 214 | | | PHOENIX | AZ | 85021 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD J SARDANO ATT AT LAW | | 99 RAVENSWOOD DR | | | LIVERPOOL | NY | 13090 | |
| RICHARD J SCHECHTER | JULIE DESMOND SCHECHTER | 4 LENNYS LN | | | ORCHARD PARK | NY | 14127-3578 | |
| RICHARD J SCHREIT | SUSAN J SCHREIT | 108 GENTLE CIRCLE | | | FENTON | MO | 63026 | |
| RICHARD J SHURTZ ATT AT LAW | | 7017 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| RICHARD J SMITH ENTERPRISES CORP | | PO BOX 668 | | | PINE BUSH | NY | 12566 | |
| RICHARD J SOULE ATT AT LAW | | 1264 S WATERMAN AVE STE 30 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD J SOULE ATT AT LAW | | 3780 ELIZABETH ST | | | RIVERSIDE | CA | 92506 | |
| RICHARD J STAMLER | MARY J. RYAN-STAMLER | 133 BRUSH HOLLOW CRESCENT | | | RYE BROOK | NY | 10573 | |
| RICHARD J STRIFLER | | 1910 GRAYSON RIDGE CT | | | CHESTERFIELD | MO | 63017-8740 | |
| RICHARD J SULLIVAN | ROSEMARY BEVACQUA | 150 CLUB COURSE DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| RICHARD J SYMMES ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| RICHARD J SZCZEPANIAK ATT AT LAW | | PO BOX 501 | | | TOLEDO | OH | 43697 | |
| RICHARD J TEMKIN | CAROL F TEMKIN | 31 MAYFLOWER ROAD | | | NEEDHAM | MA | 02492 | |
| RICHARD J TOMENY JR ATT AT LAW | | 212 VETERANS BLVD STE 201 | | | METAIRIE | LA | 70005 | |
| RICHARD J WHITE REASL ESTATE LLC | | 1015 F ST | | | LEWISTON | ID | 83501 | |
| RICHARD J WILLIAMS | | 149 GLENSIDE AVENUE | | | LINWOOD | NJ | 08221 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE | | | SEATTLE | WA | 98104 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| RICHARD J ZAJKOWSKI | | 37245 WILDWOOD VIEW DR | | | YUCAIPA | CA | 92399 | |
| RICHARD J. BARRETT | | 15 ARLENE DRIVE | | | TUCKERTON | NJ | 08087 | |
| RICHARD J. BARTOSCH | BERNADETTE V. BARTOSCH | 95 SHRUB RD | | | BRISTOL | CT | 06010 | |
| RICHARD J. BOUCHARD | JOAN M. BOUCHARD | 2057 ROSEMONT AVE 3 | | | PASADENA | CA | 91103 | |
| RICHARD J. BURNS | SUSAN BURNS | 4 SUMMIT DRIVE | | | GLEN MILLS | PA | 19342-8118 | |
| RICHARD J. FIACCO | | 17 HIGHVIEW CIRCLE | | | BROCKPORT | NY | 14420 | |
| RICHARD J. FLOWERS | | 2260 E 11 MILE ROAD | | | ROCKFORD | MI | 49341 | |
| RICHARD J. GRATZ | LINDA L. GRATZ | 29378 LAKE PARK DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| RICHARD J. HARZ | | N9149 CHERRY TREE DR | | | ALGOMA | WI | 54201 | |
| RICHARD J. HEALY | TONI T. HEALY | PO BOX 383 | | | JANESVILLE | CA | 96114 | |
| RICHARD J. HODGES | | 54959 DANIELLE | | | NEW BALTIMORE | MI | 48047 | |
| RICHARD J. KALICH | TERESA G. KALICH | 9959 BULLARD ROAD | | | CLARKSTON | MI | 48348 | |
| RICHARD J. KANE | | 275 BEECH ST. | | | HIGHLAND PARK | IL | 60035 | |
| RICHARD J. KANO | JANET L. KANO | 480 VICTORIA PL | | | CLAREMONT | CA | 91711 | |
| RICHARD J. KIWALA | SUSAN R. KIWALA | 604 W BRIARBROOK LANE | | | CARL JUNCTION | MO | 64834 | |
| RICHARD J. KLEIN | MARGARET V. KLEIN | 14118 MEADOW LANE | | | PLAINFIELD | IL | 60544 | |
| RICHARD J. LARSON | LINDA L. LARSON | 510 SOUTH 2ND | | | SANDPOINT | ID | 83864 | |
| RICHARD J. LAWSON | PATRICIA L. LAWSON | 3030 EAST YARROW CIRCLE | | | SUPERIOR | CO | 80027 | |
| RICHARD J. LEWIS | LUCINDA L. LEWIS | 181 N 5TH DRIVE | | | SHOW LOW | AZ | 85901 | |
| RICHARD J. LUCAS | DAVONNA R. LUCAS | 714 TANGLEWOOD ACRES | | | FESTUS | MO | 63028 | |
| RICHARD J. LUKE | | 9961 BRIDGER DRIVE EAST | | | CARMEL | IN | 46033 | |
| RICHARD J. MADDEN | | 4C FLETCHER WAY | | | SALEM | MA | 01970-2740 | |
| RICHARD J. MERCIER | MICHAELA A. MERCIER | 65 CUL DE SAC WAY | | | RIVERSIDE | RI | 02915 | |
| RICHARD J. MILLER | LISA A. MILLER | 42992 IAN CT | | | CLINTON TWP | MI | 48038 | |
| RICHARD J. O BRIEN | | 176 JOHNSON STREET | APT 6B | | BROOKLYN | NY | 11201-3041 | |
| RICHARD J. OBRIEN | | 176 JOHNSON STREET | APT 6B | | BROOKLYN | NY | 11201 | |
| RICHARD J. PALATKA | LINDA M. PALATKA | 180 ELIZABETH DR | | | OWOSSO | MI | 48867 | |
| RICHARD J. PANCZYK | MICHELLE L. PANCZYK | 53129 OAK GROVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY | C/O EDEN & RAFFERTY | 238 SHREWBURY ST | | WORCESTER | MA | 01604 | |
| RICHARD J. RAFFERTY JR | JEANNE D. RAFFERTY | C/O EDEN & RAFFERTY | 238 SHREWSBURY ST | | WORCESTER | MA | 01604-4611 | |
| RICHARD J. ROUCE | CHRISTINE J. ROUCE | 3883 RAVENA AVE | | | ROYAL OAK | MI | 48073 | |
| RICHARD J. SAJDAK JR | SANDRA S. SAJDAK | 41540 GLOCA MORA | | | HARRISON TOWNSHIP | MI | 48045 | |
| RICHARD J. SAMBRAUS II | | 1 MOUNTAIN RIDGE ROAD | | | BLOOMINGDALE | NJ | 07403 | |
| RICHARD J. SAWICKY | | 14433 ELLEN DRIVE | | | LIVONIA | MI | 48154 | |
| RICHARD J. SHIMMON | SANDRA H. SHIMMON | 319 LAPA PLACE | | | KAILUA | HI | 96734 | |
| RICHARD J. SHUFORD | | 90 KENTWOOD DRIVE | | | WEAVERVILLE | NC | 28787 | |
| RICHARD J. TICHVON | | 7795 KNOX ROAD | | | PORTLAND | MI | 48875 | |
| RICHARD J. UHER | BARBARA G. UHER | 19 NORTHWEST DR | | | CAROLINA SHORES | NC | 28467-2628 | |
| RICHARD J. VINCENT | | 572 WASHINGTON | | | WHITE LAKE | MI | 48386 | |
| RICHARD J. WALDMAN | | 29 W 279 HELEN | | | WEST CHICAGO | IL | 60185 | |
| RICHARD J. YANES | | LOS ANGELES COUNTY | 6256 NORTH HANLIN AVENUE | | (AZUSA AREA) | CA | 91702 | |
| RICHARD JACOBS TRUSTEE | | 40 W CHESAPEAK STE 400 | COLLECTOR | | TOWSON | MD | 21204 | |
| RICHARD JACOBSEN AND M J | | 8015 CHANNEYVIEW DR | TERRY ENTERPRISES | | GALVESTON | TX | 77554 | |
| RICHARD JAMES | | 6920 LITHIA PINECREST RD | | | LITHIA | FL | 33547 | |
| RICHARD JAMES BANTA ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| RICHARD JAMES BASDEN | | PO BOX 116 25017 BLOSSOM ROAD | | | THORNTON | CA | 95686 | |
| RICHARD JAMES MCREYNOLDS | | 890 MINNESOTA AVENUE | | | SAN JOSE | CA | 95125 | |
| RICHARD JAMES OULTON ATT AT LAW | | PO BOX 5158 | | | GLEN ALLEN | VA | 23058 | |
| RICHARD JARMAN | LINDA JARMAN | 5 GINGER PLACE | | | LAHAINA | HI | 96761-8324 | |
| RICHARD JEFFREY MACLEOD ATT AT L | | PO BOX 5183 | | | ROME | GA | 30162 | |
| RICHARD JOHNSON | | 4441-31ST AVE S | | | MINNEAPOLIS | MN | 55406 | |
| RICHARD JOHNSON | | 8217 W 104TH ST | | | BLOOMINGTON | MN | 55438 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 1ST ST | | | FORTY MYERS | FL | 33901 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 E FIRST ST | | | FORT MYERS | FL | 33901 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD JONES | | 10817 BONNIE BRAE RD. | | | HUNTLEY | IL | 60142 | |
| RICHARD JONES | | 4646 PARNELL DR | | | SARASOTA | FL | 34232 | |
| RICHARD JOSEPH BRUNET | JOANN BRUNET | 5 MANOR LANE | | | OXFORD | MA | 01540 | |
| RICHARD JOSEPH COMEAU | JANE ANN COMEAU | 7636 COUNTY ROAD 621 | | | CAPE GIRARDEAU | MO | 63701 | |
| RICHARD K AND TAMMY OTTNEY | | 412 MONTEGO COVE | | | HERMITAGE | TN | 37076 | |
| RICHARD K ANDERSON AND KATHLEEN | | 1818 CATTLE DR | H ANDERSON | | MAGNOLIA | TX | 77354 | |
| RICHARD K ASHFORD | GAIL ALLISON ASHFORD | 4417 WALSH ST | | | CHEVY CHASE | MD | 20815 | |
| RICHARD K BLUNDELL ATT AT LAW | | 1020 9TH ST | | | GREELEY | CO | 80631 | |
| RICHARD K EVANS ATT AT LAW | | PO BOX 777 | | | KINGSTON | TN | 37763 | |
| RICHARD K FONNER | DIANE M FONNER | 10311 DELRAY RD | | | GLEN ALLEN | VA | 23060 | |
| RICHARD K GARRIGAN AND | LISA J GARRIGAN | 6067 CHESTNUT RD | | | OCONTO FALLS | WI | 54154-9703 | |
| RICHARD K GUSTAFSON II LEGAL | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| RICHARD K HARRIS ATT AT LAW | | 425 N CAPITOL AVE | | | CORYDON | IN | 47112 | |
| RICHARD K KACHADORIAN | | P.O. BOX 568 | | | CARLSHAD | CA | 92018-0568 | |
| RICHARD K KONNEL ATT AT LAW | | 102 E KING ST | | | YORK | PA | 17401-2036 | |
| RICHARD K MAYEUX | | | | | RIVER RIDGE | LA | 70123 | |
| RICHARD K ODONNELL INS | | PO BOX 97 | | | RICHBORO | PA | 18954 | |
| RICHARD K THIBAULT ATT AT LAW | | 2200 N PONCE DE LEON BLVD STE 2 | | | ST AUGUSTINE | FL | 32084 | |
| RICHARD K THORNTON | | VALERIE J THORNTON | PO BOX 103 | | FORT BRAGG | CA | 95437 | |
| RICHARD K THORPE | KATHRYNE M THORPE | 13194 OLD WINERY RD | | | POWAY | CA | 92064-1056 | |
| RICHARD K TSUYUKI | JOANNE N TSUYUKI | 7874 SANTA ANGELA | | | HIGHLAND | CA | 92346 | |
| RICHARD K TULGETSKE | PEARL L TULGETSKE | 6408 DESTIN COURT | | | SAUGATUCK | MI | 49453-9452 | |
| RICHARD K VALLDEJULI ATT AT LAW | | 2199 LENOX RD NE | | | ATLANTA | GA | 30324 | |
| RICHARD K WOOD AND | | CHRISTINE M WOOD | 6101 URBAN DRIVE | | EAST CHINA | MI | 48054 | |
| RICHARD K. ANDERSEN | PAMELA W. ANDERSEN | 2903 20TH AVENUE COURT SE | | | PUYALLUP | WA | 98371 | |
| RICHARD K. ARPKE | DENISE R. ARPKE | 5322 CHANTO DR | | | CLARKSTON | MI | 48346 | |
| RICHARD K. BARTLETT | CAROL A. BARTLETT | 11 PIERCE AVENUE | | | PORTLAND | ME | 04102 | |
| RICHARD K. MASSENGILL | | 4351 FLINTSHIRE WAY | | | TITUSVILLE | FL | 32796 | |
| RICHARD K. THOMPSON | EVE L. THOMPSON | 14434 LAUREL TRAIL | | | WELLINGTON | FL | 33414 | |
| RICHARD K. WILEY | ROSEMARY WILEY | 5220 69TH STREET | | | SAN DIEGO | CA | 92115 | |
| RICHARD K. YATES | JENNIFER Y. YATES | 2871 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278-6272 | |
| RICHARD KASTIN | LAURE WEBER | 1136 EMBURY STREET | | | PACIFIC PALISADES | CA | 90272 | |
| RICHARD KEMPA | | 33563 SWAN | | | STERLING HEIGHTS | MI | 48312 | |
| Richard Kennedy | | 306 Pheasant Run Dr | | | New Britain | PA | 18901 | |
| RICHARD KENT SHERANIAN | | 567 E AVOCADO CREST RD | | | LA HABRA HEIGHTS | CA | 90631-8189 | |
| RICHARD KERNS AND | | IRETA KERNS | 12506 EAGLE RUN DRIVE | | OMAHA | NE | 68164 | |
| RICHARD KERWIN | | 4525 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558 | |
| RICHARD KIEFER AND AA | | 643 AUTUMN GLEN | MAINTENANCE AND REPAIRS INC | | MELBOURNE | FL | 32940 | |
| RICHARD KIJEK | MARY JO KIJEK | 2218 SE WEST BLACKWELL DR | | | PORT SAINT LUCIE | FL | 34952-7361 | |
| RICHARD KILBY & JENNIFER KILBY | | W173 S8008 SCENIC DR | | | MUSKEGO | WI | 53150 | |
| RICHARD KIP CAMERON ATT AT LAW | | PO BOX 1013 | | | HOPKINSVILLE | KY | 42241 | |
| RICHARD KITRICK ATT AT LAW | | 960 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| RICHARD KOENIG | | 5821 GOLD DUST DRIVE | | | CINCINNATI | OH | 45247 | |
| RICHARD KOLAR | MARY KOLAR | 29 LAUREN LANE | | | SUSSEX | NJ | 07461 | |
| RICHARD KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICHARD KORBEL | | 9913 FOX SPRINGS DR., | | | LAS VEGAS | NV | 89117 | |
| RICHARD KORBELL | | 9913 FOX SPRINGS DRIVE | | | LAS VEGAS | NV | 89117 | |
| RICHARD KORSAK | | 117 HILLMAN DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| RICHARD KOWNACKI, NRBA | PREVIEW PROPERTIES.com | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| RICHARD KOZLOWSKI | ELAINE KOZLOWSKI | 56 CAMBRIDGE WAY | | | PRINCETON JUNCTION | NJ | 08550 | |
| RICHARD KRAUSE | | 2220 ACORN BEND | | | DENTON | TX | 76210-0000 | |
| RICHARD KRIEGER | | 294 CLAYTON ST | | | LAS VEGAS | NV | 89110-5104 | |
| RICHARD KRUGER ATT AT LAW | | PO BOX 568 | | | METROPOLIS | IL | 62960 | |
| RICHARD KUEHL | ANNE M. KUEHL | 2 FOSTER PLACE | | | RUTLAND | VT | 05701 | |
| RICHARD KUHNS | | 4119 BEACH RIDGE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD KUMMER | | 6805 279TH ST NW | | | STANWOOD | WA | 98292 | |
| RICHARD KWIECIEN | | 13955 BARTON DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD KWUN ATT AT LAW | | 1837 IRON POINT RD STE 160 | | | FOLSOM | CA | 95630 | |
| RICHARD KWUN ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| RICHARD L ALBAN ATT AT LAW | | PO BOX 1059 | | | NAMPA | ID | 83651 | |
| RICHARD L AMES ATT AT LAW | | 201 S MCKEAN ST | | | KITTANNING | PA | 16201 | |
| RICHARD L AND SHAVON L KEYS AND | | 5840 NOBLE DR | ABELARD CONSTRUCTION INC | | INDIANAPOLIS | IN | 46234 | |
| RICHARD L AND SHIRLEY A | | 8600 N MANILA RD | AND MICHELLE L MEISTER | | BENNETT | CO | 80102 | |
| RICHARD L ANDERSEN ATT AT LAW | | 1301 K ST STE E | | | MODESTO | CA | 95354 | |
| RICHARD L BANKS & ASSOCIATES PC | | 393 BROAD STREET NW | | | CLEVELAND | TN | 37311 | |
| RICHARD L BARBER | CATHERINE L BARBER | 9021 ARROYO DR | | | COLTON | CA | 92324 | |
| RICHARD L BARNETT ATT AT LAW | | 5450 TRABUCO RD | | | IRVINE | CA | 92620 | |
| RICHARD L BARRETT ATT AT LAW | | 3303 MULBERRY ST | | | RIVERSIDE | CA | 92501 | |
| RICHARD L BARRETT ATT AT LAW | | 9152 OWARI LN | | | RIVERSIDE | CA | 92508 | |
| RICHARD L BARSNESS | | PO BOX 547 | | | SWEET GRASS | MT | 59484 | |
| RICHARD L BEAVER ATT AT LAW | | 398 DIX RD STE 102 | | | JEFFERSON CITY | MO | 65109-1440 | |
| RICHARD L BORESI ATT AT LAW | | 121 3RD ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| RICHARD L BORESI ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD L BRIDGE | | 151 LINDEN AVENUE | | | URBANA | VA | 23175 | |
| RICHARD L BURGETT | JEN H NORMAN | 1602 WOODSTOCK LN | | | RESTON | VA | 20194-1623 | |
| RICHARD L BURR | | 3700 LYON ROAD # 5 | | | FAIRFIELD | CA | 94534 | |
| RICHARD L BUSHMAN ATT AT LAW | | PO BOX 51 | | | SPRING RUN | PA | 17262 | |
| RICHARD L BYNUM AND RUTH A BYNUM AND | | 18815 PINE BOWER CIR | ANN BYNUM | | HUMBLE | TX | 77346 | |
| RICHARD L CANNON | LYNNE P CANNON | P O BOX 370 | | | ROYAL OAK | MD | 21662 | |
| RICHARD L CLOSSER JR | | CMR 489 BOX 360 | | | APO | AE | 09751-0004 | |
| RICHARD L COLLINS ATT AT LAW | | PO BOX 669 | | | CULLMAN | AL | 35056-0669 | |
| RICHARD L DAILEY | KAREN M DAILEY | PO BOX 5012 | | | LANCASTER | CA | 93539 | |
| RICHARD L DOWDEN | | 9180 NE OAK ST. | | | ALEXANDRIA | IN | 46001 | |
| RICHARD L DUGGER ATT AT LAW | | 218 N MAIN ST | | | SHELBYVILLE | TN | 37160 | |
| RICHARD L EBERHARDT AND | MARLO M EBERHARDT | 6804 E GOLD DUST AVE | | | PARADISE VALLEY | AZ | 85253-1410 | |
| RICHARD L ELLISON ATT AT LAW | | 327 EARL GARRETT ST STE 106 | | | KERRVILLE | TX | 78028 | |
| RICHARD L ENGLISH | | | | | UPLAND | CA | 91784 | |
| RICHARD L FARAINO | | 531 47TH STREET | | | BROOKLYN | NY | 11220 | |
| RICHARD L FEDERLE ATT AT LAW | | 97 N S ST | | | WILMINGTON | OH | 45177 | |
| RICHARD L FREEDMAN ESQ ATT AT LA | | 2101 W COMMERCIAL BLVD STE 5400 | | | FT LAUDERDALE | FL | 33309 | |
| RICHARD L GARBUTT ATT AT LAW | | 525 MAIN ST | | | KLAMATH FALLS | OR | 97601-6031 | |
| RICHARD L GARDINER | BEVERLY J GARDINER | 1401 W. 29TH ST | | | LOVELAND | CO | 80538 | |
| RICHARD L GOETTKE ATT AT LAW | | 213 N BROADWAY ST | | | BLANCHESTER | OH | 45107 | |
| RICHARD L GOLDNER ATT AT LAW | | 605 E OGDEN AVE STE G2 | | | NAPERVILLE | IL | 60563 | |
| RICHARD L GREGORY | | 68 JEAN AVE | | | HEMPSTEAD | NY | 11550 | |
| RICHARD L HARDIN AND GREGORY | | 2069 RUSTIC RD | T SIZELOVE AND E AND D CONST AND DALTON FENCE | | DAYTON | OH | 45405 | |
| RICHARD L HARDIN ASW AND | | 2069 RUSTIC RD | HOKEMAN ELECTRIC & E & D CONSTRUCTION & DALTON FEN | | DAYTON | OH | 45405 | |
| RICHARD L HASLEY ATT AT LAW | | 3535 NW 58TH ST STE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| RICHARD L HAWORTH | LAURIE LYNN HAWORTH | 400EDGEWOOD DRIVE | | | LOVELAND | CO | 80538-1819 | |
| RICHARD L HIRSH AND ASSOCIATES | | 15 SPINNING WHEEL RD STE 225 | | | HINSDALE | IL | 60521 | |
| RICHARD L HIRSH AND ASSOCIATES P | | 1500 EISENHOWER LN STE 800 | | | LISLE | IL | 60532 | |
| RICHARD L JOHNSON | KATHY L JOHNSON | 817 CATALINA COURT | | | PITTSBURG | CA | 94565 | |
| RICHARD L JOHNSON ATT AT LAW | | 9643 GILES RD | | | LAVISTA | NE | 68128 | |
| RICHARD L JONES | | 8307 BELLO CIRCONDA AVE | | | LAS VEGAS | MI | 89178 | |
| RICHARD L KORAL ATT AT LAW | | 60 E 42ND ST RM 1136 | | | NEW YORK | NY | 10165 | |
| RICHARD L LATHROP SR | MARIANNE F LATHROP | PO BOX 141923 | | | SPOKANE | WA | 99214-1923 | |
| RICHARD L LINNEROOTH LAW OFFICE | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| RICHARD L LOUX DICK LOUX AND | | 1712 N 110TH AVE | JODI L LOUX | | OMAHA | NE | 68154 | |
| RICHARD L MARKEL | | PO BOX 214741 | | | SACRAMENTO | CA | 95821-0741 | |
| RICHARD L MATHIS | ROCHELLE IHLI MATHIS | 4901 WEST 132ND STREET | | | HAWTHORNE AREA | CA | 90250-5042 | |
| RICHARD L MCCOY | PAMELA D MCCOY | 1055 E 600 S 57 | | | CHURUBUSCO | IN | 46723 | |
| RICHARD L MCLAUGHLIN ATT AT LAW | | PO BOX 827 | | | WAGONER | OK | 74477 | |
| RICHARD L MORRIS | SANDRA L MORRIS | 152 ALMEDA DRIVE | | | ASHLAND | OR | 97520 | |
| RICHARD L MORRIS ATT AT LAW | | 4605 MORSE RD STE 100 | | | GAHANNA | OH | 43230 | |
| RICHARD L MURPHY | | 8802 BUCHANAN TRAIL WEST | | | MERCERSBURG | PA | 17236 | |
| RICHARD L NELSON | | 730 W SAGINAW AVENUE | | | CARUTHERS | CA | 93609 | |
| RICHARD L PEASTER AND ASSOCIATES | | PO BOX 475 | | | BIXBY | OK | 74008-0475 | |
| RICHARD L PEASTER ATT AT LAW | | 4500 S GARNETT RD STE 90 | | | TULSA | OK | 74146 | |
| RICHARD L PEETZ INS AGCY | | 3038 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| RICHARD L PIAR | | 23 CLINTON STREET | | | CONCORD | NH | 03301 | |
| RICHARD L PIERSON AND | DOROTHY S PIERSON | 7276 RINGWOOD RD | | | OXFORD | OH | 45056-8823 | |
| RICHARD L RAYMOND AND | ROSEMARIE RAYMOND | 12001 MARKET ST. #226 | | | RESTON | VA | 20190 | |
| RICHARD L ROUSH INC | | PO BOX 26538 | | | LAS VEGAS | NV | 89126 | |
| RICHARD L SALISBURY ATT AT LAW | | 8191 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| RICHARD L SCHMIDT ATT AT LAW | | 1071 CELESTIAL ST STE 904 | | | CINCINNATI | OH | 45202 | |
| RICHARD L SCHNEIDER ATT AT LAW | | 2929 FLOYD AVE APT 169 | | | MODESTO | CA | 95355-8771 | |
| RICHARD L SHIELDS APPRAISER | | 5258 S OLATHE CIR | | | AURORA | CO | 80015 | |
| RICHARD L SIMPSON SR AND | | DOLORES SIMPSON | 32231 YOSEMITE STREET | | WINCHESTER | CA | 92596 | |
| RICHARD L STAATS | CHERYL A STAATS-ENGLESON | 239 SETTLERS WAY EAST | | | JEROME | ID | 83338 | |
| RICHARD L STERN ATT AT LAW | | 135 PINELAWN RD STE 120 | | | MELVILLE | NY | 11747 | |
| RICHARD L STEVENSON ATT AT LAW | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| RICHARD L WATTERS ATT AT LAW | | PO BOX 87 | | | MOBILE | AL | 36601 | |
| RICHARD L WELLMAN | JANICE A WELLMAN | PO BOX 297 | | | CENTRAL LAKE | MI | 49622-0297 | |
| RICHARD L WELLS | KATHRYN A WELLS | 8051 N BROOKSIDE DR | | | MOORESVILLE | IN | 46158-7665 | |
| RICHARD L WHITMAN ATT AT LAW | | 203 E BROADWAY | | | MONMOUTH | IL | 61462 | |
| RICHARD L WILLIAMS ATT AT LAW | | 809 S CALHOUN ST STE 303 | | | FORT WAYNE | IN | 46802 | |
| RICHARD L WOOD | | | | | KALKASKA | MI | 49646 | |
| RICHARD L YUKICH & KAREN J YUKICH | | 6420 W 126TH PL | | | PALOS HEIGHTS | IL | 60463 | |
| RICHARD L ZAFFIRO ATT AT LAW | | 4261 N 92ND ST | | | WAUWATOSA | WI | 53222 | |
| RICHARD L. BALSLEY | SHERYL A. BALSLEY | 3545 SOUTH CENTURY OAKS CIRCLE | | | OAKLAND | MI | 48363 | |
| RICHARD L. BIRKENMAIER | CHRISTINE D. BIRKENMAIER | 707 PHEASANT RUN ROAD | | | WEST CHESTER | PA | 19382 | |
| RICHARD L. BONDY JR | LAURA L. BONDY | 785 BEDFORD | | | GROSSE POINTE | MI | 48230 | |
| RICHARD L. CARBAUGH | CAROL B. CARBAUGH | 446 4H LAKE ROAD | | | DANIELS | WV | 25832 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD L. FARRELL | LINDA S FARRELL | P.O. BOX 1115 | | | SILVERTHORNE | CO | 80498 | |
| RICHARD L. FINCH | LUCILLE A. FINCH | 2561 W CAMINO EBANO | | | TUCSON | AZ | 85742 | |
| RICHARD L. GERMAINE | | 3171 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| RICHARD L. GREENMAN | BERNADINE GREENMAN | 1500 OCEAN DR APT 1107 | | | MIAMI BEACH | FL | 33139-3133 | |
| RICHARD L. GUDORF | NANCY T. ZITO GUDORF | 4913 MANCHESTER COURT | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD L. HAMMER | MARCELLE C. HAMMER | 205 TURNBRIDGE DRIVE | | | LEWISVILLE | NC | 27023 | |
| RICHARD L. HERRIOTT | ROMA J. HERRIOTT | 2805 NORTH OLD STONE WAY | | | MERIDIAN | ID | 83646 | |
| RICHARD L. HUBER | LESLEY C. HUBER | 5645 GULF OF MEXICO DR APT 203 | | | LONGBOAT KEY | FL | 34228-1928 | |
| RICHARD L. JOHNSON | SANDRA M. JOHNSON | 1231 DAVIS CUP COURT | | | TRACY | CA | 95376 | |
| RICHARD L. KAISER | JANICE H MANGO-KAISER | 13573 NORTH 102ND PLACE | | | SCOTTSDALE | AZ | 85260 | |
| RICHARD L. KINCAID | BRENDA A. KINCAID | 1742 BEVERLY | | | SYLVAN LAKE | MI | 48320 | |
| RICHARD L. KIRBY | GLORA JEAN KIRBY | 684 N YEAGY CT | | | GREENWOOD | IN | 46142 | |
| RICHARD L. LULENSKI | | 3571 MONTEREY BLVD | | | OAKLAND | CA | 94619-1648 | |
| RICHARD L. MULLER | A. NICOLE MULLER | 8600 MOHAWK RD | | | LEAWOOD | KS | 66206 | |
| RICHARD L. NEALE | MARIANN NEALE | 53 GREENWAY TERRACE | | | MAHOPAC | NY | 10541 | |
| RICHARD L. NICKELSON | | 6660 MCDONALD ROAD | | | TWIN LAKE | MI | 49457 | |
| RICHARD L. ODELL | SUSAN J. ODELL | 105 WILDEOAK TRAIL | | | COLUMBIA | SC | 29223-3271 | |
| RICHARD L. OHNGREN | JOYCE A. OHNGREN | 3810 BRIMFIELD AVENUE | | | AUBURN HILLS | MI | 48326 | |
| RICHARD L. PANTALEO | NANCY S. PANTALEO | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374 | |
| RICHARD L. RUSSELL | | 11801 SOUTHEAST 227TH PLACE | | | KENT | WA | 98031 | |
| RICHARD L. SHIELDS SRA | | 5258 S OLATHE CIRCLE | | | AURORA | CO | 80015-4116 | |
| RICHARD L. VANDERBEEK | LINDA S. VANDERBEEK | 4090 BAYWOOD DR SE | | | GRAND RAPIDS | MI | 49546 | |
| RICHARD L. VICKREY | JANET VICKREY | 718 SILVER SPRINGS DRIVE | | | MOUNT JULIET | TN | 37122 | |
| RICHARD L. WAHLBERG | | 1938 BENTON LANE | | | NOVATO | CA | 94945 | |
| RICHARD L. WALICKI | | 4921 SPRINGHILL | | | JACKSON | MI | 49201 | |
| RICHARD L. WILDING | BELINDA WILDING | 5045 HILLCREST COURT | | | TRENTON | MI | 48183 | |
| RICHARD L. ZELDES | | 3001 REESE ROAD | | | ORTONVILLE | MI | 48462 | |
| RICHARD LANDAU AND LINDA | | 2350 NE 192ND ST | LANDAU | | MIAMI | FL | 33180 | |
| RICHARD LAPIERRE | PATRICIA LAPIERRE | PO BOX 387 | | | NACHES | WA | 98937 | |
| RICHARD LATORRE | | 6738 COLLEGE HGTS DRIVE | | | MOORPARK | CA | 93021 | |
| RICHARD LAW | | 1721 E MAIN ST STE 1 | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LAW | ERA Cornerstone Realty | 1721 East Main St. | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LEE BURGESS AND | | 7000 NW 95TH AVE | RICHARD LEE BURGESS ESTATE & FLORIDA INS RESTORATI | | TAMARAC | FL | 33321 | |
| RICHARD LEE BURGESS ESTATE | | 7000 NW 95TH AVE | AND OPTION1 RESTORATION | | TAMARAC | FL | 33321 | |
| RICHARD LEE HILL | | P.O.BOX 337 | | | COPPELL | TX | 75019 | |
| RICHARD LEE LOWERY ESTATE | | 505 HWY 24 W | AND RICHARD LOWERY | | DEQUEEN | AR | 71832 | |
| RICHARD LEGREAIR AND KYMBERLY | | 15742 GLASTONBURY AVE | MAYNOR LEGREAIR | | DETROIT | MI | 48223 | |
| RICHARD LEHAY DBA ACCURATE APPRAISA | | PO BOX 2365 | | | VANCOUVER | WA | 98668 | |
| RICHARD LENAHAN | | 73 LEVESQUE ST | | | WARWICK | RI | 02886 | |
| RICHARD LERMA | RIVER CITIES SPECIALISTS LLC | 2440 ADOBE RD., STE. 106 | | | BULLHEAD CITY | AZ | 86442 | |
| RICHARD LEUNG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| RICHARD LEVENBERG | ALISSA LEVENBERG | 3346 HELEN LANE | | | LAFAYETTE | CA | 94549 | |
| RICHARD LEWIS | MYRA D LEWIS | 2301 35TH AVENUE | | | MERIDIAN | MS | 39301 | |
| RICHARD LINDGREN | | PO BOX 1019 | | | BURNEY | CA | 96013 | |
| RICHARD LITTLEHALE | | 716 SCHOOL STREET | | | PEMBROKE | MA | 02359 | |
| Richard Llewellyn Jones, P.S. | | 2050 112th Avenue NE, Suite 230 | ERIK L KNUTSON VS LSI TITLE AGNECY INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FEDERAL NATL MRTG ASSOC HOMECOMIN ET AL | | Bellevue | WA | 98004 | |
| Richard Llewellyn Jones, P.S. | | 2050 112th Avenue NE, Suite 230 | HARVEY, LANCE N & JODELL M V QUALITY LOAN SVC CORP OF WASHINGTON, AURORA LOAN SVCS, LLC, LEHMAN BROTHERS BANK, FSB, COM ET AL | | Bellevue | WA | 98004 | |
| RICHARD LONGUIL | | 162 BLUE HERON DRIVE | | | PORTSMOUTH | NH | 03801 | |
| RICHARD LUCERO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| RICHARD LUM | | 5 LAMSON COURT | | | FREEHOLD | NJ | 07728 | |
| RICHARD LUOMA | | 12464 WILSON ROAD | | | OTISVILLE | MI | 48463 | |
| Richard Lutz | | 955 Easton Road | APT H99 | | Warrington | PA | 18976 | |
| Richard Lynard | | 2401 Edwards Manor Drive | | | Forest Hill | MD | 21050 | |
| RICHARD LYON ESTATE | | 9200 ELAINE DR | | | SWARTZ CREEK | MI | 48473 | |
| RICHARD LYONS | LISA LYONS | 58 GLENWOOD AVE | | | LEONIA | NJ | 07605 | |
| RICHARD M AND LAURIE FORSTER | | 8151 SUTTER IONE RD | EAGLE CONSTRUCTION | | IONE | CA | 95640 | |
| RICHARD M BEHR ATT AT LAW | | 93351 OVERSEAS HWY STE 3 | | | TAVERNIER | FL | 33070 | |
| RICHARD M BEHR ESQ ATT AT LAW | | 93351 OVERSEAS HWY 1B | | | TAVERNIER | FL | 33070 | |
| RICHARD M BERNSTEIN | | 1272 S RIVER RD | | | CRANBURY | NJ | 08512-3601 | |
| RICHARD M CANZANO ATT AT LAW | | 36 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| RICHARD M DWORNIK ATT AT LAW | | PO BOX 540675 | | | OMAHA | NE | 68154 | |
| RICHARD M GEORGE ATT AT LAW | | 2210 S POST ST | | | SPOKANE | WA | 99203 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD M GOLDMAN ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| RICHARD M GREEN ATTORNEY AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |
| RICHARD M GUMMERE ATT AT LAW | | PO BOX 30 | | | LA PLATA | MD | 20646 | |
| RICHARD M HEMRY GAA | | 2427 REBECCA DR | | | SPRINGFIELD | OH | 45503 | |
| RICHARD M HIDALGO | | 4696 WALNUT LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD M HUTSON II | | PO BOX 3613 | 300 W MORGAN ST STE 425 | | DURHAM | NC | 27702 | |
| RICHARD M HUTSON II | | PO BOX 3613 | | | DURHAM | NC | 27702 | |
| RICHARD M JOHNSON | | 100 OYSTER POND FURLONG ST | | | CHATHAM | MA | 02633-1830 | |
| RICHARD M KASH JR | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M KASH JR ATT AT LAW | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M KOHLER | KATHLEEN A KOHLER | 3976 NORTH 300 WEST | | | PROVO | UT | 84604 | |
| RICHARD M MALONE AND MONTRICE | | 6641 VALERIAN LN | YVETTE MALONE AND TALLEY CONSTRUCTION CO LTD | | KATY | TX | 77449 | |
| RICHARD M MARTILLARO ATT AT LAW | | 7301 FEDERAL BLVD STE 301 | | | WESTMINSTER | CO | 80030 | |
| RICHARD M MAYER ATT AT LAW | | 1111 NORTHSHORE DR STE S570 | | | KNOXVILLE | TN | 37919 | |
| RICHARD M MCGANNON ATT AT LAW | | 39 STATION RD | | | WEST REDDING | CT | 06896 | |
| RICHARD M MONEYMAKER ATT AT LAW | | 515 S FIGUEROA ST STE 1037 | | | LOS ANGELES | CA | 90071 | |
| RICHARD M MOSS III | | 2100 N BROADWAY STE 200 | | | SANTA ANA | CA | 92706 | |
| RICHARD M PFUHL | BARBARA A PFUHL | 251 ARBOR CREST | | | BALLWIN | MO | 63021 | |
| RICHARD M RAWDON JR ATT AT LAW | | 226 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| RICHARD M RILEY | | 7546 N TOLETACHI ROAD | | | FRESNO | CA | 93711 | |
| RICHARD M RIST | | 98 LINCOLN AVENUE | | | COLONIA | NJ | 07067 | |
| RICHARD M SCHREIBER ATT AT LAW | | PO BOX 2273 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RICHARD M SQUIRE AND ASSOCIATES LLC | | 115 W AVE STE 104 | | | JENKINTOWN | PA | 19046 | |
| RICHARD M SYBRANDY ATT AT LAW | | 404 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| RICHARD M TAYLOR | VICKI D TAYLOR | 1540 W WILLOW ST | | | STOCKTON | CA | 95203-1538 | |
| RICHARD M TORACK ATT AT LAW | | 2102 FOREST AVE | | | SAINT LOUIS | MO | 63139 | |
| RICHARD M TROST ATT AT LAW | | 8004 GRAND RIVER RD | | | BRIGHTON | MI | 48114 | |
| RICHARD M VISCASILLAS ESQ ATT AT | | 8032 SW 103RD AVE | | | MIAMI | FL | 33173-3904 | |
| RICHARD M WEAVER AND ASSOC | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WEAVER AND ASSOCIATES | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WILSON | | 10832 YORKWOOD STREET | | | DULUTH | GA | 30097 | |
| RICHARD M WOOD | | 20152 LOVERS LANE | | | LONG BEACH | MS | 39560 | |
| RICHARD M. BALL | JO ANN BALL | 30 RED HILL RD | | | WARREN | NJ | 07059 | |
| RICHARD M. DAVIS | MARIA P. NIETO | 342 TYRUS COURT | | | NIPOMO | CA | 93444 | |
| RICHARD M. DIVIS | SHARON E LOVE-DIVIS | 205 TAUNTON BLVD | | | MEDFORD | NJ | 08055 | |
| RICHARD M. DOBUSKI | MICHAEL P. DOBUSKI | 2001 WOODLAND DR | | | YARDLEY | PA | 19067 | |
| RICHARD M. DUQUETTE | LISA M. DUQUETTE | 1 DEERFIELD COURT | | | LINCOLN | RI | 02865 | |
| RICHARD M. GREEN | PATRICIA J. GREEN | 110 LONGS PEAK DRIVE | | | CHEYENNE | WY | 82009 | |
| RICHARD M. KENNEY | GLADYS M. KENNEY | 622 NORTH PLUMER AVE. | | | TUCSON | AZ | 85719 | |
| RICHARD M. KIRAL | | 25505 NOTTINGHAM COURT | | | LAGUNA HILLS | CA | 92653 | |
| RICHARD M. LYNCH | VICTORIA M. LYNCH | 2958 BUCKINGHAM | | | BERKLEY | MI | 48072 | |
| RICHARD M. MARTIN | | 6115 27TH STREET | | | GREELEY | CO | 80634-8923 | |
| RICHARD M. NOVAK | | 4030 PORTE DE PALMAS | | | SAN DIEGO | CA | 92122 | |
| RICHARD M. OLSZE JR | JACALYN A. OLSZE | 1528 DOUGLAS DRIVE | | | TAWAS CITY | MI | 48763 | |
| RICHARD M. PARLA | ROSALIE PARLA | 591 SKYLARK | | | MONROE | NJ | 08831 | |
| RICHARD M. PUGH | JANET Y. PUGH | 2048 BLUE BEECH COURT | | | TRINITY | FL | 34655-5011 | |
| RICHARD M. RIEF | MARY JO RIEF | 1332 CHERRY LOG CT. | | | GAYLORD | MI | 49735 | |
| RICHARD M. SECUNDA | MARTHA L. SECUNDA | 5738 N OCEANSHORE BOULEVARD | | | PALM COAST | FL | 32137-2704 | |
| RICHARD M. SLADE | | 8667 FENWICK WAY | | | DUBLIN | CA | 94568 | |
| RICHARD M. SLADE | MICHELLE D. SLADE | 8667 FENWICK WAY | | | DUBLIN | CA | 94568 | |
| RICHARD M. SOLOMON | MINDY E. SOLOMON | 105 BROOKWOOD TERRACE D | | | HARRISBURG | PA | 17110 | |
| RICHARD M. STRONG | LYDIA M. STRONG | 6832 GRAUER RD | | | NIAGARA | NY | 14305 | |
| RICHARD M. VANCURE | | 22 KIRKS COURT | | | ROCHESTER HILLS | MI | 48309 | |
| RICHARD M. WILLARD | KATHERINE L. WILLARD | 645 PEARCES FORD | | | OSWEGO | IL | 60543 | |
| Richard Maag | | 2064 Country Club Drive | | | Doylestown | PA | 18901 | |
| RICHARD MACCARONE | JAMIE ANN BLACK | 1102 RIVERVIEW LANE | | | WEST CONSHOHOCKEN | PA | 19428 | |
| RICHARD MACCLEERY | | 2796 BUCKINGHAM | | | BIRMINGHAM | MI | 48009 | |
| RICHARD MACFIE | VALERIE A. MACFIE | 84 BROOKHILL DRIVE | | | NIPOMO | NJ | 07731 | |
| RICHARD MADERIA | | 317 XANTHUS AVENUE | | | HOWELL | GALLOWAY | NJ | 08205 | |
| RICHARD MAGALSKI | | 637 ITHICA COURT | | | VACAVILLE | CA | 95687 | |
| RICHARD MAGAZU | NADINE MAGAZU | 39 WOODMERE DRIVE | | | SUDBURY | MA | 01776 | |
| RICHARD MALLY | WANDA MALLY | PO BOX 96 | | | SPRINGFIELD | ME | 04487 | |
| RICHARD MANN ATT AT LAW | | 5 S COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| RICHARD MANSEAU | SANDRA MANSEAU | 2764 LAPLAND RD | | | E FAIRFIELD | VT | 05448 | |
| RICHARD MANTEY | JOYCE A MANTEY | 64516 NORTH PARK DRIVE | | | CONSTANTINE | MI | 49042 | |
| RICHARD MARION HAINES RICHARD | | 20821 FRANK WATERS RD | HAINES AND LARRY DERRICK | | STANWOOD | WA | 98292 | |
| RICHARD MARK GARBER ATT AT LAW | | 12652 HUSTON ST | | | VALLY VLG | CA | 91607-3415 | |
| RICHARD MARK SEIFRIED | TERRI LEE SEIFRIED | 11430 ANDASOL AVENUE | | | GRANADA HILLS | CA | 91344 | |
| RICHARD MARQUEZ | CARMEN M MARQUEZ | 6830 TAHITI DRIVE | | | CYPRESS | CA | 90630 | |
| RICHARD MARTIN NAZARETH II ATT AT | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD MASCERA | GAIL MASCERA | 92 FARWAY AVE | | | VERONA | NJ | 07044 | |
| RICHARD MAYHEW AND HEIDI WARREN | | 11024 N EVERGREEN DR | & BILL COOPER & FLAWLESS ROOFING & POSTLEWARTE SID | | EDMOND | OK | 73025 | |
| RICHARD MCALISTER | ANNE MCALISTER | 1762 HALLMARK LANE | | | SAN JOSE | CA | 95124-3706 | |
| RICHARD MCANDREW ATT AT LAW | | 1101 CALIFORNIA AVE STE 201A | | | CORONA | CA | 92881 | |
| RICHARD MCANDREW ATT AT LAW | | 155 W HOSPITALITY LN STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD MCCORMACK | ROSEMARY MCCORMACK | 1 ORCHARD DRIVE | | | CHESTERFIELD | NJ | 08505 | |
| RICHARD MCELLIGOTT AND WEATHERGUARD | | 9136 N COLORADO AVE | CONSTRUCTION COMPANY INC | | BROOKLYN PARK | MN | 55443 | |
| RICHARD MCLEAN | ANNETTE MCLEAN | P. O. BOX 3 | | | ROMEO | MI | 48065 | |
| RICHARD MELCHER | CATHRYN MELCHER | 9 CHRISTOPHER DRIVE | | | LONG VALLEY | NJ | 07853-3006 | |
| RICHARD MERFELD | | 23700 BLYTHE ST | | | W HILLS | CA | 91304 | |
| RICHARD MERRILL LEE | JOELEEN MUCHE LEE | 114 SIX FLAGS CIRCLE | | | BUELLTON | CA | 93427 | |
| RICHARD MICAL | ANNEMARIE MICAL | 1106 PARK LANE | | | WESTERN SPRINGS | IL | 60558 | |
| RICHARD MIDDLETON REAL ESTATE | | 49 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| RICHARD MILLER | | 890 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124 | |
| RICHARD MOLLIN | DONNA A MOLLIN | 63 OAK AVENUE | | | NORTHBOROUGH | MA | 01532 | |
| RICHARD MONICO | ALICE B MONICO | 23 SACHEM DRIVE | | | NORTH HAVEN | CT | 06473 | |
| RICHARD MONTANO | | 3208 LLOYD ST | | | SAN DIEGO | CA | 92117 | |
| RICHARD MOORE | | 9427 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | DAVISON | MI | 48423 | |
| RICHARD MORAN ATT AT LAW | | PO BOX 1966 | | | ALBUQUERQUE | NM | 87103 | |
| RICHARD MORGAN | DEBORAH A MORGAN | P.O. BOX 172 | 77 E MORRIS AVE | | MT  TABOR | NJ | 07878-0172 | |
| RICHARD MORGAN AND AMERICAN HOME | | 102 N OSBORNE AVE | PRO INC | | YOUNGSTOWN | OH | 44509 | |
| RICHARD MORRELL | | | 15871 NORTHWEST JEANNE COURT | | | | | |
| RICHARD MORRELL | | JANICE MORRELL | | | BEAVERTON | OR | 97006 | |
| RICHARD MORRIS | | 75 DENNIS ST APT 7 | | | ATTLEBORO | MA | 02703-2745 | |
| RICHARD MOSLEY AND NIRLA MOSLEY | CHARLES WHITE ROOFING | PO BOX 260 | | | RESERVE | LA | 70084-0260 | |
| RICHARD MUNGER | | 229 HILLCREST DRIVE | | | DOYLESTOWN | PA | 18901 | |
| RICHARD MURAWSKI | | 6931 LEXINGTON LN. | | | NILES | IL | 60714 | |
| RICHARD MUSE | | 83 BOURNE AVE | | | WELLS | ME | 04090 | |
| RICHARD N CRUMP | | 62 WHIDAH WAY | | | CENTERVILLE | MA | 02632 | |
| RICHARD N DUNN II AND WENDY JEAN DUNN | | 958 SHOSHONE ST | | | STRASBURG | CO | 80136 | |
| RICHARD N GAINES | NANCY A GAINES | 91 OAK AVENUE | | | NOVATO | CA | 94945 | |
| RICHARD N KASNER | JULIE D. KASNER | 9188 MCBRIDE RIVER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| RICHARD N KOEHLER ATT AT LAW | | 6 S 2ND ST STE 205 | | | HAMILTON | OH | 45011 | |
| RICHARD N. DRAKE | PEARL DRAKE | 25 HOMESTEAD COURT | | | SPRINGBORO | OH | 45066 | |
| RICHARD N. GOUGH | PATRICIA D. GOUGH | 2 DEERCROSS DRIVE | | | WINCHESTER | IN | 47394 | |
| Richard N. Valencia | | 9255 W. Taylor St | | | Tolleson | AZ | 85353 | |
| RICHARD N. WINNER II | BRENDA J. BUTCHER | 60262 AGATE ROAD | | | BEND | OR | 97702 | |
| RICHARD NEAL TAYLOR SR | PAULA GIBSON TAYLOR | 3810 MITCHELL CIR | | | NEW BERN | NC | 28562-5028 | |
| RICHARD NELSON | | 11500 PARK RIDGE DRIVE WEST | | | MINNETONKA | MN | 55305 | |
| RICHARD NORMAN ATT AT LAW | | PO BOX 359 | | | SPENCER | IN | 47460 | |
| RICHARD O GATES ATT AT LAW | | PO BOX 187 | | | CHESTERFIELD | VA | 23832 | |
| RICHARD O HABERMANN ATT AT LAW | | 1418 BEECH AVE STE 132 | | | MCALLEN | TX | 78501 | |
| RICHARD O. FALKENBERG | JUNE R. FALKENBERG | 24094 FOXMOOR BLVD | | | WOODHAVEN | MI | 48183-3785 | |
| RICHARD O. JUENGEL | JO LYNNE JUENGEL | 70375 DUTCHESS LANE | | | ROMEO | MI | 48065 | |
| RICHARD O. REYNOLDS | | 4 GREENWOOD LANE | | | PONTIAC | MI | 48340 | |
| RICHARD OBUCH ATT AT LAW | | 1460 MORRIS AVE STE 1B | | | UNION | NJ | 07083 | |
| RICHARD OLIVAREZ | | | | | MONROVIA | CA | 91016 | |
| RICHARD OLSON | KATHERINE OLSON | 10051 JULIAN CT | | | WESTMINSTER | CO | 80031 | |
| RICHARD ONTIVEROS AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD ORMON | | 41 SALT BOX RD | | | SOUTH YARMOUTH | MA | 02664-2323 | |
| RICHARD OULTON LAW OFFICES | | 1106 W MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| RICHARD OWEN BOLGER ATT AT LAW | | 10347 DEMOCRACY LN | | | FAIRFAX | VA | 22030 | |
| RICHARD P ARTHUR ATT AT LAW | | 1634 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| RICHARD P BATESKY JR ATT AT LAW | | 22 E WASHINGTON ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| RICHARD P BEARD ATT AT LAW | | PO BOX 401 | | | SEDALIA | MO | 65302 | |
| RICHARD P BELLACERO | BARBARA F BELLACERO | 4 JEWELL PLACE | | | SCARSDALE | NY | 10583 | |
| RICHARD P BERUMEN | IRMA BERUMEN | 318 WALDEN STREET | | | SANTA PAULA | CA | 93060 | |
| RICHARD P BIRKENWALD ESQ ATT AT | | 17101 NE 19TH AVE STE 203 | | | NORTH MIAMI BEACH | FL | 33162 | |
| RICHARD P BROWN JR | | 56 RED ROBIN RD | | | NAUGATUCK | CT | 06770 | |
| RICHARD P BUSSE ATT AT LAW | | 7 NAPOLEON ST | | | VALPARAISO | IN | 46383 | |
| RICHARD P BUSSE ATT AT LAW | | PO BOX 528 | | | VALPARAISO | IN | 46384 | |
| RICHARD P COLORISSSO | | 10 WYOMING AVENUE | | | NORTH READING | MA | 01864 | |
| RICHARD P CORRIGAN ATT AT LAW | | 1920 NACOGDOCHES RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| RICHARD P DELL AQUILA ATT AT LAW | | 4141 ROCKSIDE RD STE 230 | | | SEVEN HILLS | OH | 44131 | |
| RICHARD P GABELMAN ATT AT LAW | | 6071 MONTGOMERY RD | | | CINCINNATI | OH | 45213-1617 | |
| RICHARD P GAINEY ATT AT LAW | | 132 TEECE AVE 1 | | | PITTSBURGH | PA | 15202 | |
| RICHARD P GAINEY ATT AT LAW | | 534 LINCOLN AVE | | | BELLEVUE | PA | 15202 | |
| RICHARD P GAINEY ATT AT LAW | | 555 GRANT ST STE 319 | | | PITTSBURGH | PA | 15219 | |
| RICHARD P GAINEY ATT AT LAW | | 606 CORBET ST | | | TARENTUM | PA | 15084 | |
| RICHARD P HAYES | BETTY J. HAYES | 7419 WOODHAVEN DR | | | LAPLATA | MD | 20646 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD P JAHN JR | | 320 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JAHN JR | | 320 MCCALLIE AVE STE 100 | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JENSEN AND ROBERT EJENSEN | | 3720 W PINE ST | | | MERIDIAN | ID | 83642 | |
| RICHARD P MILLER | FLORENCE B MILLER | 12205 NORTH GUINEVERE DRIVE | | | SPOKANE | WA | 99218-1727 | |
| RICHARD P MINTEER ATT AT LAW | | 131 BRIDGEBORO ST | | | RIVERSIDE | NJ | 08075 | |
| RICHARD P RUSWICK ATT AT LAW | | 202 E STATE ST STE 305 | | | ITHACA | NY | 14850 | |
| RICHARD P SHAPIRO PA | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| RICHARD P SPENCER | LORRAINE J SPENCER | 7121 FOXMOORE CT | | | JACKSON | MI | 49201 | |
| RICHARD P TOLLE ATTORNEY AT LAW | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, A FOREIGN LIMITED LIABILITY CO V. JAMES KENDALL & LISA KENDALL, HUSBAND WIFE | 4 Walton Avenue | | | Muskegon | MI | 49442 | |
| RICHARD P TRACY | TRACEY V TRACY | 41914 TUTT LANE | | | LEESBURG | VA | 20176 | |
| RICHARD P VULLO ATT AT LAW | | 2000 WINTON RD S BLDG 4 | | | ROCHESTER | NY | 14618 | |
| RICHARD P. BUSKIN | HELAINE T. BUSKIN | 136 MOODY MEADOW RD | | | BROWNFIELD | ME | 04010 | |
| RICHARD P. CORKRAN | MARYANN K. CORKRAN | 4705 ILKLEY MOOR LANE | | | ELLICOTT CITY | MD | 21043-6530 | |
| RICHARD P. DUIVEN | LINDA L. DUIVEN | 21630 EDWARD WAY | | | CUPERTINO | CA | 95014 | |
| RICHARD P. FORNASERI | JOAN E. FORNASERI | 4413 KNOXVILLE AVE | | | LAKEWOOD | CA | 90713 | |
| RICHARD P. GRANDKE | | 988 E ABINGDON WAY | | | CANTON | MI | 48187 | |
| RICHARD P. SMITH SR | FAYE E. SMITH | 152 MAXWELL LANE | | | NEWPORT NEWS | VA | 23606 | |
| RICHARD P. SWIERAT | CATHERINE SWIERAT | 1 MARCELLA BLVD | | | HOPEWELL JUNCTION | NY | 12533-5129 | |
| RICHARD P. TREVINO | JILL M. TREVINO | 7950 HERBISON RD | | | BATH | MI | 48808 | |
| RICHARD P. VAN REMORTEL | PATRICIA J. VAN REMORTEL | 1930 VILLAGE CENTER CIR #3-421 | | | LAS VEGAS | NV | 89134-6238 | |
| RICHARD P. WARMINSKI | SHERI A. WARMINSKI | 43247 EMILY | | | STERLING HEIGHTS | MI | 48314 | |
| RICHARD P. WINDEN | TAMARA J. WINDEN | 1292 NURSERY HILL LANE | | | ARDEN HILLS | MN | 55112 | |
| RICHARD PANDAY | | 679 SOUTHGATE AVE | | | DALY CITY | CA | 94015-3557 | |
| RICHARD PAREDES JR & DONNA M PARADES | | 3203 VIRGO W ROAD | | | SAN DIEGO | CA | 92105 | |
| RICHARD PARIS | | 6841 MAGNALIA AVE STE A | | | RIVERSIDE | CA | 92506 | |
| RICHARD PARUCH AND | | DANIELLE PARUCH | 17508 E HAWLEY DR | | FOUNTAIN HILLS | AZ | 85268 | |
| RICHARD PAUL | | 619 7TH AVENUE NW | | | PUYALLUP | WA | 98371 | |
| RICHARD PEACOCK | | 6170 SIX MICE COVE RD | | | ATLANTA | GA | 30041 | |
| RICHARD PECK JR | | 4 STANLEY ST | | | PLEASANTVILLE | NY | 10570 | |
| RICHARD PELLETIER | | 8520 10TH AVE S | | | BLOOMINGTON | MN | 55420-2420 | |
| RICHARD PEOPLES | CYNTHIA L. PEOPLES | 104 JONATHAN DRIVE | | | MERCERVILLE | NJ | 08619 | |
| RICHARD PEREZ | | 115 CHARLES AVE | | | PLEASANT HILL | CA | 94523 | |
| RICHARD PEREZ | | 2367 SHORTHILL DR | | | OCEANSIDE | CA | 92056 | |
| RICHARD PERRELLI | | 9480 TURNBERRY DRIVE | | | POTOMAC | MD | 20854 | |
| RICHARD PERRINE | PATRICIA L. PERRINE | 6259 DARLINGTON CT | | | FREDERICK | MD | 21703 | |
| RICHARD PETERSEN | | 428 214TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| RICHARD PETERSON | DEBRA A. PETERSON | 17801 WELLINGTON AVENUE | | | TUSTIN AREA | CA | 92780 | |
| RICHARD PETTITT | | 7544 W 93RD STREET | | | ZIONSVILLE | IN | 46077 | |
| RICHARD PHILLIPS | | 15129 GLEN OAK ST | | | MINNETONKA | MN | 55345-5744 | |
| RICHARD PILGREEN | | 71 HOLT ROAD | | | MARIETTA | GA | 30068 | |
| RICHARD PILLOW | | 329 COLLIER DR | | | SPRINGFIELD | IL | 62704 | |
| RICHARD PINALES | | | | | EDINBURG | TX | 78541 | |
| RICHARD PINTER | LINDA G PINTER | 207 SUMMIT AVEUE | | | FORDS | NJ | 08863 | |
| RICHARD PLAMONDON | JANET PLAMONDON | LOT 84-22 JENNY LN | | | GOFFSTOWN | NH | 03045 | |
| RICHARD PLOOF JR | | 105 HAYWARD STREET | | | BURLINGTON | VT | 05401 | |
| RICHARD PLUTA | | 553 BRITTON ST | | | CHICOPEE | MA | 01020 | |
| RICHARD PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| RICHARD PRESTON COOK ATT AT LAW | | 205 N 22ND ST | | | WILMINGTON | NC | 28405 | |
| RICHARD PRINCE | KAREN PRINCE | 478 WYNDMOOR LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| RICHARD PROCOPIO | | 1801 WOODHOLLOW DRIVE | | | MARLTON | NJ | 08053 | |
| RICHARD PRONTI CONSTRUCTION CO | | 96 OCEAN AVE A | | | JERSEY CITY | NJ | 07305 | |
| RICHARD PROULX | MARTHA PROULX | 1233 JEFFRIES RD | | | OSAGE BEACH | MO | 65065-2732 | |
| RICHARD PUTZ | KAREN PUTZ | 709 WEBSTER ST | | | ALGONQUIN | IL | 60102 | |
| RICHARD R AND PATRICIA A WIRZ | | 531 ELWOOD ST | | | STERLING | CO | 80751 | |
| RICHARD R BLOK | | 207 CAMBRIDGE | | | MOUNT CLEMENS | MI | 48043 | |
| RICHARD R CAIN JR AND | | DIANA L CAIN | 20202 NORTH 29TH PLACE | | PHOENIX | AZ | 85050 | |
| RICHARD R CLEMENTS ATT AT LAW | | 1154 E WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| RICHARD R CLEMENTS ATT AT LAW | | 2201 E WILLOW ST STE D | | | SIGNAL HILL | CA | 90755 | |
| RICHARD R COONIS APPRAISAL SERVICE | | 7993 S V L BOX | | | VICTORVILLE | CA | 92395-5163 | |
| RICHARD R CRAMER ATT AT LAW | | 501 N 8TH ST 101 | | | SHEBOYGAN | WI | 53081 | |
| RICHARD R FEELEY ATT AT LAW | | 2020 S MISSION ST STE 452 | | | MT PLEASANT | MI | 48858 | |
| RICHARD R FISHER ATT AT LAW | | 201 S VIENNA ST | | | RUSTON | LA | 71270-4442 | |
| RICHARD R GODINEZ AND | | SUSAN M GODINEZ | 15737 DEL PRADO DRIVE | | HACIENDA HEIGHT | CA | 91745 | |
| RICHARD R GRINDSTAFF ATT AT LAW | | 110A SOUTHPOINTE DR | PO BOX 720517 | | BYRAM | MS | 39272 | |
| RICHARD R JENNINGS ATT AT LAW | | 108 TAYLOR AVE | | | WYALUSING | PA | 18853 | |
| RICHARD R JOHNSON TREASURER | | CITY OF STAUNTON | P O BOX 474 | | STAUNTON | VA | 24402-0474 | |
| RICHARD R MAY | JOKO MAY | 3185 HAGA DRIVE | | | SAN JOSE | CA | 95111 | |
| RICHARD R MAZZEI PC | | 342 ATLANTIC CITY BLVD | | | BEACHWOOD | NJ | 08722 | |
| RICHARD R MCCUE JR ATT AT LAW | | 15 W MILWAUKEE ST STE 208 | | | JANESVILLE | WI | 53548 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD R MEDSKER ATT AT LAW | | 2650 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| RICHARD R MOSIER | | 3209 WEST WELLS ST | | | MILWAUKEE | WI | 53208 | |
| RICHARD R PERRY | JAYNE E GRANT | 4176 BEDFORD DRIVE | | | SAN DIEGO | CA | 92116 | |
| RICHARD R REGAN ESQ ATT AT LAW | | 37 CT ST | | | BATH | ME | 04530 | |
| RICHARD R REGAN ESQ ATT AT LAW | | PO BOX 636 | | | BRUNSWICK | ME | 04011 | |
| RICHARD R REILLY ATT AT LAW | | 56 S DUKE ST | | | YORK | PA | 17401 | |
| RICHARD R ROBLES ESQ ATT AT LAW | | 905 BRICKELL BAY DR 228 | | | MIAMI | FL | 33131 | |
| RICHARD R RYMAL | | 4616 KAULUA DR | | | KOEHLER TOWNSHIP | MI | 49749 | |
| RICHARD R SCHLEGEL II ATT AT LA | | 206 6TH AVE STE 1101 | | | DES MOINES | IA | 50309 | |
| RICHARD R SCHLEGEL II ATT AT LAW | | 335 E 4TH ST | | | OTTUMWA | IA | 52501 | |
| RICHARD R SCHWABE ATT AT LAW | | 316 S MELROSE DR STE 10 | | | VISTA | CA | 92081 | |
| RICHARD R SPENCER | MARGARET H SPENCER | 2831 CUB HILL ROAD | | | BALTIMORE | MD | 21234 | |
| RICHARD R TARANTINE ATT AT LAW | | 437 GRANT ST STE 416 | | | PITTSBURGH | PA | 15219 | |
| RICHARD R TARANTINE ATT AT LAW | | 801 VINIAL ST STE 3 | | | PITTSBURGH | PA | 15212 | |
| RICHARD R THAMES ATT AT LAW | | 121 W FORSYTH ST STE 60 | | | JACKSONVILLE | FL | 32202 | |
| RICHARD R TUTTLE AND STEPHANIE M | | 445 LAKE PARK RD | GOULET AND COUSINO CONTSRUCTION CO | | CURTICE | OH | 43412 | |
| RICHARD R VAUGHAN ATT AT LAW | | 1523 OLD SPANISH TRL | | | GAUTIER | MS | 39553 | |
| RICHARD R VEIT ATT AT LAW | | 330 N MAIN ST STE 201 | | | SAINT CHARLES | MO | 63301 | |
| RICHARD R WILSON | ELIZABETH C WILSON | 2575 HIDDEN ISLE | | | OTSEGO LAKE TOWNSHIP | MI | 49733 | |
| RICHARD R. DAVIS | PATRICIA R. DAVIS | 348 HENNESSEY DRIVE | | | HAWORTH | NJ | 07641 | |
| RICHARD R. DEBBS | DIANE M. DEBBS | 55181 ESTER | | | SHELBY TWP | MI | 48315 | |
| RICHARD R. DELISLE | | 549 CHESTER TURNPIKE | | | CANDIA | NH | 03034 | |
| RICHARD R. ERNST SR | ROSEMARIE ERNST | 703 SWIFT DRIVE | | | MILFORD | NJ | 08848 | |
| RICHARD R. HAWXBY | HOLLY D. HAWXBY | 204 SE CRESTON AVENUE | | | DES MOINES | IA | 50315 | |
| RICHARD R. KRIEBEL | SUSAN A. KRIEBEL | 1902 LITTLE AVENUE | | | CONSHOHOCKEN | PA | 19428 | |
| RICHARD R. LARSON | LUCINDA A. LARSON | 12014 MARTINGALE COURT | | | CULPEPER | VA | 22701 | |
| RICHARD R. LEONIS | KATHERINE LEONIS | 2566 STERLING CREEK ROAD | | | JACKSONVILLE | OR | 97530-9302 | |
| RICHARD R. PETERSON | TRACEY PETERSON | 1821 CREEK RUN LANE | | | LEBANON | PA | 17042 | |
| RICHARD R. THUNHORST | JUDITH T. THUNHORST | 44 GRASMERE ROAD | | | LOCKPORT | NY | 14094 | |
| RICHARD R. TOLLEFSRUD | | 4515 HEIGHTS DR | | | COLUMBIA HEIGHTS | MN | 55421 | |
| RICHARD R. WATKINS | LYNN M. DEMERS | 10298 MENDOTA DRIVE | | | SOUTH LYON | MI | 48178 | |
| RICHARD RADDATZ | | WENDY PERSCH RADDATZ | C/O WENDY PERSCH RADDATZ | | MONTROSE | CO | 81401 | |
| RICHARD RANSEL, J | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| RICHARD RAVITS ATT AT LAW | | 52 N DELAWARE AVE | | | TULSA | OK | 74110 | |
| RICHARD RAZEL AND COMPANY | | 3489 FORK RD | | | GAINESVILLE | GA | 30506 | |
| RICHARD REGISTER ATT AT LAW | | 425 N H ST | | | FREMONT | NE | 68025 | |
| RICHARD REID APPRAISAL CO INC | | PO BOX 557 | | | NEWBURGH | IN | 47629 | |
| RICHARD RESTIFO V DEUTSCHE BANK | MILSTEAD and ASSOCIATES LLC | Woodland Falls Corporate park220 Lake Dr E Ste 301 | | | Cherry Hill | NJ | 08002 | |
| Richard Richter | | 8122 Terraceview Lane N. | | | Maple Grove | MN | 55311 | |
| RICHARD RIKER | | 8028 KEMMORE DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| RICHARD RIVERA | | 42 ROTHERMAN LN | | | HAMPTON | VA | 23666 | |
| Richard Rizzo | | 22100 VICTORY BLVD APT D307 | | | WOODLAND HILLS | CA | 91367-1902 | |
| Richard Ross | | 9325 Crestlake Dr | | | Dallas | TX | 75238 | |
| RICHARD ROSS | JANE CANTILLON | 3860 TRACY STREET | | | LOS ANGELAS | CA | 90027 | |
| Richard Ross vs GMAC Mortgage LLC Wells Fargo NA US Bank as trustee Mortgage Electronic Registration Systems and et al | | TAYLOR MORTGAGE LAWYERS | 468 N CAMDEN DR # 215B | | BEVERLY HILLS | CA | 90210-4507 | |
| RICHARD ROSSI ATT AT LAW | | 11555 LOS OSOS VALLEY RD STE 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| RICHARD ROUSSEL | KELLY ROUSSEL | 14 WINTERGREEN DRIVE | | | GORHAM | ME | 04038 | |
| Richard Rovegno | | 8650 Southwestern Blvd | Apt 4013 | | Dallas | TX | 75206 | |
| RICHARD ROWE REALTY | | 3025 US HWY 150W | | | STANFORD | KY | 40484 | |
| RICHARD RUSSELL, G | | PO BOX 20501 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD RYBAK | | 909 STRATFORD LANE | | | DOWNERS GROVE | IL | 60516-1952 | |
| RICHARD S ABBATE ATT AT LAW | | 297 KNOLLWOOD RD STE 315 | | | WHITE PLAINS | NY | 10607 | |
| RICHARD S BASILE ATT AT LAW | | 6305 IVY LN STE 416 | | | GREENBELT | MD | 20770 | |
| RICHARD S BASS ATT AT LAW | | 2021 MIDWEST RD STE 200 | | | OAK BROOK | IL | 60523 | |
| RICHARD S BELL | | 2027 RENPOINT WAY | | | ROSEVILLE | CA | 95661-4082 | |
| RICHARD S BELL | | 6731 CANOE BIRCH COURT | | | CITRUS HEIGHTS | CA | 95610 | |
| RICHARD S BLUM | | 407 E. PENNSYLVANIA AVE. | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| RICHARD S CLINGER ATT AT LAW | | 304 E MAIN ST | | | RICHMOND | VA | 23219 | |
| RICHARD S FEINSILVER ATT AT LAW | | 1 OLD COUNTRY RD STE 125 | | | CARLE PLACE | NY | 11514 | |
| RICHARD S FOWLER | | 469 HOCH RD | | | BLANDON | PA | 19510-0000 | |
| RICHARD S GENDLER ESQ ATT AT LAW | | 2828 CORAL WAY STE 304 | | | MIAMI | FL | 33145 | |
| RICHARD S GONDIK JR ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| RICHARD S GOODMAN ATT AT LAW | | 17333 W 10 MILE RD STE D | | | SOUTHFIELD | MI | 48075 | |
| RICHARD S GROSS ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| RICHARD S HOFFMAN ATT AT LAW | | 500 W 16TH ST STE 103 | | | AUSTIN | TX | 78701 | |
| RICHARD S JOHNSON | MAE LYNN JOHNSON | 103 DANADA DRIVE | | | WHEATON | IL | 60187 | |
| RICHARD S JOHNSON ATT AT LAW | | 107 PARTIN DR N | | | NICEVILLE | FL | 32578 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD S JONES AND | CHERYL D JONES | 2500 TURKEY CREEK DR | | | NAVARRE | FL | 32566-2448 | |
| RICHARD S KOHN ATT AT LAW | | 38 N 16TH ST | | | ALLENTOWN | PA | 18102 | |
| RICHARD S LLOYD TC TOWN OF RUTLAND | | 109 OAK RIDGE DR | RICHARD S LLOYD TC TOWN OF RUTLAND | | RUTLAND | VT | 05701 | |
| RICHARD S MEYERS | | 2037 S RANCHERO RD | | | VALLEY SPRINGS | CA | 95252 | |
| RICHARD S NIMONS | | 2 SHERIDAN STREET | UNIT 503 | | DANBURY | CT | 06810 | |
| RICHARD S PARIS LAW OFFICE | | 21 WALNUT ST | | | WINCHENDON | MA | 01475 | |
| RICHARD S RAVOSA ATT AT LAW | | 1 S AVE | | | NATICK | MA | 01760 | |
| RICHARD S ROSS ATT AT LAW | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| RICHARD S SHEARD | BROOK D SHEARD | 13759 SOUTH BLUEWING WAY | | | RIVERTON | UT | 84096 | |
| RICHARD S STOLKER ATT AT LAW | | 110 N WASHINGTON ST STE 320 | | | ROCKVILLE | MD | 20850 | |
| RICHARD S STOVER | | 1306 WEST KING STREET | | | MARTINSBURG | WV | 25401 | |
| RICHARD S TUCKER | | 5000 NORTH POST TRAIL DRIVE | | | TUCSON | AZ | 85750 | |
| RICHARD S WATTY | RITA M WATTY | 2163 PATTIZ AVENUE | | | LONG BEACH | CA | 90815 | |
| RICHARD S YAMASHITA | JOYCE K YAMASHITA | 10737 KELMORE ST | | | CULVER CITY | CA | 90230 | |
| RICHARD S ZIRT ATT AT LAW | | 10 SAINT JOHN ST | | | MONTICELLO | NY | 12701 | |
| RICHARD S. CLARK | MARGARET H. CLARK | P.O.BOX 24724 | | | FEDERAL WAY | WA | 98093 | |
| Richard S. Gendler & Associates, P.A. | DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE | 18300 Northwest 62nd Ave, Sutie 200 | | | Miami | FL | 33015 | |
| RICHARD S. GORODESKY | JODI F. GORODESKY | 1496 GREENWALT ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| RICHARD S. HALPERT | KARINA HALPERT | 216 LEGGS MILL RD | | | LAKE KATRINE | NY | 12449-5103 | |
| RICHARD S. JOY | SUZANNE M. JOY | 2436 MAPLEWOOD AVE | | | ROYAL OAK | MI | 48073 | |
| RICHARD S. MALLOCH | VIRGINIA L. LOCKNER | PO BOX 219 | | | ROLLINS | MT | 59931 | |
| RICHARD S. MAU | MARJORIE B. MAU | 55 S KUKUI STREET #1502 | | | HONOLULU | HI | 96813 | |
| RICHARD S. MCBRIDE | JANET C. MCBRIDE | 3473 SUMMIT RIDGE DR | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD S. POPA | DEBRA A. POPA | 1005 CANDELA LN | | | GRAND LEDGE | MI | 48837 | |
| RICHARD S. RANDALL | NANCY R. RANDALL | 2857 SANTIA DR | | | TROY | MI | 48084 | |
| RICHARD S. RUDNYK | | 7617 VIA DEL PARAISO | | | SCOTTSDALE | AZ | 85258 | |
| RICHARD S. SCHRODER | AMY L. SCHRODER | 38 TUTTLE DRIVE | | | ACTON | MA | 01720 | |
| RICHARD S. TELLJOHANN | LINDA S. TELLJOHANN | 1407 BULLS LANE | | | JOPPA | MD | 21085 | |
| RICHARD S. WILSON | KRYSTYNA P. WILSON | 1330 NICHOLAS LANE | | | CHARLOTTE | MI | 48813 | |
| RICHARD S. WOODCOCK | | 13008 S 40TH PL | | | PHOENIX | AZ | 85044-3905 | |
| RICHARD SALTZMAN | | P O BOX 426 | | | SACRAMENTO | CA | 95812 | |
| RICHARD SALVATORE ATT AT LAW | | 96 WINTER ST | | | RENO | NV | 89503 | |
| RICHARD SAMPLE AND MAXPRO | | 768 SKIPJACK DR | REMEDIATION DBA SERVPRO E LAS VEGAS | | HENDERSON | NV | 89015 | |
| RICHARD SANCHEZ | | 11486 BESSEMER ST | | | N HOLLYWOOD | CA | 91606 | |
| RICHARD SANCHEZ | | 6620 HELITROPE AVE | | | BELL | CA | 90201 | |
| RICHARD SANDERS | SHARON SANDERS | 32 HORSE SHOE DRIVE | | | NORTHPORT | NY | 11768 | |
| RICHARD SCHARNOW | | 19082 SHAKE RIDGE ROAD | | | VOLCANO | CA | 95689 | |
| RICHARD SCHEICK | | 201 MOHEGAN STREET | | | NEW BRITAIN | PA | 18901 | |
| RICHARD SCHEIDT | CATHERINE B. SCHEIDT | 1599 APPLE LANE | | | BLOOMFIELD HILLS | MI | 48304 | |
| RICHARD SCHIESEL | DONNA SCHIESEL | 16919 DRIFTWOOD | | | MACOMB TWP | MI | 48042 | |
| RICHARD SCHISANO ATT AT LAW | | 3250 ROUTE 9W | | | NEW WINDSOR | NY | 12553 | |
| RICHARD SCHWARTZ | | 907 CARRIAGE WAY | | | SOUTHLAKE | TX | 76092 | |
| RICHARD SCHWARTZ & ASSOCIATES, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. RON L. CARBO | 135 Bristol Boulevard | | | Jackson | MS | 39204 | |
| Richard Schwiner | | 1111 S. Akard Street #204 | | | Dallas | TX | 75215 | |
| RICHARD SCHWINER | | 6477 BORDEAUX AVE | | | DALLAS | TX | 75209 | |
| RICHARD SEELEY AND SCHAEFER INC | | 3640 W 112TH AVE | | | WESTMINSTER | CO | 80031 | |
| Richard Shapiro | | 135 Cypress Avenue | | | Richboro | PA | 18954 | |
| RICHARD SHEAR | | 483 BROOKDALE RD | | | UNION | NJ | 07083 | |
| RICHARD SHEELER | FREDERICK B SHEELER | 544 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506-2423 | |
| RICHARD SHUBEN ATT AT LAW | | 7029 HELMSDALE RD | | | WEST HILLS | CA | 91307-1344 | |
| RICHARD SIEGMEISTER ATT AT LAW | | 1800 SW 1ST AVE STE 304 | | | MIAMI | FL | 33129-1180 | |
| RICHARD SIEGMEISTER ESQ ATT AT L | | 2701 S BAYSHORE DR STE 602 | | | COCONUT GROVE | FL | 33133 | |
| RICHARD SIMMONS | | 271 SANDROCK COURT | | | ANN ARBOR | MI | 48103 | |
| RICHARD SINCLAIR | | CAROL SINCLAIR | 129 NORTH 17TH STREET | | BLOOMFIELD | NJ | 07003 | |
| RICHARD SITKO | ANNAMARIE BUNK-SITKO | 212 ROCK ROAD | | | HAWTHORNE | NJ | 07506 | |
| RICHARD SIWICKI | | 723 SUMMER STREET | | | HUDSON | WI | 54016 | |
| RICHARD SMITH | | 317 LOT SEC 4 LAKEWOOD DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| Richard Smith Wendy Smith Plaintiffs VS GMAC Mortgage LLC Multi State Home Lending Inc Fidelity National Title et al | | NORTHERN CALIFORNIA LAW CTR PC | 8880 ELK GROVE BLVD STE A | | ELK GROVE | CA | 95624 | |
| RICHARD SOBEL | ROSEMARIE SOBEL | PO BOX 506 | | | MAHOPAC | NY | 10541 | |
| RICHARD SOBISKI | | 14775 SEMINOLE TRAIL | | | SEMINOLE | FL | 33776 | |
| RICHARD SOTELO | | 633 WEST E ST | | | BRAWLEY | CA | 92227 | |
| RICHARD SPARACO ATT AT LAW | | 1930 ROUTE 70 E STE I46 | | | CHERRY HILL | NJ | 08003 | |
| RICHARD SPINOSA | | 76 THURSTON ST | | | SOMERVILLE | MA | 02145 | |
| RICHARD STAHL | | 17325-6TH AVE N | | | PLYMOUTH | MN | 55447 | |
| RICHARD STALBERGER | | 440 7TH ST | | | DIKE | IA | 50624 | |
| RICHARD STASKOWSKI AND | KIMBERLY STASKOWSKI | 83 RICHMOND BLVD | | | RONKONKOMA | NY | 11779 | |
| RICHARD STAWICKI | KRISTINE STAWICKI | 409 ADAWAY DR SE | | | GRAND RAPIDS | MI | 49546 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD STEARNS AND | JUDITH STEARNS | | 6 GARDEN DRIVE | | KENSINGTON | CA | 94708-0101 | |
| RICHARD STEFANSKI | MARGARITA BETTER STEFANSKI | PO BOX 511 | | | SANTA ROSA | CA | 95402-0511 | |
| RICHARD STEIN | COLLEEN STEIN | 23097 LOWRIDGE PLACE | | | SAUGUS | CA | 91390 | |
| RICHARD STEPHERSON | PATRICIA STEPHERSON | 6436 MEADOW FIELD CIRCLE | | | PENSACOLA | FL | 32526 | |
| RICHARD STERMER, J | | PO BOX 514 | | | MONTEVIDEO | MN | 56265 | |
| RICHARD STEVE FLEMING AND | LESLEY J FLEMING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |
| Richard Stires | | 638 Cherry Street | | | Woodbury | NJ | 08096 | |
| RICHARD STONE TOWERS ATT AT LAW | | 322 S WRENN ST | | | HIGH POINT | NC | 27260 | |
| RICHARD STONEHOCKER | JUNKO STONEHOCKER | 17265 DE WITT AVENUE | | | MORGAN HILL | CA | 95037 | |
| RICHARD SULLIVAN | | 4610 CRIB CT | | | JACKSONVILLE | FL | 32210 | |
| RICHARD SWEDEAN | | 1535 CLEMSON DR | #A | | EAGAN | MN | 55122 | |
| RICHARD SYMMES ATT AT LAW | | 2855 N SPEER BLVD STE F | | | DENVER | CO | 80211 | |
| RICHARD T AND BRENDA E | | 1170 TRUMBAUERSVILLE RD | NAUROTH AND SCOTT SOWERS INC AND WENHOLD BUILDERS | | QUAKERTOWN | PA | 18951 | |
| RICHARD T AND MICHELE M WHITTEN AND | | 64 N ST | MAROON FLOORING INC AND AZ BULIDERS | | WATERVILLE | ME | 04901 | |
| RICHARD T BROWN ATT AT LAW | | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324 | |
| RICHARD T DICK | | 4 FERN LANE | | | SIDNEY | ME | 04330 | |
| RICHARD T DOUGHTIE III | | 239 ADAMS | | | MEMPHIS | TN | 38103 | |
| RICHARD T ESLEECK REAL ESTATE | | 2169 PARTRIDGE PL | | | SUFFOLK | VA | 23433 | |
| RICHARD T HENEBERY | ROSALIE L HENEBERY | 15 EVERGREEN DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| RICHARD T JONES ATT AT LAW | | 666 RUSSEL CT STE 214 | | | WOODSTOCK | IL | 60098-2671 | |
| RICHARD T KOENIG | | 2929 MASSACHUSETS AVE NW | | | WASHINGTON | DC | 20008 | |
| RICHARD T LEAVENGOOD ATT AT LAW | | 7127 1ST AVE S | | | SAINT PETERSBURG | FL | 33707 | |
| RICHARD T PERRY ATT AT LAW | | 1905 NW 169TH PL STE B | | | BEAVERTON | OR | 97006 | |
| RICHARD T PERRY ATT AT LAW | | 4660 NE BELKNAP CT STE 207 | | | HILLSBORO | OR | 97124 | |
| RICHARD T PONSETTO JR | | 2425 S LINDEN RD STE C | | | FLINT | MI | 48532 | |
| RICHARD T ROMAINE | SHEILA M ROMAINE | 111 STRATFORD ROAD | | | DUMONT | NJ | 07628 | |
| RICHARD T SCHMITZ | SHEILA D SCHMITZ | 17354 SAINT ANDREWS DRIVE | | | POWAY | CA | 92064 | |
| RICHARD T SMITH ESQ ATT AT LAW | | 18 S MARENGO AVE | | | PASADENA | CA | 91101 | |
| RICHARD T WARD ATT AT LAW | | 2103 MILTON AVE | | | SYRACUSE | NY | 13209 | |
| RICHARD T. CABBAB | INGRID G. CABBAB | 94-184 KAIMA PLACE | | | WAIPAHU | HI | 96797 | |
| RICHARD T. CAHILL | | 516 WEST CALLENDER STREET | | | LIVINGSTON | MT | 59047 | |
| RICHARD T. CANCELLIER | PATRICIA L. CANCELLIER | 1828 BATON ROUGE ST. | | | HENDERSON | NV | 89052 | |
| RICHARD T. COOMBES | | 6274 TILLAMOOK DRIVE | | | SAN JOSE | CA | 95123 | |
| RICHARD T. DULLE | VELORA S. DULLE | 2603 EAST OLIVERA ROAD | | | CONCORD | CA | 94519 | |
| RICHARD T. HUFFNAGLE JR | | 935 CYBUS WAY | | | SOUTHAMPTON | PA | 18966 | |
| RICHARD T. IRVING | ROBERT T. IRVING | 721 PACIFIC COVE DRIVE | | | PORT HUENEME | CA | 93041-2172 | |
| RICHARD T. LANE | LORA L. LANE | 14496 AUTUMN AVE | | | WELLINGTON | FL | 33414 | |
| RICHARD T. MATSUOKA | MAUREEN M. MATSUOKA | 1416 KAHILI STREET | | | KAILUA | HI | 96734 | |
| RICHARD T. PARKS | ELIZABETH M. PARKS | 1812 WOODCOCK RD | | | SEQUIM | WA | 98382 | |
| RICHARD T. STROHM | CAROLYN K. STROHM | 2114 MOULTON RD | | | KEWADIN | MI | 49648 | |
| RICHARD T. TAKUSHI | | 95-1014 KAHAKUHI STREET | | | MILILANI | HI | 96789 | |
| RICHARD T. TIMM | | 1065 WOOD COURT | | | AMERY | WI | 54001 | |
| RICHARD T. WILKINSON | ELAINE C. MARTELL | 2609   LITTLE RIVER DRIVE | | | HILLSBOROUGH | NC | 27278 | |
| RICHARD T. WRIGHT | | 48 PLANTATION DRIVE | | | AGAWAM | MA | 01001 | |
| RICHARD TAK | HOON HI TAK | 11 GAVIOTA | | | IRVINE | CA | 92602-1076 | |
| RICHARD TAYLOR & ASSOCIATES INC | | P O BOX 6397 | | | NEWPORT NEWS | VA | 23606 | |
| RICHARD TAYLOR ATT AT LAW | | 1614 ELLIS ST | | | BRUNSWICK | GA | 31520 | |
| RICHARD TEICHNER | | DAVID L RIVERA | 3455 BIG SKY DRIVE | | RENO | NV | 89503 | |
| RICHARD TETER | | 212 PENDELTON LANE | | | STRASBURG | VA | 22657-0000 | |
| Richard Thomas | | 208 Via Mesa Grande | | | Redondo Beach | CA | 90277 | |
| RICHARD THORNER | ANNE E. THORNER | 695 NORTH RIVER RAOD | | | MANCHESTER | NH | 03104-0000 | |
| Richard Titus | | 7430 Bingham Street | | | Philadelphia | PA | 19111 | |
| Richard Todd | | 30410 NW 18th Place | | | Ridgefield | WA | 98642 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | |
| RICHARD TODD MCFARLANE | PATRICIA A MCFARLANE | 1117 19TH. ST. NW. | | | CANTON | OH | 44709 | |
| RICHARD TODD MYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| RICHARD TODD OSBORN AND | | 12736 NE 148TH ST | MARCIA OSBORN | | FLETCHER | OK | 73541 | |
| RICHARD TOLLEFSRUD | LINDA A RESCH | 4515 HTS DR | | | COLUMBIA | MN | 55421 | |
| RICHARD TRAN AND ASSOCIATES PC | | 7457 HARWIN ST STE 132 | | | HOUSTON | TX | 77036 | |
| RICHARD TREZZA | | 114 IRA RD | | | SYOSSET | NY | 11791-3507 | |
| RICHARD TUNILA | KAREN TUNILA | 24165 SNIPE LANE | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| RICHARD TURNER | | 10 KIDDS WAY | | | STONINGTON | CT | 06378 | |
| RICHARD TURNER AND MARY A TURNER | | 1402 W ELM ST | AND CENTURY CONSTRUCTION | | DUNCAN | OK | 73533 | |
| RICHARD TURNQUIST | | 1965 OSCAR LANE | | | BALSAM LAKE | WI | 54810 | |
| RICHARD V FINK TRUSTEE | | 818 GRAND BLVD STE 800 | OFFICE OF THE CHAPTER 13 TRUSTEE | | KANSAS CITY | MO | 64106 | |
| RICHARD V HOPPEL ATT AT LAW | | 48938 CALCUTTA SMITH FERRY RD | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD V JOHNSON JR ATT AT L | | 155 STATELINE RD E STE 4 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7075 GOLDEN OAKS LOOP W | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7535 AIRWAYS BLVD STE 204 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | PO BOX 3303 | | | TUPELO | MS | 38803 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD V KANTER ATT AT LAW | | 555 BROADHOLLOW RD STE 274 | | | MELVILLE | NY | 11747-5001 | |
| RICHARD V LYNAS ATT AT LAW | | 405 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RICHARD V PATANO ATT AT LAW | | 1400 W MAIN ST STE 12 | | | CARBONDALE | IL | 62901 | |
| RICHARD V SANTARSIERO | | 17 WESTVIEW DRIVE | | | DANBURY | CT | 06810 | |
| RICHARD V. CARLSON | DIAN E. VEGA | 520 CHELSEA CT UNIT 102 | | | LONG BEACH | CA | 90803-7127 | |
| RICHARD V. CHAMPAGNE | KAREN H. CHAMPAGNE | 1105 WEST WALKER RD | | | BARTON CITY | MI | 48705 | |
| RICHARD V. GUNN | KATHLEEN O. GUNN | 00007063 METAVANTE WAY | | | SIOUX FALLS | SD | 57186 | |
| RICHARD V. PAPAJACK | | 3045 SW TAYLORS FERRY RD. | | | PORTLAND | OR | 97219 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |
| RICHARD VARLESE | JOYCE M VARLESE | 1228 VILLA RD | | | BIRMINGHAM | MI | 48009 | |
| RICHARD VAUGHN STOKAN JR ATT A | | 4111 ANDOVER RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RICHARD VIZZIELLO GC LLC | | 8 PEZ CT | | | NORTH HAVEN | CT | 06473 | |
| RICHARD VONMINDEN AND EVANS | | 155 FAIRVIEW RD | SERVICES LLC | | RIDLEY TOWNSHIP | PA | 19094 | |
| RICHARD VORONKOV | | 3720 SOUTH OCEAN BLVD | APARTMENT 1202 | | HIGHLAND BEACH | FL | 33487 | |
| RICHARD W ALDRICH | CATHY L ALDRICH | 5411 WHITTIER CT | | | INDIANAPOLIS | IN | 46250 | |
| RICHARD W AND DIANA THORNHILL | | 302 E MARSHALL ST | | | VAN ALSTYNE | TX | 75495 | |
| RICHARD W AND HELEN BRAZEL | | 7849 MONROE ST | | | MUNSTER | IN | 46321 | |
| RICHARD W BANCROFT | | 6239 HICKORY RIDGE CT | | | YPSILANTI | MI | 48197 | |
| RICHARD W BRENNEMAN AND | | VALERIE A BRENNEMAN | 1405 FARMRIDGE | | WATERFORD | MI | 48328 | |
| RICHARD W BROWN ATT AT LAW | | 2018 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| RICHARD W CAMPBELL ATT AT LAW | | 1024 KINNEYS LN | | | PORTSMOUTH | OH | 45662 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945-3624 | |
| RICHARD W EDWARDS DICKENSON COUNTY | | 293 CLINTWOOD MAIN ST | | | CLINTWOOD | VA | 24228 | |
| RICHARD W HAYES | | 711 TULIP ST | | | LIVERPOOL | NY | 13088-5045 | |
| RICHARD W HEENAN | | 5130 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| RICHARD W HENNINGS PA | | 205 N JOANNA AVE | | | TAVARES | FL | 32778 | |
| RICHARD W HUDGINS ATT AT LAW | | 10352 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| RICHARD W HUFFMAN ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| RICHARD W LAMBERT SRPA RM | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| RICHARD W MARGSH | SUZANNE E MARGSH | 11879 PRINCESS GRACE CT | | | CAPE CORAL | FL | 33991 | |
| RICHARD W MARTIN ATT AT LAW | | 155 BOARDWALK DR STE 400 | | | FORT COLLINS | CO | 80525 | |
| RICHARD W MARTINEZ ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| RICHARD W PAUL | LINDA E. PAUL | PO BOX 220 | | | DILLON BEACH | CA | 94929 | |
| RICHARD W PETTY ATT AT LAW | | 919 W SAINT GERMAIN ST GE | | | SAINT CLOUD | MN | 56301 | |
| RICHARD W RICHARDSON | VINITA M RICHARDSON | 3943 RIDGEWOOD DRIVE | | | HILLIARD | OH | 43026 | |
| RICHARD W SCHIMIZZI ATT AT LAW | | 35 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| RICHARD W SHUBEN ATT AT LAW | | 7041 OWENSMOUTH AVE STE 201 | | | CANOGA PARK | CA | 91303 | |
| RICHARD W SICK | | 3218 9TH STREET SW | | | CANTON | OH | 44710-9489 | |
| RICHARD W SNYDER ATT AT LAW | | 18002 IRVINE BLVD STE 165 | | | TUSTIN | CA | 92780 | |
| RICHARD W SUH ATT AT LAW | | 428 J ST | | | SACRAMENTO | CA | 95814 | |
| RICHARD W THOMAS | | 4227 TALL ELM WOODS | | | SAN ANTONIO | TX | 78249 | |
| RICHARD W TOWLE | PATIENCE G TOWLE | 61 HIGHLAND AVENUE | | | COHASSET | MA | 02025 | |
| RICHARD W TYLER | TAMARA A TYLER | 18314 FOUNDRY RD | | | PURCELLVILLE | VA | 20132 | |
| RICHARD W VASQUEZ | | 4558 CANDYTUFT WAY NW | | | ACWORTH | GA | 30102 | |
| RICHARD W VOSS ATT AT LAW | | 48 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RICHARD W WARD ATT AT LAW | | 2527 FAIRMOUNT ST | | | DALLAS | TX | 75201 | |
| RICHARD W. ABEITA | | PO BOX 1966 | | | LOS LUNAS | NM | 87031 | |
| RICHARD W. ARANDA | SANDRA L. ARANDA | 16549 W. ONEIDA DR. | | | LOCKPORT | IL | 60441 | |
| RICHARD W. BALDWIN | REBECCA S. BALDWIN | 3380 NORTH ROAD | | | SANDY HOOK | VA | 23153-2037 | |
| RICHARD W. BERNKLAU | DIANE P. BERNKLAU | 730 HAMPTON COURSE | | | WEST CHICAGO | IL | 60185 | |
| RICHARD W. COXALL | | 33895 CALLE ACORDARSE | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RICHARD W. CUTLIFFE | CHERYL J. CUTLIFFE | 30 EASY STREET | | | LITCHFIELD | ME | 04350 | |
| RICHARD W. DILLS | KATHLEEN DILLS | 1051 VERONA | | | LIVERMORE | CA | 94550 | |
| RICHARD W. DOERING | | 5404 BARKLA STREET | | | SAN DIEGO | CA | 92122 | |
| RICHARD W. DYC | THERESA W. DYC | 11973 STOW RD | | | PERRY | MI | 48872-9204 | |
| RICHARD W. FIZER | VIRGINIA FIZER | 2512 BRIDLE CT | | | LEXINGTON | KY | 40504 | |
| RICHARD W. GALLOWAY | LINDA M. GALLOWAY | 300 MOURNING DOVE LN | | | GOLDSBORO | NC | 27534 | |
| RICHARD W. GAUTHIER | KATHRYN L. GAUTHIER | 347 W. 300 SOUTH | | | VALPARAISO | IN | 48385 | |
| RICHARD W. GEHERTY | KAREN GEHERTY | 6 CHICORY LANE | | | PENNINGTON | NJ | 08534 | |
| RICHARD W. GEORGE | | 3213 VIA CARRIZO UNIT B | | | LAGUNA WOODS | CA | 92637-3052 | |
| RICHARD W. GOWLAND | CARMELA R. GOWLAND | 5684 ALLISON COURT | | | OXFORD | MI | 48371 | |
| RICHARD W. GUSTAFSON | STEPHANIE GUSTAFSON | 7540 WEST CLARENCE | | | CHICAGO | IL | 60631 | |
| RICHARD W. HAFLICH | JO A. HAFLICH | 9429 E 1000 N | | | SYRACUSE | IN | 46567 | |
| RICHARD W. HANNA | SUSAN HANNA | 1690 BROADWELL OAKS DRIVE | | | ALPHARETTA | GA | 30004 | |
| RICHARD W. HILDENBRAND | | 20520 LISA GAIL DRIVE | | | SANTA CLARITA | CA | 91350 | |
| RICHARD W. JERRY | | 1624 APPLEFIELD STREET | | | THOUSAND OAKS | CA | 91320 | |
| RICHARD W. JUDY | | 1041 WATKINS CREEK DR | | | FRANKLIN | TN | 37064 | |
| RICHARD W. KUJAWA | FRANCES M. KUJAWA | 2593 N MEADOW GROVE RD | | | ORANGE | CA | 92867 | |
| RICHARD W. LEAPARD | VIRGINIA M. LEAPARD | 8201 WAVERLY ROAD NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| RICHARD W. OLMSTED | | 8601 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| RICHARD W. SANZICK | | 29 VICTORIA CIRCLE | | | COLLEGEVILLE | PA | 19426 | |
| RICHARD W. SCHROER | LESLIE S. SCHROER | P.O. BOX 1264 | | | GRANBY | CO | 80446 | |
| RICHARD W. TOPPING | SHAUNA TINDALL | 1053 SCIO HILLS COURT | | | ANN ARBOR | MI | 48103 | |
| RICHARD W. TURPIN | MICHELL M. TURPIN | 120 WINGATE DR | | | WINCHESTER | VA | 22601-4457 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD W. WAGNER | FRANCINE F. LI | 138 PALSGROVE WAY | | | CHESTER SPRINGS | PA | 19425 | |
| RICHARD W. YOUNG | BEVERLY J. YOUNG | 716 ROWLEE ROAD | | | FULTON | NY | 13069 | |
| RICHARD WALDEN AND ASSOCIATES | | 10632 S MEMORIAL DR 294 | | | TULSA | OK | 74133 | |
| RICHARD WALKER | | 445 N SAN JOAQUIN ST | STE 219 | | STOCKTON | CA | 95202 | |
| RICHARD WALKER | MARY ANN A. WALKER | 36589 PARSON CREEK RD | | | SPRINGFIELD | OR | 97478 | |
| RICHARD WALLICK REALTY | | 4502 23RD ST | | | COLUMBUS | NE | 68601 | |
| RICHARD WALLICK REALTY AND AUCTION | | 1108 W STATE ST | | | ALBION | NE | 68620 | |
| RICHARD WALSH | | P O Box 981 | | | WESTWOOD | MA | 02090 | |
| RICHARD WALSH | SHIELA WALSH | 35 BRETTON ROAD | | | DOVER | MA | 02030 | |
| RICHARD WANCZYK | VERONICA S WANCZYK | 55361 JEWELL ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| RICHARD WARNER | | 18007 CALICO CIRCLE | | | OLNEY | MD | 20832 | |
| Richard Watson | | 121 Virginia Ave | | | Haddon Twp. | NJ | 08108 | |
| RICHARD WEBB | JUNE WEBB | 6681 PASSON CT SE | | | CALEDONIA | MI | 49316 | |
| RICHARD WEBER JR | | 3662 GRAHAMS PORT LN | | | SNELLVILLE | GA | 30039-4108 | |
| RICHARD WEILER AND | | MARY JO WEILER | 1244 VAN STEFFY AVE | | READING | PA | 19610-0000 | |
| RICHARD WEISS | | 2780 SOUTH JONES 220 | | | LAS VEGAS | NV | 89146 | |
| RICHARD WELLS | | 1025 HOLLY DR | | | ROCKPORT | TX | 78382-6334 | |
| RICHARD WENGER | ANN M. CATALDO WENGER | 40 PHYLLIS DRIVE | | | PEARL RIVER | NY | 10965 | |
| RICHARD WESTERBERG | | 3 OAK NECK LANE | | | W ISLIP | NY | 11795 | |
| RICHARD WHITTAKER | M ALISON WHITTAKER | 103 MARIN STREET | | | SAN RAFAEL | CA | 94901 | |
| RICHARD WIERZBICKI | EILEEN WIERZBICKI | 111 AZALEA CIRCLE | | | JACKSON | NJ | 08527 | |
| RICHARD WILLIAM ANDRE | SANDRA JEAN ANDRE | 1615 MONTGOMERY DRIVE | | | VISTA | CA | 92084-7627 | |
| RICHARD WILLIAM HUNDLEY ATT AT L | | 7047 GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD WILLIAMS AND ASSOCIATES INC | | 1120 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| RICHARD WILLIAMS AND ELLA M WILLIAMS | | 1217 WESSMITH WAY | | | MADERA | CA | 93638 | |
| RICHARD WILLMAN | AMANDA WILLMAN | 4102 TANBARK DRIVE | | | MARIETTA | GA | 30066 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| RICHARD WINTERS REAL ESTATE | | 114 E HIGH ST | | | PAINTED POST | NY | 14870 | |
| RICHARD WOOD | | 2083 BAY MEADOWS DRIVE | | | PLACENTIA | CA | 92870 | |
| RICHARD WOOD APPRAISAL SERVICE | | P O BOX 427 | | | HALEYVILLE | AL | 35565 | |
| RICHARD WRENN | REBECCAH WRENN | 12509 BUNCHE ROAD | | | FAIRFAX | VA | 22030-6314 | |
| RICHARD YARDLEY | JUDITH A. YARDLEY | 35 DEER CREEK | | | IRVINE | CA | 92604-0000 | |
| RICHARD YEATES | | 6065 WHITE DRVIE | | | PRIOR LAKE | MN | 55372 | |
| RICHARD YOUNG JR | | 2040 W MAIN ST #210-1708 | | | RAPID CITY | SD | 57702 | |
| RICHARD ZIELINSKI ATT AT LAW | | 327 N MAIN ST | | | DAVISON | MI | 48423 | |
| RICHARD ZIMINSKY | JACQUELYN ZIMINSKY | 36 BRENTWOOD DR | | | WOLCOTT | CT | 06716-0000 | |
| RICHARD ZOBUS AND JJSWARTZ | | 2507 S COTTAGE GROVE | COMPANY | | URBANA | IL | 61801 | |
| Richard, Aaron | | AARON RICHARD VS. SCHNEIDERMAN & SHERMAN, P.C., GMAC MORTGAGE AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 19952 HUBBELL | | | Detroit | MI | 48235 | |
| RICHARD, CARRIE | | 30979 BROWN RD | KDB CONSTRUCTION LLC | | TICKFAW | LA | 70466 | |
| RICHARD, JOHN J | | 5421 RESERVOIR RD | | | GEORGETOWN | CA | 95634-9307 | |
| RICHARD, KEVIN & COURVILLE-RICHARD, MICHELLE R | | 2140 ARYN LANE | | | LAKE CHARLES | LA | 70605 | |
| RICHARD, KILGORE | | 7061 MINTURN RD | | | LEGRAND | CA | 95333 | |
| RICHARD, MCCANN | | 94 E MAIN ST | | | NEWARK | DE | 19711-4644 | |
| RICHARD, MOSES T & RICHARD, SHANTELLE A | | 6435 CELIA DRIVE | | | BATON ROUGE | LA | 70811 | |
| RICHARD, STEPHEN & RICHARD, STACEY | | 251 MAJESTIC OAK | | | NIXA | MO | 65714-0000 | |
| Richardo Fernandez and Resurreccion Fernandez vs GMAC Mortgage Exectuive Services LLC Mortgage Electronic Registation et al | | Gary D Tracy Esq | 3270 E Inland Empire blvd Ste 100 | | Ontario | CA | 91764 | |
| Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | | Montpelier | OH | 43543 | |
| RICHARDS CITY | | CITY HALL | | | RICHARDS | MO | 64778 | |
| RICHARDS FLOORING AND CONSTRUCTION | | 1024 8TH ST | | | IMPERIAL BEACH | CA | 91932 | |
| RICHARDS ISD | | PO BOX 308 | ASSESSOR COLLECTOR | | RICHARDS | TX | 77873 | |
| RICHARDS JR, JOHN D & RICHARDS, LINDA D | | 7337 FLAMINGO | | | ALGONAC | MI | 48001 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD 106 | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS LAW OFFICE | | PO BOX 418 | | | GOODLAND | IN | 47948 | |
| RICHARDS LAYTON & FINGER PA | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICHARDS RALPH AND SCHWAB CHTD | | 175 E HAWTHORN PKWY STE 345 | | | VERNON HILLS | IL | 60061 | |
| RICHARDS RILEY AND ASSOCIATES P | | 9980 S 300 W STE 410 | | | SANDY | UT | 84070 | |
| RICHARDS, CHRISTINA L | | 2901 GAMBLER HILL CT | | | RIVERBANK | CA | 95367-9453 | |
| RICHARDS, GEOFFREY | | PO BOX 579 | | | ORINDA | CA | 94563 | |
| RICHARDS, HUGH A & RICHARDS, MARILYN J | | 1958 WILLOW TREE CT | | | THOUSAND OAKS | CA | 91362 | |
| RICHARDS, KRISTA | | 5115 OAKMOUNT BEND DR | PARKER YOUNG CONSTRUCTION | | ALPHARETTA | GA | 30004 | |
| RICHARDS, LEWIS W | | 2326 HUTCHINSON STREET | | | PHILADELPHIA | PA | 19148 | |
| RICHARDS, LISA | | 2248 SHUMARD CIR | | | INDIAN TRAIL | NC | 28079-6605 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARDS, ROBIN & SPERRAZZO, FRANK | | 10600 NW 81ST | | | TAMARAC | FL | 33321 | |
| RICHARDS, SCOTT | | 324 W FOURTH ST STE C | | | SANTA ANA | CA | 92701 | |
| RICHARDS, WARREN A | | 195 PARKS ST | | | DUXBURY | MA | 02332 | |
| RICHARDS, WAYNE | | 931 CORNERSTONE WAY | | | CORONA | CA | 92880 | |
| RICHARDSON AND RICHARDSON | | PO BOX 1594 | | | NEW BERN | NC | 28563 | |
| RICHARDSON AND RICHARDSON PC | | 1745 S ALMA SCHOOL RD STE 100 | | | MESA | AZ | 85210 | |
| RICHARDSON AND SILVERMAN | | 423 S MILL AVE | | | TEMPE | AZ | 85281 | |
| RICHARDSON APPRAISAL SERVICE | | 5522 78TH AVE CT W | | | TACOMA | WA | 98467 | |
| RICHARDSON CITY | | 411 W ARAPAHO 101 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75080 | |
| RICHARDSON CITY | | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON CITY | ASSESSOR COLLECTOR | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON COUNTY | | 1700 STONE | BARBARA HARRING COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| RICHARDSON COUNTY | | 1700 STONE ST RM 105 | RICHARDSON COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| RICHARDSON FAMILY REVOCABLE TRUST | | 127 NISSEN RD. | | | SALINAS | CA | 93901 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| RICHARDSON INS AGENCY | | 1420 W EXCHANGE PKWY STE 130 | | | ALLEN | TX | 75013-4774 | |
| RICHARDSON ISD | | 970 SECURITY ROW | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081-2234 | |
| RICHARDSON ISD | | 970 SECURITY ROW | | | RICHARDSON | TX | 75081-2234 | |
| RICHARDSON ISD | | 970 SECURITY ROW | TAX OFFICE | | RICHARDSON | TX | 75081-2234 | |
| RICHARDSON ISD | | 970 SECURITY ROW BOX 830625 75083 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHARDSON JR, COLEY S & RICHARDSON, JUDY B | | 558 YANDELL RD | | | CANTON | MS | 39046-9264 | |
| RICHARDSON JRTRASH, JL | | PO BOX 64009 | | | WASHINGTON | DC | 20029 | |
| RICHARDSON LAW OFFICES LLC | | PO BOX 7 | | | CLANTON | AL | 35046 | |
| Richardson Legal Center, LLC | MARY GARDNER VS. GMAC MORTGAGE LLC | P O Box 6 | | | Highland Home | AL | 36041 | |
| RICHARDSON REALTY & APPRAISAL LLC | | 60 TWIN OAKS TRACE | | | HATTIESBURG | MS | 39402 | |
| RICHARDSON RECORDER OF DEEDS | | 1700 STONE ST | RICHARDSON COUNTY COURTHOUSE | | FALLS CITY | NE | 68355 | |
| RICHARDSON, ANDREW | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| RICHARDSON, BECKY | HE CONSTRUCTION | 3905 VANDERBILT RD | | | BIRMINGHAM | AL | 35217-4158 | |
| RICHARDSON, BILLY R | | 606 BAXTER ST | | | GRANDBURY | TX | 76048 | |
| RICHARDSON, BRUCE | | 5492 W US 10 | | | LUDINGTON | MI | 49431 | |
| RICHARDSON, CARRI L | | 18345 SCHOOLCRAFT ST | | | LOS ANGELES | CA | 91345 | |
| RICHARDSON, CEDRIC & JEMINE, JACYNTHIA | | 525 QUAIL RUN RD | | | MATTESON | IL | 60443 | |
| Richardson, Craig and Whalen, Cassandra | GMAC MRTG, LLC VS CRAIG RICHARDSON & CASSANDRA WHALEN (BORROWERS LIS PENDENS CAPTION CASSANDRA KAY WHALEN & CRAIG JAME ET AL | 3408 27TH PL SE | | | PUYALLUP | WA | 98374-1923 | |
| RICHARDSON, DAN | | 3405 OLD POST DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| RICHARDSON, DARREL | | 1595 N SUNNYSIDE RD | COOPER BROS CONSTRUCTION CO | | DECATUR | IL | 62522 | |
| RICHARDSON, DWIGHT F | | 4590 LEE FORD CAMP ROAD | | | RIDGEWAY | VA | 24148 | |
| RICHARDSON, GREGORY S & RICHARDSON, SHARON R | | 44 DELANEY DRIVE EAST | | | BRANDYWINE TOWNSHIP | PA | 19335 | |
| Richardson, James T | | 4001 Wirt | | | Omaha | NE | 68111-3045 | |
| RICHARDSON, JAMES W & RICHARDSON, ROXIE L | | 156 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427-0000 | |
| RICHARDSON, JEFFREY D | | 132 S WATER ST STE 444 | | | DECATUR | IL | 62523 | |
| RICHARDSON, JEFFREY D | | PO BOX 1664 | | | DECATUR | IL | 62525 | |
| RICHARDSON, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JOHN W | | 2941 PARK AVE STE H | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JUDITH | | 532 N MAIN ST | GROUND RENT | | HEBRON | MD | 21830 | |
| RICHARDSON, KATHY A | | 4748 43RD ST | | | MERIDEN | KS | 66512 | |
| RICHARDSON, KELLY | | 1212 LANGWOOD DR | KELLIE JONES KELLIE RICHARDSON | | GALLATIN | TN | 37066 | |
| RICHARDSON, LECONTE C | | 203 BIRMINGHAM DRIVE | | | SUMMERVILLE | SC | 29483 | |
| Richardson, Leroy | GMAC MRTG VS ARGENT MRTG CO, LLC TOWN & COUNTRY TITLE SVCS INC BANK OF AMERICA, PRLAP INC LEROY RICHARDSON & AL ET AL | 1641-1643 Lafayette Rd | | | Los Angeles | CA | 90019 | |
| RICHARDSON, LINDA M | | 5000 JESMOND PLACE | | | RALEIGH | NC | 27613 | |
| RICHARDSON, MACK | | 15000 DOWNEY AVE UNIT 244 | | | PARAMOUNT | CA | 90723-5816 | |
| RICHARDSON, MARK R & RICHARDSON, TIA M | | 569 WISCONSIN ST. | | | WESTOVER | WV | 26501 | |
| RICHARDSON, PAUL S | | 2639 MILLWOOD LANE | | | CLEARWATER | FL | 33763-0000 | |
| RICHARDSON, REDFEARN | | PO BOX 667 | 7381 STATE RD 21 | | KEYSTONE HGTS | FL | 32656 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ROBERT | | 5914 CRITTENDEN DR | RAIN A WAY GUTTER COINC | | CINCINNATI | OH | 45244 | |
| RICHARDSON, RONALD J. | | 375 TIRTLE DOVE DR. | | | ORANGE PARK | FL | 32073 | |
| RICHARDSON, ROSS P | | 1305 CALEDONIA | | | BUTTE | MT | 59701 | |
| RICHARDSON, ROSS P | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| RICHARDSON, SUIZIE H | | 1616 ADDISON AVE E | | | TWIN FALLS | ID | 83301-4969 | |
| RICHARDSON, SUZIE H | | 707 COLLEGE DR | | | TWIN FALLS | ID | 83301 | |
| RICHARDSON, TANYA M | | 905 CORDOBA CT | | | PARK FOREST | IL | 60484-2801 | |
| RICHARDSON, THOMAS | | 615 W FIRST ST | | | ROME | GA | 30161-3036 | |
| RICHARDSON, THOMAS C | | 229 E MICHIGAN AVE STE 400 | | | KALAMAZOO | MI | 49007 | |
| RICHARDSON, THOMAS C | | PO BOX 51067 | | | KALAMAZOO | MI | 49005 | |
| RICHARDSON, THOMAS D | | PO BOX 5513 | | | ROME | GA | 30162 | |
| RICHARDSON, VETA L | | 232 7TH AVENUE | | | AINSWORTH | NE | 69210 | |
| RICHARDSON, VIRGINIA | | 1306 RAMBLEWOOD RD | AMEICAN CLAIMS MANAGEMENT | | BALTIMORE | MD | 21239 | |
| RICHARDSON, WAYNE C & RICHARDSON, VICKIE D | | 165 TALBOTT AVE | | | MARTINSBURG | WV | 25405-0037 | |
| RICHARDSON, WILLIE | | 2329 CT R | FRENCH CONSTRUCTION | | BIRMINGHAM | AL | 35218 | |
| RICHARDSONS HOMESTEAD REALTY | | 1023 MAIN ST | | | GOODLAND | KS | 67735 | |
| RICHBURG CEN SCH COMB TWNS | | BOX 158 | | | RICHBURG | NY | 14774 | |
| RICHBURG CS, BOLIVER | | CHASE 33 LEWIS RD ESCROW DEP 117032 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RICHBURG CS, BOLIVER | | FLEET BANK OF NY 380 MAIN ST | SCHOOL TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 33 MAIN ST | | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE TWNWIRT | | 210 MAIN ST PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHER, STEPHEN B | | 62 53RD ST | MICHAEL M JOHNSON PUBLIC ADJ | | GULFPORT | MS | 39507 | |
| RICHEY APPRAISALS | | P.O. BOX 639 | | | SIERRA VISTA | AZ | 85636-0639 | |
| RICHEY APPRAISALS | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| RICHEY CONSTRUCTION | | 18015 COUNTY LINE RD | | | HOLT | MO | 64048 | |
| RICHEY INSURANCE AGENCY | | 22704 LOOP 494 STE J | | | KINGWOOD | TX | 77339 | |
| RICHEY, DARIN | | PO BOX 2714 | | | PAGOSA SPRINGS | CO | 81147 | |
| RICHEY, LAURAINE | | 5077 PROVIDENCE | | | NEWBURGH | IN | 47630 | |
| RICHFIELD SPR C S T SPRINGFIELD | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPR C S T SPRINGFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 895 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGC | | 93 MAIN ST PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGC | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN RICHFIELD | | 55 W MAIN ST PO BOX 471 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN RICHFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS VILLAGE | | 59 W MAIN ST PO BOX 271 | LYNETTE DIBBLE TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | 18 E JAMES ST | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TOWN OF RICHFIELD | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TREASURER RICHFIELD TOWN | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER RICHFIELD TWP | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | TREASURER RICHFIELD TWP | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | | 8865 CTY RD EE | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | BOX 615 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | TREASURER RICHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | RT 2 BOX 62 | TREASURER | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | TREASURER | | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN TREASURER | | 4128 HUBERTUS RD | RICHLFIELD VILLAGE | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | TREASURER RICHFIELD TWP | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | 1410 N ST HELEN RD | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | SAINT HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | TOWNSHIP TREASURER | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 1410 N ST HELEN RD | TOWNSHIP TREASURER | | SAINT HELEN | MI | 48656 | |
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | RICHFIELD TOWN TREASURER | | HUBERTUS | WI | 53033 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | WASHINGTON COUNTY TREASURER | | HUBERTUS | WI | 53033 | |
| Richfield, Robert & Lemons, Mary L | | 5399 Netherland Street | | | Denver | CO | 80249 | |
| RICHFORD SCHOOL | | PO BOX 236 | GARY SNIDER TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD SCHOOL | | PO BOX 236 | TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | 94 MAIN ST | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | N855 11TH RD | RICHFORD TOWN | | RICHFORD | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | PO BOX 236 | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | PO BOX 80 | TAX COLLECTOR | | RICHFORD | NY | 13835 | |
| RICHFORD TOWN | | TOWN HALL | | | COLOMA | WI | 54930 | |
| RICHFORD TOWN | | W10286 CUMBERLAND RD | TREASURER RICHFORD TWP | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | W10312 STATE RD 21 | TREASURER | | COLOMA | WI | 54930 | |
| RICHFORD TOWN CLERK | | PO BOX 236 | ATTN REAL ESTATE RECORDING | | RICHFORD | VT | 05476 | |
| RICHHILL TWP | | RD 1 | | | WIND RIDGE | PA | 15380 | |
| RICHICHI, KURT | | 401 NW 118TH ST | GENESIS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| RICHIE, GERALDINE | | 1515 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| RICHIE, PHILIP H & RICHIE, SUZANNE C | | 27782 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RICHLAND | | PO BOX 798 | CITY OF RICHLAND | | RICHLAND | MO | 65556 | |
| RICHLAND BORO LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND BORO LEBNON | | 547 S TENTH ST | T C RICHLAND BORO LEBANON EIT BUR | | LEBANON | PA | 17042 | |
| RICHLAND BORO TAX COLLECTOR | | 547 S TENTH ST | | | LEBANON | PA | 17042 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST PO BOX 29 | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | PO BOX 29 | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | TREASURER | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CITY | | 390 BROAD ST | TAX COLLECTOR | | RICHLAND | GA | 31825 | |
| RICHLAND CITY | | CITY HALL | | | RICHLAND | MO | 65556 | |
| RICHLAND CITY | | PO BOX 798 | | | RICHLAND | MO | 65556 | |
| RICHLAND COUNTY | | 103 W MAIN 13 | RICHLAND COUNTY TREASURER | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY | | 181 W SEMINARY ST PO BOX 348 | RICHLAND COUNTY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY | | 201 W MAIN ST | RICHLAND COUNTY TREASURER | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 418 2ND AVE N | RICHLAND COUNTY TREASURER | | WAHPETON | ND | 58075 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | RICHLAND COUNTY TREASURER | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 310 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE EAST ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY ABSTRACT | | PO BOX 910 | 123 N 3RD ST | | WAHPETON | ND | 58074 | |
| RICHLAND COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND COUNTY BILL TAX | | 400 S 8TH ST | RM 103 TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND COUNTY CLERK OFFICE | | 1701 MAIN ST RM 205 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY FINANCE DEPARTMENT | | 2020 HAMPTON ST | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY RECORDER | | 103 W MAIN | | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY RECORDER | | 1701 MAIN ST | PO BOX 192 | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY RECORDER | | 201 W MAIN ST | | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE 1ST FL | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | COURTHOUSE | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDERS OFFIC | | 103 W MAIN ST | COURTHOUSE | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 1701 MAIN ST | | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 181 W SEMINARY ST COURTHOUSE | | | RICHLAND CENTER | WI | 53581 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY TREASURER | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY TREASURER | | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | |
| RICHLAND COUNTY WASTEWATER | | 1740 FLEMING FALLS RD | | | MANSFIELD | OH | 44903 | |
| RICHLAND FARM MUTUAL INS CO | | 1405 4TH ST SW STE 1 | | | SIDNEY | MT | 59270 | |
| RICHLAND HOMEOWNERS ASSOC INC | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND HOMEOWNERS ASSOCIATION | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND PARISH | | 708 S JULIA RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | | 708 S JULIA ST RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH CLERK OF COURT | | 708 JULIA ST STE 103 | | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH CLERK OF COURTS | | PO BOX 119 | 100 JULIA ST | | RAYVILLE | LA | 71269 | |
| RICHLAND REGISTER OF DEEDS | | 418 2ND AVE | | | WAHPETON | ND | 58075 | |
| RICHLAND REGISTER OF DEEDS | | 418 SECOND AVE N | | | WAHPETON | ND | 58075 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 337 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND SCH DISTRICT GEISTOWN BORO | | 341 TEABERRY LN | T C OF RICHLAND SCH DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD JOHNSTOWN SD GEISTOWN | | 341 TEABERRY LN | T C OF RICHLAND SD JOHNSTOWNSD | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD RICHLAND TWP | | 301 METZLER ST | T C OF RICHLAND SCHOOL DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWN | | 1 BRIDGE ST | TAX COLLECTOR | | PULASKI | NY | 13142 | |
| RICHLAND TOWN | | 1581 E HWY 14 E | TREASURER TOWN OF RICHLAND | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWN | | R 1 | | | GLEN FLORA | WI | 54526 | |
| RICHLAND TOWN | | RT 4 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWN | TAX COLLECTOR, COURTHOUSE | 1 BRIDGE ST | | | PULASKI | NY | 13142-4404 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | TREASURER RICHLAND TWP | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1328 CALIFORNIA RD STE A | | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP | | 5241 E GREENWOOD RD | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIPTREAS | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIP TREASURER | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 8291 S TAYLOR AVE | TREASURER RICHLAND TWP | | MC BAIN | MI | 49657 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHARDS | MO | 64778 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHLAND | MO | 65556 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | BETTY HORTON TWP COLLECTOR | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | CHARLES HORTON | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 309 | TREASURER RICHLAND TWP | | VESTABURG | MI | 48891 | |
| RICHLAND TOWNSHIP | | PO BOX 358 | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | RT 1 BOX 97 | TWP COLLECTOR | | RICHARDS | MO | 64778 | |
| RICHLAND TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF RICHLAND TOWNSHIP | | MCMURRAY | PA | 15317 | |
| RICHLAND TOWNSHIP ALLEGH | T C OF RICHLAND TOWNSHIP | 4019 DICKEY RD # 200 | | | GIBSONIA | PA | 15044-9713 | |
| RICHLAND TOWNSHIP BUCKS | | 1151 FARM HOUSE LN | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP BUCKS | | 520 STATION RD | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP CAMBRI | | 301 METZLER ST | T C OF RICHLAND TOWNSHIP | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP VNANG | | 3491 ROUTE 38 | T C OF RICHLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| RICHLAND TWP | | 58 SHOUP RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND TWP | | RD 1 BOX 86 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND VILLAGE | | PO BOX 1 | TREASURER | | RICHLAND | MI | 49083 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQ TREAS OFFICE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQUARE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | CITY HALL | | | RICHLANDS | NC | 28574 | |
| RICHLANDTOWN BOROUGH BUCKS | | 125 MAIN ST | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |
| RICHLANDTOWN BOROUGH BUCKS | | 126 FIRST AVE | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHLAWN CITY | | PO BOX 7786 | RICHLAWN CITY TREASURER | | LOUISVILLE | KY | 40257 | |
| RICHLAWN CITY | | PO BOX 7786 | TAX COLLECTOR | | LOUISVILLE | KY | 40257 | |
| RICHLEY, TIMOTHY A & RICHLEY, SHARON A | | PO BOX 7235 | | | NEWPORT BEACH | CA | 92658 | |
| RICHMAN, BERNARD J & RICHMAN, RUTH L | | 8828 STICKNEY AVENUE | | | WAUWATOSA | WI | 53226-2735 | |
| RICHMEIER, CLEO P & RICHMEIER, VERA M | | 4732 N 131ST ST | | | OMAHA | NE | 68164 | |
| Richmeier, Jennifer C & Richmeier, Gleen R | | 815 Northwood dr east | | | Woodland Park | CO | 80863 | |
| RICHMOND | | 205 SUMMIT ST | CITY COLLECTOR | | RICHMOND | MO | 64085 | |
| RICHMOND | | 303 S THORTON | MARILYN JUDD COLLECTOR | | RICHMOND | MO | 64085 | |
| RICHMOND AND MARGIE MOORE | | 2780 S MERIDIAN RD | COLORADO SPRINGS CO | | COLORADO SPRINGS | CO | 80929 | |
| RICHMOND CAROLINA FIRE DISTRICT | | 208 RICHMOND TOWNHOUSE RD | RICHMOND CAROLINA FIRE DISTRICT | | CAROLINA | RI | 02812 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH AVE | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 68225 MAIN ST | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 CITY HALL | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | RICHMOND CITY FINANCE DIRECTOR | PO BOX 1268 | FINANCE DEPT | | RICHMOND | KY | 40476 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST RECORD RM LL4 | BEVILL M DEAN CLERK CIRCUIT CT | | RICHMOND | VA | 23219 | |
| Richmond City Gen Dist | | 400 N. 9th Street, Room 203 | | | Richmond | VA | 23219- | |
| Richmond City Gen Dist | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| RICHMOND CITY NORTH | | COLLECTOR OF TAXES | | | RICHMOND | VA | 23221 | |
| RICHMOND CITY NORTH CLERK OF COURT | | 400 N 9TH ST | JOHN MARSHALL COURTS BUILDING | | RICHMOND | VA | 23219 | |
| RICHMOND CITY SOUTH | | 1025 HULL ST | | | RICHMOND | VA | 23224 | |
| RICHMOND CLERK OF CIRCUIT COURT | | 400 N 9TH ST RECORD RM LL4 | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT COURT | | PO BOX 1000 | | | WARSAW | VA | 22572 | |
| RICHMOND CO REAL ESTATE APPRAISAL | | 7522 W 28TH ST | | | UNIVERSITY PLACE | WA | 98466 | |
| RICHMOND COUNTY | | 100 CT ST PO BOX 400 | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 101 CT CIR | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 114 E FRANKLIN ST RM 106 | TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | | 530 GREENE ST RM 117 MUN BLDG | TAX COMMISSIONER | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | TAX COLLECTOR | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | TAX COMMISSIONER | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY APPRAISAL SERVICE | | 613 MIDLAND AVE | | | STATEN ISLAND | NY | 10306 | |
| RICHMOND COUNTY CLERK | | 101 CT CIR | PO BOX 1000 | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMOND COUNTY CLERK OF | | 101 CT CIR | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK OF THE | | 530 GREEN ST 5TH FL RM 503 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY CLERK OF THE SUPERI | | 530 GREENE ST 5TH FL RM 50 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY GEORGIA RECORDERS | | 530 GREENE ST RM 503 | | | AUGUSTA | GA | 30901-4455 | |
| RICHMOND COUNTY REGISTER OF DEEDS | | 114 E FRANKLIN ST STE 101 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | MOBILE HOME PAYEE ONLY | | AUGUSTA | GA | 30911 | |
| RICHMOND EL SOBRANTE | | 12641 SAN PABLO AVE | | | RICHMOND | CA | 94805 | |
| RICHMOND FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RICHMOND GUTTERING CO | | 6193 BOUNTIFUL PL | MICHAEL HUMPHREY | | INDIANAPOLIS | IN | 46231 | |
| RICHMOND HILL CITY | | 40 RICHARD R DAVIS DR PO BOX 250 | COLLECTOR | | RICHMOND HILL | GA | 31324 | |
| RICHMOND PLACE I | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| RICHMOND POWER LIGHT | | 2000 US 27TH S PO BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND SANITARY SERVICE INC | | PO BOX 4100 | | | RICHMOND | CA | 94804 | |
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | RICHMOND TOWN | | WINCHESTER | NH | 03470 | |
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | TOWN OF RICHMOND | | RICHMOND | NH | 03470 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHMOND TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RICHMOND TOWN | | 1156 COUNTY RD G | TREASURER RICHMOND TWP | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWN | | 203 BRIDGE ST | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | 26 GARDINER ST | RICHMOND TOWN TAXCOLLECTOR | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TAX COLLECTOR | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TOWN OF RICHMOND | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 TOWNHOUSE RD | SUSAN SCHAFFER TC | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | BOX 145 8690 MAIN ST | TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| RICHMOND TOWN | | PO BOX 124 | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | | PO BOX 285 | TOWN OF RICHMOND | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | PO BOX 886 | | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | RICHMOND TOWN TREASURER | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TOWN HALL | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TREASURER | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | R 2 | | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | | STATE ROAD PO BOX 124 | CORNELIA LAMKE TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | | W 7595 WALNUT RD | TREASURER RICHMOND TWP | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | | W8398 BROADWAY RD | RICHMOND TOWN TREASURER | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | TOWN OF RICHMOND | PO BOX 159 | 26 GARDINER ST | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN BETTERMENTS | | PO BOX 124 | RICHMOND BETTERMENT COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | TOWN HALL | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | PO BOX 285 | | | RICHMOND | VT | 05477 | |
| RICHMOND TOWNSHIP | | 1156 COUNTY RD G | TAX COLLECTOR | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWNSHIP | | 23350 ONE MILE RD | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | TREASURER RICHMOND TWP | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 4804 200TH AVE | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | PO BOX 35 | TREASURER RICHMOND TOWNSHIP | | PALMER | MI | 49871 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEM SPRING RD | TC OF RICHMOND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEN SPRINGS RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP CRWFRD | | 29957 STATE HWY 408 | T C OF RICHMOND TOWNSHIP | | TOWNVILLE | PA | 16360 | |
| RICHMOND TOWNSHIP TIOGA | | 1579 S MAIN ST | T C OF RICHMOND TOWNSHIP | | MANSFIELD | PA | 16933 | |
| RICHMOND TWP | | 31384 STATE HWY 408 | TAX COLLECTOR | | TOWNVILLE | PA | 16360 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | RICHMOND | LA | 71282 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | TALLULAH | LA | 71282 | |
| RICHMOND WATER SUPPLY BOARD | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND, CHRISTI | CARMEN SANDER | 1162 SUNRISE ALCOVE | | | SAINT PAUL | MN | 55125-9284 | |
| RICHMOND, JACQUELINE & RICHMOND, BILLY | | 4761 CRAIGMONT DR | | | MEMPHIS | TN | 38128-4826 | |
| Richmond, Mary | | 748 Butte Pass Drive | | | Fort Collins | CO | 80526 | |
| RICHMOND, PETER | | 136 SYGAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| RICHMOND, STEVEN L | | 1645 JOHNSON AVENUE | | | ROCKFORD | IL | 61109 | |
| RICHMONDS COUNTY CLERKS OFFICE | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMONDVILLE C S TN DECATUR | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF FULTON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFER | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFERSON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SEWARD | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SUMMIT | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN RICHMONDVLLE | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM TN | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE TOWN | TAX COLLECTOR | PO BOX 39 | 340 MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | | 22 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | VILLAGE CLERK | PO BOX 493 | 22 E MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHS REMODELING | | 1322 URSULINES | | | NEW ORLEANS | LA | 70116-2310 | |
| RICH-SENTER, MATTIE | | 4314 CALISTIA RD | | | CROSS PLAINS | TN | 37049 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICHTER REAL ESTATE | | 2465 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825-2409 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHTER ROOFING | | 5765 OLD KEEBLER RD | | | COLLINSVILLE | IL | 62234 | |
| RICHTER, EMIL & RICHTER, RUTH | | 333 OLD MILL RD SPC 261 | | | SANTA BARBARA | CA | 93110-3597 | |
| RICHTER, LANCE T & RICHTER, KELLY J | | KELLY J. RICHTER | | | CHEYENNE | WY | 82001 | |
| RICHTER, MARSHALL | | 1911 13 W ARMITAGE CONDO ASSN | 5225 OLD ORCHARD RD STE 28 | | SKOKIE | IL | 60077 | |
| RICHTER, STEPHANIE | | 4646 CORONA DR STE 240 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78411 | |
| RICHTER, STEVEN D | | 25900 GREENFIELD RD STE 220 | | | OAK PARK | MI | 48237 | |
| RICHTER, TIMOTHY A & RICHTER, NICOLE | | 30 FLORAL AVE | | | HOLTSVILLE | NY | 11742-1405 | |
| RICHTER, WILLIAM J & RICHTER, ADELA D | | 1648 PESCADERO POINT CT | | | CHULA VISTA | CA | 91911 | |
| RICHTON CITY | | 208 FRONT ST SOUTH PO BOX 493 | TAX COLLECTOR | | RICHTON | MS | 39476 | |
| RICHVILLE VILLAGE | | BOX 210 | | | RICHVILLE | NY | 13681 | |
| RICHWOOD TOWN | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 12941 CO HWY M | TAX COLLECTOR | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 2710 MARTIN LUTHER KING | TAX COLLECTOR | | RICHWOOD | LA | 71202 | |
| RICHWOOD TOWN | | 5130 BROWN RD | SHERIFF AND COLLECTOR | | MONROE | LA | 71202 | |
| RICHWOOD TOWN TREASURER | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWRAP | | 401 E NORTH ST | | | ELBURN | IL | 60119 | |
| RICK & KAREN GRIGSBY | | 12841 VALLEY DR | | | WAYLAND | MI | 49348 | |
| RICK A LINGENFELTER | | 662 NORTH 7TH AVENUE | | | CANTON | IL | 61520 | |
| RICK A MICKELSON ATT AT LAW | | 300 N DAKOTA AVE STE 603 | | | SIOUX FALLS | SD | 57104 | |
| RICK A POLAND | | PO BOX 161 | | | ROSEBURG | OR | 97470 | |
| RICK A TURLEY | WENDY A TURLEY | 150 LINDSEY TER | | | FAYETTEVILLE | GA | 30214-2028 | |
| RICK A. CACCIACARRO | MARGARET G. CACCIACARRO | 14833 GLEN VALLEY DRIVE | | | MIDDLEFIELD | OH | 44062 | |
| RICK AHRING CONSTRUCTION | | 27109 ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| RICK AHRING CONSTRUCTION SERVICES | | 27109 E ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| Rick Albritton | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rick Albritton | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| RICK ALLVEY | | 2100 LAKEVIEW AVE SUITE D | | | OAKLAND | CA | 94606 | |
| RICK AMDAHL | CENTURY 21 AFFILIATED/Amdahl R.E. Ltd | 221 W BELTLINE HWY | | | MADISON | WI | 53713 | |
| RICK AND CINDY FREILING AND | | 14203 S NEW HAVEN AVE | DEPENDABLE ROOFING | | BIXBY | OK | 74008 | |
| RICK AND ELAINE KOZEL | | 64484 E HORSESHOE BEND RD | AND PIONEER PLUMBING | | TUCSON | AZ | 85739-1363 | |
| RICK AND ELIZABETH DEKKER AND | | 5709 W 150 N | CHS CONSTRUCTION | | LA PORTE | IN | 46350 | |
| RICK AND ELLENE CUNNINGHAM | AND GRAND PRIZE ROOFING | PO BOX 181 | | | PEASTER | TX | 76485-0181 | |
| RICK AND JANET EDGAR | | 1008 WOODLAWN AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-5005 | |
| RICK AND JOANN POLLARD | | 326 SE BAYVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| RICK AND JONI MATLOCK AND | | 27170 WILL PARKER RD | REDBUD HOMES | | ARCADIA | IN | 46030 | |
| RICK AND KATHLEEN RUNYAN AND | | 2112 45TH AVE | RICKY L RUNYAN | | GREELY | CO | 80634 | |
| RICK AND KRISTINA CRAWFORD | | 17863 PARK VALLEY DR | AND EAGLE USA ROOFING | | ROUND ROCK | TX | 78681 | |
| RICK AND KRISTINE CLARK AND | A AND D SPECIALTIES INC | 29107 9TH PL. S | | | FEDERAL WAY | WA | 98003-3784 | |
| RICK AND LAUREN NAVARO | | 5160 WATERLOO RD | | | BURLINGTON | KY | 41005 | |
| RICK AND LORI HOUSEWRIGHT | | 8506 ROCHESTER AVE | KINCAID ROOFING | | LUBBOCK | TX | 79424 | |
| RICK ANDREWS | | 12402 NE 9TH CT | | | VANCOUVER | WA | 98685 | |
| RICK B MAYNARD | THERESA A MAYNARD | 281 SOUTH UNION STREET | | | GUILFORD | CT | 06437 | |
| RICK BLINN | BENHAM REO GROUP DFW | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| RICK C HAMILTON AND DEBBIE D | | 1316 NW RIVERT ST | HAMILTON | | CHEHALIS | WA | 98532 | |
| RICK CABALLERO AND | | ROBIN CABALLERO | 5830 S SAYRE | | CHICAGO | IL | 60638-0000 | |
| RICK CHAIDEZ ATT AT LAW | | 500 E ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CHAIDEZ ATT AT LAW | | 500 ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CORTHELL | | 8 LANCELOT CT | | | SALEM | NH | 03079 | |
| RICK COWAN | | 128 HARVARD LN | | | SEAL BEACH | CA | 90740-2509 | |
| RICK COWLE ATT AT LAW | | 95 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| RICK COX | | 1823 RUNNING BEAR TRAIL | | | CROSBY | TX | 77532-0000 | |
| RICK CZAPLEWSKI | RYCHELLE CZAPLEWSKI | 8949 RISING MIST WAY | | | ROSEVILLE | CA | 95747 | |
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710 | |
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710-7714 | |
| RICK D STEINBERG ATT AT LAW | | 12690 W N AVE STE C | | | BROOKFIELD | WI | 53005 | |
| RICK D. LAMBERT | DENISE A. LAMBERT | 721 GALLOWAY DRIVE | | | YAKIMA | WA | 98908 | |
| RICK D. TARSI | | 827 ORONOKE ROAD #8-6 | | | WATERBURY | CT | 06708 | |
| RICK D. VAUGHN | DEBRA A VAUGHN | 1644 MCCOMB AVE | | | PORTERVILLE | CA | 93257-1328 | |
| RICK DEL BARTO | | 409 TRAILRIDGE DR | | | CEADER PARK | TX | 78613 | |
| RICK DYKES | | 4705 21ST ST | | | LUBBOCK | TX | 79407-2313 | |
| RICK E. BERG | CYNTHIA K. BERG | 16880 GLENWOOD AVENUE | | | LAKEVILLE | MN | 55044 | |
| RICK E. BROOKS | | 434 E AVOCADO CREST RD | | | LA HABRA HEIG | CA | 90631-8128 | |
| RICK E. BROOKS | | 434 E AVOCADO CREST RD | | | LA HABRA HEIGHTS | CA | 90631-8128 | |
| Rick Ewald | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rick Ewald | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| RICK FIELDS | | 4711 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICK FOX PLUMBING INC | | 12338 PALM BEACH BLVD | | | FORT MYERS | FL | 33905 | |
| RICK G. MORRIS | | 606 LAPORTE AVE | | | WILMETTE | IL | 60091-2020 | |
| RICK GAXIOLA ATT AT LAW | | 10700 CIVIC CTR DR STE 100C | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK GAXIOLA ATT AT LAW | | 8556 NUEVO AVE | | | FONTANA | CA | 92335 | |
| RICK GAXIOLA ATT AT LAW | | PO BOX 4258 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RICK GOODMAN AND LINDA GOODMAN | | 3227 NEWTON RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| RICK HAMANN AND SONS | | 4023 W LAKE ESTATES DR | | | DAVIE | FL | 33328-3061 | |
| RICK HENRY GAXIOLA ATT AT LAW | | 9421 HAVEN AVE STE 240 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK HINES | | 700 AUSTIN HINES | | | CHINA SPRING | TX | 76633 | |
| RICK HODGE ATTORNEY AT LAW LC | | 700 N MARKET ST | | | WICHITA | KS | 67214-3529 | |
| RICK IMMEL AND HENDERSON | CONSTRUCTION INC | 261 N PIN OAK DR APT A2 | | | MISHAWAKA | IN | 46545-2856 | |
| RICK IWATA | | 29 FREDERICK DR | | | ROHNERT PARK | CA | 94928-1385 | |
| RICK J DINKEL | | 38514 LANSE CREUSE ST | | | HARRISON TOWNSHIP | MI | 48045 | |
| RICK J. KOSCHMIDER | DARLA J. WILLIS | 6209 SWALLOW LANE | | | YPSILANTI | MI | 48197 | |
| RICK KNAPTON | | 13257 NE FREEMONT ST. | | | PORTLAND | OR | 97230 | |
| RICK KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICK L HESS | REXANNE HESS | 10923 MANCHESTER STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| RICK L REHLING | ROSA C REHLING | 9291 VELARDO DR | | | HUNTINGTON BEACH | CA | 92646-2312 | |
| RICK L. CUNNINGHAM | MARY J. CUNNINGHAM | 300 HASKINS COURT | | | GRAND RAPIDS | MI | 49546 | |
| RICK L. DEFOURNY | | 1631 WILSON AVENUE | | | COLUMBUS | OH | 43207 | |
| RICK L. FETTERLY | TAMI L. FETTERLY | 3444 BUTLER CREEK ROAD | | | SEDRO WOOLLEY | WA | 98284 | |
| RICK L. GIRARD | VICKI L. GIRARD | 4850 APACHE TRAIL | | | COLUMBIAVILLE | MI | 48421 | |
| RICK L. SMITH | KATHY L. SMITH | 13780 BAUMHART ROAD | | | OBERLIN | OH | 44074 | |
| RICK LEE DENKER ATT AT LAW | | 4700 NW 23RD ST STE 1 | | | OKLAHOMA CITY | OK | 73127 | |
| RICK LEE TILOTTA AND JENNIFER | | 19 POCKET FLOWER CT | E TILOTTA | | THE WOODLANDS | TX | 77382 | |
| RICK LEFEVRE | | 514 BELLE STREET | | | WATERLOO | IA | 50702 | |
| RICK LEONARD AND RICHARD LEONARD | | 158 BERTHA RD | | | MOORCROFT | WY | 82721 | |
| RICK LEVINE AND ASSOC | | 1050 N STATE ST STE 202 | | | CHICAGO | IL | 60610-2855 | |
| RICK LOFT | | 9559 W SPANISH MOSS LN | | | SUN CITY | AZ | 85373-1741 | |
| RICK LONG | Harold Long Realty | 1527 Dutch Valley Dr. | | | KNOXVILLE | TN | 37918 | |
| RICK MC KAIL | | 315 E. 8TH ST #303 | | | LOS ANGELES | CA | 90014 | |
| RICK MEIGHEN | THERESA MEIGHEN | 102 79TH PLACE SE | | | EVERETT | WA | 98203-0000 | |
| RICK MILLER | Bright Horizons | 44900 MIDDLE RIDGE RD. | | | AMHERST | OH | 44001 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICK MORENO | MARCIE MORENO | 362 WEST EDNA PL | | | COVINA | CA | 91723 | |
| Rick Muirhead | | 1417 Via Venusto | | | Oceanside | CA | 92056-6900 | |
| RICK NORTHCUTT | | 3547 BLUELAKE CIR | | | STOCKTON | CA | 95219 | |
| RICK R MARTINEZ | | 311 COLESHILL ST | | | BAKERSFIELD | CA | 93312-7046 | |
| RICK ROBINSON | Robinson Real Estate | 234 South 5th Street | | | Richmond | IN | 47374 | |
| RICK RODRIGUEZ | | 5021 NORTHWESTERN WAY | | | WESTMINSTER | CA | 92683-2728 | |
| RICK RYUN CYNTHIA RYUN AND | | 19772 BEATTKE RD | ZYBISCOS | | HIGGINSVILLE | MO | 64037 | |
| RICK SHEWARD | DEBBIE SHEWARD | 11726 SOUTH POLK AVENUE | | | CARUTHERS | CA | 93609 | |
| RICK SPAZZARINI | | | | | ENFIELD | CT | 06083 | |
| RICK STEVEN VASQUEZ ATT AT LAW | | 1736 E SUNSHINE ST STE 103 | | | SPRINGFIELD | MO | 65804 | |
| RICK STRAWSER | | 3519 LONGWOOD DRIVE | | | MEDINA | OH | 44256-8420 | |
| RICK SZAKS | Lincoln Real Estate | 1795 ALYSHEBA WAY # 1202 | | | LEXINGTON | KY | 40509 | |
| RICK TANKERSLEY AND ASSOCIATES INC | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | |
| RICK TARTAGLIONE | Three Rivers Realty, Inc. | 3367 Babcock Blvd. Suite 100 | | | Pittsburgh | PA | 15237 | |
| RICK TINER HANDY SERVICES | | PO BOX 3361 | | | SHAWNEE | OK | 74802-3361 | |
| RICK V MCKINLEY | NANCY A MCKINLEY | 1106 SHERMAN STREET | | | ALAMEDA | CA | 94501 | |
| RICK VON DRAK ATT AT LAW | | 135 W MISSION AVE STE 213 | | | ESCONDIDO | CA | 92025 | |
| RICK W. VOGELER | | 80 FOXBORO LANE | | | GURNEE | IL | 60031 | |
| RICK WESTON | | 3029 JACKSON AVE | | | OGDEN | UT | 84401 | |
| RICKARD JOSEPH | 1stMSP REAlTY DBA REAL LIVING/MAIN STREET | 10709 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| Rickard, Carolyn E | | 3000 Colorado Ave #227g | | | Boulder | CO | 80303 | |
| RICKARD, RICHARD & RICKARD, KATHRYN W | | 35148 SARAH LYNN DR APT 101 | | | DADE CITY | FL | 33525-8386 | |
| RICKARD, RICHARD L & RICKARD, WANDA K | | 15905 CEDAR ST | | | BASEHOR | KS | 66007-9755 | |
| RICKEL REALTY RICHARD RICKEL | | 4635 S LAKESHORE DR 127 | | | TEMPE | AZ | 85282 | |
| RICKER, BARBARA B & RICKER, FREDERICK H | | 13109 GRENOBLE DR | | | ROCKVILLE | MD | 20853-3237 | |
| RICKERT, DANIEL | | 4040 N PROSPECT AVE | | | SHOREWOOD | WI | 53211-2166 | |
| RICKERT, DANIEL P | | 1118 E CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| RICKETTS, CHARLES L | | BOX 1558 | | | WAYNESBORO | VA | 22980 | |
| RICKEY AND JACQUELYN CLARK AND | | 1202 MT VERNON LN | BEST CHOICE ROOFING | | MT JULIET | TN | 37122 | |
| RICKEY AND JANET DANIEL | | 17 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| RICKEY AND RONALD MOORE | | 1480 HIGHWAY NN | | | FREDERICKTOWN | MO | 63645-8277 | |
| Rickey Bradford v GMAC Mortgage LLC Executive Trustee Services LLC DBA ETS Services LLC Mortgage Electronic et al | | 14015 Cajon St | | | Hesperia | CA | 92345 | |
| RICKEY D DAMIANO SR. AND | KRISTINE A DAMIANO | PMB 262 | 1344 DISC DR | | SPARKS | NV | 89436-0684 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKEY J CRAWFORD SR | | 810 LOWES BLVD STE A | KENNETH J GREGORY CO INC | | GREENWOOD | IN | 46142-3993 | |
| RICKEY J HEMBA ATT AT LAW | | PO BOX 1302 | | | OCEAN SPRINGS | MS | 39566 | |
| RICKEY L NELSON | | 1023 MARY STREET | | | POPLAR BLUFF | MO | 63901-0000 | |
| RICKEY L. BAYNE | REBECCA BAYNE | 24592 JASON DR | | | BROWNSTOWN | MI | 48134 | |
| RICKEY LYNN NORRIS AND | | 4256 SW DEACON CT | MARY BETH NORRIS | | CONCORD | NC | 28025 | |
| RICKEY RANDOLPH AND ATLAS | | 3019 KINGSTON AVE | RESTORATION AND REMODELINGINC | | KETTERING | OH | 45420 | |
| Rickey Smith | | 604 Woodland Rd | PO Box 1504 | | Cairo | GA | 39828 | |
| RICKI SANSONE | | 702 CARDINAL PK CIR | | | FENTON | MO | 63026 | |
| RICKIE A HARTZELL | | 120 BUFFALO DR | | | HUACHUCA CITY | AZ | 85616 | |
| RICKIE SIPE | Property House Real Living | 5100 WEST BRADBURN DRIVE | | | MUNCIE | IN | 47304 | |
| RICKLE AND | | MARYANN MOON | | | HUNTSVILLE | AL | 35802-2771 | |
| RICKMAN, ROB | | 191 ROSWELL ST | 7597 FOXFIRE DR. SE C O LEONARD RICKMAN AND HOLLOWAY PC | | MARIETTA | GA | 30060 | |
| RICKMOND AND BURNS | | 1 WOODBRIDGE CTR STE 810 | | | WOODBRIDGE | NJ | 07095 | |
| RICKOS CONCRETE AND CONSTRUCTION | | 2424 GREENWOOD ST | | | KENNER | LA | 70062 | |
| RICKS AND ASSOCIATES PLLC | | 15125 NORTHLINE RD | | | SOUTHGATE | MI | 48195-2409 | |
| RICKS AND ASSOCIATES PLLC | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334-3291 | |
| RICKS, NADINE | | 400 SCHOAD COURT SW | | | CONCORD | NC | 28025 | |
| RICKY & MARY NASH | | 270 LOWER RD | | | CONSTANIA | NY | 13044 | |
| RICKY A BITTLE | | 1035 STATE ROUTE 127 S | | | JONESBORO | IL | 62952-2422 | |
| RICKY A EXLINE | | SUSAN M EXLINE | 122 SEABREEZE LN | | MOORESVILLE | NC | 28117 | |
| RICKY A. RICHARDS | DARLENE K. RICHARDS | 6522 GRAHAM LANE | | | KEITHVILLE | LA | 71047 | |
| RICKY A. SCHAEFFER | | 6915 JASPER STREET | | | NAVARRE | FL | 32566 | |
| RICKY AND CRISSY ROLAND AND | DULUTH CONSTRUCTION INC | 71 TOMLIN WAY | | | COMMERCE | GA | 30530-7540 | |
| RICKY AND G CONSTRUCTION | | 101 59 118TH ST S | | | RICHMOND HILL | NY | 11419 | |
| RICKY AND MARY BETH AND | | 4256 SW DEACON CT | NORRIS AND JOES ROOFING AND REPAIR | | CONCORD | NC | 28025 | |
| RICKY AND NIKKOLE HOLLENWEGER AND | | 668 IRVING AVE | DAVID SAWEJKOWSKI | | UPPER DEERFIELD TWP | NJ | 08302 | |
| RICKY AND PATTI BURKE AND | | 12010 CHUCK CIR | SERV STAR RESTORATION | | HUDSON | FL | 34669 | |
| RICKY AND SHERRI CHILDS | | PO BOX 93 | | | CARRIZO SPRINGS | TX | 78834-6093 | |
| RICKY AND TARA MASON | | 1216 CLOVERDALE S W | | | DECATUR | AL | 35601 | |
| RICKY AND YVETTE DAVIS AND | | 1100 MAIDA VALE LN | PROCOMM ROOFING SOLUTIONS | | HASLET | TX | 76052 | |
| RICKY CLARK | DONNA CLARK | 43212 SAUVIGNON BOULEVARD | | | STERLING HEIGHTS | MI | 48314 | |
| RICKY CLAWSON AND EMMA VENTURA | | 3517 COLBY CREEK AVE | CLAWSON & PAUL DAVIS RESTORATIONOF SOUTHERN NEVADA | | N LAS VEGAS | NV | 89081 | |
| RICKY COOPER AND PARKER YOUNG | | CONSTRUCTION | | | STONE MOUNTAIN | GA | 30088 | |
| RICKY D AND CATHY S MCCALL AND | | RURAL ROUTE 1 BOX 129 | HABUREY CONSTRUCTION LLC | | SKIPPERVILLE | AL | 36374 | |
| RICKY D AND SHANDA MARION AND | | 105 MILLERS OAK WAY | PROACTIVE EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY D CRAWFORD AND | | CZARINA CRAWFORD | PO BOX 31899 | | MESA | AZ | 85275 | |
| RICKY D HOWARD AND | | VIVIAN HOWARD | 3714 SOUTHVIEW DRIVE | | BRANDON | FL | 33511 | |
| RICKY D MARION AND PRO ACTIVE | | 105 MILLERS OAK WAY | EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY D. WOOD | TAMMY M. WOOD | 3775 S RICHFIELD ST | | | AURORA | CO | 80013 | |
| RICKY E. GALLAGHER | ROSEANNA M. GALLAGHER | 7279 COOK JONES RD | | | WAYNESVILLE | OH | 45068 | |
| RICKY G. HARRISON | LINDA S. HARRISON | 8380 DAVISON ROAD | | | DAVISON | MI | 48423 | |
| RICKY GOOLEY AND TERRI GOOLEY | | 5921 SANTA FE CIR | | | DICKINSON | TX | 77539 | |
| RICKY J WENZEL | | 4460 WHISPER DR | | | PENSACOLA | FL | 32504 | |
| RICKY J. POBANZ | BARBARA J. POBANZ | 7206 N 329 E | | | HUNTINGTON | IN | 46750 | |
| RICKY J. SMITH | ANITA M. SMITH | 729 VIVIAN LANE | | | OXFORD | MI | 48371 | |
| RICKY J. ZEINERT | WENDY L. ZEINERT | 8558 HICKORY AVE | | | LARSEN | WI | 54947-9729 | |
| Ricky Kyser | | 2770 Bardin Rd. Apt 10309 | | | Grand Prairie | TX | 75052 | |
| RICKY L BARBER | PATRICIA T BARBER | 1460 FREEDOM COURT | | | GASTONIA | NC | 28054 | |
| RICKY L KARPEN | JAYNE KARPEN | 54 PITNEY AVENUE | | | STATEN ISLAND | NY | 10309 | |
| RICKY L LAWSON ATT AT LAW | | 11212 N MAY AVE STE 314 | | | OKLAHOMA CITY | OK | 73120 | |
| Ricky Narramore | | 6406 San Marino dr | | | Rowlett | TX | 75089 | |
| RICKY NEAL AND EDRIC NEAL AND | | 224 N LINCOLN AVE | TAMMI CASSIDY NEAL | | FOND DU LAC | WI | 54935 | |
| RICKY OWENS | SHEILA OWENS | 7 RIDGE DR | | | IUKA | MS | 38852 | |
| RICKY PAYTON | | | | | HOUSTON | TX | 77015 | |
| RICKY R. THOLEN | PATRICIA A. THOLEN | 395 MIDDLE ROAD | | | KULA | HI | 96790 | |
| RICKY ROSALES | DOLORES ROSALES | 36609 GLENWOOD | | | WAYNE | MI | 48184 | |
| RICKY S AND JENNIFER C WILLIS | | 2146 MIRES RD | AND HOSSE BUILDERS | | MT JULIET | TN | 37122 | |
| RICKY S IVIE | DORIS A IVIE | 1945 BRANCHES WAY | | | LAWRENCEVILLE | GA | 30243 | |
| Ricky Serrano | | 401 Taylor Street | | | Bethlehem | PA | 18015 | |
| RICKY TAYLOR | | P.O. BOX 8527 | | | AMARILLO | TX | 79114 | |
| RICKY THOMAS ATT AT LAW | | 10151 DEERWOOD PK BLVD BLDG 200 | | | JACKSONVILLE | FL | 32256 | |
| RICKY W SHROPSHIER AND | | PO BOX 818 | SERVPRO OF N SPARTANBURG | | FAIRFOREST | SC | 29336 | |
| RICKY W. WITT | | 5332 OAKCREST AVENUE | | | YOUNGSTOWN | OH | 44515-4044 | |
| RICKY WAYNE WATSON AND | CRYSTAL WATSON | 9000 118TH WAY | | | SEMINOLE | FL | 33772-2738 | |
| RICKY WHATLEY AND KATE WHATLEY AND | JUST FRAMING | PO BOX 7 | | | SANTA FE | TX | 77517-0007 | |
| RICKY WILLIAMS | | 6264 HARLESS COURT | | | RIVERDALE | GA | 30274 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKYS ROOFING INC | | 673 BENSON HURST DR | | | MABLETON | GA | 30126 | |
| RICO RIOS AND NARCISO AND | | 409 HELEN DR | MARITZA RIOS | | DEER PARK | TX | 77536 | |
| RICO TAYLOR | | 3356 COWELL AVE | | | JAX | FL | 32254 | |
| RICO, ALFONSO P | | 5101 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| RICO, ANTONIO | | PO BOX 43 | | | WARSAW | IN | 46581-0043 | |
| RICO, MANUEL & RICO, PATRICIA R | | PO BOX 505 | | | LOVING | NM | 88256 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RICOH USA, INC | | 1600 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1005 | |
| RICOS BIPPUS AND RALPH | | 1125 MUESSING RD | | | INDIANAPOLIS | IN | 46239-9615 | |
| RIDA, MOHAMAD | | 18116 OUTER DR | ALEXANDER CAMPBELL | | DEARBORN | MI | 48128 | |
| RIDDELL LAW GROUP | | 3400 S TAMIAMI TRL STE 2 | | | SARASOTA | FL | 34239 | |
| RIDDELL, GAIL C | | P.O. BOX 6753 | | | KENNEWICK | WA | 99336 | |
| RIDDELL, LARRY | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, LARRY W | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, PETER H | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| RIDDELL, THOMAS E | | 3006 SYLVESTER RD | | | ALBANY | GA | 31705-6400 | |
| RIDDICK, MINDY | | 4907 LEE FARM CT | | | ELLICOTT CITY | MD | 21043 | |
| RIDDICK, PHILBERT W | | 1606 N TENNESSEE BLVD APT MM198 | | | MURFREESBORO | TN | 37130-2052 | |
| RIDDLE, GARY L & RIDDLE, DEBRA L | | 307 COLUMBINE CT | | | VACAVILLE | CA | 95687 | |
| RIDDLE, SCOTT B | | 1201 W PEACHTREE ST NW | STE 3250 ONE ATLANTIC CTR | | ATLANTA | GA | 30309 | |
| RIDDLE, SHELLY | | 225 WEISENBERGER DR | R AND S REMODELING | | HOUSTON | TX | 77022 | |
| RIDDLES, CYNTHIA R & RIDDLES, JOHN L | | 608 E OXLEY BLVD | | | VIDALIA | GA | 30474 | |
| RIDEAU, JEMMA | | 5223 SHIRLEY STREET | | | BAYTOWN | TX | 77521 | |
| RIDEAUX, ANNA L | | 224 M L KING DR | MICHAEL RIDEAUX PATS GENERAL MAINTENACE | | LAFAYETTE | LA | 70501 | |
| RIDEL DIZ PORTELA AND | | 17821 SW 144 AVE | D AND R DOOR CABINET | | MIAMI | FL | 33177 | |
| RIDEN III, JOSEPH P & RIDEN, NANCY E | | 1272 GLACIER DR | | | MILPITAS | CA | 95035 | |
| RIDENER APPRAISAL SERVICE INC | | 18465 STONERIDGE CT | | | NORTHVILLE TWNSP | MI | 48168 | |
| RIDENOIR KELLY, CAROLYN | | 2256 MERION POND | TAX COLLECTOR | | WOODSTOCK | MD | 21163 | |
| RIDENOUR HIENTON AND LEWIS PLLC | | 201 N CENTRAL AVE STE 3300 | CHASE TOWER | | PHOENIX | AZ | 85004 | |
| RIDENOUR HIENTON HARPER KELHOFFE | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85004 | |
| Rider Bennett Law Firm Inc | | 33 S 6th St | | | Minneapolis | MN | 55402 | |
| Rider Bennett Law Firm Inc | | 333 S 7th St | Suite 2000 | | Minneapolis | MN | 55402-2431 | |
| RIDER BENNETT LLP | | 33 S SIXTH ST STE 4900 | | | MINNEAPOLIS | MN | 55402 | |
| RIDERWOOD GARDENS HOMEOWNERS | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| RIDGE APPRAISAL | | 620 CHEROKEE ST | | | LEAVENWORTH | KS | 66048 | |
| RIDGE CAPITAL INVESTMENTS | | 1010 CASS STREET | SUITE B-4 | | MONTEREY | CA | 93940 | |
| RIDGE CONDOMINIUM ASSOCIATION | | PO BOX 577 | C O FOX MANAGEMENT GROUP | | HIGHLAND PARK | IL | 60035 | |
| RIDGE CREST COMMUNITY HOMEOWNERS | | 18215 BRANCH RD | | | HUDSON | FL | 34667 | |
| RIDGE CREST HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| RIDGE DOOR SALES CO INC | | 65 CEDAR PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| RIDGE MARKETIN ASSOC APPRAISALS | | 464 WOODCREST DR | | | MECHANICSBURG | PA | 17050 | |
| RIDGE MARKETING ASSOC | | 464 WOODCREST DR | | | MECHANICSVILLE | PA | 17050 | |
| RIDGE MARKETING ASSOC APPRAISALS | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE MARKETING ASSOCIATES | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE STATION HOMEOWNER ASSOC | | 10320 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| RIDGE TOP ROOFING | | 960 REN DR # 8 | | | PENROSE | CO | 81240-9789 | |
| RIDGE TOWNSHIP | | 32736 CR 220 | ANNA MARIE SEBA TWP COLLECTOR | | BOSWORTH | MO | 64623 | |
| RIDGE VALLEY EXTERIOR INC | | 250 CHURCHILL CT STE 100 | | | WOODSTOCK | GA | 30188 | |
| RIDGE, AMBER | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, BOULDER | | 99 BOULDER DR | | | LAKE IN THE HOLLS | IL | 60156-4808 | |
| RIDGE, CARMEL | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| RIDGE, CLAIRE | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| RIDGE, CRYSTAL | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| RIDGE, DESERT | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR STE 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, LAKE | | PO BOX 64683 | | | PHOENIX | AZ | 85082 | |
| RIDGE, NAPILI | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| RIDGE, PRAIRIE | C O AMG MANAGEMENT GROUP | 1400 ESSINGTON RD | | | JOLIET | IL | 60435-2886 | |
| RIDGE, QUAIL | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGE, STARLIGHT | | 41800 ENTERPRISE CIR S F | | | TEMECULA | CA | 92590 | |
| RIDGE, WILLOW | | 4543 E ANAHEIM ST | C O PARAGON EQUITIES | | LONG BEACH | CA | 90804 | |
| RIDGE, WINDY | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEBURY TOWNSHIP | | R D 3 BOX 66B | | | GILLETT | PA | 16925 | |
| RIDGEBURY TOWNSHIP BRADFD | | 13278 BERWICK TPKE | T C OF RIDGEBURY TOWNSHIP | | GILLETT | PA | 16925 | |
| RIDGECOURT I AND II ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| RIDGECREST CONDO OWNERS ASSOC INC | | 4002 E ST SE | | | WASHINGTON | DC | 20019 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | FERRIDAY | LA | 71334 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | RIDGECREST | LA | 71334 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIDGEFIELD BORO | | 604 BROAD AVE | RIDGEFIELD BORO TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD BORO | | 604 BROAD AVE | TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7225 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | RIDGEFIELD PARK VIL COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | TAX COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD POA | | PO BOX 203 | | | FISHERS | IN | 46038 | |
| RIDGEFIELD TOWN | | 400 MAIN ST PO BOX 299 | TAX COLLECTOR OF RIDGEFIELD TOWN | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN CLERK | | 400 MAIN ST | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN HALL | | 400 MAIN STEET | | | RIDGEFIELD | CT | 06877 | |
| RIDGEGATE WEST VILLAGE | | 390 INTERLOCKEN CRESENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| RIDGELAND CITY | | PO BOX 1119 | TREASURER CITY OF RIDGELAND | | RIDGELAND | SC | 29936 | |
| RIDGELAND VILLAGE | | 408 DIAMOND ST S | DUNN COUNTY TREASURER | | RIDGELAND | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RIDGELINE CONSTRUCTION | | PO BOX 22567 | | | BILLINGS | MT | 59104-2567 | |
| RIDGELINE TOWNHOMES | | 2240 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| RIDGELY CITY | | 140 N MAIN ST | TAX COLLECTOR | | RIDGELY | TN | 38080 | |
| RIDGELY CITY | | CITY HALL | | | RIDGELY | TN | 38080 | |
| RIDGELY HOA | | 12502 KNOWLEDGE LN | | | BOWIE | MD | 20715 | |
| RIDGELY LAW OFFICES LLC | | 314 W WIND RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21204 | |
| RIDGELY, THOMAS C | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| RIDGEMONE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEMONT | | 23046 AVENIDA DE LA CARLOTA 700 | | | LAGUNA HILLS | CA | 92653 | |
| RIDGEMONT COMMUNITY ASSOCIATION | | 5107 RIDGECREEK CIR | | | HOUSTON | TX | 77053 | |
| RIDGEMONT PUD | | 1123 LUMPKIN 2ND FL | | | HOUSTON | TX | 77043 | |
| RIDGEMORE UTILITY INVESTORS LLC | | 2600 LONGSTONE LN STE 201 | | | MARNOTTSVILLE | MD | 21104 | |
| RIDGES, DAVID B & RIDGES, KELLY A | | 386 SIERRA AVE | | | NAPERVILLE | IL | 60565-0000 | |
| RIDGETOP CITY | | PO BOX 650 | | | RIDGETOP | TN | 37152 | |
| RIDGETOP CITY | | PO BOX 650 | TAX COLLECTOR | | RIDGETOP | TN | 37152 | |
| RIDGEVIEW GLEN HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| RIDGEVIEW HOMEOWNERS ASSOCIATION | | 4400 DEER PATH RD STE 201 | | | HARRISBURG | PA | 17110 | |
| RIDGEVIEW PLACE CONDO ASSOC | | c/o LEARN, JON | 23 RIDGEVIEW CIRCLE COURT | | BALLWIN | MO | 63021 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER RIDGEVILLE TOWN | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | WILTON | WI | 54670 | |
| RIDGEVILLE TOWN | | 22259 KEATS RD | TREASURER | | WILTON | WI | 54670 | |
| RIDGEWAY AND VAN METER | | 901 N PETERS AVE | | | NORMAN | OK | 73069 | |
| RIDGEWAY TOWN | | 410 W AVE | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| RIDGEWAY TOWN | | 6330 STATE RD 191 | TREASURER RIDGEWAY TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| RIDGEWAY TOWN | | 806 MAIN ST | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWN | | MAIN ST PO BOX 525 | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWN | | TOWN HALL | TREASURER RIDGEWAY | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY TOWNSHIP | | 4605 PALMER HWY | TREASURER RIDGEWAY TWP | | BRITTON | MI | 49229 | |
| RIDGEWAY TOWNSHIP TAX COLLECTOR | | 4605 PALMER HWY | | | BRITTON | MI | 49229 | |
| RIDGEWAY VILLAGE | | 113 DOUGHERTY CT | TREASURER RIDGEWAY VILLAGE | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY VILLAGE | | VILLAGE HALL | | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY VILLAGE | TREASURER RIDGEWAY VILLAGE | PO BOX 128 | 113 DOUGHERTY CT | | RIDGEWAY | WI | 53582 | |
| RIDGEWOOD LAKES | | NULL | | | HORSHAM | PA | 19044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIDGEWOOD SAVINGS BANK | | 67 10 MYRTLE AVE | ATTN ACCOUNTING DEPT | | GLENDALE | NY | 11385 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71 02 FOREST AVE | | | RIDGEWOOD | NY | 11385 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | RIDGEWOOD VIL COLLECTOR | | RIDGEWOOD | NJ | 07450-3236 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | TAX COLLECTOR | | RIDGEWOOD | NJ | 07450 | |
| RIDGEWOOD VILLAGE I COA | | 4091 RIVERSIDE DR STE 107 | | | CHINO | CA | 91710 | |
| RIDGID CONSULTING AND CONSTRUCTION | | 2632 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| RIDGLEY APPRAISAL, INC | | P O BOX 941765 | | | PLANO | TX | 75094 | |
| RIDGWAY AREA SCHOOL RIDGWAY TWP | | RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | 200 N MILL AVE | TAX COLLECTOR OF RIDGWAY BORO | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCH DIST RIDGWAY TWP | | TWP MUN BLDG RIDGWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCHOOL DISTRICT | | 1 MASSACHUSETTS AVE | TAX COLLECTOR | | JAMES CITY | PA | 16734 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | PORTLAND MILLS | PA | 15853-3048 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | T C OF RIDGWAY SCHOOL DISTRICT | PO BOX 114 | 200 N MILL AVE | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK | | 164 RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK CO | | TOWNSHIP MUNICIPAL BLDG RIDGWAY DR | TAX COLLECTOR OF RIDGWAY TOWNSHIP | | RIDGWAY | PA | 15853 | |
| RIDGWAY VILLAGE WEST HOMEOWNERS | | PO BOX 3071 | C O JARMIK PROPERTY MGMT INC | | TELLURIDE | CO | 81435 | |
| RIDGWAY, ROBERT E | | BOX 993 | | | PENDLETON | OR | 97801 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD | | | SAINT LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | BRENTWOOD | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | SAINT LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | ST LOUIS | MO | 63144 | |
| RIDLEA FARMS ESTATES HOMEOWNERS | | PO BOX 263 | | | BURNS | TN | 37029 | |
| RIDLEY CHUFF KOSIEROWSKI AND SCANLO | | 400 BROAD ST | | | MILFORD | PA | 18337 | |
| RIDLEY PARK BORO DELAWR | | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | T C OF RIDLEY PARK BORO | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD EDDYSTONE BORO | | 1106 LEIPER ST | T C OF RIDLEY SCHOOL DISTRICT | | CRUM LYNNE | PA | 19022 | |
| RIDLEY SD EDDYSTONE BORO | | 1400 E 13TH ST | T C OF RIDLEY SCHOOL DISTRICT | | EDDYSTONE | PA | 19022 | |
| RIDLEY SD RIDLEY PARK BORO | | PO BOX 497 | T C OF RIDLEY SCHOOL DISTRICT | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | | | FOLSOM | PA | 19033 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | ROSEZANNA M CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY TOWNSHIP DELAWR | | 100 E MACDADE BLVD | ROSEZANNA CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | | | PHILADELPHIA | PA | 19101 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | TC OF RIDLEY TWP | | PHILADELPHIA | PA | 19101 | |
| RIDLEY, DENISE M | | 350 E GOBBI ST | | | UKIAH | CA | 95482 | |
| RIDLEY, GARY | | 2258 RIM ROCK RD | | | ABILENE | TX | 79606 | |
| RIDLEY, JON C & RIDLEY, GEORGIA G | | 9258 COTTONWOOD WAY | | | RANCHO CUCAMONGA | CA | 91737 | |
| RIDLON, STEPHEN N | | 21760 CALLE PRIMA | | | MORENO VALLEY | CA | 92557-8582 | |
| RIDOR AND DEBBIE SAILOR AND | | DANIEL LASHLEY 3074 ORR DR | DEBBIE SAILOR ARMSTRONG AND | | EAST POINT | GA | 30344 | |
| RIED C. COVER | | 28 MARIE LANE | | | MIDDLETOWN | NY | 10941 | |
| RIED JACOBSEN | KATHERINE JACOBSEN | 1240 OAKHILL DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| RIEDEL MOBILE HOME SERVICE INC | | 11319 SIMMONS RD | | | JACKSONVILLE | FL | 32218 | |
| RIEDEL, VICKY L | | 721 1/2 16TH ST | APT C | | ASHLAND | KY | 41101-2762 | |
| RIEDEMAN AND ASSOCS | | 5140 MADISON AVE STE 1B | | | INDIANAPOLIS | IN | 46227 | |
| RIEDER, BRET D | | 2806 WISTERIA PL | | | DECATUR | AL | 35603 | |
| Rieder, Joanna | | 2819 Blackstone Dr | | | Fort Collins | CO | 80525 | |
| RIEFBERG SMART DONOHUE & NEJAME PC | | ATTORNEYS AT LAW | NINE OLD SUGAR HOLLOW ROAD | | DANBURY | CT | 06810 | |
| RIEFBERGSMARTDONOHUE AND NEJAME PC | | SEVENTEEN DOWNS ST | | | DANBURY | CT | 06810 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220-3107 | |
| RIEGELSVILLE BORO BUCKS | | 615 EASTON RD | RIEGELSVILLE BORO COLLECTOR | | RIEGELSVILLE | PA | 18077 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIEGELSVILLE BORO BUCKS | TC OF RIEGELSVILLE BORO | PO BOX 351 | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| RIEGNER, JENNIFER K | | 5772 CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2508 | |
| RIEGO, FREDDIE | | 505 EAST COLLAMER DRIVE | | | CARSON | CA | 90746-0000 | |
| RIEHL III, JOHN | | 6200 GENTRY LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| RIELS EXQUISITE FLOORING | | 19185 VOHMER RD | | | COLORADO SPRINGS | CO | 80908 | |
| RIEMENSCHNEIDER LAW OFFICE | | 411 N 13TH ST | | | LAMESA | TX | 79331 | |
| RIEMENSCHNEIDER MCCRARY LAW FIRM | | 190 S SEGUIN AVE STE 203 | | | NEW BRAUNFELS | TX | 78130 | |
| RIEMER, GARY | | 100 EL CAMINO REAL | | | BURLINGAME | CA | 94010 | |
| RIEMER, GARY | | 258 VISTA DE LAVEAGA | | | SANTA CRUZ | CA | 95065 | |
| RIEMER, GARY | | 951 OLD COUNTY RD 204 | | | BELMONT | CA | 94002 | |
| RIES, CHARLES W | | PO BOX 550 | | | MANKATO | MN | 56002 | |
| RIES, CHARLES W | | PO BOX 7 | | | MANKATO | MN | 56002 | |
| RIES, KENT | | 600 S TYLER ST STE 1300 | | | AMARILLO | TX | 79101 | |
| RIES, VINCENT M | | 9106 VALDEZ DRIVE | | | URBANDALE | IA | 50322 | |
| RIESEL ISD C O MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76701-1372 | |
| RIESEL ISD C O MCLENNAN COUNTY | | BOX 406 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76703 | |
| RIESENMAN, MICHAEL F & RIESENMAN, LINDA E | | 35 BEVERLY RD | | | WEST ORANGE | NJ | 07052-4607 | |
| RIESGO, DIANA & RIESGO, MANUEL | | 1025 SW 82 AVE | | | MIAMI | FL | 33144 | |
| RIESTRA, JUAN | | 1041 CAVERN DR | H AND L CONTRACTING SERVICES | | MESQUITE | TX | 75181 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | | | ATHENS | WI | 54411 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | TREASURER RIETBROCK TOWNSHIP | | ATHENS | WI | 54411 | |
| RIEVE, CHRISTOPHER J | | 3785 SEMINOLE DR | | | BEAUMONT | TX | 77707 | |
| RIEWOLDT, CRICKITT | | 2121 HIGH ST | | | LOGANSPORT | IN | 46947-1630 | |
| RIEZMAN BERGER PC | | 7700 BONHOMME AVE FL 7 | | | SAINT LOUIS | MO | 63105 | |
| RIFE, LARRY | | 5308 N NEWCASTLE AVE | DEANA M SHORT RIFE &ALLIANCE CONSULTING GROUP LLC | | CHICAGO | IL | 60656 | |
| RIFE, MELODY | | 113 CHITWOOD CT | TIM LEEPER ROOFING | | OLD HICKORY | TN | 37138 | |
| RIFFLE, KIMBERLY | | 1100 UVALDE RD | LOUNDS S WOMACK JR | | HOUSTON | TX | 77015 | |
| RIFICI, ANTHONY J | | 13119 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| RIFKIN, SILVA W | | 3812 FORDS LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| RIGA TOWN | TAX COLLECTOR | 6460 BUFFALO RD | | | CHURCHVILLE | NY | 14428-9754 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | | | BLISSFIELD | MI | 49228 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | TREASURER RIGA TWP | | BLISSFIELD | MI | 49228 | |
| RIGA, MCDOWELL | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| RIGBI, JONATHAN | | 149 RIDGEDALE AVE | | | MADISON | NJ | 07940-1221 | |
| RIGBY JR, JAMES | | 2033 6TH AVE NO 826 | | | SEATTLE | WA | 98121 | |
| RIGDON, THOMAS & RIGDON, TERESA | | 10504 MAYATT RD | | | COLLINSVILLE | MS | 39325-9743 | |
| RIGGI LAW OFFICE | | 5504 RIVERWOOD CT | | | LAS VEGAS | NV | 89149 | |
| RIGGI, DAVID A | | 5550 PAINTED MIRAGE RD NO 320 | | | LAS VEGAS | NV | 89149 | |
| RIGGS ABNEY NEAL TURPEN AND ORBI | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118 | |
| RIGGS AND MANN INC | | 4600 N PERSHING AVE STE D | | | STOCKTON | CA | 95207 | |
| Riggs, Arlen D | | 21562 South Main Street | | | Spring Hill | KS | 66083 | |
| RIGGS, BRUCE A & RIGGS, MARGARET | | 608 OAK ST | | | LEAVENWORTH | KS | 66048-2634 | |
| RIGHARD PEPPE ESQ | | 15 GLASS STREET | | | PEMBROKE | NH | 03275 | |
| RIGHT MANAGEMENT | USE 0001085336 | 40 OAK HOLLOW ST STE 100 | | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT MANAGEMENT CANADA INC | | PO BOX 9417 | POSTAL STATION A | | TORONTO | ON | M5W 4E1 | Canada |
| RIGHT MANAGEMENT CONSULTANTS | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT OF WAY JONES INC | | 2222 W COLISEUM BLVD | BLDG A | | FORT WAYNE | IN | 46808 | |
| RIGHT ON CONSTRUCTION | | 401 10TH ST NW STE C210 | | | ATLANTA | GA | 30318 | |
| RIGHT PRO REALTY LLC | | 1510 W PLAINFIELD RD 6 | | | DARIEN | IL | 60561 | |
| RIGHT START MORTGAGE INC | | 3452 E FOOTHILL BLVD STE 700 | | | PASADENA | CA | 91107-3167 | |
| RIGHT THE FIRST TIME CONSTRUCTION | | 316 SOUTHWOOD TRACE DR | | | TUSCALOOSA | AL | 35405 | |
| RIGHT TIME CONSTRUCTION | | 10990 SWITZER AVE 402 | | | DALLAS | TX | 75238 | |
| RIGHT TRACK CONSTRUCTION | | 1000 WILSONVILLE RD LOT 43 | | | NEWBERG | OR | 97132 | |
| RIGHT WAY ROOFING | | 108 NW 122ND ST STE C | | | OKLAHOMA CITY | OK | 73114 | |
| RIGHT WAY ROOFING INC | | 1818 N SERICIN CIR | | | MESA | AZ | 85205 | |
| RIGHT, CONSTRUCT | | 3224 S WHEATLAND RD | | | DECATUR | IL | 62521 | |
| Right, Mitchell | | Highland Crossing Development | | | Denver | CO | 80246 | |
| RIGHT, SEAL | | 9226 STEPHANIE ST | | | CENTERVILLE | OH | 45458 | |
| RIGHTSTAFF INC | | 4919 MCKINNEY AVENUE | | | DALLAS | TX | 75205 | |
| RIGHTWAY PROPERTY MANAGEMENT | | PO BOX 53863 | | | IRVINE | CA | 92619-3863 | |
| RIGNEY, CHESTER | | 2207 ALSACE AVENUE | | | LOS ANGELES | CA | 90016 | |
| RIGOBERTO ACOSTA | | 6204 WEST 22 LANE | | | HIALEAH | FL | 33016 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIGOBERTO LOPEZ | ENKA LOPEZ | 1621 NELIEGH DRIVE | | | LAS CRUCES | NM | 88007 | |
| RIGOBERTO(ROBERT) GONZALEZ | Keller Williams Realty Tulare co. | 400 E.Main Street. | | | Visalia | CA | 93291 | |
| RIGOLI, ANDRE J & RIGOLI, MARIA J | | 3089 -C CLAIREMONT DR.-#321 | | | SAN DIEGO | CA | 92117 | |
| RIGUAL, CARLOS & RIGUAL, NEISY | | 2701 FRONT ST | | | ALHAMBRA | CA | 91803 | |
| RIGUER R SILVA ATT AT LAW | | 4902 CANAL ST STE 201 | | | NEW ORLEANS | LA | 70119 | |
| RIHN, BRANDI | | 1501 MAIN ST | | | BLOOMER | WI | 54724 | |
| RIINA, JOHN | | PO BOX 721 | | | KATONAH | NY | 10536-0721 | |
| RIK L. MILLER | KAREN K. MILLER | 82 MCCORMICK WAY | | | LINCOLN UNIVERSITY | PA | 19352 | |
| RIKARD & MOSES, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE, ELIZABETH BOWEN LAFITTE, USAA FEDERAL ET AL | 1803 Hampton Street | | | Columbia | SC | 29201 | |
| RIKS POOL SERVICE | | PO BOX 3481 | | | RIVERSIDE | CA | 92519 | |
| RIKY WAHYU | | 5920 OXFORD STREET UNIT 9 | | | ST. LOUIS PARK | MN | 55416 | |
| RIKY WAHYU | ANNA PRAVINATA | 5920 OXFORD STREET UNIT 9 | | | SAINT LOUIS PARK | MN | 55416 | |
| RILEY AND ASSOCIATES INC | | 600 SEACOAST PKWY | | | MOUNT PLEASANT | SC | 29464 | |
| RILEY AND DEVER PC | | 210 BROADWAY STE 201 | | | LYNNFIELD | MA | 01940 | |
| RILEY AND MARKS INC | | 3608 SE 177TH AVE | | | VANCOUVER | WA | 98683-8218 | |
| RILEY AND SANDILOS | | 607 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| RILEY APPRAISAL SERVICES | | 241 N ABINGTON RD | | | CLARKS GREEN | PA | 18411 | |
| RILEY APPRAISAL SERVICES | | 241 NORTH ABINGTON ROAD | | | CLARKS GREEN | PA | 18411-2517 | |
| RILEY BENNETT AND EGLOFF LLP | | 141 E WASHINGTON ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| RILEY C WALTER ATT AT LAW | | 7110 N FRESNO ST STE 400 | | | FRESNO | CA | 93720 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | R EILEEN KING TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | RILEY COUNTY TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | 110 COURTHOUSE PLZ | | MANHATTAN | KS | 66502 | |
| RILEY D LEE ATT AT LAW | | 3325 SMOKEY POINT DR STE 103A | | | ARLINGTON | WA | 98223 | |
| RILEY HEWITT WITTE AND ROMANO P C | | 650 WASHINGTON ROAD, SUITE 300, | | | PITTSBURGH | PA | 15228 | |
| RILEY LAW FIRM INC | | 1955 BABCOCK RD | | | SAN ANTONIO | TX | 78229 | |
| RILEY REAL ESTATE AGENCY | | 912 N EATON ST | | | ALBION | MI | 49224 | |
| RILEY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | | | MANHATTAN | KS | 66502 | |
| RILEY RIDGE OWNERS ASSOCIATION | | 675 E 16TH ST STE 220 | C O ESSTEE INC | | HOLLAND | MI | 49423 | |
| RILEY RIPER HOLLIN & COLAGRECO - PRIMARY | | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | |
| RILEY RIPER HOLLIN and COLAGRECO | | PO Box 1265 | 717 Constitution Dr | | Exton | PA | 19341 | |
| RILEY TOWNSHIP | | 4254 W JASON RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |
| RILEY TOWNSHIP | | 6612 W PRICE RD | TREASURER RILEY TOWNSHIP | | SAINT JOHNS | MI | 48879 | |
| RILEY TOWNSHIP | | 7110 W PRATT RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | MEMPHIS | MI | 48041 | |
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | RILEY | MI | 48041 | |
| RILEY TOWNSHIP TAX COLLECTOR | | PO BOX 563 | | | RILEY | MI | 48041 | |
| RILEY TWP | | 6612 W PRICE RD | | | SAINT JOHNS | MI | 48879 | |
| RILEY TWP | | 6612 W PRICE RD | | | ST JOHNS | MI | 48879 | |
| RILEY W. WISE | KATHLEEN T. WISE | 144 POLAND STREET | | | WAYNESBORO | VA | 22980 | |
| RILEY, CAROLE | | 16726 CLEARY CIRCLE | | | DALLAS | TX | 75248 | |
| RILEY, CLARK W & RILEY, NANCY V | | 3653 LETICIA WAY | | | CHINO | CA | 91710-4788 | |
| RILEY, DEBORAH | | PO BOX 312 | | | BARABOO | WI | 53913 | |
| Riley, Eloise N | | 401 Stinson | | | Cheyenne | WY | 82007 | |
| RILEY, FLOYD E & RILEY, ROBIN F | | 5570 DIXON MILL RD | | | MARSHALL | VA | 20115 | |
| RILEY, KENNETH W | | 122 CALHOUN ST | | | ALEXANDER CITY | AL | 35010 | |
| RILEY, LAMORISE | | 1150 WEST 30TH STREET | | | INDIANAPOLIS | IN | 46208 | |
| RILEY, LYNNE | | 100 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| RILEY, LYNNE | | 101 TREMONT ST | | | BOSTON | MA | 02108 | |
| RILEY, M A & RILEY, ELIZABETH K | | 241 WILD BLACKBERRY HILL | | | BOONE | NC | 28607 | |
| RILEY, MEGAN | | 309 W 8TH ST | | | NEWTON | NC | 28658-3131 | |
| RILEY, NANCY Z | | 2698 E BERGESON STREET | | | BOISE | ID | 83706 | |
| RILEY, ORLANDO | | 28 UNDERWOOD ST | HINES AND HINES CONSTRUCTION INC | | NEWARK | NJ | 07106 | |
| RILEY, SALLY | | 700 E 8TH ST UNIT 9E | | | KANSAS CITY | MO | 64106-1655 | |
| RILEY, SHARI | | 105 S MAIN ST | MISSOURI RESTORATION AND CONSTRUCTION LLC | | PARIS | MO | 65275 | |
| RILEY, THELMA J & RILEY, MARGARET A | | 130 HAGGIN | | | SAN ANTONIO | TX | 78210 | |
| RILEY, TIMOTHY | | 1704 CROWN GLENN PLACE | | | RALEIGH | NC | 27613 | |
| RIM BROKERS, PACIFIC | | 65 NE ESTES ST | | | WHITE SALMON | WA | 98672 | |
| RIMA PARIKH | | 18281 W 82ND ST | | | EDEN PRAIRIE | MN | 55347 | |
| RIMERSBURG BORO | | TAX COLLECTOR | | | RIMERSBURG | PA | 16248 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIMERSBURG BORO CLARIO | | 266 CHESTNUT ST BOX 300 | T C OF RIMERSBURG BORO | | RIMERSBURG | PA | 16248 | |
| RIMMA MITELMAN | VENIAMIN SHUKHMAN | 41 BIRCH STREET | | | EMERSON | NJ | 07630 | |
| RIMMA SHAIN | | 300 TYLER CT UNIT 441 | | | PHILADELPHIA | PA | 19111-4191 | |
| Rimma Yurovsky | | 2706 Virginia Court | | | Jamison | PA | 18929 | |
| RIMON E. NASR | | 2499 SPYGLASS DRIVE | | | OAKLAND TOWNSHIP | MI | 48363-2461 | |
| RIMOV, LEON K | | 555 JACKSON ST | | | ALBANY | CA | 94706 | |
| RIMSTIDT, KELLY P & PLOTKIN, ANDREW | | 8205 SOUTH WEST 179TH TERRA | | | PALMETTO BAY | FL | 33157-0000 | |
| RIMSZA REALTY | | 6517 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| RINA AND FERNANADO MENDIETA AND | | 2165 DANIELS RD | LILAS PAINTING | | DESTREHAN | LA | 70056 | |
| RINALDI ZIPOLI AND BRUNO PC | | 80 PHOENIX AVE | | | WATERBURY | CT | 06702-1418 | |
| RINCON CITY | | PO BOX 232 | TAX COLLECTOR | | RINCON | GA | 31326 | |
| RINCON VILLAGE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| RINCON VILLAGE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RINCON VISTA HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| RINDE, THOMAS D & RINDE, ERICA | | 1243 ADLER LANE | | | CAROL STREAM | IL | 60188 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | PO BOX 11 | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | TOWN OF RINDGE | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 49 PAYSON HILL RD PO BOX 11 | RINDGE TOWN | | RINDGE | NH | 03461 | |
| RINEHARDT, JOAN | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| RINEHARDT, JOANIE | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| RINEHARDT, JOANIE | | 4609 B E 2ND ST | | | TUCSON | AZ | 85711 | |
| RINEHART FETZER SIMONSEN & BOOTH PC | DEREK WILLMORE VS AMERICAN SERVICING & RECOVERY GROUP, LLC, A FOREIGN CORP CWALT INC, A FOREIGN CORP HOMECOMING FINAN ET AL | 50 West Broadway, Suite 1200 | | | Salt Lake City | UT | 84101 | |
| RINEHART REALTY | | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| RINEHART, ELDON E | | 3535 MARCONI AVE. APT 116 | | | SACRAMENTO | CA | 95821 | |
| RINEHART, JENIFER L | | 146 CENTRAL ST | | | NORWELL | MA | 02061-1306 | |
| RINER, PAMELA | | 1213 WESTCHESTER DR | | | OAK HILL | WV | 25901-2054 | |
| RING, SYBLE A | | 1984 OLD HOLLOW RD | | | WALKERTOWN | NC | 27051-9711 | |
| RINGER AND ASSOCIATES | | 384 CANYON CREST DRIVE | | | SIMI VALLEY | CA | 93065 | |
| RINGERT CLARK CHARTERED LAWYERS | | 455 S THIRD ST | | | BOISE | ID | 83702-7614 | |
| RINGGENBERG, JOHN L | | 4950 YOSEMITE ST | | | GREENWOOD VLG | CO | 80111 | |
| RINGGER, JOHN D | | 9822 SUMMERFIELD RD | | | TEMPERANCE | MI | 48182-2706 | |
| RINGGOLD COUNTY | | 109 W MADISON | RINGGOLD COUNTY TREASURER | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY RECORDER | | 109 W MADISON STE 204 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY RECORDERS OFFIC | | 109 MADISON | COURTHOUSE | | MOUNT AYR | IA | 50854 | |
| RINGGOLD MUTUAL INS ASSOC | | | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD MUTUAL INS ASSOC | | PO BOX 427 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | T C OF RINGWOLD SCHOOL DIST | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST UNION TWP | | 3904 FINLEYVILLE ELRAMA RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 104 MAPLE AVE | TIMOTHY A MATESICH T C | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | TAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | T C OF RINGGOLD SD | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SD CITY OF MONONGALELA | | 449 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD CITY OF MONONGALELA | | 451 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD NEW EAGLE BORO | | 157 MAIN ST | T C OF RINGGOLD SCHOOL DIST | | NEW EAGLE | PA | 15067 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD TOWN | | PO BOX 565 | TAX COLLECTOR | | RINGGOLD | LA | 71068 | |
| RINGGOLD TWP | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| RINGLE TOWN | | PO BOX 426 | TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE PO BOX 426 | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R14682 RINGLE AVE | RINGLE TOWN TREASURER | | RINGLE | WI | 54471 | |
| RINGTOWN BORO | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO SCHOOL DISTRICT | | 235 W CHERRY ST | T C OF N SCHUYLKILL SD | | RINGTOWN | PA | 17967 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RINGTOWN BORO SCHYKL | | 235 W CHERRY ST | TAX COLLECTOR OF RINGTOWN BORO | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO TAX COLLECTOR | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | RINGWOOD BORO TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINK, JW | | PO BOX 26957 | | | AUSTIN | TX | 78755 | |
| Rinke Noonan | | US Bank Plaza, Suite 300 P.O. Box 1497 | | | St Cloud | MN | 56302 | |
| Rinke Noonan | | US Bank Plz Ste 300 | PO Box 1497 | | St Cloud | MN | 56302 | |
| RINKE NOONAN LTD | | PO BOX 1497 | | | ST CLOUD | MN | 56302 | |
| RINKER, DEAN | | 3484 SUDBURY RD | | | CAMERON PARK | CA | 95682 | |
| RINKLER, DEAN | | 3484 SUDBURY RD | | | SHINGLE SPRINGS | CA | 95682 | |
| RINKY S PARWANI ATTORNEY AT LAW | | 9905 ALAMBRA AVE | | | TAMPA | FL | 33619-5060 | |
| RINN, MICHAEL G | | 111 WARREN RD NO 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINN, MICHAEL G | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINNA R KAN | | 172 LILAC CIRCLE | | | HERCULES | CA | 94547 | |
| RINNOU AND ASSOCIATES PC | | 100 N CENTRAL EXPY STE 330 | | | RICHARDSON | TX | 75080 | |
| RINTALA, SHARON | | 26590 HWY 88 1 | | | PIONEER | CA | 95666 | |
| RIO ARRIBA COUNTY | | PO BOX 548 | RIO ARRIBA COUNTY TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | ROBIN ROYBAL TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY CLERK | | 7 MAIN ST COURTHOUSE | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY CLERK | | PO BOX 158 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO BLANCO COUNTY | | PO BOX 1067 | | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY CLERK AND RECORDER | | PO BOX 1067 | | | RANGELY | CO | 81648 | |
| RIO BLANCO COUNTY PUBLIC TRUSTE | | 555 MAIN ST | PO BOX 1067 | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY PUBLIC TRUSTEE | | PO BOX G | | | MEEKER | CO | 81641 | |
| RIO BLANCO REALTY INC | | 12395 PINEY LAKE RD | | | PARKER | CO | 80138-8434 | |
| RIO BRAVO FAIRWAYS HOA | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIO CROSSING HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIO DE ORO PROPERTIES | | 25255 CABOT RD SUITE 208 | | | LAGUNA HILLS | CA | 92653 | |
| Rio Grande City CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Rio Grande City CISD | | PO Box 91 | | | Rio Grande City | TX | 78582 | |
| RIO GRANDE CITY ISC | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| RIO GRANDE CITY ISC | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE CITY ISC | ASSESSOR COLLECTOR | PO BOX 91 | | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE COUNTY | | 925 6TH ST 103 | RIO GRANDE COUNTY TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | PEGGY KERN TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY CLERK AND RECORDE | | 965 6TH STREET PO BOX 160 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY CLERK AND RECORDER | | PO BOX 160 | 965 6TH ST ANNEX BUILDING | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY PUBLIC TRUSTE | | PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY PUBLIC TRUSTEE | | 925 8TH ST RM 103 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE TITLE CO | | PO BOX 3565 | STATION D | | ALBUQUERQUE | NM | 87190 | |
| RIO HOMES HOMEOWNERS ASSOC | | PO BOX 1838 | | | FLAGSTAFF | AZ | 86002 | |
| RIO HONDO CITY | | 121 N ARROYO PO BOX 389 | TAX COLLECTOR | | RIO HONDO | TX | 78583 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78550 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | PO BOX 2643 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-2643 | |
| RIO RANCHO FENCE | | PO BOX 15164 | | | RIO RANCHO | NM | 87174-0164 | |
| RIO RANCHO REALTY AND INVESTMENT | | 2212 WESTERN HILLS DR | | | RIO RANCHO | NM | 87124 | |
| RIO RANCHO TITLE | | 4061 RIDGEROCK RD SE STE A | | | RIO RANCHO | NM | 87124 | |
| RIO RIO CANTINA | | 403 E COMMERCE SUITE 230 | | | SAN ANTONIO | TX | 78205 | |
| RIO ROOFING | | 1773 PALI DR | | | EL PASO | TX | 79936 | |
| RIO ROOFING | | PO BOX 960369 | | | EL PASO | TX | 79996-0369 | |
| RIO VERDE COMMUNITY ASSOCIATION | | 18816 E FOUR PEAKS BLVD | | | RIO VERDE | AZ | 85263 | |
| RIO VILLA IMPROVEMENT COMMITTEE | | PO BOX 901 | | | CHANNELVIEW | TX | 77530 | |
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER | | RIO | WI | 53960 | |
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER VILLAGE OF RIO | | RIO | WI | 53960 | |
| RIO VILLAGE | | TREASURER | | | RIO | WI | 53960 | |
| RIO VILLAGE | TREASURER RIO VILLAGE | PO BOX 276 | 207 LINCOLN AVE | | RIO | WI | 53960 | |
| RIO VISTA CITY | | PO BOX 129 | ASSESSOR COLLECTOR | | RIO VISTA | TX | 76093 | |
| RIONEL RODRIGUEZ AND THE PUBLIC | | 9821 SW 12TH TERRACE | ADJUSTING FIRM INC | | MIAMI | FL | 33174 | |
| RIOPELLE, STEVEN | | 21960 BEECHWOOD AVE | KMH BUILDERS | | EASTPOINTE | MI | 48021 | |
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104-1019 | |
| RIORDAN, FULKERSON, HUPERT & COLEMAN | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007RP1, PLAINTIFF, V ET AL | 30 North LaSalle Street, Suite 2630 | | | Chicago | IL | 60602 | |
| RIOS EAST HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | | 400 MILE OF CARS WAY | C O BRICKROW PROPERTY MANAGEMENT | | NATIONA CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | THE RRR GROUP INC | 400 MILE OF CARS WAY STE B | | | NATIONAL CITY | CA | 91950 | |
| RIOS, AMANDA | | 2106 BROOK HAVEN DR | | | LEAGUE CITY | TX | 77573-4473 | |
| RIOS, AVELINO & RIOS, ROSA L | | 27156 READ ST | | | PERRIS | CA | 92570 | |
| RIOS, CARLOS I | | 10976-10978 ANZAC AVENUE | | | LOS ANGELES | CA | 90059 | |
| RIOS, CESAR E | | 7306 BUBBLING BROOKS LANE | | | HOUSTON | TX | 77095 | |
| Rios, Ely & Rios, Luis | | 4102 Hazelwood Ct | | | Fairfax | VA | 22030 | |
| RIOS, EPIFANIO & RIOS, MARIA N | | 921 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145-2742 | |
| RIOS, FRANCISCO | | 104 HARBOR DRIVE | | | OSWEGO | IL | 60543 | |
| RIOS, FRANCO | | 13027 BIRCH GROVE CT | | | HOUSTON | TX | 77099 | |
| RIOS, HENRY | | 14703 GRAMERCY PLACE | | | GARDENA | CA | 90249 | |
| RIOS, HILDA J | | 912 W JUNIATA STREET | | | ALLENTOWN | PA | 18103 | |
| RIOS, JOSE | | 31396 LOS RIOS ST # 3 | | | SAN JUAN CAPISTRANO | CA | 92675-2430 | |
| RIOS, LUZ M | | 2304 COGSWELL ROAD | | | EL MONTE | CA | 91732 | |
| RIOS, MARLEM & ROJAS, LESLY | | 903 RIVERSIDE DR | | | GREENACRES | FL | 33463 | |
| RIOS, MEDLICIA | | 4810 W ARMITAGE AVE APT 2F | | | CHICAGO | IL | 60639-3247 | |
| Rios, Mercedes | | 603 Lafayette Street | | | Aurora | IL | 60505 | |
| RIOS, OMAR | | 3920 SHEARWATER DRIVE | | | MACON | GA | 31206-0000 | |
| RIOS, STACI & RIOS, ROGELIC | | 1245 GARDENIA DR | | | HOUSTON | TX | 77018 | |
| RIOUX, HILLARY P | | 16 STANDISH RD | | | BELLINGHAM | MA | 02019 | |
| RIP LLC AND LEONARD AND DONNA | | 73335 WALNUT ST | RAMON | | SLIDELL | LA | 70460 | |
| RIPHAGEN AND BULLERDICK INC | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| RIPKE, HOLLY M | | 4705 ILLINOIS RD STE 110 | | | FORT WAYNE | IN | 46804 | |
| RIPLEY CEN SCH TN OF RIPLEY | | BOX 339 | SCHOOL TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY CEN SCH TN OF RIPLEY | | PO BOX 339 | SCHOOL TAX COLLECTOR 736 6201 | | RIPLEY | NY | 14775 | |
| RIPLEY CITY | | 110 S WASHINGTON ST | TAX COLLECTOR | | RIPLEY | TN | 38063 | |
| RIPLEY CONDOMINIUM | | 8 ALTON PL 3 | C O THE HOFELLER CO | | BROOKLINE | MA | 02446 | |
| RIPLEY COUNTY | | 100 COURTHOUSE SQUARE STE 1 | RIPLEY COUNTY COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY TREASURER | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | TREASURER RIPLEY COUNTY | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | JERRY MARTIN COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY AUDITOR | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDER | | 100 COURTHOUSE SQUARE STE 3 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY RECORDER | | 115 N MAIN ST | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDERS OFFICE | | 115 N MAIN ST | COURTHOUSE BOX 404 | | VERSAILLES | IN | 47042 | |
| RIPLEY RECORDER OF DEEDS | | 100 COURTHOUSE SQUARE STE 3 | RIPLEY COUNTY COURTHOUSE | | DONIPHAN | MO | 63935 | |
| RIPLEY TOWN | | 1 PARK AVENUE PO BOX 416 | TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY TOWN | | RR 3 BOX 740 | TOWN OF RIPLEY | | DEXTER | ME | 04930 | |
| RIPLEY, ROBERT W | | 14440 CIVIC DR | BLDG A | | VICTORVILLE | CA | 92392 | |
| RIPLEY, SCOTT M | | 2285 SANTA ANA AVE # A | | | COSTA MESA | CA | 92627-1834 | |
| RIPON CITY | | 100 JACKSON ST | | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | TAX COLLECTOR | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | TREASURER CITY OF RIPON | | RIPON | WI | 54971 | |
| RIPON CITY | | TAX COLLECTOR | | | RIPON | WI | 54971 | |
| RIPON TOWN | | RT 3 PO BOX 38 | | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | TREASURER TOWN OF RIPON | | RIPON | WI | 54971 | |
| RIPPE HAMMELL AND MURPHY | | 110 E MAIN ST | | | CALEDONIA | MN | 55921 | |
| RIPPE, CHRISTOPHER D | | 1424 E STAGECOACH DR | | | OLATHE | KS | 66062 | |
| Rippee Jr, Robert G | | 59 STONEGATE RD | | | GREAT FALLS | MT | 59404-6494 | |
| RIPSTRA LAW OFFICE | | 418 MAIN ST | | | JASPER | IN | 47546 | |
| RIPTON TOWN | | PO BOX 10 | | | RIPTON | VT | 05766 | |
| RIPTON TOWN CLERK | | PO BOX 10 | TOWN OF RIPTON | | RIPTON | VT | 05766 | |
| RIS INSURANCE SERVICES | | PO BOX 1059 | | | ANACORTES | WA | 98221 | |
| RISAVI AND WRIGHTSON | | PO BOX 189 | | | WARSAW | VA | 22572 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RISBOURG, JOSEPH P | | 841 MORNINGSIDE DRIVE | | | TERRYTOWN | LA | 70056 | |
| RISCORP NATIONAL INS | | | | | KANSAS CITY | MO | 64171 | |
| RISCORP NATIONAL INS | | PO BOX 32370 | | | KANSAS CITY | MO | 64171 | |
| RISE ABOVE GENERAL CONTRACTING INC | | 9835 16 LAKE WORTH RD STE 329 | FESLENE REVOLTE | | LAKE WORTH | FL | 33467 | |
| RISE ABOVE RESIDENTIAL CONTRACTORS | | 8638 W TOWNLEY AVE | | | PEORIA | AZ | 85345-2534 | |
| RISE SOUTH PARKWAY PLAZA | | 3315 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| RISEN AND RYAN PA | | 786 BEAL PKWY NW STE 6 | | | FORT WALTON BEACH | FL | 32547 | |
| Rishit Shah | | 263 North Caldwell Circle | | | Downingtown | PA | 19335 | |
| RISING POINT SOLUTION LLC | | 1111 SOUTH MAIN STREET | | | GRAPEVINE | TX | 76051 | |
| RISING STAR ISD | | 102 N LAMAR 2ND FLR PO BOX 914 | RISING STAR ISD C O APPR DISTRICT | | EASTLAND | TX | 76448 | |
| RISING STAR ISD C O APPR DISTR | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| RISING SUN MUNICPAL UTILITIES | | 200 N WALNUT ST | PO BOX 38 | | RISING SUN | IN | 47040 | |
| RISING SUN TOWN | | 1 E MAIN ST PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING SUN TOWN | | PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING, KEVIN | | 38494 N LA GRANGE LN | | | SAN TAN VALLEY | AZ | 85140-4324 | |
| RISINGER, STEPHEN & RISINGER, VALDA | | 7512 RIVER COUNTRY DR | | | SPRING HILL | FL | 34607-0000 | |
| Risk Management | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | | Knoxville | TN | 37923 | |
| RISK MANAGEMENT SOLUTIONS, INC | | 250 HARRY LANE BLVD STE B | | | KNOXVILLE | TN | 37923 | |
| RISK PLACEMENT SERVICES INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RISKE AND ARNOLD | | 1720 CAREY AVE STE 500 | PO BOX 1617 | | CHEYENNE | WY | 82003 | |
| RISKE, CHARLES W | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RISKIN, ALEX | | 1712 20TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| RISKO, EDWARD | | 314 BELLE MEADE | | | TROY | MI | 48098 | |
| RISKO, JOSEPH D | | 13495 CHIPPEWA TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| RISKSPAN INC | | 8150 LEESBURG PIKE | SUITE 740 | | VIENNA | VA | 22182-7700 | |
| RISLEY, CHARLES H & RISLEY, SHARON L | | 9331 OAK AVE | | | ORANGEVALE | CA | 95662 | |
| Risner Naukam Design Group Inc | | 203 Town Creek Dr | | | Euless | TX | 76039-3826 | |
| RISPOLI, ANTOINETTE | | 1661 W 2ND AVE | | | HIALEAH | FL | 33010 | |
| RISSER, ROBIN S | | PO BOX 579 | | | COOL | CA | 95614 | |
| RIST RESPONSE DISATER RESTORATION | | 1919 S MICHIGAN | | | SOUTH BEND | IN | 46613 | |
| RISTO SIMOVSKI | | 26233 BIRCHCREST DRIVE | | | CHESTERFIELD | MI | 48051 | |
| RIT LTD | | 916 MERRILL NEW RD | | | SUGAR GROVE | IL | 60554 | |
| RITA A MIDDLETON | KENNETH H MIDDLETON | 10817 MONTICELLO DRIVE | | | GREAT FALLS | VA | 22066 | |
| RITA A SLATER REVOCABLE TRUST | | 1215 BLAZEWOOD STREET | | | CANYON CREST | CA | 92507 | |
| RITA A SOLIZ MARIN | | 8902 W LAYTON AVE | | | LITTLETON | CO | 80123 | |
| RITA A. RICHARDSON | | 22673 INDIAN SPRINGS ROAD | | | SALINAS | CA | 93908 | |
| RITA AND ARTHUR MERYHEW | | PO BOX 2144 | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81502 | |
| RITA AND DAVID LASURE | | 4055 SHOREWOOD DR | | | PENSACOLA | FL | 32507 | |
| RITA ANN RICHARDSON | | 127 NISSEN RD. | | | SALINAS | CA | 93901 | |
| RITA ANN WALKER | | 16071 BERKSHIRE DR | | | SAN LEANDRO | CA | 94578 | |
| RITA BAILEY | | 121 MAKEFIELD ROAD | | | MORRISVILLE | PA | 19067 | |
| RITA BEATTY | | 6030 BROKENFEATHER WAY | | | CITRUS HTS | CA | 95621-8302 | |
| Rita Bucolo | | 220 Cliveden Dr | | | Newtown | PA | 18940 | |
| RITA C BURKE | | 132 APPLEBEY STREET | | | EATONTOWN | NJ | 07724 | |
| RITA C. LENORE | | 3044 ELECTRA DRIVE SOUTH | | | COLORADO SPRINGS | CO | 80906 | |
| RITA D CARROLL ATT AT LAW | | 317 BANKHEAD HWY | | | CARROLLTON | GA | 30117-2442 | |
| RITA FRANKS | | 7460 ROCKWELL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| RITA G GONZALES | | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |
| RITA GALLOW AND GULF COAST | | 7409 CANARY CIR | CONSTRUCTION AND ROOFING TEAM | | TEXAS CITY | TX | 77591 | |
| Rita Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| RITA GOLDEN | | 104 KEYPORT RD | | | N CAPE MAY | NJ | 08204 | |
| RITA GRIMM | | 5417 FJORD DR | | | CEDAR FALLS | IA | 50613 | |
| RITA HAYWARD | | 1345 N HAYWORTH AVE #102 | | | LOS ANGELES | CA | 90046 | |
| RITA HONAKER | | 16530 CONGRESS DR | | | CLINTON TOWNSHIP | MI | 48038-2772 | |
| RITA J JAKS AND | JOES TOW HAUL AND SNOW REMOVAL | 10249 JEFFLEIGH LN | | | SAINT LOUIS | MO | 63123-7331 | |
| RITA J JENCKS ATT AT LAW | | 1441 NW 150TH ST | | | EDMOND | OK | 73013 | |
| RITA J. LENTOCHA | | 6999 WINEBERRY DRIVE | | | LAS VEGAS | NV | 89119 | |
| RITA K SNIDER ATT AT LAW | | 105 STEELE ST | | | FRANKFORT | KY | 40601 | |
| RITA KAR | SAMIR K KAR | 24 MIDDLETON | | | IRVINE | CA | 92620 | |
| RITA KASHIWABARA | THOMAS KASHIWABARA | 95334 POIKI STREET | | | MILILANI | HI | 96789-1884 | |
| RITA L. QUINN | | 711 LAMOREAUX DR | | | LAPEER | MI | 48446 | |
| RITA M BONSALL | | 8707 RIDGE ROAD | | | ELLICOTT CITY | MD | 21043 | |
| RITA M. BUCOLO | VINCENT J. BUCOLO JR | 220 CLIVEDON STREET | | | NEWTOWN | PA | 18940 | |
| RITA M. MCCANN | | 2929 CALARIVA DRIVE | | | STOCKTON | CA | 95204 | |
| RITA MAHDESSIAN ATT AT LAW | | 38340 9TH ST E | | | PALMDALE | CA | 93550 | |
| RITA MAZZOLA | | 22207 ARDMORE PARK DR | | | SAINT CLAIR SHORES | MI | 48081-2007 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITA MCVAY | West USA Realty Revelation | 4050 S Arizona Ave | | | Chandler | AZ | 85248 | |
| RITA MERCIER VS GMAC MORTGAGE LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION | | Mahon Quinn and Mahon PC | 636 Broad St | | Meriden | CT | 06450 | |
| RITA MUNLEY GALLAGHER | | 1425 FOURTH STREET SOUTH WEST A-11 | | | WASHINGTON | DC | 20024 | |
| RITA N BACON ATTORNEY AT LAW | | 1327 FLAMINGO LN | | | GARLAND | TX | 75042 | |
| RITA NAHLIK SILIN ATT AT LAW | | PO BOX 16649 | | | JACKSON | MS | 39236 | |
| RITA PETERSON | | 1079 BEAR CIR NE | | | CAMBRIDGE | MN | 55008 | |
| RITA R. JOHNSON | | 2406 TAUSEND ST | | | SAGINAW | MI | 48601 | |
| Rita Rivers and Donal Rivers v Deutsche Bank Trust Company Americas as Trustee for RALI 2007 Q510 and South and Associates PC | | THE CAHILL PARTNERSHIP LLC | 906 OLIVE ST STE 1250 | | ST LOUIS | MO | 63101 | |
| RITA ROBERTSON | MICHELE ROBERTSON | 3830 REFLECTION WAY | | | LAS VEGAS | NV | 89147 | |
| RITA S WEISS | | 9 PARK FOREST | | | BUFFALO | NY | 14221 | |
| RITA SCHAPS-FRANKE | | 2341 WIGHT BAY | | | BROOKLYN PARK | MN | 55443 | |
| RITA SCHNEPP | | 10319 E. DAVIES LOOP RD. | | | LAKE STEVENS | WA | 98258 | |
| RITA SFAELOS | | 490 BIRCHWOOD RD | | | NORTHVALE | NJ | 07647 | |
| RITA T GITTENS | | DENIS GITTENS | 3401 FARRAGUT RD | | BROOKLYN | NY | 11210 | |
| RITA TRIANO | | 100 SILVER FIR LANE | | | DANVILLE | CA | 94506 | |
| RITA V VITAGLIANO | KEVIN M GLEASON | 2021 WEST 15TH STREET | | | SANTA ANA | CA | 92706 | |
| RITA WALLACE | | 4260 WEST 50 SOUTH | | | KOKOMO | IN | 46901 | |
| RITA WELU | | 1052 80TH CT N | | | BROOKLYN PARK | MN | 55444 | |
| RITA WESSON AND GARY ASHLEY | HANDYMAN | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WESSON AND KENNAMER | CONTRACTING LLC | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WEST | | 71204 HICKORY CT | | | UNIONVILLE | MO | 63565 | |
| RITA WHALEN | | 268 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| RITA WIMMER | | 1318 BARCLAY LANE | | | DEERFIELD | IL | 60015 | |
| RITA, ANTHONY & RITA, PETRA L | | 2187 EAST HERNDON AVENUE | | | FRESNO | CA | 93720 | |
| RITCH A RUMMEL | | 313 CLAIREMORE CIR | | | HINESVILLE | GA | 31313-8313 | |
| RITCH GROWTH FUND LP | | 1835 FRANKLIN STREET #1003 | | | SAN FRANCISCO | CA | 94109 | |
| RITCHARD C PARRY | | MARIA F PARRY | 3750 OLD SUWANEE RD | | SUWANEE | GA | 30024 | |
| RITCHEY, SARAH | | 311 DENTON ST | | | COLLINSVILLE | TX | 76233 | |
| RITCHHART, MICHAEL | | 2224 APACHE ST | | | CHEYENNE | WY | 82009 | |
| RITCHIE COUNTY | | 115 E MAIN ST RM 204 PO BOX 184 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY CLERK | | 115 E MAIN ST | RM 201 | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY SHERIFF | | 115 E MAIN ST RM 204 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE, WINIFRED | | 1898 SE DRAGON RD | JEFFREY PERGAN | | PALM BAY | FL | 32909 | |
| RITENOUR PAICE & MOUGIN-BOAL | MIDDLEBURG BANK VS GMAC MORTGAGE,LLC & SPECIALIZED,INC OF VIRGINIA JOHN ERIC LARSEN | 20 West Market Street, Suite A | | | Leesburg | VA | 20176 | |
| RITEWAY CONSTRUCTION | | 1107 MOURAEL ST | | | LYNCHBURG | VA | 24504 | |
| RITEWAY ROOTER AND PLUMBING | | PO BOX 16142 | | | NORTH HOLLYWOOD | CA | 91615 | |
| RITGER LAW OFFICE | | 675 WOLF RD | | | RANDOM LAKE | WI | 53075 | |
| RITLAND, JAMES C | | 320 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| RITT COMMUNICATIONS | | 40 CIDER LANE | | | EASTHAM | MA | 02642 | |
| RITTENHOUSE DIETERICH, GAYE | | 21 PLEASANT VALLEY RD | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| RITTENHOUSE DIETRICH, GAYE | | 924 FREDERICK RD 2ND FL | REAL ESTATE | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE PARK COMMUNITY ASSOC | | 67 RITTENHOUSE DR | | | WILLINGBORO | NJ | 08046 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST 100 | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2043 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTENHOUSE, CHARLES | | 924 FREDERICK RD REAR | REAL ESTATE | | CATONSVILLE | MD | 21228 | |
| RITTENHOUSE, CHARLES K | | 924 FREDERICK RD REAR | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTER APPRAISALS INC | | 2118 ROYAL ST STE B | | | HARRISONVILLE | MO | 64701 | |
| RITTER GENERAL CONTRACTING | | 7332 ST ANDREWS CHURCH RD | CO INC AND BARRY RICHARDS | | LOUISVILLE | KY | 40214 | |
| RITTER ZARETSKY AND LIBBER LLP | | 2915 BISCAYNE BLVD NO 300 | | | MIAMI | FL | 33137 | |
| RITTER ZARETSKY AND LIEBER LLP | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER ZARETSKY AND LIEBER TRUST | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER, DANIEL J | | 2412 CASWELL LN | | | METAIRIE | LA | 70001-1724 | |
| RITTER, GENE | | 1924 BROADWAY | | | VANCOUVER | WA | 98663 | |
| RITTER, PAMELA | | 600 HARBOR BLVD | UNIT 846 | | WEEHAWKEN | NJ | 07086 | |
| RITTER, ROGER | | PO BOX 547 | | | EAGLE | ID | 83616 | |
| RITTGERS OAKS TOWNHOMES ASSOCIATION | | PO BOX 71637 | | | CLIVE | IA | 50325 | |
| RITU ANTHONY | | 7 ROBERTS ROAD | | | WELLESLEY | MA | 02481 | |
| RITZ AND LAUGHLIN | | 728 N CT ST | | | ROCKFORD | IL | 61103 | |
| RITZ CAMERA | | P.O. BOX 277535 | | | ATLANTA | GA | 30384-7535 | |
| RITZ FINANCIAL | | 17700 CASTLETON ST STE 568 | | | CITY OF INDUSTRY | CA | 91748-5842 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITZLER, LEE | | 12634 CATERINA CT | | | GRANADA HILLS | CA | 91344 | |
| RIVA ON THE RIVER OWNERS | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| RIVANNA LEGAL SERVICES PC | | PO BOX 729 | | | LOUISA | VA | 23093-0729 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | ALL CARPENTRY SERVICE MASTER AND SERVNET SERVICES INC | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVICE MASTER | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVNET SERVICES | | TEMECULA | CA | 92591 | |
| RIVARD, JOHN J | | 5220 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| RIVAS, DENISE M & RIVAS, GLEN C | | 6988 SOUTH BLUEEYES DRIVE | | | TUCSON | AZ | 85756 | |
| RIVAS, FELIX A | | 7526 N RIDGE BLVD APT 3W | | | CHICAGO | IL | 60645-1949 | |
| RIVAS, FRANCISCO | | 14651 CHARLOMA DR | | | TUSTIN | CA | 92780-0000 | |
| RIVAS, MARINA M | | 3398 S BRYANT STREET | | | ENGLEWOOD | CO | 80110-0000 | |
| RIVAS, SULMA | | 1407 WEST 2ND STREET | | | LOS ANGELES | CA | 90026 | |
| RIVENBARK, TERRY L | | 124 LAKEVIEW LANE | | | WALLACE | NC | 28466 | |
| RIVENDELL HOMEOWNERS ASSOCIATION | | PO BOX 853 | | | LAKELAND | MI | 48143 | |
| RIVER AND SEA INC | | 757 W MARINE DR | | | ASTORIA | OR | 97103 | |
| RIVER BANK REALTY INC | | PO BOX 1884 | | | DILLON | CO | 80435 | |
| RIVER BEND CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK NO 107 | | | BRAINTREE | MA | 02184 | |
| RIVER BEND CONDOMINIUM TRUST | | 96 OLD COLONY AVE | | | EAST TAUNTON | MA | 02718 | |
| RIVER BLUFF CITY | | PO BOX 792 | CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |
| RIVER BLUFF CITY | | PO BOX 792 | RIVER BLUFF CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |
| RIVER CANYON HOA | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| RIVER CITY CAPITAL LF | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY CAPITAL LF | | 3001 I ST, SUITE 300 | | | SACRAMENTO | CA | 95816 | |
| RIVER CITY COMMONS ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| RIVER CITY CONDO ASSOCIATION | | 800 S WELLS ST STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY CONDO ASSOCIATION | | PO BOX 66607 | | | CHICAGO | IL | 60666 | |
| RIVER CITY CONDOMINIUM ASSOCIATION | | 800 S WELLS STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY INVESTORS LLC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY INVESTORS LLC | | 3001 I STREET, No 300 | | | SACRAMENTO | CA | 95816 | |
| RIVER CITY MORTGAGE & FINANCIAL LLC | | 5001 AMERICAN BLVD W | SUITE 1000 | | BLOOMINGTON | MN | 55437 | |
| RIVER CITY MORTGAGE AND FIN LLC | | 5001 AMERICAN BLVD W STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORE LEE | NJ | 07024 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORT LEE | NJ | 07024 | |
| RIVER COMMUNITY BANK NA | | 433 E COMMONWEALTH BLVD | | | MARTINSVILLE | VA | 24112 | |
| RIVER CROSSING CONDOMINIUM ASSN | | PO BOX 252105 | | | WEST BLOOMFIELD | MI | 48325-2105 | |
| RIVER CROSSING HOMEOWNERS ASSOC INC | | RCHO PO BOX 1417 | | | NEW PORT RICHEY | FL | 34656 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD | RIVEREDGE BORO TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD MUNICIPAL BLDG | TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE CONDO TRUST | | WEBER LLP 85 EXCHANGE ST 4TH FLR | C O BRADLEY MOORE PRIMASON CUFFEE AND | | LYNN | MA | 01901 | |
| RIVER EDGE CONDOMINIUM ASSOCIATION | | PO BOX 406 | | | SYCAMORE | IL | 60178 | |
| RIVER FALLS CITY | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RIVER FALLS CITY | | 222 LEWIS ST STE 207 | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS CITY | TAX COLLECTOR | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER RIVER FALLS CITY | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS MUTUAL INSURANCE | | | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS MUTUAL INSURANCE | | 218 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | TREASURER | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | W 8586 STATE HWY 29 | TREASURER RIVER FALLS TWP | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS TOWNHOME ASSOCIATION | | PO BOX 5876 | | | ROCHESTER | MN | 55903 | |
| RIVER FOREST FINANCIAL | | 10900 NE 4TH ST #2300 | | | BELLEVUE | WA | 98004 | |
| RIVER FOREST FINANCIAL | | 9801 LUDWIG | | | VILLA PARK | CA | 92861 | |
| RIVER FOREST FINANCIAL LLC | | 4957 LAKEMONT BLVD,SE C4-102 | | | BELLEVIEW | CA | 98006 | |
| RIVER FOREST HOMEOWNERS ASSOCIATION | | 3111 PACES MILL RD STE C300 | | | ATLANTA | GA | 30339 | |
| RIVER GLEN CONDO ASSOCIATION | | 200 N RIVER ST | | | MONTGOMERY | IL | 60538 | |
| RIVER GLEN CONDOMINIUM ASSOC | | 173 E AVE APT 103B | | | THREE RIVERS | MI | 49093 | |
| RIVER HAVEN CONDOMINIUM ASSOC | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RIVER HAVEN CONDOMINIUM ASSOCIATION | | 100 MILL ST | C O BARKAN MANAGEMENT | | WOONSOCKET | RI | 02895 | |
| RIVER HAWK PROPERTY MANAGEMENT LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVER HEIGHTS CONDOMINIUM | | PO BOX 104 | | | CONCORD | NH | 03302 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVER HILLS COMMUNITY ASSOCIATION | | PO BOX 5007 | | | LAKE WYLIE | SC | 29710 | |
| RIVER HILLS HOA | | 12850 RIVER HILLS DR | | | BELLA VISTA | CA | 96008 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT | | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LA | TREASURER | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER | | RIVER HILLS | WI | 53217 | |
| RIVER LANE HOMES INC | | 3020 COLEMAN CREED RD | | | MEDFORD | OR | 97501 | |
| RIVER MEADOW ASSOCIATION | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| RIVER MEADOWS HOMEOWNERS | | 55644 WAGON MASTER WAY | | | BEND | OR | 97707 | |
| RIVER OAKS | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| RIVER OAKS COMMUNITY SERVICES ASSOC | | 931 S SEMORAN BLVD STE 214 | C O HARA MANAGEMENT | | WINTER PARK | FL | 32792 | |
| RIVER OAKS CONDO | | 217 CLARKSON EXECUTIVE PARK | | | ST LOUIS | MO | 63011 | |
| RIVER OAKS CONDO ASSOCIATION | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| RIVER OAKS HOA | | 12700 PARK CENTRAL AVE STE 600 | | | DALLAS | TX | 75251 | |
| RIVER OAKS HOLLOW ASSOCIATION | | 214 S BROADWAY STE 210 | | | LAKE ORION | MI | 48362 | |
| RIVER OAKS PROP OWNERS | | PO BOX 22632 | | | HOUSTON | TX | 77227 | |
| RIVER OAKS SOUTH COMMUNITY SERVICES | | 906 GRAND STE 1040 | | | KANSAS CITY | MO | 64106 | |
| RIVER PARK CONDO ASSOCIATION | | 5594 RIVER PARK DR | | | WATERFORD | MI | 48327 | |
| RIVER PARK CONDOMINIUMS | | 1575 WATERTOWN PL | | | EAST LANSING | MI | 48823 | |
| RIVER PARK HOUSE | | 3600 CONSHOHOCKEN AVE | | | PHILADELPHIA | PA | 19131 | |
| RIVER PARK OWNERS ASSOCIATION | | 110 PROMINENCE POINT PKWY STE 114 149 | | | CANTON | GA | 30114 | |
| RIVER PARK PLACE TOWNHOME PROPERTY | | 1141 E MAIN ST STE 100 | | | DUNDEE | IL | 60118 | |
| RIVER PARK REALTY GROUP | | 3100 W 95TH STREET | | | EVERGREEN PARK | IL | 60805-2405 | |
| RIVER PARK WEST | | PO BOX 21932 | | | HOUSTON | TX | 77218 | |
| RIVER PARK WEST HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| RIVER PLACE ON THE PARK | | 700 N LARRABEE | | | CHICAGO | IL | 60654-7014 | |
| RIVER PLACE ON THE PARK CONDOMINIUM | | 700 N LARRABEE ST | | | CHICAGO | IL | 60654 | |
| RIVER PLANATATION | | PO BOX 667 | MAINTENANCE FUND | | CONROE | TX | 77305 | |
| RIVER PLANTATION CIA | | 451 RIVER PLANTATION | | | CONROE | TX | 77302 | |
| RIVER PLANTATION CIA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVER POINT REALTY | | 284 HARBOR DR | | | PALATKA | FL | 32177-7269 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| RIVER REALTY | | 297 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| RIVER RIDGE CONDOMINIUM ASSOCIATION | | 2320 WASHTENAW AVE # 200 | | | ANN ARBOR | MI | 48104-4558 | |
| RIVER RIDGE HOA | | 2401 PGA BLVD STE 148 | | | PALM BEACH GARDENS | FL | 33410 | |
| RIVER ROCK CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE NO 601 | | | DENVER | CO | 80224 | |
| RIVER ROCK CONDOMINIUMS | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |
| RIVER ROCK VENTURES INC | | 655 MENLO DR #400 | | | ROCKLIN | CA | 95765 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | | | RIVER ROUGE | MI | 48218 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | TREASURER | | RIVER ROUGE | MI | 48218 | |
| RIVER RUN COMMUNITY ASSOC 2051A | | 3160 CROW CANYON PL STE 150 | C O HOA SERVICES | | SAN RAMON | CA | 94583 | |
| RIVER RUN FAMILY TRUST | RIVER RUN FAMILY TRUST V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QA31, FIRST AMERICAN TITLE INSURANCE ET AL | P.O. Box 3136 | | | Hailey | ID | 83333 | |
| River Run Family Trust v Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QA31 First American Title et al | | 124 Sterling Dr | | | Bellevue | ID | 83313 | |
| RIVER RUN SOUTH CONDOMINIUM | | 12350 SW 132ND CT STE 114 | | | MIAMI | FL | 33186 | |
| RIVER SHORES ASSOCIATION | | 3000 NE 16TH AVE | | | OAKLAND PARK | FL | 33334 | |
| RIVER STAR CLAIMS ADJUSTING AND | | 2896 CHAPEL HILL CT | ROBERT N SHULER | | DAVIE | FL | 33328 | |
| RIVER STATION CONDOMINIUM OWNERS | | 1801 AMERICAN BLVD EASET | SU21 | | MINNEAPOLIS | MN | 55425 | |
| RIVER THAMES INS | | | | | WATERLOO | IA | 50704 | |
| RIVER THAMES INS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| RIVER TOWN TITLE COMPANY | | 310 4TH AVE S STE 405 | | | MINNEAPOLIS | MN | 55415 | |
| RIVER TOWNS | | GMAC REAL ESTATE | 133 GRAND ST | | CROTON-ON-HUDSON | NY | 10520-2306 | |
| RIVER TOWNS GMAC REAL ESTATE | | 983 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| RIVER TRAILS FOREST ASSOCIATION | | 208 HILLSBORO CT | | | OFALLON | MO | 63368-8091 | |
| RIVER VALLEY CONDOMINIUM HOMEOWNERS | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| RIVER VALLEY HIGHLANDS ASSOCIATION | | PO BOX 395 | | | GROVE CITY | OH | 43123 | |
| RIVER VIEW CROSSING CONDOMINIUM | | 325 HIGHLAND AVE STE 101 B | | | CHESHIRE | CT | 06410 | |
| RIVER WALK VILLAGES HOMEOWNERS | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| RIVERA AND ASSOCIATES INC | | 201 N BROADWAY ST STE 109 | | | MOORE | OK | 73160 | |
| RIVERA AND PAPPAS | | 201 N BROADWAY ST STE 102 | | | MOORE | OK | 73160 | |
| RIVERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERA FULTON, BABARA | | 5012 FRERET ST | | | NEW ORLEANS | LA | 70115 | |
| RIVERA FULTON, BABARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA FULTON, BARBARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA LAW | | 7840 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241 | |
| RIVERA LERNER, SIEGRFIED | | 201 ALHAMBRA CIR STE 603 | | | MIAMI | FL | 33134 | |
| Rivera Sr, Angel M & Rivera, Ibis | | 2595 Pheasant Hunt Rd | | | Woodbridge | VA | 22192 | |
| RIVERA, AGUSTIN & RIVERA, FERNANDO | | 582 N 200 W | | | HEBER CITY | UT | 84032 | |
| RIVERA, ALEXANDRA M | | 782 NW LE JEUNE RD | STE 529 | | MIAMI | FL | 33126 | |
| RIVERA, ALFREDO | | 5613 DEXTER MILL PLACE | | | BUFORD | GA | 30518 | |
| RIVERA, AMOS & RIVERA, KELLIE S | | 3411 BRYN MAUR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| RIVERA, ANTHONY & VALENZUELA, SANDRA | | 9043 WOODLAND TRL | | | ALPHARETTA | GA | 30009-8759 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | DENVER | CO | 80228 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | LAKEWOOD | CO | 80228 | |
| RIVERA, BOBBY | | 11917 E COLONIAL DR | | | ORLANDO | FL | 32826 | |
| RIVERA, EDWIN & RIVERA, MARIA C | | PO BOX 330465 | | | WEST HARTFORD | CT | 06133-0465 | |
| RIVERA, EMILIA | | 2002 WINDSONG TRAIL | RODS SAND AND FINISH | | ROUND ROCK | TX | 78664 | |
| RIVERA, ERIC | | 5482 LAKE MARGARET DR #1823 | | | ORLANDO | FL | 32812-6010 | |
| RIVERA, FRANCISO | | 2651 N 48TH AVE | EXPERT CONTRACTING LLC | | PHOENIX | AZ | 85035 | |
| RIVERA, JOHN & RIVERA, CATHERINE L | | 90 141ST AVE E APT C | | | MADEIRA BEACH | FL | 33708-3108 | |
| RIVERA, JORGE | | 2424 N NEWCASTLE AVE | | | ELMWOOD PARK | IL | 60707-2244 | |
| RIVERA, JORGE L | | 4312 W CRYSTAL ST | | | CHICAGO | IL | 60651-1711 | |
| RIVERA, JOSEPH A | | 229-231 UNION SE | | | GRAND RAPIDS | MI | 49503-0000 | |
| RIVERA, JOYCE & RIVERA LEBRON, NEHEMIAS | | 718 FORTUNA DR, #1 | | | BRANDON | FL | 33511 | |
| RIVERA, JUAN C | | 3727 ELLIS ST | | | CORONA | CA | 92879 | |
| RIVERA, MARGARITA | | 7802 W ELM ST | RESTORATION SERVICES | | PHOENIX | AZ | 85033 | |
| RIVERA, MYRNA E | | 1710 WARRINGTON WAY | | | TAMPA | FL | 33619 | |
| RIVERA, NASARIO | | 14507 GOLDEN OAK ROAD | | | CENTERVILLE | VA | 20121-2260 | |
| RIVERA, NICOLAS | | 10952 BRIGHTSIDE DR | EULOGIA TORRES AND NICOLAS RIVERA TORRES | | TAMPA | FL | 33624 | |
| RIVERA, PEDRO E & RIVERA, FLORENCE V | | 14916 GILMORE ST | | | VAN NUYS | CA | 91411 | |
| RIVERA, ROBERTO | | 1229 E 47TH ST | | | LOS ANGELES | CA | 90011-4231 | |
| RIVERA, ROSA | | 15548 ROMAR STREET | | | MISSION HILLS AREA | CA | 91345 | |
| RIVERA, SERGIO & RIVERA, ABIGAIL | | 11932 VERONA DR | | | FONTANA | CA | 92337 | |
| RIVERA, VICENTE & RIVERA, MARIA | | 726 S BOND ST | | | ANAHEIM | CA | 92805-4826 | |
| RIVERA, YAMIL | | 1503 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1698 | |
| RIVERA, YAMIL | | 3950 SW 130 AVE | | | MIRAMAR | FL | 33027 | |
| RIVERAS PURE QUALITY CONST INC | | 3115 GARROW DR | KHURRAM SHAH | | ANTIOCH | CA | 94509 | |
| RIVERBANK APPRAISAL SERVICES | | 773 CROFT ROAD | | | PEMBROKE | VA | 24136 | |
| RIVERBAY HOMEOWNERS ASSOCIATION | | 6400 MANATEE AVE W STE G | | | BRADENTON | FL | 34209 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | NEW BERN | NC | 28562-8970 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | RIVERBEND | NC | 28562-8970 | |
| RIVERBEND CONDOMINIUM | | 200 SUTTON ST | C O SUTTON MANAGEMENT COMPANY INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM | | 44 SCHOOL ST 9TH FL | C O BERLUTTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| RIVERBEND CONDOMINIUM ASSOC TRUST | | 848 ELM ST W | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM ASSOCIATION | | PO BOX 773 | C O SUTTON MANAGEMENT COMPANY | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM TRUST | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM TRUST ASSOC | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| RIVERBEND CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT CO INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND ESTATES HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| RIVERBEND HOA INC | | PO BOX 192 | C O MEADOW MANAGEMENT | | CROMWELL | CT | 06416 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RIVERBEND OF FORT WORTH | | PO BOX 185368 | | | FORTH WORTH | TX | 76181 | |
| RIVERBEND PROPERTY OWNERS ASSOC | | 110 BILLS CREEK RD | | | LAKE LURE | NC | 28746 | |
| RIVERBEND REALTY | | 202 N 4TH ST | | | LANETT | AL | 36863 | |
| RIVERBEND REALTY INC | | 202 N 4TH ST | | | LANETT | AL | 36863 | |
| RIVERBROOK | | 3815 BARRET DR | | | RALEIGH | NC | 27609 | |
| RIVERCHASE RESIDENTIAL ASSOCIATION | | TWO CHASE CORPORATE DR STE 160 | | | BIRMINGHAM | AL | 35244 | |
| RIVERCREST COMMUNITY ASSOCIATION | | 9887 4TH ST N STE 301 | RAMPART PROPERTIES | | SAINT PETERSBURG | FL | 33702 | |
| RIVERCREST ISD C O APPR DIST | | 101 W BROADWAY PO BOX 461 | TAX COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RIVERDALE BORO | RIVERDALE BORO TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE BORO | TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE CITY | | 6690 CHURCH ST | | | RIVERDALE | GA | 30274 | |
| RIVERDALE CITY | | 6690 CHURCH ST | TAX COLLECTOR | | RIVERDALE | GA | 30274 | |
| RIVERDALE HEIGHTS HOMEOWNERS | | PO BOX 1324 | | | EASTLAKE | CO | 80614 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERDALE HOMEOWNERS ASSOCIATION | | 3355 MISSION AVE 111 | C O TMI | | OCEANSIDE | CA | 92058 | |
| RIVERDALE IRRIGATION DISTRICT | | PO BOX 683 | 21027 S BRAWLEY | | RIVERDALE | CA | 93656 | |
| RIVERFOREST FINANCIAL | | 14205 SE 36TH ST #100 | | | BELLEVUE | WA | 98006 | |
| RIVERFORK HOA INC | | PO BOX 656 | | | NIXA | MO | 65714 | |
| RIVERFRONT AT PALMYRA CONDO ASSOC | | 7001 LINCOLN DR W | THREE GREENTREE CENTRE | | MARLTON | NJ | 08053 | |
| RIVERFRONT CONDOMINIUM ASSOCIATION | | 300 RIVERFRONT DR ASSOC OFF STE 1A | C O THE HABITAT COMPANY | | DETROIT | MI | 48226 | |
| RIVERFRONT FED CREDIT UNION E | | 430 S 4TH ST | | | READING | PA | 19602 | |
| RIVERFRONT HOLDINGS, INC. | | DEPARTMENT 77646 | PO BOX 77000 | | DETROIT | MI | 48277-0646 | |
| RIVERHAVEN COMMUNITY ASSOC | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RIVERHAWK FUNDING LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVERHEAD TOWN | | 200 HOWELL AVE | RECEIVER OF TAXES | | RIVERHEAD | NY | 11901 | |
| RIVERLAKES RANCH MASTER | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIVERMEADE HOA | | 3007 RIVERMEADE LN | | | ATLANTA | GA | 30327 | |
| RIVERMILL HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| RIVERMINES CITY | | CITY HALL | | | BISMARCK | MO | 63624 | |
| RIVERMINES CITY | | CITY HALL | | | RIVERMINES | MO | 63624 | |
| RIVERO, JOSE R | | 3821 EAST 9 COURT | | | HIALEAH | FL | 33013-0000 | |
| RIVERO, LUIS E | | 1601 SW 122ND AVENUE APT 8 | | | MIAMI | FL | 33175 | |
| RIVERO, MIGUEL | | 3002 SW 134 PL | | | MIAMI | FL | 33175-0000 | |
| RIVERO, TOBY & RIVERO, MANDY | | 1850 6TH STREET | | | INGLESIDE | TX | 78362 | |
| RIVERPARK AT HARRISON I CONDOMINIUM | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| RIVERPLACE AT THE LAKES HOA | | 15831 NE 8TH ST STE 200 | | | BELLVIEW | WA | 98008 | |
| RIVERPLACE HOA | | 15831 NE 8TH ST NO 200 | | | BELLEVUE | WA | 98008 | |
| RIVERPLACE ONE HUNDRED INC | | 100 SILVER BEACH AVE | | | DAYTONA BEACH | FL | 32118 | |
| RIVERPOINT CONDOMINIUM ASSOC | | PO BOX 281007 | C O PHOENIX PROPERTY MANAGEMENT | | EAST HARTFORD | CT | 06128 | |
| RIVERPORT INSURANCE CO | | 920 SECOND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| RIVERS APPRAISAL | | 1701 WESTWIND DR STE 225 | | | BAKERSFIELD | CA | 93301 | |
| RIVERS BEND OWNERS ASSOC | | 670 HARDY WAY 21 | | | MESQUITE | NV | 89027 | |
| RIVERS CONTRACTING | | 916 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235 | |
| RIVERS EDGE | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERS EDGE APPRAISAL SERVICE, LLC | | P O BOX 4242 | | | BEDFORD | WY | 83112 | |
| RIVERS EDGE AT DELANCO | | 208 WHITE HORSE PIKE STE 5 | | | BARRINGTON | NJ | 08007 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | C O JB MANAGEMENT SERVICES | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE PLANTATION COMMUNITY | | PO BOX 142488 | REPCA | | FAYETTEVILLE | GA | 30214 | |
| RIVERS EDGE VILLAGE ASSOC INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| RIVERS GATES, WOLCOTT | | 301 BENDIX RD STE 500 | | | VIRGINIA BEACH | VA | 23452-1388 | |
| RIVERS, BRIAN | | 123 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| RIVERS, LAKEISHA | | 523 WESLEY AVE | AUSTIN HOME IMPROVEMENT | | NASHVILLE | TN | 37207-4733 | |
| RIVERS, MARY E | | 194 NICKLAUS BLVD. | | | N FT MYERS | FL | 33903 | |
| RIVERSBEND OWNERS ASSOCIATION | | N97 W 17770 | | | GERMANTOWN | WI | 53022 | |
| RIVERSIDE AVENUE, TEN | | PO BOX 256 | | | BRISTOL | CT | 06011 | |
| RIVERSIDE BEAVER SD FRANKLIN TWP | | 229 HICKERNELL RD | T C OF RIVERSIDE BEAVER CO SCH DIST | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD MARION TWP | | 231 PINE RUN RD | T C OF RIVERSIDE BEAVER CO SD | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD NSEWICKLEY | | 902 MERCER RD | TC OF RIVERSIDE BEAVER CNTY SD | | BEAVER FALLS | PA | 15010 | |
| RIVERSIDE BORO NRTHUM | | PO BOX 325 | TAX COLLECTOR OF RIVERSIDE BOROUGH | | RIVERSIDE | PA | 17868 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE CITY | MO | 64186 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE | MO | 64186 | |
| RIVERSIDE CITY | | PO BOX 460 | | | MOULTRIE | GA | 31776 | |
| RIVERSIDE CO BOND DEPT | | 4080 LEMON ST 4TH FL POB 12005 | CO OF RIVERSIDE TREASURER | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CONDO ASSOCIATION | | 135 SLASALLE ST | DEPARTMENT 1544 | | CHICAGO | IL | 60674 | |
| RIVERSIDE CONDOMINIUM ASSOCIATION | | 1166 MCKINLEY ST | | | WYANDOTTE | MI | 48192 | |
| RIVERSIDE CONDOMINIUMS | | 1425 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST | RIVERSIDE COUNTY TAX COLLECTOR | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | PAUL MCDONNELL RIVERSIDE CNTY | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY CA RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY CODE ENFORCEMENT | | PO BOX 1469 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY FIRE PROTECTION | | 210 W SAN JACINTO AVE | | | PERRIS | CA | 92570 | |
| RIVERSIDE COUNTY MOBILE HOMES | | PO BOX 12005 | TAX COLLECTOR | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507-0918 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE COUNTY RECORDER | | 4080 LEMON ST 1ST FL | PO BOX 12004 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | PO BOX 751 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST 4TH FLOOR | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | | 4080 LEMON ST 1ST FL | | | RIVERSIDE | CA | 92501-3634 | |
| RIVERSIDE FLOOD IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| RIVERSIDE HARBOR HOA | | PO BOX 1678 | C O JOHN ALBEE TREASURER | | POST FALLS | ID | 83877 | |
| RIVERSIDE HIGHLAND WATER COMPANY | | 1450 E WASHINGTON ST | | | COLTON | CA | 92324 | |
| RIVERSIDE OWNERS ASSOC | C O FLAGSHIP ASSOC MGMT | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| RIVERSIDE REALTY OF LITTLE FALLS | | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| RIVERSIDE RESTORATION | | 1312 S FORT THOMAS AVE | | | FORTTHOMAS | KY | 41075 | |
| RIVERSIDE RESTORATION | | 1312S FT THOMAS AVE | | | FT THOMAS | KY | 41075 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 203 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 715 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | PATRICIA NAROTAXCOLLECTOR | | TAYLOR | PA | 18517 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | T C RIVERSIDE SCHOOL DISTRICT | | TAYLOR | PA | 18517 | |
| RIVERSIDE TOWN | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE TOWNHOMES ASSOCIATION | | PO BOX 126 | | | IDAHO SPRINGS | CO | 80452 | |
| RIVERSIDE TOWNSHIP | | 3522 W GEERS RD | TREASURER RIVERSIDE TWP | | MCBAIN | MI | 49657 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | RIVERSIDE TWP COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILLION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP TOWN CLERK | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE VILLAGE | | 35 STANTON ST | | | PAINTED POST | NY | 14870 | |
| RIVERSIDE VILLAGE CONDOMINIUM | | PO BOX 4318 | C O BELCO PROPERTIES | | WINDHAM | NH | 03087 | |
| RIVERSIDE, ERA | | PO BOX 146 | | | GREER | SC | 29652 | |
| RIVERSTONE HOMEOWNERS ASSOCIATION | | 190 W 800 N STE 100 | C O GILBERT AND STEWART | | PROVO | UT | 84601 | |
| RIVERTON BORO | | 505A HOWARD ST | RIVERTON BORO TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON BORO | | 505A HOWARD ST | TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON TOWNSHIP | | 1034 W HAWLEY RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERTON TOWNSHIP | | 2715 W CHAUVEX RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | RIVERVALE TWP COLLECTOR | | RIVER VALE | NJ | 07675 | |
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| RIVERVIEW CAMBRIDGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | RIVERVIEW CITY TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | RIVERVIEW CITY TREASURER | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CONDOMINIUM | | 1812 MASSACHUSETTS AVE | C O THAYER AND ASSOCIATES INC | | CAMBRIDGE | MA | 02140 | |
| RIVERVIEW CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RIVERVIEW EAST | | 155 E 31ST ST | | | NEW YORK | NY | 10016 | |
| RIVERVIEW EQUITIES CORP | | 33 RIVERSIDE DR | | | NEW YORK | NY | 10023 | |
| RIVERVIEW FOURTH ASSOCIATION | | 56 E BROADWAY STE 200 | | | FOREST LAKE | MN | 55025 | |
| RIVERVIEW ON BELMONT CA | | 2700 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| RIVERVIEW REALTY INC | | 802 NE 36TH ST | | | OAKLAND PARK | FL | 33334 | |
| RIVERVIEW SD OAKMONT BORO | | 336 DELAWARE AVE DEPT L | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD OAKMONT BORO | | 410 PENNSYLVANIA AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD VERONA BORO | | 336 DELAWARE AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERVIEW SD VERONA BORO | | 600 W RAILROAD AVE | T C OF RIVERVIEW SCHOOL DIST | | VERONA | PA | 15147 | |
| RIVERVIEW TOWN | | 15387 MC BOYCE DR | TREASURER | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | 15816 CTH W | | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | 15816 CTH W | TREASURER RIVERVIEW TOWNSHIP | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | PO BOX 220 | RIVERVIEW TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| RIVERVIEW VILLAGE COA | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184-8733 | |
| RIVERVIEW VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| RIVERWALK COMMUNITY ASSOCIATION INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| RIVERWALK CONDOMINIUM ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| RIVERWALK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERWALK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| RIVERWALK HOMEOWNERS ASSOCIATION | | PO BOX 1155 | | | AUBURN | WA | 98071 | |
| Riverwalk Homeowners Association vs Deidra D Henry | | 6222 2 Riverwalk Ln | | | Jupiter | FL | 33458 | |
| RIVERWALK VILLAGE HOA | | 3838 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | |
| RIVERWOOD CITY | | 2118 STARMONT RD | | | LOUISVILLE | KY | 40207 | |
| RIVERWOOD CITY | | 304 WHITTINGTON PKWY STE 107 | RIVERWOOD CITY | | LOUISVILLE | KY | 40222 | |
| RIVERWOOD CONDOS ASSOCIATION | | 13711 S STEWART AVE 1E | | | RIVERDALE | IL | 60827 | |
| RIVERWOOD FARMS HOA | | 3036 CTR OAK WAY | C O KEITH COLLINS AND CO LLC | | GERMANTOWN | TN | 38138 | |
| RIVERWOOD HOA | | 42850 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RIVERWOOD PLANTATION HOA | | 1660 PLANTATION TRAIL | | | GASTONIA | NC | 28056 | |
| RIVERWOODS ASSOCIATION INC | | 100 B BROOK DR | | | HELENA | AL | 35080 | |
| RIVES CITY | TAX COLLECTOR | PO BOX 179 | ATTEN TAX CLERK | | RIVES | TN | 38253 | |
| RIVES S BROWN REAL ESTATE | | 324 E CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| RIVES S BROWN REAL ESTATE | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER | | JACKSON | MI | 49201 | |
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER RIVES TWP | | JACKSON | MI | 49201 | |
| RIVES VALUATION SERVICES INC | | 2211 E 12TH ST | | | AUSTIN | TX | 78702 | |
| RIVIERA BEACH | | 600 W BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| RIVIERA BELLA MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA EAST | | NULL | | | HORSHAM | PA | 19044 | |
| RIVIERA EAST CIA | | 4635 SW FRWY STE 425 | C O PARKER MANAGEMENT CO INC | | HOUSTON | TX | 77027 | |
| RIVIERA IN PALOS IMPROVEMENT | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA IN PALOS IMPROVEMENT ASSOC | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | ASSESSOR COLLECTOR | | RIVIERA | TX | 78379 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | | | RIVIERA | TX | 78379 | |
| RIVIERA MASTER CONDO ASSOCIATION | | PO BOX 1848 | C O SILVER CRESTED MANAGEMENT LLC | | FORT MYERS | FL | 33902 | |
| RIVIERA TERRACE CONDOMINIUM | | 2400 JEFFERSON ST | | | CLAIR SHORES | MI | 48080 | |
| RIVIERE LAW FIRM LLC | | 1217 WELLINGTON PL | | | MATAWAN | NJ | 07747-1959 | |
| RIVIERE, ELIZABETH C | | 12263 COUNTRY WHITE CR | | | TAMPA | FL | 33635 | |
| RIVKA N DORIS | | 44 VENTURA COURT UNIT # 44 | | | OLD BRIDGE | NJ | 08857 | |
| RIZAN AND FARHAT KHAN | | 3703 RIVER FARM COVE | | | PROSPECT | KY | 40059 | |
| RIZE REAL ESTATE GROUP | | 8406 N 14TH ST | | | PHOENIX | AZ | 85020 | |
| RIZKALLA YOUSSEF | | 117 JUDITH LANE | | | VALLEY STREAM | NY | 11580 | |
| RIZO, ENRIQUE | | 5083 BANDERA ST | | | MONTCLAIR | CA | 91763-4408 | |
| RIZVANOVIC, JASMIN & RIZVANOVIC, ERMINA | | 1357 HAMMOND AVE | | | WATERLOO | IA | 50702-0000 | |
| RIZVI, SIRAJ | | 4019 ROYAL VISTA CIRCLE | | | CORONA | CA | 92881-0000 | |
| RIZZETTA AND COMPANY INC | | 29154 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| RIZZO SERVICES | | 6200 ELMRIDGE | | | STERLING HEIGHTS | MI | 48313 | |
| RIZZO, LARRY | | 1423 E SUNSHINE DR | FAIR CLAIMS ROOFING AND HOME SERVICES | | SAN ANTONIO | TX | 78228 | |
| RIZZOITI CONST INC | | 1985 JACKSON AVE | | | ELMONT | NY | 11003 | |
| RJ HAYES APPRAISALS | | 3004 ACRES CIR | | | PORTSMOUTH | VA | 23703 | |
| RJ HOMES INC | | 1144 S PARLIMAN RD | | | LAGRANGE | NY | 12540 | |
| RJ LISTON AND DIANA LISTON | AND BARTWOOD CONSTRUCTION INC | 2324 AJO DR | | | LAKE HAVASU CITY | AZ | 86403-5822 | |
| RJ OBrien | | 222 S Riverside Plz Ste 900 | | | Chicago | IL | 60606 | |
| RJ ROSENTHAL AND ASSOCIATES | | 72 261 HWY 111 STE B7 | | | PALM DESERT | CA | 92260 | |
| RJ SCOTT APPRAISAL COMPANY | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| RJAMES REAL ESTATE APPRAISAL | | PO BOX 3714 | | | MILFORD | CT | 06460 | |
| RJH CONSTRUCTION | | PO BOX 891 | | | SUNSET BEACH | CA | 90742 | |
| RJH REAL ESTATE MANAGEMENT INC | | 800 MANCHESTER | | | NAPERVILLE | IL | 60563 | |
| RJI REMODELING | | 13551 W 43RD DR UNIT Q | | | GOLDEN | CO | 80403-7272 | |
| RJJ INVESTMENTS LLC | | 10370 TRADEMARK ST | | | RANCHO CUCAMONGA | CA | 91730 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RJN CONTRACTORS | | 400 STANFORD DR | | | LEANDER | TX | 78641 | |
| RJROSENTHAL AND ASSOCIATES | | 72261 HWY 111 | B 7 | | PALM DESERT | CA | 92260 | |
| RJSP TRUST | | 3820 COFFEE RD STE 1 | | | BAKERSFIELD | CA | 93308 | |
| RK BRAATZ APPRAISAL | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK BRAATZ APPRAISALS | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK ENTERPRISES | | 4252 RIM CREST DR | | | NORCO | CA | 92860-1178 | |
| RK HARTMAN REAL ESTATE | | 1261 E 2ND ST | | | COUDERSPORT | PA | 16915 | |
| RK HOME REPAIR AND | | 11938 GUADALUPE RIVER DR | GWENDOLYN MAMI | | HOUSTON | TX | 77067 | |
| RKH and LAH VS GMAC MORTGAGE LLC | | LAW OFFICE OF KEITH C THOMPSON PC | PO Box 53959 | | LUBBOCK | TX | 79453 | |
| RKW HOMES INC | | 55 SHAW AVE SUITE 220 | | | CLOVIS | CA | 93612 | |
| RL CARD REAL ESTATE APPRAISAL | | 1562 NE VINE ST STE 202 | | | ROSEBURG | OR | 97470 | |
| RL FEINSTEIN AND ASSOCIATES | | PO BOX 8555 | | | LA JOLLA | CA | 92038 | |
| RL GENERAL CONTRACTING | | 973 LUCIL CT | | | FISHERS | IN | 46038 | |
| RL HENDERSON APPRAISALS | | 13014 N DALE MABRY HWY # 358 | | | TAMPA | FL | 33618-2808 | |
| RL HOWELL CONSTRUCTION | | 3227 N WASHBURN RD | | | DAVISON | MI | 48423 | |
| RL JOHNSON AND ASSOCIATES | | 440 W BENSON BLVD STE 203 | | | ANCHORAGE | AK | 99503 | |
| RL STEPHENSON REALTY | | 14525 MILL SWAMP RD | | | SMITHFIELD | VA | 23430-3541 | |
| RL TOOLE APPRAISALS | | 1050 BUCKEYE POINTE | | | ATHENS | GA | 30606 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| RLB REALTY GROUP | | 4255 S INDIANA AVE STE 200 | | | CHICAGO | IL | 60653 | |
| RLG CAPITAL LLC | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| RLG VENTURES LLC | | 2612 CALDER COURT | | | DAVIS | CA | 95618 | |
| RLI INSURANCE COMPANY | | | | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | | 700 BISHOP ST 1703 | | | HONOLULU | HI | 96813 | |
| RLI INSURANCE COMPANY | | PO BOX 29530 | | | HONOLULU | HI | 96820 | |
| RLI ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| RLK REAL ESTATE | | 3 OVERLOOK CT | | | PROSPECT | CT | 06712 | |
| RLL Company, | | 2120 N Woodlawn, STE 333 | | | Wichita | KS | 67208-1881 | |
| RLS ROOSEN LAND SURVEY | | 5025 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| RLT REALTY | | PO BOX 264 | 921 E BLUE EARTH AVE | | FAIRMONT | MN | 56031 | |
| RM APPRAISAL | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| RM BLACK CONTRACTORS | | 4723 FLOURMILL DR | | | MIDLOTHIAN | VA | 23112 | |
| RM STANCO AGENCY INC | | 50 WOODBURY RD STE 2B | | | HUNTINGTON | NY | 11743 | |
| RM STANCO AGENCY INC | | 79 SALEM RIDGE DR | | | HUNTINGTON | NY | 11743 | |
| RM WOOD APPRAISALS INC | | PO BOX 397 | | | POWHATAN | VA | 23139 | |
| RMANDO AND LAURA RAMOS AND | | 142 OREGON ST | LAURA MICHELLE WRAY RAMOS | | SPRINGFIELD | MA | 01118 | |
| RMC OFFICE | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801 | |
| RMC VANGUARD MORTGAGE CORPORATION | | 1111 N LOOP W 250 | | | HOUSTON | TX | 77008 | |
| RMC, BEAUFORT | | 100 RIBAUT RD | | | BEAUFORT | SC | 29902 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | Brooklyn | NY | 11231 | |
| RMG, ALERUS | | 11100 WAYZATA BLVD 570 | | | MINNETONKA | MN | 55305 | |
| RMI | | NULL | | | HORSHAM | PA | 19044 | |
| RMI MANAGEMENT COMPANY | | 630 TRADE CENTER DRIVE | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 265 E WARMSPRINGS RD STE 102 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | C O RED ROCK FIANNCIAL SERVICES | | LAS VEGAS | NV | 89118 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | | | LAS VEGAS | NV | 89118 | |
| RMI MANAGEMENT LLC | | 7251 AMIGO ST NO 100 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 7251 AMIGO ST SU100 | RED ROCK FINANCIAL SERVICES | | LAS VEGAS | NV | 89119 | |
| RMIC | | 101 N. Cherry Street - Suite 101 | | | Winston-Salem | NC | 27101 | |
| RMIC CORP | | P.O. BOX 402406 | | | ATLANTA | GA | 30384-2406 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | | Winston Salem | NC | 27105 | |
| RMJ PROPERTIES | | 3101 WOODLAND CT | | | LAPORTE | TX | 77571 | |
| RMN GROUND RENT LLC | | 1029 N CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| RMN GROUND RENT LLC | | 6505 DRIFTING CLOUD MEWS | GROUND RENT COLLECTOR | | CLARKSVILLE | MD | 21029 | |
| RMR FINANCIAL | | 16780 LARK AVE | | | LOS GATOS | CA | 95032 | |
| RMS REALTY INVESTMENTS INC | | 2524 MARRON RD APT 202 | | | CARLSBAD | CA | 92010-8388 | |
| RMT VISIONS | | 10000 GRAYSON DR | | | DENISON | TX | 75020 | |
| RMX CONNECTION | | 862 AZALEA LN | | | VERO BEACH | FL | 32963 | |
| RMX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| RMX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| RMX UNLIMITED REALTY | | 70 LAKE AVE | | | SARATOGA SPRING | NY | 12866 | |
| RNA FINANCIAL LLC | | 3579 FOOTHILL #276 | | | PASADENA | CA | 91107 | |
| RNJ INC D B A REMAX ADVANTAGE REAL | | 1507 E RACE ST | | | SEARCY | AR | 72143 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR #140 | | | ROSEVILLE | CA | 95661 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR STE 140 | | | ROSEVILLE | CA | 95661-3780 | |
| RNM Lakeville LLC | | 1650 Corporate Cir | | | Petaluma | CA | 94954 | |
| RNR INC | | 1135 BEECH RD | | | MIDDLE RIVER | MD | 21220 | |
| ROA, SERGIO | | 750 S BELLVIEW | | | MESA | AZ | 85204-3313 | |
| ROACH AND MANNIELLO PC | | 115 EILEEN WAY | | | SYOSSET | NY | 11791 | |
| ROACH BANKRUPTCY CENTER LLC | | 4444 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64116 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROACH GEIGER AND CAUDILL | | 1351 RIVERSTONE PKWY STE 120 | | | CANTON | GA | 30114 | |
| ROACH LAW OFFICE LLC | | 4741 E STOP 11 RD | | | INDIANAPOLIS | IN | 46237 | |
| ROACH LLP | | 5000 LEGACY DR STE 300 | | | PLANO | TX | 75024 | |
| ROACH SR, BOBBY B | | 95-255 WAILAWA STREET | | | MILILANI | HI | 96789 | |
| ROACH, AARON D | | 1035 KREIS LN | | | CINCINNATI | OH | 45205 | |
| ROACH, BENJAMIN R | | 423 BULL ST | | | SAVANNAH | GA | 31401 | |
| ROACH, CATHERINE C | | 38 SURA BLVD | | | ORLANDO | FL | 32809 | |
| ROACH, DUSTIN M | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROACH, JAMES M & ROACH, CECELIA A | | 1455 PEPPER DRIVE | | | EL CENTRO | CA | 92243-4303 | |
| ROACH, JANIS | | 9036 DAMASCAS AVE | | | POLK CITY | FL | 33868 | |
| ROACH, MARIO | | 3373 CHAPEL RD | | | MEMPHIS | TN | 38128 | |
| ROACH, SHANE S | | 3073 SOUTH LADERA PLACE | | | BOISE | ID | 83705 | |
| ROACHE, LAVONDA M & ROACHE, GAVINE M | | 1410 COALITION CIRCLE | | | HINESVILLE | GA | 31313 | |
| ROAD MUD, ELDRIDGE | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROAD MUD, FRY | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD MUD, RAYFORD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD MUD, REID | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| ROAD MUD, RENN | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD PUD, GRANT | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD PUD, JACKRABBIT | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| ROAD PUD, JACKRABBITT | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| ROAD WASHTN, CENTERVILLE | | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| ROAD, FRY | | PO BOX 6406 | | | KATY | TX | 77491 | |
| ROADRUNNER REALTY LLC | | PO BOX 3660 | | | MESQUITE | NV | 89024 | |
| ROADS RENOVATIONSINC, HAMPTON | | 475 WINDMILL POINT RD | | | HAMPTON | VA | 23664 | |
| ROAHRIG AND ASSOCS | | 1512 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| ROAL PROPERTIES LLC | | C/O DEAN CALLAN & CO. | 1510 28TH ST, STE 200 | | BOULDER | CO | 80303 | |
| ROAMINGWOOD SEWER AND WATER | | PO BOX 6 | | | LAKE ARIEL | PA | 18436 | |
| ROANE COUNTY | | 200 E RACE ST | PO BOX 296 | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 E RACE ST | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE COUNTY | | PO BOX 296 | TAX COLLECTOR | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | PO BOX 296 | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CLERK | | 200 MAIN ST | | | SPENCER | WV | 25276 | |
| ROANE COUNTY CLERK AND MASTER | | 200 E RACE ST 12 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 E RACE ST | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 RACE ST COURTHOUSE STE 6 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | PO BOX 181 | 200 E RACE ST | | KINGSTON | TN | 37763 | |
| ROANE COUNTY SHERIFF | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE, CHERE | | 600 W MICHIGAN | | | ORLANDO | FL | 32805 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | ROANOKE CITY TREASURER | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CITY CLERK | | 315 CHURCH AVE SW | RM 357 | | ROANOKE | VA | 24016 | |
| ROANOKE CITY CLERK OF THE CIRCUIT C | | 315 CHURCH AVE SW RM 357 | | | ROANOKE | VA | 24016 | |
| ROANOKE CLERK OF CIRCUIT COURT | | BOX 2610 | ATTN REAL ESTATE RECORDING | | ROANOKE | VA | 24010 | |
| ROANOKE CLERK OF CIRCUIT COURT | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR STE 111 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY CIRCUIT COURT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF CIRCUIT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF THE CIRCUIT COURT | | 305 E MAIN STREET | | | SALEM | VA | 24153 | |
| ROANOKE HOMEOWNERS ASSOCIATION | | PO BOX 4054 | | | BLUE SPRINGS | MO | 64013 | |
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | TAX COLLECTOR | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY TAX COLLECTOR | | 1040 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RE AND ASSOCIATES | | 107 US HWY 17 | | | WILLIAMSTON | NC | 27892 | |
| ROANOKE REALTY | | 715 S GRANT | | | FITZGERALD | GA | 31750 | |
| ROANOKE VALEEY REALTY | | 164 MAIN ST | PO BOX 287 | | RICH SQUARE | NC | 27869 | |
| ROARDON, DAVID | | PO BOX 31612 | | | ST LOUIS | MO | 63131 | |
| ROARING BROOK TWP LACKAW | | 201 WOODCREST DR | T C OF ROARING BROOK TOWNSHIP | | ROARING BROOK | PA | 18444 | |
| ROARING BROOK TWP LACKAW | | BLUE SHUTTER RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROARING BROOK TWP LAKAW | | RR 2 BOX 2179 BLUE SHUTTERS RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| ROARING SPRING BORO BLAIR | | 518 SUGAR ST | T C OF ROARING SPRING BORO | | ROARING SPRING | PA | 16673 | |
| ROARINGCREEK TOWNSHIP | | RR 1 BOX 139 | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068-6648 | |
| ROARK APPRAISAL SERVICES INC | | 2959 GRANDE OAKS WAY | | | GREEN COVE SPRINGS | FL | 32043 | |
| ROARK LAW FIRM PC | | 3901 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| ROARK LAW OFFICES | | 1875 CENTURY PARK E STE 600 | | | LOS ANGELES | CA | 90067 | |
| ROARK RESIDENTIAL APPRSL SERV INC | | PO BOX 720891 | | | OKLAHOMA CITY | OK | 73172 | |
| ROARK, DWAYNE E & ROARK, TRICIA L | | 950 BUTTERNUT ST | | | WESTVILLE | IN | 46391-6800 | |
| ROARK, ROBERT J | | 308 PLUM DRIVE | | | LAKEWAY | TX | 78734-0000 | |
| ROB AND CARLA WHITE | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187 | |
| ROB BINKLEY | | 9116 NORTH MORNING GLORY ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| ROB BLANCHFIELD JR ATT AT LAW | | 478 JUMPERS HOLE RD | | | SEVERNA PARK | MD | 21146 | |
| ROB BROWN | | 843 ORION DR. | | | FRANKLIN | IN | 46131 | |
| ROB BUCHAN | ReMax Palos Verdes/Execs | 28901 S. WESTERN AVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 101 | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 135 | | | RANCH PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 135R | | | PV | CA | 90275 | |
| ROB CLARKE REALTY | | 180 S 3RD ST | | | LANDER | WY | 82520 | |
| Rob Coffman | | 5555 E. Mockingbird Ln | Apt 1413 | | Dallas | TX | 75206 | |
| ROB CROWDER | | 4790 KNARLWOOD ROAD | | | OAKLEY | CA | 94561 | |
| ROB CURTIS ATT AT LAW | | 1720 22ND AVE | | | GULFPORT | MS | 39501 | |
| ROB CURTIS ATT AT LAW | | 912 W PINE ST | | | HATTIESBURG | MS | 39401-4262 | |
| ROB GRAHAM AND ASSOCIATES | | 10000 W CHARLESTON BLVD STE 140 | | | LAS VEGAS | NV | 89135-1137 | |
| ROB M GOLDMAN ATT AT LAW | | 6800B HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| ROB MATCHETT | Match-It Realty | 4175 Luther St. | | | Riverside | CA | 92506 | |
| ROB MCKENNA | | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| ROB MCMAHAN | | 615 BAXTER AVE. | | | LOUISVILLE | KY | 40204 | |
| ROB NINO | | 829 SAN BENITO STREET 1 | | | HOLLISTER | CA | 95023 | |
| ROB NINO | | P.O. BOX 1156 | | | TRES PINOS | CA | 95075 | |
| ROB R NICHOLS ATT AT LAW | | 22647 VENTURA BLVD 508 | | | WOODLAND HILLS | CA | 91364 | |
| ROB ROBERTSON | Weichert, Realtors-America First Team | 5356 Clayton Rd Ste 101 | | | Concord | CA | 94521-5281 | |
| ROB ROSE | | 4 BUENA VISTA DR | | | DANVILLE | CA | 94526-3502 | |
| ROB WHITE REALTY LLC | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187-0316 | |
| ROBARDS CITY | | PO BOX 438 | ROBARDS CITY CLERK | | ROBARDS | KY | 42452 | |
| ROBARDS CITY | | PO BOX 488 | CITY OF ROBARDS | | ROBARDS | KY | 42452 | |
| ROBB A GIKEY TRI STATE APPRAISAL | | 611 BLACK OAK AVE | PO BOX 88 | | MONTEVIDEO | MN | 56265 | |
| ROBB BROCK | | 37 OAK VIEW DR | | | ALISO VIEJO | CA | 92656-8046 | |
| ROBB D GOEDICKE ATT AT LAW | | 2190 NW 82ND ST OFC A | | | CLIVE | IA | 50325 | |
| ROBB D GOEDICKE ATT AT LAW | | 8350 HICKMAN RD STE 2 | | | CLIVE | IA | 50325 | |
| ROBB D ZELINSKI | | 589 BENSON HURST DRIVE | | | MABLETON | GA | 30126 | |
| ROBB GLENDENING | | DBA ACCURATE APPRAISAL COMPANY | 733 E. SMITH FERRY RD | | MUSKOGEE | OK | 74403 | |
| ROBB KNAPSTAD | | PO BOX 2946 | | | LOS ALAMITOS | CA | 90720-7946 | |
| ROBB LAW OFFICES P A | | PO BOX 1044 | | | VICKSBURG | MS | 39181 | |
| ROBB N. BRECKENRIDGE | SHELLEY A. BRECKENRIDGE | 39184 VENETIAN | | | HARRISON TOWNSHIP | MI | 48045 | |
| ROBB SPEARMAN LLC | | 5519 URBANDALE AVE | | | DES MOINES | IA | 50310 | |
| ROBB, KATHLEEN | | 1001 LIBERTY AVE | LIBERTY CTR STE 970 | | PITTSBURGH | PA | 15222 | |
| ROBB, MARGRET G | | 1310 COLUMBIA ST | BOX 40 | | LAFAYETTE | IN | 47901-1524 | |
| ROBBI J EDWARDS AND | | 16820 N CLARK RD | EAGLE CONSTRUCTION CO | | NEW WAVERLY | TX | 77358 | |
| ROBBI VELEZ | | 4465 OAKGUARD | | | WHITELAKE | MI | 48383 | |
| ROBBIE AND JOHN CRYER AND | | 3102 LOOKOUT PL | TAMERA CRYER MELTO | | SLIDELL | LA | 70458 | |
| ROBBIE BRIDGES AND ROBERT HENDERSON | | 1821 S SUMMIT ST | | | LITTLE ROCK | AR | 72202 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| ROBBIN C POWELL | BRIAN A POWELL | 3609 VALLEY STREET | | | CARLSBAD | CA | 92008 | |
| ROBBIN E BLOMQUIST | MARCIA K BLOMQUIST | 2607 FISK LANE | | | REDONDO BEACH | CA | 90278 | |
| ROBBINS AND CAPP | | 915 W MAIN ST STE C | | | RUSSELLVILLE | AR | 72801 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | THE UNION CENTRAL LIFE INSURANCE CO, ET AL V CREDIT SUISSE FIRST BOSTON MRTG SECURITIES CORP, RESIDENTIAL ACCREDIT LOAN ET AL | 655 W BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101 | |
| ROBBINS JR, ROBERT R | | 6232 ACADEMY DRIVE | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ROBBINS LANDING INC | | PO BOX 417 | | | DANVERS | MA | 01923-0617 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBBINS LAW FIRM LLC | | 2411 N OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| ROBBINS LAW OFFICE | | PO BOX 87 | | | FREDERICKTOWN | MO | 63645 | |
| ROBBINS MANAGEMENT GROUP INC | | 10704 DEANDRIA DR | CHAD LUPER | | ZIONVILLE | IN | 46077 | |
| ROBBINS MARINE PROPERTY VALUATION | | 5375 S HOYT ST | | | LITTLETON | CO | 80123 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | CENTENNIAL | CO | 80122 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | LITTLETON | CO | 80122 | |
| ROBBINS MAY AND RICH LLP | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| ROBBINS SALOMON & PATT LTD | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS SALOMON AND PATT LTD ATT | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS TOWN | | CITY HALL PO BOX 296 | COLLECTOR | | ROBBINS | NC | 27325 | |
| ROBBINS, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, DONALD E | | 140 ROSEMONT ST | | | STANFORD | KY | 40484-9703 | |
| ROBBINS, GEORGE R & ROBBINS, CONSTANCE H | | 502 SHILOH STREET | | | FRUITLAND PARK | FL | 34731 | |
| ROBBINS, JOHN | | 3375 34TH ST APT 342 | | | BOULDER | CO | 80301-1997 | |
| ROBBINS, JOSEPH | | 9622 26TH AVE SW | HERITAGE CONSTRUCTION INC | | SEATTLE | WA | 98106 | |
| ROBBINS, MARTHA E & ROBBINS, MATTHEW B | | 9917 BELLFLOWER WAY | | | KNOXVILLE | TN | 37932-1695 | |
| ROBBINS, MARY | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| ROBBINS, WENDY L & ROBBINS JR, CARL W | | 3515 COUNTY ROAD 40 | | | CENTRE | AL | 35960-5338 | |
| ROBBINSTON TOWN | | 904 US ROUTE 1 PO BOX 1 | TOWN OF ROBBINSTON | | ROBBINSTON | ME | 04671 | |
| ROBBINSTON TOWN | | PO BOX 44 RR 1 | TOWN OF ROBBINSTON TOWN | | ROBBINSTON | ME | 04671 | |
| ROBBINSVILLE CITY | | CITY HALL PO BOX 126 | | | ROBBINSVILLE | NC | 28771 | |
| ROBBINSVILLE TOWNSHIP | | 1201 WASHINGTON BLVD | ROBBINSVILLE TWP COLLECTOR | | ROBBINSVILLE | NJ | 08691 | |
| ROBBS REAL ESTATE SERVICES | | 1925 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| ROBBS, SHERMAN E & ROBBS, CAROLE R | | 8101 N LONDON DRIVE | | | KANSAS CITY | MO | 64151 | |
| ROBBY L. ROBERTSON | SHEILA A. ROBERTSON | 40 OAK RIDGE LANE | | | ODENVILLE | AL | 35120 | |
| ROBBY METHVIN | | | | | DOUBLE OAK | TX | 75077-8417 | |
| ROBBYN M REDDING | EDWARD D JONES | 8 PRISTINE DRIVE | | | CUMBERLAND | RI | 02864 | |
| ROBECK MANAGEMENT CORP | | 40 80 HIGH ST | | | DEDHAM | MA | 02026 | |
| ROBELINE VILLAGE | | 390 POST MILL ROAD PO BOX 217 | | | ROBELINE | LA | 71469 | |
| ROBEN T DY | | 802 BAMBOO PALM CT | | | SAN JOSE | CA | 95133 | |
| ROBER E SHAW | | 7438 POMONA DRIVE SOUTH | | | ARVADA | CO | 80003 | |
| ROBERS, DAVID | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| ROBERSON, CEDRIC K | | 3011 WEST FLORENCE AVE | | | LOS ANGELES | CA | 90043 | |
| ROBERSON, DAVID L & ROBERSON BAKER, JACQUELYN | | 1314 BEACON HILL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| ROBERSON, DORENDA | | 5615 ALTON AVENUE | | | INDIANAPOLIS | IN | 46228 | |
| ROBERSON, ELVIN | | 16730 SONATA CT | GONZALEZ EXPRESS REMODELING | | HOUSTON | TX | 77053 | |
| ROBERSON, JAMES L & ROBERSON, MARY C | | 3055 SOUTH 600 WEST | | | NEW PALESTINE | IN | 46163-9121 | |
| ROBERSON, LARRY | | 1173 BEARDSLEY ST | DIANNE JACKSON | | AKRON | OH | 44301 | |
| ROBERSONIA BORO BERKS TAX | | 12 PATTERSON DR | | | ROBESONIA | PA | 19551 | |
| ROBERSONVILLE TOWN | | CITY HALL PO BOX 487 | COLLECTOR | | ROBERSONVILLE | NC | 27871 | |
| ROBERSTON COUNTY CHANCERY COURT | | 501 S MAIN ST | RM 103 | | SPRINGFIELD | TN | 37172 | |
| ROBERT & ANNA PRINCE | Prince and Associates | 1503 N IMPERIAL AVE | | | EL CENTRO | CA | 92243 | |
| ROBERT & ANNETTE JOHNSON | | 1015 MERCER PL | | | FREDERICK | MD | 21701-4006 | |
| ROBERT & CYNTHIA DOTY | | PO BOX 338 | | | FENTON | MI | 48430-0338 | |
| ROBERT & DEBORAH KENDRICK | | 3457 WINDING TRAIL CIRCLE | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT & DIANE DORAN | | 108 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| ROBERT & DIANE SUPERNAW | | 1705 WATERSMARK DR | | | MONROE | NC | 28112 | |
| ROBERT & JANET SEDITA | | 44 BAY 32ND ST | | | BROOKLYN | NY | 11214 | |
| ROBERT & JUDITH GREGSON | | 5181 MINNESOTA DR | | | SOUTHPORT | NC | 28461 | |
| ROBERT & LEVA C ORTEGA | | 412 E COUNTY ROAD 8 | | | BERTHOUD | CO | 80513 | |
| ROBERT & MALINDA FEIS | | 691 BRANDING IRON CT | | | BRIGHTON | CO | 80601 | |
| ROBERT & MARIA BUTTON | | 101 WESSEX RD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ROBERT & MICHELLE RIMKUS | | 6261 ACADEMY DR | | | WASHINGTON | MI | 48094 | |
| ROBERT & SUSAN BECK REVOC TRUST | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT & SUSAN KELL | | 100 OXFORD PL | | | COLUMBIA | KY | 42728 | |
| ROBERT 2 BEUCLER | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| ROBERT A ADES AND ASSOCIATES | | 4301 GARDEN CITY DR STE 300 | | | LANDOVER | MD | 20785 | |
| ROBERT A ADES AND ASSOCIATES | | 5419B BACKLICK RD | | | SPRINGFIELD | VA | 22151 | |
| ROBERT A AND SHELLY A CASAS | | 35040 WILLOW SPRINGS DR | AND IGNACIO LIMON | | YUCAIPA | CA | 92399 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 2525 SW 27TH AVE STE 200A | | | MIAMI | FL | 33133 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 6495 SW 24TH ST | | | MIAMI | FL | 33155 | |
| ROBERT A ANGUEIRA ESQ ATT AT LAW | | 6495 CORAL WAY | | | MIAMI | FL | 33155-1948 | |
| ROBERT A ANSTADT | LEIGH M ANSTADT | 2583 EAST WILLOW HILLS DRIVE | | | SANDY | UT | 84093 | |
| ROBERT A ARABIAN ATT AT LAW | | 34 COLDBROOK RD | | | WARWICK | RI | 02886 | |
| ROBERT A ARMINANTE ATT AT LAW | | STE 2D | | | STATEN ISLAND | NY | 10312 | |
| ROBERT A ARTERBERRY | | 4336 32ND AVE | | | VERO BEACH | FL | 32967 | |
| ROBERT A BALDWIN | | 3425 W LA SALLE ST | | | PHOENIX | AZ | 85041-3493 | |
| ROBERT A BARRETTE | JOAN L BARRETTE | 29900 HORSETHIEF DR | | | TEHACHAPI | CA | 93561-5437 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BAUHOF AND JODI | | 40 ATWATER AVE | J BAUHOF AND JACKS FIX IT | | LIMAVILLE | OH | 44640 | |
| ROBERT A BECKERLE ATT AT LAW | | 712 OAK CIR DR W | | | MOBILE | AL | 36609 | |
| ROBERT A BONITO ATT AT LAW | | 5430 E BEVERLY BLVD STE 150 | | | LOS ANGELES | CA | 90022 | |
| ROBERT A BONITO ATT AT LAW | | PO BOX 750 | | | ORANGE | CA | 92856 | |
| ROBERT A BOYD ATT AT LAW | | 38052 EUCLID AVE STE 208 | | | WILLOUGHBY | OH | 44094 | |
| ROBERT A BRASS AND FAYE BRASS AND | SERVICEMASTER BY BUCHANAN | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT A BREIDENBACH ATT AT LAW | | 121 HUNTER AVE STE 101 | | | SAINT LOUIS | MO | 63124 | |
| ROBERT A BREWER AND ASSOCIATES INC | | 600 W AVE J | | | LANCASTER | CA | 93534 | |
| ROBERT A BROEK AND | | SHERYL L BROEK | 3525 E COCHISE DR | | PHOENIX | AZ | 85028-3924 | |
| ROBERT A BROTHERS TRUSTEE | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROWN ATTY AT LAW | | 123 W 7TH 102 | | | STILLWATER | OK | 74074 | |
| ROBERT A BROWN DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN & CENTRAL FLORIDATESTING LABORATORIES | | TAMPA | FL | 33637 | |
| ROBERT A BYERS ATT AT LAW | | 212 S MAIN ST | | | THOMASTON | CT | 06787 | |
| ROBERT A CARROZZO ATTORNEY AT LAW | GMAC MRTG, LLC V JEAN-FRANCOIS CAMILLE A/K/A JEAN F CAMILLE A/K/A FRANCOIS CAMILLE VERONIQUE CAMILLE CAPITAL ONE BANK ET AL | 1111 Route 110, Suite 224 | | | Farmingdale | NY | 11735 | |
| ROBERT A CIOTOLA ATT AT LAW | | 4590 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| ROBERT A COOLEY ATT AT LAW | | 2333 ALEXANDRIA DR | | | LEXINGTON | KY | 40504 | |
| ROBERT A COOLEY ATT AT LAW | | 425 W 5TH ST | | | OWENSBORO | KY | 42301 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 133 W CEDAR ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATTORNEY AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAY AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT A DEL CAMPO ATT AT LAW | | 154 PINE ST | | | ARROYO GRANDE | CA | 93420 | |
| ROBERT A DERIAN ATT AT LAW | | 295 TURNPIKE ST | | | CANTON | MA | 02021 | |
| ROBERT A DIEZ | | 1111 TINSMAN DR | | | PENION | MI | 48430 | |
| ROBERT A DIORIO JR. | | 7 BROWNING CT | | | MEDFORD | NJ | 08055 | |
| ROBERT A DOBIS | | 8426 236TH ST SW | | | EDMONDS | WA | 98026 | |
| ROBERT A EDER JR | | 5667 S REDWOOD RD STE 8 | | | SALT LAKE CITY | UT | 84123 | |
| ROBERT A EDER JR ATT AT LAW | | 565 E 4500 S STE A130 | | | SALT LAKE CITY | UT | 84107 | |
| ROBERT A FELDMAN ATT AT LAW | | 3275 W HILLSBORO BLVD STE 210 | | | DEERFIELD BEACH | FL | 33442 | |
| ROBERT A FERG ATT AT LAW | | 411 N BRIDGE ST STE 201 | | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT A FLOWERS JR AND | | 35147 W FRONTAGE RD | TRINITY L FLOWERS AND ROBERT FLOWERS | | VIRDEN | IL | 62690 | |
| ROBERT A GOLDEN | NANCY M GOLDEN | 11 STONY BROOK ROAD | | | KINGSTON | MA | 02364-1457 | |
| ROBERT A GROGAN | | 518 MOUNTAIN VIEW ROAD | | | CREST | CA | 92021 | |
| ROBERT A GROSS | | 130 ROSE BRIER | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A HALL CHERYL L HALL AND | | 256 GOODVIEW AVE | CEN HOME IMPROVEMENTS | | AKRON | OH | 44305 | |
| ROBERT A HANFMAN | | 600 CLUBLAND ROAD | | | CONYERS | GA | 30094 | |
| ROBERT A HARRIS | | | | | CLEVELAND | OH | 44102 | |
| ROBERT A HAYES ATT AT LAW | | 833 N MAIN ST | | | COLUMBIA | IL | 62236 | |
| ROBERT A HIGGINS AND ASSOCIATES PC | | 8200 CAMP BOWIE W BLVD | | | FORTH WORTH | TX | 76116 | |
| ROBERT A HIGGINS C O ROBERT | | 112 GOLIAD ST | | | BENBROOK | TX | 76126 | |
| ROBERT A HOPSTETTER ATT AT LAW | | 247 S 8TH ST | | | LEBANON | PA | 17042 | |
| ROBERT A JARRED ATT AT LAW | | PO BOX 53325 | | | LAFAYETTE | LA | 70505 | |
| ROBERT A KAGAN ATT AT LAW | | 9296 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| ROBERT A KANE JR | NANCY K KANE | 23088 148TH STREET | | | LEAVENWORTH | KS | 66048 | |
| ROBERT A KARDATZKE ATT AT LAW | | 8175 CREEKSIDE DR STE 205 | | | PORTAGE | MI | 49024 | |
| ROBERT A KEENEY | | 605 MEADOWBROOK DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| ROBERT A KIMM ATT AT LAW | | 1203 3RD ST SE STE 12 | | | CEDAR RAPIDS | IA | 52401 | |
| ROBERT A KNUDSEN | SHEILA A KNUDSEN | 17 MELROSE DRIVE | | | TOWNSHIP OF CHESTER | NJ | 07930 | |
| ROBERT A KOONTZ | | 15 VAUGHAN DR | | | NEWARK | NJ | 07103 | |
| ROBERT A KOSS ATT AT LAW | | 6454 VAN NUYS BLVD STE 209 | | | VAN NUYS | CA | 91401 | |
| ROBERT A KURTZ ATT AT LAW | | 1 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 101 S MAIN ST STE 800 | | | HIGH POINT | NC | 27260 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 301 S LIBERTY ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT A LEONETTI ATT AT LAW | | 47 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| ROBERT A LIPTAK ATT AT LAW | | PO BOX 309 | | | WALKER | LA | 70785 | |
| ROBERT A LOWMAN ATT AT LAW | | 7310 TIMBERLANE DR | | | FAIRLAWN | VA | 24141-8910 | |
| ROBERT A MANNING | | 1852 RIDGE ROAD | | | COLUMBUS | MS | 39705 | |
| ROBERT A MAUS ROBERT MAUS | | 1110 ENDICOTT TRAIL | KRISTE J MAUS AND KRISTE MAUS | | MONTINCELLO | MN | 55362 | |
| ROBERT A MCMAHAN ATTY AT LAW | | 217 W COMMERCE ST | | | ALTUS | OK | 73521 | |
| ROBERT A MENDENHALL | | 1563 ELMCROFT AVENUE | | | POMONA | CA | 91767 | |
| ROBERT A MEUNIER | | 507 HIGHVIEW AVE | | | PEARL RIVER | NY | 10965-1230 | |
| ROBERT A MITCHELL | SHEILA M MITCHELL | 705 MAIN STREET | | | SHREWSBURY | MA | 01545 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A MIZEJEWSKI | LINDA J MIZEJEWSKI | 2055 WOODSMAN | | | ORTONVILLE | MI | 48462 | |
| ROBERT A MONTES | | 14757 TENNESSEE COURT | | | FONTANA | CA | 92336 | |
| ROBERT A MORGAN ATT AT LAW | | PO BOX 20317 | | | TUSCALOOSA | AL | 35402 | |
| ROBERT A MORRIS PC | | 2531 BRIARCLIFF RD NE STE 12 | | | ATLANTA | GA | 30329 | |
| ROBERT A MULDOON | COLLEEN A MULDOON | 290 PENNY LANE | | | TOWNVILLE | SC | 29689 | |
| ROBERT A MULVIHILL ATT AT LAW | | PO BOX 7797 | | | LOVELAND | CO | 80537 | |
| ROBERT A MUNIO | | 645 G HEARTSTRONG ST | | | SUPERIOR | CO | 80027 | |
| ROBERT A MURTHA JR ATT AT LAW | | 401 BROADWAY STE 1507 | | | NEW YORK | NY | 10013 | |
| ROBERT A OLKOWSKI | KATHERINE H OLKOWSKI | 61 WEST BROADWAY | | | PORT JEFFERSON STATI | NY | 11776 | |
| ROBERT A ORTEGA | NANETTE ORTEGA | 34472 VIA ESPINOZA | | | DANA POINT | CA | 92624-1315 | |
| ROBERT A OWEN | | 13165 LUTHER RD | | | AUBURN | CA | 95603-3151 | |
| ROBERT A PASTENA | | 1030 CENTER ST | | | FORKED RIVER | NJ | 08731-1034 | |
| ROBERT A PEURACH ATT AT LAW | | 615 GRISWOLD ST STE 600 | | | DETROIT | MI | 48226 | |
| ROBERT A POULIOT | CECILIA POULIOT | 24 GREAT NECK RD | | | E WAREHAM | MA | 02538-1305 | |
| ROBERT A RABIN ATT AT LAW | | 7700 N KENDALL DR STE 509 | | | MIAMI | FL | 33156 | |
| ROBERT A RAND ATT AT LAW | | 425 W MULBERRY ST STE 207 | | | FORT COLLINS | CO | 80521 | |
| ROBERT A RETSKE ATT AT LAW | | 5414 MONROE ST STE B | | | TOLEDO | OH | 43623 | |
| ROBERT A RINEHART AGENCY | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| ROBERT A RODRIGUES | LISA R RODRIGUES | 3835 JENNINGS ST | | | SAN DIEGO | CA | 92106 | |
| ROBERT A ROTHSTEIN ATT AT LAW | | 15 AIRPORT RD | | | LAKEWOOD | NJ | 08701 | |
| ROBERT A SCHRUMPF | KATHRYN F SCHRUMPF | 5418 LEQUEL WAY | | | CARMICHAEL | CA | 95608 | |
| ROBERT A SCHWARTZ ATT AT LAW | | 2468 E HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| ROBERT A SEIDEL | CAROLYN Y SEIDEL | 13005 GRAPHITE COURT | | | CLIFTON | VA | 20124 | |
| ROBERT A SIMMONS | BOBETTE J SIMMONS | 156 WILDFLOWER WAY | | | STREAMWOOD | IL | 60107 | |
| ROBERT A SMILEY AND ASSOCIATES | | 3476 FORT ST STE 100 | | | LINCOLN PARK | MI | 48146 | |
| ROBERT A ST PIERRE | KATHLEEN M ST PIERRE | 4 APPLETREE LANE | | | WESTPORT | MA | 02790 | |
| ROBERT A STARIHA ATT AT LAW | | 911 S STEWART AVE STE B | | | FREMONT | MI | 49412 | |
| ROBERT A STEVENS | | 1003 EMERALD LN | | | FORTUNA | CA | 95540-2802 | |
| ROBERT A STEWART ATT AT LAW | | 5200 PAIGE RD STE 112 | | | THE COLONY | TX | 75056 | |
| ROBERT A STIBERMAN ATT AT LAW | | 2601 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020-4840 | |
| ROBERT A STRANGE | | 4963 HOPERITA ST | | | ORLANDO | FL | 32812-8664 | |
| ROBERT A STUMPF ATT AT LAW | | 395 YETMAN AVE | | | STATEN ISLAND | NY | 10307 | |
| ROBERT A SUPERNEAU JR. | STEVEN P SWARTZELL | 648 EAST COLLINS AVENUE | | | ORANGE | CA | 92867 | |
| ROBERT A SWEENEY REAL ESTATE | | 282 CANISTEO ST | | | HORNELL | NY | 14843 | |
| ROBERT A TREMAIN AND ASSOCIATES | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AV STE 100 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A UNGVARY ATT AT LAW | | 1207 E GRAND ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT A VODINELICH | | 5043 WEST NIGHTHAWK WAY | | | TUCSON | AZ | 85742 | |
| ROBERT A WEISBROD | MARIE K WEISBROD | 6716 IDSEN AVENUE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| ROBERT A WERTHEIMER ATT AT LAW | | 106 BUCKEYE ST | | | HUDSON | WI | 54016 | |
| ROBERT A WHITE JR AND | | 475 LITTLE LONES RD | VICKI S WHITE | | HUNTSVILLE | AL | 35811 | |
| ROBERT A WIMBLE | | PO BOX 41 | | | PORT PENN | DE | 19731 | |
| ROBERT A WIRKKALA | | 34 MORTON DR | | | WARWICK | RI | 02888 | |
| ROBERT A WOLLE ATT AT LAW | | PO BOX 1845 | | | BELFAIR | WA | 98528 | |
| ROBERT A WOOD AND APP SERV INC | | PO BOX 382 | | | JACKSON | MI | 49204 | |
| ROBERT A WOOD APPRAISER | | 911 MINE ST | | | NORWAY | MI | 49870-1007 | |
| ROBERT A WOODLEY ATT AT LAW | | 1900 MONROE ST | | | TOLEDO | OH | 43604-6774 | |
| ROBERT A WRIGHT | AMY S WRIGHT | 2943 WEST 76TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| ROBERT A WRIGHT JR ATT AT LAW | | 400 LOCUST ST STE 358 | | | DES MOINES | IA | 50309 | |
| ROBERT A ZABAN ATT AT LAW | | PO BOX 39239 | | | INDIANAPOLIS | IN | 46239 | |
| ROBERT A ZELTMAN | MALIN JOHNSPOTTER-ZELTMAN | 1779 SIERRA TRAIL UNIT A | | | W VAIL | CO | 81657 | |
| ROBERT A. BARNETT | DIANE L. BARNETT | 8893 GLASGOW DR | | | WHITE LAKE | MI | 48386 | |
| ROBERT A. BENNET | DOREEN M. BENNET | 1234 7TH STREET | | | WEST BABYLON | NY | 11704 | |
| ROBERT A. BEVIER | ELIZABETH A. BEVIER | 45 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A. CARBONE | RENEE A. CARBONE | 23 CEDAR POINT | | | DURHAM | NH | 03824 | |
| ROBERT A. CARTER | KRISTIE S. CARTER | 7127 S JULIE LANE | | | EVERGREEN | CO | 80439 | |
| ROBERT A. CHENE | | 30530 FLORENCE | | | GARDEN CITY | MI | 48135 | |
| ROBERT A. COOKSON | | 20143 DOROTHY ST | | | CANYON COUNTRY | CA | 91351 | |
| ROBERT A. CRAMER | | 2630 AVONHURST DRIVE | | | TROY | MI | 48084 | |
| ROBERT A. CULVER | HENRIETTA M. CULVER | 5726 CANNES | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERT A. CUNNINGHAM | MARIAN E. CUNNINGHAM | 5073 FRAZHO | | | WARREN | MI | 48091 | |
| ROBERT A. DALTON JR | CATHERINE M. DALTON | 4 BIRCH LANE | | | TOWNSEND | MA | 01469 | |
| ROBERT A. DICKEY | CATHLEEN A. DICKEY | 336 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065 | |
| ROBERT A. ECKER SR | DARLENE M. ECKER | 14 LAVIN COURT | | | SANFORD | ME | 04073-0851 | |
| ROBERT A. ECKER SR | DARLENE M. ECKER | PO BOX 851 | | | SANFORD | ME | 04073-0851 | |
| ROBERT A. FREEMAN | JENNIFER S. FREEMAN | P O BOX 216 | | | TABERNASH | CO | 80478-0216 | |
| ROBERT A. GUARIANO | | 820 MARL PIT RD | | | MIDDLETOWN | DE | 19709-8916 | |
| ROBERT A. HALMI | SANDRA B. HALMI | 4034 BRISTOL DRIVE | | | TROY | MI | 48085 | |
| ROBERT H. HUNT | TERRI M. HUNT | 4364 MEADOWRIDGE LN | | | COLLEGEVILLE | PA | 19426-4194 | |
| ROBERT A. KAISER | | 12023 BURGESS AVE | | | WHITTIER | CA | 90604 | |
| ROBERT A. LAURIA | NANETTE M. LAURIA | 117 FIRST STREET | | | HOLBROOK | NY | 11741 | |
| ROBERT A. LEE | KAREN L. LEE | 4 IRON BRIDGE ROAD | | | COLUMBIA | TN | 38401 | |
| ROBERT A. LONGO | ELIZABETH A. LONGO | 1576   SOUTHGATE | | | BARTLETT | IL | 60103 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT A. LOOMAN | JONI B. LOOMAN | 2120 KEHRS RIDGE DRIVE | | | CLARKSON VALLEY | MO | 63005 | |
| ROBERT A. LUKASIK | DEBORAH A. LUKASIK | 23 SATTERLEE RAOD | | | NEW FAIRFIELD | CT | 06812 | |
| ROBERT A. MACRAE | | 2036 KENDRA STREET | | | LAPEER | MI | 48446 | |
| ROBERT A. MAHAN | CYNTHIA D. MAHAN | 4080 WALDON | | | LAKE ORION | MI | 48360 | |
| ROBERT A. MEININGER | CHARLENE O. MEININGER | 2726 NW 8TH PLACE | | | CAPE CORAL | FL | 33993 | |
| ROBERT A. MILLER | GRETCHEN M. MILLER | 503 N HARVEY | | | PLYMOUTH | MI | 48170 | |
| ROBERT A. MORLEY | | 5140 PUFFIN PLACE | | | CARMEL | IN | 46033 | |
| ROBERT A. MOTTER | BONNIE K. MOTTER | 428 ASH CIR | | | ELKHART | IN | 46517-9274 | |
| ROBERT A. MUITER | NANCY H. MUITER | 26454 BALLANTRAE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT A. MURDOCK | JANE S. MURDOCK | 5511 ARAPAHO PASS | | | PINCKNEY | MI | 48169 | |
| ROBERT A. NAPPI | | 17082 BIRCHWOOD DRIVE | | | NORTHVILLE | MI | 48167-4421 | |
| ROBERT A. PHILLIPS | LAURA L. PHILLIPS | 4190 FLORIDA ST. | | | PERRY | OH | 44081 | |
| ROBERT A. POSPIECH | MICHELE M. POSPIECH | 2859 HIGH AVENUE | | | BENSALEM | PA | 19020 | |
| ROBERT A. RASA | PATRICIA A. RASA | 49 SCHEID DRIVE | | | PARLIN | NJ | 08859 | |
| ROBERT A. RENAUD | JUNE A. RENAUD | 77 MEADOWGATE STREET | | | WETHERSFIELD | CT | 06109 | |
| ROBERT A. RICHNAVSKY | | 353 ALLISON DRIVE | | | TORRINGTON | CT | 06790 | |
| ROBERT A. RUSSELL | | 24617 ROANOKE | | | OAK PARK | MI | 48237 | |
| ROBERT A. RUSSELL JR | | 110 CUESTA VISTA DRIVE | | | MONTEREY | CA | 93940 | |
| ROBERT A. SAGE | TERESA L. SAGE | 444 STATE PARK ROAD | | | ORTONVILLE | MI | 48462 | |
| ROBERT A. SALES | DANIELLE V. SALES | 277 BETHEL AVE | | | VENTURA | CA | 93003-1820 | |
| ROBERT A. SANFORD | | PO BOX 135 | | | SPRINGVILLE | CA | 93265-9745 | |
| ROBERT A. SANKO | BARBARA L. SANKO | 31329 WENTWORTH | | | LIVONIA | MI | 48154 | |
| ROBERT A. SCHILLINGER | KAREN SCHILLINGER | 825 MEADOW VIEW ROAD | | | KENNETT SQUARE | PA | 19348 | |
| ROBERT A. SCHMITZER | RUTH A. SCHMITZER | 8293 TEACHOUT | | | OTISVILLE | MI | 48463 | |
| ROBERT A. SCHROEDER | JANIE L. SCHROEDER | 36220 31 MILE RD | | | LENOX | MI | 48050 | |
| ROBERT A. SEED | CHRISTINE M. SEED | 34620 BEECHWOOD | | | FARMINGTON | MI | 48335 | |
| ROBERT A. SEITZ | | 6080 KAROS CIRCLE | | | SALT LAKE CITY | UT | 84123 | |
| ROBERT A. SIMMS | MARGARET M. SIMMS | PO BOX 1725 | | | KAMUELA | HI | 96743 | |
| ROBERT A. SPERLING | JULIE A. SPERLING | 1020 MILITARY DR | | | SALT LAKE CITY | UT | 84105 | |
| ROBERT A. STETLER | EVA M. STETLER | 10240 ANTLER CREEK DRIVE | | | PEYTON | CO | 80831 | |
| ROBERT A. STEVENS | LOIS L. STEVENS | 39627 BLACOW ROAD | | | FREMONT | CA | 94538 | |
| ROBERT A. SZAMRETA | | 6171 ROBIN DRIVE | | | MAYS LANDING | NJ | 08330 | |
| ROBERT A. TORO | | 268 PRESTON PLACE | | | BERGENFIELD | NJ | 07621 | |
| ROBERT A. VACHON | LYNN E. BENOIT-VACHON | 47 PROSPECT STREET | | | SOMERSWORTH | NH | 03878 | |
| ROBERT A. VAUGHAN | ALMA S. VAUGHAN | 1322 W MARLIN DR | | | CHANDLER | AZ | 85286-7027 | |
| ROBERT A. VICTOR | LISA A. VICTOR | 12435 PENNSYLVANIA STREET | | | CROWN POINT | IN | 46307 | |
| ROBERT A. WELCH | JESSICA A. WELCH | 262 PEACH ORCHARD ROAD | | | MILL WALL | PA | 17751 | |
| ROBERT A. WILFING | DEBRA C. WILFING | 1425 NAVAHO TRAIL | | | ST CHARLES | MO | 63304 | |
| ROBERT A. WOLNEY | PATRICIA A. WOLNEY | 5268 VERSAILLES | | | BRIGHTON | MI | 48116 | |
| ROBERT A. WYPISZEWSKI | JENNIFER WYPISZEWSKI | 4710 BUCKINGHAM DR | | | WARREN | MI | 48092 | |
| ROBERT A. YORK | MARLENE E. YORK | 15 FALCON WAY | | | HALES LOCATION | NH | 03860 | |
| ROBERT A. ZASO | SUZANNE E. ZASO | 73 FOREST MEADOW TRAIL | | | ROCHESTER | NY | 14624 | |
| ROBERT Z. ZIDAR | JENNIFER ZIDAR | 15 FOUNTAYNE LANE | | | SKILLMAN | NJ | 08558 | |
| Robert Abele an individual v Litton Loan Servicing a California Business Entity Ocwen Financial Corporation a et al | | THORNTON KOLLER | 2100 PALOMAR AIRPORT RD STE 213 | | CARLSBAD | CA | 92011 | |
| Robert Abrahamson | | 4893 Westwind Dr | | | Myrtle Beach | SC | 29579 | |
| ROBERT ACCETTURO | DIANNE ACCETTURO | 21 GREENLAKE DRIVE | | | GREENVILLE | RI | 02828 | |
| Robert Adams v GMAC Mortgage LLC Mortgage Electronic Registration Systems Mortgageit Inc HSBC Bank USA National et al | KEITH G TATARELLI ATTORNEY AT LAW | 1800 CROOKS RD STE C | | TROY | MI | 48084 | |
| ROBERT ADELSTEIN | CINDY ADELSTEIN | 11 PEPPER LANE | | | SUCCASUNNA | NJ | 07876 | |
| ROBERT AKERS AND AMY THRALLS | | 3055 S 34 ST | AND OR AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT AKUOKO | | 24 BIDWELL PARKWAY | | | BLOOMFIELD | CT | 06002 | |
| ROBERT ALAN AND LINDA WEINER | | 31222 ISLAND DR | | | EVERGREEN | CO | 80439 | |
| ROBERT ALAN DEPONT ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |
| Robert Alan Egan | | 40 West Littleton Blvd | | | Littleton | CO | 80120 | |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | Robert Alan Egan | 40 West Littleton Blvd | | | Littleton | CO | 80120 | |
| Robert Alberg | | 327 Mount Hope Blvd | | | Hastings on Hudson | NY | 10706 | |
| ROBERT ALBINO | ELIZABETH ALBINO | 3217 LONGVIEW RD | | | ANTIOCH | CA | 94509 | |
| Robert Allen | | 7718 Mulrany Dr | | | Dallas | TX | 75248 | |
| ROBERT ALSTON AND SHEILA ALSTON AND | COLLIERS RESTORATION | PO BOX 121056 | | | CHICAGO | IL | 60612-6029 | |
| ROBERT ALTMAN ATT AT LAW | | 5256 SILVER LAKE DR | | | PALATKA | FL | 32177 | |
| ROBERT AND ABBY DETLING | | 1001 ABBEY RD | | | NORTHFIELD | MN | 55057-3272 | |
| ROBERT AND ALETHA BLAIN AND | | 1109 MEULLER LAND RD | RAINBOW INTERNATIONAL OF VICTORIA | | MEYERSVILLE | TX | 77974 | |
| ROBERT AND ALLYSON MCLEOD | | 4103 TOPSIDE RD | ROBERT MCLEOD III AND CORNERSTONE ROOFING SERVICES | | KNOXVILLE | TN | 37920 | |
| ROBERT AND ANETA JANOCHA | | 429 WILMINGTON CIR | | | OVIEDO | FL | 32765 | |
| ROBERT AND ANGELA BATCHELOR | | 164 ALEX LORMAND RD | AND KNIGHTEN BUILDERS INC | | KINDER | LA | 70648 | |
| ROBERT AND ANGELA LEGGETT AND | | 7918 BLACKSHEAR HWY | AIR MANAGEMENT SYSTEMS INC | | BAXLEY | GA | 31513 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND ANITA CARDOSI AND | | 1781 HORSESHOE CIR | BC CONSTRUCTION CO | | HUGES | AR | 72348 | |
| ROBERT AND ANITA DWYER AND | | 970 S MAIN ST | MIKE HUDSON | | AUBURN | ME | 04210-9696 | |
| ROBERT AND ANITA GLICKERT | | 64 CAMINO REAL | | | ANGEL FIRE | NM | 87710 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANNA FULCO | | 219 ALICE ST | IOSCO COUNTY HOUSING UNDER THE COMMUNITY OF DEVEL | | EAST TAWAS | MI | 48730 | |
| ROBERT AND ANNA MATUSIK | | 11031 GLENWOOD DR | | | CORAL SPRINGS | FL | 33065 | |
| ROBERT AND ANNETTE DAMATO AND | ADVANCED RESTORATION CORPORATION | 966 CRYSTAL LAKE RD | | | NARROWSBURG | NY | 12764-4402 | |
| ROBERT AND BARBARA ANIOL | | 7428 ORNEN ST | DBC COMPANY | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT AND BARBARA MEYER | | 441 B AVE | | | CORONADO | CA | 92118 | |
| ROBERT AND BEATRICE DWECK | | 3904 NE 199TH TERRACE | | | AVENTURA | FL | 33180 | |
| ROBERT AND BECKY RHODES AND | | 6556 CASTLEWOOD DR | DG ENTERPRISES INC | | CARROLL | OH | 43112 | |
| ROBERT AND BERENDA SCOTT | | 346 GEORGIA HWY 26 E | | | ELKO | GA | 31025 | |
| ROBERT AND BETH BEALL AND BETH SHUMATE | | 2508 SCHULLE AVE | | | AUSTIN | TX | 78703 | |
| ROBERT AND BETTY DAVIS AND | | 1 DERFUL ROOFING AND RESTORATION | 410 N CORALINE ST | | WOODLAND PARK | CO | 80863 | |
| ROBERT AND BETTY DAVIS AND | | 410 N CORALINE ST | FRONT RANGE ROOFING AND SIDING | | WOODLAND PARK | CO | 80863 | |
| ROBERT AND BETTY ENGLE | | 313 NUTT RD | MAINTENANCE PLUS | | PHOENIXVILLE | PA | 19460 | |
| ROBERT AND BETTY ENGLE AND GREG | | 313 NUTT RD | FAULKNER SR AND METRO PUBLIC ADJUSTMENT INC | | PHONEIXVILLE | PA | 19460 | |
| ROBERT AND BETTY PANOZZO | | 12774 LOVELAND | AND MCMAHON CONSTRUCTION | | ALSIP | IL | 60803 | |
| ROBERT AND BONNIE BOYD | | 26366 NADIR RD | AND PEBBLES EAS TOWNHOMES HOMEOWNERS ASSOC | | PUNTA GORDA | FL | 33983 | |
| ROBERT AND BRIGHT ZDON | | 3121 137TH AVE NE | | | HAM LAKE | MN | 55304 | |
| ROBERT AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT AND CANDANCE FORSHAY AND | | 1711 15TH AVE | IN EX DESIGNS | | SCOTTSBLUFF | NE | 69361 | |
| ROBERT AND CAROL FRYER | | 182 SANDPIPER AVE | CLASSICS CONSTRUCTION OF THE PALM BEACHES | | WEST PALM BEACH | FL | 33411 | |
| ROBERT AND CAROL KOENIG | | 26 PAJILL DR | | | MARIETTA | PA | 17547-1012 | |
| ROBERT AND CAROL ROSIGNOLO | | 250 E PEARSON ST 1703 | | | CHICAGO | IL | 60611 | |
| ROBERT AND CAROL THOMAS AND | | 4404 W LAS PALMARITIS | MILDRED B MOSES ESTATE | | GLENDALE | AZ | 85302 | |
| ROBERT AND CAROLINE HUNLEY | | 4311 CANDORA AVE | | | KNOXVILLE | TN | 37920 | |
| ROBERT AND CAROLYN | | 12803 MADRID E | MERRITHEW AND LINDA DENSON | | GALVESTON | TX | 77554 | |
| ROBERT AND CATHERINE SHIVER | | 7337 DONEGAL ST | MATZEN INC | | NEW PORT RICHEY | FL | 34653 | |
| ROBERT AND CATHY FRANCK | | 29659 PELICAN SCENIC VIEW RD | AND MASTER BUILDERS | | ASHBY | MN | 56309 | |
| ROBERT AND CATHY POLONY | | 3712 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT AND CECILIA DELONG | | 55125 NEW CUT RD | | | SHADYSIDE | OH | 43947 | |
| ROBERT AND CHARLENE HOWLAND | | 10 AUBURN ST | AND NEW ENGLAND BUILDING | | PUTNAM | CT | 06260 | |
| ROBERT AND CHERYL DOUGLAS | | 4430 S UTICA ST | AND OCONNOR ROOFING COMPANY | | DENVER | CO | 80236 | |
| ROBERT AND CHERYL ROTH | | 267 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| ROBERT AND CHRISTI DENNIS | | 1417 CARFAX RD | | | EDMOND | OK | 73034 | |
| ROBERT AND CHRISTINA BROWN | | 6801 SHORE BREEZE CT | AND XTREME COATINGS AND WATERPROOFING | | ARLINGTON | TX | 76016 | |
| ROBERT AND CHRISTY WARD | | 5796 RIVERSIDE DR | | | WOODBRIDGE | VA | 22193 | |
| ROBERT AND CLEMENTINE JONES | | 8622 COLD LAKE DR | | | HOUSTON | TX | 77088 | |
| ROBERT AND CYNTHIA LEATHERWOOD | | 434 KEMPER DR | AND HUSBAND FOR HIRE | | MADISON | TN | 37115 | |
| ROBERT AND CYNTHIA THIBAULT | | 1806 NW 66TH TCE | | | MARGATE | FL | 33063 | |
| ROBERT AND DANA GOWENS AND | | 103 ANNE ST | GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT AND DANA WILTON | AND OR DANA LANDERS | 201 AUSTIN ST | | | KELLER | TX | 76248-2245 | |
| ROBERT AND DAWN MORRIS AND | | 2329 N CHAMBERLAIN | CITIZENS CLAIMS CONSULTANTS | | NORTH PORT | FL | 34286-6888 | |
| ROBERT AND DAWN STRICKLAND AND | | 6449 SHILOH CHURCH RD | ROBERT STRICKLAND JR AND E COAST HOME EXTERIORS | | BAILEY | NC | 27807 | |
| ROBERT AND DAWN WORTH | | 3220 OLD ELK NECK RD | | | ELKTON | MD | 21921 | |
| ROBERT AND DEB MCDANIEL AND DEBRA | | 10564 DAUGHERTY RD | DEHN AND FIVE STAR FLATWORK LLC | | RICHMOND | MO | 64085 | |
| ROBERT AND DEBORA ALONZO | | 3810 WILLOWOOD LN | AND PEREZ ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROBERT AND DEBORAH BENEDETTI AND | | 39 PECK AVE | ALFRED ELK PUBLIC INS ADJUSTER | | RIVERSIDE | RI | 02915 | |
| ROBERT AND DEBORAH BYARS | | 1208 AVE G | | | SHOUTH HOUSTON | TX | 77587 | |
| ROBERT AND DEBRA AGNEW AND | | 7989 S BANNOCK DR | ROOFTOP RESTORATION | | LARKSPUR | CO | 80118 | |
| ROBERT AND DEE FOSTER AND | | 108 SW WALNUT | A 1 ROOFING AND GUTTERS | | LEES SUMMIT | MO | 64063 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND DENISE ENCK AND | | 8305 CHERRY VALLEY LN | JENKINS RESTORATION | | ALEXANDRIA | VA | 22309 | |
| ROBERT AND DENISE LIDELL | | 4700 CLEVELAND ST | AND CHAMOS PAINTING | | HOLLYWOOD | FL | 33021 | |
| ROBERT AND DENISE MAUGERI | | 21 PEACHTREE LANE | | | BURLINGTON TOWNSHIP | NJ | 08016 | |
| ROBERT AND DIANE BUSSELL AND TRUSTEES | | 9262 MUIR LN | | | FISHERS | IN | 46037-7957 | |
| ROBERT AND DIANE LEWIS | | 2975 US HWY 301 S | | | DUNN | NC | 28334 | |
| ROBERT AND DIANE MCLAUGHLIN | | 1706 WHITMAN ST | AND RHR CONSTRUCTION CO | | BUTTE | MT | 59701 | |
| ROBERT AND DIANE RAINEY AND RB | | 501 INGRAM RD | RAINEY ELECTRIC LLC | | BARNESVILLE | GA | 30204 | |
| ROBERT AND DIANE RUCKER | | 9405 SUGARBERRY RD | | | DALLAS | TX | 75249 | |
| ROBERT AND DONNA GREENE AND SOUTH | | 602 MALABAR AVE | TRUST BANK NA LOAN OPERATIONS | | FORT PIERCE | FL | 34949 | |
| ROBERT AND DONNA GURREN AND | | 1234 VIOLA LN | PROFESSIONAL PROPERTIES INC | | ERLANGER | KY | 41018 | |
| ROBERT AND DORIS HENNEMAN | | 8547 CORAL CREEK LP | SUNTRUST BANK | | HUDSON | FL | 34667 | |
| ROBERT AND DOROTHY WAGNER AND | | 10924 BUCKINGHAM | AARON BUILDERS | | ALLEN PARK | MI | 48101 | |
| ROBERT AND EILEEN JORDAN | | 27 SENECA ST | ANN M WELSH AND CAMEO REALTY INC | | STATEN ISLAND | NY | 10310 | |
| ROBERT AND ELAINE | | 61 POSADA DR | ARMIJO DE FLORES | | PUEBLO | CO | 81005 | |
| ROBERT AND ELIZABETH CASTLE | | 1510 PETERSON RD | C O RICHARD ROOP AND FRED TAYLOR | | COLORADO SPRINGS | CO | 80915-3119 | |
| ROBERT AND ELIZABETH HARTMAN | | 4530 LINCOLN DR | | | CONCORD | CA | 94521 | |
| ROBERT AND ELIZABETH LONG AND | RFC INC | 634 BYRNES WAY | | | BOLIVIA | NC | 28422-8206 | |
| ROBERT AND ELIZABETH TAYLOR | | 254 AVIAN LN | | | MADISON | AL | 35758 | |
| ROBERT AND ELOISE AMELUNG AND | | 121 HAROLDSON PL | ALIMI BUILDERS INC | | POMPTON LAKES | NJ | 07442 | |
| ROBERT AND EMILY LAMB | PEOPLES BANK | 130 EMERALD LAKE DR | | | WAVELAND | MS | 39576-3068 | |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| ROBERT AND ERIN JACKSON | | 811 N 4TH ST | SMG CONSTRUCTION | | BREESE | IL | 62230 | |
| ROBERT AND FAYE BRASS AND | EC CONSTRUCTION | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT AND FAYE HACKER | | 9400 FROG POND LN | | | KNOXVILLE | TN | 37922 | |
| ROBERT AND FLORENCE FEIGELSON | | 3812 THOROUGHBRED LN | | | OWINGS MILLS | MD | 21117-1214 | |
| ROBERT AND GABRIELA BROWN | | 338 SOUTHWAY DR | | | KERRVILLE | TX | 78028 | |
| ROBERT AND GAIL STEELE AND | | 1832 DEYERLE RD | SERVPRO OF S ROANOKE | | ROANOKE | VA | 24018 | |
| ROBERT AND GEORGIA AUCH | | 5 DUNCAN RD | GEORGIA CHRISTNER | | NEWCASTLE | WY | 82701 | |
| ROBERT AND GERALDINE BYES AND | | 4 S 31ST ST | PROSOURCE ROOFING | | NEWARK | OH | 43055 | |
| ROBERT AND GISELA BOUNDS | | 16070 KAILA CT | | | GULFPORT | MS | 39503 | |
| ROBERT AND GLORIA BARRETO | | 10503 SW 119TH ST | E COAST PUBLIC ADJ INC | | MIAMI | FL | 33176 | |
| ROBERT AND HEATHER SCONYERS | STATON INC MOBIL HOMES | 2937 CLIFTON BRYAN RD | | | ZOLFO SPRINGS | FL | 33890-9548 | |
| ROBERT AND HEIDI CHRISTY | | 1395 SABRINA LYN DR | | | EL PASO | TX | 79936 | |
| ROBERT AND IRENE WALLACE AND | | 150 GREENWOOD ST | JACK GOLINI ROOFING | | WAKEFIELD | MA | 01880 | |
| ROBERT AND ISABEL FONG | | 6795 CAYTON | | | HOUSTON | TX | 77061 | |
| ROBERT AND JACKIE HOWARD | | 7323 NE 13TH AVE APT F22 | | | VANCOUVER | WA | 98665-0418 | |
| ROBERT AND JAN MCELROY AND | | 200 BLUE TICK LN | DREAM HOME RESTORATION LLC | | LENOIR CITY | TN | 37771 | |
| ROBERT AND JANE KEARNEY | | 2120 BICKEL CHURCH RD NW | DALTONS SIDING AND HOME IMPROVEMENT LL | | BALTIMORE | OH | 43105 | |
| ROBERT AND JANE MATTHEWS | | 10517 WORSLEY LANE | | | CHARLOTTE | NC | 28269 | |
| ROBERT AND JANET HAYMAN AND TAMAYO | | 6002 AVE P | AND CO CONSTRUCTION AND REHAB | | SANTA FE | TX | 77510 | |
| ROBERT AND JANET WILLIAMS | | 784 CRESTVIEW CT | | | COPPELL | TX | 75019 | |
| ROBERT AND JANIS JOHNSON | | 6205 FREEDOM CIR | AND POSEY HOME IMPROVEMENTS | | GROVETOWN | GA | 30813 | |
| ROBERT AND JANN HAWKINS | | 480 UNIVERSITY AVE | AND SMITH ALASKA CONSTRUCTION | | FAIRBANKS | AK | 99709 | |
| ROBERT AND JEANNE PIERCE AND | | 843 N ARTHUR AVE | MD RESTORATION AND CONSTRUCTION | | POCATELLO | ID | 83204 | |
| ROBERT AND JENNIFER BERKOWITZ | | 32091 VENTANAS CIRCLE | | | AVON LAKE | OH | 44012 | |
| ROBERT AND JENNIFER MIZOK | | 270 DUNNS RD | | | FLAT TOP | WV | 25841 | |
| ROBERT AND JENNIFER MONTGOMERY | | 716 E VISTA DEL PLAYA AVE | | | ORANGE | CA | 92865 | |
| ROBERT AND JILL SNOWNEY | | 358 MARS AVE | | | TEQUESTA | FL | 33469 | |
| ROBERT AND JILL WEDEKIND | | 5533 W CORTEZ ST | | | GLENDALE | AZ | 85304 | |
| ROBERT AND JILL WEDEKIND AND | | 5533 W CORTEZ | AND RPM ORANGUTAN HOME SERVICES | | GLENDALE | AZ | 85304 | |
| ROBERT AND JOAN ANDERSON | | 11 DUNCAN CLOSE RD | | | EDGARTOWN | MA | 02539 | |
| ROBERT AND JOANN HANCOCK AND | | PAUL DAVIS RESTORATION OF SOUTHERN COLORADO | 2535 KNOLLWOOD DR UNIT 1101 | | GRAND JCT | CO | 81505-1465 | |
| ROBERT AND JOANNA WESTERVELT | | 31 PARK LN | | | TANNERSVILLE | NY | 12485 | |
| ROBERT AND JOYCE GAUL AND TANCRETI | | 1951 1653 STATE ST | | | NEW HAVEN | CT | 06511 | |
| ROBERT AND JOYCE KOCH AND | | 1408 OTTER TRAIL | ROBERT KOCH JR | | CARY | IL | 60013 | |
| ROBERT AND JOYCE TULLER AND | | 24 7 HOME REPAIR | 1745 TIPTON RD | | MUNFORD | TN | 38058 | |
| ROBERT AND JUDY HILL AND | | 107 S HASTING AVE | NEIGHBORHOOD ROOFING | | RUSSELLVILLE | AR | 72801-3349 | |
| ROBERT AND JULIE SHAPIRO | | 24756 VIA PRADERA | AND CHARLES SCHWAB BANK | | CALABASAS | CA | 91302 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND KAREN CELEBRANO | | 8 ACORN RD | AND PATRICIA AND MICHAEL CELEBRANO | | SECAUCUS | NJ | 07094 | |
| ROBERT AND KAREN LAFAIVE | | 20143 ANITA ST | AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TWP | MI | 48036 | |
| ROBERT AND KAREN MCCOY AND | | 2321 BAR BIT RD | HAR BRO CONSTRUCTION AND CONSULTING INC | | SPRING VALLEY | CA | 91978 | |
| ROBERT AND KARLA KALINSKY AND | | 6940 WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| ROBERT AND KATHRYN BRUNDLE AND D M | | 8238 PINE HOLLOW CT | BURR DISASTER RESTORATION | | GRAND BLANC | MI | 48439 | |
| ROBERT AND KATHY HERWALDT AND | | 1482 WENSWORTH AVE | DOUBLE V ROOFING AND MORE | | FARMINGTON | AR | 72730 | |
| ROBERT AND KAY JONES | | 4433 W KENT CIR | | | BROKEN ARROW | OK | 74012-9426 | |
| ROBERT AND KEISHA WATTS AND | | 501 DOGWOOD CIR | SPENCER AND SON BUILDING | | CLINTON | SC | 29325 | |
| ROBERT AND KIM COPPENBARGER | | 5816 CASA MADERA CT | | | LAS VEGAS | NV | 89131 | |
| ROBERT AND KIM KINSLOW AND | | 631 MOORESTOWN MOUNT LAUREL RD | KIM MONTALVO | | MT LAUREL | NJ | 08054 | |
| ROBERT AND KIM THIELKER AND | | 6121 HAMPTON OAKS DR | LANGAN CONSTRUCTION CO INC | | MOBILE | AL | 36693 | |
| ROBERT AND KIMBERLY BRAUN | | 3118 YUKON DR | SUNTRUST BANK | | PORT CHARLOTTE | FL | 33948 | |
| ROBERT AND KIMBERLY LONG | | PSC 3 BOX 4067 | | | APO | AP | 96266-0041 | |
| ROBERT AND KRISTA HERMAN | | 11445 S LOUISVILLE PL | | | TULSA | OK | 74137-1647 | |
| ROBERT AND KRISTIE DEITCH | | 6 ELMWOOD AVE | | | PEQUANNOCK | NJ | 07440 | |
| ROBERT AND KRISTINA EGERT | | 15105 SW 34TH ST | | | DAVIE | FL | 33331-2714 | |
| ROBERT AND KRISTINA HUGHES AND | | 452 N LEXINGTON DR | FITE AND COMPANY CONSTRUCTION | | FOLSOM | CA | 95630 | |
| ROBERT AND LAURA BONNETT | | 12774 BENAVENTE WAY | | | SAN DIEGO | CA | 92129-3010 | |
| ROBERT AND LAVONNE DIERS AND MICHELLE | | 1647 VASSAR ST | MITCHELL | | HOUSTON | TX | 77006 | |
| ROBERT AND LIBBY WEILER AND | | 3169 CASTLETON CROSSING | BOB WEILER | | SUN PRAIRIE | WI | 53590 | |
| ROBERT AND LIDA KHANISHAN AND | HILLCO CONSTRUCTION | 2124 RAMPART ST | | | MODESTO | CA | 95355-8723 | |
| ROBERT AND LINDA ANDERSON AND | | 761 VILLAGE RD | LYNDA ANDERSON AND AP SIDING AND ROOFING CO | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND LINDA GIBSON AND | | 13323 VISTA ARROYO | BLUE LINE ROOFING AND CONSTRUCTION | | SAN ANTONIO | TX | 78216 | |
| ROBERT AND LINDA RAND | | 14465 KILLARNEY DR | CALWEST CONSTRUCTION | | MADERA | CA | 93636-9502 | |
| ROBERT AND LINDA TIMME | | 2143 S 1000 E | AND ARNIE COOK EXTERIORS | | GREENTOWN | IN | 46936 | |
| ROBERT AND LISA BROWN | | 2627 HORSESHOE BAY DR | DAVIS STUCCO INC | | KISSIMMEE | FL | 34741 | |
| ROBERT AND LISA BUSHNELL AND | | 102 FAIRY DELL RD | ROBERT BUSHNELL III | | CLINTON | CT | 06413 | |
| ROBERT AND LISA FURGAL AND | SUNRISE RESTORATIONS INC | 13594 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179-4170 | |
| ROBERT AND LISA JARDINE AND R | | 1136 WILDMEADOW DR | MATTHEWS CONSTRUCTION INC | | BEAUMONT | TX | 77706 | |
| ROBERT AND LISA LANGE AND | | 17921 HWY 94 DULZURA AREA | SERVPRO | | SAN DIEGO | CA | 91917 | |
| ROBERT AND LISA ODEN AND BRL | | 271 INWOOD TRAIL | CONSTRUCTION SERVICE | | LAWRENCEVILLE | GA | 30043 | |
| ROBERT AND LISA STAPLES AND | | 2113 LIBERTY DR | RESTORE CONTRACTING | | MISHAWAKA | IN | 46545 | |
| ROBERT AND LOIS KNIGHT AND | | 9504 DAWNVALE RD | WELSH CONSTRUCTION REMODELING CO | | NOTTINGHAM | MD | 21236 | |
| ROBERT AND LORETTA PIZZO | | 8380 PEORIA ST | AND C AND N FOUNDATION | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORETTA PIZZO AND | | 8380 PEORIA ST | C AND N FOUNDATION TECHNOLOGIES INC | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORI PAIGO | | 6756 CROOKED PALM TER | | | MIAMI LAKES | FL | 33014 | |
| ROBERT AND LORI SCHUSTER | | 9125 COUNTY ROAD 915 | | | GODLEY | TX | 76044-3372 | |
| ROBERT AND LORRAINE HAMPTON | | 3555 WINSLOW RD | | | OCEANSIDE | CA | 92056 | |
| ROBERT AND LUCY QUINONES | | 521 E AVENIDA DEL RIO | | | CLEWISTON | FL | 33440 | |
| ROBERT AND LYNDA JACKSON | | 121 HILLDALE DR | | | CHATTANOOGA | TN | 37411 | |
| ROBERT AND LYNN THURMAN AND | | 4493 FLOWER GARDEN DR | EASTON ROOFING | | NEW ALBANY | OH | 43054 | |
| ROBERT AND LYUDMILA BAGDASARYAN | | 7 HOWE ST | AND FUTURE CONTRACTING AND ESTIMATORS | | NORTH PROVIDENCE | RI | 02911 | |
| ROBERT AND MADGELINE WHITEHORN | | 3256 BEACON DR | | | PORT CHARLOTTE | FL | 33980 | |
| ROBERT AND MARCELLA KONKILE AND BELFOR | | 325 TIMBER LN | | | GRASONVILLE | MD | 21638 | |
| ROBERT AND MARGARET MERKLEY | | 409 WEINSTEIGER RD | | | BECHTELSVILLE | PA | 19505 | |
| ROBERT AND MARIA MIDDLEBROOK | | 2340 9TH ST NW | AND ROBERT MIDDLEBROOK JR | | BIRMINGHAM | AL | 35215 | |
| ROBERT AND MARIE LIABLE | | 491 VIA ESPLANADE | | | PUNTA GORDA | FL | 33950 | |
| ROBERT AND MARJORIE GREENBERG | | 6215 FLORAL LAKES DR | | | DELRAY BEACH | FL | 33484 | |
| ROBERT AND MARY PLATT AND | MARY MCMILLAN AND COMMUNITY CLAIMS ASSOC | PO BOX 322 | | | WARETOWN | NJ | 08758-0322 | |
| ROBERT AND MARY PRYOR AND | | 821 WILLIAMSTOWN DR | MARY JANE CALLAHAN | | CAROL STREAM | IL | 60188 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND MARY WILLIAMS AND GRAND | | 6555 ANNABELLE DR | RAPIDS BUILDING REPAIR INC | | ALLENDALE | MI | 49401 | |
| ROBERT AND MATILDA YBARRA AND R GARCIA | | PO BOX 3457 | CONT AND LAW OFFICE OF V GONZALEZ | | HARLINGEN | TX | 78551-3457 | |
| ROBERT AND MELYNDA ERICKSON | | 1523 HOLLYTREE LN | | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND MELYNDA VALENZUELA | | 1238 E 127TH ST | | | BROKEN ARROW | OK | 74011 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND SECOND OPINION PUBLIC ADJINC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND YB CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MICHELLE BOVASSO | | 205 BALMIERE RD N | AND ROBERT BOVASSO JR | | CRANFORD | NJ | 07016 | |
| ROBERT AND MICHELLE KWIATKOWSKI | | 877 VOYAGER DR | AND HLS CONSTRUCTION | | BARTLETT | IL | 60103 | |
| ROBERT AND MORGAN MAINS | | 13336 WAGGONER RD | | | FESTUS | MO | 63028 | |
| ROBERT AND NANCY ANDERSON | | 2781 QUAIL ST | | | DAVIS | CA | 95616 | |
| ROBERT AND NANCY FITZPATRICK | PRIORITY ONE ADJUSTMENT SERVICE | 61 REEDS BEACH RD | | | CAPE MAY COURT HOUSE | NJ | 08210-1717 | |
| ROBERT AND NANCY JOHNSON AND | | 69265 MAIN ST | EDWARD PATTERSON CONSTRUCTION | | BLOUNTSVILLE | AL | 35031 | |
| ROBERT AND NATALIE CASS | | | | | CAPE CORAL | FL | 33904 | |
| ROBERT AND NATALIE GUSMAN | | 354 GLENRIDGE RD | | | KEY BISCAYNE | FL | 33149 | |
| ROBERT AND NATALIE WAGNER AND | ACE HOME IMPROVEMENTS | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NATALIE WAGNER AND | JOSEPH GREEN | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NITA WIEDERIEN | | 816 UNION FORGE LN | AND JENKINS RESTORATIONS | | CHESAPEAKE | VA | 23322 | |
| ROBERT AND ONDENE JAFFE | | 4411 NAUTILUS DR | | | MIAMI BEACH | FL | 33140 | |
| ROBERT AND PATRICIA KUPEC AND BYRD | | 7912 S MILLSITE DR | ROOFING AND CONSTRUCTION | | PRESCOTT | AZ | 86303 | |
| ROBERT AND PATRICIA SHEFFIELD | | 108 N 39TH ST | | | LOUISVILLE | KY | 40212 | |
| ROBERT AND PENNY BIGNON | | 1211 WILLOW RIDGE | AND ARK ENTERPRISES LLC | | ATHENS | GA | 30606 | |
| ROBERT AND PENNY BIGNON AND | | 1211 WILLOW RIDGE | CHRISTIAN ROOFING AND REMODELING | | ATHENS | GA | 30606 | |
| ROBERT AND RACHEL YOUNG AND | | 240 HILL ST | RENOVATIONS ROOFING AND REMODELING INC | | MILFORD | MI | 48381 | |
| ROBERT AND RANDI MCNEIL AND | | 10751 SH 37 | RANDI THOMSON | | LISBON | NY | 13658 | |
| ROBERT AND REBECCA BURTON AND | | 1901 SPRUCE DR | | | COLUMBUS | OH | 43217-1097 | |
| ROBERT AND REBECCA TOLAR | | 8310 ANNAPOLIS RD | | | SPRING HILL | FL | 34606 | |
| ROBERT AND REBECCA ZUPCIC AND | REMBRANDT ENTERPRISES INC | 1005 BAYBROOK DR | | | WAXHAW | NC | 28173-7061 | |
| ROBERT AND REGGIE GRAHAM AND | WAVERLY NOLLEY AND ASSOC | 15001 CROSSWINDS DR APT 1803 | | | HOUSTON | TX | 77032-4060 | |
| ROBERT AND REVA WILSON | | 14721 EQUESTRIAN WAY | | | WELLIGNTON | FL | 33414 | |
| ROBERT AND RITA HOBBS AND CRAIGS HOME | | 10815 KEESE DR | SERVICES AND ALLIANCE ROOFING CO LLC | | HOUSTON | TX | 77089 | |
| ROBERT AND ROBIN KEATOR JR | | 160 PUDDING HILL RD | | | SCOTLAND | CT | 06264 | |
| ROBERT AND ROBIN SAUNDERS AND | | 12500 GATEWATER LN | AMERICAN ROOFING AND VINYL SIDING LLC | | KNOXVILLE | TN | 37922 | |
| ROBERT AND RONDA DINKINS AND | A1 CONTRACTORS LLC | 6324 ROSSMORE LN | | | CANAL WNCHSTR | OH | 43110-8760 | |
| ROBERT AND ROSEMARY JONES | | 1408 NE 5TH PL | S AND M PRICE INC | | CAPE CORAL | FL | 33909 | |
| ROBERT AND ROXANA FERRARO | | 4901 SW 87TH CT | SAMMAR CONSTRUCTION CORP | | MIAMI | FL | 33165 | |
| ROBERT AND SANDRA FAIRES AND | | 139 LAKEVIEW DR | J AND F HOMES INC | | ANNETTA | TX | 76008 | |
| ROBERT AND SANDRA GARCIA AND | | 2030 KILGORE RD | STRICKLAND HOMES | | BAYTOWN | TX | 77520 | |
| ROBERT AND SANDRA GUCKIAN AND | | 8307 LILAC LN | SANDRA JUNG | | ALEXANDRIA | VA | 22308 | |
| ROBERT AND SANDRA SHACKLEFORD | | 5102 NEAL RD | BRYANT DURHAM ELECTRIC CO INC | | DURHAM | NC | 27705 | |
| ROBERT AND SANDRA SHIELDS AND | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| ROBERT AND SANDY PROKUSKI AND | | 777 INDIANA LN | SANDRA PROKUSKI | | ELK GROVE VILLAGE | IL | 60007 | |
| ROBERT AND SHAWN GULICK | | 10716 W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| ROBERT AND SHAWNA TALLES AND | | 1142 DOUGLAS AVE | PAUL DAVIS RESTORATION | | RACINE | WI | 53402 | |
| ROBERT AND STEPHANIE BRADLEY | | RT 1 BPX 303 A | | | WESTPORT | OK | 74020 | |
| ROBERT AND STEPHANIE CHAPMAN | | 7309 ARBUTUS TERRACE | | | UPPER MARLBORO | MD | 20772 | |
| ROBERT AND STEPHANIE JEMISON | | 265 DRAPER RD | K AND R CONSTRUCTION | | TALLADEGA | AL | 35160 | |
| ROBERT AND SUSAN BLOCK AND | BIG BLUE CONTRACTING | 2353 S CORONA ST | | | DENVER | CO | 80210-5805 | |
| ROBERT AND SUSAN FERNANDEZ | | 304 E HEBRON TPKE | | | LEBANON | CT | 06249 | |
| ROBERT AND SUSAN SWITZER AND | | 1196 VIA ZANCAS | ROBERT SWITZER JR | | FALLBROOK | CA | 92028 | |
| ROBERT AND TAMMY HALE | | 4967 SIDONIA ST | AND OCHELLO CONTRACTORS LLC | | BARATARIA | LA | 70036 | |
| ROBERT AND TAMMY LOPEZ | | 4305 44TH ST | FRANKS MAINT AND REPAIR | | LUBBOCK | TX | 79413 | |
| ROBERT AND TARA STEPTORE AND | | 5210 CICERO DR | ADAMS FENCE LLC | | DARROW | LA | 70725 | |
| ROBERT AND TERESA ROSENDAHL AND TMR | | 13055 13057 43RD AVE N | INVESTMENTS LLC | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT AND TERRI | | 1204 CLIFF SWALLOW | BIRD | | GRANDBURY | TX | 76048 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND TERRY FINCHER | | 1849 FLOYE DR | | | LOGANVILLE | GA | 30052 | |
| ROBERT AND THERESA BEAUCHAMP | | 1208 DREAMVIEW LN | AND ROBER BEAUCHAMP III | | KNOXVILLE | TN | 37922 | |
| ROBERT AND THERESA TIHANYI | | 2115 W YORKSHIRE DR | | | PROSPER | TX | 75078 | |
| ROBERT AND THERESE CHAVEZ AND ARG | | 4830 DELMAR ST | ROOFING | | ROELAND PARK | KS | 66205 | |
| ROBERT AND TIA BILLER | | 15 LUNETTE AVE | | | FOOTHILL RANCH | CA | 92610 | |
| ROBERT AND TOMOKO NUZUM | | 500 MENDON ROAD UNIT 417 | | | CUMBERLAND | RI | 02864 | |
| ROBERT AND TONYA MOORE REDITT | | 543 E CENTRAL AVE | | | TOLEDO | OH | 43608 | |
| ROBERT AND VALERIE PATMORE | | PO BOX 2925 | | | ISSAQUAH | WA | 98027-0132 | |
| ROBERT AND VALERIE SMITH AND | | 38 CONCORD ST | STEPHANIE SMITH DUBREL AND JOSEPH PINK AND COMPANY | | TWP OF CRANFORD | NJ | 07016 | |
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | COLLING AND GILBERT MORGAN PA | | PUNTA GORDA | FL | 33982 | |
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | | | PUNTA GORDA | FL | 33982 | |
| ROBERT AND VIVIAN HART | | 1098 KATHRYN RD | | | MOUNT JULIET | TN | 37122-3805 | |
| ROBERT AND WENDY DAVID | | 3735 COVENTRYVILLE RD | AND SERVPRO OF EXTON AND MAIN LINE | | POTTSTOWN | PA | 19465 | |
| ROBERT AND WENDY MACHEN | | 1672 SE PLEASANTVIEW ST | | | PORT SAINT LUCIE | FL | 34983-4029 | |
| ROBERT AND WENDY WILLIAMS AND | FIRST RESTORATION CHOICE | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND WENDY WILLIAMS AND | FLOORS TO DYE FOR | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND YVONNE TURNER AND | BAYSIDE BUILDERS LLP | 810 DEATS RD APT 42 | | | DICKINSON | TX | 77539-4431 | |
| ROBERT ANDERSON | SUZANNE ANDERSON | 31271 VIA LIMON | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ROBERT ANDREW NEWTON | RUTH ANN NEWTON | 18400 SANTA VERONICA CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Robert Andrew Romero | | PO Box 2905 | | | Hillsboro | OR | 97123 | |
| ROBERT ANDREWS | | 1469 S. LIMA STREET | | | AURORA | CO | 80012 | |
| ROBERT ANGRADI | | 180 COUNTRY FARMS RD | | | MARLTON | NJ | 08053-1454 | |
| ROBERT ANTHONY FARKAS ATT AT LAW | | 318 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| ROBERT ANTHONY HARTSOE ATT AT LA | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT APPEL | | 3416 CENTENARY AVENUE | | | DALLAS | TX | 75225 | |
| ROBERT ARMOND | | 533 STRAUSS DRIVE | | | NEWBURG PAR | CA | 91320 | |
| ROBERT ARMSTRONG | | 2441 BARON DRIVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| ROBERT ARNBERGER AND ELVIRA ARNBERGER | | 4621 N CERRITOS DR | | | TUCSON | AZ | 85745 | |
| ROBERT ARNOLD | | 112 N BUGLE DRIVE | | | FORT WORTH | TX | 76108 | |
| Robert Aronberg | | 1934 Appaloosa Rd | | | Warrington | PA | 18976 | |
| ROBERT ARONOV AND ASSOCIATES | | 8802 136TH ST | | | RICHMOND HILL | NY | 11418 | |
| ROBERT ARSENAULT | | 3269 AVENIDA ANACAPA | | | CARLSBAD | CA | 92009 | |
| ROBERT ASBURY JR | | 684 HAWKINSON AVE | | | GALESBURG | IL | 61401 | |
| ROBERT ASH | | 120 KIPLING COURT | | | ROSEVILLE | CA | 95747 | |
| ROBERT AUGUSTINE LARA AND | | 3540 BENTON ST | EMPIRE ROOFING | | WHEAT RIDGE | CO | 80212 | |
| Robert Autuori | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROBERT B AINSWORTH II AND | | MISTY H AINSWORTH | 303 HOLTZ LANE | | CARY | NC | 27511 | |
| ROBERT B AND JERNIGAN AND | | 14655 MITCHELL BEND CT | TERESA SUSAN JERNIGAN | | GRANBURY | TX | 76048 | |
| ROBERT B AND NORMALEE SIROTA | | 3451 CHESTNUT HILL DR | AND WILLIAM CULLEY | | LAKE ARIEL | PA | 18436 | |
| ROBERT B BRANSON LAW OFFICE OF | | 1501 E CONCORD ST | | | ORLANDO | FL | 32803-5411 | |
| ROBERT B CARTER AND ASSOCIATES | | 228 ROBERT S KERR AVE STE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT B DIMONA | | 13 BRIGHTON DR | | | MARLTON | NJ | 08053 | |
| ROBERT B DRUAR ATT AT LAW | | 16 CRESCENT AVE | | | BUFFALO | NY | 14214 | |
| ROBERT B DRUAR ATTORNEY AT LAW | | 29 JENNY CT | | | CHEEKTOWAGA | NY | 14225-2415 | |
| ROBERT B FANNON AND | | EMMA R SANCHEZ FANNON | 27239 RED MAPLE ST | | MURRIETA | CA | 92562 | |
| ROBERT B FOSTER & ASSOC INC | | 200 LINDEN STREET | | | WELLESLEY | MA | 02482 | |
| ROBERT B FRENCH JR PC | | 308 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| ROBERT B GLAZER | SYLVIA H GLAZER | 13851 N 67TH PLACE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT B GREENWALT ATT AT LAW | | 611 FREDERICK RD STE 201 | | | CATONSVILLE | MD | 21228 | |
| ROBERT B HANDELMAN ATT AT LAW | | 29 S PARK PL | | | NEWARK | OH | 43055 | |
| ROBERT B HENDERSON | EDITH HENDERSON | PO BOX 554 | | | SEABECK | WA | 98380-0554 | |
| ROBERT B HERRON | | 4222 BRUDENELL DR | | | FAIRFIELD | CA | 94533 | |
| ROBERT B JACQUARD ATT AT LAW | | 231 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| ROBERT B KING JR ATT AT LAW | | PO BOX 14230 | | | ANDERSON | SC | 29624 | |
| ROBERT B KUFTA | | 1750 BREWER RD | | | LEONARD | MI | 48367 | |
| ROBERT B LUTZ ATT AT LAW | | 320 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| ROBERT B MALONE ATT AT LAW | | 8193 AVERY RD STE 201 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ROBERT B MARCUS ATT AT LAW | | 436 7TH AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| ROBERT B MCCRAY | | PO BOX 2758 | | | GLEN ELLYN | IL | 60138-2758 | |
| ROBERT B MCENTEE JR ATT AT LAW | | PO BOX 17176 | | | RICHMOND | VA | 23226 | |
| ROBERT B MESROBIAN | MARY SUSAN MESROBIAN | 3332 HIGHLAND LANE | | | FAIRFAX | VA | 22031 | |
| ROBERT B MOORE | | 1204 LONGTOWN ROAD | | | LUGOFF | SC | 29078 | |
| ROBERT B RAMIREZ JR ATT AT LAW | | 1141 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| ROBERT B REIZNER ATT AT LAW | | 605 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| ROBERT B REMAR | | VICTORIA A GREENHOOD | 1714 MEADOWDALE AVE. N.E. | | ATLANTA | GA | 30306 | |
| ROBERT B RIBAROVSKI ATT AT LAW | | 110 W FAYETTE ST STE 1010 | | | SYRACUSE | NY | 13202 | |
| ROBERT B ROYAL ATT AT LAW | | 917 TRIPLE CROWN WAY STE 200 | | | YAKIMA | WA | 98908 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT B RUNNION | | | | | SPENCER | WV | 25276-0000 | |
| ROBERT B SARVIAN ATT AT LAW | | 3250 WILSHIRE BLVD STE 1603 | | | LOS ANGELES | CA | 90010 | |
| ROBERT B SCOTT ATT AT LAW | | 608 MADISON AVE STE 1400 | | | TOLEDO | OH | 43604 | |
| ROBERT B SEKERAK | DIANE M SEKERAK | 8738 BRUCE CELLA CT | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERT B SHARP | MARIANNE D SHARP | 2406 OAKMONT COURT | | | OAKTON | VA | 22124 | |
| ROBERT B SINGER | SANDRA L SINGER | 6245 N. JOCHUMS DRIVE | | | TUCSON | AZ | 85718 | |
| ROBERT B TRINKLE | | 10409 KINGS GRANT DR | | | HENRICO | VA | 23233-2631 | |
| ROBERT B TRUDI C ROBINSON | | 2624 N MYERS ST | AND JFS CONSTRUCTION GROUP | | BURBANK | CA | 91504 | |
| ROBERT B VANDIVER JR | | PO BOX 906 | | | JACKSON | TN | 38302 | |
| ROBERT B VANDIVER JR ATT AT L | | PO BOX 906 | | | JACKSON | TN | 38302-0906 | |
| ROBERT B WILSON CH 13 TRUSTEE | | PO BOX 6630 | | | LUBBOCK | TX | 79493-6630 | |
| ROBERT B. BELL | TINA H. BELL | 104 HARROP DUN COURT | | | CANDLER | NC | 28715 | |
| ROBERT B. BOSTROM | JERI L. BOSTROM | 1525 N.W. 195TH STREET #11 | | | SEATTLE | WA | 98177 | |
| ROBERT B. DENLEY | | 7715 FAIRMEADOWS LANE | | | LOUISVILLE | KY | 40222 | |
| ROBERT B. ELLIOTT | KAY E. ELLIOTT | 5 WINTER FOREST COURT | | | O FALLON | MO | 63366 | |
| ROBERT B. FLETCHER JR | JULIANNE FLETCHER | 1004 BILLS CREEK ROAD | | | ALEXANDRIA | IN | 46001 | |
| ROBERT B. FOX | ALEXA M. FOX | 42 TRI-TOWN CIRCLE | | | MASHPEE | MA | 02649 | |
| ROBERT B. GILL | CHERYL M. GILL | 349 MOUNTAIN SUMMIT ROAD | | | TRAVELERS REST | SC | 29690 | |
| ROBERT B. HOLM | JOANN K. HOLM | 24 W 276 PIN OAK LN | | | NAPERVILLE | IL | 60540 | |
| ROBERT B. LEVIN | PAULA G. LEVIN | 5948 S PIKE DR | | | LARKSPUR | CO | 80118 | |
| ROBERT B. MACARTHUR | NYRYI MACARTHUR | 296 ENGLE STREET | | | TENAFLY | NJ | 07670-1802 | |
| ROBERT B. MARTIN | | 3413 BALFOUR WEST | | | DURHAM | NC | 27713 | |
| ROBERT B. MEILINGER | CATHERINE K. MEILINGER | 18435 DEVONSHIRE | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT B. ORRELL | DONNA L. WILLAR-ORRELL | 1 TRISH DRIVE | | | SHERIDAN | WY | 82801 | |
| ROBERT B. PHILLIPS | MARIE C. PHILLIPS | 67 HAWKINS ST | | | BRONX | NY | 10464 | |
| ROBERT B. RUOKOLAINEN | | 11426 ARDEN ST | | | LIVONIA | MI | 48150 | |
| ROBERT B. STOTT | KATHERINE K. STOTT | 1928 KINGSTON DRIVE | | | PINCKNEY | MI | 48169 | |
| ROBERT B. TIERNEY | ANTONIA GIANCASPRO-TIERNEY | 368 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | |
| ROBERT B. TILOVE | ELIZABETH B. TILOVE | 769 SNOWMASS | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT BAILEY JR ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| ROBERT BAIRD | | 12642 STOUTWOOD ST | | | PAWAY | CA | 92064 | |
| ROBERT BALIS APPRAISAL | | 1626 LAVERNE AVE | | | CLOVIS | CA | 93611 | |
| ROBERT BALL AND VANDERWERFF | | 1907 HOOVER ST | MAY BUILDERS INC | | CONKLIN | MI | 49318 | |
| ROBERT BARANOWSKI AND ANNE | | 28 SAGAMORE ST | RILEY AND MICHAEL FERRARA MSF ASSOCIATES | | DORCHESTER | MA | 02125-1409 | |
| ROBERT BARMORE | | 1001 LAUREN LN | | | BASALT | CO | 81621 | |
| ROBERT BARNETT APPRAISER | | 18720 PALM AVE | | | BAKERSFIELD | CA | 93314-9106 | |
| ROBERT BARONE | JACKIE BARONE | 4719 FAIRVISTA DRIVE | | | CHARLOTTE | NC | 28269 | |
| ROBERT BARROW | | PO BOX 6152 | | | BOISE | ID | 83707-6152 | |
| ROBERT BASHA | | 3943 TREE TOP DRIVE | | | WESTON | FL | 33332 | |
| ROBERT BATEMAN AND SPECIAL | CARE CLEANING SERVICES | 5314 MAGNOLIA GREEN LN | | | LEAGUE CITY | TX | 77573-4631 | |
| ROBERT BEDORE | | 14043 FOSTERS CREEK DR | | | CYPRESS | TX | 77429 | |
| ROBERT BEETEL | DOROTHEA BEETEL | 104 GILBERT ROAD | | | BORDENTOWN | NJ | 08505 | |
| ROBERT BELLEW SR. | ROBERTA BELLEW | 8298 MADRAS CT | | | FONTANA | CA | 92335-0521 | |
| Robert Bennett | | 7738 Chantilly Dr | | | Dublin | CA | 94568-3847 | |
| ROBERT BERGMAN ATT AT LAW | | PO BOX 1924 | | | NEVADA CITY | CA | 95959 | |
| ROBERT BERKLEY | LAURA BERKLEY | 907 GOLFVIEW PLACE | | | MOUNT PROSPECT | IL | 60056 | |
| Robert Berwing | | 708 Baxter Dr. | | | Plano | TX | 75025 | |
| ROBERT BEVIS | | 15528 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372 | |
| ROBERT BIBB VS A HUNTER BROWN ARELENE THORNBURG AND DONALD THORNBURG AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | | BLAND RICHTER LLP | 18 Broad StreetMessanine | | Charleston | SC | 29401 | |
| ROBERT BICKLEY AND | | EILEEN BICKLEY | 8315 N CHARLES DR | | PARADISE VALLEY | AZ | 85253 | |
| ROBERT BIERLY | | 4509 OLD FIELD ROAD | | | GAINESVILLE | VA | 20155 | |
| ROBERT BIGLOU | | 2610 WEST SEGERSTROM AVENUE #D | | | SANTA ANA | CA | 92704 | |
| ROBERT BILBO | | 4 BURWELL PLACE | | | STAFFORD | VA | 22554 | |
| ROBERT BIRNBAUM | | 746 MAMARONECK AVE APT 1204 | | | MAMARONECK | NY | 10543-1987 | |
| ROBERT BISLAND AND JULIA A | | 14509 85TH AVE CT W | BISLAND | | TAYLOR RIDGE | IL | 61284 | |
| ROBERT BLOSSMAN | | 2152 BLISS CORNER ST | | | HENDERSON | NV | 89044 | |
| ROBERT BLUMES | BEATA BLUMES | 30 LITCHFIELD ROAD | | | FARMINGTON | CT | 06085 | |
| Robert Bodine | | 635 Dupont St Unit P | | | Philadelphia | PA | 19128 | |
| ROBERT BOETTCHER | NANCY BAKER | 4405 COLT RUN | | | LANSING | MI | 48917 | |
| Robert Boles | | 12214 Doe Meadow Drive | | | Stafford | TX | 77477 | |
| ROBERT BONCZKOWSKI | JULIANNE BONCZKOWSKI | 2015 NORTH 40TH RD | | | SERENA | IL | 60540 | |
| ROBERT BOOLUKOS ATT AT LAW | | 1065 MAIN ST STE F | | | FISHKILL | NY | 12524 | |
| ROBERT BORAGNO | CYNTHIA BORAGNO | 601 DAHLIA AVE. | | | CORONA DEL MAR | CA | 92625 | |
| ROBERT BORGMAN | PAMELA BORGMAN | PO BOX 289 | | | CLARKTON | MO | 48347-0289 | |
| ROBERT BOURETT AND DISASTER | | 48 SUMMER ST | SPECIALISTS | | DENNIS PORT | MA | 02639 | |
| ROBERT BOWE JR | | 179 SADLER AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| ROBERT BOWEN | | 5206 DUNLEIGH GLEN LN | | | BURKE | VA | 22015 | |
| ROBERT BOYAJIAN REAL ESTATE | | PO BOX 25670 | F X 10648 NOHGY 41 MADERACA93638 | | FRESNO | CA | 93729 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT BOYAJIAN REALTY | | PO BOX 25670 | | | FRESNO | CA | 93729 | |
| Robert Bradbury | | 313 Fairweather Drive | | | Exton | PA | 19341 | |
| ROBERT BRAICA | | 563 EAST EARL COURT | | | TOMS RIVER | NJ | 08753 | |
| ROBERT BRAMA AND FRETLAND AND | | 647 PIERCE ST NE | ASSOCIATES | | MINNEAPOLIS | MN | 55413-2527 | |
| ROBERT BRANDON SNODGRASS ATT AT LAW | | 380 PORTERFIELD HWY SW | | | ABINGDON | VA | 24210 | |
| Robert Breazeale | | 8992 Preston Road | 110-402 | | Frisco | TX | 75034 | |
| ROBERT BRENNEN BLACKWELL ATT AT | | 130 S MAIN ST STE 303 | | | BOWLING GREEN | OH | 43402-2940 | |
| ROBERT BRENNER ATT AT LAW | | PO BOX 2682 | | | GRANTS PASS | OR | 97528-0284 | |
| ROBERT BRESNAHAN | MARY BRESNAHAN | 843 NORTH FOREST AVENUE | | | RIVER FOREST | IL | 60305 | |
| ROBERT BRIGGS | POLLY BRIGGS | 6532 VERDE RDG RD | | | RANCHO PALOS VERDE | CA | 90275 | |
| ROBERT BRISLIN | PATRICIA A. BRISLIN | 69 LAMBERT PLACE | | | PARAMUS | NJ | 07652 | |
| ROBERT BROCK | DONNA BROCK | 106 CLARENDON DRIVE | | | EASLEY | SC | 29642 | |
| ROBERT BROTMAN ATT AT LAW | | 1139 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT BROVERMAN ATT AT LAW | | 113 E MAIN CROSS ST | | | TAYLORVILLE | IL | 62568 | |
| ROBERT BROWN AND DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN AND SECURE FOUNDATION SYSTEMS INC | | TAMPA | FL | 33637 | |
| ROBERT BRUCE ESTATE AND AMERICAN | | 1506 WHITE POST RD | GUTTERS AND ROOFING | | CEDAR PARK | TX | 78613 | |
| ROBERT BRUCE JONES ATT AT LAW | | 732 THIMBLE SHOALS BLVD STE 90 | | | NEWPORT NEWS | VA | 23606 | |
| ROBERT BRUCE MCCARROLL | ANN MARIE MCCARROLL | 103 TUSSLED IVY WAY | | | CARY | NC | 27513 | |
| ROBERT BRUCE STEELE ATT AT LAW | | PO BOX 517 | | | LA SALLE | IL | 61301 | |
| ROBERT BRYANT SR ROBERT BRYANT AND | | 2812 GLEN ECHO DR | JANICE BRYANT | | LIZELLA | GA | 31052 | |
| ROBERT BULLOCK | | 1447 W BETHEL LANE | | | SANTA MARIA | CA | 93458 | |
| ROBERT BURCHARD | | 30991 PUTTER CIR | | | TEMECULA | CA | 92591-3922 | |
| ROBERT BURDETT | | 110 SKYLINE BLVD | | | OROVILLE | CA | 95966 | |
| Robert Burdick | | 42771 FREEDOM ST | | | CHANTILLY | VA | 20152-3936 | |
| ROBERT BURNS DRUAR ATT AT LAW | | 29 JENNY CT | | | CHEEKTOWAGA | NY | 14225-2415 | |
| ROBERT BUSCIGLIO | M ESTELA BUSCIGLIO | 2624 NORTH LOWELL LANE | | | SANTA ANA | CA | 92706-1514 | |
| ROBERT BUSH | | 40 MOFFETT RD. | | | LAKE BLUFF | IL | 60044 | |
| Robert Bush and GMAC Mortgage Corp v Liberty Life Insurance | | STRASSER and YDE SC | 505 S 24TH AVE STE 100PO BOX 1323 | | WAUSAU | WI | 54402-1323 | |
| ROBERT BUSTAMANTE | | 12801 MOORPARK ST | #110 | | STUDIO CITY | CA | 91604 | |
| ROBERT BUTLER | LILLIE M. BUTLER | 1792 WILLOW AVENUE | | | SAN LEANDRO | CA | 94579 | |
| ROBERT C AND KAREN D | | 20143 ANITA ST | LAFAIVE AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TOWNSHIP | MI | 48036 | |
| ROBERT C ANDERSON AND REGINA M ANDERSON | | 16026 S 1ST AVENUE | | | PHOENIX | AZ | 85045 | |
| ROBERT C BARNETT | | 79063 DELTA STREET | | | BERMUDA DUNES | CA | 92201 | |
| ROBERT C BARON ATT AT LAW | | 5500 MAIN ST STE 316 | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT C BASS | | 502 WALNUT DRIVE S COUNTY OF POLK | | | MONMOUTH | OR | 97361 | |
| ROBERT C BIALES ATT AT LAW | | 6966 HEISLEY RD STE A | | | MENTOR | OH | 44060 | |
| ROBERT C BIANCHI ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| ROBERT C BIRCHARD | BARBARA BIRCHARD | 1040 WELFER ST | | | PITTSBURGH | PA | 15217 | |
| ROBERT C BLACKMON ATT AT LAW | | 1315 WALNUT ST STE 1526 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT C BONGIOVANI | | 60 EAST MAIN STREET | | | BRANFORD | CT | 06405 | |
| ROBERT C BOWEN | RITA E BOWEN | 95 REDGATE ROAD | | | TYNGSBORO | MA | 01879 | |
| ROBERT C BRUNER ATT AT LAW | | 215 DELTA CT | | | TALLAHASSEE | FL | 32303 | |
| ROBERT C BRUNGARDT ATT AT LAW | | PO BOX 638 | | | SHELTON | WA | 98584 | |
| ROBERT C CAIN ATT AT LAW | | 2755 S LOCUST ST STE 118 | | | DENVER | CO | 80222 | |
| ROBERT C CANNING ATT AT LAW | | 4125 INGLEWOOD BLVD APT 8 | | | LOS ANGELES | CA | 90066 | |
| ROBERT C CLARK | CYNTHIA L CLARK | 19424 67TH AVE SOUTH EAST | | | SNOHOMISH | WA | 98296 | |
| ROBERT C CLARK ESQ ATT AT LAW | | 1612 20TH ST | | | VERO BEACH | FL | 32960-3566 | |
| ROBERT C CLOUTIER ESTATE | | | | | LARGO | FL | 33777 | |
| ROBERT C COLLINS JR ATT AT LAW | | 850 BURNHAM AVE | | | CALUMET CITY | IL | 60409 | |
| ROBERT C CORDRICK ATT AT LAW | | 773 COUNTY ROAD 60 | | | ADA | OH | 45810-9430 | |
| ROBERT C CRAGO | MIRA G CRAGO | 110 POKANOKET PATH | | | WRENTHAM | MA | 02093 | |
| ROBERT C DALVIA ATT AT LAW | | S 101 MANOR DR | | | PEEKSKILL | NY | 10566 | |
| ROBERT C DAVIS JR | FRANCES U DAVIS | 1533 WAKEFIELD RD | | | EDGEWATER | MD | 21037 | |
| ROBERT C DIETRICH AGCY | | 1100 NE LOOP 410 STE 650 | | | SAN ANTONIO | TX | 78209-1522 | |
| Robert C E Wolfe | MARK E BUSH VS GMAC MORTGAGE | 5311 Irvington Blvd | | | Houston | TX | 77009 | |
| ROBERT C EPPERSON ATT AT LAW | | 1 INDEPENDENCE PLZ STE 426 | | | BIRMINGHAM | AL | 35209 | |
| ROBERT C EPPLE APPRAISALS INC | | 849 RICHMOND WAY | | | NEKOOSA | WI | 54457 | |
| ROBERT C FORGIONE | | 13936 STONEFIELD DRIVE | | | CLIFTON | VA | 20124 | |
| ROBERT C FUNK AND WENDY A FUNK | | 4112 WELLINGTON DRIVE | | | MANHATTAN | KS | 66503 | |
| ROBERT C FURR ESQ | | 2255 GLADES RD | 337W | | BOCA RATON | FL | 33431 | |
| ROBERT C GAINER ATT AT LAW | | 1307 50TH ST | | | WDM | IA | 50266 | |
| ROBERT C GAMMON | | 2800 E PLATEAU PL | | | BLOOMINGTON | IN | 47401 | |
| ROBERT C GRAHAM ATT AT LAW | | 7375 PEAK DR STE 220 | | | LAS VEGAS | NV | 89128 | |
| ROBERT C GRIFFIN ATT AT LAW | | 220 W RIDGEWAY AVE STE 1 | | | WATERLOO | IA | 50701 | |
| ROBERT C GUTIERREZ AND | DONNA J GUTIERREZ | | 805 CESARS PALACE DRIVE NW | | ALBUQUERQUE | NM | 87121 | |
| ROBERT C HACKNEY ATT AT LAW | | 1061 E INDIANTOWN RD STE 400 | | | JUPITER | FL | 33477 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C HAHN III ATT AT LAW | | 2906 N ARGONNE RD | | | SPOKANE VLY | WA | 99212-2235 | |
| ROBERT C HEALD PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| ROBERT C JOHNSON AND INGRID M | QUERTETERMOUS | 601 N POPLAR ST | | | PARIS | TN | 38242-3439 | |
| ROBERT C JOHNSTON ATT AT LAW | | 215 W WATER ST | | | TROY | OH | 45373 | |
| ROBERT C JOHNSTON ATT AT LAW | | 316 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| ROBERT C JONES | | 1831 NW 57TH ST | | | MIAMI | FL | 33142-3055 | |
| ROBERT C KELLER AND ASSOCS | | 2ND FL W | | | UPPER DARBY | PA | 19082 | |
| ROBERT C LEPOME ATT AT LAW | | 330 S 3RD ST STE 1100B | | | LAS VEGAS | NV | 89101 | |
| ROBERT C LINDNER | | 10878 HUNTER GATE WAY | | | RESTON | VA | 20194 | |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE | 10547 KATY LANE | | | GRASS VALLEY | CA | 95949 | |
| ROBERT C LOCKE | NICOLE R BEAN-LOCKE | GRASS VALLEY CA 95949 | 10547 KATY LANE | | GRASS VALLEY | CA | 95949 | |
| ROBERT C MAGGIO | | 6540 WRIGHT CIR NE | | | SANDY SPRINGS | GA | 30328-3123 | |
| ROBERT C MANCHESTER ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| ROBERT C MASON ATT AT LAW | | 1297 PROFESSIONAL DR STE 10 | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT C MEYER ESQ ATT AT LAW | | 2223 CORAL WAY | | | MIAMI | FL | 33145 | |
| ROBERT C MIRANDA | | 118 AREZZO CT | | | PALM DESERT | CA | 92211-0715 | |
| ROBERT C MOBERG ATT AT LAW | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| ROBERT C MOODY | | | | | SUNNYVALE | CA | 94087 | |
| ROBERT C MOODY | | 922 LEIGHTON WAY | | | SUNNYVALE | CA | 94087 | |
| ROBERT C MORRIS | JACQUIE A MORRIS | 605 BASS HAVEN LANE | | | SPENCER | IN | 47460 | |
| ROBERT C MORTON ATT AT LAW | | 105 W MADISON ST STE 400 | | | CHICAGO | IL | 60602 | |
| ROBERT C MURPHY | | PO BOX 14 | | | WILMOT | NH | 03287 | |
| ROBERT C MURPHY AND CHRISTINE M | | 9733 W MARYLAND DR | MURPHY & US BANK NATIONAL ASSOCIATION ND & GMAC | | LAKEWOOD | CO | 80232 | |
| ROBERT C NELSON | | P O BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NELSON CRP | | PO BOX 1268 | | | GLENDORA | CA | 91740-1268 | |
| ROBERT C NELSON SRA | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NISENSON LLC | | 10 AUER CT STE E | | | EAST BRUNSWICK | NJ | 08816 | |
| ROBERT C OLIVER JR ATT AT LAW | | 122 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| ROBERT C PERRY ATT AT LAW | | PO BOX 151 | | | GREENCASTLE | IN | 46135 | |
| ROBERT C RAYMAN ATT AT LAW | | 1315 W COLLEGE AVE STE 3 | | | STATE COLLEGE | PA | 16801 | |
| Robert C Riel Jr and Carol A Riel v GMAC Mortgage LLC and RESCAP LLC | | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN ST STE 542 | | WORCESTER | MA | 01608 | |
| ROBERT C RUSSELL ATT AT LAW | | 1111 MAIN ST STE 600 | | | VANCOUVER | WA | 98660 | |
| ROBERT C RUSSELL ATT AT LAW | | 12500 SE 2ND CIR STE 140 | | | VANCOUVER | WA | 98684 | |
| ROBERT C RUSSELL ATT AT LAW | | 1901 NE 162ND AVE STE D105 | | | VANCOUVER | WA | 98684 | |
| ROBERT C SANDY ATT AT LAW | | 58 WALNUT ST | | | SUSSEX | NJ | 07461 | |
| ROBERT C SCHMIDT AND | MARGARET E SCHMIDT | 429 GOLDEN RD | | | FALLBROOK | CA | 92028-3449 | |
| ROBERT C SEDLMAYR VS MORTGAGE LENDERS NETWORK USAINC PLACER TITLE COMPANYINC MERSINC MASTERS TEAM MORTGAGE et al | | Law Office of Rick Lawton | 5435 Reno Hwy | | Fallon | NV | 89406 | |
| ROBERT C STOKES ATT AT LAW | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| ROBERT C STRAIN | MELODYE W STRAIN | 8977 HOME GUARD DRIVE | | | BURKE | VA | 22015 | |
| ROBERT C THOMAS | CHRISTINE M THOMAS | 2601 RHODES AVE | | | RIVER GROVE | IL | 60171 | |
| ROBERT C THOMASON | CAROLYNN E THOMASON | 100 BARNINGHAM COURT | | | CARY | NC | 27519 | |
| ROBERT C THOMPSON | JACQUELINE M THOMPSON | 1403 REVERE STREET | | | SANTA MARIA | CA | 93455 | |
| ROBERT C VAN-BRUNT | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| ROBERT C WEAVER & ASSOC., INC | | 11414 LUCASVILLE ROAD | | | MANASSAS | VA | 20112 | |
| ROBERT C WEAVER AND ASSOCIATES INC | | 11414 LUCASVILLE RD | | | MANASSAS | VA | 20112 | |
| ROBERT C WENTZ ATT AT LAW | | 1370 ONTARIO ST STE 1218 | | | CLEVELAND | OH | 44113 | |
| ROBERT C WENTZ ATT AT LAW | | PO BOX 502 | | | AVON | OH | 44011 | |
| ROBERT C WHITCOMB ATT AT LAW | | 11 FOSTER ST | | | WORCESTER | MA | 01608 | |
| ROBERT C WOLF ATT AT LAW | | 2145 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| ROBERT C WOLF ATT AT LAW | | PO BOX 1875 | | | ARVADA | CO | 80001 | |
| ROBERT C. BARRY | | 24721 VENICE DRIVE | | | NOVI | MI | 48374 | |
| ROBERT C. BIERLEY | | 691 WALLACE | | | BIRMINGHAM | MI | 48009 | |
| ROBERT C. CAMPBELL | | 1790 W MOUNTAIN OAK LN | | | TUCSON | AZ | 85746 | |
| ROBERT C. CANTWELL & ASSOCIATES | | 5402 RESERVE DR | | | WILMINGTON | NC | 28409-2427 | |
| ROBERT C. CARPENTER | CAROLYN L. CARPENTER | 1828 LORRAINE AVE. | | | WATERLOO | IA | 50702 | |
| ROBERT C. DANA | JACQUELYN C. DANA | 1027 NORTH ABNER | | | MESA | AZ | 85205 | |
| ROBERT C. DANN | MARGARET A. DANN | 431 NORTH CRANBROOK | | | BLOOMFIELD HILLS | MI | 48301 | |
| ROBERT C. GLENN | | 2037 NE 21ST TERRACE | | | JENSEN BEACH | FL | 34957 | |
| ROBERT C. GORDON JR | | 70 MILL RD. | | | STAMFORD | VT | 05352 | |
| ROBERT C. HAMPEL | | 3250 N LINCOLN AVE UNIT E5 | | | CHICAGO | IL | 60657 | |
| ROBERT C. HINES | | 10456 1ST AVE SW | | | SEATTLE | WA | 98146 | |
| ROBERT C. HODGSON | MARY C. DRISCOLL-HODGSON | 13 BRIARWOOD DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT C. HUNTER | LORA L. HUNTER | 2335 MADRID DRIVE | | | SPARKS | NV | 89436 | |
| ROBERT C. JONES | | 243 BLACKSTONE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| ROBERT C. KUBIAK | SHARON M. KUBIAK | 34 CREIGHTON LANE | | | ROCHESTER | NY | 14612 | |
| ROBERT C. LLAMAS | | 1720 SWENSON COURT | | | STOCKTON | CA | 95206 | |
| ROBERT C. MAHER | | 918 N. 91ST WAY | | | MESA | AZ | 85207 | |
| ROBERT C. OLSEN | | 5383 GUNBARREL CIRCLE | | | LONGMONT | CO | 80503 | |
| ROBERT C. PRACH | KENDRA E. PRACH | 1335 GLEN VALLEY DR | | | HOWELL | MI | 48843 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT C. RUEGER | LINDA A. RUEGER | 39 SHERWOOD RD | | | KENILWORTH | NJ | 07033-1426 | |
| ROBERT C. SMITH | | 856 SANTILLAN ST | | | BRAWLEY | CA | 92227-3810 | |
| ROBERT C. SPEAR | PATRICIA W. SPEAR | 1963 YOSEMITE ROAD | | | BERKELEY | CA | 94707 | |
| ROBERT C. STORCKS | CHRISTINE STORCKS | 770 KNOLLWOOD TER | | | WESTFIELD | NJ | 07090-3419 | |
| ROBERT C. SUSEWITZ JR | | 2365 WOODCREST | | | ALPENA | MI | 49707 | |
| ROBERT C. TRUPIANO | CONCETTA C. TRUPIANO | 39 MAPLE STREET | | | RAMSEY | NJ | 07446 | |
| ROBERT C. WEAVER | | 11414 LUCASVILLE | | | MANASSAS | VA | 20112 | |
| ROBERT C. WELCH | | 22200 SHERWOOD RD | | | BELLEVILLE | MI | 48111 | |
| ROBERT CAIRE | | 6921 VINERIDGE DR | | | DALLAS | TX | 75248 | |
| ROBERT CALABRESE | | 610 BOUND BROOK RD | | | DUNELLEN | NJ | 08812 | |
| ROBERT CALABRESE | McColly Real Estate | 1964 N. MAIN ST | | | CROWN POINT | IN | 46307 | |
| ROBERT CALLAHAN | SANDRA L CALLAHAN | 21451 CAMINO TREBOL | | | LAKE FOREST | CA | 92630 | |
| Robert Calvanese | | 1303 Salem Road | | | Burlington | NJ | 08016 | |
| ROBERT CAMEROTA SR | | 12710 CAROB COURT | | | CHINO | CA | 91710 | |
| ROBERT CAMPBELL HILLYER ATT AT L | | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103 | |
| ROBERT CANSLER ATTORNEY AT LAW | | PO BOX 2122 | | | CONCORD | NC | 28026 | |
| ROBERT CAPOBIANCO | NANCY CAPOBIANCO | 31 CARMEN VIEW DRIVE | | | SHIRLEY | NY | 11967 | |
| Robert Capone | | 12 Lisburn Street | | | Peabody | MA | 01960 | |
| ROBERT CARDINI APPRAISAL SERVICE | | 230 MELLEN RD | | | NEW BERN | NC | 28562-8772 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| ROBERT CARLTON ATT AT LAW | | 650 MULBERRY ST | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARLTON ATTORNEY AT LAW | | 19 E 5TH AVE | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARR ATT AT LAW | | 2801 E COLFAX AVE STE 303 | | | DENVER | CO | 80206 | |
| ROBERT CARR TAX COLLECTOR | | PO BOX 229 | | | SOLEBURY | PA | 18963-0229 | |
| ROBERT CARTER AND CHHOEUN PATH AND | | 2609 LOUISA AVE | ADVANCE COMPANIES | | MOUNDS VIEW | MN | 55112 | |
| ROBERT CARTER AND DIANA | | 130 SPUR CIR | CLARKE CARTER AND DIANA CARTER | | WAYZATA | MI | 55391 | |
| ROBERT CASASSA ATT AT LAW | | 111 BULLARD PKWY STE 208 | | | TAMPA | FL | 33617 | |
| ROBERT CASE AND JANET CASE | | 128 MASON ST | | | MANCHESTER | NH | 03102 | |
| ROBERT CASTILLO | | 1105 N SPAULDING | | | CHICAGO | IL | 60651 | |
| ROBERT CASTLEBERRY | | PO BOX 262 | | | TALLEVAST | FL | 34270 | |
| ROBERT CAYETTE AND ANGELA JACKSON | | LLC 7148 CAYETTE ST | CAYETTE AND TROY BROWN CONSTRUCTION | | ST JAMES | LA | 70086 | |
| ROBERT CERVANTES ATT AT LAW | | 1340 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| Robert Cerviello | | 5302 Spruce Mill Dr. | | | Yardley | PA | 19067 | |
| ROBERT CHANEY AND MARY LEIGH | | 1603 PARK LN | SHIFTLETT AND ROOFS BY GIBSON | | KEARNEY | MO | 64060 | |
| ROBERT CHARLES GISH JR ATT AT L | | PO BOX 382013 | | | BIRMINGHAM | AL | 35238 | |
| ROBERT CHARLES HAMER | BARBARA JOAN HAMER | 1221 IVY ARBOR LN | | | LINCOLN | CA | 95648-8653 | |
| ROBERT CHAVEZ | | 13623 CORNUTA AVE | | | BELLFLOWER | CA | 90706 | |
| ROBERT CHEESEBOUROUGH ATT AT LAW | | 543 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT CHESTNUT | | 1600 SHEEP CREEK ROAD | PO BOX 25 | | SANTA | ID | 83866 | |
| ROBERT CHINI | MARJORIE CHINI | 108 NELSON AVE | | | FRANKLINVILLE | NJ | 08322 | |
| Robert Chiusano | | 102 Willow Way Place | | | Cherry Hill | NJ | 08034 | |
| ROBERT CHRISTIAN | NANCY CHRISTIAN | 17 KENWOOD AVENUE | | | VERONA | NJ | 07044 | |
| ROBERT CHRISTOPHER OETJENS ATT A | | 704 S FOSTER DR | | | BATON ROUGE | LA | 70806 | |
| ROBERT CINCOTTA | JEAN CINCOTTA | B 97 CHIMNEY HILL | | | WILMINGTON | VT | 05363 | |
| ROBERT CIRELLO | ELISABETH CIRELLO | 601 PROSPECT STREET | | | MAPLEWOOD | NJ | 07040 | |
| Robert Clarence Blue, Jr. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 221 McKenzie Ave | | | Panama City | FL | 32401 | |
| Robert Clark | | 810 N MARKOE ST | | | PHILADELPHIA | PA | 19139-1829 | |
| ROBERT CLARK | MAUREEN C. CLARK | PO BOX 1634 | | | DAPHNE | AL | 36526 | |
| ROBERT CLARY AND USA ROOFING | | 4709 FROST PL | | | ORANGE | TX | 77630 | |
| Robert Cochems | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT COE | | 659 S 44TH | | | SPRINGFIRLD | OR | 97478 | |
| ROBERT COHEN AND FREDERIQUE COHEN | | 3651 SW 132ND AVE | AND LEGON PONCE AND FODIMAN | | MIAMI | FL | 33175 | |
| ROBERT COLENZO | | 9911 PARAMOUNT BLVD #186 | | | DOWNEY | CA | 90240 | |
| ROBERT COLLUP AND ELAINE | | 7025 TIMBER TRAIL | HARRIS AND GFK CONSTRUCTION INC | | SOUTHHAVEN | MS | 38672-9236 | |
| ROBERT CONWAY | | 4704 TOWNES RD | | | EDINA | MN | 55424 | |
| Robert Copeland an individual and as surviving spouse of Michelle Borrego v GMAC Mortgage LLC ETS Services LLC and et al | | LAW OFFICES OF KENNETH M FOLEY | 37 N MAIN ST STE NO 209 | | SAN ANDREAS | CA | 95249 | |
| Robert Corbin | | 937 Rashford Dr. | | | Placentia | CA | 92870 | |
| ROBERT COSTANZO TAX COLLECTOR | | 35 AVE A BOX 646 | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ROBERT COX | | 601 E 8TH ST | | | SOUTH BOSTON | MA | 02127 | |
| ROBERT COX | | 707-709 E 7TH STREET | | | BOSTON | MA | 02127 | |
| ROBERT CRAMER | | 585 MANDANA BLVD | SUITE # 9 | | OAKLAND | CA | 94610 | |
| ROBERT CREIGHTON AND LAURA CREIGHTON | | 231 ELLIN DRIVE | | | PARK RIDGE | NJ | 07656 | |
| ROBERT CRONIN | | 6701 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| ROBERT CROWN YI NENG CHEN AND | | 833835 BALBOA ST | ANNIE HUANG | | SAN FRANCISCO | CA | 94118 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT CUBBAGE AND O MITCHELL | | 426 WASHINGTON | AND PRIORITY ONE ADJUST SERV | | BURLINGTON | NJ | 08016 | |
| ROBERT CUEVAS | | 1315 SKYLINE DR | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT D ACEVEZ JULIANN ACEVEZ AND | | 9782 N ROCK RIDGE RD | MILLERS CARPET | | MONTICELLO | IN | 47960 | |
| ROBERT D ATWOOD ATT AT LAW | | 40 W 1200 N BLDG 3 | | | LOGAN | UT | 84341 | |
| ROBERT D BARRIGAR | | 2250 TAMARACK DR | | | DOWNERS GROVE | IL | 60515 | |
| ROBERT D BELLMAN | | 415 WELSTEAD WAY | | | KEYPORT | NJ | 07735 | |
| ROBERT D BENNETT ASSOCIATES PC | | 102 BUFFALO ST | | | GILMER | TX | 75644 | |
| ROBERT D BERGER ATT AT LAW | | 9260 GLENWOOD | | | OVERLAND PARK | KS | 66212-1365 | |
| ROBERT D BERGMAN ATT AT LAW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| ROBERT D BINKOWSKI | | N2336 COUNTY ROAD U | | | PLUM CITY | WI | 54761 | |
| ROBERT D BOTTORFF | SUZANNE R BOTTORFF | PO BOX 631 | | | COTTAGE GROVE | OR | 97424-0027 | |
| ROBERT D BRADLEY ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| ROBERT D BRANDOM ATT AT LAW | | 3101 BROADWAY ST STE 901 | | | KANSAS CITY | MO | 64111 | |
| ROBERT D BRANDOM ATT AT LAW | | STE 901 | | | KANSAS CITY | MO | 64111 | |
| ROBERT D BROWN | KRISTI L BROWN | 3423 EAST PUEBLO AVENUE | | | MESA | AZ | 85204 | |
| ROBERT D BUECHLER ATT AT LAW | | 2930 PINE GROVE AVE STE B | | | PORT HURON | MI | 48060 | |
| ROBERT D BUECHLER ATT AT LAW | | 316 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ROBERT D BULOCK | | 1631 DAVID ST | | | LANSING | MI | 48912 | |
| ROBERT D CECIL JR | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| ROBERT D CRAWFORD ATT AT LAW | | 253 S ODELL AVE | | | MARSHALL | MO | 65340 | |
| ROBERT D CROUSE | | | | | POWAY | CA | 92064 | |
| ROBERT D DAYTON | | SUSAN DAYTON | 400 LIVINGSTON DRIVE | | CHARLOTTE | NC | 28211 | |
| ROBERT D DIDDLE | | 7975 S. WILD PRIMROSE AVE | | | TUCSON | AZ | 85747-5389 | |
| ROBERT D DURHAM | LINDA JO DURHAM | 4835 SW FAIRHAVEN DR | | | PORTLAND | OR | 97221 | |
| ROBERT D EDMONDS JR | | 13326 PREUIT PL | | | HERNDON | VA | 20170 | |
| ROBERT D FINSTER | | W351N5414 LAKE DRIVE | | | OCONOMOWOC | WI | 53066 | |
| ROBERT D FLAGG AND REICH | | 8333 NEW SECOND ST | CONSTRUCTION | | ELKINS PARK | PA | 19027 | |
| ROBERT D FOGAL JR | TAMELA S FOGAL | 3431 MACLAYS MILL RD | | | SHIPPENSBURG | PA | 17257-9106 | |
| ROBERT D FRAGALE ATT AT LAW | | 495 S STATE ST | | | MARION | OH | 43302 | |
| ROBERT D GETZ | | 15809 NORTH 39TH PLACE | | | PHOENIX | AZ | 85032 | |
| ROBERT D GILBERT | MARYANNE GILBERT | 4875 S.BALSAM WAY #13202 | | | LITTLETON | CO | 80123 | |
| ROBERT D GLESSNER ATT AT LAW | | 45 N DUKE ST | | | YORK | PA | 17401 | |
| ROBERT D GOERS | | 30 QUANT COURT S | | | LAKELAND | MN | 55043 | |
| ROBERT D HAGENS | | 116 MIDVALE ROAD | | | BEAVER | PA | 16157 | |
| ROBERT D HALE ATT AT LAW | | 721 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| ROBERT D HARRISON | | 717 RICE ROAD SUITE H | | | RIDGELAND | MS | 39157 | |
| ROBERT D HEIKKINEN ATT AT LAW | | 217 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT D HIDALGO JR | | 1289 N CABRILLO PARK DR | | | SANTA ANA | CA | 92701 | |
| ROBERT D HUSSEY | | 60 SOMERSET AVE | | | WELLFLEET | MA | 02667 | |
| ROBERT D IGGULDEN | | 1800 N BRISTOL #C-417 | | | SANTA ANA | CA | 92706 | |
| ROBERT D JENKINS TRUST ACCOUNT | | PO BOX 6124 | | | DALTON | GA | 30722 | |
| ROBERT D KELSO | | 2836 TICE CREEK DR. #1 | | | WALNUT CREEK | CA | 94595 | |
| ROBERT D KORN | | 1550 S BLUE ISLAND AVE | UNIT #603 | | CHICAGO | IL | 60608 | |
| ROBERT D KUHTA CONSTRUCTION AND | | 216 E PARK AVE | | | CHARLOTTE | NC | 28203 | |
| ROBERT D LEVENSTEIN ATT AT LAW | | 1402 W AIRLINE HWY | | | LA PLACE | LA | 70068 | |
| ROBERT D MARCINKOWSKI ATT AT LAW | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| ROBERT D MCDERMOTT | TERESA A MCDERMOTT | 2013 CORINTHIAN AVENUE | | | ABINGTON | PA | 19001-1121 | |
| ROBERT D MCGEE ATT AT LAW | | 939 BOONVILLE ST | | | SPRINGFIELD | MO | 65802 | |
| ROBERT D MCILROY ATT AT LAW | | PO BOX 3136 | | | QUINCY | CA | 95971 | |
| ROBERT D MCMAHAN ATT AT LAW | | 1360 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| ROBERT D MCMICHAEL | SUSAN L MCMICHAEL | 1014 BLUE BIRD LN | | | WAKE FOREST | NC | 27587-4741 | |
| ROBERT D MCWHORTER JR ATT AT LAW | | PO BOX 287 | | | GADSDEN | AL | 35902 | |
| ROBERT D MOODY | THERESA F MOODY | 23 NEW YORK AVE SOUTH | | | WHITE PLAINS | NY | 10606 | |
| ROBERT D MURPHY ASSOCIATES INC | | 34 APPLETON AVE | PROSPECT HILL | | BEVERLY | MA | 01915 | |
| ROBERT D MURRAY | | 4204 DERBY WHARF DR | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT D OLIVER | | P O BOX 654 | | | CHATHAM | MA | 02650 | |
| ROBERT D OLLRY | PATRICIA S OLLRY | 27676 SOLTERO | | | MISSION VIEJO | CA | 92691 | |
| ROBERT D OREILLY | | 17259 ROOKERY CT. | | | CONRO | TX | 77385 | |
| ROBERT D PADILLA | DONNA M PADILLA | 846 WUTHERING HILLS DRIVE | | | JANESVILLE | WI | 53545 | |
| ROBERT D PAULBECK ATT AT LAW | | 2456 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| ROBERT D PETERS | ZOILA R PETERS | PO BOX 6903 | | | SANTA BARBARA | CA | 93160 | |
| ROBERT D ROSS ATT AT LAW | | 7925 PARAGON RD | | | DAYTON | OH | 45459 | |
| ROBERT D RUTHENBERG | GLORIA J RUTHENBERG | PMB 404 | 772 JAMACHA RD | | EL CAJON | CA | 92019 | |
| ROBERT D RUZICH AND ASSOC | | 4001 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| ROBERT D SELWYN ATT AT LAW | | 1308 GREENSBORO AV | | | TUSCALOOSA | AL | 35401 | |
| ROBERT D SIMPLOT | | 13 WHITE ROCK TERRACE | | | HOLMDEL | NJ | 07733 | |
| ROBERT D SPENGLER ATT AT LAW | | 59 W UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| ROBERT D STEIN ATT AT LAW | | 17515 W 9 MILE RD STE 275 | | | SOUTHFIELD | MI | 48075 | |
| ROBERT D STEIN ATT AT LAW | | 26500 NORTHWESTERN HWY STE 280 | | | SOUTHFIELD | MI | 48076 | |
| ROBERT D STEIN ATT AT LAW | | 29500 TELEGRAPH RD STE 250 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT D STEIN ATT AT LAW | | 5600 W MAPLE RD STE D413 | | | W BLOOMFIELD | MI | 48322-3788 | |
| ROBERT D STEINBERG ATT AT LAW | | 1814 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| ROBERT D SWEENEY | MARGARET ANN SWEENEY | 107 EDNAM PLACE | | | CHARLOTTESVILLE | VA | 22903-4634 | |
| ROBERT D SYLVESTER JR | | 45 THURSTON ROAD | | | MILTON | NH | 03851 | |
| ROBERT D TAYLOR ATT AT LAW | | 7400 E CALEY AVE STE 300 | | | CENTENNIAL | CO | 80111 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT D THOMAS AND AAA ROOFING | AND CONSTRUCTION INC | PO BOX 10710 | | | FAYETTEVILLE | AR | 72703-0047 | |
| ROBERT D VRANCKEN | MELODY K VRANCKEN | 17088 ARBUTUS TRAIL | | | W OLIVE | MI | 49460 | |
| ROBERT D WILCOX | | 27033 208TH AVENUE | | | ELDRIDGE | IA | 52748 | |
| ROBERT D WILLIAMS AND SUZANNE M WILLIAMS VS GMAC MORTGAGE and FORMOSA MANAGEMENT LLC | | 1102 Rock Green Ct | | | KATY | TX | 77494 | |
| ROBERT D WINDSOR III | | 51 MADISON AVENUE | | | ASHEVILLE | NC | 28801 | |
| ROBERT D WITTENAUER ATT AT LAW | | 9329 BATTLE ST | | | MANASSAS | VA | 20110 | |
| ROBERT D ZABIK ATT AT LAW | | 4815 LAGUNA PARK DR STE B1 | | | ELK GROVE | CA | 95758 | |
| ROBERT D ZATKOVICH | | 9215 DAYLOR ST | | | ELK GROVE | CA | 95758 | |
| ROBERT D. ARONSON | VICTORIA A. ARONSON | 6 WOODLAND DRIVE | | | RUTLAND | VT | 05701 | |
| ROBERT D. BELAVITCH | LINDA S. BELAVITCH | 48 GIRTON PLACE | | | ROCHESTER | NY | 14607 | |
| ROBERT D. BONANZA | LOUANN JENSEN | 1424 S MAYFLOWER AVE | | | ARCADIA | CA | 91006-0000 | |
| ROBERT D. BRIDGES | MAUREEN RYAN -BRIDGES | 2512 BRIGHTON DRIVE | | | LOUISVILLE | KY | 40205 | |
| ROBERT D. BURNS | DENISE A. BURNS | 2476 MERCURY DRIVE | | | LAKE ORION | MI | 48360 | |
| ROBERT D. CHARLTON | JANINE A. CHARLTON | 159 TWIN PINES DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| ROBERT D. COLLAZO | MARIA M. COLLAZO | 538 AVON LANE | | | SADDLE BROOK | NJ | 07663 | |
| ROBERT D. CROFT | IDELLA N. CROFT | 525 GLENPARK LANE | | | MIDLOTHIAN | VA | 23114-3068 | |
| ROBERT D. CURTIS | LINDA M. CURTIS | 2041 W. FATHOM | | | ANAHEIM | CA | 92801 | |
| ROBERT D. ELLSTROM | PAM S. ELLSTROM | 415 WHITESIDE RD | | | ELSBERRY | MO | 63343-3238 | |
| ROBERT D. GANCE JR | | 3550 S HARLAN ST | #19-243 | | DENVER | CO | 80235-2711 | |
| ROBERT D. HALL | GAYLE E. HALL | 7488 SCENIC DRIVE | | | YAKIMA | WA | 98908 | |
| ROBERT D. HOLLAND | SUZANNE M. MOORE | 11 MILAGRA COURT | | | PACIFICA | CA | 94044 | |
| ROBERT D. HOLSO | KATHLEEN A. HOLSO | 4153 E HUBER CIRCLE | | | MESA | AZ | 85205 | |
| ROBERT D. HOWARD | MARY L. HOWARD | 6280 RABY ROAD | | | BROOKLYN | MI | 49230 | |
| ROBERT D. JACKOWSKI | | 6 ASH COURT | | | KINGSTON | NY | 12401 | |
| ROBERT D. JANES SR | VICKY G. JANES | 5504 PAVILION WAY | | | LOUISVILLE | KY | 40291 | |
| ROBERT D. JEFFRIES | | 2540 W TRAPLINE DR | | | WASILLA | AK | 99654 | |
| ROBERT D. KALKOFEN | | 11465 LAGARITA PASS | | | LITTLETON | CO | 80127 | |
| ROBERT D. KONING | ELLEN L. KONING | 3410 N. 36 STREET | | | GALESBURG | MI | 49053 | |
| ROBERT D. LACY | DIANE R. LACY | 665 DINNER STREET NE | | | PALM BAY | FL | 32907 | |
| ROBERT D. LATHAN JR | CHERYL L. LATHAN | 1666 YELLOW BRICK RD | | | JACKSONVILLE | OR | 97530-9745 | |
| ROBERT D. MAAS | REBECCA J. MAAS | 1270 IRONWOOD DRIVE WEST | | | CARMEL | IN | 46033 | |
| ROBERT D. MCCALL | LAURA M. MCCALL | 4839 LAWYER RD | | | MCGAHEYSVILLE | VA | 22840 | |
| ROBERT D. MEYERS | THERESA L. MEYERS | 7110 41ST LANE EAST | | | SARASOTA | FL | 34243 | |
| ROBERT D. PAGE | DEBRA PAGE | 7747 KRISDALE DR | | | SAGINAW | MI | 48609 | |
| ROBERT D. PODEN | | 11300 TURTLE BEACH RD # 7 | | | NORTH PALM BEACH | FL | 33408-3341 | |
| ROBERT D. POPILEK | | 2379 N BELSAY ROAD | | | BURTON | MI | 48509 | |
| ROBERT D. RENSHAW | MARY J. RENSHAW | 12197 CASTLESTONE DRIVE | | | FISHERS | IN | 46037 | |
| ROBERT D. SAUNDERS JR | | 17380 RINGNECK | | | MACOMB | MI | 48044 | |
| Robert D. Schwartz, P.A. | DEUTSCHE BANK TRUST COMPANY VS. BARRY MORRIS, ET AL | 2240 Woolbright Road, Suite 411 | | | Boynton Beach | FL | 33426 | |
| ROBERT D. SWEET | LINDA A. SWEET | 45 TARA LANE | | | BARNEGAT | NJ | 08005 | |
| Robert D. Teague, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. JOHN LYNN OR JANA LYNN AND/OR OCCUPANTS | PO BOX 1447 | | | LOWELL | AR | 72745-1447 | |
| ROBERT D. TOMINELLO | DANA R. TOMINELLO | 1633 INDIAN CREEK | | | TEMPERANCE | MI | 48182 | |
| Robert D. Topp, Roth Contributory IRA | | 5679 N. Cotton Pl | | | Tucson | AZ | 85743 | |
| ROBERT D. TREMBLAY | | 7293 GREEN VALLEY DRIVE | | | GRAND BLANC | MI | 48439 | |
| ROBERT D. WEINTRAUB | | 4070 HIGHLAND RIDGE RD | | | BIRMINGHAM | AL | 35242 | |
| ROBERT D. WHISLER | MARIANNE P. WHISLER | 1745 HAWTHORN PLACE | | | BOULDER | CO | 80304 | |
| ROBERT D. WOLETZ | DANIELLE DEGIOVANNI | 5 WEST HILL RD | | | WOODCLIFF LAKE | NJ | 07677 | |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD | 52135 HAYES | | | SHELBY TWP | MI | 48315 | |
| ROBERT D. YOUNGBLOOD | CAROL A. YOUNGBLOOD | 52135 HAYES ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| ROBERT DACUNTO | JOANNE DA CUNTO | 20 GLENWOOD ROAD | | | NORTH BRANFORD | CT | 06471 | |
| ROBERT DALE HENDERSON | | 7721 GENTRY AVE | NORTH HOLLYWOOD AREA | | LOS ANGELES | CA | 91605 | |
| ROBERT DALE TEAGUE ATT AT LAW | | PO BOX 1447 | | | LOWELL | AR | 72745-1447 | |
| ROBERT DALTON | | 440 COMPASS RD | | | OCEANSIDE | CA | 92054 | |
| ROBERT DALY JR | JOANNE E. DALY | 209 S. GAFFNEY AVENUE | | | SAN DIMAS | CA | 91773 | |
| ROBERT DANIEL BOND | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| ROBERT DAVID HARVEY JR | ANGELA ELIZABETH LIU | 4417 GLENRIDGE STREET | | | KENSINGTON | MD | 20895 | |
| Robert Davis | | 6023 North 21st Street | | | Philadelphia | PA | 19138 | |
| ROBERT DAVIS | | 6890 DANVERA DRIVE | | | GARDEN GROVE | CA | 92845 | |
| ROBERT DAVIS | | 8233 KIMBERLY COURT | | | WHITE CITY | OR | 97503 | |
| ROBERT DAVIS REALTY | | 410 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| ROBERT DAWSEY | THERESA DAWSEY | 2510 DORSET DRIVE | | | TORRANCE | CA | 90503 | |
| ROBERT DE LA TORRE | | (COVINA AREA) | 16802 EAST GRAGMONT STREET | | COVINA | CA | 91722 | |
| ROBERT DE MARCO | KATHRYN DE MARCO | 12 WETMORE AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ROBERT DEACON | | 620 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| ROBERT DEAN | | 527 HAMPSHIRE ROAD | | | DREXEL HILL | PA | 19026 | |
| ROBERT DEAN ATT AT LAW | | 111 S CALVERT ST STE 1950 | | | BALTIMORE | MD | 21202 | |
| ROBERT DEAN BALDWIN | | 3420 RAMSGATE TERRACE | | | ALEXANDRIA | VA | 22309 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT DECOSTANZO | GLADYS DECOSTANZO | 90 PEQUOT LANE | | | E ISLIP | NY | 11730 | |
| ROBERT DECRANE | BEVERLY B. DE CRANE | 9452 EL CLAIR RANCH ROAD | | | BOYNTON BEACH | FL | 33437 | |
| Robert DeFinis Jr | | 221 3rd Ave | | | Bellmawr | NJ | 08031 | |
| ROBERT DEFRANSECHI VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | Gagnon Peakcock and Shanklin and Vereeke PC | 4245 N Central Expressway Ste 250 Lock Box 104 | | | Dallas | TX | 75205 | |
| ROBERT DELACRUZ | | | | | MONTEREY PARK | CA | 91754 | |
| ROBERT DELLENBACH AMELIA PARKINSON | | 2441 MAINSAIL CT | AND DH PARKINSON CONSTRUCTION | | FAIRFIELD | CA | 94534-1784 | |
| ROBERT DENLEY JR | | P.O. BOX 4224 | | | WATERBURY | CT | 06704 | |
| ROBERT DETWEILER ATT AT LAW | | 508 E GRAND RIVER AVE STE 100A | | | BRIGHTON | MI | 48116 | |
| ROBERT DEVEREAUX | DAWN DEVEREAUX | 7101 GLEN OAK DRIVE | | | GRAND BLANC | MI | 48439 | |
| Robert DeVico an individual vs US Bank NA a corporation GMAC Mortgage LLC a limited liability company ETS et al | | SIMON and RESNIK LLP | 15233 VENTURA BLVD STE 300 | | SHERMAN OAKS | CA | 91403 | |
| ROBERT DEVINE | | 17625 ISABELLA TRAIL | | | KILKENNY | MN | 56052 | |
| ROBERT DEZENZO AND SERVPRO | | 2939 COLONIAL DR | | | MISHAWAKA | IN | 46544 | |
| ROBERT DJORUP | | 542 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| ROBERT DOMBROSKI | | 4715 E GLENNAIRE DR | | | SPOKANE | WA | 99223 | |
| ROBERT DONALDSON | SUSAN L DONALDSON | 3455 126TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98005-0000 | |
| ROBERT DOSS JR ROBERT AND | | 805 WESTMORELAND LN | CHRISTINA DOSS AND CONSTRUCTION AFFILIATES INC | | CANTONMENT | FL | 32533 | |
| ROBERT DOUGLAS AND VAN DAM | | 62659 COUNTY RD 652 | AND KRUSINGA | | MATTAWAN | MI | 49071 | |
| ROBERT DREW & ALEXANDRA LA PERCH | | 18657 CELTIO STREET | | | LOS ANGELES | CA | 91344 | |
| ROBERT DREXEL ATT AT LAW | | 39 HUDSON ST FL 4 | | | HACKENSACK | NJ | 07601 | |
| ROBERT DUBIN | | PO BOX 515 | | | LOCKPORT | IL | 60441-0515 | |
| ROBERT DUBUQUE | | 5172 WOODFIELD DRIVE | | | CENTREVILLE | VA | 20120 | |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | TULSA | OK | 74105-4210 | |
| ROBERT DUGGER | | 113 COACHLIGHT CIRCLE | | | CHALFONT | PA | 18914 | |
| ROBERT DUNDORE AND MIKES | | 8620 CAMEO DR | TRIM AND HOME REPAIR | | NEWPORT RICHEY | FL | 34654-4904 | |
| ROBERT DUNLAP AND DILIBERTO COMPANY | INC | 441 N SYCAMORE ST | | | HINCKLEY | IL | 60520-9439 | |
| ROBERT DUNN | | 5648 SOUTH RIFLE COURT | | | CENTENNIAL | CO | 80015-0000 | |
| ROBERT DWORAK | BRENDALEE M. DWORAK | 1 SHADOW LANE | | | NOTTINGHAM | NH | 03290 | |
| ROBERT E ALTIZER III AND | VICKI L ALTIZER | PO BOX 431 | | | LOVINGSTON | VA | 22949-0431 | |
| ROBERT E ANDEREGG | | 4 I BLUE HILL COMMONS | | | ORANGEBURG | NY | 10962 | |
| ROBERT E AUSTIN | THERESA AUSTIN | 13618 PEARBLOSSOM HWY 535 | | | PEARBLOSSOM | CA | 93553 | |
| ROBERT E BACH ATT AT LAW | | 4406 MARIETTA ST | | | POWDER SPRINGS | GA | 30127 | |
| ROBERT E BARDWELL JR ATT AT LAW | | 995 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT E BARRON ATT AT LAW | | PO BOX 1347 | | | NEDERLAND | TX | 77627 | |
| ROBERT E BATHALTER ATT AT LAW | | 16 E MAIN ST | | | ALEXANDRIA | KY | 41001 | |
| ROBERT E BEATY III ATT AT LAW | | 2331 ELM ST | | | BELLINGHAM | WA | 98225 | |
| ROBERT E BERNEY JR AND | JEANNE R BERNEY | | 16 SYCAMORE ST | | BRONXVILLE | NY | 10708 | |
| ROBERT E BLACK ATT AT LAW | | 500 W 16TH ST STE 120 | | | AUSTIN | TX | 78701-1536 | |
| ROBERT E BONE JR ATT AT LAW | | 701 W MAIN ST | | | LEESBURG | FL | 34748 | |
| ROBERT E BOONE ATT AT LAW | | 1857 WELLS RD STE 223 | | | ORANGE PARK | FL | 32073-2340 | |
| ROBERT E BOONE P A | | 1857 WELLS RD STE 223 | | | ORANGE PARK | FL | 32073-2340 | |
| ROBERT E BROOKS JR ATT AT LAW | | 522 N MAIN ST | | | CEDARTOWN | GA | 30125 | |
| ROBERT E BROWN P C | | 44 WALL STREET | 12TH FLOOR | | NEW YORK | NY | 10005 | |
| ROBERT E BUCK ATT AT LAW | | 566 E ALEXANDER ST | | | GREENVILLE | MS | 38701 | |
| ROBERT E BURROWS ATT AT LAW | | 19 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| ROBERT E CASHDOLLAR | JOAN MARIE CASHDOLLAR | 10101 E. STONE SPRING PLACE | | | TUCSON | AZ | 85749 | |
| ROBERT E COLLINS AND ASSOC INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241 | |
| ROBERT E COLLINS AND ASSOCIATE INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241-6648 | |
| ROBERT E COMER | WENDY J COMER | 327 SYCAMORE LANE | | | BLANDON | PA | 19510 | |
| ROBERT E CUMMINGS | | PO BOX 25 | | | RICO | CO | 81332 | |
| ROBERT E DAVIS | ANN B DAVIS | 27 W LUZERNE AVE | | | LARKSVILLE | PA | 18704 | |
| ROBERT E DINTAMAN JR ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT E DOWD ATT AT LAW | | 815 WASHINGTON AVE | | | BAKERSFIELD | CA | 93308 | |
| ROBERT E DUFFY | JOANNE DUFFY | 21 FORT MEADOW DR | | | HUDSON | MA | 01749-3116 | |
| ROBERT E EGGMANN ATT AT LAW | | 7701 FORSYTH BLVD STE 400 | | | CLAYTON | MO | 63105 | |
| ROBERT E EGGMANN TRUSTEE | | PO BOX 869 | | | COLLINSVILLE | IL | 62234-0869 | |
| ROBERT E ELLIS AND | | PAMELA C ELLIS | 11026 ADOBE ROAD | | OAK HILLS | CA | 92344 | |
| ROBERT E EVELYN | LULA H EVELYN | 9 THOMAS DR | | | FRAMINGHAM | MA | 01701 | |
| ROBERT E FAERBER JR ATT AT LAW | | 230 S BEMISTON STE 600 | | | CLAYTON | MO | 63105 | |
| ROBERT E FLEMING | | 7258 MARYLAND AVE | | | SAINT LOUIS | MO | 63130 | |
| ROBERT E FLETCHER | | 3801 HEATHER DRIVE | | | EAGAN | MN | 55122 | |
| ROBERT E FULLER ATT AT LAW | | PO BOX 1121 | | | GOLDSBORO | NC | 27533 | |
| ROBERT E GABLER ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |
| ROBERT E GIERING ATT AT LAW | | 539 CT ST | | | READING | PA | 19601 | |
| ROBERT E GILBERT | | 4018 EAU CLAIRE TRAIL NE | | | PRIOR LAKE | MN | 55372 | |
| ROBERT E GRIFFIN AND ROSSETTA | | 2324 OLIVE ST | HARRIS GRIFFIN | | ALEXANDRIA | LA | 71301 | |
| ROBERT E GROODY | | 736 JAMIE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| ROBERT E HARRINGTON | PAULETTE HARRINGTON | 18 HOMESTEAD AVENUE | | | N SMITHFIELD | RI | 02896 | |
| ROBERT E HEADRICK AND ASSOCIATES | | 35 BRADFORD LN | | | OAK BROOK | IL | 60523 | |
| ROBERT E HOLT | | 107 VALERIA STREET | | | NASHVILLE | TN | 37210 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E HYDES | DIANNE J HYDES | 8154 MYSTIC HARBOR CIR | | | BOYNTON BEACH | FL | 33436 | |
| ROBERT E IGRISAN ATT AT LAW | | 33110 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | A 1 CONSTRUCTION | | MARION | IN | 46953 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | SHANNEL JOHNSON AND A 1 EXTERIORS | | MARION | IN | 46953 | |
| ROBERT E JAMES AGENCY | | 2620 E HIGHWAY 35 | | | ANGLETON | TX | 77515-3827 | |
| ROBERT E JOHNSON AND | | 216 GREGORY DR | AMERICAN LEAK DETECTION | | DESOTO | TX | 75115 | |
| ROBERT E KAVANAUGH MAI | | PO BOX 219 | | | SHAWNEE MISSION | KS | 66201 | |
| ROBERT E KENNEY | | 9340 E. REDFIELD ROAD #2058 | 6025 MARTWAY STE 102A | | SCOTTSDALE | AZ | 85260 | |
| ROBERT E KISH JR | SANDRA M KISH | 4 REMARKABLE COURT | | | BOOTHWYN | PA | 19061 | |
| ROBERT E KORMOS | KATHY J KORMOS | 1556 CERRO SONOMA CIR | | | PETALUMA | CA | 94954-5725 | |
| ROBERT E LANCASTER | CHERYL E LANCASTER | P O BOX 79135 | | | PHOENIX | AZ | 85062 | |
| ROBERT E LAWS II AND BOBBY | SCHRIMSHER AND SONS GENERAL CONT INC | 1708 LYDIA DR NW | | | HUNTSVILLE | AL | 35816-1434 | |
| ROBERT E LEE II | SANDRA G LEE | 6261 MURRAY HILL RD | | | EXCELSIOR | MN | 55331 | |
| ROBERT E LEFRANCIS | PRATIBHA N MERAI | 26 CHERRY TREE LANE | | | CHESTER TOWNSHIP | NJ | 07930 | |
| ROBERT E LINN | | AND KAYE L LINN | 215 CAMLAU DRIVE # E | | CHULA VISTA | CA | 91911 | |
| ROBERT E LIST ATT AT LAW | | 331 YORK ST | | | NEWPORT | KY | 41071 | |
| ROBERT E LONG ATT AT LAW | | PO BOX 135 | | | HARTSELLE | AL | 35640 | |
| ROBERT E LUCZYNSKI | GLORIA P LUCZYNSKI | 7610 PESARO DRIVE | | | SARASOTA | FL | 34238 | |
| ROBERT E LUNA LAW OFFICES | | 4411 N CENTRAL EXPRESSWAY | ATTORNEYS AND COUNSELORS AT LAW | | DALLAS | TX | 75205 | |
| ROBERT E MAGUIRE | TRICIA O MAGUIRE | 49 FOXWOOD RUN | | | MIDDLETOWN TWP | NJ | 07748 | |
| ROBERT E MARSHALL ATT AT LAW | | 672 BRENTWOOD DR | | | SHELBYVILLE | IN | 46176-9572 | |
| ROBERT E MAUTTE JR | | 4001 SAN LEANDRO BLVD APT 15 | | | OAKLAN | CA | 94601-4054 | |
| ROBERT E MCCARTHY AND ASSOCIATES | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ROBERT E MCROREY ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| ROBERT E MOFFITT ATT AT LAW | | 880 DONALDSON RD | | | ERLANGER | KY | 41018 | |
| ROBERT E MOLLY AND ASSOCIATES PA | | 587 RITA DR | | | ODENTON | MD | 21113-1723 | |
| ROBERT E MORTON JR | BONNIE LOU MORTON | 22 SUNSET DRIVE | | | ATKINSON | NH | 03811 | |
| ROBERT E MUDROCK CONSTRUCTION INC | | 405 VAN ELROD RD | | | SPARTA | TN | 38583 | |
| ROBERT E MYERS ATT AT LAW | | 313 E MAPLE ST | | | COLUMBUS | KS | 66725 | |
| ROBERT E NAYLOR ATT AT LAW | | 256 LIBERTY ST | | | CONNEAUT | OH | 44030 | |
| ROBERT E NICHOLS ATT AT LAW | | PO BOX 20380 | | | KNOXVILLE | TN | 37940 | |
| ROBERT E OAKLEY ASA | | 2071 SALEM RD | | | COOPERSBURG | PA | 18036 | |
| ROBERT E OWENS ATT AT LAW | | 2775 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156-2829 | |
| ROBERT E PATRICK | | 3217 NORTH BANCROFT STREET | | | INDIANAPOLIS | IN | 46218 | |
| ROBERT E PHILLIPS | MARY PHILLIPS | 2006 VERA COURT | | | SIMI VALLEY | CA | 93063-3749 | |
| ROBERT E POKARTH AND | | BELINDA POKARTH | 1439 BEDFORD DRIVE | | CAMARILLO | CA | 93010 | |
| ROBERT E PRICE JR ATT AT LAW | | 1144 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT E PROSSER IFA | | 225 W WASHINGTON ST | | | CASEYVILLE | IL | 62232 | |
| ROBERT E REED ATT AT LAW | | 220 W CONGRESS ST FL 2 | | | DETROIT | MI | 48226 | |
| ROBERT E REGO | | 52 ASPEN RD | | | WAKEFIELD | RI | 02879-6126 | |
| ROBERT E REID | JOYCE A REID | 156 E HALLER | | | E ALTON | IL | 62024 | |
| ROBERT E RIDGWAY ATT AT LAW | | PO BOX 993 | | | PENDLETON | OR | 97801 | |
| ROBERT E ROLOPH AND | | DENISE M PETERSON | 140 CLINTON B FISK AVENUE | | STATEN ISLAND | NY | 10314 | |
| ROBERT E SHANK JR | KAREN L SHANK | 1609 SPEYER LANE | | | REDONDO BEACH | CA | 90278-4037 | |
| ROBERT E SHOWALTER III AND | | 427 FARMWOOD WAY | | | CANTON | GA | 30115-8911 | |
| ROBERT E SULLIVAN | | 144 BLUEGRASS ST | | | BREA | CA | 92821-4754 | |
| ROBERT E SWIGER | JUDY C SWIGER | 105 MCCLEARY COURT | | | RALEIGH | NC | 27607 | |
| ROBERT E TARDIF JR | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| ROBERT E TARDIF JR ATT AT LAW | | PO BOX 2140 | | | FORT MYERS | FL | 33902 | |
| ROBERT E TAUB ATT AT LAW | | 28004 CTR OAKS CT STE 10 | | | WIXOM | MI | 48393 | |
| ROBERT E THURMOND JR | | 1213 GOODMAN AVE | | | REDONDO BEACH | CA | 90278-4028 | |
| ROBERT E TINNEY ATT AT LAW | | 6 E HINCKLEY AVE STE 201 | | | RIDLEY PARK | PA | 19078 | |
| ROBERT E VITALI | | 10242 WESLEY CIRCLE | | | HUNTINGTON BACK | CA | 92646 | |
| ROBERT E WATKINS | KRISTA HORN WATKINS | 166 EAST SEAVIEW DRIVE | | | BENICIA | CA | 94510 | |
| Robert E Weiss Inc | | 920 S Village Oaks Dr | | | Covina | CA | 91722 | |
| Robert E WEISS INCORPORATED | | 920 VILLAGE OAKS DR | PO BOX 3269 | | Covina | CA | 91722 | |
| ROBERT E WHEELOCK | DIANE L WHEELOCK | 53285 9 MILE ROAD | | | LYON TOWNSHIP | MI | 48167 | |
| ROBERT E WHITFIELD ATT AT LAW | | 11312 US HWY 15 501 N STE 10 | | | CHAPEL HILL | NC | 27517 | |
| ROBERT E WHITFIELD ATT AT LAW | | 141 PROVIDENCE RD STE 150A | | | CHAPEL HILL | NC | 27514 | |
| ROBERT E WHITFIELD ATT AT LAW | | 3600 N DUKE ST STE 100 | | | DURHAM | NC | 27704 | |
| ROBERT E WHITLEY | MURIEL A WHITLEY | 184 WALTON HEATH WAY | | | MASHPEE | MA | 02649 | |
| ROBERT E WICK JR | | 600 CUMBERLAND ST | | | BRISTOL | VA | 24201-4122 | |
| ROBERT E WICK JR | | PO BOX 8 | | | BRISTOL | VA | 24203 | |
| ROBERT E WONDER ATT AT LAW | | 404 E BANNISTER RD STE F | | | KANSAS CITY | MO | 64131 | |
| ROBERT E WOOLLEY AND CLYDES | | 13155 BABIN RD | ROOFING | | GONZALES | LA | 70737 | |
| ROBERT E YORK & THERESA D | | 6 NATCHEZ LN | | | FREDERICKSBURG | VA | 22406-1046 | |
| ROBERT E. ADELSPERGER | DOROTHY C. ADELSPERGER | 1783 BREWER RD | | | LEONARD | MI | 48367 | |
| ROBERT E. ALEXANDER | KIMBERLEY J. ALEXANDER | 18547 TIPISCO LAKE RD | | | FENTON | MI | 48430 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E. ALLISON | JAMIE L. ALLISON | 93 S. HIGHLAND AVENUE | | | LOMBARD | IL | 60148 | |
| ROBERT E. ASHABRANER | GAYLE T. ASHABRANER | 22607 LA PALMA AVE STE 405 | | | YORBA LINDA | CA | 92887 | |
| ROBERT E. BETHARDS | | 1514 TIMBER TRACE | | | CANTON | GA | 30114 | |
| ROBERT E. BEYERLEIN | | 16033 BLUE TEAL TRAIL | | | HEMLOCK | MI | 48626 | |
| ROBERT E. BJURMAN | DEBORAH L. BJURMAN | 9263 EVEE ROAD | | | CLARKSTON | MI | 48348 | |
| ROBERT E. BUDWORTH | IRENE A. BUDWORTH | 4231 CANOGA AVENUE | | | WOODLAND HILLS | CA | 91364-- | |
| ROBERT E. CHALSTROM | JOYCE L. CASSIDY | 233 DOUBLE TREE LANE | | | CHEYENNE | WY | 82009 | |
| ROBERT E. COOPER, JR. | | 425 5th Avenue North | | | Nashville | TN | 37243 | |
| ROBERT E. DAWSON JR | | 35982 HOUMAS HOUSE AVE | | | DENHAM SPRINGS | LA | 70706-8634 | |
| ROBERT E. DEAL | GREACIAN G. DEAL | 140 WYNDMERE ROAD | | | MARLTON | NJ | 08053 | |
| ROBERT E. DEPPEN | PATRICIA S. DEPPEN | 422 BRISTOL LANE | | | SCHAUMBURG | IL | 60194 | |
| ROBERT E. DEVELLE JR | WINIFRED H. DEVELLE | 1231 WELLINGTON AVENUE | | | PASADENA | CA | 91103-2316 | |
| ROBERT E. DICKERSON | CAREN A. DICKERSON | 563 WOLFE TRAIL | | | CORVALLIS | MT | 59828 | |
| ROBERT E. DILLMAN | NANCY L. DILLMAN | 42224 N 265TH AVE | | | MORRISTOWN | AZ | 85342-9025 | |
| ROBERT E. DRASS | CHARLOTTE A. DRASS | 12412 IVYTREE TERRACE | | | CHESTER | VA | 23831-4955 | |
| ROBERT E. FAGAN | | 9 WAKEMAN ROAD | | | HAMPDEN BAYS | NY | 11946 | |
| ROBERT E. GIANNINI | | 3902 BERENICE PLACE | | | LOS ANGELES | CA | 90031 | |
| ROBERT E. GUTOWSKI | SHARON T. GUTOWSKI | 37154 WOODPOINTE DRIVE | | | CLINTON TWP | MI | 48036 | |
| ROBERT E. HAYES | RUTH A. HAYES | 1775 LIME TREE | | | SAINT LOUIS | MO | 63146 | |
| ROBERT E. HEY | PATRICIA A. HEY | 22922 SHADER | | | CLINTON TOWNSHIP | MI | 48036 | |
| ROBERT E. HILL | JODY E. HILL | 8248 N. MILWAUKEE AVENUE | | | NILES | IL | 60714 | |
| ROBERT E. HOOD JR | | 8425 HOGAN RD | | | FENTON | MI | 48430 | |
| ROBERT E. HUBER | KATHRYN V. HUBER | 241 B MAYFLOWER WAY | | | MONROE | NJ | 08831 | |
| ROBERT E. JACKSON | KAREN M. JACKSON | 972 KETTERING | | | PONTIAC | MI | 48340 | |
| ROBERT E. JOHNSON | | 611 YVONNE DRIVE | | | GOODLETTSVILLE | TN | 37072 | |
| ROBERT E. JORDAN | BARBARA J. JORDAN | 11435 CARR RD | | | DAVISON | MI | 48423-9336 | |
| ROBERT E. KIMBALL | LINDA M. KIMBALL | 4801 HICKORY LANE | | | METAMORA | MI | 48455 | |
| ROBERT E. LEE | CHARLOTTE M. LEE | 1217 6TH ST. | | | CLAY CENTER | KS | 67432 | |
| ROBERT E. MASON JR | KIM D. MASON | 325 S. YOUNG PL | | | KENNEWICK | WA | 99336 | |
| ROBERT E. MCGOWAN | ANN B MCGOWAN | 566 OPENAK ROAD | | | DENVILLE | NJ | 07834 | |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 | |
| ROBERT E. PETERSON | KATRINA H. PETERSON | 271-273 COLONIAL PLACE | | | PLAINFIELD | NJ | 07062 | |
| ROBERT E. PFEIFFER | JUDITH H. PFEIFFER | 1401 DURNESS COURT | | | NAPERVILLE | IL | 60565-6151 | |
| ROBERT E. PINNEY | SUSAN R. PINNEY | 5313 RINA COURT | | | CARY | NC | 27511 | |
| ROBERT E. RANGER | MARY ANN RANGER | 3640 CAMDEN COURT | | | AUBURN HILLS | MI | 48326 | |
| ROBERT E. ROCK | CHARLOTTE R. ROCK | 219 14TH STREET SE | | | MASON CITY | IA | 50401 | |
| ROBERT E. ROSENGARTEN | SUSAN H. ROSENGARTEN | 11 CLEARVIEW ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| ROBERT E. SCHAFFER | KATHLEEN A. SCHAFFER | 3912 SUGARHILL COURT | | | NEW HAVEN | IN | 46774 | |
| ROBERT E. SCHLEICHER | MARLA K. SCHLEICHER | 4430 FLEETWOOD ROAD | | | DANVILLE | CA | 94506-1288 | |
| ROBERT E. SCHROCK JR | JANET M. SCHROCK | 28223 STATLER LANE | | | FARMINGTON HILLS | MI | 48334 | |
| ROBERT E. SCHULER | VICTORIA H. SCHULER | 1255 CONCORD | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT E. SCHWIETERS | KATHY S. SCHWIETERS | 23584 DERO DRIVE | | | GLENWOOD | MN | 56334 | |
| ROBERT E. SELL | | 322 SKOCELAS RD N | | | MANISTEE | MI | 49660-9440 | |
| ROBERT E. SMITH | LINDA M. SMITH | 3 ANWEILER | | | PORT HURON | MI | 48060 | |
| ROBERT E. SOCIA | BETH A. SOCIA | GM SOUTH AFRICA | | | WARREN | MI | 48090 | |
| ROBERT E. SPANOS | ELLEN J. SPANOS | 4740 PINNACLE DR | | | BRADENTON | FL | 34208 | |
| ROBERT E. STAFINSKI | PAULA J. STAFINSKI | 121 MECHANICS STREET | | | SPENCER | MA | 01562 | |
| ROBERT E. STECK | KATHLEEN A. STECK | PO BOX 1515 | | | DOLAN SPRINGS | AZ | 86441 | |
| ROBERT E. STOKES | | 1021 MASHIE LANE | | | ROCKY MOUNT | NC | 27804 | |
| ROBERT E. THIGPEN JR | KATIE L. THIGPEN | 6057 RED STAG DR | | | PORT ORANGE | FL | 32124 | |
| ROBERT E. TOWNE | | 1175 HILLCREST ROAD | | | BEVERLY HILLS | CA | 90210 | |
| ROBERT E. TROXEL | DOLORES A. TROXEL | 11 9TH AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| ROBERT E. ULRICH | LISA J ULRICH | 986 MODJESKA CIRCLE | | | COSTA MESA | CA | 92627-3909 | |
| ROBERT E. VALOIS | JOYCE E. VALOIS | 6176 N 500 EAST | | | ROANOKE | IN | 46783 | |
| ROBERT E. WEISS INCORPORATED | | 920 VILLAGE OAKS DRIVE | | | COVINA | CA | 91724-3605 | |
| ROBERT E. WESTFALL | | 3191 HIGHLAND DR | | | CARLSBAD | CA | 92008-1917 | |
| ROBERT E. WOLFSOHN | MINH CHAU WOLFSOHN | 23651 STRATHERN STREET | | | WEST HILLS | CA | 91304 | |
| ROBERT E.D. ROOS | TOMMY C ROOS | 1044 LAKERIDGE PL | | | SAN RAMON | CA | 94582 | |
| ROBERT EADS AND GOLDEN | | 14917 BERRY WAY | STATE BUILDERS GSB | | SAN JOSE | CA | 95124 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 | |
| ROBERT EASTERLING ATT AT LAW | | 2217 PRINCESS ANNE ST STE 100 2 | | | FREDERICKSBURG | VA | 22401 | |
| ROBERT EDGE | JANET EDGE | 11 OAK GROVE ROAD | | | FLEMINGTON | NJ | 08822 | |
| ROBERT EDWARD LAUTH II | JEANIE HARRISON LAUTH | 14427 HIGHWAY 140 | | | HESPERUS | CO | 81326-9736 | |
| ROBERT EDWARD MCBRIDE ATT AT LAW | | 32 W 8TH ST STE 600 | | | ERIE | PA | 16501 | |
| ROBERT EDWARD MURRAY | SYLVIA MONICA MURRAY | 5157 HYDE ROAD | | | CUMMING | GA | 30040 | |
| ROBERT EISENBERG | | 61123 S W KEPLER ST | | | BEND | OR | 97702 | |
| ROBERT EISSMAN | | 314 HARBOR ROAD | | | HIAWASSEE | GA | 30546 | |
| ROBERT ELLIS | | 643 TREMONT ST APT 1 | | | BOSTON | MA | 02118-1210 | |
| ROBERT ELLIS | | NIXON PEABODY LLP | 100 SUMMER STREET 25TH FLOOR | | BOSTON | MA | 02110 | |
| ROBERT ELLIS ATT AT LAW | | 328 4TH ST | | | MARIETTA | OH | 45750 | |
| ROBERT ENCISO AND | | CARMEN A ENCISO | 2147 FAIRHILL DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| ROBERT ENGBERG | | 2649 7TH ST W | | | SAINT PAUL | MN | 55116-3008 | |
| Robert Ernst | | 33854 Gail Dr | | | North Ridgeville | OH | 44039 | |
| ROBERT ESCALANTE | | | | | AMARILLO | TX | 79103-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT EUGENE PENCE | DAPHNE DENISE PENCE | 212 KINGS MILL COURT | | | O FALLON | MO | 63366 | |
| Robert Evans | | 2737 N Fitzhugh Avenue | Apt. #3319 | | Dallas | TX | 75204 | |
| ROBERT EVERLANKA | | 5 CLUB OSK CT | | | KINGWOOD | TX | 77339 | |
| ROBERT F & CYNTHIA F BLYTHE | | 1753 BEAUTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT F ANDERSON IFA | | 343 NAPLES CT | | | GREENWOOD | IN | 46142 | |
| ROBERT F ANDERSON IFA | | 343 NAPLES CT | | | GREENWOOD | IN | 46142-2063 | |
| ROBERT F BARR | | | | | MERIDIAN | MS | 39303-3921 | |
| ROBERT F BRUNNER JR. | SUSAN L BRUNNER | 9 SAINT TROPEZ CT | | | NEWARK | DE | 19702 | |
| ROBERT F CASEY JR PC | | 233 AYER RD | | | HARVARD | MA | 01451 | |
| ROBERT F CASEY JR PC | | 249 AYER RD STE 102 | | | HARVARD | MA | 01451 | |
| ROBERT F COHEN ATT AT LAW | | 580 BROAD ST | | | BRISTOL | CT | 06010 | |
| ROBERT F COLEMAN | | 513 SEA VIEW DR | | | EL CERRITO | CA | 94530 | |
| ROBERT F CONTE ASSISTANT UNITED STATES ATTORNEY | UNITED STATES OF AMERICA VS DAVID PRIESTLY DEBRA PRIESTLY GMAC MRTG, ITS SUCCESSORS & ASSIGNEES DEUTSCHE BANK, ITS SUCC ET AL | 300 North Los Angeles, Suite 7211 | | | Los Angeles | CA | 90012 | |
| ROBERT F CRAIG | | 3167 TETON HEIGHTS CT. | | | SOUTH JORDAN | UT | 84095 | |
| ROBERT F CREASIA ATT AT LAW | | 3 FAYETTE ST | | | MILFORD | MA | 01757 | |
| ROBERT F CRITES | DOLORES JEAN CRITES | 1432 CLUB DRIVE | | | MERCED | CA | 95340 | |
| ROBERT F DATNER PC | | 340 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| ROBERT F DOLAN | | 310 DAYLILLY COURT | | | BETHANY BEACH | DE | 19930 | |
| ROBERT F GASKINS | VALERIE S GASKINS | 4920 HOGANS LAKE PL. | | | ANNANDALE | VA | 22003 | |
| ROBERT F GAUSS ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| ROBERT F HAGERTY & BRIDGET M HAGERTY | | 10 ALEXANDRA STREET | | | PEABODY | MA | 01960 | |
| ROBERT F JAMES | MARYLNNE S JAMES | 2545 NW 119TH PLACE | | | PORTLAND | OR | 97229 | |
| ROBERT F JENKINS | | 3000 BLACBURN ST SUITE 1702 | | | DALLAS | TX | 75204 | |
| ROBERT F JOZWIAK | | 315 W 23RD ST | | | VANCOUVER | WA | 98660-2522 | |
| ROBERT F KONKOL ATT AT LAW | | PO BOX 228 | | | STEVENS POINT | WI | 54481 | |
| ROBERT F KREIL | | PO BOX 2742 | | | CALIFORNIA CITY | CA | 93504 | |
| ROBERT F LEVEY ATT AT LAW | | PO BOX 743 | | | TUPELO | MS | 38802 | |
| ROBERT F LINDSAY CO REALTORS | | 5103 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| ROBERT F LOUGHRAN | DORTHA L LOUGHRAN | 7 CHERRY HILLS COURT | | | CLIFTON PARK | NY | 12065 | |
| ROBERT F MARUSTER ATT AT LAW | | 2939 S BAY DR APT G1 | | | WESTLAKE | OH | 44145 | |
| ROBERT F MAUER | | 18904 MOONWALK COURT | | | GERMANTOWN | MD | 20874 | |
| ROBERT F MCLAUGHLIN ATT AT LAW | | 122 N ELLIS ST | | | SALISBURY | NC | 28144 | |
| ROBERT F MCWHORTER ATT AT LAW | | 14802 FM 1488 RD | | | MAGNOLIA | TX | 77354 | |
| ROBERT F MEEKER AND KELLY A MEEKER | | 19 VERPLANCK AVENUE | | | BEACON | NY | 12508 | |
| ROBERT F NICHOLS JR ATT AT LAW | | 35 S G ST | | | LAKEVIEW | OR | 97630 | |
| ROBERT F PAYNE | CONNIE L PAYNE | 4 LAWTON ROAD | | | SHIRLEY | MA | 01464 | |
| ROBERT F PORTER | | ROBERT F. PORTER, TRUSTEE | 135 SARGENT STREET | | WINTHROP | MA | 02152 | |
| ROBERT F REYNOLDS ATT AT LAW | | 1 E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| ROBERT F RISTANEO ATT AT LAW | | 1025 DOVE RUN RD STE 107B | | | LEXINGTON | KY | 40502 | |
| ROBERT F SCHILLBERG JR ATT AT | | 10 DRS JAMES PARKER BLVD STE 1 | | | RED BANK | NJ | 07701 | |
| ROBERT F SCHLUETER AND | | LAURA B SCHLUETER | 5876 SOUTH ORCHARD CREEK CIRCLE | | BOULDER | CO | 80301 | |
| ROBERT F SOLURI | | P.O. BOX 162764 | | | AUSTIN | TX | 78716 | |
| ROBERT F SOLURI AND | | 8584 CARATOKE HWY | LEWIS VINCENT BABB CONTRACTOR | | POWELLS POINT | NC | 27966 | |
| ROBERT F THORNTON | | 1003 CENTER MINOT HILL ROAD | | | MINOT | ME | 04258-4238 | |
| ROBERT F WESLEY | ROBERTA J WESLEY | 10648 BRAVERMAN DRIVE | | | SANTEE | CA | 92071 | |
| ROBERT F WHITE AND ASSOCIATES | | 5835 W 127TH ST | | | PALOS HEIGHTS | IL | 60463 | |
| ROBERT F WHITE ATT AT LAW | | 2636 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| ROBERT F WIEGERT | DOROTHY A WIEGERT | 621 LOG HILL COURT | | | BALLWIN | MO | 63011 | |
| ROBERT F WIGGINS ATT AT LAW | | 11510 WOODSIDE AVE STE L | | | SANTEE | CA | 92071 | |
| ROBERT F WOODALL | GAIL M WOODALL | 32703 DISCOVERY DR | | | EASTON | MD | 21601 | |
| ROBERT F. BAKER | LISE M. BAKER | 8221 LAKE SERENE DR | | | ORLANDO | FL | 32836 | |
| ROBERT F. BOGGIO JR | | 3905 GLADE RD | | | LOVELAND | CO | 80538 | |
| ROBERT F. BROWN | BARBARA A. BROWN | 27 SADDLE RIVER ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| ROBERT F. CRUMLEY | MARY J. CRUMLEY | 13458 WINGATE LANE | | | BRIGHTON | MI | 48116 | |
| ROBERT F. DENELL | | 6430 S. 49TH ST | | | LINCOLN | NE | 68516 | |
| ROBERT F. DONAHUE | MARY A DONAHUE | 12 ELLA AVENUE | | | WILMINGTON | MA | 01887 | |
| ROBERT F. EGAN | SUZANNE M. EGAN | 26351 RONSDALE | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT F. ELLIOTT | SUSAN L. ELLIOTT | 4145 COLONIAL DR | | | ROYAL OAK | MI | 48073 | |
| ROBERT F. HOGAN | DONNA HOGAN | 376 JOHNSONBURG ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| ROBERT F. HUNWICK | ROXANE E. HUNWICK | 39110 VASSAR | | | STERLING HEIGHTS | MI | 48313 | |
| ROBERT F. JABLONSKI | ELIZABETH JABLONSKI | 117 BOORAEM AVENUE | | | JERSEY CITY | NJ | 07306 | |
| ROBERT F. MANAS | CYNTHIA P. MANAS | 6781 FASHION HILLS BLVD. | | | SAN DIEGO | CA | 92111 | |
| ROBERT F. PIERCE | SUSAN E. PIERCE | 25 JENNIE LANE | | | ELLIOT | ME | 03903 | |
| ROBERT F. PIERCE | SUSAN E. PIERCE | 6935 SW ALDEN ST | | | PORTLAND | OR | 97223-1338 | |
| ROBERT F. ROZZA | MICHELE A. ROZZA | 106 BROOKLAWN DRIVE | | | MERIDEN | CT | 06450 | |
| ROBERT F. SCHLIEWE | | 4239 LONGTIN | | | LINCOLN PARK | MI | 48146 | |
| ROBERT F. SIMMONS | | 32 WILKES STREET | | | BEACON | NY | 12508 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT F. TYSON | KIM H. TYSON | 510 MANSEL DRIVE | | | ROXBURY TOWNSHIP | NJ | 07850 | |
| ROBERT F. ZAHENSKY | MARGARET ZAHENSKY | 123 CHIEF NINHAM CIRCLE | | | CARMEL | NY | 10512 | |
| ROBERT FAIR | | 2321 E 4TH ST #C-500 | | | SANTA ANA | CA | 92705-3861 | |
| ROBERT FALLACARA AND | | ANTOINETTE FALLACARA | 299 PASCHAL AVENUE | | FRANKLIN SQUARE | NY | 11010 | |
| Robert Farber | | 1022 Oleson Road | | | Waterloo | IA | 50702 | |
| ROBERT FARRENS | | 4126 PEBBLE BEACH DR | | | STOCKTON | CA | 95219 | |
| Robert Ferriter | | 12 MARION CT | | | OLD BRIDGE | NJ | 08857-2795 | |
| ROBERT FIELD | | 6633 BLUCHER AVE | | | VAN NUYS | CA | 91406 | |
| ROBERT FIELDS | | 5774 MONTCLAIRE WAY | | | EUGENE | OR | 97478 | |
| ROBERT FISCHER | | 4442 GILLOT BLVD. | | | PORT CHARLOTTE | FL | 33981 | |
| Robert Fisher | | 2477 North Whittmore St | | | Furlong | PA | 18925 | |
| ROBERT FISHER HUGHES ATT AT LAW | | 42 E SECOND ST | | | MEDIA | PA | 19063 | |
| ROBERT FORD | AND JACKIE FORD | 2992 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | |
| ROBERT FORD | PAMELA FORD | 23 ABBOT STREET | | | ANDOVER | MA | 01810 | |
| ROBERT FORMAN LIU AND | | 16011 N 48TH DR | HSIN CHIEH LIU | | GLENDALE | AZ | 85306 | |
| ROBERT FORSHAY AND CANDO | INVESTMENTS LLC AND SUNTRUST MORTGAGE | 6525 GUNPARK DR STE 370 | | | BOULDER | CO | 80301-3333 | |
| ROBERT FOX | | 913 N SADLER DRIVE | | | INDIANPOLIS | IN | 46219 | |
| ROBERT FOX | KAY E. FOX | 339 LAUREL AVENUE | | | ARCADIA | CA | 91006 | |
| ROBERT FRANK ANDERSON ATT AT LAW | | PO BOX 76 | | | COLUMBIA | SC | 29202 | |
| ROBERT FRANK BRINDISI | RANZY WALKER | 14122 MOORE COURT | | | IRVINE | CA | 92606 | |
| Robert Frazier | | 25345 Wykeshire | | | Farmington Hills | MI | 48336 | |
| ROBERT FREIDT | EVELYN FREIDT | 14104 SAN JOSE AVENUE | | | BAKERSFIELD | CA | 93314 | |
| ROBERT FROST APPRAISAL SERVICES | | 1764 N 74TH PL | | | MESA | AZ | 85207 | |
| ROBERT G ANDREW II | | 623 WESCAM CT | | | BRIDGEPORT | WV | 26330 | |
| ROBERT G BAUER | | 10349 CRAFTSMAN WAY APT 207 | | | SAN DIEGO | CA | 92127-3545 | |
| ROBERT G BEEGLE | JEAN A BEEGLE | 5912 232ND AVENUE NOTHEAST | | | REDMOND | WA | 98053 | |
| ROBERT G BERKE ATT AT LAW | | 7236 OWENSMOUTH AVE STE D | | | CANOGA PARK | CA | 91303 | |
| ROBERT G BOYLE ATT AT LAW | | 4232 BROWNSVILLE RD STE 348 | | | PITTSBURGH | PA | 15227 | |
| ROBERT G CRAIG ATT AT LAW | | PO BOX 1046 | | | MARSHFIELD | WI | 54449 | |
| ROBERT G DACHISEN | KIM M DACHISEN | 22 JOAN DRIVE | | | BYRAM | NJ | 07874 | |
| ROBERT G FENIMORE PC | | 187 ROBERSON MILL RD NE STE 203 | | | MILLEDGEVILLE | GA | 31061 | |
| ROBERT G FOOTE ATT AT LAW | | 1860 EASTMAN AVE STE 101 | | | VENTURA | CA | 93003 | |
| ROBERT G FRENCH ATT AT LAW | | 27951 SMYTH DR STE 101 | | | VALENCIA | CA | 91355 | |
| ROBERT G GAGLIARDI | | 700 AVONDALE ROAD | SUITE #PH8 | | WALLINGFORD | PA | 19086 | |
| ROBERT G GERMAN ATT AT LAW | | 120 S 7TH ST | | | SALINA | KS | 67401 | |
| ROBERT G GRIFFIN | | PO BOX 90501 | | | PHOENIX | AZ | 85066-0501 | |
| ROBERT G HADFIELD AND CONNIE | | 301 ELM AVE | P HADFIELD AND CUSTOM PAPERHANGING | | CROYDEN | PA | 19021 | |
| ROBERT G HINTON ATT AT LAW | | 205 E BDWY | | | LENOIR CITY | TN | 37771 | |
| ROBERT G JOHNSTON ATT AT LAW | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |
| ROBERT G LAMBERT | LORRIE J LAMBERT | 2874 KERRY DRIVE | | | SIMI VALLEY | CA | 93063 | |
| ROBERT G LAMONTAGNE ATTORNEY AT | | 229 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| ROBERT G LATHRAM ATT AT LAW | | 203 W MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| ROBERT G LATHRAM ATT AT LAW | | PO BOX 906 | | | MOUNT VERNON | IL | 62864 | |
| ROBERT G LEGER ATT AT LAW | | 100 W UNAKA AVE STE 2 | | | JOHNSON CITY | TN | 37604 | |
| ROBERT G MACIEJEWSKI | CHERYL A MACIEJEWSKI | 11179 MORNING CRK DR SOUTH | | | SAN DIEGO | CA | 92128 | |
| ROBERT G MORTON | KATRINA M MORTON | 72 PLANTERS DRIVE | | | LILBURN | GA | 30047 | |
| ROBERT G NORTON ATT AT LAW | | 6017 RUBY RIDGE CV | | | SALT LAKE CITY | UT | 84121 | |
| ROBERT G OUELLETTE | JEANNE L OUELLETTE | 5068 KILLIANS PATH | | | WESLEY CHAPEL | FL | 33543 | |
| ROBERT G POST III | | 2125 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29405-7763 | |
| ROBERT G PRICE ATT AT LAW | | PO BOX 12157 | | | COLUMBIA | SC | 29211 | |
| ROBERT G REID | ANN M REID | 1613 SHADY CIR | | | CHATTANOOGA | TN | 37405 | |
| ROBERT G RUBIN ATT AT LAW | | 315 TUSCARAWAS ST W STE 301 | | | CANTON | OH | 44702 | |
| ROBERT G SAME | JOYCE Q SAME | P.O. BOX 4334 | | | FRISCO | CO | 80443 | |
| ROBERT G SAUNDERS ATT AT LAW | | PO BOX 100604 | | | BIRMINGHAM | AL | 35210 | |
| ROBERT G SCHLEGEL | | 8231 BELLHAVEN ST | | | LA PALMA | CA | 90623 | |
| ROBERT G SCHLEGEL ATT AT LAW | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10737 LAUREL ST STE 104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10995 EUCALYPTUS ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G SMITH | | 4 TANGLEWOOD DR | | | BARNEGAT | NJ | 08005 | |
| ROBERT G TORREZ | NAOMI TORREZ | 611 MOUNT STREET | | | DIAMOND BAR | CA | 91765 | |
| ROBERT G URIARTE ATT AT LAW | | 745 S BREA BLVD STE 24 | | | BREA | CA | 92821 | |
| ROBERT G VAN SCHOONHOVEN | CHERI G VAN SCHOONHOVEN | 9240 EAST AVENUE #T-08 | | | LITTLEROCK AREA | CA | 93543 | |
| ROBERT G VANDEVENTER | KAREN L. VAN DEVENTER | 18335 PIERS END DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ROBERT G WHITLEY JR PC | | 15028 S DESPLAINES ST | | | PLAINFIELD | IL | 60544 | |
| ROBERT G WILLIAMS | | 8463 FULLBRIGHT AVENUE | | | CANOGA PARK | CA | 91306-1321 | |
| ROBERT G YOUNG ATT AT LAW | | 345 MOUNT LEBANON BLVD | | | PITTSBURGH | PA | 15234 | |
| ROBERT G. BETZ JR | | 44516 KADI COURT | | | FREMONT | CA | 94539 | |
| ROBERT G. BRIDWELL | BARBARA J. BRIDWELL | 1637 N 625 E | | | DARLINGTON | IN | 47940 | |
| ROBERT G. CONNER SR | EILEEN K. CONNER | PO BOX 1357 | | | DENVER | NC | 28037 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT G. DAUGHERTY | LISA DAUGHERTY | 1513 BROOKLAND PARKWAY | | | RICHMOND | VA | 23227 | |
| ROBERT G. DAVIS | | 128 GOUCHER TE | | | GAITHERSBURG | MD | 20877 | |
| ROBERT G. DURIE | DIANE B. DURIE | 171 COUNTY ROUTE 46 | | | FORT EDWARD | NY | 12828 | |
| ROBERT G. FORSTER | ADELE A. FORSTER | 3150 WELLINGTON CT. | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT G. HENNESSY | MARIE R. HENNESSY | 738 CHAPEL RIDGE ROAD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| ROBERT G. HILLMAN | CAROL A. LIPINSKI | 3730 JAMES AVE | | | HAMBURG | NY | 14219 | |
| ROBERT G. HISLOP | ELIZABETH B. HISLOP | 2756 TOKOLA DRIVE | | | CONCORD | CA | 94518 | |
| ROBERT G. HOLZMANN | BERNADETTE M. HOLZMANN | 23 TERRACE AVENUE | | | ROCHELLE PARK | NJ | 07662 | |
| ROBERT G. KLEIN | | 6235 TACKAWANNA STREET | | | PHILADELPHIA | PA | 19135 | |
| ROBERT G. MITCHELL | DORIS K MITCHELL | PO BOX 6660 | | | INCLINE VILLAGE | NV | 89450 | |
| ROBERT G. PERASSO | MARTHA A. PERASSO | 351 CENTRAL AVENUE | | | MOUNTAINSIDE | NJ | 07092 | |
| ROBERT G. ROLEN JR | DORLAS M. ROLEN | RT. 1 BOX 494 A | | | BLUEFIELD | WV | 24701 | |
| ROBERT G. SHANNON | MARGARET T. SHANNON | 2463 HUNTERS POND | | | BLOOMFIELD HILLS | MI | 48304-2309 | |
| ROBERT G. SOUTHWELL | TAMARA L. SOUTHWELL | 11414 GRAND BLANC ROAD | | | GAINES | MI | 48436 | |
| ROBERT G. SPINKS | | 6851 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| ROBERT G. STALLMAN | VICKI E. STALLMAN | 947 SAVANNAH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| ROBERT G. WOOD | | 2709 43RD. ST. NW | | | GIG HARBOR | WA | 98335 | |
| ROBERT G. YOUNG | NANCY L. YOUNG | 113 KATY VIEW RIDGE COURT | | | ST  CHARLES | MO | 63303 | |
| ROBERT GADDIS | A GADDIS | 1223 2ND STREET | | | DUDLEY | GA | 31022-0000 | |
| ROBERT GANEM | | 21 BRITTLESTAR RD | | | LADERA RANCH | CA | 92694 | |
| ROBERT GARR | | 4532 REGENCY CROSSING | | | SOUTHPORT | NC | 28461 | |
| ROBERT GAUL JR AND | | 1651 1653 STATE ST | ROBERT AND JOYCE GAUL | | NEW HAVEN | CT | 06511 | |
| ROBERT GAYNOR AND WALLACE HALL JR | AND FLORIDA STATE INSURANCE ADJ INC | 13056 LONDONDERY PL | | | TAMPA | FL | 33612-4573 | |
| ROBERT GEISMAN & FERN M LONCE | | 272 MARLBORO RD | | | WOOD RIDGE | NJ | 07075-1120 | |
| ROBERT GELLER | | 2624 BAYFRONT WAY | | | MIDLOTHIAN | VA | 23112--4550 | |
| ROBERT GENTILE | | 5558 EAST FRIESS DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT GEORGE SPEER | | 95-1405 LEHIWA DR | | | MILILANI | HI | 96789 | |
| ROBERT GIBSON JR AND ROBERT | GIBSON AND VALERIE GIBSON | 5514 SPRINGWATER DR | | | BATON ROUGE | LA | 70817-2459 | |
| ROBERT GILL | | 872 E FRONT ST No 300 | | | VENTURA | CA | 93001 | |
| ROBERT GILMARTIN | | 1615 LOCUST STREET | | | NORRISTOWN | PA | 19401 | |
| ROBERT GITTINS | RACHEL GITTINS | 4 HONEY BROOK LANE | | | GAITHERSBURG | MD | 20878 | |
| ROBERT GITTLEMAN AND LISA GITTLEMAN | | 3500 WARDS POINTE DR | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT GLASSETT | | 144 OAKCREST RD | | | BRISTOL | NH | 03222 | |
| ROBERT GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| ROBERT GOEDE | BRENDA S. GOEDE | 3301 SANDY BEACH | | | WAYLAND | MI | 49348 | |
| ROBERT GOLDBERGER ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| ROBERT GOMEZ | | 86 HIDDEN COVE CIRCLE | | | SACRAMENTO, | CA | 95831 | |
| ROBERT GOMEZ AND LEA | | 7979 MARION CIR | LOPEZ AND JB EXTERIORS INC | | THORNTON | CO | 80229 | |
| ROBERT GORDON | | 12635 BULLOCK GREENWAY BLVD | | | CHARLOTTE | NC | 28277 | |
| ROBERT GRABAN | MARLENE GRABAN | 29541 OAKVIEW | | | LIVONIA | MI | 48154 | |
| ROBERT GRAHAM ATT AT LAW | | 621 17TH ST | | | DENVER | CO | 80293 | |
| ROBERT GRANT AND ASSOCIATES RE | | 52 BROADWAY | | | SARANAC LAKE | NY | 12983 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert Gray | | 5362 HAVILAND DR | | | HUNTINGTON BEACH | CA | 92649-6013 | |
| ROBERT GREEN | NORMA GREEN | 34890 HOLLY AVENUE | | | YUCAIPA | CA | 92399 | |
| ROBERT GREEN AND APRIL D GREEN | | 240 GAELIC WAY | | | TYRONE | GA | 30290 | |
| ROBERT GREEN AND FOWLERS HEATING & COOLING | | 2503 10TH ST E | SERVICES LLC & NICHOLS CONSTRUCTION | | TUSCALOOSA | AL | 35404 | |
| Robert Green and Norma Green | | 34890 Holly Avenue | | | Yucaipa | CA | 92399 | |
| Robert Greenawalt | | 2238 Locust Dr. | | | Lansdale | PA | 19446 | |
| ROBERT GREGORY LATHRAM ATT AT LAW | | 113 W 5TH ST | | | LONDON | KY | 40741 | |
| ROBERT GREVER AND KELLERS FLOORING | AMERICA | PO BOX 782476 | | | SAN ANTONIO | TX | 78278-2476 | |
| ROBERT GRIMES | LAUREL GRIMES | 8124 IRWIN ST NE | | | ALBUQUERQUE | NM | 87109-5268 | |
| ROBERT GRIMSLEY | | 3335 JONATHAN COURT | | | WALDORF | MD | 20602 | |
| ROBERT GUNIEWICZ | | 15 VALESITE COURT | | | EAST NORTHPORT | NY | 11731-1160 | |
| ROBERT GUTIERREZ | | 9689 LEEWARD WAY | | | NAVARRE | FL | 32566-2854 | |
| Robert Gutman 1999 Family Trust FBO John A Gutman Part A | John Gutman, Trustee | PO Box 6067 | | | Lawrenceville | NJ | 08648-0067 | |
| ROBERT GYORY | | 6677 RIVERVIEW ROAD | | | SLATINGTON | PA | 18080 | |
| ROBERT H ALLEN & KAREN M ALLEN | | 203 CARMELA CT | | | JUPITER | FL | 33478-5409 | |
| ROBERT H ALTSHULER ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT H AND CINDY N MILLS VS GMAC MORTGAGE LLC | | ALESSI and BAYARD | 556 N DIAMOND BAR BLVD STE 300 | | DIAMOND BAR | CA | 91765 | |
| ROBERT H ATWELL | SUZANNE ATWELL | 447 BIRD KEY DRIVE | | | SARASOTA | FL | 34236 | |
| ROBERT H BAER ATT AT LAW | | PO BOX 1792 | | | BRUNSWICK | GA | 31521 | |
| ROBERT H BRIGHAM AND | DOREEN M BRIGHAM | 1740 MORNING DOVE LN | | | ENGLEWOOD | FL | 34224-5033 | |
| ROBERT H BROBST | | NATALLE BROBST | 730 EAST ROOSEVELT RD | | LONG BEACH | CA | 90807 | |
| ROBERT H CARDER | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| ROBERT H CAREY | SUSAN M CAREY | 1708 TALL PINE WAY | | | LIBERTYVILLE | IL | 60048-3562 | |
| ROBERT H CARPENTER ATT AT LAW | | 4901 E DRY CREEK RD STE 102 | | | CENTENNIAL | CO | 80122 | |
| ROBERT H CARROLL | | 22421 SOUTHEAST 59TH PLACE | | | HAWTHORNE | FL | 32640 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT H COHEN ATT AT LAW | | PO BOX 570 | | | HOWES CAVE | NY | 12092 | |
| ROBERT H COOPER ATT AT LAW | | 3523 PELHAM RD STE B | | | GREENVILLE | SC | 29615 | |
| ROBERT H COOPER ESQ | | PO BOX 801910 | | | MIAMI | FL | 33280-1910 | |
| ROBERT H CRAIG AND | | 23715 W BOWKER ST | PAUL N CRAIG | | BUCKEYE | AZ | 85326 | |
| ROBERT H CYPERSKI ATT ATT AT LA | | 1201 30TH ST NW STE 102B | | | CANTON | OH | 44709 | |
| ROBERT H DUNSFORD ATT AT LAW | | 4444 N BELLEVIEW AVE STE 105 | | | KANSAS CITY | MO | 64116 | |
| ROBERT H EVANS | | 15342 N 86TH AVE | | | PEORIA | AZ | 85381 | |
| ROBERT H FARBER JR ATT AT LAW | | 42 E GAY ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| ROBERT H FARRELL | PATRICIA D. FARRELL | 16 CORBETT | | | WINSLOW | ME | 04901 | |
| ROBERT H FITZGERALD | KATHLEEN A FITZGERALD | 8561 DORRINGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| ROBERT H GOURLEY SR ATT AT LAW | | 633 DAVIE AVE | | | STATESVILLE | NC | 28677-5306 | |
| ROBERT H HARRISON JR ATT AT L | | PO BOX 1165 | | | DENHAM SPRINGS | LA | 70727 | |
| ROBERT H HUIE AND BONNIE LEE | DONOVAN | 2130 O ST NW | | | WASHINGTON | DC | 20037-1080 | |
| ROBERT H JOHNSON LLC | | 1818 OLD CUTHBERT RD STE 107 | | | CHERRY HILL | NJ | 08034 | |
| ROBERT H KIDD | | P.O.BOX 353 | | | SEABROOK | TX | 77586 | |
| ROBERT H KNEPKA JR | | 14 SLAYTONBUSH ROAD | | | WHITESBORO | NY | 13492-3308 | |
| ROBERT H LACKEY SURVEYING INC | | 929 S BROAD ST | | | CAMDEN | SC | 29020 | |
| ROBERT H LAWLER ATT AT LAW | | 3680 ERIE BLVD E | | | DE WITT | NY | 13214 | |
| ROBERT H MCKINLEY III AND | CHRISTINE MCKINLEY AND AMS RESTORATION SERVICES | 545 ALWICK AVE | | | WEST ISLIP | NY | 11795-4201 | |
| ROBERT H MITCHELL SRA | | 10217 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| ROBERT H MOYER ATT AT LAW | | 408 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| ROBERT H ORAN | MARY L ORAN | 111 EDWARDS LANE | | | HARRIMAN | TN | 37748 | |
| ROBERT H PFLUEGER ATT AT LAW | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ROBERT H PIERCE | | 52 OAKLAND AVENUE | | | GLOVERSVILLE | NY | 12078 | |
| ROBERT H SELF AND | | 19 NIMOSA DR | HEATH SELF | | GRENADA | MS | 38901 | |
| ROBERT H SOLOMON ATT AT LAW | | PO BOX 58 | | | LONG BEACH | NY | 11561 | |
| ROBERT H STEVENSON & ROBERT L BUTLER | JAMES YOUNG V HOMECOMING FINANCIAL NETWORK INC. GMAC, INC. U.S. NATIONAL ASSOC., A CORP. | 810 3rd Avenue, #228 | | | Seattle | WA | 98104 | |
| Robert H Waldschmidt Trustee Plaintiff | | C O Howell and Fisher PLLC | 300 James Robertson Pkwy | | Nashville | TN | 37201 | |
| ROBERT H WALDSCHMIDT TRUSTEE PLAINTIFF VS GMAC MORTGAGE CORP BANKUNITED FSB AND RANDY KELLY TRUSTEE DEFENDANTS | | Howell and Fisher PLLC | 300 James Robertson Pkwy | | Nashville | TN | 37201 | |
| ROBERT H WOOD ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| ROBERT H ZIRKLE JR | | 7 SWEETBRIAR LANE | | | HAMPTON | NH | 03842 | |
| ROBERT H. BIRKHOLZ | CAROL D. BIRKHOLZ | 145 WAVELAND | | | JANESVILLE | WI | 53548 | |
| ROBERT H. BLACK | JOANN M. BLACK | 36 HIGHLAND | | | LAKE ORION | MI | 48362 | |
| ROBERT H. BROWN | | PO BOX 2827 | | | ORLEANS | MA | 02653 | |
| ROBERT H. HENSON | | 32423 OXBOW LN | | | FULSHEAR | TX | 77441-4521 | |
| ROBERT H. LIEPMAN | WENDY S. LIEPMAN | 1030 BLUEBELL WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBERT H. LOCKE | KRISTIE Z. LOCKE | 1512 DENBY WAY | | | MIDLOTHIAN | VA | 23114-4321 | |
| ROBERT H. LOFTUS | ANDREA LOFTUS | 3 REAGAN DRIVE | | | JACKSON TOWNSHIP | NJ | 08527 | |
| ROBERT H. MCELWAIN | | 35765 WALDEN COURT | | | NEW BALTIMORE | MI | 48047 | |
| ROBERT H. MELKA | BARBARA C. MELKA | 4882 TOWNSHIP BROW | | | MARIETTA | GA | 30066 | |
| ROBERT H. MILLER | BONITA P. MILLER | 11602 SUNFISH WAY | | | COOPER CITY | FL | 33026 | |
| ROBERT H. MIXON | BARBARA E. MIXON | 16039 GREEN SPRINGS DR | | | RENO | NV | 89511 | |
| ROBERT H. MOELLER | MARY MOELLER | 2737 COLONIAL ROAD | | | HARRISBURG | PA | 17112-8604 | |
| ROBERT H. PETERSON | BECKY M. PETERSON | 2808 NORTH BALDWIN STREET | | | PORTLAND | OR | 97217 | |
| ROBERT H. PIGGUSH | | 10840 BRIAR STONE LANE | | | FISHERS | IN | 46038 | |
| ROBERT H. RAGAGLIA | ANN M. RAGAGLIA | 38 BRANDEGEE LANE | | | BERLIN | CT | 06037 | |
| ROBERT H. REEDER | WENDY A. REEDER | 623 BRINGHAM YOUNG DRIVE | | | CLAREMONT | CA | 91711 | |
| ROBERT H. STERNS | PATRICIA A. STERNS | 451036 C WAILELE ROAD | | | KANEOHE | HI | 96744 | |
| ROBERT H. VERELL JR | LOUISE M. VERELL | 1979 ASHLEY LN. | | | ROANOKE | VA | 24018 | |
| ROBERT H. WEINER | | 23928 LAKESIDE RD | | | VALENCIA | CA | 91355 | |
| Robert Habib, Esquire | NICOLE THOMPSON VS. MARIA PAPPAS, COOK COUNTY TREASURER AS TRUSTEE OF THE INDEMNITY FUND | 77 W. Washington Street Suite 114 | | | Chicago | IL | 60602 | |
| ROBERT HACKEL | ROXANNE HACKEL | 206 VAN BUREN DR | | | PARAMUS | NJ | 07652 | |
| ROBERT HAEGER ATT AT LAW | | 11403 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| ROBERT HAGLUND AND TNR | ROOFING | 1111 SQUIRES MANOR LN | | | SOUTH PARK | PA | 15129-8414 | |
| ROBERT HALE MCCONNELL ATT AT LAW | | 1206 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| ROBERT HALF | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF OF PA | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Robert Half Professional Staffing Services | | 8500 Normandale Lake Blvd Ste 1010 | | | Bloomington | MN | 55437 | |
| Robert Half Professional Staffing Services | Jennifer L Carlson | 8500 Normandale Lake Blvd | Ste 1010 | | Bloomington | MN | 55437 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT HALSCH REBUILD GENERAL | | 40 ASH ST | CONTRACTORS INC AND NATIONAL CITY | | PIERMONT | NY | 10968 | |
| ROBERT HAMMOND | | 2428 NW SACAGAWEA W | | | BEND | OR | 97701 | |
| ROBERT HAMMOND | | 48 BERNARD BLVD | | | HOCKESSIN | DE | 19707 | |
| ROBERT HANNUS | ANDREA HANNUS | 5621 N KNOX | | | CHICAGO | IL | 60646-0000 | |
| ROBERT HARDY | MARY HARDY | 8 COUNTRY CLUB DRIVE | | | LARCHMONT | NY | 10538 | |
| ROBERT HARMON | | 23617 112TH AVENUE SE | #F102 | | KENT | WA | 98031 | |
| ROBERT HARRIS | | 18 WYETT LANE | | | MARLBORO | NJ | 07746 | |
| Robert Harris | | 8101 Grahamson Lane | | | Charlotte | NC | 28269 | |
| Robert Harroun | | 601 Atkinson Lane | | | Langhorne | PA | 19047 | |
| ROBERT HARROUN | | 1453 RIDGE RD | | | NORTHBROOK | IL | 60062 | |
| ROBERT HAVEY | | 10229 ACWORTH DR | | | GLEN ALLEN | VA | 23060 | |
| ROBERT HEATH | | ROUTE 2 NORTH BOX 50D | | | POCATELLO | ID | 83202 | |
| ROBERT HECKENRODE AND LESSIE | | 100 CREEKWOOD RD | L ECKENRODE AND SAMS CARPET CARE | | CLEVER | MO | 65631 | |
| ROBERT HELBING | | 215 MAY AVENUE | | | MONROVIA | CA | 91016 | |
| ROBERT HELLMAN | casa bella properties | 600-H CENTRAL AVE | | | LAKE ELSINORE | CA | 92530 | |
| ROBERT HELSEL AND CYNTHIA | | 1 BRANDYWINE PL | HELSEL AND FRONTIER CONTRACTING | | NORTH EAST | MD | 21901 | |
| ROBERT HENLEY AND JANET | | 400 COUNTY RD 123A | PENNINGTON HENLEY | | MARBLE FALLS | TX | 78654 | |
| ROBERT HENRY | | 2690 CASE RD | | | LABELLE | FL | 33935 | |
| ROBERT HERNANDEZ | | 1107 WEBSTER STREET | | | REDLANDS | CA | 92374 | |
| ROBERT HERNANDEZ AND FLORIDA | | 14501 SW 163 ST | PUBLIC INSURANCE ADJUSTERS INC | | MIAMI | FL | 33177-1756 | |
| Robert Herrage II | | 6805 Banyon Drive | | | Plano | TX | 75023 | |
| ROBERT HESKIN | | 7713 HOLLYHEIGHT LN | | | RALEIGH | NC | 27615-3896 | |
| ROBERT HICKMAN AND RICK | | 11563 SAGECANYON DR | CARRASCO AND ASSOCIATES PLLC | | HOUSTON | TX | 77089 | |
| ROBERT HILAND AND CHRISTINE SMITH | | 4507 AMISTAD DR | | | MIDLAND | TX | 79707-3209 | |
| ROBERT HILBERT AND | | THERESA HILBERT | 406 CHAMBERLIN PL | | COLORADO SPRINGS | CO | 80906-0000 | |
| ROBERT HILL | JENNIFER HILL | 665 100TH ST SW | | | BYRON CENTER | MI | 49315 | |
| ROBERT HIRSCH | | 34615 HURON RIVER DRIVE | | | NEW BOSTON | MI | 48164-9780 | |
| ROBERT HLADIS | | 290 JORDAN AVE | | | GATES | NY | 14606 | |
| ROBERT HOBBS | | ELIZABETH HOBBS | 20 LADYSLIPPER LANE | | RAYMOND | ME | 04071 | |
| ROBERT HOHENBERGER ATT AT LAW | | 2500 WILCREST DR STE 107 | | | HOUSTON | TX | 77042 | |
| ROBERT HOLCOMB | JANET SKELTON HOLCOMB | 7507 GOLFCREST DRIVE | | | SAN DIEGO | CA | 92119 | |
| ROBERT HOLLORAN | | 1287 OLD JORDAN RD | | | HOLLAND | PA | 18966 | |
| ROBERT HOMER DAY ROBERT AND | | 16 2045 PUHALA | SHARON DAY | | PAHOA | HI | 96778 | |
| ROBERT HONNEFFER | LINDA SUE HONNEFFER | 3 SCHOOLHOUSE CT | | | LAKEWOOD TWP | NJ | 08701 | |
| ROBERT HOOBLER, NRBA | Platinum Plus Real Estate , Inc. | 3560 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| ROBERT HOOKS AND SERVICEMASTER | | 703 E REPUBLIC ST | OF CENTRAL ILLINOIS | | PEORIA | IL | 61603 | |
| ROBERT HORA | | 3310 MAYFAIR LANE | | | HIGHLAND VILLAGE | TX | 75077 | |
| Robert Horn | | 14130 Bermax Ave | | | Sylmar | CA | 91342 | |
| ROBERT HOSEA BROGDEN ATT AT LAW | | PO BOX 1007 | | | OZARK | AL | 36361 | |
| ROBERT HOUCK | | 2115 AWIKIWIKI STREET | | | PEARL CITY | HI | 96782 | |
| ROBERT HOUGH SRPA | | 1329 UNIVERSITY AVE STE C 2 | | | NACOGDOCHES | TX | 75961 | |
| Robert Houts | | 3134 S Market St Apt 2008 | | | Gilbert | AZ | 85295-1337 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT HOWARD INSURANCE | | 1100 GULF FWY S STE 112 | | | LEAGUE CITY | TX | 77573 | |
| ROBERT HUBBARD | DONNA M HUBBARD | 230 WOODMOUNT ROAD | | | UNION | NJ | 07083 | |
| ROBERT HUBENTTE | | 94 VALE STREET | | | SANTA ROSA | CA | 95409 | |
| Robert Hughes | | 2508 Union Road | Lot 130 | | Cedar Falls | IA | 50613 | |
| ROBERT HUGHES | | 520 E ADAIR DR | | | PHOENIX | AZ | 85012 | |
| ROBERT HULL AND SITE SPECIFIC DESIGN | | 9517 JASMINE DR | INC | | TOBYHANNA | PA | 18466-3839 | |
| ROBERT HURAL AND MIKES | | 2532 STARR RD | CONTRACTING | | MERCHANTVILLE | NJ | 08109 | |
| ROBERT HUSTER | | 521 S LAKE TERRACE | | | MUNDELEIN | IL | 60060 | |
| ROBERT I COHEN ATT AT LAW | | 1888 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |
| ROBERT I HEIDE | | ANDREA D HEIDE | 4 KIOWA LANE | | PALMYRA | VA | 22963 | |
| ROBERT I HILL APPRAISALS | | PO BOX 10904 | | | EUGENE | OR | 97440 | |
| ROBERT I LIPKIN ATT AT LAW | | 104 N CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| ROBERT I MITCHELL | LAURA P MITCHELL | 226 LEVER ROAD | | | BLYTHEWOOD | SC | 29016 | |
| ROBERT I. LAZER | ELLEN A. LAZER | 10 TILDEN COURT | | | LIVINGSTON | NJ | 07039 | |
| Robert Ippoliti | | 111 Countryside Lane | | | Telford | PA | 18969 | |
| ROBERT ISACSON AND SYNTHIA ISACSON AND | PAUL DAVIS RESTORATION AND REMODELING | 1704 WOODLORE RD | | | ANNAPOLIS | MD | 21401-6568 | |
| ROBERT ISSA | | 7501 SCARLETT RIVER DR APT J17 | | | BAKERSFIELD | CA | 93308 | |
| ROBERT ITKIN ATT AT LAW | | 4151 MEMORIAL DR STE 209B | | | DECATUR | GA | 30032 | |
| ROBERT J ADAMS AND ASSOCIATES | | 125 S CLARK ST STE 1810 | | | CHICAGO | IL | 60603 | |
| ROBERT J AKERS AMY N THRALLS AND | | 3055 S 34TH ST | AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT J ALBRECHT ATT AT LAW | | PO BOX 539 | | | ROCKFORD | MI | 49341-0539 | |
| ROBERT J ALTMAN ATT AT LAW | | 4380 SW MACADAM AVE 500 | | | PORTLAND | OR | 97239 | |
| ROBERT J ALTMAN ATT AT LAW | | 6950 SW HAMPTON ST STE 303 | | | PORTLAND | OR | 97223 | |
| ROBERT J AND LORI LITTRELL | | 951 WILLMAN LN | | | BELLEVILLE | IL | 62221 | |
| ROBERT J ANDREASEN | | 38 ROLLING LN | | | WAYLAND | MA | 01778 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J ANTINORE JR AND | | 810 NW 4TH TERRACE | HANDYMAN GROUP | | HALLANDALE | FL | 33009 | |
| ROBERT J ARNOLD ATT AT LAW | | 21 W TAYLOR ST | | | SHELBYVILLE | IN | 46176 | |
| ROBERT J BABINGTON JR | ELIZABETH A BABINGTON | 3401 SASH CT | | | MODESTO | CA | 95356 | |
| ROBERT J BAKER ATT AT LAW | | 225 HUBBARD ST | | | ALLEGAN | MI | 49010 | |
| ROBERT J BARSCH ATT AT LAW | | 60 E 42ND ST RM 2501 | | | NEW YORK | NY | 10165 | |
| ROBERT J BEAVERS | | 418 HILLSBORO | | | CREEDMOOR | NC | 27522 | |
| ROBERT J BENSON ATT AT LAW | | 234 GENESEE ST | | | CHITTENANGO | NY | 13037 | |
| ROBERT J BERK ATT AT LAW | | 75 PUBLIC SQ STE 1425 | | | CLEVELAND | OH | 44113 | |
| ROBERT J BIGGE JR ESQ ATT AT LAW | | 2101 N ANDREWS AVE STE 405 | | | WILTON MANORS | FL | 33311 | |
| ROBERT J BILODEAU | THERESA K BILODEAU | 5984 W 79TH AVE | | | ARVADA | CO | 80003 | |
| ROBERT J BIRCH ATT AT LAW | | 101 W ELM ST STE 500 | | | CONSHOHOCKEN | PA | 19428 | |
| ROBERT J BRANAGH | MARIE R BRANAGH | 8448 CREEKBED CT | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERT J BRICKER | TATYANA BRICKER | 30900 BROOKWOOD DRIVE | | | PEPPER PIKE | OH | 44124 | |
| ROBERT J BROSEN | CATHERINE BROSEN | 1658 OLD FREEHOLD ROAD | | | TOMS RIVER | NJ | 08755 | |
| ROBERT J BROWN | | 4 PARK CIRCLE NE | | | ATLANTA | GA | 30305 | |
| ROBERT J BROWN ATT AT LAW | | 9 WESTWOOD PL | | | NORTH VERNON | IN | 47265-2335 | |
| ROBERT J BRUNO ATTORNEY AT LAW | MARK KOHOUT VS HOMECOMINGS FINANCIAL,LLC MRTG ELECTRONIC REGISTRATION SYS,INC RESIDENTIAL FUNDING CO,LLC US BANK NATL A ET AL | 1601 E. Highway 13 Suite 107 | | | Burnsville | MN | 55337 | |
| ROBERT J BUCHAN | NANCY A BUCHAN | 327 E 165TH ST. | | | HARVEY | IL | 60426 | |
| ROBERT J BUK ATT AT LAW | | 48945 VAN DYKE AVE STE 3 | | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT J BUONOMO ATT AT LAW | | 733 YONKERS AVE STE 105 | | | YONKERS | NY | 10704 | |
| ROBERT J BURNS | | 15244 MIDDLEBELT RD | | | LIVONIA | MI | 48154-4035 | |
| ROBERT J BURROWS | | 33724 HOLDREGE ST | | | ELMWOOD | NE | 68349 | |
| ROBERT J BUSCH JR ATT AT LAW | | 2483 SUNRISE BLVD STE A | | | GOLD RIVER | CA | 95670 | |
| ROBERT J BYARS | | 523 GOODWINS MILLS ROAD | | | DAYTON | ME | 04005 | |
| ROBERT J CAMERON | | 1914 BANCROFT ST | | | SAN DIEGO | CA | 92102 | |
| ROBERT J CAPKO ATT AT LAW | | 145 E WILBUR AVE | | | LAKE MARY | FL | 32746 | |
| ROBERT J CARTER ATT AT LAW | | 1301 E MOUND RD STE 100 | | | DECATUR | IL | 62526 | |
| ROBERT J COLAIZZI ATT AT LAW | | 1016 GREENTREE RD STE 110 | | | PITTSBURGH | PA | 15220 | |
| ROBERT J CONJURSKI | | 725 N 11TH ST | | | MANITOWOC | WI | 54220-3905 | |
| ROBERT J COOK | NANCY G COOK | 8724 W BROOKVIEW DR | | | BOISE | ID | 83709 | |
| ROBERT J CORCORAN JR ATT AT LAW | | 538 N CITRUS AVE | | | CRYSTAL RIVER | FL | 34428 | |
| ROBERT J CRAIG ATT AT LAW | | 6038 RICHMOND HWY APT 415 | | | ALEXANDRIA | VA | 22303 | |
| ROBERT J CURTIS ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606-5196 | |
| ROBERT J DELANEY LAW OFFICES | | 27 N 7TH ST | | | RICHMOND | IN | 47374 | |
| ROBERT J DESESA JR | MARY F DESESA | 188 KENNEDY ROAD | | | MANCHESTER | CT | 06042 | |
| ROBERT J DIETRICH | NANCY S DIETRICH | 46 INDIAN HEAD DR | | | SAYVILLE | NY | 11782 | |
| ROBERT J DOIG ATT AT LAW | | 2985 BROADMOOR VALLEY RD STE 4 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT J DOIG ATT AT LAW | | 624 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ROBERT J DUTKA ATT AT LAW | | 1201 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ROBERT J ELLWOOD JR ATT AT LAW | | 94 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| ROBERT J EVERHART ATT AT LAW | | PO BOX 120534 | | | NEW BRIGHTON | MN | 55112 | |
| ROBERT J FEDOR ATT AT LAW | | 1991 CROCKER RD STE 222 | | | WESTLAKE | OH | 44145 | |
| ROBERT J FELDMAN ATT AT LAW | | 465 MAIN ST STE 602 | | | BUFFALO | NY | 14203 | |
| ROBERT J FERB ATT AT LAW | | 448 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| ROBERT J FIGA ATT AT LAW | | 100 W BIG BEAVER RD STE 3 | | | TROY | MI | 48084 | |
| ROBERT J GAGEN ATT AT LAW | | 424 WARREN ST | | | HUDSON | NY | 12534 | |
| ROBERT J GAMBINO JR | | 85 OXBOW DRIVE C-1 | | | GLASTONBURY | CT | 06033 | |
| ROBERT J GARNICK ATT AT LAW | | 1500 WALNUT ST STE 630 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT J GETCHELL ATT AT LAW | | 2250 E 73RD ST STE 425 | | | TULSA | OK | 74136 | |
| ROBERT J GETCHELL ATT AT LAW | | 7306 S LEWIS AVE | | | TULSA | OK | 74136 | |
| ROBERT J GILSON | | 816 INDEPENDENCE AV SE | | | WASHINGTON | DC | 20003 | |
| ROBERT J GONZALES ATT AT LAW | | 120 30TH AVE N STE 1000 | | | NASHVILLE | TN | 37203 | |
| ROBERT J GRAVES JR AND | | MARY C FELLOWS | 605 CITRUSWOOD LANE | | VALRICO | FL | 33594 | |
| ROBERT J GUMSER ATT AT LAW | | 1660 HOTEL CIRCL | ROBERT J GUMSER | | SAN DIEGO | CA | 92108 | |
| ROBERT J HAMILTON JR ROBERT | | 598 S 325 E | HAMILTON | | WASWAW | IN | 47582 | |
| ROBERT J HAMMAN | DOREEN HAMMAN | 10 ECHO LANE | | | METHUEN | MA | 01844 | |
| ROBERT J HARRISS ATT AT LAW | | PO BOX 220 | | | ROSSVILLE | GA | 30741 | |
| ROBERT J HENDRICKS | | 77 W HURON ST APT 703 | | | CHICAGO | IL | 60654-5319 | |
| ROBERT J HONIGFORD ATT AT LAW | | 121 W HIGH ST STE 1200 | | | LIMA | OH | 45801 | |
| ROBERT J HONIGFORD ATT AT LAW | | 234 N MAIN ST | | | LIMA | OH | 45801 | |
| ROBERT J HOPP AND ASSOC | | 333 W COLFAX AVE STE 500 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX AVE STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX AVE STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HUDAK CREA | | 10647 STONE HINGE CIR | | | NORTH ROYALTON | OH | 44133 | |
| ROBERT J HUGIN | KATHLEEN M HUGIN | 19 ESSEX RD | | | SUMMIT | NJ | 07901-2801 | |
| ROBERT J ILIK | CHRISTINE M ILIK | 563 DRESHERTOWN RD | | | FORT WASHINGTON | PA | 19034 | |
| ROBERT J INCERTO | | 64 NOBLE HILL DR | | | POUGHQUAG | NY | 12570 | |
| ROBERT J IRELAND ATT AT LAW | | PO BOX 273 | | | BANKS | OR | 97106 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J JENEY JR | | 1953 WESTFIELD AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| ROBERT J JENKINS AND ASSOCIATES | | 175 W JACKSON BLVD STE A605 | | | CHICAGO | IL | 60604 | |
| ROBERT J JONES ATT AT LAW | | PO BOX 49242 | | | ST PETERSBURG | FL | 33743 | |
| ROBERT J JONES JR IFA FIRST JERSEY | | 413 CRYSTAL LAKE AVE STE 202 | | | HADDONFIELD | NJ | 08033 | |
| ROBERT J JOOR | | 1391 PASCO GRANDE | | | CORONA | CA | 92882 | |
| ROBERT J KAMIENSKI | | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | |
| ROBERT J KEHOE | LORI L KEHOE | 5005 STANWOOD BRYANT RD | | | ARLINGTON | WA | 98223 | |
| ROBERT J KINGSTON MARLENE J | | 14565 N 64TH AVE | KINGSTON | | MAPLE GROVE | MN | 55311 | |
| ROBERT J KIRKER | | 5944 CARTAGENA CIRCLE | | | EL PASO | TX | 79932 | |
| ROBERT J KNOPF AND | | 5320 MIDDLEBURY CT | ROBERT J KNOPF SR AND DELLISANTI CONSTRUCTION | | SHEFFIELD VILL | OH | 44054 | |
| ROBERT J KOLVITES | | JANINE K KOLVITES | 1254 S 10TH ST | | SOUTH PLAINFIELD | NJ | 07080 | |
| ROBERT J LARSON ATT AT LAW | | PO BOX 854 | | | ESSEX | CT | 06426 | |
| ROBERT J LEFEVERS | ALBERTA F LEFEVERS | 1415 N EUCLID AVE | | | ONTARIO | CA | 91762 | |
| ROBERT J LEGER AND LAURI LEGER | | 31 HARRINGTON RD | | | WESTMINSTER | MA | 01473 | |
| ROBERT J LENDRUM | BONNIE L LENDRUM | 7939 LONGVIEW | | | CLARKSTON | MI | 48348 | |
| ROBERT J LEON LLC | | 555 METRO PL N STE 100 | | | DUBLIN | OH | 43017 | |
| ROBERT J LIPTAK ATT AT LAW | | 1890 185TH ST | | | FAIRFIELD | IA | 52556 | |
| ROBERT J LORD | | 332 ELM DR | | | ELLABELL | GA | 31308 | |
| ROBERT J MACK | | 943 N MARION | | | OAK PARK | IL | 60302 | |
| ROBERT J MAGNESS JR | SONDRA P MAGNESS | 1310 SOMMERVILLE RD | | | BEL AIR | MD | 21015 | |
| ROBERT J MAKSYM | | | | | ATTICA | MI | 48412 | |
| ROBERT J MALLEIS ATT AT LAW | | 4555 INVESTMENT DR STE 200 | | | TROY | MI | 48098 | |
| ROBERT J MARA ATT AT LAW | | 555 W GRANADA BLVD STE B5 | | | ORMOND BEACH | FL | 32174-9490 | |
| ROBERT J MARSHALL JR | | 4680 HERITAGE DR | | | CANFIELD | OH | 44406 | |
| ROBERT J MATTER ESTATE AND | | 4568 RD G 6 NE | GWEN DIAMOND | | MOSES LAKE | WA | 98837 | |
| ROBERT J MAYNES ATT AT LAW | | PO BOX 3005 | | | IDAHO FALLS | ID | 83403 | |
| ROBERT J MCCLELLAN ATT AT LAW | | 25501 VAN DYKE AVE | | | CENTER LINE | MI | 48015 | |
| ROBERT J MCGEE ATT AT LAW | | 1226 N 2ND ST | | | CLINTON | IA | 52732 | |
| ROBERT J MCMANUS AND ASSOCIATES INC | | 2016 THORNBLADE DR | | | RALEIGH | NC | 27604 | |
| ROBERT J MCNEIL | | 12515 TANAGER DR N W | | | GIG HARBOR | WA | 98332 | |
| ROBERT J MEDINA IFA | | 2112 TRAWOO DR STE B 7 | | | EL PASO | TX | 79935 | |
| ROBERT J MESSERE | PATRICIA B MESSERE | PO BOX 728 | | | NEW HOPE | PA | 18938 | |
| ROBERT J MICHAUD ATT AT LAW | | 360 LITTLETON RD UNIT E10 | | | CHELMSFORD | MA | 01824 | |
| ROBERT J MOODY APPRAISERS | | 224 S MADISON AVE | | | YUMA | AZ | 85364-1454 | |
| ROBERT J MORJE ATT AT LAW | | 620 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| ROBERT J MORRIS AND | | 94 COLLEGE RD | KATHLEEN T HUGHES MORRIS | | CONCORD | MA | 01742 | |
| ROBERT J MORRISON ATT AT LAW | | 310 W LIBERTY ST STE 410 | | | LOUISVILLE | KY | 40202 | |
| ROBERT J MUELLER | JOAN M MUELLER | 10101 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128 | |
| ROBERT J MURPHY ATT AT LAW | | 3999 PENNSYLVANIA AVE STE 3 | | | DUBUQUE | IA | 52002 | |
| ROBERT J NICKERSON ATT AT LAW | | 511 FORT ST RM 325 | | | PORT HURON | MI | 48060 | |
| ROBERT J NOTESTINE III ATT AT L | | 104 WOODMONT BLVD STE 115 | | | NASHVILLE | TN | 37206 | |
| ROBERT J O TOOLE ATT AT LAW | | 2768 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT J OLSON | | 211 RUBENSTEIN PLACE | | | ENCINITAS | CA | 92007 | |
| ROBERT J ONEILL ATT AT LAW | | 128 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| Robert J Ottoway | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 | |
| ROBERT J PELLEGRINO ATT AT LAW | | 627 HEARTHGLEN BLVD | | | WINTER GARDEN | FL | 34787 | |
| ROBERT J PENFIELD ATT AT LAW | | PO BOX 1091 | | | EVERETT | WA | 98206 | |
| ROBERT J PICHE | ELLEN R PICHE | 1880 DEER RUN DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | |
| ROBERT J PIERCE | | 1705 NORT WEST P STREET UNIT 34 | | | WASHINGTON | DC | 20036 | |
| ROBERT J PINNERO ATT AT LAW | | PO BOX 1379 | | | ALBANY | GA | 31702 | |
| ROBERT J PLESHAW ATT AT LAW | | 1111 14TH ST NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| ROBERT J PLEZNAC ATT AT LAW | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT J RAO ATT AT LAW | | 20 S ROSE AVE STE 1 | | | KISSIMMEE | FL | 34741 | |
| ROBERT J REDING ATT AT LAW | | 619 10TH ST | | | FORT MADISON | IA | 52627 | |
| ROBERT J REGA | | PO BOX 962 | | | CENTER MORICHES | NY | 11934 | |
| ROBERT J REYNOLDS PS | | 514 N 1ST ST STE A | | | YAKIMA | WA | 98901 | |
| ROBERT J ROARK | | 308 PLUM DRIVE | | | LAKEWAY | TX | 78734-0000 | |
| ROBERT J SAMP | | 1560 CARBON CANYON LANE | | | TEMPLETON | CA | 93465 | |
| ROBERT J SAUER | LAURA L SAUER | 14 JILL DRIVE | | | WEST WINDSOR TWP | NJ | 08550 | |
| ROBERT J SAYFIE PC | | 161 OTTAWA AVE NW STE 407 | | | GRAND RAPIDS | MI | 49503 | |
| ROBERT J SAZANOW | | 731 SW 71ST TER | | | PEMBROKE PINES | FL | 33023-1055 | |
| ROBERT J SEGREST | | 311 BELLE ARBOR | | | CHERRY HILL | NJ | 08034 | |
| ROBERT J SEMRAD ADN ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 11111 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK | 28TH FL | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH FL | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH FL | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 36TH FL 101 MARIETTA ST | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 101 MARIETTA ST | STE 3600 | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD ASSOC | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SGROI ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ROBERT J SHANAHAN ATT AT LAW | | 686 BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 730 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| ROBERT J SINGER ATT AT LAW | | 30300 NORTHWESTERN HWY 317 | | | FARMINGTON | MI | 48334 | |
| ROBERT J SISSON ATT AT LAW | | 103 W COLLEGE AVE STE 10 | | | APPLETON | WI | 54911 | |
| ROBERT J SKOWRONSKI LTD ATT AT LA | | 6160 N CICERO AVE STE 232 | | | CHICAGO | IL | 60646 | |
| ROBERT J SLAMA ATT AT LAW | | 6817 SOUTHPOINT PKWY STE 25 | | | JACKSONVILLE | FL | 32216 | |
| ROBERT J SMEAD ATT AT LAW | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| ROBERT J SMIK | | 791 MIDWAY LANE | | | BLUE BELL | PA | 19422 | |
| ROBERT J SMITH | ANITA E SMITH | 6 ASPEN CT | | | HOLMDEL | NJ | 07733 | |
| ROBERT J SPENCE ATT AT LAW | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753 | |
| ROBERT J SPITZ ATTORNEY AT LAW | | 204 N SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| ROBERT J STACK LLC | | 11 KIEL AVE STE D 1 | | | KINNELON | NJ | 07405 | |
| ROBERT J STAMP AND ASSOC | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| ROBERT J STAWICKI | CAROL STAWICKI | 10880 NORTHWEST 9TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| ROBERT J STEHTAND | | HEATHER STEHT | 29441 FALLEN OAK ROAD | | TOLLHOUSE | CA | 93667 | |
| ROBERT J STEMWEDEL ATT AT LAW | | 5388 W 25TH AVE | | | DENVER | CO | 80214-1244 | |
| ROBERT J STEPHENSON IV ATT AT LA | | PO BOX 10644 | | | GREENVILLE | SC | 29603 | |
| ROBERT J STERN | NANCY L STERN | 1 RIVER ROAD | | | CAPE NEDDICK | ME | 03902 | |
| ROBERT J STRUBLE | KATHLEEN L STRUBLE | 1018 AVACOLL DR | | | PITTSBURGH | PA | 15220 | |
| ROBERT J SUCH | JUDY K SUCH | PO BOX 13341 | | | PALM DESERT | CA | 92255 | |
| ROBERT J TAVARES | GEMMA M TAVARES | 7963 PEACHTREE AVENUE | | | PANORAMA CITY | CA | 91402 | |
| ROBERT J TAYLOR ATT AT LAW | | 337 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| ROBERT J THORPE | | 490 LAKE MARY | | | FLAGSTAFF | AZ | 86001 | |
| ROBERT J TILLOTSON | SUZAN A TILLOTSON | 59 OLD SHORT HILLS ROAD | | | SHORT HILLS | NJ | 07078 | |
| ROBERT J TREPPA | SUZANNE TREPPA | 3397 ROCKY CREST | | | ROCHESTER HILLS | MI | 48306 | |
| ROBERT J TURNER AND ASSOCIATES P | | 208 3RD AVE N STE 100 | | | NASHVILLE | TN | 37201 | |
| ROBERT J VALDEZ AND TILLIE VALDEZ | | 1581 LN 36 | | | PUEBLO | CO | 81006 | |
| Robert J Vaught and Melody A Vaught v GMAC Mortgage LLC FKA GMAC Mortgage Corporation a Delaware limited liability et al | | VERITAS LAW FIRM | 110 NEWPORT CTR DR STE 200 | | NEWPORT BEACH | CA | 92660 | |
| ROBERT J WALBLAY | MARY KAY WALBLAY | 5527 CHENOWETH ROAD | | | WAYNESVILLE | OH | 45068 | |
| ROBERT J WARD JR | | 9019 I NOLLEY CT | | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARD JR | | PMB 196 1640 SARDIS RD | N STE 120 | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARREN P A | | 703 N MAIN ST STE C | | | GAINESVILLE | FL | 32601 | |
| ROBERT J WELCENBACH ATT AT LAW | | 2100 N MAYFAIR RD STE 102 | | | MILWAUKEE | WI | 53226 | |
| ROBERT J WHITE ATT AT LAW | | PO BOX 3005 | | | YORK | PA | 17402 | |
| ROBERT J WICKES | | 125 JOLINE AVE | | | LONG BRANCH | NJ | 07740 | |
| ROBERT J WILLETTE ATT AT LAW | | 11322 ACUFF LN | | | LENEXA | KS | 66215 | |
| ROBERT J WILLIAMS AND | RACHELE AND JEFF WILLIAMS | 1301 FANNIN ST STE 1900 | | | HOUSTON | TX | 77002-7026 | |
| ROBERT J WINZENBURG ATT AT LAW | | PO BOX 211 | | | MANKATO | MN | 56002-0211 | |
| ROBERT J WISHART | MARY L WISHART | 4055 GREEN DRIVE | | | HARBENS ISLAND | MI | 48028 | |
| ROBERT J WISNIEWSKI | | 13324 WENWOOD DR | | | FENTON | MI | 48430 | |
| ROBERT J WOJCIK | JOANNE A. WOJCIK | 4646 SOUTHPORT CROSSING | | | NORCROSS | GA | 30092 | |
| ROBERT J WYATT AND | | LAURA W WYATT | 2923 HOSTETLER STREET | | RALEIGH | NC | 27609 | |
| ROBERT J YAGUSESKY | | 100 BIENVILLE DRIVE | | | BOSSIER CITY | LA | 71111 | |
| ROBERT J YARDIS | DAWN-MARIE A YARDIS | 43 GARFIELD PLACE | | | VILLAGEOF RIDGEWOOD | NJ | 07450 | |
| ROBERT J YOUNG | | 314 W BRITA AVE | | | SPOKANE | WA | 99208 | |
| ROBERT J ZALUPSKI | SUSAN S ZALUPSKI | 37561 BAYWOOD DR | | | FARMINGTON | MI | 48335 | |
| ROBERT J ZELENKE | JOANNE ZELENKE | 736 TRACY STATION ROAD | | | MONROE TWP | NJ | 08831-8049 | |
| ROBERT J. ADAMS | KAREN M. ADAMS | 21906 SIOUX DR | | | LAKE FOREST | CA | 92630 | |
| ROBERT J. ALCORN | MARY L. ALCORN | 9675 KILLINGWORTH COURT | | | INDIANAPOLIS | IN | 46256 | |
| ROBERT J. BAILEY | BARBARA J. BAILEY | 9900 DORIAN | | | PLYMOUTH | MI | 48170 | |
| ROBERT J. BEAUCHAMP | | 5291 WORCHESTER | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT J. BERNARD | | 77 SAM BONNELL DR | | | CLINTON | NJ | 08809 | |
| ROBERT J. BILICKI | | PO BOX 376 | | | PICTURE ROCKS | PA | 17762 | |
| ROBERT J. BRUCK | | 53923 ABRAHAM DRIVE | | | MACOMB | MI | 48042 | |
| ROBERT J. BURKMAN | JUDITH A. BURKMAN | 8 PARKVIEW MANOR CIRCLE | | | HONEOYE FALLS | NY | 14472 | |
| ROBERT J. CAMPBELL | MARY E. CAMPBELL | 6156 CARMAN DRIVE | | | LAKE OSWEGO | OR | 97035 | |
| ROBERT J. CARLEY | ROSEMARY T. CARLEY | 27 JOHN POTTER ROAD | | | WEST GREENWICH | RI | 02817 | |
| ROBERT J. CELATA | JENNIFER C. CELATA | 777 WEST ALLENS LANE | | | PHILADELPHIA | PA | 19119 | |
| ROBERT J. CHEW | SHERYL A. CHEW | 42108 KYLE DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT J. CIVILE | | 219 BALTIMORE AVENUE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| ROBERT J. COOKE | PATRICIA A. COOKE | 1 BERRY PLACE | | | POMPTON PLAINS | NJ | 07444 | |
| ROBERT J. CRONIN | CAROL A. CRONIN | 12 WESTERLY DRIVE | | | EAST SANDWICH | MA | 02563 | |
| ROBERT J. CRUTHIRDS | CATHERINE P. CRUTHIRDS | 1012 FOX CREEK CIR | | | BIRMINGHAM | AL | 35244 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. CYMBALA | NANCY R. CYMBALA | 10945 SW ESQUILINE CIRCUS | | | PORTLAND | OR | 97219 | |
| ROBERT J. DASH | | 943 WEYMOTH CT | | | VICTOR | NY | 14564 | |
| ROBERT J. DINELLA | APRIL J. DINELLA | 165 ROSEDALE CT. | | | BLOOMINGDALE | IL | 60108 | |
| ROBERT J. DOWNEY | MELODY A. DOWNEY | 2422 BALBOA CIR | | | WARRENTON | MO | 63383-4498 | |
| ROBERT J. DUDEK | MICHELLE M. DUDEK | 15 LORD JEFFREY DRIVE | | | AMHERST | NH | 03031 | |
| ROBERT J. FORTUNE | DITRA FORTUNE | 517 HIBISCUS DR | | | TAMPA | FL | 33617 | |
| ROBERT J. GARVEY | LINDA A. GARVEY | 15 WYCKOFF ROAD | | | BETHLEHAM | NJ | 08827 | |
| ROBERT J. GOLDEN JR | CYNTHIA M. GOLDEN | 263 GORDEN DR. | | | PARAMUS | NJ | 07652 | |
| ROBERT J. GORECKI | KARON A. GORECKI | 4486 MOHAWK TR | | | GLADWIN | MI | 48624 | |
| ROBERT J. HOLWAY | PATRICIA A. GAGE | 1401 WEWATTA ST.UNIT 1105 | | | DENVER | CO | 80202-6169 | |
| ROBERT J. HOOD | PAMELA A. HOOD | 5807 FOX BRIAR ROAD | | | MIDLOTHIAN | VA | 23112 | |
| ROBERT J. HOWE | DEBORAH A. HOWE | PO BOX 1400 | | | NORTH CONWAY | NH | 03860-1400 | |
| ROBERT J. KALUZNY | | 1584 DOWLING | | | WESTLAND | MI | 48186 | |
| ROBERT J. KATULSKI | CAROL KATULSKI | 13247 DUNN RD | | | RILEY TWP | MI | 48041 | |
| ROBERT J. KEENAN | MICHELLE D. KEENAN | 7133 OSAGE | | | ALLEN PARK | MI | 48101 | |
| ROBERT J. KIEDROWSKI | KAREN M. KIEDROWSKI | 6983 LOCKWOOD LANE | | | LOCKPORT | NY | 14094 | |
| ROBERT J. KLAMMER | | 257 SALEM ROAD | | | UNION | NJ | 07083-9219 | |
| ROBERT J. KLIFFEL | KATHLEEN A. KLIFFEL | 28457 WILDWOOD TRAIL | | | FARMINGTON HILLS | MI | 48336-2164 | |
| ROBERT J. KLOSEK | LINDA T. KLOSEK | 930 INMAN AVE | | | EDISON | NJ | 08820 | |
| ROBERT J. KNAPIK | LUCILLE A. KNAPIK | 32 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| ROBERT J. KOCHLEFL | MICHELE L. KOCHLEFL | 13416 WILDFLOWER LANE | | | GRAND HAVEN | MI | 49417 | |
| ROBERT J. KOELZER | | 25 ASH AVENUE | | | EATON | CO | 80615 | |
| ROBERT J. KOKES | JACQUELINE F. KOKES | 230 SOUTH BUSHNELL PO BOX 274 | | | SHERIDAN | IL | 60551 | |
| ROBERT J. KOKES | JACQUELINE F. KOKES | PO BOX 274 | | | SHERIDAN | IL | 60551 | |
| ROBERT J. KRISTOPIK | | 439 PARKDALE | | | ROYAL OAK | MI | 48073 | |
| ROBERT J. LANIE | | 150 HILLVIEW LANE | | | LORETTO | MN | 55357 | |
| ROBERT J. LESNEY | DARLENE K. LESNEY | 6804 S. GRAND AVENUE | | | RICHFIELD | MN | 55423 | |
| ROBERT J. MCBRIDE | | 1579 MOORE DR | | | GILBERTVILLE | PA | 19525 | |
| ROBERT J. MCCAFFERY | DENISE M. MCCAFFERY | 204 E TANGLEWOOD DRIVE | | | MOSES LAKE | WA | 98837 | |
| ROBERT J. MELECA | JENNIFER L. MELECA | 6191 CAPTAINS WAY | | | EAST LANSING | MI | 48823 | |
| ROBERT J. MONTAGUE | EMILY TELLIARD | 2503 E SOMERSET STREET | | | PHILADELPHIA | PA | 19134 | |
| ROBERT J. MORAN | MARGARET A. MORAN | 49193 VIXEN TRL | | | MACOMB | MI | 48044 | |
| ROBERT J. MUDLIN | SHEILA M. MUDLIN | 23470 SAND LANE | | | RAPID CITY | SD | 57702 | |
| ROBERT J. MULLIN | DANETTE M. MULLIN | 1120 S. BRAINTREE DR. | | | SCHAUMBURG | IL | 60193 | |
| ROBERT J. NORTON | | PO BOX 325 | | | CUMMAQUID | MA | 02637 | |
| ROBERT J. NOVARIA | CATHERINE C. NOVARIA | 671 HIGHLAND AVENUE | | | GLEN ELLYN | IL | 60137 | |
| ROBERT J. NUGENT | MARY A. NUGENT | 3710 GILES NE | | | ADA | MI | 49301 | |
| ROBERT J. OGRADY | ELIZABETH T. OGRADY | 79 BRIARWOOD TERRACE | | | CEDAR GROVE | NJ | 07009 | |
| ROBERT J. OUTLAND | | 1716 SEVERN RD | | | GROSSE POINTE WOODS | MI | 48236 | |
| ROBERT J. OWENS | PATRICIA Q. OWENS | 2261 WHITECLIFF WAY | | | SAN BRUNO | CA | 94066 | |
| ROBERT J. PAYER | MARIE V. PAYER | 3350 N MAIN STREET | | | FALL RIVER | MA | 02720 | |
| ROBERT J. PHILLIPS | DORIS G. PHILLIPS | 12351 WILLOWAY COURT | | | PLYMOUTH | MI | 48170 | |
| ROBERT J. POCHUBAY | | 206 COLFAX | | | FENTON | MI | 48430 | |
| ROBERT J. POCHUBAY RVCBL LVNG TRUST | | 206 COLFAX | | | FENTON | MI | 48430 | |
| ROBERT J. RALSTON | JANE F. BRAUN | 27 MICHAEL WAY | | | ANDOVER | MA | 01810 | |
| ROBERT J. RICHARDSON | | 5 SMITH FARMS RD | | | BEDFORD | NY | 10506 | |
| ROBERT J. RUFFER | DIANE GEORGE | 7680 MARKEL | | | FAIR HAVEN | MI | 48023 | |
| ROBERT J. SCHLAFF JR | KATHRYN L. SCHLAFF | 2601 SE 20TH PLACE | | | CAPE CORAL | FL | 33904 | |
| ROBERT J. SCHLENDER | TERESE M. SCHLENDER | 23401 BREST ROAD | | | TAYLOR | MI | 48180 | |
| ROBERT J. SHEIPE | MICHELE W. SHEIPE | 484 EAST CARMEL DRIVE | PMB 311 | | CARMEL | IN | 46032 | |
| ROBERT J. SHERIDAN | MICHELLE A. SHERIDAN | 18 BROOK LANE | | | WEST HAVEN | CT | 06516 | |
| ROBERT J. SPISICH | CAROL J. SPISICH | 24390 HOLYOKE LANE | | | NOVI | MI | 48374 | |
| ROBERT J. SUTTMAN | | 9421 RIDINGS BLVD | | | DAYTON | OH | 45458-9732 | |
| ROBERT J. SWEIKOWSKY | ANNE P. SWEIKOWSKY | 296 AVIUM LANE | | | CANTON | MI | 48187-0000 | |
| ROBERT J. TANNOR | ERICA TANNOR | 11 PATRIOTS FARM PLACE | | | ARMONK | NY | 10504 | |
| ROBERT J. THOMASON | SUSAN E. THOMASON | 25736 CLOIE | | | WARREN | MI | 48089 | |
| ROBERT J. WAILUS | RONICCA WAILUS | 49 RAYCHEL BLVD | | | LEWISTON | ME | 04240 | |
| ROBERT J. WELSH | DENISE WELSH | 565 HALLOWELL AVENUE | | | WARMINSTER | PA | 18974 | |
| ROBERT J. WHITE | SHELLEY S. WHITE | 200 LEE CIR | | | BRYN MAWR | PA | 19010-3726 | |
| ROBERT J. YOZAMP | DEBRA L. YOZAMP | 2204 CHELMSFORD LANE | | | SAINT CLOUD | MN | 56301 | |
| ROBERT JACKSON | | 7811 ROCKY SPRINGS ROAD | | | FREDERICK | MD | 21702 | |
| ROBERT JACKSON AND GREEN TREE | | 18279 SUMPTER RD | SERVICE LLC | | BELLEVILLE | MI | 48111 | |
| ROBERT JACKSON AND ROY S JONES | | 2302 LLOYD AVE | CONSTRUCTION CO INC | | NASHVILLE | TN | 37218 | |
| ROBERT JACOBS AND ALINA MARTIN | | 1518 SW 49TH ST | & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING | | CAPE CORAL | FL | 33914 | |
| ROBERT JACOBSON | | 1544 ASPEN DRIVE | | | EAGAN | MN | 55122 | |
| ROBERT JASON & SHERYL BASCH JASON | | 19572 BOWERS DRIVE | | | TOPANGA | CA | 90290 | |
| ROBERT JEFFORD | | 3696 GRIMM | | | SAN DIEGO | CA | 92104 | |
| ROBERT JEW AND | | JEANIE JEW | 7406 DOROTHY CT | | SPRINGFIELD | VA | 22153-0000 | |
| ROBERT JOBLIN AND LINDA SHARP | | 5 STARS ROOFING ENTERPRISES | 5705 RIDGEFIELD LN | | LITTLE ROCK | AR | 72223 | |
| ROBERT JOEL DAILEY ATT AT LAW | | 46 E MAIN ST | | | PALMYRA | PA | 17078 | |
| ROBERT JOEL ZAKROFF ATT AT LAW | | 4337 MONTGOMERY AVE | | | BETHESDA | MD | 20814 | |
| ROBERT JOHN COLIN JR. | DIANE R. COLIN | 2424 BRASSFIELD RD | | | RALEIGH | NC | 27614 | |
| ROBERT JOHN CURTIS ATT AT LAW | | 7752 N CANTON CTR RD STE 110 | | | CANTON | MI | 48187 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT JOHN MORRIS | | 1037 VALLEY FALLS ROAD | | | SCHAGHTICOKE | NY | 12154 | |
| ROBERT JOHN RUSNACKO AND | | 14625 YANCY ST NE | IMAGE DESIGN HOMES | | HAM LAKE | MN | 55304 | |
| ROBERT JOHNSON AND MISTY REEVES | | 27941 SW 132 CT | | | HOMESTEAD | FL | 33032 | |
| ROBERT JOHNSTON | | 58 DOWNEY DR | | | WARMINSTER | PA | 18974-4904 | |
| ROBERT JONES | | 1226 CONQUEST COURT | | | SHOREWOOD | IL | 60404 | |
| ROBERT JONES | | 42 HAMPTON DRIVE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| ROBERT JONES AND ASSOCIATES | | 7800 ALLENTOWN BLVD STE B01 | | | HARRISBURG | PA | 17112 | |
| ROBERT JOSEPH | | 3151 MAXWALL AVE | | | OAKIAND | CA | 94619 | |
| Robert Joslin | | 17498 Hayes Avenue | | | Lakeville | MN | 55044 | |
| ROBERT JUNE AND JAY HAMILTON | | 17867 HWY 61 N | | | WOODVILLE | MS | 39669 | |
| ROBERT K BATHMANN | CAROL L BATHMANN | 47 WOODVIEW DRIVE | | | HOWELL | NJ | 07731 | |
| ROBERT K BELL JR | | 225 TIMBERLINE RD | | | STATESBORO | GA | 30461-6965 | |
| ROBERT K CABANA ATT AT LAW | | 1354 HANCOCK ST STE 206 | | | QUINCY | MA | 02169 | |
| ROBERT K FELNER | JENNIFER L BOUGHTON-FELNER | 427 MIDLAND ST | | | BRIDGEPORT | CT | 06605-3346 | |
| ROBERT K GERDES APPRAISER | | 2012 HIGHLAND | | | BURLINGTON | IA | 52601 | |
| ROBERT K GINTHER ATT AT LAW | | 221 THIRD AVE | | | BARABOO | WI | 53913 | |
| ROBERT K GREENOUGH JR ATT AT L | | 2700 BELLEVUE AVE | | | SYRACUSE | NY | 13219 | |
| ROBERT K GREENOUGH JR ATT AT L | | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219 | |
| ROBERT K HANDELMAN ATT AT LAW | | 360 S GRANT AVE | | | COLUMBUS | OH | 43215 | |
| ROBERT K HIGGINSON ATT AT LAW | | 7725 BROADWAY STE J | | | MERRILLVILLE | IN | 46410 | |
| ROBERT K HISEY | CAROLYN R HISEY | P.O. BOX 2496 | | | SHOW LOW | AZ | 85902-2496 | |
| ROBERT K HUND | YVONNE HUND | 139 WEST SAINT JOHNS TERRACE | | | EAST PALATKA | FL | 32131 | |
| ROBERT K LEE ATT AT LAW | | 13181 CROSSROADS PKWY N STE 270 | | | CITY OF INDUSTRY | CA | 91746 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1035 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2742 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K MATSUMOTO ATT AT LAW | | 345 QUEEN ST STE 701 | | | HONOLULU | HI | 96813 | |
| ROBERT K MENZER VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and HOMECOMINGS FINANCIAL LLC and DUEX I thru X | | Law Offices of Tony M Pankopf | 611 Sierra Rose Dr | | Reno | NV | 89511 | |
| ROBERT K NOBLETT | | 135 MISS ELLIE LN | | | GASTONIA | NC | 28056 | |
| ROBERT K SIMON | | 7721 PORT ORFORD DR | | | ANCHORAGE | AK | 99507-0000 | |
| ROBERT K STUART | MICHELLE C STUART | 20181 E FRANK LANE | | | ORANGE | CA | 92869 | |
| ROBERT K THOMPSON SRA | | 1975 HAMILTON AVE 34 | | | SAN JOSE | CA | 95125 | |
| ROBERT K TODD | MARY K TODD | 142 PALM DRIVE | | | BARRINGTON | IL | 60010 | |
| ROBERT K WING ATT AT LAW | | 2424 SE BRISTOL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| ROBERT K WINN ATT AT LAW | | 4011 MEADOWS LN STE 102 | | | LAS VEGAS | NV | 89107 | |
| ROBERT K WYNNE ATT AT LAW | | 135 W ST | | | BRISTOL | CT | 06010 | |
| ROBERT K. HEFFERMAN | KATHY J. HEFFERMAN | 1356 VIOLA WAY | | | LOMPOC | CA | 93436 | |
| ROBERT K. LANG | SUZANNE LANG | 8 HOLLY MANOR COURT | | | HELMETTA | NJ | 08828 | |
| ROBERT K. MAYER JR | | 5725 BELMONT | | | SHAWNEE | KS | 66226 | |
| ROBERT K. PHENECIE | | 6 SHAKER PLACE | | | NASHUA | NH | 03060 | |
| ROBERT KAHL AND | | GWEN KAHL | 2274 NIKI JO LANE | | PALM BEACH GARD | FL | 33410 | |
| ROBERT KALDENBERG | | 25266 WAGHORN RD NW | | | POULSBO | WA | 98370-7113 | |
| ROBERT KAM BORKWOK | | 10841 VICKERS DR | | | GARDEN GROVE | CA | 92840 | |
| Robert Kanagaki an individual Ahmed Moujahid an individual Jess Pannell an individual Ronald Spataccino an et al | | UFAN LEGAL GROUP PC | 1490 STONE POINT DR STE 100 | | ROSEVILLE | CA | 95661 | |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| ROBERT KANTOWITZ | | 12 STUYVESANT PLACE | | | LAWRENCE | NY | 11559 | |
| ROBERT KARLSENG ATTORNEY AT LAW | | 5412 W PLANO PKWY | | | PLANO | TX | 75093 | |
| ROBERT KAUFMAN | | 10 ALMOND TREE LANE | | | IRVINE | CA | 92612 | |
| ROBERT KAVANAGH | AUDREY KAVANAGH | 8 COLEMAN COURT | | | NATICK | MA | 01760 | |
| Robert Keeton | | 1787 Cindy Lane | | | Hatfield | PA | 19440 | |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | El Cajon | CA | 92019-1412 | |
| ROBERT KEITH JOYNER | ROXIE LOU HAYES | 103 WOODGLEN DR | | | CARY | NC | 27518-8606 | |
| Robert Kelly | | 1617 Countryside lane | | | norristown | PA | 19403 | |
| ROBERT KELLY | | ELIZABETH KELLY | 19909 US HIGHWAY 41N | | LUTZ | FL | 33549 | |
| ROBERT KENDALL AND DEBRA B | | 1434 W KEY HARBOR DR | KENDALL | | GILBERT | AZ | 85233 | |
| ROBERT KENNEDY | LINDA KENNEDY | 300 PORT ROYAL DR | | | TOMS RIVER | NJ | 08757 | |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 | |
| ROBERT KEVIN TAYLOR | SANDRA POTTER TAYLOR | 1905 MIDGEON DRIVE | | | MOREHEAD CITY | NC | 28557-4758 | |
| ROBERT KEYES, JOHN | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |
| ROBERT KEYS | | 12611 LEROY AVE | | | GARDEN GROVE | CA | 92841 | |
| ROBERT KHATCHANIAN | SHOOSHANIK KHATCHANIAN | 19335 E. WINDROSE DRIVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROBERT KILPATRICK | | 1614 NOBLE POINTE DRIVE | | | SPRING | TX | 77379 | |
| ROBERT KING | | 11 LITTLE CANOOCHEE CREEK ROAD | | | TWIN CITY | GA | 30471 | |
| ROBERT KINLIN SR | | 140 ICE VALLEY ROAD | | | OSTERVILLE | MA | 02655 | |
| ROBERT KINSLOW | | 631 MOORESTOWN- | MT. LAUREL RD. | | MT. LAUREL | NJ | 08054 | |
| ROBERT KIRSCH AND LORI KAYE | | 10018 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | |
| ROBERT KISER JR | | 5763 ELLENWOOD DRIVE | | | GRANITE FALLS | NC | 28630 | |
| ROBERT KIYOMOTO | | LINDA P KIYOMOTO | 6009 NORTH GENTRY AVENUE | | FRESNO | CA | 93711 | |
| ROBERT KLATSKIN | | 1182 S HAYWORTH AVE | | | LOS ANGELES | CA | 90035 | |
| ROBERT KOENDERS | | 531 FOXCROFT CIR | | | GRAND BLANC | MI | 48439 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert Koengetter | | 261 Sunny Jim Dr | | | Medford | NJ | 08055 | |
| ROBERT KOEPKE | | 9 EASTERN DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT KOFSKY | | 580 NW 108TH AVE | | | PLANTATION | FL | 33324 | |
| ROBERT KONCZYNSKI | | PO BOX 410396 | | | MELBOURNE | FL | 32941-0000 | |
| ROBERT KOS | | 34 GREAT OAK RD | | | MANHASSET | NY | 11030 | |
| ROBERT KRAMER | | 585 MANDANA BLVD, STE 9 | | | OAKLAND | CA | 94610 | |
| ROBERT KRANTZ VS GMAC MORTGAGE LLC | | HENLEY and HENLEY PC | 3300 OAK LAWN AVE STE 700 | | DALLAS | TX | 75219 | |
| ROBERT KRAUSE | LOUISE KRAUSE | 926 HONEYSUCKLE LANE | | | CAPE MAY | NJ | 08204 | |
| ROBERT KRAUTHEIM | | 9 CAMBRIDGE ROAD | | | WHARTON | NJ | 07885 | |
| ROBERT KRIZANEK | | 901 ETHEL ST | | | ENDICOTT | NY | 13760 | |
| ROBERT KROCHAK | | 4359 NAGLE WAY | | | FREMONT | CA | 94536 | |
| ROBERT KROMBERG | | 975 RIVERBEND CIRCLE | | | CORONA | CA | 92881 | |
| ROBERT KRUEGER | | 3030-3032 MENKE CIRCLE | | | OMAHA | NE | 68134 | |
| ROBERT KRUL | | 1491 N VANVLEET ROAD | | | FLUSHING | MI | 48433 | |
| Robert Kuchler | | 612 Arthur Street | | | Philadelphia | PA | 19111 | |
| ROBERT KUMLEY AND SUSAN | | 7188 AMMONS ST | ROSSKUMLEY AND SUSAN KUMLEY | | ARVADA | CO | 80004 | |
| ROBERT KUNIMURA AND JEANNE BRANICK | | W5438 SOLID COMFORT DR | AND PAUL DAVIS RESTORATION OF LAKELAND COUNTIES | | ELKHORN | WI | 53121 | |
| ROBERT L & BETHANY S GORENAULT | | 4952 BLUE HERON CT | | | BROOMFIELD | CO | 80023 | |
| ROBERT L & GLORIA M EFT | | 2535 W 4TH STREET | | | WATERLOO | IA | 50701 | |
| ROBERT L & MARGARETE E VOGEL LIVING TRUST | | 2 BRANDYWINE | | | IRVINE | CA | 92620-2507 | |
| ROBERT L ALLAN | CHERYL H ALLAN | 10055 JUSTAMERE LANE | | | ELK GROVE | CA | 95624 | |
| ROBERT L AMADIO | MICHELLE A AMADIO | 924 CONCORD AVE | | | DREXEL HILL | PA | 19026 | |
| ROBERT L AND CATHY LOUSIE | | 29659 PELICAN SCENIC VIEW RD | FRANCK AND MASTER BUILDERS OF W CENTRAL MINNESOTA | | ASHBY | MN | 56309 | |
| ROBERT L AND KRISTINE MOORE AND | | 449 HOWE ST | NATIONWIDE CONSTRUCTION | | AKRON | OH | 44307 | |
| ROBERT L ANDERSON | LINDA CAROL ANDERSON | 629 MARTIN STREET | | | LONGMONT | CO | 80501 | |
| ROBERT L ARCHIBALD | | 7413 ALTA VISTA | | | LA VERNE | CA | 91750 | |
| ROBERT L ARNOLD ATT AT LAW | | 119 N NW HWY | | | PALATINE | IL | 60067 | |
| ROBERT L BAER TRUSTEE | | 534 SOURTH KANSAS AVE STE 1100 | | | TOPEKA | KS | 66603 | |
| ROBERT L BARROWS ATT AT LAW | | 800 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| ROBERT L BAUER AND | SONJA S BAUER | 6815 N 129TH DR | | | GLENDALE | AZ | 85307-1905 | |
| ROBERT L BUCHLER ATT AT LAW | | PO BOX 581201 | | | MODESTO | CA | 95358-0021 | |
| ROBERT L CAMPBELL | SUZANNE R JONES | 2014 CHILTON DRIVE | | | GLENDALE | CA | 91201 | |
| ROBERT L CAUMMISAR ATT AT LAW | | 301 W MAIN ST | | | GRAYSON | KY | 41143 | |
| ROBERT L COHEN ESQ | | 5 BURNING BRUSH CT | | | POMONA | NY | 10970-2015 | |
| ROBERT L COLLIGAN | JANET COLLIGAN | 1325 9TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT L COZINE JR | | 535 N MAIN ST | | | YREKA | CA | 96097 | |
| ROBERT L DIANGELO | LINDA J DIANGELO | 40 NECK STREET | | | WEYMOUTH | MA | 02191 | |
| ROBERT L DOLLARD III | | 440 S BABCOCK ST | PATRICK A DOLLARD | | MELBOURNE | FL | 32901 | |
| ROBERT L DUNCAN | SUSAN H DUNCAN | 4425 HARBORPOINTE DR | | | PORT RICHEY | FL | 34668 | |
| ROBERT L DZIALO ATT AT LAW | | PO BOX 70368 | | | ROCHESTER | MI | 48307 | |
| ROBERT L ECKELBERRY ATT AT LAW | | 26 W DRY CREEK CIR STE 450 | | | LITTLETON | CO | 80120 | |
| ROBERT L EVANS | | PO BOX 141675 | | | ANCHORAGE | AK | 99514-1675 | |
| ROBERT L FINCH ATT AT LAW | | 555 E MAIN ST | | | FARMINGTON | NM | 87401 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B3 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B4 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FLAX ESQ ATT AT LAW | | 8 S SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| ROBERT L GALLICK | | 1103 WEST WALTANN LANE | | | PHOENIX | AZ | 85023 | |
| ROBERT L GOLDSTEIN ATT AT LAW | | 100 BUSH ST STE 501 | | | SAN FRANCISCO | CA | 94104 | |
| ROBERT L GULLETTE III ATT AT LAW | | 125 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| ROBERT L GUNKEL AND KAREN L WEAVER | | 113 KENWOOD RD | AND ROBERT L GUNKEL SR | | PASADENA | MD | 21122 | |
| ROBERT L HARRIS | | 44 TILDEN COMMONS DRIVE UNIT 5-8 | | | QUINCY | MA | 02171 | |
| ROBERT L HEATON ATT AT LAW | | 111 5TH ST NE 101 | | | AUBURN | WA | 98002 | |
| ROBERT L HERMAN ATT AT LAW | | PO BOX 21 | | | KINSMAN | OH | 44428 | |
| ROBERT L HERNANDEZ AND LOS | AMIGOS CONSTRUCTION | PO BOX 3302 | | | TEXAS CITY | TX | 77592-3302 | |
| ROBERT L HERNANDEZ ROBERT L | | 13302 READS CT | HERNANDEZ II AND LOS AMIGOS CONST | | HOUSTON | TX | 77015 | |
| ROBERT L HIRSCH | JANICE A HIRSCH | 846 GODHOPE DR | | | CASTLE ROCK | CO | 80104 | |
| ROBERT L HORAK ATT AT LAW | | 112 E STATE ST | | | JEFFERSON | IA | 50129 | |
| ROBERT L HUFFER ATT AT LAW | | PO BOX 70 | | | STORY CITY | IA | 50248 | |
| ROBERT L JAMES | | 1616 GARFIELD AVE | | | AURORA | IL | 60506 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT L KATZMAN ATT AT LAW | | 10 PRINCE ST STE 2 | | | MONTICELLO | NY | 12701 | |
| ROBERT L KATZMAN ATT AT LAW | | 376 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| ROBERT L KILLWORTH | SENGA S KILLWORTH | 6516 SOUTH FOREST AVE | | | TEMPE | AZ | 85283-3619 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT L KLAR | MARGARET L KLAR | LOS ANGELES | 15915 WYANDOTTE STREET | | VAN NUYS AREA | CA | 91406 | |
| ROBERT L LADD | | 3559 PRT CV DR 22 | | | WATERFORD | MI | 48328 | |
| ROBERT L LAKES | N Y LAKES | 5734 NORTH PERSHING AVENUE | | | SAN BERNARDINO | CA | 92407 | |
| ROBERT L LEWIS | | 209 SLOVER LANE | | | ARNOLD | MO | 63010 | |
| ROBERT L LITCHFIELD JR ATT AT LA | | 161 PALM AVE STE 1 | | | AUBURN | CA | 95603 | |
| ROBERT L LOVETT ATT AT LAW | | 1135 N SOLANO DR | | | LAS CRUCES | NM | 88001 | |
| ROBERT L LOWRANCE | | | | | LAKEWAY | TX | 78934 | |
| ROBERT L MACDONALD | | 7120 GRASSLAND CT | | | SARASOTA | FL | 34241 | |
| ROBERT L MARTIN | | 62 FOX RUN WAY | | | ARNOLD | MD | 21012 | |
| ROBERT L MATTHEWS | MARIANNE L MATTHEWS | 20132 GLACIER CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT L MAYS JR ATT AT LAW | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217-6230 | |
| ROBERT L MCALOOSE INC | | 470 BEN TITUS RD | | | TAMAQUA | PA | 18252 | |
| ROBERT L MEINZER JR | | 9190 WICKER AVE | | | SAINT JOHN | IN | 46373 | |
| ROBERT L MICHAELS ATT AT LAW | | 1102 BROADWAY STE 403 | | | TACOMA | WA | 98402 | |
| ROBERT L MILLER | | 24001 E 92ND TER | | | LEES SUMMIT | MO | 64064 | |
| ROBERT L MYERS | VICTORIA S MYERS | 93 HUMMINGBIRD COURT | | | DUNKIRK | MD | 20754 | |
| ROBERT L MYERS ATT AT LAW | | 809 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROBERT L NEELEY ATT AT LAW | | 2485 GRANT AVE STE 200 | | | OGDEN | UT | 84401 | |
| ROBERT L OBRIEN ATT AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OBRIEN ATTORNEY AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OLDHAM ATT AT LAW | | 672 CORLEY ST | | | AKRON | OH | 44306 | |
| ROBERT L ORVIS | | 417 W 2OTH | | | KENNEWICK | WA | 99337 | |
| ROBERT L PERRY ATT AT LAW | | 191 MAIN ST | | | WAREHAM | MA | 02571 | |
| ROBERT L PETERS ATT AT LAW | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT L PHILLIPS SR | | 2293 VALLE RIO WAY | | | VIRGINIA BEACH | VA | 23456-6792 | |
| ROBERT L PITCHFORD | | PO BOX 947 | | | KEMBRIDGE | VA | 22944 | |
| ROBERT L POHLMAN SRA | | 2629 W 23RD ST STE A | | | PANAMA CITY | FL | 32405 | |
| ROBERT L PURKEY | JONNIE D PURKEY | 4593 GRIFFITH ROAD | | | MOUNT AIRY | MD | 21771 | |
| ROBERT L RANDELL | | 491 SYLVAN DR | | | WINTER PARK | FL | 32789 | |
| ROBERT L REDA PC | | 1 EXECUTIVE BLVD STE 201 | | | SUFFERN | NY | 10901 | |
| ROBERT L REGHITTO | | 8821 NORTHEAST SANDY BLVD | | | PORTLAND | OR | 97220 | |
| ROBERT L RICKLEFS ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| ROBERT L ROSSER | | 7909 TEASDALE COURT | | | ST LOUIS | MO | 63130 | |
| ROBERT L ROYER ATT AT LAW | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| ROBERT L RUSSELL ATT AT LAW | | PO BOX 117 | | | FERGUS FALLS | MN | 56538 | |
| ROBERT L SCHEIBEL | | 5775 FOOTHILL RANCH ROAD | | | SANTA ROSA | CA | 95404 | |
| ROBERT L SCOTT | | 1900 CAMPUS COMMONS DR SUITE 100 | | | RESTON | VA | 20191 | |
| Robert L Scott and Susan L Scott vs GMAC Mortgage LLC | | Lovelace and Ribitzki PLLC | 104 S Main St | | Burleson | TX | 76028 | |
| ROBERT L SCRIPTER | CORRENEA A STILWELL | 3251 VAN CAMPEN DRIVE | | | WATERFORD | MI | 48329 | |
| ROBERT L SCRUGGS ATT AT LAW | | 2525 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| ROBERT L SHARPE JR ATT AT LAW | | 328 W BROAD ST | | | QUAKERTOWN | PA | 18951 | |
| ROBERT L SHIELDS III | | 2025 3RD AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT L SLIDER | SHIRLEY A SLIDER | 1301 EAST ALWARD ROAD | | | DEWITT | MI | 48820 | |
| ROBERT L SMITH | | 332 E DEXTER TRL | | | MASON | MI | 48854-9630 | |
| ROBERT L SMITH | | 84 PLANET COURT | | | MARTINSBURG | WV | 25404 | |
| ROBERT L SNAVELY KANDI KERNS | | 801 SANDSTONE DR | SNAVELY AND D AND J HOME REPAIR | | VAN BUREN | AR | 72956 | |
| ROBERT L SPEARS ATT AT LAW | | PO BOX 1476 | | | WATERTOWN | SD | 57201 | |
| ROBERT L SPOTSWOOD ATT AT LAW | | PO BOX 180118 | | | RICHLAND | MS | 39218 | |
| ROBERT L STANLEY SRPA | | 1011 HWY 6 S STE 210 | | | HOUSTON | TX | 77077 | |
| ROBERT L STAUFFER ATT AT LAW | | 635 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| ROBERT L STEELE IV | | 1804 MIDSUMMER LN | | | JARRETTSVILLE | MD | 21084 | |
| ROBERT L SWEENEY ATT AT LAW | | 141 MAIN ST STE 2 | | | HACKENSACK | NJ | 07601 | |
| ROBERT L TANKEL PA | | 1022 MAIN STREETSTE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA TRUST | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA TRUST ACCOUNT | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L THUEMMEL | | 11376 33 MILE RD | | | ROMEO | MI | 48065 | |
| ROBERT L VAUGHN ATT AT LAW | | 6371 PRESIDENTIAL CT STE 4 | | | FORT MYERS | FL | 33919-3544 | |
| ROBERT L VERNON | LISA MARIE SCHWAB VERNON | 17896 RIVERSIDE RD | | | SONOMA | CA | 95476-3738 | |
| ROBERT L WALTERS JR | JOAN M WALTERS | 30678 BRENDA WAY | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L WHEELER AND ROBERT L | | 7750 ACC BLVD | WHEELER SR & THE GREAT TARHEELRESTORATION COMPANY | | RALEIGH | NC | 27617 | |
| ROBERT L WHITE | | 2995 LESLIE DRIVE | | | MERIDIAN | ID | 83646 | |
| ROBERT L WHITEHAIR AND TERESA S WHITEHAIR | | 24120 NORTHERN BLVD APT 4F | | | LITTLE NECK | NY | 11362-1008 | |
| ROBERT L WIGGINS JR ATT AT LAW | | 29777 TELEGRAPH RD STE 2415 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1221 VAN NESS AVE STE 501 | | | FRESNO | CA | 93721 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1300 18TH ST | B | | BAKERSFIELD | CA | 93301 | |
| ROBERT L WILLIAMS ATT AT LAW | | 17742 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| ROBERT L WILLIAMS ATT AT LAW | | 515 CABRILLO PARK DR STE 160 | | | SANTA ANA | CA | 92701 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT L. AMANO | JEAN F. AMANO | 2741 KEIKILANI ST | | | PUKALANI | HI | 96768 | |
| ROBERT L. BEAGHAN JR | LEANNE M. BEAGHAN | 37 STONEWYCK HILL ROAD | | | WRIGHTSVILLE | PA | 17368 | |
| ROBERT L. BELIVEAU | CATHERINE B. BELIVEAU | 18002 BLISS DR | | | POOLESVILLE | MD | 20837-2401 | |
| ROBERT L. BETTS | | 13250 OWENS WAY | | | ALPHARETTA | GA | 30004 | |
| ROBERT L. BROGDEN | KATHRYN S. BROGDEN | 26223 W 111TH TERRACE | | | OLATHE | KS | 66061 | |
| ROBERT L. BURNISON | CHARLENE L. BURNISON | PO BOX 75 | | | SANFORD | MI | 48657 | |
| ROBERT L. CANNON JR | | 4960 CARNATION AVENUE | | | VIRGINIA BEACH | VA | 23462-2057 | |
| ROBERT L. CASILLAS | CECIVEL M. CASILLAS | 14703 BORA DRIVE | | | LA MIRADA | CA | 90638 | |
| ROBERT L. CHIAPPARELLI | | 811 ETON ROAD | | | TOWSON | MD | 21204 | |
| ROBERT L. COOPER | ILENE M. HASPEL | 90 CLEVELAND DRIVE | | | CROTON-ON-HUDSON | NY | 10520 | |
| ROBERT L. CRAVALHO | SALLY E. CRAVALHO | 45-092 LILIPUNA ROAD | | | KANEOHE | HI | 96744 | |
| ROBERT L. DIXON | | 9467 BRENDONWOOD DRIVE | | | GOODRICH | MI | 48438 | |
| ROBERT L. EICHHORN | DEBBIE M. EICHHORN | 9820 N SR 67/ SR 28 | | | ALBANY | IN | 47320 | |
| ROBERT L. EURITT | CHRISTINE D. EURITT | 545 GREEN ROAD | | | ANN ARBOR | MI | 48105 | |
| ROBERT L. EVERMAN | | 6186 W BIG HURRICANE ROAD | | | MARTINSVILLE | IN | 46151-6427 | |
| ROBERT L. EZINGA | JOAN M. EZINGA | 7470 IRVING | | | MIDDLEVILLE | MI | 49333 | |
| ROBERT L. FAMBRINI | MIKI D. FAMBRINI | 882 FLORADALE COURT | | | LINCOLN | CA | 95648 | |
| ROBERT L. FISCHER I I | CATHY M. FISCHER | 4 TUFTS COURT | | | KENDALL PARK | NJ | 08824 | |
| ROBERT L. FITZPATRICK | ALICE C. FITZPATRICK | 31485 LOST HOLLOW RD | | | BEVERLY HILLS | MI | 48025-4411 | |
| ROBERT L. FORGEY | ELSIE L. FORGEY | 23050 COUNTY ROAD 26 | | | ELKHART | IN | 46517 | |
| ROBERT L. GENZMAN | KATHERINE G. GENZMAN | 2573 SANDPIPER RD | | | LAMBERTVILLE | MI | 48144 | |
| ROBERT L. GREEN | | JOHN A. DIMINCO | 1775 MASSACHUSETTS AVE | | LEXINGTON | MA | 02420 | |
| ROBERT L. HADDEN | | 762 LAKE COMO DRIVE | | | LAKE MARY | FL | 32746-4803 | |
| ROBERT L. HANSEN | C M. HANSEN | 1195 S ALLISON ST | | | LAKEWOOD | CO | 80232 | |
| ROBERT L. HOWARD JR | STEPHANIE HOWARD | 6 CENTER ROAD | | | TOLLAND | CT | 06084 | |
| ROBERT L. HUGHES | MARY C. HUGHES | 11740 SENECA DR | | | WARREN | MI | 48093 | |
| ROBERT L. HUNTER | | PO BOX 20524 | | | CARSON CITY | NV | 89721-0524 | |
| ROBERT L. KELLEY | | 3121 LARCHMONT DR | | | STOCKTON | CA | 95209-5187 | |
| ROBERT L. KOENDERS | DENISE L. KOENDERS | 1021 KETTERING | | | BURTON | MI | 48519 | |
| ROBERT L. KOWALSKI | DEBRA J. KOWALSKI | 46 LEWISTON AVE | | | WILLIMANTIC | CT | 06226 | |
| ROBERT L. KROUSE | SARAH S. KROUSE | 13393 NORTH STATE ROAD 13 | | | NORTH MANCHESTER | IN | 46962 | |
| ROBERT L. LANCASTER JR | | 3260 EAST FALLS AVENUE | | | TWIN FALLS | ID | 83301 | |
| ROBERT L. LARSEN | LORRAINE LARSEN | 2620 LIMERICK LN | | | TROY | MI | 48098-2191 | |
| ROBERT L. LEWIS SR | LILLIAN LEWIS | 304 PIONEER SPUR ROAD | | | LANSDALE | PA | 19446 | |
| ROBERT L. LINDSAY | SUSAN J. LINDSAY | 225 TWIN LAKES DRIVE | | | GETTYSBURG | PA | 17325 | |
| ROBERT L. LORENZONI | LISA L. LORENZONI | W4038 COUNTY RD G | | | PORTERFIELD | WI | 54159 | |
| ROBERT L. MARTIN | TERESE C. MARTIN | 2028 FARMVIEW DR. | | | NEWTOWN | PA | 18940 | |
| ROBERT L. MCBRIDE | FRANCES B. MCBRIDE | 2440 HICKORY LAWN RD | | | ROCHESTER HILL | MI | 48307 | |
| ROBERT L. MCCULLOCH | JUNE W. MCCULLOCH | 9904 GIVERNY CIRCLE | | | KNOXVILLE | TN | 37922 | |
| ROBERT L. MCDERMED | | 11715 S VINE PL | | | JENKS | OK | 74037-4347 | |
| ROBERT L. MCDERMED ESTATE | | 11715 S VINE PL | | | JENKS | OK | 74037-4347 | |
| ROBERT L. MILLER JR | SU ANN M. MILLER | 6 KYLE COURT | | | HYDE PARK | NY | 12538 | |
| ROBERT L. NOBLE | MARY E. NOBLE | 5462 S RICHFIELD WY | | | CENTENNIAL | CO | 80015 | |
| ROBERT L. OEHMKE | NANCY L. OEHMKE | 16228 PROVIDENCE SQUARE | | | ORLAND PARK | IL | 60467 | |
| ROBERT L. PARRISH | DOROTHY N. PARRISH | 1221 SMOKEY MOUNTAIN TRAIL | | | CHESAPEAKE | VA | 23320 | |
| Robert L. Reda, P.C. | GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC. | One Executive Boulevard, Suite 201 | | | Suffern | NY | 10901 | |
| ROBERT L. RICE | | 15504 FELLOWSHIP WAY | | | N POTOMAC | MD | 20878 | |
| ROBERT L. SANDUSKY | SUZANNE H. SANDUSKY | 99 TOYON DR | | | FAIRFAX | CA | 94930 | |
| ROBERT L. SCHUMAN | MARY C. BIAMONTE-SCHUMAN | 2619 HAWTHORNE PLACE | | | NIAGARA FALLS | NY | 14305 | |
| ROBERT L. SCHWARTZ | | 29142 FOREST HILL COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT L. SHINABERRY JR | BETTY M. SHINABERRY | 1515 MANSFIELD | | | BIRMINGHAM | MI | 48009 | |
| ROBERT L. SHIPMAN | PAULA J. SHIPMAN | 1015 BOWER STREET | | | HOWELL | MI | 48843 | |
| ROBERT L. SILVA | HELEN JOYCE SILVA | 17794 CAMPBELL FLAT RD | | | SONORA | CA | 95370-8722 | |
| ROBERT L. SMITH | RENATE E. SMITH | 404 W NICKERSON BLVD | | | NICKERSON | KS | 67561-9054 | |
| ROBERT L. SONSHINE | PAMELA L. SONSHINE | 4032 DUNDEE RD | | | NORTHBROOK | IL | 60062-2128 | |
| ROBERT L. STEARNS | ELIZABETH G. STEARNS | 1175 TUSCOLA WEST | | | FRANKENMUTH | MI | 48734 | |
| ROBERT L. WALTON | SANDRA H. WALTON | 3002 MAYWOOD RD SW | | | ROANOKE | VA | 24014-1433 | |
| ROBERT L. WEAVER | MARY S. WEAVER | 518 ELM AVE | | | READING | PA | 19605 | |
| ROBERT L. WELSH | CAROL D. WELSH | 1008 LARIVEE | | | MILFORD | MI | 48381 | |
| ROBERT L. WIGFALL JR | MARY J. WIGFALL | 1957 CEDARSPRING DR | | | CHULA VISTA | CA | 91913 | |
| ROBERT L. WOOD | | 13210 THORNVILLE LN | | | HOUSTON | TX | 77070 | |
| ROBERT L. WOOLSEY | MARY C. WOOLSEY | 2516 BRIGHTON DRIVE | | | LOUISVILLE | KY | 40205 | |
| ROBERT LABUTE | Real Estate Management Specialists Inc | 19172 GRAND RIVER AVE | | | DETROIT | MI | 48223 | |
| ROBERT LAHR | | 23801 NILAN DRIVE | | | NOVI | MI | 48375 | |
| ROBERT LAING | | 324 ESPLANADE PLACE | | | CHESAPEAKE | VA | 23320 | |
| ROBERT LANGDON | ROBIN LANGDON | 105 AWALI AVENUE | | | AUBURN | CA | 95603-0000 | |
| ROBERT LANSDELL | | 5225 GRANTS GROVE | | | SOUTH LEBANON | OH | 45065 | |
| ROBERT LAPOINTE ATT AT LAW | | 9 NEWMAN AVE | | | RUMFORD | RI | 02916 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT LARGURA | | 1181 GLENVIEW ROAD | | | SANTA BARBARA | CA | 93108 | |
| ROBERT LASALLE ATT AT LAW | | 999 MCBRIDE AVE STE B201 | | | WEST PATERSON | NJ | 07424 | |
| ROBERT LATTIMORE | LORRINDA A LATTIMORE | 3769 OCANA AVE | | | LONG BEACH | CA | 90808-2119 | |
| ROBERT LAWRENCE | BARBARA R. LAWRENCE | 26 BENSON DRIVE | | | WAYNE | NJ | 07470 | |
| ROBERT LAWRENCE PAPA ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| ROBERT LAYMON | CHERYL LAYMON | 1723 SANTA PAULA STREET | | | FILLMORE | CA | 93015 | |
| ROBERT LAYTON | LINDA LAYTON | 3105 PALM AVE. | | | MANHATTAN BEACH | CA | 90266 | |
| ROBERT LEDEZMA ROBERT SOLIS | | 4410 SECOND ST | LEDEZMA MARTHA P RODRIGUEZ | | BACLIFF | TX | 77518 | |
| ROBERT LEE AND TONYA L KELLY AND | | 4041 AMBERLY RD | C BRUCE CONSTUCTION | | MONTGOMERY | AL | 36116 | |
| ROBERT LEE ATT AT LAW | | 5801 STOCKTON BLVD STE 108 | | | SACRAMENTO | CA | 95824 | |
| ROBERT LEE BUSH AND JPR | | 19952 STONEY HAVEN DR | DEVELOPMENT AND CONSTRUCTION | | CYPRESS | TX | 77433 | |
| ROBERT LEE CHERRY JR. | | 1401 CAPTAINS ROAD | | | TARBORO | NC | 27886 | |
| Robert Lee French | | 284 County Rd 622 | | | Enterprise | AL | 36330 | |
| ROBERT LEE MAY | | 10462 PARK AVE EXT | | | NEVADA CITY | CA | 95959 | |
| ROBERT LEE REYNOLDS JR AND | | 2750 KITLEY AVE | ROBERT REYNOLDS | | INDIANAPOLIS | IN | 46203 | |
| ROBERT LEE ROBINSON ATT AT LAW | | G3490 MILLER RD STE 11 | | | FLINT | MI | 48507 | |
| ROBERT LEE STEELE IV | | 2936 ODONNELL ST | | | BALTIMORE | MD | 21224 | |
| ROBERT LEE THOMAS ATT AT LAW | | 205 20TH ST N STE 927 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT LEE THOMAS ATT AT LAW | | PO BOX 130625 | | | BIRMINGHAM | AL | 35213 | |
| Robert Lelli | | 100 Hampshire Dr | | | Chalfont | PA | 18914 | |
| ROBERT LEMANSKI | HEATHER D. LEMANSKI | 7773 CARD RD | | | WALES TWP | MI | 48027 | |
| ROBERT LEONARD SCHULZ | | 16103 CITRUSTREE ROAD | | | WHITTIER | CA | 90603 | |
| ROBERT LEROY HANLIN | JUDITH CAROL HANLIN | 1605 SW NEW ORLEANS AVENUE | | | LEES SUMMIT | MO | 64081 | |
| ROBERT LESLIE AND GENUINE | | 3206 MCBREEN AVE | HARTS INC | | ROBBINS | IL | 60472-2220 | |
| ROBERT LESTER III AND | | 123 W 11TH ST | SEDA CONSTRUCTION AND RESTORATION INC | | JACKSONVILLE | FL | 32206 | |
| ROBERT LEVY AND JUDY LEVY AND | | 3707 BARBADOS AVE | FIVE STAR CLAIMS ADJUSTING | | COOPER CITY | FL | 33026 | |
| ROBERT LEVY REVOCABLE TRUST | | 6400 CONGRESS AVE STE 2000 | | | BOCA RATON | FL | 33487 | |
| ROBERT LEWIS JR ATT AT LAW | | PO BOX 892 | | | NEW BERN | NC | 28563 | |
| ROBERT LEWIS NEWCOMB | LUCINDA R NEWCOMB | 11283 NELSON BRIDGE ROAD | | | HANOVER | VA | 23069 | |
| ROBERT LINDSAY | | 1818 HORSESHOE TRAIL | | | CHESTER SPRINGS | PA | 19425 | |
| ROBERT LITTLE AND VICKI SUZANNE | | 18 KAREN RD | LITTLE & RAINBOW INTERNATIONAL RESTORATION & CLEAN | | COLUMBIA FALLS | MT | 59912 | |
| ROBERT LITTLE LAW OFFICE | | 600 S PRAIRIE ST | | | BROOKSTON | IN | 47923 | |
| ROBERT LITTRELL AND LORI | | CONSTRUCTION 951 WILLMAN LN | LITTRELL AND MIDDENDORF AND RUESS | | BELLEVILLE | IL | 62221 | |
| ROBERT LOFARO | THERESA LOFARO | 27 TEANECK DR | | | EAST NORTHPORT | NY | 11731 | |
| ROBERT LOFTUS | | 95 MARYLAND ST | | | MARSHFIELD | MA | 02050 | |
| ROBERT LONG | BRIAN LONG | 9121 NORTH SAYER | | | MORTON GROVE | IL | 60053 | |
| ROBERT LONGO | | 55 MAIN ST | | | ROCHESTER | NH | 03839 | |
| ROBERT LONGWELL JR ATT AT LAW | | PO BOX 39 | | | GALESVILLE | WI | 54630 | |
| ROBERT LORE | MARY EARLY | 832 SEVENTH AVE | | | TOMS RIVER | NJ | 08757 | |
| ROBERT LOVERIDGE AND MARY E | | LOVERIDGE 855 E 200 S | LOVERIDGE AND OR MARYELLEN | | OREM | UT | 84097 | |
| ROBERT LOWE | | 340 S. OLD BRIDGE ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| ROBERT LOWELL JOHNSON NEWARK | | 38750 PASEO PADRE PKWY A 4 | | | FREMONT | CA | 94536 | |
| ROBERT LOWENTHALL | WENDY LOWNTHALL | 355 HURST BOURNE LANE | | | DULUTH | GA | 30097 | |
| ROBERT LUCAS | | 402 CARSON TERRACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| ROBERT LUCZAK | | 981 SCARLET OAK DRIVE | | | CHALFONT | PA | 18914 | |
| ROBERT LUKEN NELIS AND | | 1935 N DRAVE AVE | KARA J NELIS AND LUKEN NELIS | | CHICAGO | IL | 60647 | |
| ROBERT LUNKE | | 5406 25TH AVENUE SW | | | SEATTLE | WA | 98106 | |
| ROBERT LUTEN | | 947 OTTAWA DRIVE | | | YOUNGSTOWN | OH | 44511 | |
| ROBERT LYMAN | NANCY LYMAN | 5412 EAST KILLDEE STREET | | | LONG BEACH | CA | 90808-0000 | |
| ROBERT LYNCH | FAYE LYNCH | 2095 PORTOLA ROAD | | | WOODSIDE | CA | 94062 | |
| Robert Lyons | | 2105 Rebecca Drive | | | Hatfield | PA | 19440 | |
| ROBERT M ALLEN JR AND OR | ROBERT M ALLEN AND CARRYE M ALLEN | 2436 HIDEAWAY PL | | | JACKSON | MS | 39211-6740 | |
| ROBERT M AND ANGELA BULLOCH | | 3869 N 4700 E | AND ARS RESTORATION SYSTEMS LLC | | EDEN | UT | 84310 | |
| ROBERT M AND JENNIFER ADDIS | | 840 PEACHTREE CT | D WING CONSTRUCTION INC | | LAKE IN THE HILLS | IL | 60156 | |
| ROBERT M ATKINSON | | 6065 HILLVALE CHASE | | | LITHONIA | GA | 30058 | |
| ROBERT M BALDWIN ATT AT LAW | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713 | |
| ROBERT M BALDWIN KAUFMAN | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ROBERT M BANDY ATT AT LAW | | 110 N COLLEGE AVE STE 1402 | | | TYLER | TX | 75702 | |
| ROBERT M BAXTER | JANICE L BAXTER | 2174 BOGIE DRIVE | | | LA VERNE | CA | 91750-1345 | |
| ROBERT M BENNETT | DIANA S BENNETT | 8108 SOUTH MAIO DRIVE | | | SANDY | UT | 84093 | |
| ROBERT M BENNETT ATT AT LAW | | 640 CIVIC CTR DR STE 113 | | | VISTA | CA | 92084 | |
| ROBERT M BIRD | MARY M BIRD | 1180 PACES FOREST DRIVE | | | ATLANTA | GA | 30327 | |
| ROBERT M BYRNE | | 11361 RED CEDAR WAY | | | SAN DIEGO | CA | 92131-1928 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT M CIESIELSKI ATT AT LAW | | 2475 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | |
| ROBERT M CLEGG ATT AT LAW | | 1237 S JACKSON ST STE D | | | SEATTLE | WA | 98144 | |
| ROBERT M COLLIER CO | | P O BOX 158443 | | | NASHVILLE | TN | 37215-8443 | |
| ROBERT M COLLIER COMPANY | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLIER SRPA SRA | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLINS AND | | MARY A COLLINS | 10607 WEST CAMPBELL AVENUE | | PHOENIX | AZ | 85037 | |
| ROBERT M DEZELAN | | KAREN L DEZELAN | 12745 W. SCARBOROUGH DRIVE | | NEW BERLIN | WI | 53151 | |
| ROBERT M DREYFUS JR ATTORNEY AT LAW | U.S. BANK NATIONAL ASSOCATION V. VALLARIE SCOTT, AND ANY OTHER PARTIES IN INTEREST, WHETHER KNOWN OR UNKNOWN | 2212 Ninth Street PO Box 5847 | | | Meridian | MS | 39302 | |
| ROBERT M DUITCH ATT AT LAW | | 665 SOUTHPOINTE CT STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT M DUMES ATT AT LAW | | 1058 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| ROBERT M EVANS | IRENE EVANS | 1305 HONEYHILL DR | | | DIAMOND BAR | CA | 91789 | |
| ROBERT M FELLS | MAUREEN E FELLS | 15429 MARTINS HUNDRED DRIVE | | | CENTREVILLE | VA | 20120 | |
| ROBERT M FILIATRAULT | MARY HELEN CHRISTY | 2610 E BROCKER RD | | | METAMORA | MI | 48455-9360 | |
| ROBERT M FINK | JOY A FINK | 360 WATERFOWL WAY | | | LANDER | WY | 82520 | |
| ROBERT M FISHER | | 621 EUCALYPTUS WAY | | | MILL VALLEY | CA | 94941-3905 | |
| ROBERT M FOX ATT AT LAW | | 630 3RD AVE | | | NEW YORK | NY | 10017 | |
| ROBERT M GALLOWAY ATT AT LAW | | PO BOX 16629 | | | MOBILE | AL | 36616 | |
| ROBERT M GARLOW | KATHRYN A GARLOW | 105 SERENITY POINTE DRIVE | | | KERNERSVILLE | NC | 27284 | |
| ROBERT M GELLER ATT AT LAW | | 807 W AZEELE ST | | | TAMPA | FL | 33606 | |
| ROBERT M HOLLAND III ATT AT LAW | | 1219 BROADWAY | | | GARY | IN | 46407 | |
| ROBERT M INGULLI AND | | 23300 WHITE ELM CT | KAREN ALLMAN | | CALIFORNIA | MD | 20619 | |
| ROBERT M JACOBSON | KIMBERLY D JACOBSON | 28215 COULTER | | | MISSION VIEJO | CA | 92692 | |
| ROBERT M KAMPFER ATT AT LAW | | PO BOX 1946 | | | GREAT FALLS | MT | 59403 | |
| ROBERT M KAPLAN ATTORNEY AT LAW | | 1535 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| ROBERT M KOCH ATT AT LAW | | 228 LOUDON RD STE 5 | | | CONCORD | NH | 03301 | |
| ROBERT M LAZARIS AND | | 2927 LINCOLN AVE | STACEY A PECK DUSMAN AND INTEGRATED RESTORATION | | CLEVELAND | OH | 44134 | |
| ROBERT M MCDERMOTT | JANE EDWARDS MCDERMOTT | 16191 INDIAN POINT DRIVE | | | MADISONVILLE | LA | 70447 | |
| ROBERT M MOORE ATT AT LAW | | 66 HANOVER ST STE 302 | | | MANCHESTER | NH | 03101 | |
| ROBERT M MORE | | 56 CEDAR DR | | | PAONIA | CO | 81428 | |
| ROBERT M MORRIS AND GINGER MORRIS AND | | 704 HILL RD | ACCREDITED ROOFING | | CASEYVILLE | IL | 62232 | |
| ROBERT M MORSE | MARTHA E MORSE | 14124 REDONDO COURT | | | FONTANA | CA | 92336 | |
| ROBERT M MUEHLHOFF | DEBRA C MUEHLOHOFF | 61869 GLENWOOD TRL | | | WASHINGTON | MI | 48094 | |
| ROBERT M NULL AND | | LORI V NULL | 57 OAK FOREST DR | | HENDERSON | NC | 27537 | |
| ROBERT M PEREZ | | 12150 PATRICK STREET | | | DADE CITY | FL | 33525 | |
| ROBERT M PFEIFFER ATT AT LAW | | PO BOX 479 | | | LEXINGTON | KY | 40588 | |
| ROBERT M PHEBUS ATT AT LAW | | 498 GEORGETOWN ST | | | LEXINGTON | KY | 40508 | |
| ROBERT M PLANN | | 9085 N. 109TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| ROBERT M POST AND HEDLUND PLUMBING | | 13445 TUCKER DR | | | DEWITT | MI | 48820 | |
| ROBERT M RICH ATT AT LAW | | 25 POMPTON AVE | | | VERONA | NJ | 07044 | |
| ROBERT M SANDERS ATT AT LAW | | 7110 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| ROBERT M SAUCEDO | | 12101 NORINO DR | | | WHITTIER | CA | 90601-2303 | |
| ROBERT M SCOGNA | CAROL A SCOGNA | 1329 PENNSRIDGE CT | | | TWP OF W BRADFORD | PA | 19335 | |
| ROBERT M STAHL ATT AT LAW | | 1142 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| ROBERT M STOREY ATT AT LAW | | 737 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| ROBERT M STRAPP ATT AT LAW | | PO BOX 177 | | | URBANA | OH | 43078 | |
| ROBERT M SWEERE PC | | 302 S NATIONAL AVE | | | SPRINGFIELD | MO | 65802 | |
| ROBERT M TAYLOR AND | | DEBBIE C TAYLOR | 1084 BETHEL CHURCH ROAD | | MIDDLETOWN | DE | 19709 | |
| ROBERT M THARP JR ATT AT LAW | | 6060 N CENTRAL EXPY STE 400 | | | DALLAS | TX | 75206 | |
| ROBERT M THOMAS AND KRISTY M THOMAS | | 1615 LOTTIE FOWLER ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| ROBERT M THOMPSON | RAQUEL THOMPSON | 4605 S. YOSEMITE STREET | UNIT/APT # 32 | | DENVER | CO | 80237 | |
| ROBERT M TOMLINSON | | 20360 EYOTA RD. | | | APPLE VALLEY | CA | 92308 | |
| ROBERT M VAUGHN JR ATTY AT LAW | | 1012 NW GRAND BLVD A | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT M WALDEN AND ASSOC | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | |
| ROBERT M WALKER REAL ESTATE | | 1201 N CHURCH 118 A | | | HAZELTON | PA | 18202-1453 | |
| ROBERT M WATSON | | 1946 NOME STREET | | | SAN LEANDRO | CA | 94577-0000 | |
| ROBERT M WATSON | | 20950 MANTER RD | | | CASTRO VALLEY | CA | 94552 | |
| ROBERT M WAUD ATT AT LAW | | 152 W WISCONSIN AVE STE 414 | | | MILWAUKEE | WI | 53203 | |
| ROBERT M WHITTINGTON JR ATT AT L | | 159 S MAIN ST 1023 | | | AKRON | OH | 44308 | |
| ROBERT M WILLIAMSON ATT AT LAW | | 162 CHURCH ST | | | CLINTON | MA | 01510 | |
| ROBERT M WILSON JR ATT AT LAW | | 13024 PAYTON DR | | | UPPER MARLBOTO | MD | 20774 | |
| ROBERT M WINSTON ATT AT LAW | | STANDARD BLDG 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT M YARNALL JR | DIEDRA C. YARNALL | 705 GREENVILLE DRIVE | | | WEST COVINA | CA | 91790 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT M YOUNG | ANGIE J YOUNG | 2913 CARRINGTON DR SW | | | DECATUR | AL | 35603-1195 | |
| ROBERT M ZUBER ATT AT LAW | | 2807 S 87TH AVE | | | OMAHA | NE | 68124 | |
| ROBERT M. ACKERMAN | | 1102 HAZEL STREET | | | FREMONT | OH | 43420 | |
| ROBERT M. AUGST | JUDY K. AUGST | 1615 WESTCASTLE DRIVE | | | RICHMOND | VA | 23238 | |
| ROBERT M. BEAM | LINDA L. BEAM | 1313 SPRUCE STREET | | | IONIA | MI | 48846 | |
| ROBERT M. BROWNRIGG | RHONDA G. BROWNRIGG | 628 NESTING LANE | | | MIDDLETOWN | DE | 19709 | |
| ROBERT M. COMPTON | DENISE M. COMPTON | 16753 POPLAR | | | SOUTHGATE | MI | 48195 | |
| ROBERT M. COWAN | | 130 CHESTNUT STREET | | | MOORESTOWN | NJ | 08057 | |
| ROBERT M. CROMLEY | HILLARY C. CROMLEY | 208 KILGORE CIRCLE | | | SIMPSONVILLE | SC | 29681-4834 | |
| ROBERT M. DELFINO | NICOLE L. ABATE | 7040 JERMANN COURT | | | SPARKS | NV | 89436 | |
| ROBERT M. DUNSTON | | 234 SURREY COURT | | | OFALLON | MO | 63366 | |
| ROBERT M. EATHERLY | SUSAN F. EATHERLY | 5904 HICKORY VALLEY ROAD | | | NASHVILLE | TN | 37205 | |
| ROBERT M. ELY | | 5425 WARING ROAD | | | SAN DIEGO | CA | 92120 | |
| ROBERT M. FALL | DEBORAH M. FALL | 19 PARITAI DRIVE | | | ORAKEI  AUCKLAND NE | MI | 48084 | |
| ROBERT M. FALZON | NANCY L. FALZON | 33 OGDEN PL | | | MORRISTOWN | NJ | 07960-5248 | |
| ROBERT M. FALZON | NANCYE L. FALZON | 33 OGDEN PL | | | MORRISTOWN | NJ | 07960-5248 | |
| ROBERT M. GEORGE | | 66 893 PAAHIHI STREET | | | WAIALUA | HI | 96791 | |
| ROBERT M. HALL | | 3548 SHADDICK ROAD | | | WATERFORD | MI | 48328 | |
| ROBERT M. HANSON | JO ANN R. HANSON | 13423 WASHBURN LANE | | | BURNSVILLE | MN | 55337 | |
| ROBERT M. HARROP | | 2 DILL AVENUE | | | WEST BERLIN | NJ | 08091-1948 | |
| ROBERT M. HARTE | | 94-504 MEHAME PLACE | | | WAIPAHU | HI | 96797 | |
| ROBERT M. KILBOURN | MAXINE P. KILBOURN | 5460 SLATTERY RD | | | NORTH BRANCH | MI | 48461 | |
| ROBERT M. KUTZ | REINETTE L. KUTZ | 692 MAKAWAO AVENUE | | | MAKAWAO | HI | 96768-8622 | |
| ROBERT M. MILOT | KAYE D. MILOT | 38 RUSSETT ROAD | | | SANDY HOOK | CT | 06482 | |
| ROBERT M. OLECH | CATHERINE A. OLECH | 13133 LEBLANC | | | PLYMOUTH | MI | 48170 | |
| ROBERT M. OLSEN | | 21 LOWRY AVE | | | WHARTON | NJ | 07885 | |
| ROBERT M. RIGONAN | CAROL A. RIGONAN | 6825 RIDGEWOOD | | | CLARKSTON | MI | 48346 | |
| ROBERT M. RONALD | MICHELE M. RONALD | 43482 MEADOWS COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT M. SMITH | ROBERT C. SMITH | 2182 STANFORD DRIVE | | | ANCHORAGE | AK | 99508 | |
| ROBERT M. STICH | | 688 TOWN HILL ROAD | | | NEW HARTFORD | CT | 06057 | |
| ROBERT M. STUART | VIRGINIA G. STUART | 12427 WINSFORD MEWS | | | WOODBRIDGE | VA | 22192-2385 | |
| ROBERT M. SWINK | | 1200 TARA LN | | | ST CHARLES | MO | 63304 | |
| ROBERT M. TIKOFT | | 14 SMITH FARM ROAD | | | CHITTENDEN | VT | 05737 | |
| ROBERT M. VOITH | PAULA S. VOITH | 4467 EDSALL DR | | | WOODBRIDGE | VA | 22193-3134 | |
| ROBERT M. WORMHOUDT | | 11097 100TH ST | | | OTTUMWA | IA | 52501-8314 | |
| ROBERT MA NADEAU ATT AT LAW | | 38 S RIVER RD | | | BEDFORD | NH | 03110 | |
| ROBERT MACDONALD AND ROSSINI | | 260 FORT POND RD | ASSOCIATES INC | | LANCASTER | MA | 01523 | |
| Robert MacKenzie | | 5366 Kincheloe Dr | | | Los Angeles | CA | 90041 | |
| ROBERT MACKINNON ESQ AND | | 1822 E SEWARD ST | LINDA EDWARDS AND ALL FLORIDA RAM JACK LLC | | TAMPA | FL | 33604 | |
| ROBERT MAHLIN VS US BANK NATIONAL ASSOCIATION | | CHARLES FOSTER MALLOY LAW OFFICE | 6010 E MOCKINGBIRD LN | | DALLAS | TX | 75206 | |
| ROBERT MAINIERI | | 44 SCHAPER OAKS COURT | | | FORISTELL | MO | 63348 | |
| ROBERT MAINS | ELISA M. MAINS | 932 VALLEYVIEW DR | | | WESTERVILLE | OH | 43081 | |
| ROBERT MALCOMSON | | 14525 SOUTHWEST 100TH AVENUE | | | TIGARD | OR | 97224 | |
| ROBERT MALONEY INS AGENCY | | PO BOX 601 | 875 PROVIDENCE HWY | | DEDHAM | MA | 02026 | |
| ROBERT MANCHEL ATT AT LAW | | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| ROBERT MARCHAND | | 12018 WYCLIFF LN | | | AUSTIN | TX | 78727 | |
| ROBERT MARK KARNES ATT AT LAW | | 6688 N CENTRAL EXPY STE 600 | | | DALLAS | TX | 75206 | |
| ROBERT MARK ROMANS | VALERIE AUDREY ST JOHN-ROMANS | 5051 MIDAS AVE | | | ROCKLIN | CA | 95677-2270 | |
| ROBERT MARSHALL | | 335 OAK GLEN COURT | | | MARTINEZ | CA | 94553 | |
| ROBERT MARTIN | | 1104 CHARLOTTE DR | | | MCKINNEY | TX | 75071 | |
| ROBERT MARX | CELESTE MARX | 8411 MEADOW BROOK DRIVE EAST | | | LARGO | FL | 33777 | |
| ROBERT MASONCUP AND DANNA MASONCUP | | 12615 WOODMEN HILLS DR | AND PYRAMID ROOFING | | PEYTON | CO | 80831 | |
| ROBERT MATTHEWS | JANINE G. MATTHEWS | 11347 PAUL BARWICK CT | | | SAN DIEGO | CA | 92126 | |
| ROBERT MATTHYS | KIM MATTHYS | 11 ELDERBERRY | | | ALISO VIEJO | CA | 92656 | |
| ROBERT MAUS | | 1110 EDNICOTT TR | | | MONTICELLO | MN | 55362 | |
| Robert McBride | | 1579 Moore Drive | | | Gilbertsville | PA | 19525 | |
| Robert McKenna | | 1402 Oak Circle | | | Lansdale | PA | 19446 | |
| ROBERT MCKNIGHT | | 4100 CARTWELL DR APT 201 | | | VIRGINIA BCH | VA | 23452-1435 | |
| ROBERT MCMILLEN ATT AT LAW | | 1333 COLUMBIA PARK TRL STE 110 | | | RICHLAND | WA | 99352 | |
| ROBERT MEACHUM | | 7630 BRYN MAWR | | | DALLAS | TX | 75225 | |
| ROBERT MEINDERS | DENISE MEINDERS | 108 LILAC DRIVE | | | TOMS RIVER | NJ | 08753 | |
| ROBERT MEISTER | BEVERLY MEISTER | 726 BRIDGE CR | | | PASADENA | MD | 21122 | |
| Robert Mejia III | | 5860 Applewood Drive | | | Waterloo | IA | 50701 | |
| ROBERT MELVINNA HICKS AND | | 2020 SARAH LN | E AND E ROOFING INC | | MOORE | OK | 73160 | |
| ROBERT MENK | | 13025 DAHLIA CIR | #205 | | EDEN PRAIRIE | MN | 55344 | |
| ROBERT MESTEPEY | | 1008 W AVE M-4#F | | | PALMDALE | CA | 93551 | |
| ROBERT MESTEPEY | | P.O. BOX 7127 | | | NORTHRIDGE | CA | 91327 | |
| ROBERT MESZAROS AND NICHOLAS | CLARK | 810 13TH ST | | | AMBRIDGE | PA | 15003-1948 | |
| Robert Meyer | | PO Box 593 | | | Point Pleasant | NJ | 08742 | |
| ROBERT MEYER AND | | BARBARA KAHN | 505 S TANEY ST | | PHILADELPHIA | PA | 19146-1044 | |
| ROBERT MICHAEL CLARK PC | | 14651 DALLAS PKWY STE 126 | | | DALLAS | TX | 75254 | |
| ROBERT MICHAEL DAISLEY PA | | 4006 S MACDILL AVE | | | TAMPA | FL | 33611 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT MICHAEL OBRIEN | | 1120 WELLINGTON RD | | | JENKINTOWN | PA | 19046 | |
| ROBERT MICHELSON ATT AT LAW | | PO BOX 67 | | | RACINE | WI | 53401 | |
| Robert Miller | | 1848 Erial Clementon Rd. | | | Sicklerville | NJ | 08081 | |
| ROBERT MILLER & SHARON REED-MILLER | | PO BOX 748 | | | SAN MARCOS | TX | 78667 | |
| ROBERT MILLETT | | 7429 ELK TRL PL | | | LITTLETON | CO | 80125 | |
| ROBERT MILLS AND JOCELYN MILLS | | 5045 COLFAX AVE N HOLLY | | | LOS ANGELES | CA | 91601 | |
| ROBERT MINARCIN ATT AT LAW | | 120 BROADWAY STE 203 | | | KISSIMMEE | FL | 34741 | |
| ROBERT MINOTTI JR | TONJIA LEGGIO | 13 PRENTISS DRIVE | | | HOPEWELL JCT | NY | 12533 | |
| Robert Molina | | 7320 California Ave | | | Huntington Park | CA | 90255 | |
| Robert Moltz | | 8943 Gosler Rd | | | Sealy | TX | 77474 | |
| ROBERT MOMCILOVIC VS GMAC MORTGAGE LLC FKA ALLY FINANCIAL INC | | 1451 N DESOTO ST | | | Unknown | AZ | 85224 | |
| ROBERT MONTGOMERY | | 506 W BROOKHAVEN RD | | | WALLINGFORD | PA | 19086 | |
| ROBERT MOOREHEAD | | P.O. BOX 656 | | | NEWNAN | GA | 95360 | |
| Robert Moreno | | 100 Church Road | | | Merchantville | NJ | 08109 | |
| ROBERT MORRIS COHEN ATT AT LAW | | 130 GREENWOOD AV | | | WYNCOTE | PA | 19095 | |
| ROBERT MORRISON AND | | CATHY MORRISON | 307 E.UNIVERSITY BLVD. | | TUCSON | AZ | 85705 | |
| ROBERT MORROW PRUDENCE MORROW | PRUDENCE WOEMPNER | 7521 MOONBEAM DR | | | INDIANAPOLIS | IN | 46259-6813 | |
| ROBERT MORSE | JANE MORSE | 1201 REINS CIRCLE | | | NEW HOPE | PA | 18938 | |
| ROBERT MORTENSEN AND EPIC | | 3941 NW 115 TCE | GROUP PUBLIC ADJUSTERS | | SUNRISE | FL | 33323 | |
| Robert Morton | | 1569 Bowie Lane | | | Frisco | TX | 75033-7333 | |
| ROBERT MOZIE III ROBERT MOZIE AND | | 19060 STALEYBRIDGE RD | PAMELA MOZIE | | GERMANTOWN | MD | 20876 | |
| ROBERT MULHALL | | 7302 HEDGEWOOD WAY | | | HOSCHTON | GA | 30548 | |
| ROBERT MULLER | MARY B MULLER | 3434 GRANADA AVE | | | SAN DIEGO | CA | 92104 | |
| ROBERT MUNDY AND NEFERTARI MUNDY | | 3012 MISTY ISLE CT | AND NEFERTARI BROWN | | DICKINSON | TX | 77539 | |
| Robert Munoz | | 191 Pebble Ridge Rd | | | Warrington | PA | 18976 | |
| ROBERT MURPHY | | 1916 FAIRMONT DR | | | JAMISON | PA | 18929-1440 | |
| ROBERT MURPHY | | 400 BENJAMIN ST | | | WASHINGTON TWP | MI | 48065 | |
| ROBERT MURRAY | | 1090 SAWMILL RD | | | BRICK | NJ | 08724 | |
| ROBERT MURRAY | | 3912 ARBOR CREST WAY | | | ROCKVILLE | MD | 20853 | |
| ROBERT MURTAGH | ALICE MURTAGH | 333 BELLANCA RD | | | BRICKTOWN | NJ | 08732 | |
| ROBERT MW SHALHOUB ESQ | | 1011 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT N BASSEL ATT AT LAW | | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084 | |
| ROBERT N BASSEL ATT AT LAW | | PO BOX T | | | CLINTON | MI | 49236 | |
| ROBERT N BRESSLER ATT AT LAW | | 350 SAINT MARKS PL STE 401 | | | STATEN ISLAND | NY | 10301 | |
| ROBERT N BUZZI | | 6025 E CENTRAL AVE | | | WICHITA | KS | 67208-4207 | |
| ROBERT N CALBI ATT AT LAW | | 819 WALNUT ST STE 401 | | | KANSAS CITY | MO | 64106 | |
| ROBERT N CATHCART | HELEN JO CATHCART | 9356 MARYWOOD DRIVE | | | STANWOOD | MI | 49346 | |
| ROBERT N MAYER ATT AT LAW | | PO BOX 571 | | | DEXTER | MO | 63841 | |
| ROBERT N MEYEROFF ATT AT LAW | | STE 600 | | | MILWAUKEE | WI | 53203 | |
| ROBERT N OPEL II ATT AT LAW | | 400 3RD AVE STE 316 | | | KINGSTON | PA | 18704 | |
| ROBERT N REINHERZ ATT AT LAW | | 1218 CHESTNUT ST STE 405 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT N REYNOLDS ATT AT LAW | | 501 N ORLANDO AVE STE 3 | | | WINTER PARK | FL | 32789 | |
| ROBERT N SCHWAY ATT AT LAW | | 2071 BURNSVILLE CTR | | | BURNSVILLE | MN | 55306 | |
| ROBERT N SYMMONDS ATT AT LAW | | 427 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| ROBERT N TASCIONE AND | | CARIDAD TASCIONE | 14350 SW 71 LANE | | MIAMI | FL | 33183 | |
| ROBERT N ZIMMERMAN ATT AT LAW | | 1106 N PARSONS AVE STE 102 | | | BRANDON | FL | 33510-3140 | |
| ROBERT N ZIMMERMAN JR ATT AT LAW | | 33603 MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33603 | |
| ROBERT N. BAKER | LOUISE F. BAKER | 50435 HUNTERS CREEK TRAIL | | | UTICA | MI | 48317 | |
| ROBERT N. BARI | | 13560 INVERNESS AVENUE NW | | | UNIONTOWN OH | OH | 44685 | |
| ROBERT N. ENDO | | 8832 CRESCENT DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| ROBERT N. FELIX SR. | VIRGINIA E. FELIX | 359 FOREST STREET | | | HAMILTON | MA | 01982 | |
| ROBERT N. GREEN JR | | 350 NUTMEG DR | | | DIMONDALE | MI | 48821 | |
| ROBERT N. GREEN JR | | P O BOX 630 | | | GULF SHORES | AL | 36547 | |
| ROBERT N. INOUYE | CATHY A. INOUYE | 94-860 LELEPUA #4D | | | WAIPAHU | HI | 96797 | |
| ROBERT NADEL ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| ROBERT NASIATKA AND RICHARD | | 424 BROADWAY | CONCA | | PROVIDENCE | RI | 02909 | |
| ROBERT NAVALLO | ANN L. NAVALLO | 32 BROOKSIDE AVENUE | | | OLD BRIDGE | NJ | 08857 | |
| ROBERT NAVARA | KARI GROVE-NAVARA | 9050 W WARM SPRINGS RD UNIT 1117 | | | LAS VEGAS | NV | 89148-3830 | |
| ROBERT NAZARIANS | ALVART NAZARIANS | 1247 EAST WILSON AVENUE 11 | | | GLENDALE | CA | 91206 | |
| ROBERT NEALEY | KATHLEEN NEALEY | PO BOX 400167 | | | HESPERIA | CA | 92340-0167 | |
| ROBERT NEILL SPARROW | | 3631 E RIDGEWAY ROAD | | | ORANGE | CA | 92867 | |
| ROBERT NEUMAN | JUDITH SANTONI | 4664 PINE EAGLES DRIVE | | | BRIGHTON | MI | 48116 | |
| ROBERT NICORICI | | 18032 LEMON DR No C370 | | | YORBA LINDA | CA | 92886 | |
| ROBERT NICOSON | | 9 BRADFORD TERRACE | | | BROOKLINE | MA | 02446 | |
| ROBERT NIEC | JENNIFER NIEC | 1270 W SLOAN ROAD | | | BURT | MI | 48417 | |
| ROBERT NIETO | | 9664 MEDRONA DR | | | FONTANA | CA | 92335 | |
| ROBERT NIKIRK | | 307 HELTONVILLE RD | | | BEDFORD | IN | 47421 | |
| ROBERT NILSSON | PATRICIA NILSSON | 22916 BLACK RD | | | ATHENS | AL | 35613-4075 | |
| ROBERT NOLTE | | 521 WILSON | | | BRENTWOOD | TN | 37027 | |
| ROBERT NORDAN III TESSA NORDAN | | 1748 DOVE | AND US SMALL BUSINESS ADMINSTRATION | | LAKE CHARLES | LA | 70605 | |
| ROBERT NORMAN | | 10918 MONTEGO DR | | | SAN DIEGO | CA | 92124 | |
| ROBERT NOVOSAD | Keller Williams Realty | 630 KENMOOR AVE. SE | | | GRAND RAPIDS | MI | 49546 | |
| ROBERT NUTTER TONIA NUTTER AND | | 13815 TIMBER CREST DR | DIRECT EXTERIORS INC | | MAPLE GROVE | MN | 55311 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT O BEYMER ATT AT LAW | | 121 N HIGH ST | | | MUNCIE | IN | 47305 | |
| ROBERT O BEYMER ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| ROBERT O BOWMAN | BEVERLY J BOWMAN | 4521 CROSS CREEK ROAD | | | COOL | CA | 95614 | |
| ROBERT O DOYLE | | 605 HAWAII AVENUE | | | TORRANCE | CA | 90503 | |
| ROBERT O HOUSE PC | | 433 CHERRY ST STE A | | | MACON | GA | 31201 | |
| ROBERT O KURTZ | LYNN A KURTZ | 6 JOYCE DRIVE | | | SUCCASUNNA | NJ | 07876-1815 | |
| ROBERT O LAMPL ATT AT LAW | | 960 PENN AVE STE 1200 | | | PITTSBURGH | PA | 15222 | |
| ROBERT O LAVIANA ATT AT LAW | | 1461 N GRAND ST | | | WEST SUFFIELD | CT | 06093 | |
| ROBERT O LIGHTHART, JR | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| ROBERT O MOTLEY | KAREN J. MOTLEY | 9447 CROCKER ROAD | | | GRANITE BAY | CA | 95746 | |
| ROBERT O PUMARADA | RACQUEL E PUMARADA | 8600 SW 86TH AVE | | | MIAMI | FL | 33143 | |
| ROBERT O. KELLEY JR | MARION B. KELLEY | 225 LEE HOOK ROAD | | | LEE | NH | 03861 | |
| ROBERT O. MORGNER | CYNTHIA A. MORGNER | 3432 SHADY NOOK ROAD | | | CENTRAL LAKE | MI | 49622 | |
| ROBERT O. SAVAGE I I I | KAREN J. SAVAGE | 2621 WILLIS DRIVE | | | HARRISBURG | NC | 28075 | |
| ROBERT OBERG | | 4464 ROSE TERRACE DR | | | REDDING | CA | 96001 | |
| ROBERT OBRIEN | | 413 42ND AVE N | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT OBRIEN | GLORIA OBRIEN | 81 SUMMERFIELD DRIVE | | | HOLTSVILLE | NY | 11742 | |
| ROBERT OGLESBY | DARI OGLESBY | 6515 THE MASTERS AVE | | | GRADENTON | FL | 34202-2555 | |
| ROBERT OLSON | | 813 HARBOR BLVD #136 | | | WEST SACRAMENTO | CA | 95691 | |
| ROBERT OLSTAD | VIRGINIA OLSTAD | 11036 PINZON WAY | | | SAN DIEGO | CA | 92127 | |
| ROBERT ORNELLAS | SARA ORNELLAS | 7845 CABE RD | | | TRACY | CA | 95304 | |
| ROBERT ORTEGA | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| ROBERT OSESEK | | 6317 HIGH ST. | | | ALLENTON | WI | 53002 | |
| Robert Ott | | 10611 SW KELSEY WAY | | | PORT SAINT LUCIE | FL | 34987-1993 | |
| ROBERT P ABELE | | PO BOX 5478 | | | MESA | AZ | 85211 | |
| ROBERT P BACON AND COMPANY | | 12456 CARLSON CT | | | MERCERSBURG | PA | 17236-8750 | |
| ROBERT P BROWN | | 1769 MARY LOU LN SE | | | ATLANTA | GA | 30316-4224 | |
| ROBERT P BURNETT | JODELL M BURNETT | 1084 AVANTI DR | | | MENDOTA HEIGHTS | MN | 55118 | |
| ROBERT P BURNS JR | | 242 MARILLA AVE | | | AVALON | CA | 90704 | |
| ROBERT P CARSKADON | RUTHIE J CARSKADON | (SANTA ANITA AREA) | 21019 OAKLEAF CANYON DRIVE | | LOS ANGELES | CA | 91321 | |
| ROBERT P COANE | | 6 DANA PLACE | | | HYDE PARK | NY | 12538 | |
| ROBERT P COBLENS ATT AT LAW | | PO BOX 7 | | | MILTON FREEWATER | OR | 97862 | |
| ROBERT P COCCO P C | | 1500 WALNUT STREET, SUITE 900 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT P COCCO PC | | 437 CHESTNUT ST STE 1006 | | | PHILADELPHIA | PA | 19106 | |
| ROBERT P COUTTS ATT AT LAW | | 7905 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| ROBERT P CROWTHER ATT AT LAW | | 1113 W FIREWEED LN STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROBERT P DENTON ATT AT LAW | | 4414 BAY RD | | | SAGINAW | MI | 48603 | |
| ROBERT P DEWITT JR ATT AT LAW | | 3250 W BIG BEAVER RD STE 342 | | | TROY | MI | 48084 | |
| ROBERT P DIDIER | | 600 BICENTENNIAL WAY | SUITE 100 | | SANTA ROSA | CA | 95403 | |
| ROBERT P DWOSKIN ESQ ATT AT LA | | PO BOX 417 | | | STANDARDSVILLE | VA | 22973-0417 | |
| ROBERT P ESHELMAN P A | | 4640 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| ROBERT P FERRY TRUSTEE | | 40 W CHESAPEAKE AVE STE 200 | U W KATHERINE P FERRY | | TOWSON | MD | 21204 | |
| ROBERT P FISCHER BARBARA | | 13216 GEORGE ST | FISCHER AND TEXAS RECONSTRUCTORS INC | | FARMERS BRANCH | TX | 75234 | |
| ROBERT P FLANAGAN | TERESA A FLANAGAN | 393 W RIVER ROCK RD | | | BELGRADE | MT | 59714-9564 | |
| ROBERT P FRYE JR | | 129 PR 5569 | | | ALBA | TX | 75410 | |
| ROBERT P FUTRELLE | CAROLYN S FUTRELLE | 22 HAGEN ROAD | | | NEWTON | MA | 02459 | |
| ROBERT P GETTYS ATT AT LAW | | 216 E 4TH ST | | | COVINGTON | KY | 41011 | |
| ROBERT P GOWENS AND DANA L GOWENS | | 103 ANNE ST | AND GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT P HAMILTON ATT AT LAW | | 506 STATE ST | | | NEW ALBANY | IN | 47150 | |
| ROBERT P HANNA | | | | | COUNCIL BLUFFS | IA | 51501 | |
| ROBERT P HUCKABY ATT AT LAW | | 3330 LAKE TAHOE BLVD STE 10 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ROBERT P KOENIGSMARK | KAREN N KOENIGSMARK | 204 BOUNDARY ST | | | TOMS RIVER | NJ | 08753-2947 | |
| ROBERT P MCINTIRE AND | | 1928 69TH ST | TINA MCINTIRE | | LUBBOCK | TX | 79412 | |
| ROBERT P MEEHAN AND | JAYS CARPENTER WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |
| ROBERT P MEEHAN AND JAYS | CARPENTRY WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |
| ROBERT P MERINO ATT AT LAW | | 2443 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT P MORGAN | | 1515 HIGHWAY Y | | | FOLEY | MO | 63347 | |
| ROBERT P MORROW JR ATT AT LAW | | 225 E CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| ROBERT P MUSGRAVE II | | 123 NW 4TH ST BOX 972 | | | EVANSVILLE | IN | 47708-1725 | |
| ROBERT P PEICOTT AND | | KIMBERLY M PEICOTT | 6 SUNSET DRIVE | | PEABODY | MA | 01960 | |
| ROBERT P SAFOS ATT AT LAW | | 585 E MARKET ST | | | WARREN | OH | 44481 | |
| ROBERT P SCHALK ATT AT LAW | | 550 WATER ST STE F3 | | | SANTA CRUZ | CA | 95060 | |
| ROBERT P SCOPPETTO | JANET C SCOPPETTO | 165 INDIAN MEADOW DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| ROBERT P SHEILS JR | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| ROBERT P SNYDER | LORI L ANDERSON | 15815 NE 4TH CIR | | | VANCOUVER | WA | 98684 | |
| ROBERT P TAYLOR ATT AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTN BCH | CA | 92646 | |
| ROBERT P VANJAARSVELD | | 17939 BRIARWOOD | | | MACOMB TOWNSHIP | MI | 48044 | |
| ROBERT P VARDZEL | | 269 REIS RUN ROAD | | | PITTSBURGH | PA | 15237 | |
| ROBERT P VAUGHN | LESLIE A VAUGHN | 13412 CHESDIN LANDING RD | | | CHESTERFIELD | VA | 23838 | |
| ROBERT P WEISSBERG | REBECCA H WEISSBERG | 13457 CAYUGA DRIVE | | | POWAY | CA | 92064 | |
| ROBERT P WESTIN ATT AT LAW | | PO BOX 328 | | | GORDON | GA | 31031 | |
| ROBERT P. ALLEN | BARBARA A. ALLEN | 118 MEADOWOOD DR | | | NEWARK | DE | 19711-7235 | |
| ROBERT P. ANDLER | DIANE L. ANDLER | 8563 W CHERRY STONE PLACE | | | TINLEY PARK | IL | 60477 | |
| ROBERT P. BACIGAL | | 15743 HIX | | | LIVONIA | MI | 48154 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT P. BONGIORNO | KIM M. BONGIORNO | 329 NORWOOD AVE | | | AVON BY THE SEA | NJ | 07717 | |
| ROBERT P. CARSON | ATHENA CARSON | 411 HARWOOD | | | OXFORD | MI | 48371 | |
| Robert P. Cocco, P.C. | FRANCISCO & NIOCA VERA VS EVERETT T & MARY ADKINS ANTHONY J DEMARCO, III INDIVIDUALLY & DBA DEMARCO REI INC SETTLEMENT ET AL | 1500 Walnut Street, Suite 900 | | | Philadelphia | PA | 19102-3518 | |
| Robert P. Cocco, P.C. | SIMONA ROBINSON VS. GMAC MORTGAGE PHELAN HALLINAN & SCHMIEG, LLC | 1500 Walnut Street Suite 900 | | | Philadelphia | PA | 19102 | |
| ROBERT P. CROTEAU | MICHELE M. ARINGTON-CROTEAU | 39602 ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| ROBERT P. DECKER | MARY DECKER | 8 KENSINGTON DRIVE | | | HOWELL | NJ | 07731 | |
| ROBERT P. GIULIANI | BARBARA S. GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | BROOKLYN | MI | 49230 | |
| ROBERT P. HATHAWAY | CORETTA ALICE HATHAWAY | 6201 MADELINE ST | | | SAN DIEGO | CA | 92115-5625 | |
| ROBERT P. MANZO | JANICE M. MANZO | 16 SPRUCE HILL LANE | | | GOSHEN | NY | 10924 | |
| ROBERT P. MURPHY | | 19990 CARAWAY LANE | | | RIVERSIDE | CA | 92508 | |
| ROBERT P. PARTNEY | DOROTHY J. PARTNEY | 217   LISA DR | | | FARMINGTON | MO | 63640 | |
| ROBERT P. PATTERSON | JANE A. PATTERSON | 20740 30 MILE RD | | | RAY | MI | 48096 | |
| ROBERT P. REITHOFER | ANTOINETTE M. REITHOFER | 7433 W 114TH ST | | | WORTH | IL | 60482 | |
| ROBERT P. SCHENK | DONNA SCHENK | 105 ANTELOPE DRIVE | | | MULLICA HILL | NJ | 08062 | |
| ROBERT P. SZACHTA | | 16887 HUNTINGTON WOODS | | | MACOMB TOWNSHIP | MI | 48042 | |
| Robert Pace | | 8623 Middle Downs Drive | | | Dallas | TX | 75243 | |
| ROBERT PADER | | 92 GIBB ST | | | PITTSBURGH | PA | 15202 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREEN VILLAGE | CO | 80111 | |
| ROBERT PATTERSON | | P.O. BOX 165 | | | SURING | WI | 54174 | |
| ROBERT PATTERSON SMITH CC | | PO BOX 71222 | | | RICHMOND | VA | 23255 | |
| ROBERT PAUL JONES CO LTD | | 11240 WAPLES MILL RD 203 | | | FAIRFAX | VA | 22030 | |
| ROBERT PAUL KRENZELOK | HELIODORA C.B. KRENZELOK | 4123 UPPER KOGRU | | | EAGLE RIVER | AK | 99577 | |
| ROBERT PAUL RANDOLPH ATT AT LAW | | PO BOX 162256 | | | AUSTIN | TX | 78716 | |
| ROBERT PAUL STAMEY ATT AT LAW | | 163 S 1ST ST | | | FULTON | NY | 13069 | |
| ROBERT PAUL VIETZE | ABIGAIL TOWNE VIETZE | P.O. BOX 349 | 53 WOODS ROAD S | | WARREN | VT | 05674 | |
| ROBERT PECK | PAULETTE PECK | 87 REDAN DRIVE | | | SMITHTOWN | NY | 11787-4462 | |
| ROBERT PEPPLER JR & LORI PEPPLER | | 11 HUNTINGTON DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT PEREZ | | PO BOX 4113 | | | PASSAIC | NJ | 07055 | |
| ROBERT PETERSON | MARY J. PETERSON | 3352 N 100 E APT 304 | | | PROVO | UT | 84604-6662 | |
| ROBERT PETROSKY ATT AT LAW | | 303 ARCH ST | | | KITTANNING | PA | 16201 | |
| ROBERT PHILLIPS | | 24605 DONOVER ROAD | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| ROBERT PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROBERT PIERCE AND SERVPRO | | 50625 KNIGHTSBRIDGE | | | MACOMB | MI | 48044 | |
| ROBERT PIETROSKI SRA | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | |
| ROBERT PISCOPINK | | 4776 HARDING AVE | | | CLARKSTON | MI | 48346-3423 | |
| ROBERT PITTMAN | | 1640 MAKANUI RD | | | KOLOA | HI | 96756 | |
| ROBERT PLACHY JR AND JOAN C | | PO BOX 1699 | MACKALL AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| ROBERT PLAVCHAK | | 2516 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266-2336 | |
| ROBERT PLOUFFE | | 461 W BRIDGE ST | | | GRAFTON | WI | 53024-1762 | |
| ROBERT POLK | | 804 SIMMONS AVENUE | | | SUMMERVILLE | SC | 29483 | |
| ROBERT POOLE AND AMY RIDLEY AND | QUALITY HOME IMPROVEMENTS | 7 LIBERTY ST | | | BARRE | VT | 05641-4206 | |
| ROBERT POORMAN | JANET POORMAN | 2191 ROCKBRIDGE ROAD # 1702 | | | STONE MOUNTAIN | GA | 30087-6704 | |
| ROBERT POSWALK and ELIZABETH M POSWALK VS GMAC MORTGAGE LLC | | 2546 El Cerrito Dr | | | Dallas | TX | 75228 | |
| ROBERT POTESTIC | MARGARET M. POTESTIC | 131 DALE ROAD | | | WILLOW GROVE | PA | 19090 | |
| ROBERT POWERS, J | | 1163 WISNER DR | | | WATERLOO | IA | 50702 | |
| ROBERT POWLES | | 8615 COLSTON POWLES | | | MARSHALL | VA | 20115 | |
| ROBERT PRESCOTT | | 215 NORTH RIDGE ROAD | | | PERKASIE | PA | 18944 | |
| ROBERT PRESLEY | | 2813 18TH STREET | | | NORTH CHICAGO | IL | 60064 | |
| ROBERT PRESS | MIKA ANNE PRESS | 751 BEDFORD OAKS DR | | | MARIETTA | GA | 30068 | |
| ROBERT PROVINS | | 5620 HAMILL AVENUE | | | SAN DIEGO | CA | 92120 | |
| ROBERT Q HAMRICK | | HC 61 BOX 55 | | | MABLE | WV | 26278 | |
| ROBERT QUINN AND EARTH TECH | | 3409 BERRY BLOSSOM LN | | | PLANT CITY | FL | 33567 | |
| ROBERT QUINTERO | BERNHILD E QUINTERO | 3159 N MOUNT CURVE AVE | | | ALTADENA | CA | 91001 | |
| ROBERT R & MARTHA MAY WOODMAN TRUST | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| ROBERT R APRAHAMIAN | MICHELLE M APRAHAMIAN | 16 WOOD DUCK CIRCLE | | | SANDOWN | NH | 03873 | |
| ROBERT R BENJAMIN ATT AT LAW | | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| ROBERT R COSSEY ATT AT LAW | | 628 N MONROE HOLMES BLDG | | | SPOKANE | WA | 99201 | |
| ROBERT R DAVIS SRA | | 2911 COLONY DR | | | EAST LANSING | MI | 48823 | |
| ROBERT R DRUZISKY ATT AT LAW | | 540 TURNPIKE ST | | | BEAVER | PA | 15009 | |
| ROBERT R FAUCHEUX JR ATT AT LAW | | PO BOX 1960 | | | LA PLACE | LA | 70069 | |
| ROBERT R FEAGANS JR ESQ ATT AT L | | 18281 FOREST RD | | | LYNCHBURG | VA | 24502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT R FERCHAUD AND AILEEN | | 3175 OUBRE ST 1 | FERCHAUD | | VACHERIE | LA | 70090 | |
| ROBERT R GARDINER FIRST REALTY SVCS | | PO BOX 1010 | | | RIVERVIEW | FL | 33568 | |
| ROBERT R GEHRKE | CAROL A GEHRKE | 4940 STILLMEADOW | | | HOWELL | MI | 48843 | |
| ROBERT R GINES ROBERT GINES | | 13907 OLD RIVER RD | HATTIE J GINES AND CAMPO CONTRACTORS LLC | | MAUREPAS | LA | 70449 | |
| ROBERT R GLEASON | | 70 WEST STREET | | | DANBURY | CT | 06810 | |
| ROBERT R HALLAS | | 2912 HUDSON PLACE | | | NEW ORLEANS | LA | 70131 | |
| ROBERT R HENDERSON | | 12127 POPE CHURCH ROAD | | | SPRINGPORT | MI | 49284 | |
| ROBERT R JONES APPRAISERS | | 7800 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| ROBERT R JONES ATT AT LAW | | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| ROBERT R KOPEN ATT AT LAW | | 120 S CLARK ST | | | CENTREVILLE | MI | 49032 | |
| ROBERT R MELNICK ATT AT LAW | | 18 N PHELPS ST STE 300 | | | YOUNGSTOWN | OH | 44503 | |
| ROBERT R MEREDITH JR ATT AT LAW | | 4000 FABER PL DR STE 120 | | | N CHARLESTON | SC | 29405 | |
| ROBERT R PODZIKOWSKI | JANE R PODZIKOWSKI | 23211 MANISTEE ST | | | OAK PARK | MI | 48237 | |
| ROBERT R RADEL ATT AT LAW | | 88 W UTICA ST | | | BUFFALO | NY | 14209 | |
| ROBERT R RIVA | | 23731 HOLLINGSWORTH DR | | | MURRIETA | CA | 92562-4498 | |
| ROBERT R SNYDER AND ASSOCIATES | | 2708 SALINAS AVE | | | LAREDO | TX | 78040-2948 | |
| ROBERT R SNYDER SRA | | 2708 SALINAS AVE | | | LAREDO | TX | 78040-2948 | |
| ROBERT R STANLEY SR | DARLENE M STANLEY | PO BOX 2336 | | | CONWAY | NH | 03818 | |
| ROBERT R TEAGUE ATT AT LAW | | 1819 E SOUTHERN AVE STE D21 | | | MESA | AZ | 85204 | |
| ROBERT R THOMAS ATT AT LAW | | 184 PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| ROBERT R TILTON ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| ROBERT R TILTON ATT AT LAW | | 3907 LADOGA AVE | | | LONG BEACH | CA | 90808-2250 | |
| ROBERT R WOODMAN | | 2408 BUENA VISTA AVENUE | | | BELMONT | CA | 94002-1528 | |
| Robert R. De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| ROBERT R. GARCIA | NANCY GARCIA | 10 CALVARY COURT | | | JACKSON | NJ | 08527 | |
| ROBERT R. GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| ROBERT R. JOHNSON | KATHRYN L. JOHNSON | 18534 LINCOLN | | | LATHRUP VILLAGE | MI | 48076 | |
| ROBERT R. KUBIAK | MICHELLE V. KUBIAK | 22377 MASSEY LN | | | MACOMB TWP | MI | 48044 | |
| ROBERT R. MATHESON JR | MARGARET J. MATHESON | 12301 HUNTERS GLEN TER | | | GLEN ALLEN | VA | 23059-6971 | |
| ROBERT R. MILLER | TERESA M. MILLER | 183 SEACOAST SHORE BLVD | | | EAST FALMOUTH | MA | 02536 | |
| ROBERT R. PALMER | GISELLE A. PALMER | 4390 LILY DRIVE | | | HOWELL | MI | 48843 | |
| ROBERT R. RICHARDSON | ANDREA L. RICHARDSON | 12205 MARTIN WAY | | | GRASS VALLEY | CA | 95949 | |
| ROBERT R. RIDGEWAY | DONNA L. RIDGEWAY | 10730 58TH AVE W | | | MUKILTEO | WA | 98275 | |
| ROBERT R. ROONEY | | 3414 SPRING MANOR | | | KINGWOOD | TX | 77345 | |
| ROBERT R. SICK | VALARI A. SICK | 6 DANA COURT | | | MILLER PLACE | NY | 11764 | |
| ROBERT R. STAHELIN II | TAMMY J. STAHELIN | 11843 SHADY PINES DRIVE | | | GRAND LEDGE | MI | 48837 | |
| ROBERT R. TURNER 3 | | 10030 JOPPA PLACE | | | RICHMOND | VA | 23233 | |
| Robert Rahr | | 201 E 80th St | Apt 6C | | New York | NY | 10075-0514 | |
| ROBERT RALEIGH | | 470 MAPLE HILL DRIVE | | | HACKENSACK | NJ | 07601 | |
| ROBERT RALPH | | 3617 LOXLEY LN | | | MONTGOMERY | AL | 36109-3719 | |
| ROBERT RAMIREZ | | 10134 SUMMER AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| ROBERT RAMIREZ | | 14594 SOLEDAD WAY, SOUTH | | | LA GRANGE | CA | 95329 | |
| ROBERT RAMIREZ | | 165 FIRST STREET | | | PETALUMA | CA | 94952 | |
| ROBERT RAMIREZ | | 401 SW 176 AVENUE | | | PEMBROKE PINES | FL | 33029 | |
| ROBERT RAMIREZ | BARBARA ANN RAMIREZ | 502 GREENWOOD TRAIL | | | OSSIAN | IN | 46777 | |
| ROBERT RAMSEY | | 7901 BAMBI DRIVE | | | TROY | IL | 62294 | |
| ROBERT RANDALL SMITH ATT AT LAW | | PO BOX 40 | | | BENTON | LA | 71006 | |
| ROBERT RAY HENDERSON III | CYNTHIA K HENDERSON | PO BOX 642 | | | VANDALIA | OH | 45377 | |
| ROBERT RAYNOR | | 2524 NE 51ST ST | | | LIGHTHOUSE POIN | FL | 33064 | |
| ROBERT REIFSCHNEIDER | | 34 INDIAN FIELDS TRL LOWER | | | BURRELL | PA | 15068-9700 | |
| ROBERT REINHARDT AND | | SHIRLEY REINHARDT | GREEN TREE, 208 ZACKERY ST | | MT. VERNON | IL | 62864 | |
| Robert Reinish | | 1801 Winchester Ave | Apt E1 | | Philadelphia | PA | 19115 | |
| ROBERT RETTENBACHER | KATHRYN RETTENBACHER | 420 BRIDGEPORT DRIVE | | | HALF MOON BAY | CA | 94019 | |
| ROBERT REX MCRANEY JR ATT AT L | | PO DRAWER 1397 | | | CLINTON | MS | 39060 | |
| ROBERT RICHARDSON | | 1440 ROSSDALE | | | WATERFORD | MI | 48328 | |
| ROBERT RICHARDSON JR AND | | 3301 E HWY 36 | CAROL AND ROBERT RICHARDSON | | HAMILTON | TX | 76531 | |
| ROBERT RINEHART | | 337 WOODHAVEN DR | | | ORIAND | CA | 95963 | |
| ROBERT RIVA | | 23731 HOLLINGSWORTH DRIVE | | | MURRIETA | AZ | 92562 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT RIVERA | | 807 LINDEN DR | | | GREEN BAY | WI | 54311 | |
| ROBERT ROBINSON AND MICHELLE | | 1 SARASOTA CIR | ROBINSON | | MONTGOMERY | TX | 77356 | |
| ROBERT ROCKHOLT AND MARIA ELENA | GRANTS PASS AND | MANLULU ROCKHOLT AND CLAUDIO | ALVAREZ CONSTRUCTION OF MEDFORD | | KLAMATH FALLS | OR | 97524 | |
| ROBERT RODRIGUEZ | | 343 CROWNHILL | | | PLEASENTON | TX | 78064 | |
| Robert Rodriguez | | 801 BARTON AVE | | | GLENN HEIGHTS | TX | 75154-8690 | |
| ROBERT ROLLINS APPRAISALS | | 2401 BURGUNDY STE4 | | | NEW ORLEANS | LA | 70117 | |
| ROBERT ROMAN ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| ROBERT ROSE | LINDA LOPRESTI | 395 RIVERSIDE DR | APT 7B | | NEW YORK CITY | NY | 10025 | |
| ROBERT ROSENBAUM | ROSEANNE ROSENBAUM | 21 ARROWSMITH COURT | | | OLD BRIDGE | NJ | 07747 | |
| ROBERT ROSS | | 6643 WEDGEWOOD CT | | | WATERFORD | MI | 48327-3868 | |
| Robert Ruhland | | 2200 Foothill Trl | | | Shakopee | MN | 55379 | |
| ROBERT RUSIECKI | | 2472 NORTH BURLINGHAM PLACE | | | SIMI VALLEY | CA | 93063 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT RUSSO AND | KRISTIN WHITE | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| ROBERT S ABBOTT | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ABBOTT THE APPRAISAL | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ALTAGEN ATT AT LAW | | 1111 CORPORATE CTR DR STE 201 | | | MONTEREY PARK | CA | 91754 | |
| ROBERT S AYNE ATT AT LAW | | 807 E PACIFIC DR STE D | | | AMERICAN FORK | UT | 84003 | |
| ROBERT S BAIN | RUTH A BAIN | 27321 DAYS END LANE | | | MECHANICSVILLE | MD | 20659 | |
| ROBERT S BARON | SUSAN L. BARON | 61 BOWFELL COURT | | | WAYNE | NJ | 07470-2145 | |
| ROBERT S BRENNEN | | 66 CARA DRIVE | | | PEARL RIVER | NY | 10965 | |
| ROBERT S BROWN | RHODA J BROWN | 354 LYNN OAKS COURT | | | THOUSAND OAKS | CA | 91320 | |
| ROBERT S CARDENAS AND | | DIANA L CARDENAS | 43339 33RD STREET WEST | | LANCASTER | CA | 93536 | |
| ROBERT S CIMAROLLI | | 12919 MAJESTIC CEDAR | | | HELOTES | TX | 78023 | |
| ROBERT S CIRESI ATT AT LAW | | PO BOX 113839 | | | NORTH PROVIDENCE | RI | 02911-0039 | |
| ROBERT S COCHEMS | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT S COLEMAN JR PA | | 1405 N PIERCE 306 | | | LITTLE ROCK | AR | 72207 | |
| ROBERT S CONNOR ATT AT LAW | | PO BOX 5567 | | | CANTON | GA | 30114 | |
| ROBERT S DANIELS REAL ESTATE | | 2403 SIDNEY ST NO 2508 | | | PITTSBURGH | PA | 15203-2167 | |
| ROBERT S DIXON ESTATE AND | | 90 BLAKE WAY | CARMEN DIXON AND ALLIANCE RESTORATION SERV INC | | FRIDAY HARBOR | WA | 98250 | |
| ROBERT S DREAUX | BARBARA B DREAUX | 2914 LEGENDS DR | | | SOUTHPORT | NC | 28461 | |
| ROBERT S FEDE INS AGCY | | 23 GREEN ST STE 102 | | | HUNTINGTON | NY | 11743 | |
| ROBERT S FELDMAN ESQ ATT AT LAW | | 33 SE 4TH ST 102 | | | BOCA RATON | FL | 33432 | |
| ROBERT S FIELD ATT AT LAW | | 1492 S CALLE DE MARIA | | | PALM SPRINGS | CA | 92264 | |
| ROBERT S FISCHER ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| ROBERT S GARSON | | 26020 N 108TH PL | | | SCOTTSDALE | AZ | 85255 | |
| ROBERT S HEFNER | GLENDA M HEFNER | 2706 LEXINGTON AVE | | | MERCED | CA | 95340-3385 | |
| ROBERT S HUGHES | LISA M HUGHES | 8001 N EVERTON | | | KANSAS CITY | MO | 64152 | |
| ROBERT S KING AND | | AMY BUTGEREIT-KING | 1040 SLEEPY HOLLOW ROAD | | PASO ROBLES | CA | 93446 | |
| ROBERT S LEVY GRANDCHILDRNS TRUST | | 1690 S CONGRESS AVE 101 | GROUND RENT | | DELRAY BEACH | FL | 33445 | |
| ROBERT S LEWIS ATT AT LAW | | 53 BURD ST | | | NYACK | NY | 10960 | |
| ROBERT S MCGLAUTHLIN | | 12379 CRESTWOOD DR | | | YUCAIPA | CA | 92399-1563 | |
| ROBERT S MCINTYRE JR & BONNIE R MCINTYRE | | 134 FAIRFIELD ACRES ROAD | | | TAYLORSVILLE | NC | 28681 | |
| ROBERT S MCMASTER | GAIL D MCMASTER | 436 RAMSEY ROAD | | | YARDLEY | PA | 19067 | |
| ROBERT S MENDERS ATT AT LAW | | 19500 MIDDLEBELT RD STE 210E | | | LIVONIA | MI | 48152 | |
| ROBERT S MONTANEZ | | 1249 SOUTH HOLLY PLACE | | | WEST COVINA | CA | 91790 | |
| ROBERT S MOSS ATT AT LAW | | PO BOX 9351 | | | SAINT LOUIS | MO | 63117-0351 | |
| ROBERT S NELSON | DAWN P CHERICO | 6711 XENON DR | | | ARVADA | CO | 80004 | |
| ROBERT S PENHAKER | | 3854 EAST FOXTAIL DRIVE | | | FLAGSTAFF | AZ | 86004 | |
| ROBERT S RAYA | | 3307 WINNETKA DRIVE | | | BONITA | CA | 91902 | |
| ROBERT S REFFELL AND TOUCHSTONE | | 6623 BRIAR TCE DR | SERVICES | | HOUSTON | TX | 77072 | |
| ROBERT S SOBEL ATT AT LAW | | 1640 RICHMOND AVE | | | HOUSTON | TX | 77006 | |
| ROBERT S STEVENS ATT AT LAW | | 501 GROVE AVE | | | CHARLOTTESVLE | VA | 22902-4804 | |
| ROBERT S STEVENS ATT AT LAW | | 617 W MAIN ST FL 2 | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBERT S THOMAS II | | 1653 MERRIMAN RD STE 203 | | | AKRON | OH | 44313-5287 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 2100 | | | AKRON | OH | 44308 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 900 | | | AKRON | OH | 44308 | |
| ROBERT S TOALE ATT AT LAW | | 505 WEYER ST | | | GRETNA | LA | 70053 | |
| ROBERT S TOOMEY ATT AT LAW | | 6110 CEDARCREST RD NW STE 350 | | | ACWORTH | GA | 30101-9542 | |
| ROBERT S VITT ATT AT LAW | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROBERT S WAGNER JR | | 6906 ROUND TABLE STREET | | | CORPUS CHRISTI | TX | 78414 | |
| ROBERT S WILLIAMS ATT AT LAW | | 1300 18TH ST B | | | BAKERSFIELD | CA | 93301 | |
| ROBERT S. BECK | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT S. BLATT | | 10259 KEOKI STREET | | | SAN DIEGO | CA | 92126 | |
| ROBERT S. CAIN | JANE KIMMEL | 1190 JOHNSTON DRIVE | | | WATCHUNG | NJ | 07069 | |
| ROBERT S. DUSEK | JENNIFER L. DUSEK | 1825 CHARLES WAITE STREET | | | SYCAMORE | IL | 60178 | |
| ROBERT S. FOSSACECA | GAYLE F. FOSSACECA | 1501 MARSHALL FARM STREET | | | WAKE FOREST | NC | 27587-4335 | |
| ROBERT S. MAGARIS | LINDA S. MAGARIS | 868 CARTER CREEK DRIVE | | | GRAND ISLAND | NY | 14072 | |
| ROBERT S. MULLINS | | 8690 MILAN OAKVILLE ROAD | | | MILAN | MI | 48160 | |
| ROBERT S. NELSON | KATHLEEN M. NELSON | 2100 GREEN VALLEY ROAD | | | DARIEN | IL | 60561 | |
| ROBERT S. RETI | | 74 BRADY ST UNIT 2 | | | SAN FRANCISCO | CA | 94103-1279 | |
| ROBERT S. ROWLAND | MICHELLE A. HARE | 972 TURKEY FOOT ROAD | | | FOREST | VA | 24551 | |
| ROBERT S. SCHNEIDER | | 1821 WICKS TRACE | | | MARIETTA | GA | 30062 | |
| ROBERT S. ZELNICK | MICHELE FREEMAN | 9 UTE PLACE | | | ROCKAWAY | NJ | 07866 | |
| ROBERT SAELENS | | 8 COVE CIRCLE | | | UNIONVILLE | CT | 06085 | |
| ROBERT SAKKINEN | | 5970 W 16TH ST APT 712 | | | MINNEAPOLIS | MN | 55416 | |
| ROBERT SALSINI | JENNY SALSINI | 4353 BLOOD RD | | | METAMORA | MI | 48455 | |
| ROBERT SALVON ASSOCIATES | | 42 TANNERY RD | | | SOUTHWICK | MA | 01077 | |
| ROBERT SANCHEZ | YOLANDA SANCHEZ | PO BOX 779 | | | MOXEE | WA | 98936 | |
| ROBERT SANCHEZ AND ASSOCIATES | | 900 W 49 ST NO 500 | | | HIALEAH | FL | 33012 | |
| ROBERT SANDBERG | | 312 N IRIS STREET | | | CARSON CITY | NV | 89703 | |
| ROBERT SASENA | | 10470 HAYWARD SHORES DR UNIT 9 | | | HAYWARD | WI | 54843-6533 | |
| ROBERT SASSON | | 44 HARMONY WAY | | | NEWTOWN | PA | 18940 | |
| ROBERT SAUL MOLNAR ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT SAVAGE AND ROTH CO | | 3520 PKWY LN | | | HILLIARD | OH | 43026 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert Sawyer | | 1806 4th Ave NW | | | Waverly | IA | 50677-1921 | |
| Robert Sawyer | LADISLAV NAVRATIL VS. MS. PATRICIA HOBBIB AND MS. LESLIE DAVIS | P. O. Box 1408 | | | Vineyard Haven | MA | 02568 | |
| ROBERT SCARPONI | | 103 CLOUGH POND RD | | | CANTERBURY | NH | 03224 | |
| ROBERT SCHIMONY | | 1057 ARBOUR LANE | | | QUAKERTOWN | PA | 18951 | |
| ROBERT SCHOENEMANN | | 519 HIGHLAND AVE | | | WESTFIELD | NJ | 07090 | |
| ROBERT SCHOLES | | 21 DEWBERRY LANE | | | DELRAN | NJ | 08054 | |
| ROBERT SCONTRINO SR | EVA POOLE SCONTRINO | 7641 APACHE PASS CT | | | SOMERSET | CA | 95684-9595 | |
| ROBERT SCOT HILL | ERIN SHIZUKO HIMORI HILL | 3 HOOHOALOHA | | | HILO | HI | 96720 | |
| ROBERT SCOTT SCHEIN | KIMBERLY K SCHEIN | 3704 WEST SOUTHPARK BLVD | | | BROKEN ARROW | OK | 74011 | |
| ROBERT SCOTT STEVENS ATT AT LAW | | 313 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| ROBERT SCOTT STEVENS ESQ ATT AT | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | |
| ROBERT SEBESTA | | FLORENCE SEBESTA | 10047 BIG HAND | | COLUMBUS | MI | 48063-0000 | |
| ROBERT SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT SEMRAD AND ASSOCIATES | | 407 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| ROBERT SERGIO BRANDT ATT AT LAW | | 1513 KING ST | | | ALEXANDRIA | VA | 22314 | |
| ROBERT SHAFFER | | SUITE 600 | 12011 SAN VICENTE BLVD | | LOS ANGELES | CA | 90049 | |
| ROBERT SHAPIRO | | PO BOX 1223 | | | REDWAY | CA | 95560 | |
| ROBERT SHARP | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| ROBERT SHEARER ATT AT LAW | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROBERT SHEARER PC | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| ROBERT SHELDON PICKELNER ATT AT | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| ROBERT SHEPHERD | | 1802 PLEASANT VALLEY DR STE100-194 | | | GARLAND | TX | 75040 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| ROBERT SHERWOOD | CYNTHIA SHERWOOD | 16423 NE 185TH | | | WOODINVILLE | WA | 98072 | |
| Robert Shirley | | 4 Burke Circle | | | Doylestown | PA | 18901 | |
| ROBERT SHORT | | 4826 ORCHARD DR | | | SACHSE | TX | 75048 | |
| ROBERT SICA | DEBORAH SICA | 22723 PEACH COURT | | | SAUGUS | CA | 91390 | |
| ROBERT SICCARDI | CAROL A. SICCARDI | 85 BERGEN STREET | | | WESTWOOD | NJ | 07675-2332 | |
| ROBERT SIDLOSKI ATT AT LAW | | 25047 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| ROBERT SILVA | | 781 DURHAM RD | | | EAST MEADOW | NY | 11554 | |
| ROBERT SKOWRONSKI ATT AT LAW | | 205 W MONROE ST FL 4 | | | CHICAGO | IL | 60606 | |
| ROBERT SLAGLE AND | | CYNTHIA SLAGLE | 4033 CENTER AVE | | LAFAYETTE HILL | PA | 19444-0000 | |
| ROBERT SLAYTON | LISA SLAYTON | 4194 KNOLLCREST CIR N | | | AUGUSTA | GA | 30907-1672 | |
| ROBERT SLICK | Beach and River Homes | 532 WHITEHALL AVE | | | GEORGETOWN | SC | 29440 | |
| Robert Sloan | | 789 Argyle Road | | | Glenside | PA | 19038 | |
| ROBERT SLUTSKY | NIRA SLUTSKY | 6580 HERON POINT | | | WEST BLOOMFIELD | MI | 48323 | |
| ROBERT SMEDLEY | | 11420 ESPLANADE DR APT 410 | | | RESTON | VA | 20194-1265 | |
| ROBERT SMITH | | 1001 CATALINA AVENUE | | | SEAL BEACH | CA | 90740 | |
| ROBERT SMITHSON | | 21041 WEST GLEN STREET | | | BUCKEYE | AZ | 85396 | |
| ROBERT SNOOK | | 1520 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| ROBERT SNOW | | 2314 PARKER LANE #1 | | | AUSTIN | TX | 78741 | |
| ROBERT SOLOFF AND STACEY SOLOFF | | 340 ALEXANDRA CIR | AND FLORIDA CLAIMS CONSULTANTSLLC | | WESTON | FL | 33326 | |
| ROBERT SOUTHERS | | 9436 REGENCY LANE | | | BREESE | IL | 62230 | |
| ROBERT SOWERS | | 1250 CLEVELAND AVE BI22 | | | HUNTINGTON BEACH | CA | 92646 | |
| Robert Spagna | | 21 FAIRVIEW DR E | | | BASKING RIDGE | NJ | 07920-2305 | |
| ROBERT SPANGLER | | 4849 KILTY CT EAST | | | BRADENTON | FL | 34203 | |
| ROBERT SPIELMAN ESQ ATT AT LAW | | 29 E MAIN ST STE D | | | BLOOMSBURG | PA | 17815 | |
| ROBERT STABLER | SUSAN STABLER | 1192 BUCKINGHAM RD | | | HASLETT | MI | 48840 | |
| ROBERT STANLEY BYARS AND | WALLACE LOTT GENERAL CONTRACTOR ROOFING SIDINGS GU | 12815 FAIRLANE DR | | | PEARLAND | TX | 77581-8942 | |
| ROBERT STANLEY MARTIN | VIRGINIA MAE MARTIN | 6170 COWLES MOUNTAIN BOULEVERD | | | LA MESA | CA | 91942 | |
| ROBERT STAREK AND UNITED | | 520 E MAIN ST | SERVICES DKI | | LOWELL | IN | 46356 | |
| ROBERT STAUDHAMMER | | 419 ESTANTE WAY | | | LOS ALAMOS | NM | 87544 | |
| ROBERT STAUFFERS APPRAISAL | | ASSOCIATES INC | 28609 APPLEWOOD LANE | | CASTAIC | CA | 91384 | |
| ROBERT STEARNS | | 124 ELMWOOD ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| ROBERT STENZINGER | | 5600 GIRARD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Robert Stepaniuk | | 9601 Custer Rd apt 3135 | | | plano | TX | 75025 | |
| ROBERT STEPHENS | DOROTHY STEPHENS | 15 VANDEVENTER CT. | | | SAYREVILLE | NJ | 08872 | |
| ROBERT STERLING AND | | PAMELA STERLING | P.O. BOX 22834 | | WEST PALM BEACH | FL | 33416 | |
| ROBERT STEVEN JENNISON | BRIGITTE JENNISON | 12813 ROSE AVENUE | | | LOS ANGELES | CA | 90066 | |
| ROBERT STEWART | | 314 FAIRVIEW STREET S | | | RIVERSIDE | NJ | 08075 | |
| ROBERT STINDT I | | 23343 WEISBURG RD | | | SUNNMAN | IN | 47041 | |
| ROBERT STIRLING ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| ROBERT STONE | | 11761 N 143RD DRIVE | | | SURPRISE | AZ | 85379 | |
| ROBERT STONE | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| ROBERT STOUT | | 30238 TROIS VALLEY ST | | | MURRIETA | CA | 92563 | |
| ROBERT STRATTON | | 2 LYNN LN | | | MILFORD | MA | 01757 | |
| ROBERT STUBBS | PAUL WALLEN | 43 LAKE RD | | | WOODBURY | CT | 06798 | |
| Robert Sumner | | 4624 Highway 105 | | | Guthrie | OK | 73044 | |
| ROBERT SUTTON | TERRY SUTTON | TARZANA AREA | 4601 ELLENITA AVENUE | | LOS ANGELES | CA | 91356 | |
| ROBERT SVENSEN | MARY ELLIS SVENSEN | 1320 GLENWOOD TER | | | ANNISTON | AL | 36207 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert Swartchick | | 1408 Midway Court | | | Alpine | CA | 91901 | |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SWEETING VS JASON KISHABA SANDRA JAQUEZ PETER SAUERACKER INTERNATIONAL MORTGAGE INC CAITLIN CHEN FREMONT et al | | 7071 Warner Ave # F81 | | | Huntington Beach | CA | 92647-5495 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT SYRACUSE | | 159 S. PASCACK ROAD | | | NANUET | NY | 10954 | |
| ROBERT SZATHMARY ATT AT LAW | | 145 CAMPBELL AVE SW FL 1 | | | ROANOKE | VA | 24011 | |
| ROBERT T AMATO | | 24 FOREST HILLS CT | | | DANA POINT | CA | 92629-4110 | |
| ROBERT T BENEFIEL ATT AT LAW | | 33300 WARREN RD STE 103 | | | WESTLAND | MI | 48185 | |
| ROBERT T BRUEGGE ATT AT LAW | | 1500 EASTPORT PLAZA DR # 200 | | | COLLINSVILLE | IL | 62234-6135 | |
| ROBERT T CAPPEL JR. | | 2106 BUZZARDS PASS | | | PLACERVILLE | CA | 95667 | |
| ROBERT T COPELAND ATT AT LAW | | PO BOX 1296 | | | ABINGDON | VA | 24212 | |
| ROBERT T CORNELIUS SR ATT AT LAW | | PO BOX 59 | | | NEW ALBANY | MS | 38652 | |
| ROBERT T DAVIS APPRAISALS | | 7371 ATLAS WALK WAY 821 | | | GAINESVILLE | VA | 20155 | |
| ROBERT T DAVIS SCV CREA | | PO BOX 7039 | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT T DEMARCO ATT AT LAW | | PO BOX 1179 | | | MCKINNEY | TX | 75070 | |
| ROBERT T FINKBEINER PC ATT AT LA | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT T HALBERT | JEANIE B HALBERT | 2454 SPENCER STREET | | | LONGMONT | CO | 80501 | |
| ROBERT T HARDCASTLE ATT AT LAW | | GENERAL DELIVERY | | | HALLETTSVILLE | TX | 77964-9999 | |
| ROBERT T HARING | JEANETTE L HARING | 13104 ORANGE COURT | | | CHINO | CA | 91710-3896 | |
| ROBERT T HUDSON AND | | 39848 WATTERS RD | DEBORAH H HUDSON | | PONCHATOULA | LA | 70454 | |
| ROBERT T JOHNSON ATT AT LAW | | 518 GALLATIN PIKE S | | | MADISON | TN | 37115 | |
| ROBERT T KASDORF ATT AT LAW | | 16 N CARROLL ST STE 500 | | | MADISON | WI | 53703 | |
| ROBERT T KAWAMOTO ATT AT LAW | | 234 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| ROBERT T KELSEY ATT AT LAW | | 326 E MARKET ST | | | SANDUSKY | OH | 44870 | |
| ROBERT T LANE | MARTHA T LANE | 5445 BRENTWOOD PLACE | | | YORBA LINDA | CA | 92887 | |
| ROBERT T MAHER ATT AT LAW | | 1833 PICCADILLY CIR | | | CAPE CORAL | FL | 33991-3152 | |
| ROBERT T NGUYEN ATT AT LAW | | 10495 BOLSA AVE STE 206 | | | WESTMINSTER | CA | 92683 | |
| ROBERT T REGAN | | 301 ELVERTA MEADOWS CT | | | ELVERTA | CA | 95626-9566 | |
| ROBERT T RUBASZEWSKI | | 7840 FOX HILL LANE | | | NEWCASTLE | PA | 95658 | |
| ROBERT T SEIWELL ATT AT LAW | | 1661 HUNTERS CIR | | | WEST CHESTER | PA | 19380-6645 | |
| ROBERT T SELLERS | | 603 S 1ST AVE | | | WALLA WALLA | WA | 99362-3127 | |
| ROBERT T SMITH | | 9562 WEST RANDOM DRIVE | | | ANAHEIM | CA | 92804-3483 | |
| ROBERT T SPORNY ATT AT LAW | | 301 POTTER AVE # 2 | | | ANN ARBOR | MI | 48103-5538 | |
| ROBERT T TINL ATT AT LAW | | 3695 CTR RD | | | BRUNSWICK | OH | 44212 | |
| ROBERT T WARWICK | | 493 VERNON COURT | | | NSHIPOF PISCATAWAY | NJ | 08854 | |
| ROBERT T ZARECKI | | 1139 EUGENE DR | | | SCHENECTADY | NY | 12303 | |
| ROBERT T. ALBANESE | | 83 LUCILLE AVENUE | | | DUMONT | NJ | 07628 | |
| ROBERT T. ANDARY | JEAN L. ANDARY | 6439 PINE VALLEY | | | CLARKSTON | MI | 48346 | |
| ROBERT T. ANDERSON | CAROLE A. ANDERSON | 2372   N KINGS CROSS | | | EAST LANSING | MI | 48823 | |
| ROBERT T. AULGUR, JR. | | 651 N BROAD ST, STE 206 | PO BOX 1040 | | MIDDLETOWN | DE | 19709 | |
| ROBERT T. BENEDICT | | 21761 E TREE SWALLOW LANE | | | RHODODENDRON | OR | 97049 | |
| ROBERT T. DELANEY | RUTH ANN DELANEY | 13471 PALAMOS PLACE | | | CHINO HILLS | CA | 91709 | |
| ROBERT T. GALLOWAY | CONNIE L. GALLOWAY | 14422 VALE CT | | | STERLING HEIGHTS | MI | 48312 | |
| ROBERT T. GROPLER | JENNIFER A. GROPLER | 122 EAST ACKERMAN AVENUE | | | EMERSON | NJ | 07630 | |
| ROBERT T. HAGEMAN | REBECCA A. HAGEMAN | 4322 TEMESCAL AVENUE | | | NORCO | CA | 92860 | |
| ROBERT T. HARGER JR | KELLY S. HARGER | 5809 BECKENHAM WAY | | | OAK RIDGE | NC | 27310 | |
| ROBERT T. HESTER | JOANN L. HESTER | 1 MATTEO STREET | | | WORCESTER | MA | 01606 | |
| ROBERT T. HUDSON | SHARON D. HUDSON | 4800 LORIN DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ROBERT T. JOHNSON | MARTHA R. JOHNSON | 4368 S CARR CT | | | LITTLETON | CO | 80123-1101 | |
| ROBERT T. LONGO | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| ROBERT T. OSTERTHALER | MARSHA M. OSTERTHALER | 1305 CHAMBERLAIN WOODS WAY | | | VIENNA | VA | 22182 | |
| ROBERT T. PERS | BARBARA E. PERS | 501 MILITIA HILL | | | SOUTHAMPTON | PA | 18966 | |
| ROBERT T. POSTMA | JULIA L. POSTMA | 842 MAYFAIR | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT T. RYBAK | | 175 BRANTLEY ST SE | | | PALM BAY | FL | 32909-4322 | |
| ROBERT T. SHERWOOD | NANCY J. SHERWOOD | 12030 W BLACK OAK DRIVE | | | GREENFIELD | WI | 53228 | |
| ROBERT T. SUTTER | ANN M. SUTTER | 16 GREAT OAK ROAD | | | SAINT JAMES | NY | 11780 | |
| ROBERT T. THOMAS | SUSAN F. THOMAS | 36 GLEN ROAD | | | BEDFORD | NH | 03110 | |
| ROBERT T. THRELKELD | AMY THRELKELD | 49710 LEHR DR | | | MACOMB | MI | 48044 | |
| ROBERT T. TRIPP | | 277 TATE ROAD | | | NORRIS | SC | 29667 | |
| ROBERT T. WILDRICK | SHARON E. WILDRICK | 8404 HEMPTON CROSS DRIVE | | | WAKE FOREST | NC | 27587 | |
| ROBERT T. YURKO JR | ANN L. YURKO | 103 VILLAGE GREEN DRIVE | | | OGUNQUIT | ME | 03907 | |
| ROBERT T. ZAWROTNY | LOIS P. ZAWROTNY | 8 WHITWELL PLACE | | | NEWPORT | RI | 02840 | |
| ROBERT TAICLET | | 15150 WEST AJO HIGHWAY #531 | | | TUCSON | AZ | 85735 | |
| ROBERT TAMMARO | City Realty Partners, Inc. | 9756 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065-4004 | |
| ROBERT TANKEL PA | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT TAYLOR AND | | BRENDA TAYLOR | 15953 BAY VISTA DRIVE | | CLERMONT | FL | 34714 | |
| Robert Teal | | PO Box 397562 | | | Dallas | TX | 75339 | |
| ROBERT TETRAULT | | 1072 BRISTOL ST #206 | | | COSTA MESA | CA | 92626 | |
| ROBERT THOMAS ATT AT LAW | | 1655 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROBERT THOMAS HALL | | SHIREBURN HOUSE | NORTHCROFT CLOSE | | ENGLEFIELD GREEN | EGHA M | TW20 0DY | |
| ROBERT THOMAS MURPHY | EILEEN M. MURPHY | 3 SUMMER STREET | | | KINGSTON | MA | 02364-1416 | |
| ROBERT THOMPSON | | 1068 GOODMAN ST S | | | ROCHESTER | NY | 14620 | |
| ROBERT THOMPSON AND REGIONS BANK AND | | 1208 MAIN | RICE SHOEMAKER | | BROWNSVILLE | TN | 38012 | |
| ROBERT THORNE | SUMMIT RIDGE REALTY GROUP | PO BOX 861 | | | DURANGO | CO | 81302 | |
| ROBERT THUGUT | | 24 CLOVERHILL LA | | | FREEHOLD | NJ | 07728 | |
| ROBERT TODD DUNLAP | JANETTE L. DUNLAP | 11928 179TH PLACE NE | | | REDMOND | WA | 98052 | |
| ROBERT TOMAINO | DEBORAH W TOMAINO | 90 WERAH PLACE | | | OCEANPORT | NJ | 07757 | |
| ROBERT TOMASELLA | | 29 ELINORA DRIVE | | | WANAQUE | NJ | 07465 | |
| ROBERT TOSCH | ROSEMARY I. TOSCH | 2906 VINEYARDS DRIVE | | | TROY | MI | 48098-0060 | |
| ROBERT TRAVERS | | 130 SUMMIT ST | | | NORWOOD | NJ | 07648 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND AERO CLEANING | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND BLACKMON MOORING OF OKC | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREAT PAINE HOUSE TRUST | | 311 SUMMER ST STE 2100 | C O PREMIER PROPERTY SOLUTIONS LLC | | BOSTON | MA | 02210 | |
| ROBERT TREAT PAINE HOUSE TRUST | C O BOSTON REALTY WORKS INC | 311 SUMMER ST STE 200 | | | BOSTON | MA | 02210-1747 | |
| ROBERT TREFZGER | CONNIE L. TREFZGER | 1208 DIANNE DRIVE | | | BLOOMINGTON | IL | 61704 | |
| ROBERT TUTTLE | | 56 DRINKWATER ROAD | | | EXETER | NH | 03833 | |
| ROBERT TUTTLE | | 719 CHARLTON RD | | | BALLSTON LAKE | NY | 12019 | |
| ROBERT U MCDOWELL ATT AT LAW | | 815 MAIN ST STE A | | | SAINT JOSEPH | MI | 49085 | |
| Robert Uecker | | 8318 Dorcas St | | | Philadelphia | PA | 19152 | |
| ROBERT UNGER AND SARA UNGER AND SARA | | 8286 DUOMO CIR | JO UNGER | | BOYNTON BEACH | FL | 33472-7129 | |
| ROBERT URRETA | KATHLEEN J. URRETA | 3111 CASTLETON CT | | | ROCHESTER | MI | 48306 | |
| ROBERT V DUARTE AND | | LORIE DUARTE | P.O. BOX 48 | | KNIGHTSEN | CA | 94548 | |
| ROBERT V GALANTE AND | | 116 CEDARWOOD DR | BECK CONTRACTING INC | | BRICK | NJ | 08723 | |
| ROBERT V KLAUER HIGH COUNTRY APPSLS | | 1103 BLUE GRANITE LN | | | PRESCOTT | AZ | 86303 | |
| ROBERT V PROVOST | | 118 N. 7TH ST. SUITE A15 | | | COEURD ALENE | ID | 83814 | |
| ROBERT V SCHALLER ATT AT LAW | | 700 COMMERCE DR STE 500 | | | OAK BROOK | IL | 60523 | |
| ROBERT V. LUST | DAWN H. LUST | 20482 B DR S | | | MARSHALL | MI | 49068-9720 | |
| ROBERT V. MOATS II | JEANNA J MOATS | P.O. BOX 433 | | | FUNKSTOWN | MD | 21734-0433 | |
| ROBERT V. WATERMAN | SUSAN G. WATERMAN | 2516 BALLANTRAE CIRCLE | | | LOUISVILLE | KY | 40241 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT VANPORTFLEET AND | | LINDA VANPORTFLEET | 7690 LEONARD ST | | COOPERSVILLE | MI | 49404 | |
| ROBERT VARDANEGA | | 4123 BROADWAY #327 | | | OAKLAND | CA | 94611 | |
| ROBERT VARDANEGA | | 5245 COLLEGE #327 | | | OAKLAND | CA | 94618 | |
| Robert Vaux, Esq., Vaud & Marscher | GMAC MORTGAGE, LLC V. ALBERT L. KLECKLEY, JR. | 1251 May River Rd | | | Bluffton | SC | 29910 | |
| ROBERT VERDANEGA | | 5245 COLLEGE AVE #327 | | | OAKLAND | CA | 94618 | |
| ROBERT VESSEL ROOFING DIVISION | | 9547 REDWOOD DR | | | BATON ROUGE | LA | 70814 | |
| ROBERT VISMAN | | 1801 CALIFORNIA AVENUE | | | SANTA MONICA | CA | 90403 | |
| ROBERT VILLAMAGNA | LORRAINE J. VILLAMAGNA | 9 BRETWOOD DRIVE | | | COLTS NECK | NJ | 07722 | |
| ROBERT VOCKRODT ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| ROBERT VON LIENEN AND AMY MAHONEY | | 808 40TH ST | | | AMANA | IA | 52203 | |
| ROBERT W ADAMS AND BEVERLY ADAMS | | 728 BELAIR RD | | | BEL AIR | MD | 21014 | |
| ROBERT W AMBURN | JANICE C AMBURN | 6372 GUILFORD ROAD | | | CLARKSVILLE | MD | 21029 | |
| ROBERT W ANGELINI | | 7 DOE DR | | | YARDVILLE | NJ | 08620 | |
| ROBERT W BENDON AND | | 7 SCENIC HILL CT | JEAN BENDON | | PROSPECT | KY | 40059 | |
| ROBERT W BERGER ATT AT LAW | | 222 W MAIN ST | | | RAVENNA | OH | 44266 | |
| ROBERT W BERRY ATT AT LAW | | 702 COLORADO ST STE 1126 | | | AUSTIN | TX | 78701 | |
| ROBERT W BILLINGTON SRA | | 3235 SADDLE BACK MTN RD | | | MARIETTA | GA | 30062 | |
| ROBERT W BILODEAU | CLAUDIA L BILODEAU | 990 SAINT ANDREWS DRIVE | | | PINEHURST | NC | 28374 | |
| ROBERT W BROWER | | 185 CHANNINGS LAKE DR | | | LAWRENCEVILLE | GA | 30243 | |
| Robert W Buchholz | MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | 420 S CESAR CHAVEZ BLVD STE 300 | | | DALLAS | TX | 75201-5817 | |
| ROBERT W BUEHNER JR ATT AT LAW | | 29 E MAIN ST STE B | | | BLOOMSBURG | PA | 17815 | |
| ROBERT W BUHRMAN ESTATE OF | | 6706 E 105TH ST | DAISY BUHRMAN | | TULSA | OK | 74133 | |
| ROBERT W BYRUM JR | ALICE ANN BYRUM | 41161 HAVENWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT W CONE ATT AT LAW | | 128 MAXWELL AVE | | | GREENWOOD | SC | 29646 | |
| ROBERT W CONRAD | ANGELA T CONRAD | 51 ALBION STREET | | | EVERETT | MA | 02149-1723 | |
| ROBERT W CRAMER | | 5449 STATE ROUTE 23 | | | WINDHAM | NY | 12496 | |
| ROBERT W CRITCHLOW VS GMAC MORTGAGE LLC LSI TITLE AGENCY INC AND EXECUTIVE TRUSTEE SERVICES | | CARUSO LAW OFFICES | 1426 W FRANCIS AVE | | SPOKANE | WA | 99205 | |
| ROBERT W DAVIS PA COLDWELL BANKER | | 1755 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| ROBERT W DIETRICH ATT AT LAW | | 3815 W SAINT JOSEPH ST STE A400 | | | LANSING | MI | 48917 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT W DIETRICH ATT AT LAW | | 831 N WASHINGTON AVE STE LLLW | | | LANSING | MI | 48906 | |
| ROBERT W DIETSCHE SR | NANCY J DIETSCHE | 1015 ZANGE DRIVE | | | ALGONQUIN | IL | 60102 | |
| ROBERT W DODD ATT AT LAW | | 303 S MATTIS AVE STE 201 | | | CHAMPAIGN | IL | 61821 | |
| ROBERT W EASTERLY ATT AT LAW | | 189 E BIG BEAVER RD STE 104 | | | TROY | MI | 48083 | |
| ROBERT W ECKINGER ATT AT LAW | | 1201 30TH ST NW STE 101B | | | CANTON | OH | 44709 | |
| ROBERT W ELROD ATT AT LAW | | 233 E BAY ST STE 1032 | | | JACKSONVILLE | FL | 32202 | |
| ROBERT W EMRICH JR | PETRINA N EMRICH | 10115 COUNTY RD S | | | BLUE RIVER | WI | 53518-8320 | |
| ROBERT W ERB AND | THERESA M MCSWEENEY | | 10 CROSS RD | | MANHASSET | NY | 11030 | |
| ROBERT W ERICKSON AND | HISAE MATSUDA | | 1500 POPLAR AVE | | RICHMOND | CA | 94805 | |
| ROBERT W EVANS | SHERIDAN A. EVANS | 10741 EAST SALT BUSH DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT W FARRIS | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| ROBERT W FIVEY | | 1347 SIMMONS RD | | | KISSIMMEE | FL | 34744-5629 | |
| ROBERT W FONG ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| ROBERT W FONG ATT AT LAW | | 6825 FAIR OAKS BLVD STE 101 | | | CARMICHAEL | CA | 95608 | |
| ROBERT W GLEASON | MARY KAY GLEASON | 1115 SARA LANE | | | NAPERVILLE | IL | 60565 | |
| ROBERT W GOLD SMITH ATT AT LAW | | 14864 S CRICKETWOOD DR | | | HOMER GLEN | IL | 60491 | |
| ROBERT W GORINSKI | AMY M GORINSKI | 920 BONNY RD | | | MECHANICSBURG | PA | 17055 | |
| ROBERT W GRANGER | | UNIT 1003 | 300 COMMERCIAL STREET | | BOSTON | MA | 02109 | |
| ROBERT W GRAY ATT AT LAW | | 211 W 13TH ST | | | ADA | OK | 74820 | |
| ROBERT W GREEN AND MARY A GREEN AND | | 8555 E M 78 | PLUM BUILDERS DBA SUNRISE CLEANING & CONSTRUCTION | | HASLETT | MI | 48840 | |
| ROBERT W GULLEY TRUST | | 25261 VESPUCCI RD | | | LAGUNA HILLS | CA | 92653 | |
| ROBERT W HARRIS | LINDSEY S DAHL | 3555 TREATY LN | | | HOFFMAN ESTATES | IL | 60195 | |
| Robert W Hinson | | 86676 Hester Dr | | | Yulee | FL | 32097 | |
| ROBERT W HOLLAND | MARIE A. HOLLAND | 339 LUPE AVE | | | NEWBURY PARK | CA | 91320 | |
| ROBERT W HUGHES | MICHELLE M HUGHES | 360 WEST KING STREET | | | POTTSTOWN | PA | 19464 | |
| Robert W Huiskamp Trust DTD 2/14/84 | Robert W Huiskamp | 7950 Moorsbridge Rd Suite 100 | | | Portage | MI | 49024 | |
| ROBERT W JOHNSON | CAROL L JOHNSON | 15861 SW BOWMEN LN | | | SHERWOOD | OR | 97140 | |
| ROBERT W KERSHAW | JOAN M KERSHAW | 27 BRIGGS STREET | | | MELROSE | MA | 02176 | |
| ROBERT W KOEHLER ATT AT LAW | | 564 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| ROBERT W KOVACS JR | | 172 SHREWSBURY STREET | | | WORCESTER | MA | 01604 | |
| ROBERT W LATTIN ATT AT LAW | | 120 W MAIN ST | | | INDEPENDENCE | KS | 67301 | |
| ROBERT W LEASURE TRUSTEE | | 462 S 4TH STE 425 | | | LOUISVILLE | KY | 40202 | |
| ROBERT W LEE ATT AT LAW | | 25550 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| ROBERT W LOGAN ATT AT LAW | | 1350 PLACER ST | | | REDDING | CA | 96001 | |
| ROBERT W LOOK JR. | JESSICA N LOOK | 1 WILLOWBY WAY | | | LYNNFIELD | MA | 01940 | |
| ROBERT W MCMURREY | LAVONNE F MCMURREY | 19800 MOON DRIVE | | | TEHACHAPI | CA | 93561 | |
| ROBERT W MOSES TITLE INC | | 11400 ROCKVILLE PIKE STE 112 | | | ROCKVILLE | MD | 20852 | |
| ROBERT W NORTHUP JR ATT AT LAW | | 151 S EL MOLINO AVE STE 303 | | | PASADENA | CA | 91101 | |
| ROBERT W POWERS | DEBRA ANN POWERS | 2641 SLADE RIDGE ROAD | | | AUBURN | CA | 95603 | |
| ROBERT W RALEY ATT AT LAW | | 290 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| ROBERT W REDICK | | 10532 NW PLANTERS COVE CIR | | | UNIONTOWN | OH | 44685 | |
| ROBERT W RICHARD | TONYA C RICHARD | 104 WYNDEMERE | | | POPLAR BLUFF | MO | 63901-8699 | |
| ROBERT W RIDDLE | | 1046 SESSIONS RD | | | ELGIN | SC | 29045 | |
| ROBERT W SAUER JR | LISA L SAUER | 1458 KUPAU ST | | | KAILUA | HI | 96734 | |
| ROBERT W SCHNIZLER ATT AT LAW | | 111 W 2ND ST STE 240 | | | JAMESTOWN | NY | 14701 | |
| ROBERT W SCHUPP ATT AT LAW | | 1760 SHADOWOOD LN STE 401 | | | JACKSONVILLE | FL | 32207 | |
| ROBERT W SCHUPP ATT AT LAW | | PO BOX 5641 | | | JACKSONVILLE | FL | 32247 | |
| ROBERT W SEGUR ATT AT LAW | | 1460 S MCCALL RD STE 2E | | | ENGLEWOOD | FL | 34223 | |
| ROBERT W SEIFFERT ATT AT LAW | | 2787 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| ROBERT W STEWART ATT AT LAW | | 73 350 EL PASEO STE 203 | | | PALM DESERT | CA | 92260 | |
| ROBERT W SUHR ATT AT LAW | | 755 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT W TAD ADAMS III ATT AT L | | 6004 BROWNSBORO PARK BLVD STE A | | | LOUISVILLE | KY | 40207 | |
| ROBERT W THOMPSON ATT AT LAW | | 134 HOLIDAY CT STE 301 | | | ANNAPOLIS | MD | 21401 | |
| ROBERT W TORSET | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| ROBERT W UNDERBERG SR | PATRICIA UNDERBERG | P O BOX 384 | | | DANIEL | WY | 83115 | |
| ROBERT W WALLER JR ATT AT LAW | | PO BOX 400 | | | BAY MINETTE | AL | 36507 | |
| ROBERT W WOEHRLE | | PO BOX 333 | | | TOBYHANNA | PA | 18466 | |
| ROBERT W YOUNG | KRISTI L YOUNG | 1588 RIDGEWAY DRIVE | | | LIBERTY | MO | 64068-1235 | |
| ROBERT W. BARTZ | SHERRY L. BARTZ | 213 GOVERNERS WALK | | | KATHLEEN | GA | 31047 | |
| ROBERT W. BIANCHI | CRYSTEL A. BIANCHI | PO BOX 2137 | | | HOLLISTER | CA | 95024 | |
| ROBERT W. BLACK | | 630 COUNTY ROAD 442 | | | KILLEN | AL | 35645 | |
| ROBERT W. CHABOT | JACQUELINE M. CHABOT | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ROBERT W. COIE | | 5305 PAMELA KAY LANE | | | ANAHEIM | CA | 92807 | |
| ROBERT W. DIXON | JUDITH A. DIXON | 2229 CARMELITA DRIVE | | | SAN CARLOS | CA | 94070 | |
| ROBERT W. DOTY | | 6858 ANNA | | | BELLEVILLE | MI | 48111 | |
| ROBERT W. GORDON | | 11247 BLUE CEDAR LN | | | CHARLOTTE | NC | 28277-3745 | |
| ROBERT W. GORDON | | 3401 YALE AVE | | | COLUMBIA | SC | 29205-2757 | |
| ROBERT W. GRAY IV | LAURIE A. BRUINOOGE GRAY | 11961 ROTHBURY DR | | | RICHMOND | VA | 23236 | |
| ROBERT W. HARRISON | PATTY W. HARRISON | 1310 SPRING COURT | | | BARTOW | FL | 33830 | |
| ROBERT W. HEWES | PAULINE M. HEWES | 2548 GOLFSIDE DRIVE | | | LAS VEGAS | NV | 89134 | |
| ROBERT W. JANVRIN SR. | CAROL A. JANVRIN | 15 DEER RUN | | | FREMONT | NH | 03044-3532 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT W. JOHNSON | | 32381 NORCHESTER | | | BEVERLY HILLS | MI | 48025 | |
| ROBERT W. LARSON | MICHELYN R. LARSON | 5256 W 106TH ST | | | BLOOMINGTON | MN | 55437-2871 | |
| ROBERT W. MAGGIO | SHIRLEY M. MAGGIC | 45 FRANKLIN AVE | | | HAWTHORNE | NJ | 07506-2607 | |
| ROBERT W. MCGHEE | CATHERINE H. MCGHEE | 2661 ENGLISH OAKS CIR | | | CHARLOTTESVILLE | VA | 22911 | |
| ROBERT W. METCALF | MARY K. METCALF | 521 JUSTICE DRIVE | | | YAKIMA | WA | 98901 | |
| ROBERT W. PERRY | | 23 MAJOR TRESCOTT LANE | | | NORTHPORT | NY | 11768-1358 | |
| ROBERT W. RANDALL | KATE T. RANDALL | 2461 WOLFF ST | | | DENVER | CO | 80212-1335 | |
| ROBERT W. SCHMIT | | 1010 100TH STREET #1112 | | | EVERETT | WA | 98208 | |
| ROBERT W. SCHREIBER | PATRICIA VALDATA | 36 GINA COURT | | | ELKTON | MD | 21921 | |
| ROBERT W. SIEGNER JR | JOANNE E. SIEGNER | 52 CALASS LANE | | | STAMFORD | CT | 06903 | |
| ROBERT W. SMITH | | 14548 FOXGLOVE DRIVE | | | CHINO HILLS | CA | 91709-1815 | |
| ROBERT W. TENNEY | | 1127 S PARK DR | | | TEMPERANCE | MI | 48182 | |
| ROBERT W. WILLIAMS | | 4202 RIKER AVE. | | | LAS VEGAS | NV | 89115 | |
| ROBERT W. WINGBERMUEHLE | DIANA M. WINGBERMUEHLE | 10077 AFFTON PLACE | | | ST LOUIS | MO | 63123 | |
| ROBERT W. WORSLEY | MARY E. WORSLEY | 13108 JULIAN COURT | | | BROOMFIELD | CO | 80020 | |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY | 2 AND 384 BEITH ROAD | | | ELBURN | IL | 60119 | |
| ROBERT W. YEARSLEY | ALICE M. YEARSLEY | 2 N 384 BEITH ROAD | | | ELBURN | IL | 60119 | |
| ROBERT WADDEY | | 6525 HUNTERS RIDGE N | | | ZIONSVILLE | IN | 46077 | |
| Robert Walters Associates | | 7 TIMES SQUARE | STE 1606 | | NEW YORK | NY | 10036 | |
| ROBERT WAMPLER | | 48 MICHIGAN STREET | | | GREENFIELD | IN | 46140 | |
| ROBERT WARD | | 220 CRESTVIEW CIR | | | JORDAN | MN | 55352 | |
| ROBERT WARDER | | 5717 AVENIDA SILLA | | | LAS VEGAS | NV | 89108 | |
| ROBERT WARDLAW MOORMAN & BETH MOORMAN | | | | | | | | |
| ROBERT WARREN CHANDLER | LINDA SUE CHANDLER | 7037 COVENTRY RD | | | ALEXANDRIA | VA | 22306 | |
| ROBERT WARREN CRITCHLOW | | 15165 MARQUETTE ST. #C | | | MOORPARK | CA | 93021 | |
| ROBERT WEAHUNT | | 208 E ROCKWELL AVENUE | | | SPOKANE | WA | 99207 | |
| ROBERT WECKER | | 4777 SUNRISE BLVD STE A | | | FAIR OAKS | CA | 95628 | |
| ROBERT WEIDENFELD | VIRGINIA WECKER | 1036 WEST 37TH ST. | | | SAN PEDRO | CA | 90731 | |
| Robert Weiler | | 818 DOUGLASS AVENUE | | | DAVIS | CA | 95616 | |
| ROBERT WELCH | | 168 Harrison Avenue | | | Glenside | PA | 19038 | |
| ROBERT WESLEY FREEMON ATT AT LAW | | 12705 CLAY CREEK CT | | | BAKERSFIELD | CA | 93312-5759 | |
| ROBERT WESTON AND SOFIYA WESTON | | PO BOX 386 | | | WAYNESBORO | TN | 38485 | |
| ROBERT WESTREICHER | | 1314 LAMONT AVE | | | THOUSAND OAKS | CA | 91362 | |
| ROBERT WHITE | BARBARA WHITE | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| ROBERT WHITE | CAROL WHITE | 4 GREENRIDGE DRIVE | | | STAFFORD | VA | 22554-5119 | |
| ROBERT WHITE | Rob White Realty, LLC | 6643 BERTRAND AVE | | | LOS ANGELES | CA | 91335 | |
| Robert Whiteside | | 1303 N Mount Vernon Blvd | | | WILLIAMSBURG | VA | 23185 | |
| ROBERT WILLIAM PUCKETT AND | | 557 Deerfield Dr | | | Norristown | PA | 19403 | |
| ROBERT WILLIAM ZEIDA ATT AT LAW | | 1193 MALLARD LAKE DR | ETHEL PUCKETT | | BOGART | GA | 30622 | |
| ROBERT WILLIAMS | | 77 GLENEAGLE DR | | | CENTERVILLE | MA | 02632-2316 | |
| Robert Williams | | 16 Cypress Avenue | | | WOODVILLE | TX | 75979-8622 | |
| ROBERT WILLIAMSON | | 39171 MURIEL | | | Richboro | PA | 18954 | |
| ROBERT WILLIAMSON, J | | 127 PEACHTREE ST | | | STERLING HEIGHTS | MI | 48313 | |
| Robert Willis | | 201 E. Round Grove Rd. | Apt 2436 | | ATLANTA | GA | 30303 | |
| ROBERT WILLIS | ELIZABETH WILLIS | 10763 FORBES AVE | | | Lewisville | TX | 75067 | |
| ROBERT WILSIE | | 1960 121ST AVE NE | | | LOS ANGELES | CA | 91344 | |
| Robert Wilson | | 207 Virginia Avenue | | | BLAINE | MN | 55449 | |
| Robert Wilson | | 774 N. 26th St. | | | Haddon Township | NJ | 08108 | |
| ROBERT WINEGARNER | | 1965 RANCHO VERDE CIR W | | | Philadelphia | PA | 19130 | |
| ROBERT WINSTON | THEODORE MALIGLOWKA | 7510 WEST MEADOW LARK LANE | | | DANVILLE | CA | 94526-6223 | |
| ROBERT WISGO | | 20 WENDELL STREET | APT 12 F | | RATHDRUM | ID | 83858 | |
| ROBERT WOLD | | 1224 STILLWATER LANE | | | HEMPSTEAD | NY | 11550 | |
| ROBERT WOOLLEY | JUDITH WOOLLEY | 5631 WEMBLEY COURT | | | HARTFORD | WI | 53027 | |
| ROBERT WRIGHT | | 820 FOXFIELD RD | | | CLARKSTON | MI | 48346 | |
| ROBERT Y KO | JUNE Y KO | 4300 WAIALAE AVE APT B603 | | | LOWER GWYNEDD | PA | 19002 | |
| ROBERT Y LEE ATT AT LAW | | 3701 WILSHIRE BLVD STE 1050 | | | HONOLULU | HI | 96816 | |
| ROBERT Y. HUO | ANNE L. HUO | 16211 PINE LAKE FORREST CT | | | LOS ANGELES | CA | 90010 | |
| ROBERT YATES | SUSAN YATES | 5165 GREEN MEADOW ROAD | | | LINDEN | MI | 48451-9022 | |
| ROBERT YOUSEFIAN ATT AT LAW | | 1927 W GLENOAKS BLVD | | | GRAND BLANC | MI | 48439 | |
| ROBERT YP CHAN ATT AT LAW | | 1221 VICENTE ST | | | GLENDALE | CA | 91201 | |
| ROBERT ZABEL & CO | | 6305 TASSEL AVE | | | SAN FRANCISCO | CA | 94116 | |
| ROBERT ZIPPERER ATT AT LAW | | 224 S BEACH ST STE 202 | | | GILLETTE | WY | 82718-7674 | |
| | | | | | DAYTONA BEACH | FL | 32114 | |
| ROBERT, ANDREW | | 56 ALEXIS DR | GIBELLINO CONSTRUCTION CO INC | | NEWARD | DE | 19702 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | BALTIMORE | MD | 21204 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | TOWSON | MD | 21204 | |
| ROBERT, MARK D | | 1705 SHARLEY DR | | | HARKER HEIGHTS | TX | 76548 | |
| ROBERTA A FRICK | | 5747 NORTH 36TH STREET | | | MILWAUKEE | WI | 53209 | |
| ROBERTA AND ROSS HUPP | | 12152 SHADY ACRE ST | HARRIET HUPP | | GARDEN GROVE | CA | 92840 | |
| ROBERTA ANN SCHENCK | | 9871 GREENBUSH ROAD | | | CAMDEN | OH | 45311-7921 | |
| ROBERTA ANNE BURCZ ATT AT LAW | | 1229 BAY AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| ROBERTA B BRABER ATT AT LAW | | 3000 N UNIVERSITY DR STE D | | | CORAL SPRINGS | FL | 33065 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTA B. HANEY | KENNETH E. HANEY | 931 HARRIS RD. | | | GRAYSLAKE | IL | 60030 | |
| ROBERTA BARB | CHRISTOPHER BARB | 1108 WINDING CREEK PL | | | ROUND ROCK | TX | 78665-1189 | |
| ROBERTA BRACKEN | | P.O.BOX 31175 | | | CHARLESTON | SC | 29417-1175 | |
| ROBERTA C CONWELL ATT AT LAW | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| ROBERTA CITY | | 123 E AGENCY ST PO BOX 278 | TAX COLLECTOR | | ROBERTA | GA | 31078 | |
| ROBERTA CITY | | PO BOX 278 | | | ROBERTA | GA | 31078 | |
| ROBERTA DICENZO AND MARLAND ELECTRIC | | 4800 VIA DEL AGUA | AND CONSTRUCTION | | YORBA LINDA | CA | 92887 | |
| ROBERTA DUDA AND CHARLES L PUGH | | 1720 GREEN RD | CO INC AND ADJUSTERS AND APPRAISERS INC | | ANN ARBOR | MI | 48105 | |
| ROBERTA ECKERT CHRISPELL ATT AT | | 3225 W HOUGHTON LAKE DR STE 2 | | | HOUGHTON LAKE | MI | 48629 | |
| ROBERTA FAN | TIANBAO WU | 618 EAST TUDOR ST | | | COVINA | CA | 91722 | |
| ROBERTA FLEISCHMAN | | 2514 GALLOWS HILL RD | | | KINTNERSVILLE | PA | 18930 | |
| ROBERTA FURCHAK | | 4255 LAKE GROVE DR | | | WHITE LAKE | MI | 48383 | |
| ROBERTA GEHEREN | | 8350 GREENSBORO DR UNIT 118 | | | MC LEAN | VA | 22102 | |
| ROBERTA GEORGE | | 40 ROOT ROAD | | | BARRE | MA | 01005 | |
| ROBERTA GWEN KOHRT AND | | 4443 ORCHARD AVE | ROBERTA S KOHRT | | SAN DIEGO | CA | 92107 | |
| ROBERTA HICKMAN | | 115 YOUNG STREET | | | JESUP | IA | 50648 | |
| ROBERTA J. COLYER | | 6894 KEENELAND COURT | | | MEMPHIS | TN | 38135 | |
| ROBERTA J. JACKSON | | 483 ABBY RIDGE RD | | | SAINT MARYS | WV | 26170-8908 | |
| ROBERTA J. MCMANUS | | 1907 GLORIA DRIVE | | | TALLAHASSEE | FL | 32303 | |
| ROBERTA L RENBARGER ATT AT LAW | | 202 W BERRY ST STE 710 | | | FORT WAYNE | IN | 46802 | |
| ROBERTA L SWEAT | | 22206 GERMAIN ST UNIT 4 | | | CHATSWORTH | CA | 91311-0219 | |
| ROBERTA L. MEYER | CHRIS M. MEYER | 560 JACK PINE | | | GRANTS PASS | OR | 97526 | |
| ROBERTA M AMOS ATT AT LAW | | 16000 W 9 MILE RD STE 550 | | | SOUTHFIELD | MI | 48075 | |
| ROBERTA M AMOS ATT AT LAW | | 26300 FORD RD | | | DEARBORN HTS | MI | 48127-2854 | |
| ROBERTA MOODY | | 216 BROOKHAVEN DR | | | GRAND PRAIRIE | TX | 75052 | |
| Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| Roberta Napolitanto Trustee | | C O Coan Lewendon Gulliver and Miltenberger LLC | 495 Orange St | | New Haven | CT | 06511 | |
| ROBERTA NAPOLITANTO TRUSTEE V GMAC MORTGAGE | | COAN LEWENDON GULLIVER and MILTENBERGER LLC | 495 ORANGE ST | | NEW HAVEN | CT | 06511 | |
| ROBERTA OLLER AND KINGS FLOORING | | 13516 OSPREYS VIEW PL | AND RESTORATION | | WOODBRIDGE | VA | 22191 | |
| ROBERTA ORENSTEIN | | 43 OSCEOLA LN | | | LONGMEADOW | MA | 01106 | |
| ROBERTA PECORARO | | 57 NEWMAN AVE | | | NUTLEY | NJ | 07110-2734 | |
| ROBERTA PERALES AND GGG ROOFING | | 7718 DAYTON ST | SERVICE | | HOUSTON | TX | 77012 | |
| ROBERTA PETTENGILL | | 1107 JACKSON | | | LA PORTE CITY | IA | 50651 | |
| Roberta Podbielancik Norman an individual v First Magnus Financial Coporation Northwest Trustee Services Inc LPP et al | | 424 Summit Ave E Apt 301 | | | Seattle | WA | 98102-6727 | |
| ROBERTA RAND | | 58 LONDONDERRY ROAD | PO BOX 132 | | WINDHAM | NH | 03087 | |
| ROBERTA RAYMOND | MICHAEL RAYMOND | 8150 CHRISTIAN LANE | | | GRANITE BAY | CA | 95746 | |
| ROBERTA RICE | | 1708 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| ROBERTA RIVINIUS | | 145 CALAIS RD | | | RANDOLPH | NJ | 07869 | |
| ROBERTA SIMMONS AND TRUERTSION | | 524 BROOKSHIRE DR | BUILDERS INC | | COLUMBIA | SC | 29210 | |
| ROBERTA STALEY LIVING TRUST | | 4045 WILLIAMS ST | AND ROBERTA STALEY | | EUREKA | CA | 95503-6068 | |
| Roberta Strand Hayley Strand Randall Strand and Bryan Janbay vs Wells Fargo Bank NA a Delaware Corporation et al | | Steven C Vondran Esq | 620 Newport Ctr Dr Ste 1100 | | Newport | CA | 92660 | |
| ROBERTA WHITE V GREGORY POWELL ANITA SWEETWYNE DAVID E NAGLE KATJA HILL SAMUEL I WHITE PC HOMECOMINGS FINANCIAL et al | | Irving B Goldstein | 741 J Clyde Morris BlvdSuite A | | Newport News | VA | 23601 | |
| ROBERTA YUZEK | | 1789 LILBET ROAD | | | TEANECK | NJ | 07666-2223 | |
| ROBERTO A BROWN | | 4813 BROWNE STREET | | | OMAHA | NE | 68104 | |
| ROBERTO A GUERRERO ATT AT LAW | | 2217 N 23RD ST | | | MCALLEN | TX | 78501 | |
| ROBERTO A MUNOZ | | CELINA MUNOZ | 14841 ANACONDA ST | | WHITTIER | CA | 90603 | |
| ROBERTO ALLEN L LC ATT AT LAW | | 11002 VEIRS MILL RD STE 700 | | | WHEATON | MD | 20902 | |
| ROBERTO ALONZO | | 39 UPLAND STREET | | | NORTH ANDOVER | MA | 01845 | |
| ROBERTO AND CRYSTAL DELGADO | | 20085 E 118TH AVE | AND INTERSTATE ROOFING | | COMMERCE CITY | CO | 80022 | |
| ROBERTO AND JAVIER HERNANDEZ AND | | 6374 N 107TH ST | BARRON ROOFING | | LONGMONT | CO | 80504 | |
| ROBERTO AND NORMA FERNANDEZ | | 10231 NW 125 ST | | | HIALEAH GARDENS | FL | 33018 | |
| ROBERTO AND ROCIO IBARRA | | 8331 GARDEN TRAIL CT | MERLANS ROOFING | | HOUSTON | TX | 77072 | |
| ROBERTO AND ROXANNE CASTRO AND | | 6756 W DOGWOOD | ROXANNE MAVERICK | | SPRINGFIELD | MO | 65802 | |
| ROBERTO B. VARGAS | | 14 GREGORY LANE | | | AMERICAN CANYON | CA | 94503 | |
| ROBERTO BARRIOS | HECTOR BARRIOS | COUNTY OF LOS ANGELES | 228 SOUTH LEAF STREET | | WEST COVINA | CA | 91791 | |
| ROBERTO BOSIO | | 2650 LAMBERT DRIVE | | | PASADENA | CA | 91107 | |
| ROBERTO CARTAGENA | | 35 BYRON DRIVE | | | SMITHSBURG | MD | 21783 | |
| ROBERTO CRUZ | | 6429 105TH PL NE | | | MARYSVILLE | WA | 98270 | |
| ROBERTO E STEPHENS | HELEN STEPHENS | 468 BEACH 22ND ST | | | FAR ROCKAWAY | NY | 11691 | |
| ROBERTO ENCISO | | | | | MESQUITE | TX | 75149-0000 | |
| ROBERTO F FLEITAS JR ATT AT LAW | | 782 NW LE JEUNE RD STE 530 | | | MIAMI | FL | 33126 | |
| ROBERTO F IBARRIA AND | | DALLALET IBARRIA | 9980 SW 40 TERRACE | | MIAMI | FL | 33165 | |
| ROBERTO F. MERLO | MYRNA S. ZALAQUETT-MERLO | 3966 FULLER | | | BOULDER | CO | 80303 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO G CULAS ATT AT LAW | | 75 E 7200 S STE 145 | | | MIDVALE | UT | 84047 | |
| ROBERTO G CULAS ATT AT LAW | | 75 FORT UNION BLVD STE C145 | | | MIDVALE | UT | 84047-5517 | |
| ROBERTO GIL ATT AT LAW | | 524 N PALM AVE | | | ONTARIO | CA | 91762 | |
| Roberto Hernandez | | 966 N. Park blvd. #16 | Habitat Apartments | | Cherry Hill | NJ | 08002 | |
| ROBERTO HERNANDEZ AND RMC | | 5938 MALTON ST | METAL INC | | NORTH PORT | FL | 34286 | |
| ROBERTO IGLESIAS AND CITY OF SOUTH | | 10611 BOWMAN AVE | GATE C O USE COMMUNITY SERVICES | | SOUTH GATE | CA | 90280 | |
| ROBERTO J GALLEGOS | | 946 S ABREGO DR | | | GREEN VALLEY | AZ | 85614 | |
| ROBERTO J. RAMIREZ | | 376 CENTER STREET - UNIT 222 | | | CHULA VISTA | CA | 91910 | |
| ROBERTO JUAREZ | | 3681 BYRD STREET | | | SAN DIEGO | CA | 92154 | |
| ROBERTO LOYA | TERESA LOYA | 25310 LURIN AVE | | | MORENO VALLEY | CA | 92551-2405 | |
| ROBERTO M BARREDA | | 615 E. PRICE ROAD | | | BROWNSVILLE | TX | 78521 | |
| ROBERTO M GUTIERREZ | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| ROBERTO M LAPERAL | MYRNA S LAPERAL | 1108 ODDSTAD BLVD | | | PACIFICA | CA | 94044 | |
| ROBERTO MACHADO | ANA M. MACHADO | 14501 SW 93RD AVE | | | MIAMI | FL | 33176 | |
| Roberto Montoya | | 3005 Bryan Street | Apt 2311 | | Dallas | TX | 75204 | |
| ROBERTO MORENO | | 2323 N FIELD ST APT 1236 | | | DALLAS | TX | 75201-8213 | |
| ROBERTO MUNOZ | MICHELLE MUNOZ | 156-18 78TH ST | | | HOWARD BEACH | NY | 11414 | |
| ROBERTO PEREZ OBREGON ATT AT LAW | | PO BOX 9497 | | | BAYAMON | PR | 00960 | |
| ROBERTO PINTO | | AIDA PINTO | 13 FREDERICK PL | | PARLIN | NJ | 08859-1811 | |
| ROBERTO RAMIREZ | | 3 PRAIRIE DR | | | ADDISON | IL | 60101 | |
| ROBERTO RAMIREZ ATT AT LAW | RUTH M RAMIREZ | 5805 BLUE LAGOON DR STE 380 | | | MIAMI | FL | 33126 | |
| ROBERTO RODRIGUEZ | | 13850 MAGNOLIA WAY | | | HELOTES | TX | 78023 | |
| ROBERTO RODRIGUEZ AND YEN | | 2379 RIVER BIRCH CT | VU | | AVON | IN | 46123 | |
| ROBERTO ROSENFELD | | 18 RYAN COURT | | | RANDOLPH | NJ | 07869 | |
| ROBERTO SANDOVAL AND ROBERT SANDOVAL | | 5126 SUMMIT LODGE DR | | | KATY | TX | 77449 | |
| ROBERTO V LIMON | TERENCIA Z LIMON | 10432 S LONG AVENUE | | | OAK LAWN | IL | 60453 | |
| ROBERTO VARGAS VS GMAC MORTGAGE LLC ERRONEOUSLY SUED AS GMAC MORTGAGE RESIDENTIAL FUNDING CO LLC ETS SERVICES et al | | LAW OFFICES OF JAMILLA MOORE | PO Box 583172 | | ELK GROVE | CA | 95758 | |
| ROBERTO VICTORERO | | 15581 SW 137 COURT | | | MIAMI | FL | 33177-0000 | |
| ROBERTO, PAULO | | 710 NE 25TH ST | | | POMPANO BEACH | FL | 33064-6442 | |
| ROBERTS AND ASSOCIATES | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| ROBERTS AND GRANT PC | | 1304 JOHN MCCAIN RD | | | COLLEYVILLE | TX | 76034-6319 | |
| ROBERTS AND HOVENDEN | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| ROBERTS AND ROBOLD ESQ | | 1214 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| ROBERTS AND STEVENS PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS BOOTS | | 512 TREMONT STREET | | | LINCOLN | IL | 62643 | |
| ROBERTS BROTHERS INC | | 6576 AIRPORT BLVD | BUILDING A | | MOBILE | AL | 36608 | |
| ROBERTS CONTRACTING | | 912 PARKWOOD DR | | | CLARKSVILLE | IN | 47129 | |
| ROBERTS COUNTY | | 411 2ND AVE E | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | | 411 2ND AVE E STE 1A | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | ASSESSOR COLLECTOR | PO BOX 458 | HWY 60 | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY CLERK | | COURTHOUSE | HWY 60 AND KIOWA ST | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY FARM MUTUAL INS CC | | | | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY FARM MUTUAL INS CC | | 418 VETERANS AVE | | | SISSETON | SD | 57262 | |
| ROBERTS III AKA, ALEXANDER | | 2015 OAKWOOD AVE | | | TAMPA | FL | 33605-0000 | |
| ROBERTS INSRUANCE AGENCY | | 705 N RANDCHO DR | | | LAS VEGAS | NV | 89106 | |
| ROBERTS JR, ADOLPH | | PO BOX 290021 | | | TAMPA | FL | 33687-0021 | |
| ROBERTS JR, LARRY J & MALO, JEAN E | | 300 SOUTH 1ST AVE | PO BOX 271 | | NEW WINDSOR | IL | 61465 | |
| ROBERTS L. SAMUELSON SR | TINA G. SAMUELSON | 1409 EAGLES WAY COURT | | | HAZELWOOD | MO | 63042 | |
| ROBERTS MICELI AND BOILEAU LLP | | 146 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| ROBERTS PAINTING | | 9232 TIMBERWILDE DR | | | BRYAN | TX | 77808 | |
| ROBERTS REGISTRAR OF DEEDS | | 411 2ND AVE E | COUNTY COURTHOUSE | | SISSETON | SD | 57262 | |
| ROBERTS RENOVATION | | PO BOX 3444 | | | WESTCHESTER | PA | 19381 | |
| ROBERTS RESIDENTIAL APPRAISAL SVCS | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| ROBERTS ROOFING AND CONSTRUCTION | | 9521 RIVERSIDE PKWY STE B | | | TULSA | OK | 74137-7422 | |
| ROBERTS SR, JERRY E | | 12400 SW 187 TERRACE | | | MIAMI | FL | 33177-3136 | |
| ROBERTS STEVENS COGBURN PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS URE RANIERI APC | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| ROBERTS VILLAGE | | 107 E MAPLE | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE PO BOX 58 | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE ST | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | VILLAGE HALL | | | HUDSON | WI | 54016 | |
| ROBERTS WUTSCHER LLP | | 10 S LASALLE ST STE 3500 | | | CHICAGO | IL | 60603 | |
| ROBERTS, APRIL | | 111 N 12TH ST | | | MURRAY | KY | 42071 | |
| ROBERTS, BARBARA J & ROBERTS, JOSEPHE J | | 3808 CARRIAGE HILL DR | | | CRESTWOOD | KY | 40014 | |
| ROBERTS, BEN A | | 821 13TH ST C | | | MODESTO | CA | 95354 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, BRETT A & ROBERTS, NANCY M | | 8 SUNNY OAK PL | | | DURHAM | NC | 27712 | |
| ROBERTS, BRYAN | | 14 MOHICAN CIR | LORI ROBERTS | | SHAWNEE | OK | 74801 | |
| ROBERTS, CHARLES & MEJIA, MICHELLE S | | 34550 BEACON ST | | | LIVONIA | MI | 48150-1436 | |
| ROBERTS, CHARLES E | | 295 CHERRY ST | | | FALL RIVER | MA | 02720 | |
| ROBERTS, CHRISTINE M | | 10245 HUNTERS HAVEN BLVD | JENNIFER ODONNELL | | RIVERVIEW | FL | 33578-3380 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| ROBERTS, DAVID & ROBERTS, DONNA | | 10 YORK DRIVE | | | MONTGOMERY TOWNSHIP | NJ | 08831-2629 | |
| ROBERTS, DAVID M | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERTS, ELLA & THOMPSON, RICKEY | | PO BOX 1113 | | | LANCASTER | TX | 75146-8113 | |
| ROBERTS, GEORGE W | | 8400 NORMANDALE LAKE BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| ROBERTS, JEAN G | | PO BOX 5933 | | | SAVANNAH | GA | 31414-5933 | |
| ROBERTS, JEFFREY T & ROBERTS, CARRI R | | 3300 COVE CAY DR #1F | | | CLEARWATER | FL | 33760 | |
| ROBERTS, JENNIFER T & ROBERTS, CHAD V | | 760 18TH PL SW | | | VERO BEACH | FL | 32962-7005 | |
| ROBERTS, JOEL | IMPERIAL HARWOOD COMPANY | 1050 ISLAND AVE UNIT 203 | | | SAN DIEGO | CA | 92101-7259 | |
| ROBERTS, JOHN D & ROBERTS, VICKI M | | 6980 HORSESHOE BAR RD | | | LOOMIS | CA | 95650-9710 | |
| ROBERTS, JOHN R | | BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JOHN R | | PO BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JONATHAN | | 19091 COUNTY ROAD 483 | | | PUXICO | MO | 63960-8479 | |
| ROBERTS, JUDY A | | 119 WESTERN PKWY | | | SCHENECTADY | NY | 12304 | |
| ROBERTS, JULIAN C | | 553 MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| ROBERTS, KEVIN A | | 2916 SUNSET RETREAT COURT | | | KISSIMMEE | FL | 34747 | |
| ROBERTS, KIM | | 618 STEFFY RD | RPD CONSTRUCTION | | RAMONA | CA | 92065 | |
| ROBERTS, LAWANA G | | 4431 NORTH EMERSON AVENUE | | | FRESNO | CA | 93705 | |
| Roberts, Lenworth | ROBERTS - LENWORTH L. ROBERTS VS. NATIONAL CITY MORTGAGE CO RESIDENTIAL FUNDING CORP JPMORGAN CHASE BANK | 2083 Great Shoals Circle | | | Lawrenceville | GA | 30045 | |
| ROBERTS, LINDA J & AUSDENMOORE, JAMES P | | 313 MAYFLOWER CT | | | GURNEE | IL | 60031 | |
| ROBERTS, LORI | | 3640 CRUMP RD | | | WINTER HAVEN | FL | 33881 | |
| ROBERTS, MARTIN D & LINDELL ROBERTS, MARLA J | | 20231 133RD DRIVE SOUTH EAST | | | SNOHOMISH | WA | 98296 | |
| ROBERTS, MICHAEL D | | 205 W MAPLE STE 806 | | | ENID | OK | 73701 | |
| ROBERTS, MICHAEL E & ROBERTS, PATIENT H | | PO BOX 695 | | | CLARK | CO | 80428 | |
| ROBERTS, PAMELA | | 16101 CLEVIDEN RD | BOSKOVIC GENERAL CONTRACTING AND RENOVATING | | EAST CLEVELAND | OH | 44112 | |
| ROBERTS, PAMELA K | | 3420 COACH LN 8 | | | CAMERON PARK | CA | 95682-8406 | |
| ROBERTS, PATRICIA | | 10302 GREENTOP RD | GROUND RENT PAYEE ONLY | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, PATRICIA | | 1525 NW 203RD ST | | | MIAMI | FL | 33169 | |
| ROBERTS, PATRICK M | | 812 N GOODWIN | | | PARK RIDGE | IL | 60068 | |
| ROBERTS, PAUL | | 103 N CURTIS | | | BOISE | ID | 83706 | |
| ROBERTS, RANDY T | | 1766 OLD BUCKROE ROAD | | | HAMPTON | VA | 23664 | |
| ROBERTS, RENE | | 6114 LA SALLE AVE # 514 | | | OAKLAND | CA | 94611 | |
| ROBERTS, RICHARD R & ROBERTS, FRANCES L | | 1258 LAKME AVENUE | | | WILMINGTON | CA | 90744-2628 | |
| ROBERTS, ROGER L & ROBERTS, JOANN B | | 2322 DEER RUN | | | FOREST | VA | 24551 | |
| ROBERTS, ROSALEA G | | 2350 OBERLIN ST | | | PALO ALTO | CA | 94306 | |
| ROBERTS, TAMMY M | | 10302 GREENTOP RD | | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, TERRY | | 972 ELBERON AVE | ANTHONY BEAMON | | CINCINNATI | OH | 45205 | |
| ROBERTS, TIMOTHY D & ROBERTS, DENISE M | | 11182 FOLEY ROAD | | | FENTON | MI | 48430 | |
| ROBERTS, TRACY | | PO BOX 1423 | | | POUND | VA | 24279 | |
| Robertson Anschutz and Schneid PL | | 3010 N Military Rd | | | Boca Raton | FL | 33431 | |
| ROBERTSON ANSCHUTZ AND SCHNIED PL | | 3010 N MILITARY TRAIL | THIRD FL | | BOCA RATON | FL | 33431 | |
| ROBERTSON APPRAISAL INC | | PO BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBERTSON B COHEN ATT AT LAW | | 1720 S BELLAIRE ST STE 205 | | | DENVER | CO | 80222-4327 | |
| ROBERTSON B COHEN ATT AT LAW | | 5340 S QUEBEC ST STE 306 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ROBERTSON BLAHNIK AND NELSON | | 177 MAIN ST STE 206 | | | WINONA | MN | 55987 | |
| ROBERTSON CONSTRUCTION | | 13 LAKESIDE CIR | | | LAKE SAINT LOUIS | MO | 63367-1315 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TAX COLLECTOR | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TRUSTEE | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | MAIN ST COURTHOUSE PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 365 | | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | | PO BOX 365 | ROBERTSON COUNTY SHERIFF | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | | | SPRINGFIELD | TN | 37172 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON COUNTY CLERK | | PO BOX 75 | MAIN ST | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY CLERK | | | COURTHOUSE SQUARE ON CTR ST | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY REGISTER OF DE | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY REGISTER OF DEEDS | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY SHERIFF | | 210 CT ST COURTHOUSE ANNEX | ROBERTSON COUNTY SHERIFF | | MT OLIVET | KY | 41064 | |
| ROBERTSON JR, ALLEN C | | 11632 KINGWOOD DR | | | OKLAHOMA CITY | OK | 73162 | |
| ROBERTSON LAW FIRM | | 408 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| ROBERTSON REAL ESTATE | | 221 MAIN ST | PO BOX 69 | | COLUMBUS JUNCTION | IA | 52738 | |
| ROBERTSON REALTY AND APPRAISING INC | | 410 NW 2ND ST | | | OKEECHOBEE | FL | 34972 | |
| ROBERTSON REALTY INC | | 302 MARTIN ST | | | SCOTTSBORO | AL | 35768 | |
| Robertson, Anschutz & Schneid, PL | WELLS FARGO BANK, NAT'L ASSOC AS TRUSTEE FOR SABR 2004-OP1 MRTG PASS-THROUGH CERTIFICATES, SERIES 2004-OP1, VS DIANNE MO ET AL | 3010N. Militray Trail 3rd Floor | | | Boca Raton | FL | 33431 | |
| Robertson, Anschutz & Schneid, P.L. | Garrett Bender | 3010 North Military Trail | Third Floor | | Boca Raton | FL | 33431- | |
| ROBERTSON, BRIAN | | PO BOX 1141 | | | LEXINGTON | SC | 29071-1141 | |
| ROBERTSON, BRIAN K | | 4916 NE J A MOORE RD | | | LA CENTER | WA | 98629-2020 | |
| ROBERTSON, CAROL | | 105 23 REMINGTON ST | HOLDER ROOFING INC | | JAMAICA | NY | 11435 | |
| Robertson, David C & Robertson, Wende L | | 3004 Conrad St | | | Wilmington | DE | 19805 | |
| ROBERTSON, GEORGE A & ROBERTSON, MARGARET R | | 115 DEPOT ST | | | NORTH CONWAY | NH | 03860 | |
| ROBERTSON, HARRIET | | 223 13TH ST | | | BROOKLYN | NY | 11215 | |
| ROBERTSON, JEROME E | | 129 FREMONT AVE | | | LOS ALTOS | CA | 94022 | |
| ROBERTSON, KIM T | | 100 W MANHEIM ST | | | PHILADELPHIA | PA | 19144-3634 | |
| ROBERTSON, RICHARD M | | 1116 TAYLOR FARM RD | | | RALEIGH | NC | 27603-8796 | |
| ROBERTSON, RUBY | | 4317 DOWNTOWNER LOOP | | | MOBILE | AL | 36609 | |
| ROBERTSON, RUSSELL K | | 2575 EAST 19TH STREET #16 | | | SIGNAL HILLS | CA | 90755 | |
| ROBERTSON, STEVEN H & ROBERTSON, MYLEE A | | PO BOX 117 | | | ELBERTA | UT | 84626-0117 | |
| ROBERTSON, TOM | | 3815 19TH AVENUE | | | MOLINE | IL | 61265 | |
| ROBERTSON, WILLIAM | | 353 ROLLING PARK DRIVE | | | LEXINGTON | NC | 27295 | |
| ROBERTSON, WILLIAM | | 928 RIVER HILLS DR | SHELLEY AND CHRISTOPER GERBER | | SAN MARCOS | TX | 78666 | |
| ROBERTSON-WILSON, BRENDA & WILSON, JOHNNY | | 4016 BOLLING ROAD | | | RICHMOND | VA | 23223-0000 | |
| ROBERTY AND CYNTHIA WEIR | | 10236 TAN RARA DR | AND ROBERT A WEIR JR | | KNOXVILLE | TN | 37922 | |
| ROBERTY AND MELISA OZMENT | | 7324 MALLARD CREEK DR | | | HORN LAKE | MS | 38637 | |
| ROBESON COUNTY | | 500 N ELM ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY REGISTER OF DEEDS | | 500 N ELM ST | COURTHOUSE RM 102 | | LUMBERTON | NC | 28358 | |
| ROBESON REGISTER OF DEEDS | | 501 N ELM ST RM 102 | COURTHOUSE BOX 22 | | LUMBERTON | NC | 28358 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | TAX COLLECTOR | | BIRDSBORO | PA | 19508 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | T C OF ROBESON TOWNSHIP | | BIRDSBORO | PA | 19508 | |
| ROBESONIA BORO BERKS | | 130 S ROBESON ST | TAX COLLECTOR | | ROBESONIA | PA | 19551 | |
| ROBESONIA BORO BERKS | | 276 S CHURCH ST | MARSHALL REYNOLDSTAX COLLECTR | | ROBESONIA | PA | 19551 | |
| ROBET PENCAK | | 7074 E WHISPERING MESQUITE TRL | | | SCOTTSDALE | AZ | 85266-7054 | |
| ROBI RHODES | | 2580 MILL GROVE LANE | | | MARRERO | LA | 70072 | |
| ROBICHEAU, LANCE S & ROBICHEAU, CHERYL M | | 23 BROCK STREET | | | ROCHESTER | NH | 03867 | |
| ROBIE AND MAXINE UTLEY AND | | 210 CLARA RUDD LN | UTOPIA ROOFING | | NEW WAVERLY | TX | 77358 | |
| ROBIE AND MELANIE CARRICATO | | 9611 CANAL RD | AND HUNTS CONSTRUCTION | | NORTH PLATTE | NE | 69101 | |
| ROBIE J WICKENHAUSER AND DEANNE | | 2930 97TH CT | A WICKENHAUSER AND DEGN CONSTRUCTION | | PLATO | MN | 55370 | |
| ROBIE, CARL J | | 309 PLAYA DEL SUR | | | LA JOYA | CA | 92037 | |
| ROBILLARD, DENIS | | PO BOX 1416 | | | TURLOCK | CA | 95381 | |
| ROBILLARD, ROSE M | | 4572 VICTORIA COURT | | | CYPRESS | CA | 90630-3505 | |
| ROBIN A KING | | 3012 HINANO STREET | | | HONOLULU | HI | 96815 | |
| ROBIN A KING | BETTY B. KING | 103 BAYSTONE CT | | | SOUTHERN PINES | NC | 28387 | |
| ROBIN A MCCLAIN | PATRICIA A MCCLAIN | 2123 MARINERS DR | | | NEWPORT BEACH | CA | 92660-4611 | |
| ROBIN A WELLS | | 137 SMOKESTACK RIDGE | | | FAIRMOUNT | GA | 30139 | |
| ROBIN A. ODLAND | | 2020 CEDAR DRIVE | | | WARRINGTON | PA | 18976 | |
| ROBIN A. TOUSSAINT | AMY M. TOUSSAINT | 45 RENTON COURT | | | BLOOMFIELD HILLS | MI | 48304-2152 | |
| ROBIN ALBRECHT AND CHAD | | 8100 GRANDVIEW ST | THOMPSON | | OVERLAND PARK | KS | 66204 | |
| ROBIN AND CHARLES GENELL | | RR 3 BOX 3408 | | | FACTORYVILLE | PA | 18419 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN AND ERNEST CLARK AND MR | | 5343 W CHRISTY DR | HANDYMAN OF THE W VALLEY & HARPERS ROOFING & GEORG | | GLENDALE | AZ | 85304 | |
| ROBIN AND KEVIN HOLLIFIELD | | 507 WINNDALE RD # B | | | DALLAS | GA | 30157-5624 | |
| ROBIN AND MARTIN BURKS | | 22604 SEA BASS DR | | | BOCA RATON | FL | 33428 | |
| ROBIN AND MELISSA SNOW AND | | 7559 HAZELWOOD CR | MCS INC | | LAKE WORTH | FL | 33467 | |
| ROBIN AND MORRIS MOORE AND | | 313 CELTIC CT | ROBIN GANDOLFO | | OVIEDO | FL | 32765 | |
| ROBIN AND MYRA RHODEN | | 44 ARCADIA DR | | | TUSCALOOSA | AL | 35404 | |
| ROBIN AND ROGER LATIMER | | 1963 E STRATFORD RD | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| ROBIN AND SHIELA JAKES AND | | 921 S WASHINGTON | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| ROBIN AND TIMOTHY AUSTIN | | 931 FRISCOVILLE AVE | GETTYS CONST AND ROOFING | | ARABI | LA | 70032 | |
| ROBIN AND WILLIAM EGAN AND | | 4 TALLWOOD LN | PAUL DAVIS RESTORATION OF CENTRAL CONNECTICUT | | SIMSBURY | CT | 06089 | |
| ROBIN ANDERSON | | 8962 CYPRESS AVE | | | COTATI | CA | 94931 | |
| Robin Anthony | | 233 CUTLER ST | | | WATERLOO | IA | 50703-2413 | |
| ROBIN AYERS | | 709 WASHINGTON ST. | | | TOMS RIVER | NJ | 08753 | |
| ROBIN B GREEN | | 6219 GOTHIC LANE | | | BOWIE | MD | 20720 | |
| ROBIN B ONCZA AND JENNIFER ONZCA | | 236 ASHLEY DR | | | EDMOND | OK | 73003-5226 | |
| ROBIN B ONCZA AND JENNIFER ONZCA AND | | 236 ASHLEY DR | MOFFATT CONSTRUCTION INC | | EDMOND | OK | 73003-5226 | |
| ROBIN B. DALBY | | 64 RADNOR CIR | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBIN BEDFORD APPRAISER | | 1030 GALLOWAY RD | | | STAMPING GROUND | KY | 40379 | |
| ROBIN BROUSSARD AGENCY | | 3501 TURTLE CREEK DR STE 104 | | | PORT ARTHUR | TX | 77642 | |
| ROBIN BROWNING BROCK ATT AT LAW | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| ROBIN BURNS | | P.O.BOX 721067 | | | PINON HILLS | CA | 92372 | |
| Robin Burwell | | 1810 Rittenhouse Sq | #1608 | | Philadelphia | PA | 19103 | |
| ROBIN BUTTNER | | 16 EARLE STREET | | | MILFORD | CT | 06460 | |
| ROBIN C ARRINGTON AND | | 1251 NW 88 ST | OCHA CONSTRACTORS INC | | MIAMI | FL | 33147 | |
| ROBIN C LUKEHART | | 36204 NORTH RIVER VIEW DRIVE | | | EASTLAKE | OH | 44095 | |
| ROBIN CARMODY | | 680 STRATFORD ROAD | | | WARMINSTER | PA | 18974 | |
| ROBIN COCHRAN KRUGER ATT AT LAW | | 7702 E DOUBLETREE RANCH RD STE 300 | | | SCOTTSDALE | AZ | 85258-2132 | |
| ROBIN CUBBAGE | | 4028 ASHVILLE CT | | | BUFORD | GA | 30519 | |
| ROBIN D ALLEN | MELANIE G ALLEN | 854 KEMP ROAD | | | MOORESVILLE | NC | 28117 | |
| ROBIN D HAYDEN | NEAL A HAYDEN | 3269 37TH COURT | | | WASHOUGAL | WA | 98671 | |
| ROBIN D KLINE | | 7822 LOCRIS DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| ROBIN D PEARSON | | 94 PARKER AVENUE | | | BROCKTON | MA | 02302-3955 | |
| ROBIN D PERRY ATT AT LAW | | 400 OCEANGATE STE 700 | | | LONG BEACH | CA | 90802 | |
| ROBIN D REINHART | GEORGE L HELLAND | 2626 29TH STREET | | | SAN DIEGO | CA | 92104 | |
| ROBIN D ROBERTS ATT AT LAW | | 3570 E 12TH AVE STE 200 | | | DENVER | CO | 80206 | |
| ROBIN D. COOK | JUDY F. COOK | 9176 TIMBERLINE DRIVE | | | GRAND BLANC | MI | 48343 | |
| ROBIN D. GIBSON | | 8508 GREY IRON COURT | | | ANTELOPE | CA | 95843 | |
| ROBIN D. POTTER | MARY T. POTTER | 1800 EAST DEXTER TRAIL | | | DANSVILLE | MI | 48819 | |
| ROBIN DALBY | | 64 RADNOR CIRCLE | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBIN DAVISON | | PO BOX 60 | | | MURRIETA | CA | 92564 | |
| ROBIN DOMINGUEZ | | 2401 S OCEAN DR 1505 | | | HOLLYWOOD | FL | 33019 | |
| ROBIN DONOVAN | Coldwell Banker | 10 Town Center Blvd. | | | Crestview Hills | KY | 41017 | |
| Robin Durham | | 206 Hazel Drive | | | Bear | DE | 19701 | |
| ROBIN FOSTER THOMAS | | 3290 NE 56TH STREET | | | OCALA | FL | 34479 | |
| ROBIN FRAUENDORFER | | 6715 EBENSBURG LANE | | | DUBLIN | CA | 94568-0000 | |
| ROBIN G TALLEY ATT AT LAW | | 2207 N KICKAPOO AVE | | | SHAWNEE | OK | 74804 | |
| ROBIN G WHEELDON ATT AT LAW | | 414 OGDEN ST | | | SOMERSET | KY | 42501-1724 | |
| ROBIN G. LAVIGNE | CALVIN T. LAVIGNE | 110 HOLLY DRIVE | | | LANSDALE | PA | 19446 | |
| Robin Gaston | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Robin Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| ROBIN GHERMEZI | | 18230 OXNARD ST #111 | | | LOS ANGELES | CA | 91356 | |
| ROBIN GREEN | | 2500 MANN RD | #141 | | CLARKSTON | MI | 48346 | |
| ROBIN H ABOURIZK | | 87 PRIMROSE DR | | | LONGMEADOW | MA | 01106-2531 | |
| ROBIN H FAIRBAIRN ATT AT LAW | | 2195 CLOUDY MEADOW RD | | | TEMPLETON | CA | 93465 | |
| ROBIN HALL | | 124 WOODSHADE DRIVE | | | NEWARK | DE | 19702 | |
| ROBIN HARRIS | DAVID LEU | 6610 46TH AVE CT E | | | TACOMA | WA | 98443 | |
| ROBIN HARRIS | DAVIDJ LEU | 6610 46TH AVENUE COURT EAST | | | TACOMA | WA | 98443 | |
| Robin Hawley | | 505 Steinhour Road | | | York Haven | PA | 17370 | |
| ROBIN HITT | | 6508 W. HILTON AVENUE | | | PHOENIX | AZ | 85043 | |
| ROBIN HITT | | 7714 S 48TH LANE | | | LAVEEN | AZ | 85042 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN HOLLOW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROBIN INVESTMENT INC | | 14181 YORBA STREET # 100 | | | TUSTIN | CA | 92780 | |
| ROBIN J ARMSTRONG | | | | | GREENVILLE | NC | 27834-0000 | |
| ROBIN J HOFF ATT AT LAW | | 17621 IRVINE BLVD STE 200 | | | TUSTIN | CA | 92780-3131 | |
| ROBIN J KRUGER | | 2015 WAYCROSS AVE. | | | AKRON | OH | 44320 | |
| ROBIN JACKSON-WHITELY | | 7647 WOOLSTON AVE | | | PHILADELPHIA | PA | 19150 | |
| ROBIN K PORTER | | 563 COUNTRY RIDGE ROAD | | | BASSETT | VA | 24055 | |
| ROBIN K. BELL-JOHNSON | | 485 RIVER PARK BLVD | | | TAYLORSVILLE | KY | 40071-7138 | |
| ROBIN K. THOMPSON | | 122 HORSESHOE DRIVE | | | MAMMOTH LAKES | CA | 93546 | |
| ROBIN KAY BARNES | | 1444 CREEKS EDGE COURT | | | FLEMING ISLAND | FL | 32003 | |
| ROBIN KAY BARNES | | 1444 CREEKS EDGE CT | | | FLEMING ISLE | FL | 32003-7411 | |
| ROBIN KERT HUNT ATT AT LAW | | 50 S STEELE ST STE 950 | | | DENVER | CO | 80209-2843 | |
| ROBIN KEY | Florida Home Realty Pro Inc | 10028 Water Works Lane | | | Riverview | FL | 33578 | |
| ROBIN L ABRAMSKI | | 811 11TH AVE NE | | | JACKSONVILLE | AL | 36265 | |
| ROBIN L BODIFORD ESQ ATT AT LAW | | 2550 N FEDERAL HWY 20 | | | FT LAUDERDALE | FL | 33305 | |
| ROBIN L BURKE | | FRANCIS T BURKE | 31 MORRIS AVE. | | SUMMIT | NJ | 07901 | |
| ROBIN L CROUCH | LINDA J CROUCH | 116 EL PERRO | | | SAINT PETERS | MO | 63376 | |
| ROBIN L DUGAS ATT AT LAW | | 11111 N SCOTTSDALE RD STE | | | SCOTTSDALE | AZ | 85254 | |
| ROBIN L GODFREY ATT AT LAW | | 800 SECURITY BUILDING | | | CHARLESTON | WV | 25301 | |
| ROBIN L GRASSEL ATT AT LAW | | 416 THORN ST | | | SEWICKLEY | PA | 15143 | |
| ROBIN L KILGORE | | PO BOX 432 | | | SCOTT DEPOT | WV | 25560-0432 | |
| ROBIN L MARTIN | ROGER MARTIN | 629 SOUTH 17TH STREET | | | BISMARCK | ND | 58504 | |
| ROBIN L PHILLIPS AND GLEN E | PHILLIPS JR | PO BOX 553 | | | BIG STONE GAP | VA | 24219-0553 | |
| ROBIN L ROSS | CHRISTINE H ROSS | 7038 ROBIN HOOD ROAD | | | WILLIAMS | AZ | 86046-0000 | |
| ROBIN L SCOTT ATT AT LAW | | PO BOX 2146 | | | SNOHOMISH | WA | 98291-2146 | |
| ROBIN L SHANNON | | 2500 6TH AVE UNIT 307 | | | SAN DIEGO | CA | 92103-6630 | |
| ROBIN L TOLERTON ATT AT LAW | | PO BOX 3768 | | | NORFOLK | VA | 23514 | |
| ROBIN L TOLERTON PC | | 4936 CLEVELAND ST STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ROBIN L TOLERTON PC | | 5735 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| ROBIN L WILHITE | | 1400 MIDWAY RD. | | | POWDER SPRINGS | GA | 30127 | |
| ROBIN L. BURKHART | LINDA L. BURKHART | 16751 BRAILE ST | | | DETROIT | MI | 48219-3901 | |
| ROBIN L. MELLBERG | KENNETH B. MELLBERG | P O BOX 5953 | | | STATELINE | NV | 89449 | |
| ROBIN L. WINSLOW | | 40 CAMEO PLACE | | | LEVITTOWN | PA | 19057 | |
| ROBIN LACEY | | 314 DAVI AVE | | | PITTSBURG | CA | 94565 | |
| ROBIN LEE HARTMAN AND ROBIN SELG | | 21120 IVERSON AVE N | | | FOREST LAKE | MN | 55025-9558 | |
| ROBIN LINDSEY | VICTORIA BENCE | PO BOX 1031 | | | KULA | HI | 96790-1031 | |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 | |
| ROBIN LIU | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| ROBIN LONG | ROBERTA LONG | 6549 FAIRVIEW ROAD | | | HIXSON | TN | 37343 | |
| ROBIN M BEVINS | | 8414-8416 PANOLA STREET | | | NEW ORLEANS | LA | 70118 | |
| ROBIN M CARDER | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| ROBIN M. FUNK-WARE | | 12207 JONEL COURT | | | LOUISVILLE | KY | 40245 | |
| ROBIN M. RICHARDS | | 1561 COLONY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| ROBIN MAY NIXON | | 239 LINWOOD AVENUE # H | | | MONROVIA | CA | 91016 | |
| Robin McClure | | 513 Apache Dr | | | Placenta | CA | 92870 | |
| ROBIN MISEL | | 617 SE 11TH STREET | | | ANKENY | IA | 50021 | |
| ROBIN P CHURCH ATT AT LAW | | 440 E BROADWAY STE 100 | | | EUGENE | OR | 97401 | |
| ROBIN P. GATCHELL | JULIE A. GATCHELL | 9135 WASHBURN | | | GOODRICH | MI | 48438 | |
| ROBIN PAYNE | | 2507 KAISER COURT | | | WATERLOO | IA | 50701 | |
| ROBIN PEEBLES | | 3919 ARBORWOOD | | | LINDENWOLD | NJ | 08021 | |
| ROBIN PEREZ | JENNIFER EVIDENTE | 12400 ELGERS ST | | | CERRITOS | CA | 90703 | |
| ROBIN PETERS | | 217 CHILDERS | | | BENBROOK | TX | 76126 | |
| ROBIN POUNDS | | 4760 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334 | |
| ROBIN R JORDAN | | PO BOX 2903 | | | CULLMAN | AL | 35055-0000 | |
| ROBIN R. H. ODO | | 7252 WAIOPUA STREET | | | HONOLULU | HI | 96825 | |
| ROBIN RACINE ATT AT LAW | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| ROBIN RACINE ATT AT LAW | | 3901 TYLER ST | | | RIVERSIDE | CA | 92503 | |
| ROBIN RICHARDS | KRISTINE M. RICHARDS | 1024 SKYLARK DRIVE | | | PALATINE | IL | 60067 | |
| ROBIN ROSEN | | 1601 NW 4TH ST | | | BOCA RATON | FL | 33486-3208 | |
| ROBIN ROSEN | | 1601 NW 4TH STREET | | | BOCA RATON | FL | 33486 | |
| ROBIN ROSSI | | 750 PISMO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBIN RUTTLE | | 20549 DAVID AVENUE | | | EAGLE RIVER | AK | 99577 | |
| ROBIN S HARVILL ATT AT LAW | | 2117 SHED RD STE C | | | BOSSIER CITY | LA | 71111 | |
| ROBIN S HOPSON | JOEL R HOPSON | PO BOX 159 | | | DUCOR | CA | 93218 | |
| ROBIN S LYMBERIS ATTORNEY AT LAW | | 347 N CASWELL RD | | | CHARLOTTE | NC | 28204 | |
| ROBIN S STITH ATT AT LAW | | 13 E KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ROBIN S. JONES | | 3725 W BYRON STREET | | | CHICAGO | IL | 60618 | |
| ROBIN S. LEPRE | | 149 RHODA AVE | | | NUTLEY | NJ | 07110 | |
| ROBIN S. SMITH | CLAUDIA EDWARDS | 6301 SW 98TH STREET | | | MIAMI | FL | 33156 | |
| ROBIN SCIFO | | GLORIA NILSON GMAC REAL ESTATE | 1759 ROUTE 88 | | BRICK | NJ | 08724 | |
| ROBIN SPORRER | | 4147 NW 6TH COURT | | | DEARFIELD BEACH | FL | 33442 | |
| ROBIN SWANSON | | 16595 MARIPOSA CIR N | | | PEMBROKE PINES | FL | 33331 | |
| ROBIN TOWN | | 4422 88TH PL | | | KENOSHA | WI | 53142 | |
| ROBIN VAN DEEST | | 1204 4TH STREET | | | GRUNDY CENTER | IA | 50638 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN W PACKER | JANICE K PACKER | 1119 NORTH DELMAR DRIVE | | | PALATINE | IL | 60067 | |
| ROBIN W WORTHY | | | | | DALLAS | GA | 30132 | |
| ROBIN W. FARMER | | 3151 RONALD DRIVE | | | ST ANN | MO | 63074 | |
| ROBIN WELCH C O ERA PLATINUM BROKER | | 3800 LAKEWOOD DR | | | PHOENIX CITY | AL | 36867 | |
| ROBIN WHITE AND JOYCE WHITE | | 4773 STONEYHILL | AND COURTNEY WHITE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38141 | |
| ROBIN Y. GONZALEZ | | 1535 MARQUARD TERRACE | | | SANTA BARBARA | CA | 93101 | |
| ROBIN ZACHA AND GAIL MARKLEY | | 6528 HEDDING ST | | | LOS ANGELES | CA | 90045 | |
| ROBIN, MICHAEL L | | 2795 E BIDWELL ST # 100-332 | | | FOLSOM | CA | 95630 | |
| ROBINHOOD LAKES | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA | | STROUDSBURG | PA | 18360 | |
| ROBINS AND ASSOCIATES LLC | | 33 N DEARBORN ST STE 500 | | | CHICAGO | IL | 60602 | |
| ROBINS ROOFING AND CONSTRUCTION | | 1201 W STATE HIGHWAY 152 | | | MUSTANG | OK | 73064-2306 | |
| ROBINS, WILLIE | | 818 E CANDY LANE | | | FLORENCE | SC | 29505 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| ROBINSON & COLE LLP - PRIMARY | | 280 Trumbull Street | | | Hartford | CT | 06103-3597 | |
| ROBINSON AND ASSOCIATES | | 2600 LAMAR AVE | | | PARIS | TX | 75460 | |
| ROBINSON AND ASSOCIATES | | 5724 W PALMAIRE AVE | | | GLENDALE | AZ | 85301 | |
| ROBINSON and COLE LLP | | 280 Trumbull St | | | Hartford | CT | 06103-3597 | |
| ROBINSON AND MCELWEE | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND MCELWEE PLLC | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND ROBINSON | | 10 N MARKET ST | | | SELINSGROVE | PA | 17870 | |
| ROBINSON AND RYLANDER PC | | 4340 N CAMPBELL AVE STE 266 | | | TUCSON | AZ | 85718 | |
| ROBINSON AND SON | | 5446 E HAMPTON | | | FRESNO | CA | 93727 | |
| ROBINSON APPRAISAL GROUP | | 2200 AQUILAS DELIGHT | | | FALLSTON | MD | 21047 | |
| ROBINSON APPRAISAL SERVICE | | PO BOX 897 | | | POPLAR BLUFF | MO | 63902 | |
| ROBINSON APPRAISALS INC | | P.O. BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBINSON APPRAISALS LLC | | 850 CLUBHOUSE RD | | | HARLEYSVILLE | PA | 19438 | |
| ROBINSON ASSOC REAL ESTATE APPRAISA | | PO BOX 1506 | | | SALISBURY | NC | 28145 | |
| ROBINSON ASSOCIATES | | PO BOX 1506 | | | SALISBURY | NC | 28145-1506 | |
| ROBINSON BROG LEINWAND GREENE | | 875 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | |
| ROBINSON BURNS REALTY | | 10 S STEUBEN | BOX 688 | | CHANUTE | KS | 66720 | |
| ROBINSON BURNS REALTY | | 10 S STEUBEN | BOX 688 | | CHANUTE | KS | 66720 | |
| ROBINSON CONSTRUCTION COMPANY | | 2640 GRAHAM BLVD | | | PITTSBURGH | PA | 15235 | |
| ROBINSON DANIELS AND ASSOCIATES | | 3960 BROADWAY BLVD STE 155 | | | GARLAND | TX | 75043 | |
| ROBINSON DIAMANT AND WOLKOWITZ | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| Robinson Ditnes & Marcus,LLC | POLSKY - ING BANK, FSB V. CLAIRE POLSKY | 501 Office CenterSuite 125 | | | Ft. Washington | PA | 19034 | |
| ROBINSON JR, RAY | | 33380 VINEWOOD LN | RAY LORIN ROBINSON | | SEWARD | AK | 99664 | |
| ROBINSON LAW AND CONSULTING FIRM | | PO BOX 3942 | | | GLEN ALLEN | VA | 23058-3942 | |
| ROBINSON LAW ASSOCIATES | | 1383 WARWICK AVE | | | WARWICK | RI | 02888 | |
| ROBINSON REAL ESTATE | | 234 S 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | 234 SO 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | TWO CORPORATE DR | | | SHELTON | CT | 06484-6238 | |
| ROBINSON REAL ESTATE SERVICES | | 1992 ST MATTHEWS RD | | | ORANGEBURG | SC | 29118 | |
| ROBINSON ROOFING AND CONSTRUCTION | | 6696 HUNTER RD | | | TALBOTT | TN | 37877 | |
| ROBINSON RUBY ROBINSON V HOMECOMINGS FINANCIAL LLC | | McCallum Methvin and Terrell PC | 2201 Arlington Ave S | | Birmingham | AL | 35205 | |
| ROBINSON SEAN ROWE ATT AT LAW | | 5906 HUBBARD DR STE 4A | | | ROCKVILLE | MD | 20852 | |
| ROBINSON SMITH, VICTORIA | | 21 C ORINDA WAY | | | ORINDA | CA | 94563 | |
| ROBINSON SR, DENNIS E & ROBINSON, RITA E | | 101 WILLOW CT | | | HARRISBURG | PA | 17110-2978 | |
| ROBINSON STOCKTON LAW GROUP | | 6450 S LEWIS AVE STE 240 | | | TULSA | OK | 74136 | |
| ROBINSON TOWNSHIP | | 12010 120TH AVE | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP | | 12010 120TH ST | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | FRANK MURGIA TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD MUNICIPAL COM | T C OF ROBINSON TOWNSHIP | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP WASHTN | TAX COLLECTOR OF ROBINSON TOWNSHIP | PO BOX 96 | 731 VALLEY ST | | MCDONALD | PA | 15057 | |
| ROBINSON, ANDREA | GMAC MORTGAGE LLC VS. ANDREA E. ROBINSON AND MR. ROBINSON, HER HUSBAND | 46 Princeton Avenue | | | Bellmawr | NJ | 08031 | |
| ROBINSON, ANNETTA | | 3147 BERNIS CT | | | SPRING VALLEY | CA | 91977 | |
| ROBINSON, ANNETTA | | PO BOX 23288 | | | SAN DIEGO | CA | 92193 | |
| ROBINSON, ASPEN | | 1712 A OSBORNE RD | | | ST MARYS | GA | 31558 | |
| ROBINSON, BRENT T | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| ROBINSON, BRETT A | | 388 W HILL ST | | | WABASH | IN | 46992-3013 | |
| ROBINSON, BRUCE E | | 413 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| ROBINSON, CANDACE L | | 2890 GREENSBOROUGH DR | | | HIGHLANDS RANCH | CO | 80129 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, CANDICE | | 11002 WHITE HOUSE RD | CARPENTRY WORKS | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, CAROL | EQUITY 1 EXTERIORS | 10814 N 16TH AVE APT 4 | | | PHOENIX | AZ | 85029-5073 | |
| ROBINSON, CHARLES & ROBINSON, SUSAN | | 3830 SOUTH HIGHWAY A1A | #4-147 | | MELBOURNE BEACH | FL | 32951 | |
| ROBINSON, CHARLES A & ROBINSON, GWENDOLYN W | | 811 TILDEN DR | | | LODI | CA | 95242 | |
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | CONTINENTAL ROOFING AND CONST | | ST LOUIS | MO | 63107 | |
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | FUTURE MAINT SERVICES | | ST LOUIS | MO | 63107 | |
| ROBINSON, CRAIG D & ROBINSON, TARA L | | PO BOX 1066 | | | LANDER | WY | 82520-1066 | |
| ROBINSON, DANNY | | 9014 N 55TH AVE | DAVID ROBINSON | | GLENDALE | AZ | 85302 | |
| ROBINSON, DAVID E | | 1717 PENN AVE | | | JEANNETTE | PA | 15644-2051 | |
| ROBINSON, DAVID M & ROBINSON, NICOLE L | | 416 COLFAX STREET | | | MAUSTON | WI | 53948 | |
| ROBINSON, DIANE | | 5921 LIME AVENUE | | | LONG BEACH | CA | 90805 | |
| Robinson, Donna L & Robinson, Steven R | | 2013 Quailridge Road | | | Anderson | SC | 29625 | |
| ROBINSON, EDWARD | | 6 MIZORAS DR | VIRGINIA ROBINSON SELTSER AND GOLDSTEIN PA | | NASHUA | NH | 03062 | |
| ROBINSON, ERIC H & ROBINSON, SUSAN D | | PO BOX 1256 | | | TELLURIDE | CO | 81435 | |
| ROBINSON, ERICA | | 9318 WELLSWORTH DR | PORTICO SERVICES | | HOUSTON | TX | 77083 | |
| ROBINSON, FLORENCE & ROBINSON, DWIGHT | | 3 FOXFIELD COURT | | | BEAR | DE | 19701 | |
| ROBINSON, ILENE S | | 7561 W SUNRISE BLVD | | | PLANTATION | FL | 33313-4468 | |
| ROBINSON, JEAN | | 2415 SCOTT ST | | | HOLLYWOOD | FL | 33020 | |
| ROBINSON, JEFF B & ROBINSON, BRENDA S | | 1175 GRASSY POND RD | | | EMPORIA | VA | 23847 | |
| ROBINSON, JOHN D | | 919 TURTLE STREET | | | SYRACUSE | NY | 13208 | |
| ROBINSON, JOHN T & ROBINSON, VICTORIA | | 197 GRANT DR | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, JOSEPH | | 2920 VISTA GRANDE | | | FAIRFIELD | CA | 94534 | |
| ROBINSON, JOSHUA M | | 3015 N ASHLAND AVE UNIT 3S | | | CHICAGO | IL | 60657 | |
| ROBINSON, JOYCE | | 19179 EAST 21ST CIRCLE | | | AURORA | CO | 80011 | |
| ROBINSON, JUDITH | | C/O SCOT M PHELPS | 1 DAVID LANE 3U | | YONKERS | NY | 10701 | |
| ROBINSON, KEITH & ROBINSON, JENNIFER | | 3318 SHADOW WOOD CIR | | | LEWISVILLE | TX | 75077-1803 | |
| ROBINSON, LAREE | | 2794 CERES AVE | | | CHICO | CA | 95973-7816 | |
| ROBINSON, LINDA | | 1604 FLAGSWORTH RD | JOHN DEE | | CLOVER | SC | 29710 | |
| ROBINSON, MASHANDI | | 5847 N 37TH ST | DARRYL VIRGIL | | MILWAUKEE | WI | 53209 | |
| ROBINSON, MILTON | | 313 NORTH IDYLLWILD DRIVE | | | RIALTO | CA | 92376 | |
| Robinson, Mindi C. | THOMAS J DEMILIO, VS CITIZENS HOME LOANS INC, RALI 2007-QH9 TRUST AS ADMINISTERED BY DEUTSCHE BANK TRUST CO AMERICAS, I ET AL | 2100 3rd Avenue North, Suite 100 | | | Birmingham | AL | 35203 | |
| ROBINSON, PAUL & ROBINSON, DACIA | | 16 ELIJAH COURT | | | PITTSBURG | CA | 94565-0000 | |
| ROBINSON, RAY | | 105 SE SANDSTONE DRIVE | | | BLUE SPRINGS | MO | 64014 | |
| ROBINSON, RICHARD E & ROBINSON, REBECCA K | | 2126 CLARICE CT | | | LOVELAND | CO | 80537 | |
| ROBINSON, RICHARD W & ROBINSON, ANN K | | 10615 QUIMBY DR | | | PORT RICHEY | FL | 34668 | |
| ROBINSON, ROBERT | | 2021 BEAR CREEK RD | | | LANCASTER | TX | 75146-4110 | |
| ROBINSON, RONNIE L & ROBINSON, DEBRA | | 1628 WARD MOUNTAIN RD NE | | | ROME | GA | 30161 | |
| ROBINSON, SAM & VALLELY, KIM | | 1511 CLEARVIEW RD | | | SANTA BARBARA | CA | 93101 | |
| ROBINSON, SCOTT | | 1845 ANAHEIM AVE 4D | | | COSTA MESA | CA | 92627 | |
| ROBINSON, THOMAS D | | 2623 DENYSE DR | | | BIRMINGHAM | AL | 35243-4105 | |
| ROBINSON, TRACY L | | 818 GRAND BLVD STE 1300 | | | KANSAS CITY | MO | 64106-2507 | |
| ROBINSON, TUCKER | | 196 OTTER TRACK RD | | | WETUMPKA | AL | 36092 | |
| ROBINSON, VERONICA | | 6105 ARMOR DR | C AND C COMPLETE SERVICES LLC | | CLINTON | MD | 20735 | |
| ROBINSON, WAYNE & ROBINSON, JANICE | | 9225 GLENWATER DR # 607 | | | CHARLOTTE | NC | 28262 | |
| ROBINSON-SMITH REAL ESTATE AND APPRAISAL SERV | | P.O.BOX 4814 | | | PITTSBURGH | PA | 15206 | |
| ROBINSWOOD CITY | | 2312 TUCKAHO RD | TAX COLLECTOR | | LOUISVILLE | KY | 40207 | |
| ROBINWOOD CONDOMINIUM ASSOCIATION | | 18006 E OHIO AVE | | | AURORA | CO | 80017 | |
| ROBISON APPRAISAL | | 1816 AVE J | | | COZAD | NE | 69130 | |
| ROBISON BELAUSTEGUI SHARP & LOW | | 71 WASHINGTON STREET | | | RENO | NV | 89503 | |
| ROBISON, MARILYN | | 273 E JEFFERSON AVE | PO BOX 272 | | HAMPSHIRE | IL | 60140 | |
| ROBISON, MARY C | | 5212 MODDISON AVE | | | SACRAMENTO | CA | 95819 | |
| ROBISON, RICHARD C & ROBISON, TERESA K | | 1511 S 40TH ST | | | SAINT JOSEPH | MO | 64507 | |
| ROBISON, WILLIAM L & ROBISON, MARGARET | | 101 LAKELAND DR | | | SMITHVILLE | MO | 64089 | |
| ROBKE, DANIEL R | | 3924 SHERBOURNE DR | | | INDEPENDENCE | KY | 41051-7440 | |
| ROBLEDO, SERGIO | | 18787 14TH STREET | | | BLOOMINGTON | CA | 92316-0000 | |
| ROBLES RAEL & ANAYA P.C | | 500 MARQUETTE AVE NW, SUITE 700 | | | ALBUQUERQUE | NM | 87102 | |
| ROBLES RAEL & ANAYA, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE RALI2006Q7 VS. MARIA MARTINEZ | 500 Marquette Ave., NW, Suite 700 | | | Albuquerque | NM | 87102 | |
| ROBLES, CHARLES & ROBLES, ALBA | | PO BOX 800133 | | | COTO LAUREL | PR | 00780-0133 | |
| ROBLES, DANIEL | | 552 WEST BENNETT AVENUE | | | GLENDORA | CA | 91741-0000 | |
| ROBLES, GLORIA & ROBLES, VICTORIA | | 3634 S 59TH CT | | | CICERO | IL | 60804 | |
| ROBLES, HECTOR J | | 3305 NW 14TH ST | | | MIAMI | FL | 33125-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBLES, JOSE M | | 8100 SOUTH WEST 15 STREET | | | MIAMI | FL | 33144 | |
| ROBLES, LUCIA | | 12601 VAN NUY BLVD APT 142 | | | PACOMIA AREA | CA | 91331-0000 | |
| ROBLES, LUIS | | 618 SHERIDAN DR | DENISSE VELEZ AND FIVE STAR HOME RENOVATIONS | | JUNCTION CITY | KS | 66441 | |
| ROBLES, RICK R | | 17682 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBOLD, DAVID L | | 131 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| ROBOTHAM, JOHN | | 96296 PINEY ISLAND DR | | | FERNANDINA BEACH | FL | 32034-0857 | |
| ROBY AND ASSOCIATES INC | | 257 S PARK ST | | | DECATUR | IL | 62523 | |
| ROBY ASSOCIATES | | 257 S PARK ST | | | DECATUR | IL | 62523 | |
| ROBY E. BARTO | | 216 FRIBLEY CHURCH ROAD | | | HUGHESVILLE | PA | 17737-8106 | |
| ROBYN AND ROBERT STARK AND | | 3S242 TWIN PINES DR | MAC EXTERIORS | | WARRENVILLE | IL | 60555 | |
| ROBYN D VAUGHT AND | | 9279 N 47TH DR | ROBYN AND ROY ROSENBOOM | | GLENDALE | AZ | 85302 | |
| ROBYN GLOVER | | 46 CHANNING RD | | | BROOKLINE | MA | 02445-5735 | |
| ROBYN HIXON | | 28581 BIG SPRINGS RD | | | PORTOLA HILLS | CA | 92679 | |
| Robyn JB Pollock vs GMAC Mortgage LLC | | Nixon Peabody LLP | 900 Elm Street14th Fl | | Manchester | NH | 03101 | |
| ROBYN JOHNSON | | 404 NE MISSION COURT | | | ANKENY | IA | 50021 | |
| Robyn Johnson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROBYN L BOLING | | 520 KINGSWOOD AVENUE | | | EUGENE | OR | 97405 | |
| ROBYN L HUTTON | | 15312 HYSON XING | | | PFLUGERVILLE | TX | 78660-3046 | |
| ROBYN L JACOBSEN | | 1764 S. 315 E. | | | WINAMAC | IN | 46996 | |
| ROBYN LUNDE | | 1701 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| ROBYN MITCHELL-ROHAN | | 4 EDGEWOOD COURT | | | NORTH PLAINFIELD | NJ | 07060 | |
| ROBYN R BARRETT | | | | | LEXINGTON | KY | 40513 | |
| ROBYN R. BROWN | | 3110 VINELAND AVE | | | BURTON | MI | 48519 | |
| ROBYN SCHNELL | | 709 GROVEVILLE ALLENTOWN ROAD | | | YARDVILLE | NJ | 08620 | |
| ROBYN TAUCHER | | 28107 TAMPICO ROAD | | | CORVALLIS | OR | 97330 | |
| ROBYN TOM | | 1030 1ST PL SE | | | ISSAQUAH | WA | 98027 | |
| ROBYN WHATLEY | | 1512 FAITH STREET | | | MOUNT PLEASANT | SC | 29466 | |
| ROBYNE TALLEY | CHRIS OLSON | 913 PATRICIA WAY | | | SAN RAFAEL | CA | 94903 | |
| ROBYNEANN BAILEY AND PATRICIA | | 49 CARMEL ST | ENTERPRISES LLC | | NEW HAVEN | CT | 06511 | |
| ROC CALDARONE | LAURA CALDARONE | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| ROCCA ANTONIO | | 508 COACHWOOD CT | | | NEWTOWN | PA | 18940-4205 | |
| ROCCANTI, STEVEN | | 47 W WALNUT ST | HEARTWOOD BUILDERS | | MILFORD | MA | 01757 | |
| ROCCO A. STAINO | | 131 HOOKER AVENUE | | | POUGHKEEPSIE | NY | 12601 | |
| ROCCO A. YACOBELLI | WANDA L. YACOBELLI | 15289 VALLEY DRIVE | | | WOLVERINE | MI | 49799 | |
| ROCCO AND ROCCO | | 3601 HEMPSTEAD TPKE STE 20 | | | LEVITTOWN | NY | 11756 | |
| ROCCO BUFFONE APPRAISER | | 100F ONE BOYCE PARK CTR | | | PGH | PA | 15239 | |
| ROCCO D MARZILLI | | 217 WATERTOWN ST | | | WATERTOWN | MA | 02472 | |
| ROCCO DELEONARDIS ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| ROCCO FAMIGLIETTI AND | | PATRICIA FAMIGLITTI | 159 VILLAGE CIRCLE WEST | | MANORVILLE | NY | 11949-9671 | |
| ROCCO FARINA JR | | 214 ARABIAN RD | | | WAXAHACHIE | TX | 75165 | |
| ROCCO GERVASI | LYNNE GERVASI | 538 DUTCH NECK RD | | | EAST WINDSOR | NJ | 08520 | |
| ROCCO GUERRIERO | | 90 PARRELL AVENUE | | | FOOTHILL RANCH | CA | 92610 | |
| ROCCO L NORTON | | 1560 N JAMESON LN | | | SANTA BARBARA | CA | 93108-0000 | |
| ROCCO P. FASANELLA JR. | JANET M. FASANELLA | 445 W. WILSHIRE DRIVE | | | PALATINE | IL | 60067 | |
| Rocco Palaia & Beth Palaia | Rocco Palaia | 22 Shearn Dr | | | Middlesex | NJ | 08846 | |
| ROCCO PELLETIERE | | 6134 EASTWOOD AVENUE W | | | CHICAGO | IL | 60630 | |
| Rocco Perry | | 8210 Manor Road | | | Elkins Park | PA | 19027 | |
| ROCCOS PIZZA & PASTA | | 2717 HOWELL | | | DALLAS | TX | 75204 | |
| ROCH APPRAISAL COMPANY | | 438 WASHINGTON ST | | | COVENTRY | RI | 02816 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCH X. MCCLAIN | MARTHA Z. MCCLAIN | 10821 BROOKWOOD DRIVE | | | PLYMOUTH | MI | 48170 | |
| ROCHA, ANDRES | | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |
| ROCHA, ANDRES | CARLOS PATIÑO CONTRACTOR | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |
| ROCHA, JESUS | | 2419 NIGHTINGALE AVE | | | STOCKTON | CA | 95205-7817 | |
| ROCHA, SABINO | | 13837 E 3RD ST | | | PARLIER | CA | 93648-2850 | |
| ROCHELEAU, GERARD M & ROCHELEAU, LINDA G | | PO BOX 274 | | | CONTOOCOOK | NH | 03229-0274 | |
| ROCHELL L MAY | | 1011 HAMAN WAY | | | ROSEVILLE | CA | 95678-7504 | |
| ROCHELLE A. JAIME | | P.O. BOX 9014 | | | CANOGA PARK | CA | 91309 | |
| ROCHELLE AND CARL BRYANT AND | | 9821 DUNFRIES RD | KOLA CONSTRUCTION | | MATTHEW | NC | 28105 | |
| ROCHELLE AND KENNETH HUBBARD | | 7471 BLANDING DR | AND SOLOMON CONTRACTINGINC | | ST LOUIS | MO | 63135 | |
| ROCHELLE AND WAYNE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| ROCHELLE ANISH | | 224 AMETHYST WAY | | | FRANKLIN TWP | NJ | 08823 | |
| ROCHELLE B. KRONSTADT | | (WESTLAKE VILLAGE AREA) | 1147 STONESHEAD COURT | | THOUSAND OKAS | CA | 91361 | |
| ROCHELLE C. TEACHEY | | 2817 PARRISH STREET | | | PHILADELPHIA | PA | 19130 | |
| ROCHELLE CHASE | | 9909 EMERSON AVE S | | | BLOOMINGTON | MN | 55431 | |
| ROCHELLE CITY | | PO BOX 156 | COLLECTOR | | ROCHELLE | GA | 31079 | |
| ROCHELLE E GUZNACK ATT AT LAW | | 16325 HOMER ST | | | PLYMOUTH | MI | 48170 | |
| ROCHELLE FERRANTO | | 12 GALA COURT | | | ALISO VIEJO | CA | 92656 | |
| ROCHELLE GINSBERG | | 9362 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCHELLE GLICKMAN | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| ROCHELLE GRESHAM | | 4115 NORTH 87TH WAY | | | SCOTTSDALE | AZ | 85251 | |
| ROCHELLE J THOMPSON ATT AT LAW | | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ROCHELLE L WOODS ISHAUN L CASEY | | 1149 BERRYHILL DR | AND RECKER AND BOERGER | | LITHONIA | GA | 30058-3016 | |
| ROCHELLE MADEJA | | 244 W 6TH ST | | | RED HILL | PA | 18076-1372 | |
| ROCHELLE MUNICIPAL UTILITIES | | 333 LINCOLN HWY | | | RICHELLE | IL | 61068 | |
| ROCHELLE N BOBMAN ATT AT LAW | | PO BOX 311 | | | VALLEY FORGE | PA | 19481 | |
| ROCHELLE PARK TOWNSHIP | | 151 W PASSAIC ST | ROCHELLE PARK TWP COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE PARK TOWNSHIP | | 161 W PASSAIC ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE PLACE HOMEOWNERS | | 3750 SAVANNAH HWY STE 1 | C O PRESTIGE PROPERTY CNSLTNTS LLC | | JOHNS ISLAND | SC | 29455 | |
| ROCHELLE R. BAIRD | | 39 AMY LYNN DRIVE | | | METAMORA | MI | 48455 | |
| Rochelle Vieth | | 1408 Denver St. | | | Waterloo | IA | 50702-3824 | |
| ROCHELLE WILSON & MARY L WILSON | | 1046 W ASPEN AVE | | | GILBERT | AZ | 85233 | |
| ROCHELLE, KAREN D | | 17028 LAKEVIEW BOULEVARD | | | MOUNT VERNON | WA | 98274 | |
| ROCHEPORT | | 703 FIRST ST BOX 53 | CITY OF ROCHEPORT | | ROCHEPORT | MO | 65279 | |
| ROCHESTER AREA APPRAISALS INC | | 201 23RD AVE SW STE 101 | | | ROCHESTER | MN | 55902 | |
| ROCHESTER AREA SCHOOL DISTRICT | | 824 THIRD ST | LORI J WADDELL TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| ROCHESTER BOROUGH BEAVER | | 286 MARYLAND AVE BOX 304 | T C OF ROCHESTER BOROUGH | | ROCHESTER | PA | 15074 | |
| ROCHESTER BOROUGH BEAVER | | 415 VERMONT AVE | DONNA ROBSON TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | CITY OF ROCHESTER | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | ROCHESTER CITY | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 30 CHURCH ST | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST RM 100A | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 400 6TH ST | | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | | 400 6TH ST | TREASURER | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| Rochester Community Savings Bank - FB | | 10561 Telegraph Road | C/O Charter One Mortgage Company | | Glen Allen | VA | 23059 | |
| Rochester Community Savings Bank - FB | | 235 East Main Street | | | Rochester | NY | 14604 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| Rochester Community Savings Bank FB | | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | | ATTN DONNA GWALTNEY | C O CHARTER ONE MORTGAGE COMPANY | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH RD | | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER FARMERS MUTUAL INS | | | | | ROCHESTER | IN | 46975 | |
| ROCHESTER FARMERS MUTUAL INS | | PO BOX 349 | | | ROCHESTER | IN | 46975 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14539 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 11747 | | | NEWARK | NJ | 07101 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER | MI | 48309 | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HOME EQUITY INC | | 180 OFFICE PARK WAY STE 2000 | | | PITTSFORD | NY | 14534 | |
| ROCHESTER ISD | | DRAWER 97 | | | ROCHESTER | TX | 79544 | |
| ROCHESTER PARK II CONDOMINIUM ASSOC | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| ROCHESTER PUBLIC UTILITIES | | 4000 E RIVER RD NE | | | ROCHESTER | MN | 55906 | |
| ROCHESTER PURE WATER DISTRICT | | PO BOX 1877 | | | ROCHESTER | NY | 14603 | |
| ROCHESTER SD EAST ROCHESTER BORO | | 824 THIRD ST | T C OF ROCHESTER AREA SCH DIST | | EAST ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYALAND AVE BOX 304 | | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYLAND AVE BOX 304 | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 391 DEER LN | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 1013 ELM ST | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 632 CALIFORNIA AVE | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | ROCHESTER TOWN TAX COLLECTOR | | ROCHESTER | MA | 02770 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | THOMAS GAYOSKI JR TAX COLLECTOR | | ROCHESTER | MA | 02770 | |
| ROCHESTER TOWN | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER TOWN | | 33135 ACADEMY RD | COLLEEN HOLDER TREASURER | | BURLINGTON | WI | 53105 | |
| ROCHESTER TOWN | | 3438 N OAK HILLS RD | ROCHESTER TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| ROCHESTER TOWN | | 50 SCENIC RD PO BOX 65 | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| ROCHESTER TOWN | | 67 SCHOOL ST | ROCHESTER TOWN TAXCOLLECTOR | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN | | PO BOX 65 | ROCHESTER TOWN TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN | TOWN OF ROCHESTER | PO BOX 238 | 67 SCHOOL ST | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN CLERK | | PO BOX 238 | | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN TREASURER | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |
| ROCHESTER TWP BEAVER | | 1013 ELM ST | T C OF ROCHESTER TOWNSHIP | | ROCHESTER | PA | 15074 | |
| ROCHESTER VILLAGE | | 203 W MAIN ST PO BOX 65 | TREASURER ROCHESTER VILLAGE | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | | TREASURER | | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | | VILLAGE HALL | TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | TREASURER | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHESTER VILLAGE | TREASURER ROCHESTER VILLAGE | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHET, LAURA | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| ROCHETTE, KAI | | 1463 S 680 E | | | OREM | UT | 84097-7723 | |
| ROCHON, DANIEL | | 3920 RURAL RD 110 | | | TEMPE | AZ | 85282 | |
| ROCHON, MATTHEW | | 1223 MAGNOLIA DR | PROFESSIONAL BUILDERS GROUP | | FRESNO | TX | 77545 | |
| ROCHON, TRACI | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| ROCIO CERVANTES AND | | ROBERTO GUTIERREZ | 2925 HAVEN ST. | | LOS ANGELES | CA | 90032 | |
| ROCIO J ZEVALLOS | | 5018 RODEO ROAD APT #15 | | | LOS ANGELES | CA | 90016 | |
| ROCIO TARAMONA | | 4701 NATICK AVE #111 | | | SHERMAN OAKS | CA | 91403 | |
| ROCK A ROTTLER | LAURIE A ROTTLER | 119 HAMPSTEAD ROAD | | | DERRY | NH | 03038 | |
| ROCK AND ASSOCIATES | | 6314 19TH ST W STE 10 | | | FIRCREST | WA | 98466 | |
| ROCK AREA SCHOOL DIST MIDDLECREEK | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| ROCK CANYON REAL ESTATE | | 11561 W STONE HEARTH ST | | | MARANA | AZ | 85658-4601 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058-6340 | |
| ROCK CANYON REAL ESTATE | | 202 E S STE 102 | | | OREM | UT | 84058 | |
| ROCK CO BELOIT CITY | | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK CO BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY | | 400 STATE ST | ROCK COUNTY TREASURER | | BASSETT | NE | 68714 | |
| ROCK COUNTY | | 51 S MAIN ST | TREASURER | | JANESVILLE | WI | 53545-3951 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX 1975 | TREASURER | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX1975 | TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY | | PO BOX 509 | ROCK CO AUDITOR TREASURER | | LUVERNE | MN | 56156 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 367 | | | BASSETT | NE | 68714-0367 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 509 | 204 E BROWN | | LUVERNE | MN | 56156 | |
| ROCK COUNTY ELECTRIC | | PO BOX 1758 | | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY ELECTRIC COOPERATIVE | | 2815 KENNEDY RD | PO BOX 1758 | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY RECORDER | | 204 E BROWN ST | PO BOX 509 | | LUVERNE | MN | 56156 | |
| ROCK COUNTY RECORDER | | PO BOX 509 | 204 E BROWN ST | | LUVERNE | MN | 56156 | |
| ROCK COUNTY REGISTER OF DEEDS | | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY REGISTRAR OF DEEDS | | 51 S MAIN | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | PO BOX 509 | ROCK COUNTY TREASURER | | LUVERNE | MN | 56156 | |
| ROCK CREEK APPRAISAL, | | 309 N 6TH AVENUE | | | CHATSWORTH | GA | 30705 | |
| ROCK CREEK COMMUNITY ASSOCIATION | | 328 OFFICE LN 204 | | | VIRGINIA BEACH | VA | 23462 | |
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWAY | | | COOPER CITY | FL | 33026 | |
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWY | | | HOLLYWOOD | FL | 33026 | |
| ROCK CREEK INC | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROCK CREEK SEWER DISTRICT | | PO BOX 160 | ROCK CREEK SEWER DISTRICT | | IMPERIAL | MO | 63052 | |
| ROCK CREEK TOWN | | BOX 7 | | | ROCK FALLS | WI | 54764 | |
| ROCK CREEK TOWN | | E9173 STATE RD 85 | ROCK CREEK TOWN TREASURER | | MONDOVI | WI | 54755 | |
| ROCK CREEK WATER DISTRICT | | 721 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| ROCK ELM TOWN | | RT 1 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W1397 STATE HWY 72 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W577 COUNTY RD PP | ROCK ELM TOWN TREASURER | | ELMWOOD | WI | 54740 | |
| ROCK FALLS TOWN | | N 4916 PIER ST | | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | RT1 | | | IRMA | WI | 54442 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | ROCK FALLS TOWN TREASURER | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | TREASURER ROCK FALLS TWP | | IRMA | WI | 54442 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | PO BOX 3277 | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVENUE PO BOX 3277 | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY ABSTRACT AND TITLE | | 211 18TH ST STE 300 | | | ROCK ISLAND | IL | 61201-8722 | |
| ROCK ISLAND COUNTY CLERK | | 1504 THIRD AVE 1ST FL | ROCK ISLAND COUNTY CLERK | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY RECORDERS OF | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY RECORDERS OFFICE | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND PROPERTIES, LLC | | 1928 E HIGHLAND AVE. | STE F104 504 | | PHOENIX | AZ | 85016 | |
| ROCK ISLAND RECORDER | | 210 15TH ST | 2ND FL COURTHOUSE | | ROCK ISLAND | IL | 61201 | |
| ROCK PRAIRIE TOWNSHIP | | 107 GYMNASIUM ST | PAT SUMMERFIELD COLLECTOR | | EVERTON | MO | 65646 | |
| ROCK PRAIRIE TOWNSHIP | | RT 2 | | | EVERTON | MO | 65646 | |
| ROCK RECORDER OF DEEDS | | PO BOX 367 | | | BASSETT | NE | 68714 | |
| ROCK REGISTER OF DEEDS | | 51 S MAIN ST | COURTHOUSE | | JANESVILLE | WI | 53545 | |
| ROCK RIVER INSURANCE COMPANY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| ROCK RIVER TOWNSHIP | | PO BOX 195 | TREASURER ROCK RIVER TWP | | CHATHAM | MI | 49816 | |
| ROCK RIVER WATER RECLAMATION | | 3333 KISHWAUKEE ST | | | ROCKFORD | IL | 61109-2021 | |
| ROCK RIVER WATER RECLAMATION DIST | | 3333 KISHWAUKEE | | | ROCKFORD | IL | 61109 | |
| ROCK RUN TERRACE CONDO ASSOCIATION | | PO BOX 996 | C O EXCLUSIVE PROPERTY MANAGEMENT | | MATTESON | IL | 60443 | |
| ROCK SPRINGS I HOA | | 736 W PIONEER BLVD 200 | C O COLONIAL PROPERTY MANAGEMENT | | MESQUITE | NV | 89027 | |
| ROCK SPRINGS VILLAGE | | 110 E BROADWAY PO BOX 26 | TREASURER ROCK SPRINGS VILLAGE | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | | PO BOX 26 | | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | TREASURER | PO BOX 26 | 300 PINE ST | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | TREASURER ROCK SPRINGS VILLAGE | PO BOX 26 | 201 W BROADWAY | | ROCK SPRINGS | WI | 53961 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TOWNSHIP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TWP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | ROCK TOWN TREASURER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 8887 FALCON RD | | | MARSHFIELD | WI | 54449 | |
| ROCK TOWN | | 8887 FALCON RD | TREASURER ROCK TWP | | MARSHFIELD | WI | 54449 | |
| ROCK VALLEY APPRAISAL SERVICE | | 14 1/2 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK W AKE JR | CYNTHIA AKE | 11852 NIGHTINGALE AVENUE | | | MOORPARK | CA | 93021 | |
| ROCKAFELLOW AND ASSOCIATES | | 318 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| ROCKAWAY BEACH FINANCIAL COMPANY | | 205 ROCKAWAY BEACH AVE STE 6 | | | PACIFICA | CA | 94044 | |
| ROCKAWAY BORO | | 1 E MAIN ST | ROCKAWAY BORO TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY BORO | | 1 E MAIN ST | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | ROCKAWAY TWP COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKBRIDGE CLERK OF CIRCUIT COU | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE CLERK OF CIRCUIT COURT | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST PO BOX 784 | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY CLERK | | 20 S RANDOLPH ST STE 101 | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKBRIDGE TOWN | | 21223 CO HWY SR | TREASURER ROCKBRIDGE TWP | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 21223 COUNTY HWY ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN TREASURER | | 19048 COUNTY HWY BR | | | RICHLAND CTR | WI | 53581-6220 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | ROCKCASTLE COUNTY SHERIFF | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY RECORDER | | 205 MAIN ST STE 6 | | | MOUNT VERNON | KY | 40456 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKCASTLE COUNTY SHERIFF | | 205 E MAIN ST BOX 2 | ROCKCASTLE COUNTY SHERIFF | | MT VERNON | KY | 40456 | |
| ROCKDALE CLERK OF SUPERIOR COUR | | PO BOX 937 | | | CONYERS | GA | 30012-0937 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF COURTS | | 922 CT ST | RM 101 | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR C | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY STORMWATER UTILITY | | PO BOX 1495 | | | CONYERS | GA | 30012 | |
| ROCKDALE TOWNSHP CRWFRD | | 27553 MILLER STATION RD | T C OF ROCKDALE TOWNSHIP | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE TWP | | 21156 TEEPLEVILLE FLATS RD | TAX COLLECTOR | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE VILLAGE | | 15 E ADAMS ST | | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | | PO BOX 160 | 148 WATER ST ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | | PO BOX 160 | TREASURER VILLAGE OF ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | TREASURER VILLAGE OF ROCKDALE | PO BOX 160 | | | CAMBRIDGE | WI | 53523-0160 | |
| ROCKEFELLER LAW OFFICE LLP | | 3116 ROCKEFELLER AVE | | | EVERETT | WA | 98201 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | 307 HORSESHOE BEND DR | ROCKEFELLER TWP COLLECTOR | | SUNBURY | PA | 17801 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | R D 4 BOX 200 | TAX COLLECTOR OF ROCKEFELLER TWP | | SUNBURY | PA | 17801 | |
| ROCKEFELLER, KAREN | | 6 HARRIER COURT | | | WAYNE | NJ | 07470 | |
| ROCKEFELLERS | | 5514 COAL AVE SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKEFELLERS CLEANING AND RESTORATION | | 5514 COAL SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKENSTEIN, PATRICIA A | | 304 GRIMSBY RD | | | BUFFALO | NY | 14223 | |
| ROCKERS, ABBIE K & ROCKERS, RICHARD L | | 4110 FORREST HILL ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| ROCKETT, CHARLES P | | 1214 SOUTH N STREET | | | OXNARD | CA | 93033 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | AA PACIFIC BUILDERS | | SAN FRANCISCO | CA | 94112 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | ANGELOS ROOFING AND MAINTENANCE | | SAN FRANCISCO | CA | 94112 | |
| ROCKFORD BANKRUPTCY CLINIC PC | | 111 N CT ST STE 401 | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CITY | | 7 MONROE ST S BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE PO BOX 561 | | | ROCKFORD | MI | 49341 | |
| ROCKFORD MUTUAL INS CO | | | | | ROCKFORD | IL | 61125 | |
| ROCKFORD MUTUAL INS CO | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| ROCKFORD TITLE COMPANY | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187-4547 | |
| ROCKFORD TOWNSHIP | | 5544 SW ORE RD | MARTHA BURNETT COLLECTOR | | LATHROP | MO | 64465 | |
| ROCKFORD TOWNSHIP | | 6605 SW PEAK RD | CINDI JORDAN COLLECTOR | | POLO | MO | 64671 | |
| ROCKFORD VILLAS | | 5707 EXELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| ROCKFORD WATER | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 | HIGH ST | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKHILL INSURANCE COMPANY | | 801 W 47TH 411 | | | KANSAS CITY | MO | 64112-1253 | |
| ROCKHILL SOUTH CAROLINA | | PO BOX 37945 | | | CHARLOTTE | NC | 28237 | |
| ROCKHILL, JAMES | | 6490 LANGE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ROCKHOUSE SERVICES LLC | | 2589 BUTTERMILK PIKE | | | VILLA HILLS | KY | 41017 | |
| ROCKHURST UNIVERSITY | | CONTINUING EDUCATION | CENTER INC | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING HORSE REALTY | | 129 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| ROCKINGHAM CITY | | 311 E FRANKLIN ST | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CITY | | 514 ROCKINGHAM RD | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CLERK OF CIRCUIT COU | | COUNTY COURTHOUSE | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM CLERK OF THE CIRCUIT | | 53 CT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM COUNTY | | 20 E GAY ST | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22802 | |
| ROCKINGHAM COUNTY | | 20 E GAY STREET PO BOX 471 | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22803-0471 | |
| ROCKINGHAM COUNTY | | 371 NC HWY 65 PO BOX 68 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | COURTHOUSE | TAX COLLECTOR | | EXETER | NH | 03833 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY CLERK OF COURT | | 1 CT SQUARE | | | HARRISONBURG | VA | 22802-3701 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 | COUNTY COURTHOUSE STE 99 | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 STE 99 | | | MADISON | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM COUNTY REGISTRY OF DEEDS | | 10 ROUTE 125 | | | EXETER | NH | 03833 | |
| ROCKINGHAM MUTUAL INS CO | | | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM MUTUAL INS CO | | 633 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM REGISTER OF DEEDS | | PO BOX 56 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM REGISTRY OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM TOWN | | 7 SQUARE | ROCKINGHAM TOWN TAX COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN | | PO BOX 370 | TREASURER OF ROCKINGHAM | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN CLERK | | MUNICIPAL BLDG 7 VILLAGE SQUARE | ATTN REAL ESTATE RECORDING | | BELLOWS FALLS | VT | 05101 | |
| ROCKLAND CITY | | 270 PLEASANT ST | CITY OF ROCKLAND | | ROCKLAND | ME | 04841 | |
| ROCKLAND COUNTY | | 18 NEW HEMPSTEAD RD | COMMISSIONER OF FINANCE | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | ATTN UCC DEPT | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 SOUTH MAIN STREET #100 | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERKS OFFICE | | 1 S MAIN ST STE 100 ATTN LAND RECORDS | | | NEW CITY | NY | 10956 | |
| ROCKLAND ELECTRIC | | PO BOX 427 | | | MONTVALE | NJ | 07645 | |
| ROCKLAND TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| ROCKLAND TOWN | | 242 UNION ST | ROCKLAND TOWN TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TOWN OF ROCKLAND | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ROCKLAND TOWN | | 997 QUARRY RD | TREASURER ROCKLAND TOWNSHIP | | REEDSVILLE | WI | 54230-9338 | |
| ROCKLAND TOWN | | PO BOX 28 | TREASURER ROCKLAND TOWNSHIP | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | | PO BOX 349 | TAX COLLECTOR | | LIVINGSTON MANOR | NY | 12758 | |
| ROCKLAND TOWN | | PO BOX 578 | C O BARBARA WENDLING | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | | TOWN HALL | | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ROCKLAND TOWNSHIP | | PO BOX 247 | TREASURER ROCKLAND TWP | | ROCKLAND | MI | 49960 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | T C OF ROCKLAND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP VNANG | | 2035 HORNBERG RD | T C OF ROCKLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| ROCKLAND TRUST COMPANY | | 288 UNION ST | | | ROCKLAND | MA | 02370 | |
| ROCKLAND TRUST COMPANY | | 8A STATION ST | ROCKLAND TRUST COMPANY | | MIDDLEBORO | MA | 02346 | |
| ROCKLAND TWP | | RD 1 BOX 293 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER | | ROCKLAND | WI | 54653 | |
| ROCKLEDGE BORO MONTGY | | 1 PARK AVE | TAX COLLECTOR OF ROCKLEDGE BORO | | JENKINTOWN | PA | 19046 | |
| ROCKLEDGE BORO MONTGY | | 121 HUNTINGDON PIKE | TAX COLLECTOR OF ROCKLEDGE BORO | | ROCKLEDGE | PA | 19046 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | ROCKLEIGH | NJ | 07647 | |
| ROCKMAN, MATTHEW D | | 292 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| ROCKMART CITY | | PO BOX 231 | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| ROCKOM JR, JOSEPH W | | 1600 VINE STREET | APT 748 | | LOS ANGELES | CA | 90028 | |
| ROCKPOINTE REALTY GROUP INC DBA | | 15025 WHITTIER BLVD | | | WHITTIER | CA | 90603 | |
| ROCKPORT CITY | | CITY HALL | TAX COLLECTOR | | ROCK PORT | MO | 64482 | |
| ROCKPORT TOWN | | 101 MAIN ST PO BOX 10 | TOWN OF ROCKPORT | | ROCKPORT | ME | 04856 | |
| ROCKPORT TOWN | | 34 BROADWAY | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | | PO BOX 10 | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | ME | 04856 | |
| ROCKPORT TOWN | ROBERTA JOSEPHSON TC | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | TOWN OR ROCKPORT | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKS APPRAISAL | | 71E UNION CHAPEL RD | | | GILLETTE | WY | 82718 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKS FOUNDATION REPAIR | | 4712 AVE K | AND ENRIQUE BECERRIL | | GALVESTON | TX | 77551 | |
| ROCKVILLE CENTRE VILLAGE | | 1 COLLEGE PL | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11570-4116 | |
| ROCKVILLE CENTRE VILLAGE | | PO BOX 950 | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11571 | |
| ROCKVILLE TOWN | | 20 PARK ST | | | VERNON ROCKVILLE | CT | 06066 | |
| ROCKVILLE TUDOR APT CORP | | ONE DUPONT ST STE 200 | C O ALEXANDER WOLF AND COMPANY INC | | PLAINVIEW | NY | 11803 | |
| ROCKWALL CENTRAL APPR DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD S 101 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1111 E YELLOWJACKET LN STE 100 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY DISTRICT CLERK | | 1101 RIDGE RD | ROCKWALL COUNTY DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| ROCKWELL CITY | | CITY HALL | | | ROCKWELL | NC | 28138 | |
| ROCKWELL ESTATES HOMEOWNERS | | 19620 E 8TH ST N | | | INDEPENDENCE | MO | 64056 | |
| ROCKWELL, CHRISTOPHER | | 534 W RIVER VIEW DR | KIMBERLY ROCKWELL | | AUSTINBURG | OH | 44010 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNANDALE | VA | 22003 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNE ARUNDEL | VA | 22003 | |
| ROCKWELL, STEPHEN R | | PO BOX 440368 | | | HOUSTON | TX | 77244 | |
| ROCKWEST TRUST | | 510 31ST STREET | STE H | | NEWPORT BEACH | CA | 92663 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 2652 MARKLETON SCHOOL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 4223 WATERLEVEL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 910 MAIN ST | T C OF ROCKWOOD AREA SD | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | R D 3 BOX 384 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | RD 2 B OX 297 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | T C OF MIDDLECREEK TWP SCH DIST | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO TAX COLLECTOR SOMRS | | 910 MAIN ST | VICKI L MILLER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CASUALTY INSURANCE | | | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CASUALTY INSURANCE | | 654 MAIN ST | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CITY | | 110 N CHAMBERLAIN AVE | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 110 N CHAMBERLIN ST | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 32409 FORT ST | | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | | 32409 FORT ST | TREASURER | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD ELECTRIC UTILITY | | PO BOX 108 | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD REALTY | | 30961 W AGOURA RD STE 211 | | | WESTLAKE VILLAGE | CA | 91361 | |
| ROCKWOOD REALTY | | 3200 GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROCKWOOD TERRACE | | 4901 DICKENS RD 119 | | | RICHMOND | VA | 23230 | |
| ROCKWOOD VILLAS HOA INC | | 900 SW 62ND BLVD STE 500 | | | GAINESVILLE | FL | 32607 | |
| ROCKY AND JANICE CHAFFIN | | 195 TERRACE ST | AND BANK ONE | | DESTREHAN | LA | 70047 | |
| ROCKY AND LISA ARMSTONG AND | | 7053 S WINCHESTER AVE | HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60636 | |
| ROCKY B DONALDSON | BONNIE F DONALDSON | 10080 RAY | | | GAINES | MI | 48436 | |
| ROCKY D CROCKER ATT AT LAW | | 2508 BROWN DR | | | FLOWER MOUND | TX | 75022 | |
| ROCKY FORD CITY | | 160 MAIN ST | TAX COLLECTOR | | ROCKY FORD | GA | 30455 | |
| ROCKY FORK, RAVINESAT | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| ROCKY HILL BORO | | BOX 188 15 MONTGOMERY AVE | TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL BORO | | PO BOX 188 | ROCKY HILL BORO TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL CONDOMINIUM ASSOCIATION | | SEVEN HAMBURG TURNPIKE | C O JOSEPH NATALE JR PRESIDENT | | BUTLER | NJ | 07405 | |
| ROCKY HILL TOWN | | 761 OLD MAIN ST | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN | | PO BOX 629 | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | PO BOX 657 | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 761 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCKY KNOB HOA INC | | 1331 BOHLER CT NW | | | ATLANTA | GA | 30327 | |
| ROCKY LAWDERMILK ATTORNEY AT LAW | | 2630 LIBERTY ST | | | BEAUMONT | TX | 77702-1914 | |
| ROCKY MOUNT CITY | | 1 GOVERNEMNT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 1 GOVERNMENT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | TAX COLLECTOR | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT TOWN | | 345 DONALD AVE | TREASURER ROCKY MOUNT TOWN | | ROCKY MOUNT | VA | 24151 | |
| Rocky Mountain Bank a Wyoming banking corporation v Kip Konigsberg Jessica C Herum an individual Kip Konigsberg et al | | Long Reimer Winegar Beppler LLC | PO Box 3070 | | Jackson | WY | 83001 | |
| ROCKY MOUNTAIN BUILDERS LLC | | 5501 E CORRINE DR | | | SCOTTSDALE | AZ | 85254 | |
| ROCKY MOUNTAIN CONCRETE SPECIALISTS LLC | | 13381 W BELLWOOD AVE | | | MORRISON | CO | 80465 | |
| ROCKY MOUNTAIN FIRE AND CASUALTY CC | | | | | SEATTLE | WA | 98111 | |
| ROCKY MOUNTAIN FIRE AND CASUALTY CC | | PO BOX 21089 | | | SEATTLE | WA | 98111 | |
| ROCKY MOUNTAIN MORTGAGE GROUP LLC | | 1979 N 1120 W | | | PROVO | UT | 84604 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN MTG SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97232-2017 | |
| ROCKY MOUNTAIN REAL ESTATE BROKERAG | | 530 ONEIDA ST | | | RUPERT | ID | 83350 | |
| ROCKY MOUNTAIN REALTY SERVICE INC | | 921 ALTA VISTA DR | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN REALTY SERVICE, INC | | 2455 WEST VICTORY WAY | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN ROOFING AND SIDING | | 2700 YOUNG FIELD ST 200 | | | LAKEVIEW | CO | 80215 | |
| ROCKY MOUNTAIN TITLE INSUR AGENCY | | 120 N CTR STE 105 | | | CASPER | WY | 82601 | |
| ROCKY RIDGE FIRE DIST SHELBY | | 2911 METROPOLITAN WAY | ROCKY RIDGE FIRE DIST | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE FIRE DISTRICT | | 2163 ROCKY RIDGE RANCH RD | ROCKY RIDGE FIRE DISTRICT | | BIRMINGHAM | AL | 35216 | |
| ROCKY RIDGE FIRE DISTRICT | | 2911 METROPOLITAN WAY | | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE RANCH | | 12589 HILL RD | | | SAINT GENEVIEVE | MO | 63670 | |
| ROCKY RISINGER | | 7306 ANDERSON CIRCLE | | | RICHMOND | TX | 77469 | |
| ROCKY SPOONTS REAL ESTATE | | 2902 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| ROCKY T CANNON ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133-4105 | |
| ROCKY TOP RIDGE CONDOMINIUM | | 2466 ROCKY TOP CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ROCKY W DORCY ATT AT LAW | | 1012 S RIVERSIDE DR | | | EDGEWATER | FL | 32132 | |
| ROCKY WIXOM ATT AT LAW | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| ROCKYS HARDWARE INC | | 40 ISLAND POND ROAD | | | SPRINGFIELD | MA | 01118 | |
| ROD A VUJOVIC ATT AT LAW | | 240 HWY 105 EXTENSION STE | | | BOONE | NC | 28607 | |
| ROD AMLAND | Amland Realty | 8617 W Pt Douglas Rd | | | Cottage Grove | MN | 55016 | |
| ROD AND RUTHANN WEDE | | 6305 CARMEL FALLS CT | | | MCKINNEY | TX | 75070-8768 | |
| ROD CAMERON SHIRLEY ATT AT LAW | | 2330 UNIVERSITY BLVD STE 314 | | | TUSCALOOSA | AL | 35401 | |
| ROD DANIELSON CHAPTER 13 TRUSTEE | | 3787 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501-3332 | |
| ROD ERICKSON | Oregon First | 123 E Powell Blvd. #101 | | | Gresham | OR | 97030 | |
| ROD GARRETT AND GOLDEN STATE | | 10 STAGECOACH RD | CONSTRUCTION | | GASQUET | CA | 95543 | |
| ROD I MORLEY | | 350 WEST CENTER ST. | | | OREM | UT | 84057 | |
| ROD I MORLEY | | 9870 NORTH EAST CRIMISON CT | | | HIGHLAND | UT | 84003 | |
| ROD JACKSON AND ASSOCIATES | | 21850 YBARRA RD | | | WOODLAND HILLS | CA | 91364 | |
| ROD KLANN | MARY KLANN | 54701 ASHFORD COURT | | | SHELBY TWP | MI | 48316-1295 | |
| ROD MALO | | 2714 US HIGHWAY 585 | | | SUNDANCE | WY | 82729 | |
| ROD MARTIN KRACHT | KERRY JEAN KRACHT | 4180 SOUTH VINCENNES CT | | | DENVER | CO | 80237 | |
| ROD NULUND | | 14900 NE 271ST AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD NYLUND | | 14900 NE 271 AVENUE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD PAYNE AND ASSOC | | PO BOX 1326 | | | OCEAN PARK | WA | 98640 | |
| ROD SERP | | 1539 CHRISTINE AVENUE | | | SIMI VALLEY | CA | 93063 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | JACKS HOME IMPROVEMENT | | MILAN | IL | 61264 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | OLD RELIABLE ROOFING | | MILAN | IL | 61264 | |
| RODA AND RODA REALTY ASSOCIATES | | 230 E ORANGE ST | | | LANCASTERQ | PA | 17602 | |
| RODAMLAND HOMES | | 8599 W PT DOUGLAS RD 100 | | | COTTAGE GROVE | MN | 55016 | |
| RODAS PAINTING, AROLDO | | 569 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| RODAS, FREDY | | 924 W 41ST DR #3 | | | LOS ANGELES | CA | 90037-0000 | |
| RODAS, ROMMY & POLLY, MARIA | | 6496 FENESTRA CT | | | BURKE | VA | 22015-3549 | |
| RODBOON, JARUNEE H | SOMSAK RODBOON | 136 CHATEAU SAINT MICHEL DR | | | KENNER | LA | 70065-2038 | |
| RODD C RICHOUX ATT AT LAW | | 1014 AUBURN AVE | | | LAFAYETTE | LA | 70503 | |
| RODD C RICHOUX ATT AT LAW | | PO BOX 8 | | | OPELOUSAS | LA | 70571 | |
| RODD C WALTON ATT AT LAW | | 1755 THE EXCHANGE SE STE 250 | | | ATLANTA | GA | 30339 | |
| RODDEN INC | | 4506 ALDY | BESSIE WOODARD INSURANCE AGENCY | | GODFREY | IL | 62035 | |
| RODDEY WATSON, CREECH | | PO BOX 70 | | | SUMTER | SC | 29151 | |
| RODDY G. DARNELL | SANDRA S. DARNELL | PO BOX 32326 | | | JUNEAU | AK | 99803 | |
| Rodefeld, Klaus | | Visbecker Ring 29 Bad Iburg | | | | | DE-49186 | Deutschland |
| RODEFFER, DOUGLAS | | 608 ROYAL PALM DRIVE | | | KISSIMMEE | FL | 34743 | |
| Rodelina Santos | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rodelina Santos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| RODEMAKER, JULIE A | | 116 DREW COURT | | | CLAYTON | NC | 27520 | |
| RODEMICH APPRAISAL SERVICE | | 126 N 30TH STE 201 | | | QUINCY | IL | 62301 | |
| RODEMYER CHRISTEL INC | | 3630 GRANDEL SQUARE | | | SAINT LOUIS | MO | 63108 | |
| RODEN AND CASAVANT | | 115 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| RODEN, JOHNNY R | | HC 3 BOX 302 | | | ALTURAS | CA | 96101-9004 | |
| RODERIC A TURNER | | 11465 CLINTON ROAD | | | DOYLESTOWN | OH | 44230 | |
| RODERIC PAUL MCCHESNEY | | 240 AVENIDA MONTALVO | | | SAN CLEMENTE | CA | 92672 | |
| RODERICK A JAMES AND | | KIMBERLY Y JAMES | 2013 2ND AVENUE | | LAKE CHARLES | LA | 70601 | |
| RODERICK A ST PIERRE ESQ | | 810 BOSTON TURNPIKE RD | | | SHREWSBURY | MA | 01545 | |
| RODERICK AND GLADYS THOMAS | | 3240 WEATHERVANE LN | CATASTROPHE CONST SERVICES INC | | DALLAS | TX | 75228 | |
| RODERICK B BOBO ATT AT LAW | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| RODERICK C. LIPSCOMB | | 767 NO.HILL STREET,STE 510 | | | LOS ANGELES | CA | 90012 | |
| RODERICK D MACINTYRE | PAMELA MACINTYRE | 571 DELAFORD DR | | | CANTON | MI | 48188-0000 | |
| RODERICK FREEMAN AND MARGARET | MEENAN AND N HAVEN DRYWALL | 131 PALISADE AVE | | | YONKERS | NY | 10701-8321 | |
| RODERICK H MARTIN AND ASSOCIATES | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK H MARTIN AND ASSOCIATES PC | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK H. LUTES | MARALENE S. LUTES | 17771 WILLARD PLACE | | | LAKE MILTON | OH | 44429 | |
| RODERICK J EBENSPERGER | | 2724 APACHE RD. | | | N SAINT PAUL | MN | 55109-1724 | |
| RODERICK L. BETIT | E. E. BETIT | 10415 65TH AVENUE CT NW | | | GIG HARBOR | WA | 98332-8552 | |
| RODERICK MCDONELL | | 1228 W. ARGYLE ST | UNIT 3W | | CHICAGO | IL | 60640 | |
| RODERICK MCGINNISS | | 9316 GLEN RD | | | POTOMAC | MD | 20854 | |
| RODERICK MCVEETY | | 543 E ELLA DR | | | CORRALES | NM | 87048-0000 | |
| RODERICK N HALE ATT AT LAW | | 301 4TH AVE S STE 270 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK N HALE ATT AT LAW | | 310 4TH AVE S STE 1150 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK T MORRIS ATT AT LAW | | 1102 PENNSYLVANIA ST | | | NEW ROADS | LA | 70760 | |
| RODERICK T. DAEBELLIEHN | JANA L. DAEBELLIEHN | 137 DULVERTON CIRCLE | | | FOLSOM | CA | 95630 | |
| RODERICK TAYLOR | MICHELE TAYLOR | 182 VALIANT DR | | | ROCHESTER | NY | 14623-5532 | |
| RODERICK WILSON AND ROESHELL CONERSON | | 18 TORRINGTON CT | AND ROESHELL CONERSON WILSON | | COLUMBIA | SC | 29229 | |
| RODERNICK D. KAVALUNAS | BONNIE L. KAVALUNAS | 824 N WILDER RD | | | LAPEER | MI | 48446 | |
| RODEWAY INN | | 1635 S MISSION RD | | | FALLBROOK | CA | 92028 | |
| RODGER AND JUDY KIEFFER AND | | 5004 HIGHLANDER DR | GCI AND KEEFER ENTERPRISES INC | | ANTIOCH | TN | 37013 | |
| RODGER AND LETICIA MCNEIL AND | | 13917 BERMAX AVE | EVERLAND CONSTRUCTION | | SYLMAR | CA | 91342 | |
| RODGER AND MARGARET GARRISON | | 12331 BROWNING DR | AND MEBBIE GARRISON | | MONTGOMERY | TX | 77356 | |
| RODGER AND SHARON CRAFT | | 1715 AINGER RD | | | CHARLOTTE | MI | 48813 | |
| RODGER D. OSGOOD | | 178 PEARL HILL RD | | | FITCHBURG | MA | 01420 | |
| RODGER E PARKS | | 3-3400 KUHLO HIGHWAY | | | LIHUE | HI | 96766-1050 | |
| RODGER ERICSON | | 12443 LATIGO DRIVE | | | FRISCO | TX | 75035 | |
| RODGER J BLISSMAN ATT AT LAW | | 900 LINCOLN HWY | | | EAST MCKEESPORT | PA | 15035 | |
| RODGER J FRIEDLINE ATT AT LAW | | 1756 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| RODGER K HENDERSHOT ATT AT LAW | | 8810 ROHAN CT | | | INDIANAPOLIS | IN | 46278 | |
| RODGER L SMITH ATT AT LAW | | 129 E MAIN ST | | | LURAY | VA | 22835 | |
| RODGER L. WILLETT | STACIE WILLETT | 7324 NELSON DR | | | GLOUCESTER | VA | 23061 | |
| RODGER LINDQUIST | DIANA LINDQUIST | 11 HETFIELD PLACE | | | MORAGA | CA | 94556 | |
| RODGER OWEN | PATRICIA OWEN | 643 LONGVIEW DRIVE | | | LEXINGTON | KY | 40503 | |
| RODGER W. CHERRY | | 9355 E. COUNTY ROAD 400N | | | BROWNSBURG | IN | 46112 | |
| RODGERS & MILLER PC | | PO BOX 4884 | | | BRYAN | TX | 77805-4884 | |
| RODGERS AGENCY | | 1254 LAKE AVE | | | FAIRMONT | MN | 56031 | |
| RODGERS AND DICKERSON | | 1301 YORK RD STE 500 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| RODGERS AND DICKERSON | | 28 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RODGERS AND DICKERSON | | 7500 HARFORD RD FL 1 | | | PARKVILLE | MD | 21234 | |
| RODGERS CARDEN AND WADSWORTH | | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 | |
| RODGERS GENERAL CONTRACTORS | | 3751 WESPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS GENERAL CONTRACTORS | | 3751 WESTPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS INSURANCE AGENCY | | 6800 HOLABIRD AVE | | | DUNDALK | MD | 21222 | |
| RODGERS, BRETT | | 555 CASCADE W PKWY SE | | | GRAND RAPIDS | MI | 49546 | |
| RODGERS, BRETT N | | 50 LOUIS NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, BRETT N | | 50 LOUIS ST NW STE 210 | CHAPTER 13 TRUSTEE | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, CATHERINE M | | 20027 MITCHELL CIRCLE | | | DENVER | CO | 80249 | |
| RODGERS, CATHY A | | 1408 S VASSAR RD | | | BURTON | MI | 48519 | |
| RODGERS, CLYDE A & RODGERS, ANGELA D | | PO BOX 443 | | | CRAWFORDSVILLE | AR | 72327 | |
| RODGERS, DIANE & RODGERS, ROSALYN | | 2965 SOUTH MORELAND BOULEVARD | | | CLEVELAND | OH | 44120 | |
| RODGERS, ETHEL | | 1101 MONROE ST | | | IMMOKALEE | FL | 34142 | |
| RODGERS, HARRY I & PORTER, LILAH E | | 1632 ANGELUS AVE | | | LEMON GROVE | CA | 91945 | |
| RODGERS, JOHN A & RODGERS, RACHEL S | | 933 N RIVERHILLS DR | | | TEMPLE TERR | FL | 33617 | |
| RODGERS, JOHN M | | 125 EVANS ST | GROUND RENT | | ROCKVILLE | MD | 20850 | |
| RODGERS, RICHARD H & RODGERS, LIBBY M | | 872 INGLENOOK RD | | | KINGSTREE | SC | 29556-5156 | |
| RODGERS, WENDOLYN | | 4716 WATERFRONT OAK DR | ARNETTS PAINTING SMALL REMODELING AND TILING | | MEMPHIS | TN | 38128 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODIE, RICHARD H & RODIE, BARBARA L | | 3320 SARATOGA AVE | | | DOWNERS GROVE | IL | 60515 | |
| RODMAN C. BENBROOK | CINDY L. BENBROOK | 1689 SE LAVA DR | APT 1 | | MILWAUKIE | OR | 97222 | |
| RODMAN LOCKS, DAN | | 1185 E CORDOVA AVE | | | CASA GRANDE | AZ | 85122-1142 | |
| RODMAN TOWN | | PO BOX 523 | TAX COLLECTOR | | RODMAN | NY | 13682 | |
| RODMAN, KRISTIN J | | 4306 N HERITAGE WOODS RD | | | MIDLOTHIAN | VA | 23112-4753 | |
| RODNER DOMOND AND ERIC HYMEN | | 820 NW 140TH TERRACE | AND ASSOCIATES | | MIAMI | FL | 33168 | |
| RODNEY A SHERRY AND | | JAIMIE K SHERRY | 129 WEST I STREET | | BENICIA | CA | 94510 | |
| RODNEY A. BOLTON | | 1785 BULLOCK ROAD | | | LAPEER | MI | 48446 | |
| RODNEY A. KRUZICKE | LISA J. BOLTON | BOX 65 | | | WILSON | NY | 14172 | |
| RODNEY ACHENBACH | FRANCES A. KRUZICKE | 11551 65TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| RODNEY ACKER | | 10514 E WILDWIND CIR | | | THE WOODLANDS | TX | 77380-0000 | |
| RODNEY ADAMS | JOANN ADAMS | 12141 CHANDLER ROAD | | | BATH | MI | 48808 | |
| RODNEY AND ANA CADWELL AND SODERLIN | | 4028 PORTLAND AVE | PLUMBING HEATING AND AIR CONDT | | MINNEAPOLIS | MN | 55407-3103 | |
| RODNEY AND ANGIE MCCARTER | | 971 FALCON CREST DR | | | SEYMORE | TN | 37865 | |
| RODNEY AND ARNETTER POPE AND | | 05 MERRIWEATHER LN | D AND R CONSTRUCTION | | FAIRWEIW HEIGHTS | IL | 62208 | |
| RODNEY AND CARMEN DIBONA | | 2534 AMBUSH RANCH RD | | | RAPID CITY | SD | 57703 | |
| RODNEY AND DOREEN ABERNATHY AND MILLER | | 824 3RD AVE NW | ROOFING COMPANY LLC | | HICKORY | NC | 28601 | |
| RODNEY AND FLORIANNE BROWN | ARCHER RESTORATION | 95 LEXINGTON PKWY S APT 108 | | | SAINT PAUL | MN | 55105-2731 | |
| RODNEY AND INEZ WALLACE | | 2911 NW 69 ST | AND TEDS SHEDS INCORPORATED | | MIAMI | FL | 33147 | |
| RODNEY AND ISREAL KINLAW AND | | 1186 FORTY ONE RD | R AND I INC | | ST STEPHENS | SC | 29479 | |
| RODNEY AND LAURA WRIGHT | | PO BOX 39922 | | | SAN ANTONIO | TX | 78218-6922 | |
| RODNEY AND LISA BEESON AND | | 2530 LAKE DR | BREEDEN ROOFING INC | | ANDERSON | IN | 46012 | |
| RODNEY AND MAXINE PATTERSON AND | | 161 THOMAS ST | UNITED CLEANING AND RESTORATION | | HAMDEN | CT | 06514 | |
| RODNEY AND SUSAN BROWN AND LANE | | 2930 BESTO DR NW | INTERPRISES CONSTRUCTION LLC | | ATLANTA | GA | 30318 | |
| RODNEY AND TERESA COLLINS | | 6101 TRENT ST | TERESA DUNCAN & WINGATES AIR CONDTIONING GUY BROS | | PENSACOLA | FL | 32503 | |
| RODNEY AND VICKIE COLEMAN | | 406 10TH ST | | | CORNING | IA | 50841 | |
| RODNEY AND YVONNE WELDON | | 2112 MERRY DR | | | BIRMINGHAM | AL | 35215 | |
| RODNEY B PITTS | PATRICIA D PITTS | 251 KINNIARD RD | | | COOKEVILLE | TN | 38501 | |
| RODNEY B SANCHEZ | | 1300 SERENO DR | | | VALLEJO | CA | 94589 | |
| RODNEY BADDERS JENNIE BADDERS | | 2383 27TH RD | MARSH II INC | | WAVERLY | KS | 66871 | |
| RODNEY BLACKMAN AND DELORG | | 190 MILL CHASE | HOME REPAIRS INC | | COVINGTON | GA | 30016 | |
| Rodney Boone | | P.O Box 3522 | | | Lancaster | CA | 93586 | |
| RODNEY C. ACHENBACH | DEBORAH E. ACHENBACH | 11551 65TH AVENUE N | | | MAPLE GROVE | MN | 55369 | |
| RODNEY C. BROWN | MARY E. BROWN | 614 SPRING VALLEY LANE | | | CHATTANOOGA | TN | 37415 | |
| RODNEY C. DUPREE | LEIGH A. DUPREE | 92 RIVERWOOD DRIVE | | | FUQUAY VARINA | NC | 27526 | |
| RODNEY C. JAMES | | 703 E. FITZGERALD STREET | | | BANGS | TX | 76823 | |
| RODNEY C. REED | | 6267 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 | |
| RODNEY CLAY | | 5018 MILLENIUM DR | | | CEDAR FALLS | IA | 50613-7984 | |
| RODNEY CRAIG MILLER ATT AT LAW | | 481 SECOND ST | | | CLEVELAND | TN | 37311-4906 | |
| RODNEY CRAWFORD COMPANY | | 523 S MAIN ST | | | ADRIAN | MI | 49221 | |
| RODNEY D AND DOROTHY M | | 2295 PEACH DR | SNELLING | | JACKSONVILLE | FL | 32246 | |
| RODNEY D DANIELS | | 312 CONSERVATION CROSSING | | | CHESAPEAKE | VA | 23320 | |
| RODNEY D HAHN | DAWN M HAHN | 1815 JESSICA LN | | | REEDSBURG | WI | 53959 | |
| RODNEY D MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY D RUDOLF | | CHRISTINE RUDOLF | 6212 BRAIRWOOD CIRCLE | | WATERFORD | WI | 53185 | |
| Rodney D Sampson Plaintiff v GMAC Mortgage LLC a Foreign corporation in its corporate capacity and MITCH FROMM in et al | | 3630 Wye Cliff Way | | | Gainesville | GA | 30506 | |
| RODNEY D SEEFELD ATT AT LAW | | 121 5TH ST | | | BARABOO | WI | 53913 | |
| RODNEY D SHEPHERD ATT AT LAW | | 2403 SIDNEY ST STE 208 | | | PITTSBURGH | PA | 15203-2152 | |
| RODNEY DALE MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY DALE NELSON | | 524 AUTUMN BREEZE DR | | | CLIFTON | CO | 81520-6709 | |
| RODNEY DELOACH | CHRISTINE DELOACH | 12315 BLAIR RIDGE ROAD | | | FAIRFAX | VA | 22033 | |
| RODNEY DEMEDEIROS | | 72 KENSINGTON STREET | | | NEWTONVILLE | MA | 02460-0000 | |
| RODNEY E NEHER ATT AT LAW | | 1215 BLAINE AVE | | | JANESVILLE | WI | 53545 | |
| RODNEY E SUMPTER ATT AT LAW | | 139 VASSAR ST | | | RENO | NV | 89502 | |
| RODNEY E SUMPTER ATTORNEY AT LAW | JOSEPH PHILIP KALENOWSKY VS CANYON CAPITOL FUNDING CORP, A NEVADA CORP GREENPOINT MRTG FUNDING INC, A FOREIGN CORP LIC ET AL | 139 Vassar Street | | | Reno | NV | 89502 | |
| RODNEY E. KIRKHAM | ELIZABETH A. KIRKHAM | 145 MCLEAN DR | | | SPRINGBORO | OH | 45066 | |
| RODNEY F TEW ATT AT LAW | | 4171 MARIETTA RD STE 100B | | | POWDER SPGS | GA | 30127 | |
| RODNEY F TEW ATT AT LAW | | PO BOX 5375 | | | DOUGLASVILLE | GA | 30154-0007 | |
| RODNEY FEDOR | JULIE ROGERS | 17510 FRANKLIN ROAD | | | FORT BRAGG | CA | 95437-0000 | |
| RODNEY G AND DOREEN T ABERNATHY AND | | 824 3RD AVE NW | TAYLOR MADE CONSTRUCTION | | HICKORY | NC | 28601 | |
| RODNEY G GILES | | 9164 ELIZABETH LAKE | | | WHITE LAKE | MI | 48386 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODNEY G LONG | | 1627 E CATALINA DR | | | PHOENIX | AZ | 85016 | |
| RODNEY G OBOYLE | | 43 OLD BOSTON RD | | | PITTSTON | PA | 18640 | |
| RODNEY G. SOUTHWELL | DANA K. SOUTHWELL | 8488 SOUTH SEYMOUR ROAD | | | GAINES | MI | 48436 | |
| RODNEY GIBBS | | 415 VANNOTE PL | | | BRICK | NJ | 08723 | |
| RODNEY GIENAU | | 131 N POWELL | | | DENVER | IA | 50622 | |
| RODNEY H GRAFE ATT AT LAW | | 5331 SW MACADAM AVE 356 | | | PORTLAND | OR | 97239 | |
| RODNEY H. LEE | KATHRYN A. LEE | 3304 ISLAND DRIVE NE | | | ALEXANDRIA | MN | 56308 | |
| RODNEY HOPKINS | | 6599 HARTFORD RIDGE | | | AURORA | IN | 47001 | |
| RODNEY HUNTOON | CATHERINE HUNTOON | 4551 PINEHURST AVENUE SOUTHWEST | | | WYOMING | MI | 49509 | |
| RODNEY I MORLEY | | 9870 NORTH EAST CRIMSON CRT | | | HIGHLAND | UT | 84003 | |
| RODNEY J & KIMBERLY M FAZZAR | | 1230 SE COLONIAL DR | | | COLLEGE PLACE | WA | 99324 | |
| RODNEY J UPTON | CHRISTINE L UPTON | 3243-45 SOUTH DELAWARE | | | MILWAUKEE | WI | 53207 | |
| RODNEY J. ZALEWSKI | JULIA A. ZALEWSKI | 4443 SIERRA VISTA DRIVE | | | CHINO HILLS | CA | 91709 | |
| RODNEY JONES KATHLEEN LANE AND | NS PROPERTY RESTORATION | 7940 S KINGSTON AVE # 2 | | | CHICAGO | IL | 60617-1253 | |
| RODNEY KLEIN | NANCY KLEIN | 9014 NORTH 33RD WAY | | | PHOENIX | AZ | 85028 | |
| RODNEY L COOK | | PO BOX 31 | | | FRIENDSHIP | ME | 04547-0031 | |
| RODNEY L DILLON PA | | 2831 RINGLING BLVD STE 210D | | | SARASOTA | FL | 34237 | |
| RODNEY L INKSTER | BEVERLY L INKSTER | 4968 WITTENMYER COURT | | | MARTINEZ | CA | 94553 | |
| RODNEY L JEFFERSON ATT AT LAW | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |
| RODNEY L REDDICK AND | | 7300 NW 220 ST | FIRST BETHANY BANK AND TRUST | | EDMOND | OK | 73025-9634 | |
| RODNEY L STALLINGS LLC | | 181 W MAIN ST WARD BUILDI | | | CENTRE | AL | 35960 | |
| RODNEY L STEPHAN ATT AT LAW | | 245 SYCAMORE ST STE 200 | | | BROOKVILLE | OH | 45309 | |
| RODNEY L TILLERY AND | | 27 SUNNYFIELD TERRACE | ABCO MASON CONTRACTORS | | NEPTUNE | NJ | 07753 | |
| RODNEY L WEATHERS | | 140 CALDWELL AVENUE | | | BARDSTOWN | KY | 40004 | |
| RODNEY L. HAZEL | | 5415 TEAKWOOD | | | SWARTZ CREEK | MI | 48473 | |
| RODNEY L. HOEL | DOROTHY TUMUSA HOEL | 11242 CARROZA COURT | | | SAN DIEGO | CA | 92124 | |
| RODNEY LIBBEY EUGENIA LIBBEY AND | | BEANS MOBILE HOMES INC | 2155 CRAMERTOWN LOOP | | MARTINSVILLE | IN | 46151-7717 | |
| RODNEY LONG | | 822 W DUST STORM ROAD | | | HUACHUCA CITY | AZ | 85616 | |
| RODNEY M GLUSAC ATT AT LAW | | 1058 MAPLE ST STE 100 | | | PLYMOUTH | MI | 48170 | |
| RODNEY M HERSBERGER | SUSAN C HERSBERGER | 923 WELDON ROAD | | | SANTA BARBARA | CA | 93109 | |
| RODNEY M. KOIZUMI | SUSAN N. KOIZUMI | 47706 HUI IO PLACE | | | KANEOHE | HI | 96744 | |
| RODNEY MELVIN HAWMAN | PHYLLIS WALTERINE HAWMAN | 4041 HIGHWAY 90 | | | SILVER CITY | NM | 88061 | |
| RODNEY MILLER | | 198 TONEFF DR | | | ELK RUN HEIGHTS | IA | 50707 | |
| RODNEY MILLER AND JOHN MANTEL | | 1218 W TOBIAS RD | | | CLIO | MI | 48420 | |
| RODNEY OCONNELL AND HOME | | 4299 CALKINS RD | SAVERS RESTORATION INC | | FLINT | MI | 48532 | |
| RODNEY OTERO | | 5920 APPIAN WAY | | | LONG BEACH | CA | 90803 | |
| RODNEY P. PEPPMULLER | MARY L. PEPPMULLER | 9090 MOHAVE DRIVE | | | PARKER | AZ | 85344 | |
| RODNEY POLLOCK | | 1816 OVERLAND DR. | | | DUNCAN | OK | 73533 | |
| RODNEY PRICE ATT AT LAW | | 510 N MAIN ST | | | VIDOR | TX | 77662 | |
| RODNEY PUTNAM | | 3705 HELENE AVE | | | BILLINGS | MT | 59101 | |
| RODNEY R AND SARA E HATFIELD | | 8144 ZION TRAIL | AND W COAST ROOFING | | FORT WORTH | TX | 76137 | |
| RODNEY R BETTS ATT AT LAW | | 500 S TAYLOR ST STE 908 | | | AMARILLO | TX | 79101 | |
| RODNEY R LEVIN | | AND ROXANNE CARR LEVIN | TRUSTEES FOR THE LEVIN FAMILY TRUST | | SHELL BEACH | CA | 93449 | |
| RODNEY R NOWADZKY & TERESA K NOWADZKY | | 572 W OAKWOOD LANE | | | CASTLE ROCK | CO | 80108 | |
| RODNEY S DARLING AND | | CARA DARLING | 8750 RIVER BLUFF LANE | | ROSWELL | GA | 30076 | |
| RODNEY S NETTLES | | 1175 HOLLYGATE LANE | | | NAPLES | FL | 34103 | |
| RODNEY S SCOTT ATT AT LAW | | 509 N 2ND ST | | | LONGVIEW | TX | 75601 | |
| RODNEY SIMPSON | ANNE SIMPSON | 95 FLAT IRON LANE | | | WINDSOR | CO | 80550 | |
| Rodney Smith | | 880 UNION STATION PKWY APT 2211 | | | LEWISVILLE | TX | 75057-5164 | |
| RODNEY STEPPS AND RICK SMITH | | 1350 COUNTY RD 118 | | | CENTRE | AL | 35960 | |
| RODNEY T BUTTARS ATT AT LAW | | PO BOX 190166 | | | BOISE | ID | 83719 | |
| RODNEY V HAMILTON | | CECELIA A HAMILTON | 377 SOUTH 600 WEST | | LAYTON | UT | 84041 | |
| RODNEY W FANT | | 1510 GRUNDY STREET | | | PENSACOLA | FL | 32507 | |
| RODNEY W KIMES ATT AT LAW | | 542 E GRAND AVE | | | BELOIT | WI | 53511 | |
| RODNEY W SEAFORD ATT AT LAW | | 128A N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| RODNEY W TURMAN | | 816 TEALWOOD CIR | | | FLOWER MOUND | TX | 75028 | |
| RODNEY WALLACE AND INEZ WALLACE | | 2911 NW 69 ST | COPELAND CONSTRUCTION GROUP | | MIAMI | FL | 33147 | |
| RODNEY WILLIS | | 6119 GREENVILLE AVE | | | DALLAS | TX | 75206 | |
| RODNEY ZACHARIAS | | 5825 WHITED AVE | | | MINNETONKA | MN | 55345 | |
| RODNEY, COTTRELL | | 2016 HOMESTEAD DR | | | MESQUITE | TX | 75181 | |
| RODNEY, RENT A | | 9009 LAURISTON PL | | | CHARLOTTE | NC | 28227 | |
| RODNICK AND UNGER PC | | 3280 E 13 MILE RD | | | WARREN | MI | 48092 | |
| RODOCKERS SECURITY | | 1835 MARIETTA DR | | | FORT WAYNE | IN | 46804-5727 | |
| RODOLAKIS, STEPHAN M | | 446 MAIN ST STE 21 | | | WORCESTER | MA | 01608 | |
| RODOLAKIS, STEPHEN M | | 255 PARK AVE STE 1100 | | | WORCESTER | MA | 01609 | |
| RODOLFO & RUTH CORONA | | 12138 E CALLE LA PRIMERA | | | YUMA | AZ | 85367-9036 | |
| RODOLFO A CAMACHO ATT AT LAW | | 679 COTTAGE ST NE | | | SALEM | OR | 97301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODOLFO A RUIZ VELASCO ATT AT LAW | | 1916 3RD AVE | | | SAN DIEGO | CA | 92101 | |
| RODOLFO ALVARENGA | | 13913 PARKLAND DRIVE | | | ROCKVILLE | MD | 20853 | |
| RODOLFO AND MARIA OBNAMIA AND | | 19171 EVENSTON DR | ALL STATE CONSTRUCTION | | FARMINGTON | MN | 55024 | |
| RODOLFO ANDREANI | MARTHA ANDREANI | 4277 JACKSON AVENUE | | | CULVER CITY | CA | 90232 | |
| RODOLFO CALDERON AND ADVANCE | | 10113 OVEREST AVE | QUALITY PLUMBING AND THE HARDWOOD FL EXPERT | | WHITTIER | CA | 90605 | |
| RODOLFO D CANOSA | JACQUELINE M CANOSA | 365 FAIRVIEW WAY | | | LAKEPORT | CA | 95453 | |
| RODOLFO DAVILA SARA BRITO AND | | 1053 NAVARRETTE CIR | GMAC | | EL PASO | TX | 79907 | |
| RODOLFO E. RAMIREZ | | 2512 GUNDRY AVENUE | | | SIGNAL HILL | CA | 90755 | |
| RODOLFO ESGUERRA | | 2450 W LINCOLN S | | | LONG BEACH | CA | 90810-2024 | |
| RODOLFO G GIRALDI | | 2235 WOODLAND SPRINGS | | | HOUSTON | TX | 77077 | |
| RODOLFO HERNANDEZ AND TERRY | | 87 CEDARS GLEN WAY | ROBINSON DBA VINYL SIDING SYSTEMS | | VILLA RICA | GA | 30180 | |
| RODOLFO LANDSCAPING | | 8816 E 39TH ST | | | TULSA | OK | 74145 | |
| RODOLFO SALCEDO | | 1353 EMERALD GATE LN | | | EL PASO | TX | 79936 | |
| RODOLFO T BUNAGAN ATT AT LAW | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| RODRIC D BRAY ATT AT LAW | | 210 E MORGAN ST | | | MARTINSVILLE | IN | 46151 | |
| RODRIC G WHITE | | 23269 ARMINTA ST | | | WEST HILLS | CA | 91304 | |
| RODRICK R. COTTRELL | | 1005 HEMINGTON COURT | | | FORT WAYNE | IN | 46845 | |
| Rodrick Thomas | | 1936 Copper Mountain Dr | | | Justin | TX | 76247 | |
| RODRIGO AND YOLANDA JALOMA AND NORTH | | 2737 COCHRAN WAY | TEXAS ROOFING | | FORT WORTH | TX | 76108 | |
| RODRIGO B CIFRIANO JR | PAULITA B CIFRIANO | 5450 STARFLOWER WAY | | | LIVERMORE | CA | 94551 | |
| RODRIGO C AND WINIFRED YOSHIYE | | 18288 HADDEN HALL CT | MELENDEZ | | SAN DIEGO | CA | 92128 | |
| RODRIGO CALLANTA | | 322 ONEIL CIR | | | HERCULES | CA | 94547 | |
| RODRIGO CERVANTES V HSBC BANK USA NATIONAL ASSOCIATION ETS SERVICES LLC AND DOES 1 100 | | THOMAS CASTORINA and ASSOCIATES | 3520 Overland Ave Ste A 102 | | Los Angeles | CA | 90034 | |
| RODRIGO DE LA ROSA | | 509 VAL VERDE DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RODRIGO LAW FIRM | | 10390 COMMERCE CTR DR STE 130 | | | RCH CUCAMONGA | CA | 91730 | |
| RODRIGO LAW FIRM | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| RODRIGO LEAL | | 331 MITSCHER STREET | | | CHULA VISTA | CA | 91910 | |
| RODRIGO R OCAMPO | YOLANDA O TUPAS | 1032- 1032 1/2 NORTH RAMPART BLVD | | | LOS ANGELES | CA | 90026 | |
| RODRIGUES, PAULO | | 1551 NE 39TH ST | | | POMPANO BEACH | FL | 33064-6643 | |
| RODRIGUEZ AND DOERN PLLC | | 100 W AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| RODRIGUEZ AND QUINCOCES PA | | 3310 ALHAMBRA CIR | | | CORAL GABLES | FL | 33134-6210 | |
| RODRIGUEZ AND STEWART REALTY INC | | 3959 VAN DYKE RD STE 303 | | | LUTZ | FL | 33558 | |
| RODRIGUEZ COLVIN AND CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ CRA, RICHARD | | 6851 CITIZENS PKWY STE 295 | | | SAN ANTONIO | TX | 78229 | |
| RODRIGUEZ HOLDINGS | | PO BOX 6277 | | | BROWNSVILLE | TX | 78523 | |
| RODRIGUEZ HOLDINGS LTD | | 1681 E. LOS EBANOS | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ HORTENCIA, ARMONDO | | 7117 W HOLLY ST | MELENDEZ AND GABRIEL DBA AIR PROFESSIONALS | | PHOENIX | AZ | 85035 | |
| RODRIGUEZ MELEAH, MICHAEL | | 1719 SELO DR | RODRIGUEZ AND ROSSIE CONSTRUCTION | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ TAGAVILLA, SUSANA | | 5119 LIKINI STREET | | | HONOLULU | HI | 96818-0000 | |
| RODRIGUEZ, ABIGAIL | | 1 888 4 ABATEMENT INC | 735 S OLIVE AVE UNIT A B | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABIGAIL | | 735 S OLIVE AVE UNIT A B | AOA GENERAL CONTRACTORS BUILDERS | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABRAHAN | | PO BOX 862086 | | | LOS ANGELES | CA | 90086-2086 | |
| RODRIGUEZ, AGUSTIN | | 14770 CLOVERFIELD RD | | | MORENO VALLEY | CA | 92553-0000 | |
| RODRIGUEZ, AGUSTIN | | 25391 PINE CREEK LANE | | | WILMINGTON | CA | 90744 | |
| RODRIGUEZ, AGUSTIN & RODRIGUEZ, LUPE v | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| RODRIGUEZ, ALBERTO | | 5085 NW 7TH ST #715 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, ALFRED A | | 9858 SPRUCE CT | | | CYPRESS | CA | 90630 | |
| RODRIGUEZ, ALMA X | | 2117 PARAMONT WAY | | | MODESTO | CA | 95355 | |
| RODRIGUEZ, ANA G & RODRIGUEZ, SAUL | | 14138 VIBURNUM DR | | | WHITTIER | CA | 90604-0000 | |
| RODRIGUEZ, ANNABELLE | | 610 NW 72ND AVE | AURELIO NUNEZ | | HOLLYWOOD | FL | 33024 | |
| RODRIGUEZ, ANNE M | | PO BOX 26582 | | | ALBUQUERQUE | NM | 87125-6582 | |
| RODRIGUEZ, ANTONIA | | 2226 LINCOLN AVE | CALIFORNIA CLAIMS CONSULTANTS | | LOS ANGELES | CA | 90031 | |
| RODRIGUEZ, ANTONIO | | 3411 DORCHESTER AVE | | | LOS ANGELES | CA | 90032 | |
| RODRIGUEZ, BARBARA C | | 2775 WEST 52 ND ST #107 | | | HIALEAH | FL | 33016 | |
| RODRIGUEZ, BLANCA | | 1440 HELEN DRIVE 1 | | | LOS ANGELES | CA | 90063-0000 | |
| RODRIGUEZ, CARLOS | | 3211 TURRET DRIVE | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, CARLOS | | 5029 BARING AVENUE | | | EAST CHICAGO | IN | 46312 | |
| RODRIGUEZ, CARLOS | INSURANCE CLAIM SOLUTIONS INC | 713 SE 16TH CT | | | FORT LAUDERDALE | FL | 33316-2921 | |
| RODRIGUEZ, CARLOS & OROZCO, XOCHITL | | 10458 ARLINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| RODRIGUEZ, CARMEN | | 2587 LORI CT | RAFAEL SOSA | | UNION | NJ | 07083 | |
| RODRIGUEZ, CLOTILDE | | 225 SW 43RD AVE | | | MIAMI | FL | 33134 | |
| RODRIGUEZ, DANIEL | | 2410 6TH AVE | THE BUZBEE LAW FIRM | | LA MARQUE | TX | 77568 | |
| RODRIGUEZ, DORA | | 18070 GREEN HAZEL DR | RDZ CONSTRUCTION | | HOUSTON | TX | 77084 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, EDUARDO V | | 1265 N EXPWY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| RODRIGUEZ, EDWARD U | | 4717 INTERLACHEN | | | AUSTIN | TX | 78747 | |
| RODRIGUEZ, ELADIO & RODRIGUEZ, ESTHER | | 4224 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4902 | |
| RODRIGUEZ, ELIZABETH | | 3428 N TRIPP AVE | TOP LINE CONSTRUCTION | | CHICAGO | IL | 60641 | |
| RODRIGUEZ, ELSA & CARDENAS, RAFAEL | | 5160 IDALIA STREET | | | DENVER | CO | 80239 | |
| RODRIGUEZ, ENRIQUE | DINWIDDIE HINES CONSTRUCTION CONSTRUCTIONINC | 5849 SUNRISE VISTA DR APT 56 | | | CITRUS HEIGHTS | CA | 95610-7210 | |
| RODRIGUEZ, ERNESTO & RODRIGUEZ, PATRA L | | 2401 NE 1ST WAY | | | POMPANO | FL | 33064-0000 | |
| RODRIGUEZ, FRANCISCO J & RODRIGUEZ, MARIANA C | | 4218 FALL CREEK COURT | | | TURLOCK | CA | 95382 | |
| RODRIGUEZ, FRANK | | 291 INGALLS LN | | | WAPATO | WA | 98951 | |
| RODRIGUEZ, FRANK M | | 3813 CORINNE AVE | | | CHALMETTE | LA | 70043 | |
| RODRIGUEZ, FRANKIE | | 1000 LAKE OF THE WOODS BLVD #201B | | | CASSELBERRY | FL | 32730 | |
| RODRIGUEZ, GABRIEL | | 7703 W 82ND PL | AND OMNICON INC | | BRIDGEWELL | IL | 60455 | |
| RODRIGUEZ, GENARO | | 6718 MOUNTING ROCK RD | | | CHARLOTTE | NC | 28217 | |
| RODRIGUEZ, GILBERTO | | 572 NW 97TH AVE | | | PLANTATION | FL | 33324-4956 | |
| RODRIGUEZ, GLORIA | | 12701 NW 17 PLACE | | | MIAMI | FL | 33167 | |
| RODRIGUEZ, GUADALUPE | | 17319 BARBIE STREET | | | FONTANA | CA | 92336-2719 | |
| RODRIGUEZ, HEANA | | 6024 LORRAINE | PATRICIA AND STEWART BEATTY | | METAIRIE | LA | 70003 | |
| RODRIGUEZ, HECTOR | | 15856- 15858 CADWELL STREET | | | LA PUENTE | CA | 91744 | |
| RODRIGUEZ, HUGO | | 2018 MEADOW VALLEY TERRACE | #156 | | LOS ANGELES | CA | 90039 | |
| RODRIGUEZ, IGNACIO | RODRIGUEZ IGNACIO | 12801 Dolan Avenue | | | Downey | CA | 90242 | |
| RODRIGUEZ, JESUS V & VILLETA, MAYRA | | 6157 NW 157TH ST | F4 | | MIAMI | FL | 33015 | |
| RODRIGUEZ, JORGE L | | 5423 SW CARLTON AVE | | | ARCADIA | FL | 34266 | |
| RODRIGUEZ, JOSE | | 432 MARLBOROUGH RD | PD REMODELING CORP | | YONKERS | NY | 10701 | |
| RODRIGUEZ, JOSE | | 6707 CRESCENT RIDGE RD | | | ORALNDO | FL | 32810 | |
| RODRIGUEZ, JOSE | | 8310 BIG CREEK DR | | | HOUSTON | TX | 77064-8313 | |
| RODRIGUEZ, JOSE | | 9426 E 39TH STREET | | | TULSA | OK | 74145 | |
| RODRIGUEZ, JOSE A | | 1735 SWEETBRIER ST | | | PALMDALE | CA | 93550 | |
| RODRIGUEZ, JOSE C | | 342 WOODLAWN STE 103 | | | SAN ANTONIO | TX | 78212 | |
| RODRIGUEZ, JOSE D | | 330 2ND AVE | | | CHULA VISTA | CA | 91910-2808 | |
| Rodriguez, Jose M | | 1044 FOUNTAINHEAD DR | | | DELTONA | FL | 32725-6932 | |
| RODRIGUEZ, JOSE M & CHAVARRIA, GLORIA | | 17603 BAMWOOD DR | | | HOUSTON | TX | 77090-2155 | |
| RODRIGUEZ, JOSE R | | 920 NW 78TH AVENUE 1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, JOSEPH P | | 261 NORMAN WAY | | | ERIE | PA | 16508 | |
| RODRIGUEZ, JULIO A | | 1413 MARY JEAN AVE | | | ORLANDO | FL | 32809 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | CH 13 STANDING TRUSTEE | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | | | LAFAYETTE | LA | 70502-3445 | |
| RODRIGUEZ, KEITH A | | 700 SAINT JOHN ST # 4 | | | LAFAYETTE | LA | 70501-6768 | |
| RODRIGUEZ, KEITH A | | BOX 3445 | | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, LINA | | 7762 JEANNE TERR 16 | | | TUJUNGA | CA | 91042 | |
| RODRIGUEZ, LOURDES C | | 2271 SOUTHWEST 142 COURT | | | MIAMI | FL | 33175 | |
| RODRIGUEZ, LUCY | | 6103 AQUA AVENUE 704 | | | MIAMI BEACH | FL | 33141 | |
| RODRIGUEZ, LUIS | | 1040 NE 149TH ST | | | MIAMI | FL | 33161-0000 | |
| RODRIGUEZ, LUIS | | 25350 US HIGHWAY 19 | APT 306 | | CLEARWATER | FL | 33763-2136 | |
| RODRIGUEZ, LUIS | | 7035 W 3 CT | ALLIETE LLIRALDI PRIME STATE PUBLIC ADJ INC | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, MARIA | | 313 PEFFER STREET | | | HARRISBURG | PA | 17102 | |
| RODRIGUEZ, MARIO | | 2315 S GARTH AVE | | | LOS ANGELES | CA | 90034 | |
| RODRIGUEZ, MARIO | FELIX RODRIGUEZ | 19734 PLANTATION GROVE TRL | | | KATY | TX | 77449-4977 | |
| RODRIGUEZ, MARK A | | 1236 CALLE PLACITAS | | | BERNALILLO | NM | 87004-6158 | |
| RODRIGUEZ, MARLYN | | 100 ALBERDAN CIR | | | PINOLE | CA | 94564 | |
| RODRIGUEZ, MARLYN | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| RODRIGUEZ, MARLYN Y | | 3223 BLUM DR | | | SAN PABLO | CA | 94806 | |
| RODRIGUEZ, MARTHA Y | | 2500 KERWIN PL | | | LOS ANGELES | CA | 90065 | |
| RODRIGUEZ, MERCEDES M | | 2801 07 NW 10 AVENUE | | | MIAMI | FL | 33127 | |
| RODRIGUEZ, MICHAEL | | 48 CRYSTAL DOWNS WAY | | | SUWANEE | GA | 30024-7628 | |
| RODRIGUEZ, MICHAEL B | | 948 DUNBERRY DRIVE | | | SHILOH | IL | 62269 | |
| RODRIGUEZ, MICHELLE | | 18042 SW 143RD AVE | CONSOLIDATED PUBLIC ADJUSTERS INC | | MIAMI | FL | 33177 | |
| RODRIGUEZ, OLIVIA | | 221 SOUTH AVENUE 55 | | | LOS ANGELES | CA | 90042-0000 | |
| RODRIGUEZ, OSCAR | | 1661 S MICHIGAN WAY | | | DENVER | CO | 80219-4547 | |
| RODRIGUEZ, OSVALDO | | 13450 SW 71ST ST | LOYAL PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| RODRIGUEZ, PATRICIA Y | | 13605 WEYCROFT CIRCLE | | | ALPHARETTA | GA | 30004 | |
| RODRIGUEZ, PHILLIP J | | 6925 FOXWOOD DRIVE | | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ, PILAR | | 2520 MARICOPA AVENUE | | | RICHMOND | CA | 94804 | |
| RODRIGUEZ, RAUL | | 1805 WESTMORELAND RD | | | COLORADO SPRINGS | CO | 80907-0000 | |
| RODRIGUEZ, RAUL B & RODRIGUEZ, MARTHA B | | PO BOX 280133 | | | SAN FRANCISCO | CA | 94128 | |
| RODRIGUEZ, RAYMOND & COTA, ALICE | | 1734 PHILLIPS WAY | | | LOS ANGELES | CA | 90042-1037 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RICARDO | | 4121 SW 56TH AVE | | | DAVIE | FL | 33314-3741 | |
| RODRIGUEZ, RICHARD | | 1633 BABCOCK PMB 268 | | | SAN ANTONIO | TX | 78229 | |
| RODRIGUEZ, RICHARD | | 4438 CENTERVIEW STE 212 | | | SAN ANTONIO | TX | 78228 | |
| RODRIGUEZ, ROLANDO & RODRIGUEZ, ROLANDO | | 218 CHARDONNAY PLACE | | | VALRICO | FL | 33594 | |
| RODRIGUEZ, ROSA & FRED, BERNARDO | | 1340 DOVER DR | | | KISSIMMEE | FL | 34758 | |
| RODRIGUEZ, RUBEN A | | 4009 WHITE LANE | | | BAKERSFIELD | CA | 93309 | |
| RODRIGUEZ, SIMON E | | PO BOX 36324 | | | DENVER | CO | 80236 | |
| RODRIGUEZ, VICTOR & RODRIGUEZ, ELISA | | 806 KINLER ST | | | LULING | LA | 70070 | |
| RODRIGUEZ, WESLEY | | 398 WILLITS STREET | | | DALY CITY | CA | 94014 | |
| RODRIGUEZ, WILLIAM | | 15321 S DIXIE HIGHWAY | SUITE 308 | | MIAMI | FL | 33157 | |
| RODRIGUEZ, YAMIT | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| RODRIGUEZ, YOLANDA | | 608 FOYT DRIVE SOUTHWEST | | | ALBUQUERQUE | NM | 87121-8879 | |
| RODRIGUEZ, YONY | | 1235 NW 129 STREET | | | MIAMI | FL | 33167 | |
| RODRIGUEZJOFRE, BLANCA L | | 1330 CORAL WAY #407 | | | MIAMI | FL | 33145-1136 | |
| RODRIGUEZ-ORTIZ, KRISTINA L | | 18021 HATTON ST | | | RESEDA | CA | 91335-2139 | |
| RODRIGUEZ-RIVERA, JORGE L | | 338 74TH ST. | | | NORTH BERGEN | NJ | 07047 | |
| RODRIQUEZ POSTON AND POSTON | | PO BOX 2866 | | | PARK CITY | UT | 84060 | |
| RODRIQUEZ, FIDEL | | 803 S DEERWOOD AVE | LABRADOR CONSULTING | | ORLANDO | FL | 32825 | |
| RODRIQUEZ, FRANK M | | PO BOX 257 | | | CHALMETTE | LA | 70044 | |
| RODRIQUEZ, MARIBEL | | 14769 SADDLEPEAK DR | | | FONTANA | CA | 92336-0193 | |
| RODS LAND SURVEYING LLC | | 358 E WINEGARS RD | | | GLADWIN | MI | 48624-8476 | |
| RODS SAND AND FINISH | | 1206 ERGLES WAY | | | LEANDER | TX | 78641 | |
| ROE WALTER, MCDERMOTT | | 1 W QUEENS WAY STE 200 | | | HAMPTON | VA | 23669 | |
| ROE, FRANK | | PO BOX 2276 | | | BELLEVIEW | FL | 34421 | |
| ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG | 1515 Poydras Street, Suite 2330 | | | New Orleans | LA | 70112 | |
| ROEDEL, CYRUS J | | 1924 S VISTA | | | BOISE | ID | 83705 | |
| ROEDER AND JONES | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDER, RICHARD W | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDING INSURANCE | | 2734 CHANCELLOR DR | | | CRESTVIEW HILLS | KY | 41017 | |
| ROEGNER, KIMBERLY D | | 52188 PLANTATION DR | | | GRANGER | IN | 46530-4897 | |
| ROEL A DELOSSANTOS | | 2256 FOX GLEN DR | | | FAIRFIELD | CA | 94534 | |
| ROEL A RODRIGUEZ | | 1406 MCKEE DRIVE | | | EDINBURG | TX | 78539 | |
| ROEL DE LOS SANTOS | | 2256 FOX GLENN DRIVE | | | FAIR FIELD | CA | 94534 | |
| ROEL SEGURA | | 507 HARMON TERRACE | | | ARLINGTON | TX | 76010 | |
| ROELOFS, JEROME & ROELOFS, PATRICIA | | 3256 UNION HILL ROAD | | | SANGER | TX | 76266-3363 | |
| ROENICKE, DOUGLAS | | 3898 MARKET ST | RESTORATION MANAGEMENT CO | | SAN FRANCISCO | CA | 94131 | |
| ROESER AND VUCHA | | 920 DAVID RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGRIN | IL | 60123 | |
| ROESER PARK HOA | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| ROESLER, JOHN E | | 408 BLOOMBRIDGE WAY | | | MARIETTA | GA | 30066-0000 | |
| ROESLER, MICHAEL L & ROESLER, MERLE S | | 20 HILLSIDE ROAD | | | READING | MA | 01867-1612 | |
| ROESNER AND VUCHA | | 920 DAVIS RD STE 100 | | | ELGIN | IL | 60123 | |
| ROESSLER ASSOCIATES | | 4510 PERALTA BLVD STE 21 | | | FREMONT | CA | 94536 | |
| ROESSLER, MICHAEL J | | 2034 MAIN ST | | | CROSS PLAINS | WI | 53528 | |
| ROETZEL & ANDRESS LPA | | 222 S MAIN STREET | | | AKRON | OH | 44308-2098 | |
| ROETZEL AND ANDRESS | | 222 S MAIN ST | | | AKRON | OH | 44308 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK HORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 1300 EYE ST N W STE 400 E | | | WASHINGTON | DC | 20005-3318 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCOUNT | | 850 PARK SHORE DR | TRIAMON CTR THIRD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCT | | 850 PARK SHORE DR 3RD FL | C O CORAL LAKE COMMUNITY ASSOC | | NAPLES | FL | 34103 | |
| ROFOUGARAN, MAHDI | | 11800 SUNSET HILLS RD#1111 | | | RESTON | VA | 20190 | |
| ROGALIN AND CARPENTER | | 1 N HUDSON AVE STE 1050 | | | OKLAHOMA CITY | OK | 73102 | |
| ROGAN LAW FIRM PLLC | | 30 CATOCTIN CIR SE STE D | | | LEESBURG | VA | 20175 | |
| ROGAN, MICHELLE | | 29600 ROGAN RD | CHARLES SAFIE JR DBA SAFIE BROS CONSTRUCTION | | NEW HAVEN | MI | 48048 | |
| ROGAN, SANDRA G | | 5351 E EL JARDIN ST | | | LONG BEACH | CA | 90815-4203 | |
| ROGELIO AND IRIS MENDEZ | | 524 MIRIAM AVE | | | HOLLY HILL | FL | 32117 | |
| ROGELIO AND MARIA NAVARRETE | | 6400 S CALIFORNIA AVE | | | CHICAGO | IL | 60629 | |
| ROGELIO AND MICHELE GUERRA | | 17618 RUSTLING ASPEN LN | AND NCB RENOVATIONS LLC | | HOT SPRINGS | AR | 77095 | |
| ROGELIO B. RODRIGUEZ | CARMEN R. RODRIGUEZ | 19975 GUSTIN ROAD | | | PERRIS | CA | 92570 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAM BRIMP | CA | 94066 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAN BRUNO | CA | 94066 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGELIO GUZMAN | | 10318 S AVERS AVE | | | CHICAGO | IL | 60655 | |
| ROGELIO J TAN | LUTGARDA G TAN | 5207 BOHLIG RD | | | LOS ANGELES | CA | 90032 | |
| ROGELIO LOPEZ | JULIE C VIERECK | 27931 RAINIER ROAD | | | CASTAIC | CA | 91384 | |
| ROGELIO M PEREGRINO | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| ROGELIO MENDOZA | | 11443 SWITZER PARK LANE | | | PARKER | CO | 80138 | |
| ROGELIO PADILLA | | 12306 CORAL COVE DRIVE | | | PEARLAND | TX | 77584-0000 | |
| ROGELIO PADILLA | | 1410 PRISTINE WAY | | | SUGERLAND | TX | 77479 | |
| Rogelio Sosa | | 5775 Saintsbury Dr | #115 | | The Colony | TX | 75056 | |
| ROGELIO TAPNIO | CELIZA C. TAPNIO | 1111 MAJESTIC CANYON ST | | | HENDERSON | NV | 89052 | |
| ROGELIOROGELIA HERRERA AND | | 416 GARMON DR | ROSEANN HERRERA | | EARLY | TX | 76802 | |
| ROGELL X LEVERS ATT AT LAW | | 2930 OKEECHOBEE BLVD STE 210 | | | WEST PALM BCH | FL | 33409 | |
| ROGER & ELIZABETH RICKETTS | | 6410 PONDEROSA DRIVE NW | | | WALKER | MN | 56484 | |
| ROGER A AND JOAN L MATHEWS AND | | 1 S 478 CHASE AVE | BRANDON BUILDERS INC | | LOMBARD | IL | 60148 | |
| ROGER A BRYANT ATT AT LAW | | 1017 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| ROGER A GIULIANI ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| ROGER A GRIESEL | MARY HELEN GRIESEL | 2002 W 67TH TERRACE | | | MISSION HILLS | KS | 66208 | |
| ROGER A HEIMBUCH | JEAN C HEIMBUCH | 11198 PATTY ANN LN | | | BRUCE | MI | 48065 | |
| ROGER A HUMPHREY | C. JEAN HUMPHREY | 61 WALLACE WAY | | | SAN RAFAEL | CA | 94903-3732 | |
| ROGER A ISLA ATT AT LAW | | 4017A SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| ROGER A KRAFT ATT AT LAW | | 8813 REDWOOD RD STE A | | | WEST JORDAN | UT | 84088 | |
| ROGER A MELVIN | TAMMIE R MELVIN | 10358 CROSS KEY CT | | | WALDORF | MD | 20601-3947 | |
| ROGER A MOORE ATT AT LAW | | PO BOX 886 | | | JACKSONVILLE | NC | 28541 | |
| ROGER A NIELSEN | | 14281 RUDD ROAD | | | NEVADA CITY | CA | 95959 | |
| ROGER A PEELE | JENNIFER J PEELE | 748 CINNAMON TEAL COURT | | | HOBART | IN | 46342 | |
| ROGER A VERCELLINE | | 9000 COUNTY ROAD 74-82 | | | PEYTON | CO | 80831 | |
| ROGER A. BORTNEM | KATHIE A. BORTNEM | 5901 LAUREL AVENUE #332 | | | GOLDEN VALLEY | MN | 55416 | |
| ROGER A. BREEDING | MARY A. BREEDING | 175 PLAYS CLUB DRIVE | | | CASTLE ROCK | CO | 80104 | |
| ROGER A. CARLISLE | LUANN M. CARLISLE | 7260 W VICTORIA DR | | | LAINGSBURG | MI | 48848 | |
| ROGER A. GAGNON | MARY L. GAGNON | 320 HIGH STREET | | | NEWBURYPORT | MA | 01950 | |
| ROGER A. HOON | DONNA J. HOON | 9908 SPRING RIDGE DRIVE | | | LOUISVILLE | KY | 40223 | |
| ROGER A. HUMPHREY | KRISTEN R. HUMPHREY | 16 CARLISLE COURT | | | CHESTER | NJ | 07930-2058 | |
| ROGER A. MELDRUM | KIMBERLY S. MELDRUM | 38735 HAMON STREET | | | HARRISON TWP | MI | 48045 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| ROGER A. STERK | JOAN N. STERK | 4319 HUNTERS HILL ROAD | | | NORMAN | OK | 73072 | |
| ROGER AND ARLONDA SKIPPER | | 3243 COUNTY RD 2955 | | | DODD CITY | TX | 75438 | |
| ROGER AND CARLA HULSEY AND GENCO | | 205 N FOURTH ST | CONSTRUCTION | | DUPO | IL | 62239 | |
| ROGER AND DARLA BURRIS AND SCOTT | | 1917 MANCHESTER DR | CLAY | | LAPEER | MI | 48446 | |
| ROGER AND DIANE WINSOR AND | | 2277 SANDWOOD ST | A 1 WELL DRILLING | | PORTAGE | MI | 46368 | |
| ROGER AND HEIDI HAMEL | | 120 PEARSON HILL RD | | | WEBSTER | NH | 03303 | |
| ROGER AND JEANNE MASON AND VAN | | 100 E 20TH ST STE F | HOUTEN CONSTRUCTION CO INC | | HOPE | AR | 71801 | |
| ROGER AND JULIA BLAIR AND METRO | | 35 SPRING VALLEY CT | GEORGIA CONTRACTORS | | NEWNAN | GA | 30265 | |
| ROGER AND KATIE DOMEN AND | | 3543 N LEFORS PL | COMPLETE RESTORATION SERVICES INC | | MERIDIAN | ID | 83646 | |
| ROGER AND KIM DIDONATO | | 59 BANCROFT AVE | | | READING | MA | 01867 | |
| ROGER AND LINDA DEPLECHIAN | | 4605 REAN MEADOW | AND S AND G ROOFING | | KETTERING | OH | 45440 | |
| ROGER AND MARY KING | | 1505 RIDGE FOREST WAY | | | HANOVER | MD | 21076 | |
| ROGER AND NAOMIE HERNANDEZ | | 5941 SUMMER FEST DR | | | SAN ANTONIO | TX | 78244 | |
| ROGER AND SANDRA CROSSLAND | | 6319 LAKE DORA AVE | | | SAN DIEGO | CA | 92119-3128 | |
| ROGER AND SANDRA SWARD | WINDOW WORLD | 4586 58TH AVE N APT 185 | | | MINNEAPOLIS | MN | 55429-2927 | |
| ROGER AND SHIRLEY RIGGANS | | 2435 N 58TH DR | DAMAGE CONTROL AND RESTOR | | KANSAS CITY | KS | 66104 | |
| ROGER AND TANYA SIMMONS AND | PHOENIX CONSTRUCTION | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER AND WENDY HAMPTON | | 16315 HEATHERDALE DR | | | HOUSTON | TX | 77059 | |
| ROGER ASMUSSEN | MTB Of Hutchinson Inc. | 255 HWY 7 EAST # 1 | | | HUTCHINSON | MN | 55350 | |
| ROGER B FINDERSON ATT AT LAW | | 918 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| ROGER B MILLER | | 259 FOREST HILL CIR | | | DEXTER | GA | 31019-3618 | |
| ROGER B. BROWN | | 185 CHARRINGTON COURT | | | BEVERLY HILLS | MI | 48025 | |
| ROGER B. HARRIS | | 11783 64TH ST SE | | | ALTO | MI | 49302 | |
| ROGER BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER BENSON ATT AT LAW | | 200 E CT ST STE 700 | | | KANKAKEE | IL | 60901 | |
| ROGER BIENVENUE | | 411 WALNUT ST No 1629 | | | GREEN CV SPGS | FL | 32043-3443 | |
| ROGER BLACKBURN | | 187 NW WOODDUCK ST | | | WINSTON | OR | 97496 | |
| ROGER BOMBACH | | 2816 NW 167TH STREET | | | EDMOND | OK | 73003 | |
| ROGER C CHRISTIANSON ATT AT LAW | | 8765 AERO DR STE 220 | | | SAN DIEGO | CA | 92123 | |
| ROGER C HURWITZ ATT AT LAW | | 5708 SELLGER DR | | | NORFOLK | VA | 23502 | |
| ROGER C HURWITZ ATT AT LAW | | PO BOX 5928 | | | GLEN ALLEN | VA | 23058 | |
| ROGER C MORRIS INC | | 27 KENSINGTON CT | | | CARROLLTON | GA | 30116 | |
| ROGER C THOMPSON AND | | VICTORIA R THOMPSON | PO BOX 3915 | | PRESCOTT | AZ | 86302 | |
| ROGER CHRISTIAN REALTY | | 400 E WASHINGTON ST | | | SHREVPORT | LA | 71104 | |
| ROGER CHRISTIE | DIANE CHRISTIE | 330 RICHARDS RD | | | BAY CITY | MI | 48706 | |
| ROGER COOKE | PAMELA COOKE | 306 BROMSGROVE DR | | | HAMPTON | VA | 23666 | |
| ROGER CYNTHIA CLARK | | 9217 W 9TH | | | WCHITA | KS | 67212-4109 | |
| ROGER D AGTE | | 1900 NW BLVD | | | COEUR DALENE | ID | 83814 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER D ALVISON AND | | 900 WESTLAKE BLVD | S AND S CONSTRUCTION CO INC | | BESSEMER | AL | 35020 | |
| ROGER D BEAR PA | | 135 W CENTRAL BLVD STE 730 | | | ORLANDO | FL | 32801-2476 | |
| ROGER D BRINEY | | 469 KNIGHTS RUN DRIVE | | | HEATHSVILLE | VA | 22473-3775 | |
| ROGER D EICHSTEAD | JAN M EICHSTEAD | 7734 BISHOP RD | | | BRIGHTON | MI | 48116 | |
| ROGER D ELLARD | ELLEN K ELLARD | 1101 KEENCHEEFOONEE RD | | | RUTLEDGE | GA | 30663-2821 | |
| ROGER D EVERETT ATT AT LAW | | 1400 S HOLLY AVE STE 115 | | | YUKON | OK | 73099 | |
| ROGER D HEFFLEY | | 3439 MCNAB AVENUE | | | LONG BEACH | CA | 90808 | |
| ROGER D SMITH | LAURIE P SMITH | 311 69TH STREET NW | | | BRADENTON | FL | 34209 | |
| ROGER D STACY ATT AT LAW | | 6046 CORNERSTONE CT W STE 105 | | | SAN DIEGO | CA | 92121 | |
| ROGER D SWANSON AND | MELINDA K SWANSON | | 43037 50TH ST W | | QUARTZ HILL | CA | 93536 | |
| ROGER D. BENNETT JR | ESTELLE D. WILLIAMS-BENNETT | 1310 WALL ST | | | CHRISTIANSBURG | VA | 24073 | |
| ROGER D. GALLUPS | VIRGINIA C. GALLUPS | 9419 LAZY CIRCLE DRIVE | | | OOLTEWAH | TN | 37363 | |
| ROGER D. HAVERDINK | SHERYL L. HAVERDINK | 1860 KENOWA SW | | | GRAND RAPIDS | MI | 49544 | |
| ROGER D. HOWDYSHELL | MARGIE B. HOWDYSHELL | 2641 SPRINGHILL ROAD | | | STAUNTON | VA | 24401 | |
| ROGER D. SMITH | KELLY C. SMITH | 2745 BEDFORD RD | | | ANN ARBOR | MI | 48104 | |
| ROGER D. WHEELER | SHARON L. WHEELER | 1718 ROLLING WOODS DRIVE | | | TROY | MI | 48098-6643 | |
| ROGER DALE GARRETT | | 2853 ROSE ARBOR CIR | | | BIRMINGHAM | AL | 35217-1077 | |
| ROGER DAVIS AND ROGER DAVIS III | AND HEIDI J DAVIS | 1 BEECHWOOD RD | | | BRANCHBURG | NJ | 08876-3901 | |
| ROGER DELILLO | | 1730 LORA STREET | | | ANDERSON | IN | 46013 | |
| ROGER DELONEY AND THE HOME DOCTOR | | 172 PATCHEN AVE | | | BROOKLYN | NY | 11221 | |
| ROGER DICKEY | REBECCA DICKEY | 2058 PRESSLEY ROAD | | | CHESTER | SC | 29706-0000 | |
| ROGER DOUGLAS WILBOURN | NINA J WILBOURN | 1930 SOUTH 78 STREET EAST RT 5 BOX | | | MUSKOGEE | OK | 74403 | |
| ROGER DRAPE | | 1018 GLENVIEW DRIVE | | | MANITOWOC | WI | 54220 | |
| ROGER E FOSTER | MARTHA A FOSTER | 1274 DE QUINCY DRIVE | | | BEAVERCREEK | OH | 45434 | |
| ROGER E GABBARD | | 114 DALE HOLLOW DR | | | GEORGETOWN | KY | 40324 | |
| ROGER E LURING ATT AT LAW | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| ROGER E WHITE | ANNE K WHITE | 2 RYANS LANE | | | DUXBURY | MA | 02332 | |
| ROGER E. LEMAY | CHRISTINE LEMAY | 191 SEAMES DRIVE | | | MANCHESTER | NH | 03103-3945 | |
| ROGER E. LOMERSON | CAROL A. LOMERSON | 8043 SPRINGDALE DRIVE | | | WHITE LAKE | MI | 48386 | |
| ROGER E. LOUNDS | ELLEN R. LOUNDS | 6162 MCCUE | | | HOLT | MI | 48842 | |
| ROGER EISENSTEIN ATT AT LAW | | 237 HOPMEADOW ST | | | WEATOGUE | CT | 06089 | |
| ROGER ELLE | TINA ELLE | 14585 HOPE | | | STERLING HEIGHTS | MI | 48313 | |
| ROGER F LEGGETT L APPRAISALS | | 128 CASTLETON DR | | | BARDSTOWN | KY | 40004 | |
| ROGER F PETERSON | | 138 QUAKER RD | | | MOORESVILLE | NC | 28117 | |
| ROGER F. HAFFERMEHL | NANCY R. HAFFERMEHL | 46 DURFEE DRIVE | | | FALMOUTH | MA | 02536-4430 | |
| ROGER FAZENDIN REALTORS INC | | 1421 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| ROGER FINDLEY III | | 10624 S HOYNE AVE | | | CHICAGO | IL | 60643 | |
| ROGER G DERR | CHERYL A. SHAW | 30 MICKENS BND | | | WEST HENRIETTA | NY | 14586-9550 | |
| ROGER G SEGAL ATT AT LAW | | 525 E 100 S STE 500 | | | SALT LAKE CITY | UT | 84102 | |
| ROGER G SOMERA | | 2232 KAPIOLANI BOULEVARD APT #401 | | | HONOLULU | HI | 96826 | |
| ROGER GARDIS AND REGS | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| Roger Gardner | | 4 Barmouth Ct | | | Somerset | NJ | 08873 | |
| ROGER GAUTRAU | | 24 ROUND HILL DRIVE | | | DANBURY | CT | 06811 | |
| Roger Goranson, Esq., Goranson Parker & Bella | RBS CITIZENS, FKA CITIZENS BANK, SUCCESSOR BY MERGER WITH CHARTER ONE BANK, FKA CHARTER ONE BANK, F S B AKA FIRST FEDER ET AL | 405 Madison Ave. | | | Toledo | OH | 43604 | |
| ROGER GRANT MARTIN | REGINA F. NEWTON | 11696 FOREST HILLS DR N | | | TAMPA | FL | 33612 | |
| ROGER GREEN ATT AT LAW | | PO BOX 469 | | | EL DORADO | KS | 67042 | |
| ROGER H FLORES | REYNA FLORES | 1027 LA PRESA AVENUE | | | ROSEMEAD | CA | 91770 | |
| ROGER H MALLERY ATT AT LAW | | 545 1 MAIN ST | | | COBLESKILL | NY | 12043 | |
| ROGER H WALDMAN | ELIZABETH A WALDMAN | 36866 S. GOLF COURSE DRIVE | | | TUCSON | AZ | 85739 | |
| ROGER HALE TRUSTEE RONALD E | | 114 N 35TH ST | HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| ROGER HARMON BROACH ATT AT LAW | | PO BOX 56143 | | | HOUSTON | TX | 77256 | |
| Roger Harpootlian | GMAC MRTG, LLC V SUMPTER COUNTY, SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT & SHIRLEY D HOLLOMAN (MARS ET AL | PO Box 1090 | | | Columbia | SC | 29202 | |
| Roger Hendrix & Diane Hendrix | | 1118 PORTAGE LAKES DR. | | | AKRON | OH | 44319 | |
| ROGER HILLESTAD ATT AT LAW | | 308 3RD AVE W | | | DURAND | WI | 54736 | |
| ROGER HOUSTON NEELY AND DIONE | NEELY & ROOF PROS STORM DIVISION & WINDOW WORLD OF | 200 NORHILL CT | | | MCDONOUGH | GA | 30253-6318 | |
| ROGER HUDSON AND | ANGELA HUDSON | | 613 TALON RD | | COLUMBIA | MO | 65201 | |
| ROGER HUNT | MARSHA HUNT | 5451 BROOKWOODS DRIVE | | | BURTON | MI | 48509 | |
| ROGER J ETTLINGER ATT AT LAW | | 100 N POND DR STE A | | | WALLED LAKE | MI | 48390 | |
| ROGER J ETTLINGER ATT AT LAW | | 6515 HIGHLAND RD STE 100 | | | WATERFORD | MI | 48327 | |
| ROGER J KOSEMPEL | SUZANNE D KOSEMPEL | 124 MTN AVE | | | GILLETTE | NJ | 07933 | |
| ROGER J PLASSE ATT AT LAW | | 16152 BEACH BLVD STE 250 | | | HUNTINGTON BEACH | CA | 92647 | |
| ROGER J SHARP ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 | |
| ROGER J. BERGESON | CHERYL F. BERGESON | 1275 PINE ST | | | DAWSON | MN | 56232-2235 | |
| ROGER J. PELOQUIN | DOLORES J. PELOQUIN | 226 PARKER HILL RD | | | SPRINGFIELD | VT | 05156 | |
| ROGER J. PERREAULT | SANDRA I. PERREAULT | 26871 PONCHARTRAIN | | | HARRISON TWP | MI | 48045-2599 | |
| ROGER J. REFFLER | CHANTAL M. REFFLER | 3 3 INGLEE ST | | | GREENBROOK | NJ | 08812 | |
| ROGER J. THOMES | DIANE J. THOMES | 16755 238TH ST | | | COLD SPRING | MN | 56320 | |
| ROGER JASON PLACE | | 634 FORD CIRCLE | | | INWOOD | WV | 25428 | |
| ROGER JOHN CADARET ATT AT LAW | | 37211 GODDARD RD | | | ROMULUS | MI | 48174 | |
| ROGER JOHNSON | | 3480 GOLDEN SPUR LOOP | | | CASTLE ROCK | CO | 80108 | |
| ROGER JOHNSON | LORNA JOHNSON | 607 N THIRD AVE | | | DES PLAINES | IL | 60016 | |
| ROGER K ADAMS ATT AT LAW | | 4200 E 8TH AVE STE 101 | | | DENVER | CO | 80220 | |
| ROGER K GRILLO ATT AT LAW | | 23321 COURTHOUSE AVE | | | ACCOMACK | VA | 23301 | |
| ROGER K. FUSON | | 11701 WRANGLERS WAY | | | ANCHORAGE | AK | 99516 | |
| Roger Kenny | | 402 GRAHAM AVE | | | BROOKLYN | NY | 11211-2423 | |
| Roger Kirby | CITY OF GADSDEN, A MUNICIPAL CORP, PLAINTIFF, V. 620 TURRENTINE AVENUE, WINDELL L. JOLLEY, & GMAC MORTGAGE, LLC., DEFENDANTS. | P.O. Box 267 | | | Gadsden | AL | 35902 | |
| ROGER KOBB | CRISTINA KOBB | 810 NORTH WEST AVENUE | | | JACKSON | MI | 49202-3267 | |
| ROGER KUHLMEYER | | 903 ELIZABETH ST | | | KELSO | WA | 98626 | |
| ROGER L ALAND | LINDA ALAND | 1289 WEST 75 NORTH | | | CLEARFIELD | UT | 84015 | |
| ROGER L BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER L CLARK | VICTORIA J CLARK | 115 HAMLET STREET | | | POMFRET | NY | 14063 | |
| ROGER L CREECY ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23A | | | MIDWEST CITY | OK | 73110 | |
| ROGER L CREECY ATT AT LAW | | 1611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73103 | |
| ROGER L PRILLAMAN ATT AT LAW | | 220 W MAIN ST | | | URBANA | IL | 61801 | |
| ROGER L RUHL ATT AT LAW | | 101 E AUGUSTA AVE | | | SPOKANE | WA | 99207 | |
| ROGER L SCHAEFER | | 41632 FIRENZE ST | | | LANCASTER | CA | 93536 | |
| ROGER L WALTEMYER ATT AT LAW | | 3434 HANCOCK BRIDGE PKWY | | | NORTH FORT MYERS | FL | 33903 | |
| ROGER L WALTEMYER ATT AT LAW | | PO BOX 540 | | | FORT MYERS | FL | 33902 | |
| ROGER L WEAVER ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| ROGER L WILKERSON | BRENDA J WILKERSON | 497 S MILLS GAP RD | | | HENDERSONVILLE | NC | 28792 | |
| ROGER L. JENSEN | LEETTA A JENSEN | 8875 SOUTHEAST HITE COURT | | | BORING | OR | 97009 | |
| ROGER L. KIZIOR | | 2796 CARRERA CT | | | GREEN BAY | WI | 54311 | |
| ROGER L. LOVE | SANDRA L. LOVE | 11145 UPTON ROAD | | | GRAND LEDGE | MI | 48837 | |
| ROGER L. ROGERS | INGRID H. ROGERS | 78 SAND HILL SCHOOL ROAD | | | CANDLER | NC | 28715 | |
| ROGER L. TULBERG | TAMMY J. TULBERG | 1795 ARLINGTON DRIVE | | | MISSOULA | MT | 59801 | |
| ROGER L. VAHL | | 2760 N 4201ST ROAD | | | SHERIDAN | IL | 60551 | |
| ROGER LEE JENKINS AND | FLOYD WYATT | 43 SKIDMORE HOLLOW RD | | | LUCASVILLE | OH | 45648-9576 | |
| ROGER LENGYEL AND SANDRA LENGYEL | | 8035 JOHN HENRY DR | | | BURLESON | TX | 76028 | |
| ROGER LEWIS | SHELLEY LEWIS | 51 FOREST AVE 162 | | | OLD GREENWICH | CT | 06870 | |
| ROGER LOSSING | | 2365 TEXTILE ROAD | | | SALINE | MI | 48176 | |
| ROGER LUBECK | | 4344 HACKETT AVE | | | LAKEWOOD | CA | 90713 | |
| ROGER LUEDKE | | 8943 LADDIE LN | | | SAN DIEGO | CA | 92123 | |
| ROGER M BEEDLE | DRU A BEEDLE | 2508 EMERALD LANE | | | LINDENHURST | IL | 60046-7595 | |
| ROGER M BUNDY ATT AT LAW | | 4766 BROADVIEW RD | | | CLEVELAND | OH | 44109 | |
| ROGER M COLE | ARILDA K COLE | 3404 SIR COLLETON COURT | | | RALEIGH | NC | 27612 | |
| ROGER M GIBSON WEST VALLEY | | PO BOX 494085 | | | REDDING | CA | 96049 | |
| ROGER M WOOD | | 24717 VALLEY STREET | | | NEWHALL | CA | 91321 | |
| ROGER M. BILLINGS JR | | 1523 BILLINGS HILL RD | | | WELLSVILLE | NY | 14895-9754 | |
| ROGER M. LA LIBERTY | LINDA L. LA LIBERTY | 517 ASHTON CIRCLE | | | LANGHORNE | PA | 19053 | |
| ROGER M. WATSON | | 1208 FRUITRIDGE DRIVE | | | MODESTO | CA | 95351 | |
| ROGER MANLIN | | 4647 KINGSWELL AVENUE | NO 158 | | LOS ANGELES | CA | 90027 | |
| ROGER MARK MYERS | SANDRA SQUIRE MYERS | 2992 SHADOW BROOK LN | | | WESTLAKE VLG | CA | 91361-3207 | |
| ROGER MAYO | | PO BOX 140565 | | | STATEN ISLAND | NY | 10314-0565 | |
| ROGER MCDOWELL | | PO BOX 263278 | | | TAMPA | FL | 33685-3278 | |
| ROGER MERRY ATT AT LAW | | 1518 11TH ST STE 1 1 | | | MONROE | WI | 53566 | |
| ROGER MILLS COUNTY | | PO BOX 340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MILLS COUNTY | | ROGER MILLS CO COURTHOUSE PO BOX340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MORRIS | Chapman Hall Realtors | 3400 CHAPEL HILL ROAD | | | DOUGLASVILLE | GA | 30135 | |
| ROGER MUSIALOWSKI ESTATE | | 11248 GRENADA | | | STERLING HEIGHTS | MI | 48312 | |
| ROGER N LAMPKIN ATT AT LAW | | 711 6TH ST | | | TAFT | CA | 93268 | |
| ROGER N. WOODCOCK JR. | LINDA J. WOODCOCK | 140 HILL ROAD | | | ARUNDEL | ME | 04046 | |
| ROGER OBERHELMAN | C-21 CANON LAND and INVESTMENTS | 1025 ROYAL GORGE BLVD. | | | CANON CITY | CO | 81212 | |
| ROGER P CROTEAU ATT AT LAW | | 720 S 4TH ST STE 202 | | | LAS VEGAS | NV | 89101 | |
| ROGER P HEATON | PAUL R MOUGEY | 5415 NORTH SHERIDAN ROAD | UNIT #4711 | | CHICAGO | IL | 60640 | |
| ROGER P LAWRENCE | STACY N LAWRENCE | 345 EVEREST DR | | | BOULDER CREEK | CA | 95006 | |
| ROGER P RAY AND | | JANA RAY | 2430 W OLIVE AVE | | EL CENTRO | CA | 92243 | |
| ROGER P. CASSIDY | KATHERINE M. CASSIDY | 512 CENTRAL AVENUE | | | STEVENSVILLE | MT | 59870 | |
| ROGER PAPEO | KAREN PAPEO | 8 SNUG CT | | | TOMS RIVER | NJ | 08753 | |
| ROGER PAUL GREEN | DEBORA D GREEN | DEBORAH D GREEN | | | EDGEWATER | MD | 21037 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER PHILIPPIN | MILLIE PHILIPPIN | 235 SLATER BLVD | | | STATEN ISLAND | NY | 10305 | |
| ROGER PLACE | KATHLEEN PLACE | 30685 DESERT PALM DRIVE | | | THOUSAND PALMS | CA | 92276 | |
| ROGER R BAUER ATT AT LAW | | 244 SENECA AVE NE | | | WARREN | OH | 44481 | |
| ROGER R COMPTON ATT AT LAW | | PO BOX 42836 | | | FAYETTEVILLE | NC | 28309 | |
| ROGER R MILLAN | | 3402 E POMEROY ST | | | LOS ANGELES | CA | 90063 | |
| ROGER R PIEPER | ANNE M PIEPER | 1310 NORTH LOS FELIZ | | | CHANDLER | AZ | 85226 | |
| ROGER R RAMNARINE | BEENA B RAMNARINE | 40 ZABRISKIE ST APT 4I | | | HACKENSACK | NJ | 07601-4944 | |
| ROGER R REICH SRA | | 1234 HIGH ST | | | EUGENE | OR | 97401 | |
| ROGER R SCHOELL ATT AT LAW | | 102 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| ROGER R TREDUP | JUDITH A ROBERTS | 12 N 975 US HIGHWAY 20 | | | HAMPSHIRE | IL | 60140 | |
| ROGER R WEESE ATT AT LAW | | 621 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| ROGER R. ZEHR | | 2034 MELODY LN | | | NORTH PALM BEACH | FL | 33408 | |
| ROGER RANCH UNIT 2 | | 9633 S 48TH ST | | | PHOENIX | AZ | 85044 | |
| ROGER REBHOLTZ FOR RGR HOME IMPR | | 3420 ALVARA CT | | | SPRING HILL | FL | 34609 | |
| ROGER REICHEL AND THOMAS | | 1946 3RD AVE | ANDERSON CONSTRUCTION INC | | MANKATO | MN | 56001 | |
| ROGER RENEAU ATT AT LAW | | 9024 SE 29TH ST # A | | | OKLAHOMA CITY | OK | 73130-7104 | |
| ROGER RENEAU ATTY AT LAW | | 1384 S DOUGLAS BLVD STE 201 | | | MIDWEST CITY | OK | 73130 | |
| ROGER ROBINETT | LORETTA H. ROBINETT | 852 WILDWOOD AVENUE | | | DALY CITY | CA | 94015 | |
| ROGER RODDY | RE-MAX Preferred | 4 Emerald Terrace | | | Swansea | IL | 62226 | |
| ROGER S BRAWN REAL ESTATE | | 85 GROVE ST | PO BOX 46 | | DEXTER | ME | 04930 | |
| ROGER S CANZANO P11586 | NADIA AWAD VS WAYNE COUNTY BOARD OF COMMISSIONERS GMAC ORLANS ASSOCIATES, P.C., JOINTLY AND SEVERALLY | 2595 Lapeer Road | | | Auburn Hills | MI | 48326 | |
| ROGER S SLAIN ATT AT LAW | | 526 SUPERIOR AVE E STE 1001 | | | CLEVELAND | OH | 44114 | |
| ROGER S SLAIN ATT AT LAW | | 815 SUPERIOR AVE E STE 172 | | | CLEVELAND | OH | 44114 | |
| ROGER S TRIPP ATT AT LAW | | 118 W FIRST ST | | | LEXINGTON | NC | 27293 | |
| ROGER S. CORDOVA | | 3609 CALLE OVEJA CT. NW | | | ALBUQUERQUE | NM | 87120 | |
| ROGER S. VINTON | | 8815 SIR BARTON LANE | | | WAXHAW | NC | 28173 | |
| ROGER SCHLOSSBERG AND ASSOC | | 134 W WASHINGTON ST | GROUND RENT | | HAGERSTOWN | MD | 21740 | |
| ROGER SELBY | | 1700 KATHERINE CT | | | FLOWER MOUND | TX | 75022 | |
| ROGER SHERWIN | | 369 MONTEZUMA AVENUE | # 337 | | SANTA FE | NM | 87501 | |
| ROGER SIMMONS AND TANYA SIMMONS | AND JEM COMPANY | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER STACY ATT AT LAW | | 6046 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121 | |
| ROGER STEARNS ATT AT LAW | | 1387 MARLOWE AVE STE 3 | | | LAKEWOOD | OH | 44107 | |
| ROGER STONE AGENCY | | 158 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROGER STONE AGENCY INC | | 158 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROGER STRANGE AND CORNERSTONE | | 9491 W STANFORD AVE | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80123 | |
| Roger Strecker | | 2792 Middleton Farm Court | | | Herndon | VA | 20171 | |
| ROGER STUBAUS | HEATHER STUBAUS | 27 DUNCAN WAY | | | FREEHOLD | NJ | 07728 | |
| ROGER SUTTON | | 7710 T CHERRY PARK DRIVE #351 | | | HOUSTON | TX | 77095 | |
| ROGER SZAFRANSKI AND CHRISTINE | | 1 JERRY LN | CHAMBERS | | ALBERG | VT | 05440 | |
| ROGER T COMBS | DEBRA K COMBS | 9207 SHIRLEY COURT | | | LA MESA | CA | 91941 | |
| ROGER T MARTINDALE ATT AT LAW | | PO BOX 30941 | | | MESA | AZ | 85275 | |
| ROGER T NGUYEN | HOA P NGHIEM | 56 LINHAVEN | | | IRVINE | CA | 92602 | |
| ROGER T. ITAYA | | 6204 INDIGO PLACE | | | SAN BERNARDINO | CA | 92407 | |
| ROGER T. KENT | ANNETTE L. KENT | 480 PUUIKENA STREET | | | HONOLULU | HI | 96821 | |
| ROGER TEPNER | NELLI TEPNER | 8421 HARRISON PT | | | FISHERS | IN | 46038-5311 | |
| ROGER TIMOTHY GATES | BARBARA A GATES | 225 NORTH MOUNTAIN VIEW ROAD | | | APACHE JUNCTION | AZ | 85219 | |
| ROGER TOYRAY ADAMS ATT AT LAW | | PO BOX 308 | | | PAINTSVILLE | KY | 41240 | |
| ROGER TRERICE ATT AT LAW | | 512 N LINCOLN ST STE 201 | | | BAY CITY | MI | 48708 | |
| ROGER TUOHY | MARILYN TUOHY | 2543 GLENDALE DR | | | LOVELAND | CO | 80538-5357 | |
| ROGER VANCE AND CAROL VANCE | | 104 EVANS DR | AND OR CAROL ERSEK | | SYRACUSE | NY | 13209 | |
| ROGER VREELAND | | 45 W 47TH ST | | | BAYONNE | NJ | 07002-4004 | |
| ROGER W FOGARTY | SALLIE C FOGARTY | 5911 PATTERSON DRIVE | | | TROY | MI | 48085 | |
| ROGER W HAGERTY APPRAISER | | 1050 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| ROGER W HOWLAND ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| ROGER W JONES JR | | 1201 THIRD AVE STE 3400 | | | SEATTLE | WA | 98101 | |
| ROGER W MARTIN PC | | 3200 N HAYDEN RD STE 170 | | | SCOTTSDALE | AZ | 85251-6654 | |
| ROGER W SHINNESS ATT AT LAW | | PO BOX 855 | | | CICERO | IN | 46034 | |
| ROGER W. NAGY | | 3318 LAKE DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| ROGER W. PERALDO | EMMA J. PERALDO | 1385 DUNLORA DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| ROGER W. SENKBEIL | | 7638 RUDNICK AVENUE | | | CANOGA PARK | CA | 91304 | |
| ROGER W. WILLMANN | EDNA E. WILLMANN | 5602 WEST ORLANDO CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| ROGER WATTERS | | 765 GOSHEN TRL RD | | | ELDORADO | IL | 62930 | |
| ROGER WAYNE WOOD ATT AT LAW | | 3611 W PIONEER PKWY STE A | | | ARLINGTON | TX | 76013 | |
| ROGER WEIMER PLUMBING AND HEATING | | 325 BEACHLEY ST | | | MEYERSDALE | PA | 15552 | |
| ROGER WISE | | 2110 BROADWAY | | | EVERETT | WA | 98201 | |
| ROGER WORSHEIM | | | | | SAN DIEGO | CA | 92115-5535 | |
| ROGERIO BRITO | | 357 ELM STREET | | | PERRYVILLE | MD | 21903 | |
| ROGERIO M DOS SANTOS | | P.O. BOX 198 | | | BRADFORD | RI | 02808 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | ROGERS ABSTRACTS | | BALTIMORE | MD | 21202 | |
| ROGERS AND CATES | | 6 LEE ST | | | NEWNAN | GA | 30263 | |
| ROGERS AND HEARNE | | 4415 THORNHILL AVE | 2ND FL STE A | | SHREVEPORT | LA | 71106 | |
| ROGERS ANDERSON AND BENSEY PLL | | 1415 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |
| ROGERS ANDERSON AND BENSEY PLLC | | 2200 N LOOP W STE 310 | | | HOUSTON | TX | 77018 | |
| ROGERS APPRAISAL SERVICES | | PO BOX 680164 | | | PRATTVILLE | AL | 36068 | |
| ROGERS CITY | | 193 E MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY CITY | | 193 E MICHIGAN | TREASURER | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY TREASURER | | 193 E MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| ROGERS COUNTY | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY | | 219 S MISSOURI | TAX COLLECTOR | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY ABSTRACT COMPANY | | PO BOX 38 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY CLERK | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY CLERK | | PO BOX 1210 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY CLERKS | | PO BOX 1210 | RM 104 | | CLAREMORE | OK | 74018-1210 | |
| ROGERS COUNTY TREASURER | | 219 S MISSOURI PO BOX 699 | TAX COLLECTOR | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | | | CLAREMORE | OK | 74018 | |
| ROGERS HANDYMAN SERVICE | | 377 HERITAGE HILLS CIR NE | | | CLEVELAND | TN | 37323 | |
| ROGERS HOME EXTERIOR | | 10850 SR 68 W | | | ELBERFELD | IN | 47613 | |
| ROGERS LAND CO INC | | 121 N 2ND ST | | | ROGERS | AR | 72756 | |
| ROGERS LAND CO. INC. | | 121 N SECOND STREET | | | ROGERS | AR | 72756-6643 | |
| ROGERS MILL COUNTY CLERK | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| ROGERS MORRIS AND ZIGLER LLP | | 1401 E BROWARD STE 300 | | | FORT LAUDERDALE | FL | 33301 | |
| ROGERS RANCH CROSS TIMBER | | NULL | | | HORSHAM | PA | 19044 | |
| ROGERS RANCH UNIT 2 | | PO BOX 60516 | | | PHOENIX | AZ | 85082 | |
| ROGERS RANCH UNIT 2 HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| ROGERS TONSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC | | 220 EXECUTIVE CENTER DRIVE | SUITE 109 | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC - PRIMARY | | 220 Executive Center Drive | Suite 109 | | Columbia | SC | 29210 | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | | Columbia | SC | 29210 | |
| Rogers Townsend & Thomas, PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| ROGERS TOWNSEND AND THOMAS | | 200 EXECUTIVE CTR DR STE 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| ROGERS TOWNSEND AND THOMAS P.C | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| ROGERS TOWNSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR STE 209 | | | COLUMBIA | SC | 29210-8421 | |
| Rogers Townsend and Thomas PC | | 2550 W Tyvola Rd | Ste 520 | | CHARLOTTE | NC | 28217 | |
| ROGERS TOWNSEND AND THOMAS PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| Rogers Townsend and Thomas PC | | PO BOX 100200 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSHIP | | 1660 E HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS TOWNSHIP | | 1660 HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS WAYNE SIMPSON AND STEVEN | TOLER ROOFING | 1869 N COUNTRY ROAD 103 | | | MANILA | AR | 72442-8071 | |
| ROGERS WILLOUGHBY AND CONNERS | | 113 SIR PATRICK WAY | FLOORING AMERICA | | WARNER ROBINS | GA | 31088 | |
| ROGERS, ANTHONY & ROGERS, EVELYN | | 3330 RONALD WAY | | | CONCORD | CA | 94519-2018 | |
| ROGERS, ASHLEI M | | PO BOX 11128 | | | SAINT LOUIS | MO | 63135-0128 | |
| ROGERS, BRENT F | | PO BOX 78375 | | | BATON ROUGE | LA | 70837 | |
| ROGERS, CARL K & ROGERS, RUTH | | 879 CAMPTON SCHOOL RD | | | GREENSBURG | KY | 42743-9319 | |
| ROGERS, CHRISTINE L | | 1 SHARD CT | | | KATONAH | NY | 10536 | |
| ROGERS, CHRISTOPHER M & ROGERS, STEPHANIE D | | 4322 SE MEADOWCREST CT | | | MILWAUKIE | OR | 97222 | |
| ROGERS, CRYSTAL | | 310 4TH ST SW | | | HICKORY | NC | 28602 | |
| ROGERS, DAVDI G | | 7003 CHADWICK DR STE 200 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DAVID G | | 7003 CHADWICK DR STE 151 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DEBORAH L | | 9903 QUAKER HOLLOW LN | | | STREAMWOOD | IL | 60107-1929 | |
| ROGERS, DONALD L & ROGERS, KRISTIE L | | 4355 HEPPNER LANE | | | SAN JOSE | CA | 95136-1838 | |
| ROGERS, EMILLY L & ROOSE, RYAN J | | 3764 N STATE ROAD 25 | | | LOGANSPORT | IN | 46947-8093 | |
| ROGERS, GEROGE E | | 1925 BACONS BRIDGE RD | LOT 282 | | SUMMERVILLE | SC | 29485 | |
| ROGERS, GLORIA J | | 18166 ARNOLD DR | | | SONOMA | CA | 95476 | |
| ROGERS, JAMES | | 1106 BELLAIRE STREET | | | AMARILLO | TX | 79106 | |
| ROGERS, JAMES | | 64 BUCKEYE LOOP N | HOME MASTER BUILDERS | | MID LAND | GA | 31820 | |
| ROGERS, JOHN | | 364 N INDIAN HOUSE | | | TUCSON | AZ | 85711 | |
| ROGERS, JOHN | | 7949 JACQUES DRIVE | | | JACKSONVILLE | FL | 32210 | |
| ROGERS, JOHN G | | 653 BERRYWOOD WAY | | | PALM HARBOR | FL | 34683-5874 | |
| ROGERS, JOHNATHAN | | 2550 W GOLF RD STE 250 | | | ROLLING MEADOWS | IL | 60008 | |
| Rogers, Joseph E & Rogers, Cheryl A | | 1424 Legend Lane | | | Brentwood | CA | 94513 | |
| ROGERS, LAWRENCE H & ROGERS, BARBARA J | | 2100 KEENELAND AVE | | | MODESTO | CA | 95350 | |
| ROGERS, MAMIE S | | 3723 IROQUOIS AVE | | | LONG BEACH | CA | 90808-2457 | |
| ROGERS, MARSHA A | | 606 W 41ST STREET #15 | #15 | | SAND SPRINGS | OK | 74063 | |
| ROGERS, MICKEY L | | 818 TORINO DRIVE | | | CHATSWORTH | GA | 30705 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rogers, Morris & Ziegler LLP | TOUSSAINT - COASTAL TITLE INC VS MARGUERITE TOUSSAINT & FLORISSANT TOUSSAINT, INDIVIDUALLU & JOINTLY, & HOMECOMINGS FIN ET AL | 1401 East Broward Blvd. Suite300 | | | Fort Lauderdale | FL | 33301 | |
| ROGERS, PATSY | | 9712 STONEY GLEN DR APT A | | | MINT HILL | NC | 28227-0478 | |
| ROGERS, PAUL A | | 1360 PEACHTREE ST | STE 1200 ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| ROGERS, PETER | | 4101 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-3403 | |
| ROGERS, ROCKY T & ROGERS, REGENIA H | | 1014 RICHARDSON RD | | | BLADENBORO | NC | 28320 | |
| ROGERS, RONALD W | | 14 NOTRE DAME ST APT C | | | LEOMINSTER | MA | 01453-2230 | |
| ROGERS, TIMOTHY A | | 7865 STATE ROUTE 151 | | | RAYLAND | OH | 43943 | |
| ROGERS, TIMOTHY M | | PO BOX 218 | | | STEVENSON | MD | 21153 | |
| ROGERS, TOWNSEND & THOMAS, P.C. | Sam Waters | 2550 West Tyvola Road | Suite 520 | | Charlotte | NC | 28217-4551 | |
| ROGERS, WILLIAM L & ROGERS, GLORIA M | | 4501 GREEN CV | | | EVANSVILLE | IN | 47714 | |
| ROGERSON, RICHARD | C O LAW OFFICES OF RICHARD A | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| ROGERSVILLE CITY | | 106 E KYLE ST | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY | | CITY HALL | | | DIGGINS | MO | 65636 | |
| ROGERSVILLE CITY | | CITY HALL | | | ROGERSVILLE | MO | 65636 | |
| ROGERSVILLE CITY | | PO BOX 788 | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY TAX COLLECTOR | | PO BOX 788 | 106 E KYLE ST | | ROBERSVILLE | TN | 37857 | |
| ROGERT DUNLAP | MARY DUNLAP | 2447 AVENIDA MASTIL | | | SAN CLEMENTE | CA | 92673 | |
| ROGET, DEBORAH A | | 6186 WURTENBURG CT | | | STONE MTN | GA | 30087-6521 | |
| ROGHBERGER, MARK G | | 615 LINDSAY ST STE 150 | | | CHATTANOOGA | TN | 37403 | |
| ROGILLIO BOYKIN APPRAISAL COMPANY | | 413 MCKINNEY ST APT 10 | | | WINNSBORO | TX | 75494-3041 | |
| ROGOFF AND BETANCOURT | | 9611 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| ROGOFF AND BETANCOURT PC | | 2720 S RIVER RD STE 150 | | | DES PLAINES | IL | 60018-4198 | |
| ROGOSHESKE LAWTON PC ATT AT LAW | | 1100 7TH ST W | | | SAINT PAUL | MN | 55102 | |
| ROGOZINSKI, KRISTINE | | 1330 ANCHOR COURT | | | ORLANDO | FL | 32804 | |
| ROGSTAD, KURT A | | PO BOX 197 | | | BAGDAD | AZ | 86321-0197 | |
| ROH CONSTRUCTION | | 531 VIRGINA DR | | | ORLANDO | FL | 32803 | |
| ROHAN, NANCY C | | 1448 NW 41ST RD | | | GAINESVILLE | FL | 32605 | |
| ROHDA, RICKY & ROHDA, GINA | | 2156 S SANCTUARY DR | | | NEW BERLIN | WI | 53151-1923 | |
| ROHDE APPRAISAL SERVICE | | 701 WAUNA VISTA DR | | | WALLA WALLA | WA | 99362 | |
| ROHDLE, JAMES E | | 6745 W ST HWY 159 | | | FAYETTEVILLE | TX | 78940 | |
| ROHLFING APPRAISALS, INC. | | P.O. BOX 6520 | | | BRANSON | MO | 65615 | |
| ROHLING ROOFING | | PO BOX 177 | | | THOMAS | OK | 73669-0177 | |
| ROHMAN, MOHAMMAD | | 1314 DEER TRAIL RD | SHENAZ ROHUMUN AND DEC FIRE AND WATER RESTORATION | | BIRMINGHAM | AL | 35226 | |
| ROHNE, JOSEPH A & TRAPP, JENNIFER D | | 2250 PINTA | | | WARRENTON | MO | 63383-3260 | |
| ROHR, RODNEY B | | 1 COLLEGE AVE | | | BUCKHANNON | WV | 26201 | |
| ROHRER, MAX H | | 3515 SUN VALLEY DR | | | HOUSTON | TX | 77025-4147 | |
| ROHRER, YUN H | | 199 14TH ST NE APT 2409 | | | ATLANTA | GA | 30309 | |
| ROI PROPERTIES | | 2025 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 2025 N 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 7310 N 16TH ST 180 | | | PHOENIX | AZ | 85020 | |
| ROI PROPERTIES LLC AN ARIZONA | | 7310 N 16TH ST STE 180 | | | PHOENIX | AZ | 85020 | |
| ROJAS AND VASQUEZ | | PO BOX 181593 | | | DALLAS | TX | 75218-8593 | |
| ROJAS, ANGEL C & ROJAS, MARIA E | | 20 ACACIA CT | | | HOLLISTER | CA | 95023 | |
| ROJAS, CARLOS R & ROJAS, BESSIE Z | | 1440 W 7TH ST | | | SAN BERNARDINO | CA | 92411 | |
| ROJAS, ELIZABETH F | | 1115 W OLYMIC BLVD STE 650 | | | LOS ANGELES | CA | 90015 | |
| ROJAS, ELIZABETH F | | 11150 W OLYMPIC BLVD STE 650 | | | LOS ANGELES | CA | 90064 | |
| ROJAS, GERARDO | | 1824 ALTOZANO DR | | | ELCAJON | CA | 92020 | |
| ROJAS, GERMAN J & LIMON-JACOBO, LETICIA | | 7413 SOMOA DR | | | RICHMOND | VA | 23228 | |
| ROJAS, JAIRO | | 7920 SW 8TH ST | | | MIAMI | FL | 33144 | |
| ROJAS, JOSE H | | 722 MOBILE AVE | | | LOS ANGELES | CA | 90022 | |
| ROJAS, JOSE L | | 9195 COLLINS AVENUE UNIT 712 | | | SURFSIDE | FL | 33154 | |
| ROJAS, MARIA M | | 4664 CALLE DEL PALO | | | OCEANSIDE | CA | 92057 | |
| ROJAS, ORLANDO & ROJAS, VANESSA | | 12906 HIGHLAND AVE. | | | BLUE ISLAND | IL | 60406 | |
| ROJAS, PEDRO | | 2084 SAN MARINO WAY N. | | | CLEARWATER | FL | 33763 | |
| ROJAS, RAUL | | 360 W 14 STREET | | | HIALEAH | FL | 33010 | |
| ROJAS, SANDRA & ROJAS, ANTERO | | 5 ALDAR COURT | | | CORTLANDT MANOR | NY | 10567 | |
| ROJO LAW OFFICES | | ONE RIVER WAY STE 1700 | | | HOUSTON | TX | 77056 | |
| ROJO, LUIS | | 1208 MANGO DR | DANIA GUEVARA | | WEST PALM BEACH | FL | 33415 | |
| ROJO, VICENTE & ROJO, JOSEFA | | 17147 VISTA OAKS DR | | | SAN ANTONIO | TX | 78247 | |
| ROKKI FORD ROBERTS ATT AT LAW | | 6001 SAVOY DR STE 202 | | | HOUSTON | TX | 77036 | |
| ROLAND A LORENZANA | | 25529 MOUNTAIN PASS RD | | | NEW HALL | CA | 91321 | |
| ROLAND A MARTINO | MAUREEN A MARTINO | 28 POPPY HL DR | | | JOHNSTON | RI | 02919 | |
| ROLAND AND WENDY DEAN AND | | 2223 N FRIENDSHIP DR | SONNYS HANDYMAN SERVICE | | HARVEY | LA | 70058 | |
| ROLAND AND YVONNE FRANKLIN AND | | 911 GARFIELD AVE | ODONNELL CONSTRUCTION II INC | | SUFFOLK | VA | 23434 | |
| ROLAND AND ZONIA RAMO | | 81 LAKE DR E | AND RESTO CORP | | WAYNE | NJ | 07470-4229 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLAND C KEMP ATT AT LAW | | PO BOX 90775 | | | HOUSTON | TX | 77290 | |
| ROLAND C PETERS | KYOKO PETERS | 1382 OAKRIDGE CT | | | THOUSAND OAKS | CA | 91362 | |
| ROLAND C. CUBIO | JOYCE C. CUBIO | 2304 VERNON STREET | | | ROSEVILLE | CA | 95678 | |
| ROLAND D FOLEY | | 100 MCLEOD RD | | | OPP | AL | 36467 | |
| ROLAND D HUGHES ATT AT LAW | | 14 NORWOOD ST | | | EVERETT | MA | 02149 | |
| ROLAND D TWEED ATT AT LAW | | 7177 BROCKTON AVE STE 111 | | | RIVERSIDE | CA | 92506-2632 | |
| ROLAND F GARCEAU JR. | | 9 ADELLA DR | | | NASHUA | NH | 03063 | |
| ROLAND FRASIER | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| ROLAND H KEDIKIAN ATT AT LAW | | 33 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| ROLAND H. BAILEY | | 9 LANCASTER PLACE | | | HEMPSTEAD | NY | 11550-7515 | |
| ROLAND J HABERLER | | 11109 66 AVENUE CT. NW | | | GIG HARBOR | WA | 98335 | |
| ROLAND JOHNSON APPRAISAL SERVICES | | 6620 SOMERSET ST | | | HARRISBURG | PA | 17111 | |
| ROLAND K. NAAUAO | | 2500 KALAKAUA AVE #803 | | | HONOLULU | HI | 96815 | |
| ROLAND L CUTTER CUTTER AGENCIES | | 36 S 9TH ST | | | RICHMOND | IN | 47374 | |
| ROLAND R KOPECKY | MARY E KOPECKY | 105 WHITEHAVEN LANE | | | APEX | NC | 27502 | |
| ROLAND R. CABANILLA | ANNE E. CABANILLA | 968 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| ROLAND R. ROECKLE | JACQUELYN ROECKLE | 25 TODD HILL CI | | | GOLDENS BRIDGE | NY | 10526 | |
| ROLAND ROSS CERTIFIED REAL ESTATE | | 3715 COLDWATER DR | ROLAND RESS CERTIFI ED REAL ESTATE | | ROCKLIN | CA | 95765 | |
| ROLAND S AND SANDRA PAYNE AND | | 1451 LARKSPUR ST | TRI TECH RESTORATION INC | | SANTA PAULA | CA | 93060 | |
| ROLAND S CARLTON JR ATT AT LAW | | 118 E BEVERLEY ST | | | STAUNTON | VA | 24401 | |
| ROLAND S CARLTON JR ATT AT LAW | | 118 MACTANLY PL | | | STAUNTON | VA | 24401 | |
| ROLAND T WHITE | | 6101 ROSEDALE DRIVE | | | HYATTSVILLE | MD | 20782 | |
| ROLAND, THOMAS R | | 1252 W ROSE AVE | | | FRESNO | CA | 93706 | |
| ROLAND, TRACEY E & ROLAND, CARL O | | 1160 QUEENS PLACE | | | KANSAS CITY | MO | 64131 | |
| ROLANDA AND KERRY HEARNE | | 1410 TAVERNDALE CT | AND GULF COAST ROOFING | | FRESNO | TX | 77545 | |
| ROLANDA AND KERRY HEARNE AND | | 1410 TAVENDALE CT | ALLISON GENERAL SERVICES LLC | | FRESNO | TX | 77545 | |
| ROLANDE TELLUS AND MARINELLI | | 17 THAYER ST | ASSOCIATES | | BROCKTON | MA | 02302 | |
| ROLANDO A SILVA | | 2368 WYDA WAY | | | SACRAMENTO | CA | 95825 | |
| ROLANDO AND HENNA HERNANDEZ JR | | 4790 NW 5TH ST | INSURANCE ADJUSTING FIRM INC | | MIAMI | FL | 33126 | |
| ROLANDO AVILA-PLANES | | 3749 BLACK WALNUT AVENUE | | | LAS VEGAS | NV | 89115 | |
| ROLANDO B SIACUNCO | MARIA C SIACUNCO | 2331 LAKE TERRACE DRIVE | | | CHINO HILLS | CA | 91709 | |
| Rolando Gonzalez | | 3123 San Marcus Ave | | | Dallas | TX | 75228 | |
| ROLANDO O. ALAS | TRINA L. BAILEY ALAS | 13908 NW 23RD AVE | | | VANCOUVER | WA | 98685 | |
| ROLANDO PEREZ | | 851 N IOWA AVE | | | BROWNSVILLE | TX | 78521 | |
| ROLDAN CABANDONG | | 311 W MONROE STREET | | | SANTA MARIA | CA | 93458 | |
| ROLDAN M. PEREZ | | 41 WENDOVER ROAD | | | EAST WINDSOR | NJ | 08520 | |
| ROLDAN, TERESA | | 19400 SW 128 COURT | | | MIAMI | FL | 33177 | |
| ROLETTE COUNTY | | PO BOX 939 | ROLETTE COUNTY TREASURER | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY | | PO BOX 939 | TREASURERS OFFICE | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY RECORDER | | PO BOX 276 | | | ROLLA | ND | 58367 | |
| ROLETTE REGISTER OF DEEDS | | PO BOX 276 | COUNTY COURTHOUSE | | ROLLA | ND | 58367 | |
| ROLEX USA INC | | 5721 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| ROLF B. KARLSSON | | 4334 RAY ROAD | | | GRAND BLANC | MI | 48439 | |
| ROLF E WADSTEIN | | 4161 PLANTATION MILL DR | | | BUFORD | GA | 30519-7215 | |
| ROLF G. WEISSING | PATRICIA L LOSCALZO | 44 LEHMAN AVENUE | | | HATBORO | PA | 19040 | |
| ROLF H NYCKLEMOE ATT AT LAW | LAY B. WEISSING | 106 E WASHINGTON AVE | | | FERGUS FALLS | MN | 56537 | |
| ROLF J ROLNICKI ATT AT LAW | | 600 W SANTA ANA BLVD STE 814 | | | SANTA ANA | CA | 92701 | |
| ROLF M BAGHDADY ATT AT LAW | | 118 COBBLESTONE CT | | | CHAPIN | SC | 29036 | |
| ROLFE W GOODE ATT AT LAW | | 2626 S LOOP W STE 230 | | | HOUSTON | TX | 77054 | |
| ROLL OFFS, KAZ | | 140 COUNTY RD | | | TORRINGTON | CT | 06790 | |
| ROLLA | | 102 W 9TH ST PO BOX 979 | RITA DUVALL COLLECTOR | | ROLLA | MO | 65402 | |
| ROLLAHN LLC | | P.O.BOX 623 | | | TACOMA | WA | 98401 | |
| ROLLAND T YOUNG | | 43 CIRCLE DRIVE WEST | | | MONTGOMERY | IL | 60538 | |
| ROLLAND TOWNSHIP | | 8782 W BLANCHARD RD | TREASURER ROLLAND TOWNSHIP | | BLANCHARD | MI | 49310 | |
| ROLLAND, MICHAEL D & ROLLAND, DALE | | 3031 R ROAD | AKA 2045 DEER TRAIL | | FLORESVILLE | TX | 78114-6724 | |
| ROLLIE AND MEGAN MASON | | 5500 WEIGHS RUN DR | | | COLUMBUS | OH | 43228 | |
| ROLLIE C STEPHENS ESTATE | | 7009 GRAND VISTA LN | | | MONROE | GA | 30656-3378 | |
| ROLLIE R HANSON ATT AT LAW | | 6737 W WASHINGTON ST STE 1420 | | | MILWAUKEE | WI | 53214-5651 | |
| ROLLIN GEORGE | | 7411 PALM HILLS DRIVE | | | JACKSONVILLE | FL | 32244 | |
| ROLLIN PERSSON | | 105 E COUNCIL TRL | | | MOUNT PROSPECT | IL | 60056-3830 | |
| ROLLIN S DIXON | SANDRA D DIXON | 601 SHIP POINT RD | | | YORKTOWN | VA | 23692 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | | | MANITOU BEACH | MI | 49253 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | TREASURER ROLLIN TWP | | MANITOU BEACH | MI | 49253 | |
| ROLLING CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROLLING FIELDS CITY | | 510 TIFFANY LN | CITY OF ROLLING FIELDS | | LOUISVILLE | KY | 40207 | |
| ROLLING FIELDS CITY | | PO BOX 636258 | CITY OF ROLLING FIELDS | | CINCINNATI | OH | 45263 | |
| ROLLING FORK CITY | | 130 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK CITY | | 400 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK PUBLIC UTILITY DISTRIC | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| ROLLING FORK PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROLLING HILL RANCH COMM | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| ROLLING HILLS CITY | | PO BOX 22445 | | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS | PO BOX 22445 | 9302 TIVERTON WAY | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS RANCH COMM ASSOC | | PO BOX 502410 | ACCT 224 100044 | | SAN DIEGO | CA | 92150 | |
| ROLLING HILLS REALTY | | 133B MARION COUNTY 6048 | | | YELLVILLE | AR | 72687-7556 | |
| ROLLING HILLS REALTY INC | | 133B MARION COUNTY 6048 | | | YELLVILLE | AR | 72687-7556 | |
| ROLLING MEADOWS OF MACCLENNY HOA | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF MACCLENNY HOA INC | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF PRINCETON HOA | | 6185 30TH ST | | | PRINCETON | MN | 55371 | |
| ROLLING MEADOWS TOWNHOMES ASSOC | | 50 VINTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| ROLLING OAKS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING PINES ASSOC | | 1 PINEBROOK LN | | | SOUTH EASTON | MA | 02375 | |
| ROLLING PINES ASSOC INC | | PO BOX BG | C O SOUTHEASTERN PROPERTY MGMT | | NORTON | MA | 02766 | |
| ROLLING PINES ASSOCIATION | | 1 PINEBROOK LN | | | SO EASTON | MA | 02375 | |
| ROLLING PINES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING RIDGE CONDO ASSOC | | 50 FOUNDERS PLZ STE 207 | | | EAST HARTFORD | CT | 06108 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | ROLLING TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | TREASURER ROLLING TOWNSHIP | | ANTIGO | WI | 54409 | |
| ROLLING WOODS PROPERTY OWNERS | | PO BOX 661 | | | ORANGE | VA | 22960 | |
| ROLLINGSTONE MUT FIRE | | | | | LEWISTON | MN | 55952 | |
| ROLLINGSTONE MUT FIRE | | 60 E MAIN ST | | | LEWISTON | MN | 55952 | |
| ROLLINS AND HAGAN | | 158 E BROADWAY | | | JOHNSONVILLE | SC | 29555 | |
| ROLLINS, ANDREA | | 2617 CERRITAS VIA | TRI PARISH ROOFING AND HOME IMPROVEMENTS | | HARVEY | LA | 70058 | |
| ROLLINS, BOBBY L | | 2028 HIGHWAY 42 WEST | | | GOLDSTON | NC | 27252 | |
| ROLLINS, CORINA D | | 160 LOWER VIA CASITAS UNIT 9 | | | GREENBRAE | CA | 94904 | |
| ROLLINS, JENNIFER | | 6630 E CANYON HILLS RD | | | ANAHEIM | CA | 92807-4239 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | CONNERS PLUMBING AND HEATING | | OWATONNA | MN | 55060 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | WASTE MANAGEMENT | | OWATONNA | MN | 55060 | |
| ROLLINSFORD TOWN | | PO BOX 309 | ROLLINSFORD TOWN | | ROLLINSFORD | NH | 03869 | |
| ROLLINSFORD TOWN | KATIE NEWMAN TC | PO BOX 309 | TOWN HALL MAIN ST | | ROLLINSFORD | NH | 03869 | |
| ROLLS DELI CAFE & CATERING | | 3211 E CROW CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| ROLLS, DAVID P | | 19336 HEMPSTONE AVE | | | POOLESVILLE | MD | 20837-2133 | |
| ROLLYSON, DIANA | | 7310 KIRKVIEW DR | REECES RESTORATION INC | | HUBER HEIGHTS | OH | 45424 | |
| ROLNICK AND REGER | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLNICK AND REGER TRUSTEES | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLSCH LAW OFFICES | | PO BOX 189 | | | ROCHESTER | MN | 55903 | |
| ROMA CITY | | 102 LINCOLN ST PO BOX 947 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA ISD | | PO BOX 3289 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA ISD | ASSESSOR COLLECTOR | PO BOX 187 | 501 LINCOLN GARCIA ST | | ROMA | TX | 78584 | |
| ROMA L. BARTRUM | | 200 SOUTH CONRADT AVENUE | | | KOKOMO | IN | 46901 | |
| ROMA RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 14 | | | NOVI | MI | 48376 | |
| ROMADS | | 1560 NORTH SANDBURG TERRACE | SUITE 3608 | | CHICAGO | IL | 60610 | |
| ROMAGNANO, DENNIS | | 744 DULANEY VALLEY RD STE 15 | | | TOWSON | MD | 21204 | |
| ROMAINE VILLAGE COUNTRY ESTATES | | 19940 MAHOGANY ST | | | BEND | OR | 97702 | |
| ROMAINE, HEATHER | | 7866 CAPE CHARLES DRIVE | | | RALEIGH | NC | 27617 | |
| ROMAN AND ASSOCIATES LLC | | 313 STATE ST STE 5TH | | | PERTH AMBOY | NJ | 08861 | |
| ROMAN BALABAN ATT AT LAW | | 1325 S COLORADO BLVD STE 506 | | | DENVER | CO | 80222-3320 | |
| ROMAN C ESPARZA | | 410 PADRE BLVD SUITE 105 | | | SOUTH PADRE ISLAND | TX | 78597-0000 | |
| ROMAN CATHOLIC ARCHDIOCESE | | 179 E MAIN ST | C O WALSH FISHER | | WESTMINSTER | MD | 21157 | |
| ROMAN CZERHONIAK SR AND | | 69 EDSALL DR | ROMAN AND CHRISTINE CZERHONIAK | | SUSSEX | NJ | 07461 | |
| Roman Drukarov | | 6 hazelwood ave | | | livingston | NJ | 07039 | |
| ROMAN FOREST CONS MUD | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN FOREST CONS MUD | RSK SERVICES | PO BOX 925928 | 5 OAK TREE | | HOUSTON | TX | 77292 | |
| ROMAN FOREST PUD 3 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| ROMAN FOREST PUD 3 | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN FOREST PUD 4 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN FOREST PUD 4 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| ROMAN GROYSMAN ATT AT LAW | | 600 S ANDREWS AVE STE 406 | | | FT LAUDERDALE | FL | 33301 | |
| Roman Kobuley | | 9845 Hoff Street | | | Philadelphia | PA | 19115 | |
| ROMAN MAZNIK | | 7669 BELLE ROSE CIRCLE | | | ROSEVILLE | CA | 95678 | |
| ROMAN OLIEVSKIY | | 9960 PHOENICIAN WAY | | | SACRAMENTO | CA | 95829 | |
| ROMAN QUANG VU ATT AT LAW | | 8251 WESTMINSTER BLVD STE 207 | | | WESTMINSTER | CA | 92683 | |
| ROMAN RODRIGUEZ AND | MARCELA RODRIGUEZ | | 2348 IVY COURT | | UPLAND | CA | 91784 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 2135 | | | TRAVERSE CITY | MI | 49685 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 663 | | | CADILLAC | MI | 49601 | |
| ROMAN TERRACE CONDOMINIUM | | 97 NB GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| ROMAN THE BUILDER AND CONTRACTOR | | 1008 LALOR ST | | | TRENTON | NJ | 08610 | |
| ROMAN WARD | SACHIKO WARD | PO BOX 641126 | | | LOS ANGELES | CA | 90064 | |
| ROMAN, KARL W | | P.O. BOX 1931 | | | PAHOA | HI | 96778 | |
| ROMAN, RONALD B | | 317 W CONCORD PL | | | CHICAGO | IL | 60614 | |
| ROMANELLO LAW FIRM LLC | | 57 N ST STE 304 | | | DANBURY | CT | 06810 | |
| ROMANO SPINELLA DALESSANDRO ET A | | 1000 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| ROMANO, ALBERT M | | 12532 E RED IRON TRAIL | | | VAIL | AZ | 85641 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | | | SUMMERFIELD | FL | 34491 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | WHITE ALUMINUM | | SUMMERFIELD | FL | 34491 | |
| ROMANO, JOSEPH G | | 1603 10TH STREET S | | | ARLINGTON | VA | 22204 | |
| ROMANO, KATHY M & ROMANO, EUGENE | | 6959 W SUMMERDALE AVE | | | CHICAGO | IL | 60656 | |
| ROMANS CONSTRUCTION | | 695 LAKEFIELD DR | | | GALLOWAY | OH | 43119 | |
| ROMANS TEAM, GARY | | 400 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| ROMANYK, MICHAEL | | 729 NOTTINGHAM BLVD | ASSURANCE ADJUSTERS GROUP | | WEST PALM BEACH | FL | 33405 | |
| ROMARCO #2 LP | | 2503 LANDSDOWN CT | | | BRENTWOOD | CA | 94513 | |
| ROMARCO #4 LP | | 2503 LANDSDOWN CT | | | BRENTWOOD | CA | 94513 | |
| ROME AND KATZ LLC | | 576 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| ROME BORO BRADFD | | 768 MAIN ST | ROME BORO TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | ROME | PA | 18837 | |
| ROME BOROUGH | | RR 3 BOX 3073 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME CITY | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | ROME CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON ST CITY HALL | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME L ATKINS | BARBARA E ATKINS | 401 LYNWOOD AVE | | | MEDFORD | OR | 97504-8034 | |
| ROME MILLER JR | CYNTHIA G. MILLER | 189 LEISURE DR | | | MONROE | LA | 71203 | |
| ROME ROCK ASSOCIATION | | PO BOX 8 | | | ROME | OH | 44085 | |
| ROME SAVINGS BANK | | 100 W DOMINICK ST | | | ROME | NY | 13440-5810 | |
| ROME TOWN | | 107 N POND RD | TOWN OF ROME TREASURER | | OAKLAND | ME | 04963 | |
| ROME TOWN | | 1156 ALPINE DR | | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 ALPINE DR | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWNSHIP | | 8 MERCER RD | TOWN OF ROME | | ROME | ME | 04963 | |
| ROME TOWNSHIP | | 18028 STEWART RD | T C OF ROME TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| ROME TOWNSHIP | | 8147 FORRISTER RD | TOWNSHIP TREASURER | | ADRIAN | MI | 49221 | |
| ROME TOWNSHIP | | RD 3 BOX 3177 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | | | ADRIAN | MI | 49221 | |
| ROME TOWNSHIP BRADFD | | 963 BATTLE CREEK RD | T C OF ROME TOWNSHIP | | ROME | PA | 18837 | |
| ROME TWP | | RT 1 BOX 164 | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| ROMEL DRIGHT | | 3222 PANDA COURT | | | ANTIOCH | CA | 94531 | |
| ROMEL FERNANDEZ | MERCEDES FERNANDEZ | P O BOX 3881 | | | GLENDALE | CA | 91221 | |
| ROMEN DION CROSS AND EMILY | | 6541 DIVISION AVE NW | AMARAL CROSS AND NORDIC SERVICES INC | | SEATTLE | WA | 98117 | |
| ROMEO ALCANTARA | CELESTE L ALCANTARA | 1822 LAINIE ST | | | W COVINA | CA | 91792 | |
| ROMEO B ROLDAN AND CARMELITA D ROLDAN | | 21 FORD DR. | | | AMERICAN CANYON | CA | 94503 | |
| Romeo Capacio | | 1328 Alter Street | | | Philadelphia | PA | 19147 | |
| ROMEO E. CAILLOUETTE | | B7 | 28428 W EIGHT MILE ROAD | | FARMINGTON HILLS | MI | 48336 | |
| ROMEO PEREZ | GENOVEVA PEREZ | 21 BELLE AVE | | | SAN FRANCISCO | CA | 94132 | |
| ROMEO PIRO | | 4263 YONAN COURT | | | TURLOCK | CA | 95382 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMEO VALENTINO | | 2113 RITNER ST | | | PHILADELPHIA | PA | 19145 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | | | ROMEO | MI | 48065 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | TREASURER | | ROMEO | MI | 48065 | |
| ROMEO, ANTHONY | | 8925 S PECOS RD 13B | | | HENDERSON | NV | 89074 | |
| ROMER, WALKER C & ROMER, PAM | | 275 NEWBURY LANE | | | THOUSAND OAKS | CA | 91320 | |
| ROMERO ESTATES HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Romero, Bonnie K | | 4524 5th St. NW | | | Albuquerque | NM | 87107 | |
| ROMERO, CANUTO & ROMERO, JUAN A | | 7727 CROCKETT BL | | | LOS ANGELES | CA | 90001 | |
| Romero, Damaso | | 9022 Bwir St. | | | Manassas | VA | 20110 | |
| ROMERO, EDUARDO D | | 4611 ELDERBERRY DRIVE | | | ORLANDO | FL | 32809 | |
| ROMERO, ELEAZAR | | 2568 ETIWANDA AVENUE | | | SAN BERNARDINO | CA | 92410-0000 | |
| Romero, Javier | | 18792 East Lasalle Place | | | Aurora | CO | 80013 | |
| ROMERO, KATHERINE A | | 45 FLOR DE SOL | | | RANCHO SANTA MARGARIT | CA | 92688-1408 | |
| ROMERO, LEONOR | | 16349 SW 139TH COURT | | | MIAMI | FL | 33177-1923 | |
| ROMERO, LINO | | 160 COUNTY RD 6054 | T AND T HOME IMPROVEMENT | | DAYTON | TX | 77535 | |
| Romero, Marcella D & Arguello, Robert I | | 10077 Calle Chulita NW | | | Albuquerque | NM | 87114 | |
| ROMERO, MARIA I & ROMERO, IGNACIC | | 3795 CHERRYSTONE STREET | | | OCEANSIDE | CA | 92058-1650 | |
| ROMERO, MARY E | | 59 CERDAN AVENUE | | | ROSLINDALE | MA | 02132-7843 | |
| ROMERO, PETE | | 1655 EAST OLIVE STREET | | | ONTARIO | CA | 91764 | |
| ROMERO, PHILLIP | | PO BOX 7 | | | JUNE LAKE | CA | 93529 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | | 25429 SAND CREEK TRL | | | MORENO VALLEY | CA | 92557-7534 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | | 11726 Blue Lupin Ln | | | Moreno Valley | CA | 92557 | |
| ROMERO, SILVIA | | 1649 W 50TH ST | | | LOS ANGELES | CA | 90062-2302 | |
| ROMERO, TONYA K | | 3601 PAUL REVERE | | | GILLETTE | WY | 82718-8510 | |
| ROMEROCK ASSOCIATION INC | | 1875 US HWY 6 | | | ROAMING SHORES | OH | 44085 | |
| ROMEROS ROOFING | | 495 BOONE ST | | | EL PASO | TX | 79905 | |
| ROMILNOR DESTRA | MIMEROSE DESTRA | 82-69 COUNTRY POINT CIRC. | | | QUEENS VILLAGE | NY | 11427 | |
| ROMINA WEISS | | 21 OAK DRIVE | | | GREAT NECK | NY | 11021 | |
| ROMINES APPRAISAL COMPANY | | 1910 S 9TH AVE | | | YUMA | AZ | 85364 | |
| ROMITI, JENNIFER | | 4851 LONE TREE WAY STE B | C O ALTERA SIGNATURE PROPERTIES | | ANTIOCH | CA | 94531 | |
| ROMMAL S WRIGHT | | APT 337 | | | HOUSTON | TX | 77046 | |
| ROMMEL CRUZ | | 1821 NORTH 170 WEST | | | TOOELE | UT | 84074 | |
| ROMNEY, SHERMAN P | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| ROMO, DAVID G | | 500 SW EASTVIEW AVENUE | | | ALBUQUERQUE | NM | 87105-0000 | |
| ROMO, ERNESTINA & DALLI, NANCY F | | 3110 S COCKRELL HILL RD APT 4102 | | | DALLAS | TX | 75236-2401 | |
| ROMO, ROBERTO | | 4820 S VERMONT AVE | | | LOS ANGELES | CA | 90037 | |
| ROMO, WILLIAM C | | 400 N MCCOLL RD | | | MCALLEN | TX | 78501 | |
| ROMODELING, LIMAS | | 5614 AVE Q12 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| ROMOHR, STEVEN D & ROMOHR, PATRICIA | | 10800 LAUREL CREEK DRIVE | | | AUSTIN | TX | 78726 | |
| Romualdo D Enriquez and Olivia S Enriquez v Greenpoint Mortgage Funding Inc GMAC Mortgage LLC BAC Home Loans et al | | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 S BASCOM AVE STE 700 | | CAMPBELL | CA | 95008 | |
| ROMULO L. ASIS | | 249 WOODROW STREET | | | DAILY CITY | CA | 94014 | |
| ROMULO L. DIAZ JR | | 241 S 6TH STREET APT 405 | | | PHILADELPHIA | PA | 19106-3728 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 705 | SCHOOL TAX COLLECTOR | | OVID | NY | 14521 | |
| ROMULUS CITY TREASURER | | 11111 WAYNE RD | | | ROMULUS | MI | 48174 | |
| ROMULUS TOWN | | 2714 E HAYTS CORNERS RD | | | OVID | NY | 14521 | |
| ROMULUS TOWN | | PO BOX 177 | TAX COLLECTOR TERRY SMITH | | WILLARD | NY | 14588-0177 | |
| ROMY GELEMENT | | 30721 NORTHGATE DR | | | SOUTHFIELD | MI | 48076 | |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 | |
| RON (NRBA) JULIEN | Donald Julien and Assoc | 1926 WOODDALE BLVD. STE.101 | | | BATON ROUGE | LA | 70806 | |
| RON A ANDERSON ATT AT LAW | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| RON A KINGSFORD ATT AT LAW | | 825 10TH ST | | | GREELEY | CO | 80631 | |
| RON AND ABBY HACOHEN AND | | 436 3RD ST | JERRY INTERIORS INC | | MANAHATTAN BEACH | CA | 90266 | |
| RON AND JUDY KAISER | | 3412 HOBBS LN | | | JEFFERSON CITY | MO | 65109 | |
| RON AND KAREN BEJARANO AND | | 7810 W 70TH DR | LEVEL BEST CONSTRUCTION | | ARVADA | CO | 80004 | |
| RON AND RONALD MARTIN | | 2560 WESTVIEW CT | | | PROSPER | TX | 75078 | |
| RON AND SUE DRAKE AND TDL | | 2111 REDFIELD DR | CONSTRUCTION | | RED OAK | IA | 51566 | |
| RON AND TONYA KIDA AND TONY | | 4303 83RD ST W | CERVANTES AND BUD MEYERS ENT INC | | BRANDENTON | FL | 34209 | |
| RON AND TRACY SEIFERT | | PO BOX 994 | | | PINE VALLEY | CA | 91962-0994 | |
| RON BILLING AND JANELLE FAISON | | 1162 BISCAYNE DR | AND VAIRO & ASSOCIATES & DEVON RESTORATION CORD | | N FORT | FL | 33903 | |
| RON BROWN ATTORNEY | | 1131 E 19TH ST | | | TULSA | OK | 74120 | |
| RON C ADAMS ATT AT LAW | | 1708 CHANTILLY DR STE E | | | LA PLACE | LA | 70068-2446 | |
| RON C GLINES ATT AT LAW | | 9980 S 300 W STE 400 | | | SANDY | UT | 84070 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RON CALHOUN AND ASSOC REALTORS | | 5709 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOCIAATES | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CERCY INC | | 4842 CR 218W | | | MIDDLEBURG | FL | 32068 | |
| RON CROSSEN AGENCY | | PO BOX 2752 | | | DAVENPORT | IA | 52809 | |
| RON D BROWN ATT AT LAW | | 320 S BOSTON AVE STE 1130 | | | TULSA | OK | 74103 | |
| RON DICKERSON | RON DICKERSON REO LLC | 852 EMBASSY CT, NE #10 | | | ATLANTA | GA | 30324 | |
| RON DICKERSON REO LLC | | 852 EMBASSY CT NE 10 | | | ATLANTA | GA | 30324 | |
| RON E ANDAZOLA TRUSTEE | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102 | |
| RON E DOWELL APPRAISAL COMPANY | | 3562 RIVERVIEW LAKE RD | | | METROPOLIS | IL | 62960-6628 | |
| RON ELTER | | 14351 REDHILL AVE SUITE G | | | TUSTIN | CA | 92780 | |
| RON ELTER | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| RON FRENCH ENTERPRISES | | 10556 COMBIE RD STE 6228 | | | AUBURN | CA | 95602-8908 | |
| RON FROEHLICH | | 707 NILES ST. | | | BAKERSFIELD | CA | 93305 | |
| Ron Gordon | | 2111 Arch St. Unit A | | | Philadelphia | PA | 19103 | |
| RON GRAU | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| RON HAWKINS REALTOR | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| RON HICKMAN,CONSTABLE | | 6831 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379 | |
| RON HLAVACEK FLORIST LTD | | 1444 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| RON HOLTON REALTY | | 305 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| RON IERNAS HEATING AND COOLING INC | | 19121 US HWY 41 N | | | LUTZ | FL | 33549 | |
| RON J STAUSKE ATT AT LAW | | 106 MAIN ST W | | | ASHLAND | WI | 54806 | |
| RON JOHNSON AND STELCO CONSTRUCTION | | 15116 ROSEWOOD ST | AND MAINTENANCE LLC | | GULFPORT | MS | 39503 | |
| RON KNECHT | | 1676 MOQUITH CT | | | RENO | NV | 89521 | |
| RON L TAYLOR APPRAISER | | 1440 9TH AVE E | | | TWIN FALLS | ID | 83301 | |
| RON L WILSON | | 991 WILLOWOOD LANE | | | ATLANTA | GA | 30331 | |
| RON L. ROY | SHARI L. ROY | 25302 HURSHTOWN ROAD | | | HARLAN | IN | 46743 | |
| RON LEIS | | 5120 MANZANITA AVE#110 | | | CARMICHAEL | CA | 95608 | |
| RON MCELVANEY | | 1474 30TH AVE UNIT 1 | | | KENOSHA | WI | 53144-3003 | |
| RON MERRITT & ANN JACOBS | | 2306 PALACE VERDES DR | | | GRAND JUNCTION | CO | 81507 | |
| RON MISAK FLOORING AND INTERIORS | | 1572 ANGES AVE SE | | | PALM | FL | 32909 | |
| RON MOISEOFF | | 3233 N GRAND AVENUE # 371 | | | CHINO HILLS | CA | 91709 | |
| RON MOYE | | 616 SECOND | | | BRADLEY BEACH | NJ | 07720 | |
| RON NANZER AND ASSOCIATES | | 956 INNES ST NE | | | GRAND RAPIDS | MI | 49503 | |
| RON NEFF HER REALTY | | 153 S PAINT ST | | | CHILLICOTHE | OH | 45601-3215 | |
| RON NORTHEY | | 275 REYMONT | | | WATERFORD | MI | 48327 | |
| RON PAULSON | | SAN PEDRO #3, ESQ. INDIO TRISTE | SAN MIGUEL DE ALLENDE, GTO | | COLONIA CENTRO 33700 | | | MEXICO |
| RON PAULSON | | 619 NORTHWEST 89TH STREET | | | SEATTLE | WA | 98117-0000 | |
| Ron Perkins | | 15678 Knoll Tr Dr #3208 | | | Dallas | TX | 75248 | |
| Ron R Bejarano | | 7810 W 70th Dr | | | Arvada | CO | 80004 | |
| RON R. SEXTON | KATHERINE A. SEXTON | 2875 N TIPSICO LAKE | | | HARTLAND | MI | 48353 | |
| RON R. SEXTON | KATHERINE A. SEXTON | 7882 DAULT DR | | | HOWELL | MI | 48843-9030 | |
| RON REEDER APPRAISEL SERVICE | | 1837 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| RON REICH ESQ PA | | 9 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| RON RIAZI AND | | ROSANGELA RIAZI | 1534 N. MOORPARK RD #153 | | THOUSAND OAKS | CA | 91360 | |
| Ron Riley | | 2600 Pine Trail Drive | | | Little Elm | TX | 75068 | |
| RON RODRIGUEZ | | 2423 LOY LANE | | | LOS ANGELES | CA | 90041-1817 | |
| RON ROTHERT INS SERVICES | | PO BOX 13099 | | | PORTLAND | OR | 97213 | |
| RON S IDDINS ATT AT LAW | | PO BOX 503 | | | COLUMBUS | GA | 31902 | |
| RON SALAS ATT AT LAW | | 5205 S COLLEGE AVE STE B | | | FORT COLLINS | CO | 80525 | |
| RON SATIJA ATT AT LAW | | 1212 GUADALUPE ST STE G1 | | | AUSTIN | TX | 78701 | |
| Ron Spencer | | 1934 W 69th Ave | | | Philadelphia | PA | 19138 | |
| RON STEWART REAL ESTATE | | 18460 S E STEPHENS ST | | | PORTLAND | OR | 97233 | |
| RON TAVAKOLI ATT AT LAW | | 5651 W PICO BLVD STE 203 | | | LOS ANGELES | CA | 90019 | |
| Ron Timko | | 179 Dawson Road | | | Langhorne | PA | 19047 | |
| RON V KIRKPATRICK | | 1451 GEORGETOWN DR | | | GASTONIA | NC | 28054 | |
| RON WALSH | Ron Walsh, Real Estate Broker | 4900 California Ave | | | Bakersfield | CA | 93309 | |
| RON WELDON | | 324 GLENWOOD DR APT 104 | | | BLOOMINGDALE | IL | 60108-3284 | |
| RON WHIPPLE TAX COLLECTOR | | 602 HUNTER HWY STE 20 | TUNKHANNOCK SD TUNKAHANNOCK TWP | | TUNKHANNOCK | PA | 18657 | |
| Ron Williams | | 1562 Hartsville Circle | | | Warminster | PA | 18974 | |
| RON WYNN RW REALTY WEST INC | | 1531 MONTANA AVE | | | SANTA MONICA | CA | 90403-1805 | |
| RON, WARD | | 3971 WELLAND AVE | | | LOS ANGELES | CA | 90008-2740 | |
| Rona Hsu | | 22507 Oxford Ln | | | Saugus | CA | 91350 | |
| RONADL AND RENEE ANDERSON | | 122 BUCKINGHAM ST | | | LAPLACE | LA | 70068 | |
| Ronal Brister | | 205 Benton Dr. | Apt. 2101 | | Allen | TX | 75013 | |
| RONAL SCOTT DIEHL AND HEATHER | | 21 APPLE TREE CIR | DIEHL | | FISHERS | IN | 46038 | |
| RONALD & DONNA ZIMMERMAN | | 40 S HOYT ST | | | LAKEWOOD | CO | 80226 | |
| RONALD & ELIZABETH ROTH | | 20 JUNIPER LOOP | | | AIKEN | SC | 29803 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 | |
| RONALD & LAURIE ULLYOT | | 2449 DEERMEADOW DRIVE | | | APOPKA | FL | 32703 | |
| RONALD & PIERRETT MORIN | | LINE Y GRACIA | 361 365 HALL STREET | | MANCHESTER | NH | 03103 | |
| RONALD A ADCOX | VIOLET M ADCOX | 214 VALLEY STREET | | | STATESVILLE | NC | 28677-4200 | |
| RONALD A AND CAROL R WHITNEY TRUST | | 127 KENTFIELD COURT | | | MARTINEZ | CA | 94553 | |
| RONALD A BEATTIE C O | | 6864 TORCH KEY ST | RONALD BEATTIE JR | | LAKE WORTH | FL | 33467 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD A BRUNER AND DAN BIRDSONG | | 201 BOBBY DALE DR | | | WAYNESVILLE | MO | 65583 | |
| RONALD A COLETTA | EUGENIA MARIA COLETTA | 1423 STEEPLECHASE ROAD | | | BARTLETT | IL | 60103 | |
| RONALD A DAHLIN TRUST & MARY E BEHTEA TRUST | | 1305 DELLCREST LN | | | LA JOLLA | CA | 92037 | |
| RONALD A DALALY AND | LORI S DALALY | | 7820 W JENAN DRIVE | | PEORIA | AZ | 85345 | |
| RONALD A GOMES ATT AT LAW | | 600 1ST AVE STE 224 | | | SEATTLE | WA | 98104 | |
| RONALD A GRACE | | 15081 MC CORKLE AVE BOX 40 | | | CHELYAN | WV | 25035 | |
| RONALD A HUNTER ATT AT LAW | | 11605 ARBOR ST 104 | | | OMAHA | NE | 68144 | |
| RONALD A JACHIMOWICZ | KAREN E. JACHIMOWICZ | 4046 W CARVER ROAD | | | LAVEEN | AZ | 85339 | |
| RONALD A LENOWITZ ATT AT LAW | | 7600 JERICHO TPKE STE 300 | | | WOODBURY | NY | 11797 | |
| RONALD A LIPEZ ATT AT LAW | | 415 GLENSPRIGS DR STE 102 | | | CINCINNATI | OH | 45246 | |
| RONALD A LUZIM ESQ ATT AT LAW | | 9900 W SAMPLE RD STE 400 | | | CORAL SPRINGS | FL | 33065 | |
| RONALD A MINNIS | CYNTHIA L MINNIS | | 3485 MORAPP LANE | | LOOMIS | CA | 95650 | |
| RONALD A PAGNINI | | 177 CONGRESS STREET | | | MILFORD | MA | 01757 | |
| RONALD A PHILLIPS | | 360 SNIFFENS LN | | | STRATFORD | CT | 06615 | |
| RONALD A SEALE | SAUNDRA J SEALE | 1607 MONTMORENCY DR | | | VIENNA | VA | 22182 | |
| RONALD A SHER ESQ | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| RONALD A SKINGLE ATT AT LAW | | 2450 SAINT CLAIR AVE NE | | | CLEVELAND | OH | 44114 | |
| RONALD A WHITNEY | | 127 KENTFIELD COURT | | | MARTINEZ | CA | 94553 | |
| RONALD A WITTEL JR ATT AT LAW | | 1141 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| RONALD A ZAWACKI ATT AT LAW | | 321 W LAKE LANSING RD STE 10 | | | EAST LANSING | MI | 48823 | |
| RONALD A ZAWACKI ATT AT LAW | | 830 W LAKE LANSING RD STE 200 | | | EAST LANSING | MI | 48823-6372 | |
| RONALD A. ALLEN | JUANITA J. ALLEN | 4032 PELICAN ROAD | | | JACKSONVILLE | FL | 32207 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| RONALD A. LINDHAGEN | RUTH A. LINDHAGEN | 282 ROSE BRIER DR | | | ROCHESTER HILLS | MI | 48309 | |
| RONALD A. MANN | | 1473 ROOSEVELT HIGHWAY | | | CLARKSON | NY | 14468 | |
| RONALD A. RECCE | | 8 LLEWELLYN PLACE | | | TRENTON | NJ | 08620 | |
| RONALD A. ROLIGHED | GLORIA V. ROLIGHED | 12 INDIAN HILL RD | | | WINNETKA | IL | 60093-3924 | |
| RONALD A. SONDESKY | | 1500 RR1 | | | LARSON | PA | 18828 | |
| RONALD A. TREMONTE | GERALDINE TREMONTE | 8 RENWICK ROAD | | | MELROSE | MA | 02176 | |
| RONALD A. TURNBELL | NANCY E. TURNBELL | 17782 COTTONWOOD | | | MACOMB TOWNSHIP | MI | 48042 | |
| RONALD A. VINCENT | TINA M. VINCENT | 2636 CADES COVE | | | BRIGHTON | MI | 48116 | |
| Ronald Adam | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| RONALD ALFANO | | 1531 W IRVING PARK RD | | | ITASCA | IL | 60143-0000 | |
| RONALD AND ABIGAIL PERROTT | | 4417 WOODLAND RIDGE DR | | | COLLEGE STA | TX | 77845-1919 | |
| RONALD AND ALISA MILLER | | 1364 S 40TH ST | PHH MORTGAGE | | GRAND FORKS | ND | 58201 | |
| RONALD AND AMANDA FISHER | | 11 BELWOOD RD | | | LEBANON | MO | 65536-3513 | |
| RONALD AND AMY SCHMIDT | | 511 W OLIVE ST | | | LAMAR | CO | 81052 | |
| RONALD AND ANGELA GIBSON | | 2904 AVE D | AND HUSKER ROOFING | | COUNCIL BLUFFS | IA | 51501 | |
| RONALD AND ANGELA HICKMAN | | 2704 MONTICELLO DR | | | HUNTSVILLE | AL | 35810 | |
| RONALD AND ARLENE KALL | | 600 MOCKINGBIRD LN | | | PLANTATION | FL | 33324 | |
| RONALD AND BECKY JUDKINS | | 4732 S FERGUSON | HOUSE MASTERS | | INDY | IN | 46239 | |
| RONALD AND BERNICE PENDLETON | | 5224 PASTEUR BLVD | | | NEW ORLEANS | LA | 70122-4077 | |
| RONALD AND BETTEY WHITE AND | | 11300 REGENCY GREEN DR APT707 | SUN FINANCE CO | | CYPRESS | TX | 77429 | |
| RONALD AND BETTY CRAWFORD AND | | 582 LYNN HAVEN PKWY STE 300 | SUNTRUST BANK | | VIRGINIA BEACH | VA | 23452 | |
| RONALD AND CARLA LAFFERTY | | 6907 PLUMOSA LN | | | FT PIERCE | FL | 34951 | |
| RONALD AND CAROLYN SHAW AND | EAGLE HOME IMPROVEMENT | 5690 SOUTHBEND LN | | | OLIVE BRANCH | MS | 38654-3229 | |
| RONALD AND CHARLENE SHEFFER FAMILY | | 5072 HAMER LANE | | | PLACENTIA AREA | CA | 92870 | |
| RONALD AND CONSTANCE MARQUETTE | | 9686 HAUG AVE NE | | | MONTICELLO | MN | 55362 | |
| RONALD AND CONSTANCE MARQUETTE AND | | 9686 HAUGH AVE NE | PHILLIPS CONSTRUCTION | | MONTICELLO | MN | 55362 | |
| RONALD AND CYNTHIA HONEYCUTT | | RR BOX 343 | | | WHITWELL | TN | 37397 | |
| RONALD AND CYNTHIA LAUSTER | AND MICHAELIS CORPORATION | 7257 MADALINE AVE | | | EASTON | MD | 21601-4788 | |
| RONALD AND CYNTHIA NEBBITT AND | | 4210 DELMAR BLVD | TAYLOR MADE RESTORATIONS | | ST LOUIS | MO | 63108 | |
| RONALD AND DANA JEANDRON | | 620 22 VALLETTE ST | | | NEW ORLEANS | LA | 70114 | |
| RONALD AND DAWN SIMMONS AND JJ | | 210 ARTHUR AVE | SWARTZ CO | | VILLA GROVE | IL | 61956 | |
| RONALD AND DAWN STEWART | | RTE 1 BOX 220 FM | | | JACKSONVILLE | TX | 75766 | |
| RONALD AND DEBRA HALE | | 114 N 35TH ST | ROGER HALE TRUSTEE RONALD E HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| RONALD AND DELORES CORNETTA | | 650 GOLDFLOWER | | | MANDEVILLE | LA | 70448 | |
| RONALD AND DEMARYS CARR AND | | 646 ARTIC AVE | R WARREN CONSTRUCTION CO | | OAK GROVE | KY | 42262 | |
| RONALD AND DINA STEMEN AND | ABLE ROOF | PO BOX 520 | | | BLACKLICK | OH | 43004-0520 | |
| Ronald and Dorothy Vargas | | 3 Pine Tree Drive | | | Middleboro | MA | 02346 | |
| Ronald and Dorothy Vargas | Justice Center of Southeastern MA, a Subsidiary of SCCLS | Mariah Jennings-Rampsi | 231 Main Street, Suite 201 | | Brockton | MA | 02301 | |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | San Jose | CA | 95120 | |
| RONALD AND ETHEL DURR AND | | 23630 GERDNER | | | OAK PARK | MI | 48237 | |
| RONALD AND GABRIELLE JEWISON | | 2109 NEWCASTLE CIR | CHAPLIN BUILDERS AND ABSOLUTE PROFESSIONAL ROOFING CONTRACTORS | | PLANO | TX | 75075-3324 | |
| RONALD AND GAIL LAGASSE | | 171 PLEASANTVIEW DR | FIRE TECH INC | | SUFFIELD | CT | 06078 | |
| RONALD AND GAUDIOSO AND | | 1897 CALLE DE REYNALDO | STARMARK CONSTRUCTION | | LAS VEGAS | NV | 89119 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD AND GAYLE HENDRY | | 2384 SW 33RD TER | | | FT LAUDERDALE | FL | 33312 | |
| RONALD AND IONA NAVARRE AND | | 36 SAWGRASS DR | VERNON NAVARRE CONTRACTOR | | LAPLACE | LA | 70068 | |
| RONALD AND JANE PFEIFF AND VALLEY | | 3900 36TH LN | EXTERIORS LLC | | AVONDALE | CO | 81022 | |
| RONALD AND JANICE MARTIN | | 1 TRICIA LN | | | BERLIN | NJ | 08009 | |
| RONALD AND JANICE SILINSKY AND | | 74 FOREST WOOD CT | RESTORATION SPECIALIST | | SPRING HILL | FL | 34609 | |
| RONALD AND JANIS MALISH AND | | 330 BLACKSTONE DR | TOTAL SOURCE ROOFING SIDING & GENERAL CONTRACTING | | CENTERVILLE | OH | 45459 | |
| RONALD AND JENNIE HARIG AND | RECONSTRUCTION SPECIALISTS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD AND JESSICA PAYNE AND | | 7005 FOREST RIDGE CT | JTL AND C ENTERPRISES INC | | WATAUGA | TX | 76137 | |
| RONALD AND JESSICA PEACE | | 902 SPRUCE CT | AND GARNER JOHNSON BUILDERS LLC | | GREENVILLE | SC | 29611 | |
| RONALD AND KATHRYN EDMONDS AND | | 8822 RIVERWOOD FARMS PKWY | ELITE HOME SOLUTIONS | | CORDOVA | TN | 38016 | |
| RONALD AND KELLY MELE AND | | 17 LIBERTY ST | DOMAIN INTERIOR CONSTRUCTION | | SADDLE BROOK | NJ | 07663 | |
| RONALD AND LESHON MURPHY AND | | 114 RICHARD DR | LUCKYS ROOFING SERVICE | | HOUMA | LA | 70364 | |
| RONALD AND LINDA PEPPER AND | MONTGOMERY AND SONS INC | 180 N WEST BRANCH DR | | | GLADWIN | MI | 48624-9771 | |
| RONALD AND LINDA TAYLOR | | 128 NEWPORT ROAD | | | SICKLERVILLE | NJ | 08081 | |
| RONALD AND LINDA THOMPSON AND | | 739 ESCOBAR AVE | LAW OFFICE OF BUCKLAND AND ASSOCIATES PA | | CORAL GABLES | FL | 33134 | |
| RONALD AND LORIE MOORE J AND E HOME | | 5514 OLD FRANKLIN RD | IMPROVEMENT SERVICE MASTER OF FLINT & KARENS CARPE | | GRAND BLANC | MI | 48439 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | | | PHOENIX | MD | 21131 | |
| RONALD AND MARY PRIMM | | 9150 IRISH RD | | | VERMONTVILLE | MI | 49096 | |
| RONALD AND MINERVA HILTON AND | | 15231 N 13TH ST | ATTORNEY BUD STANSELL JR | | LUTZ | FL | 33549 | |
| RONALD AND NONA MILON | | 47350 BAKER ST | | | NOVI | MI | 48374 | |
| RONALD AND NORMA WOKECK AND | CUTTING EDGE HOMES | 210 W 4TH ST | | | LAWTON | MI | 49065-9706 | |
| RONALD AND ROBERTA AMANN | | 4150 YARMOUTH CT | AM S BANK INS SERVICE | | NORTH FORT MEYERS | FL | 33903 | |
| RONALD AND ROBIN PIERCE AND | | 6795 161ST ST W | ALL WEATHER BUILDERS AND REMODELERS LLC | | ROSEMOUNT | MN | 55068 | |
| RONALD AND RODNEY PERRY | | 410 PINE ST | | | SUGAR LAND | TX | 77498-2938 | |
| RONALD AND ROMA MEES AND ROMA LOUW | | 2982 LORENCITA DR | | | SANTA MARIA | CA | 93455 | |
| RONALD AND SABRENA JONES AND | | 14117 HASKINS ST | BUTLER BROTHERS ROOFING CO | | OVERLAND PARK | KS | 66221 | |
| RONALD AND SALLY GULLEDGE | | 22416 CLEARWATER | AND ATWOOD HOUSING SERVICES | | MACOMB TOWNSHIP | MI | 48044 | |
| RONALD AND SANDRA CARPENTER | | 479 MONTICELLO PARK | | | CONROE | TX | 77302 | |
| RONALD AND SANDRA MAINS AND | | 7428 W MOUNT HOPE HWY | JL RESTORATION AND CLEANING | | LANSING | MI | 48917 | |
| RONALD AND SHERYL BLACKBURN | | 2276 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| RONALD AND STACIA DART | | 260 MEADOWBROOK LN | AND GARRISON CONSTRUCTION | | VIDOR | TX | 77662 | |
| RONALD AND STEPHANIE MERIDETH | | 1784 B HWY 6 | | | CHEHALIS | WA | 98532 | |
| RONALD AND STEPHANIE MOSLEY | | 10597 ERIE DR | AND NEW HEIGHTS CONSTRUCTION | | CROWN POINT | IN | 46307 | |
| RONALD AND SUSAN BUTKA AND | | 1346 BRADFORD LN | CE SMITH HOME IMPROVEMENTS INC | | BENSALEM | PA | 19020 | |
| RONALD AND SUSAN DRENNING AND | | 1616 NE 52ND ST | SUSAN POLITO | | OAKLAND PARK | FL | 33334 | |
| RONALD AND THELMA RODERICK | | 510 SETTLER RD | AND TE RODERICK | | CHESTER | CA | 96020 | |
| RONALD AND TONETTE BROUSSARD AND | NAHUM HERNANDEZ | 19914 LIONS GATE DR | | | HUMBLE | TX | 77338-1959 | |
| RONALD AND VICTORIA WILSON AND | | 1329 MAPLE LN | PARKER CONSTRUCTION INC | | WILMINGTON | DE | 19805 | |
| RONALD AND VIVIAN CROW | | 7247 ARPEGE RD | | | SAN DIEGO | CA | 92119 | |
| RONALD AND YVETTE HALE | | 3108 BOLLARD RD | | | WEST PALM BEACH | FL | 33411 | |
| RONALD ANDERSEN HURST JR | | 5204 10 AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSEN HURST JR ATT AT | | 5204 10TH AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSON AND JESSE MCNEAL | | 116 LANCER DR | SUMMERVILLE SC | | SUMMERVILLE | SC | 29485 | |
| RONALD ANGELI | | 18 SCHOLLCREST AVENUE | | | WOODBURY | NJ | 08096 | |
| RONALD ATNIP, JAMES | | 1212 NCENTER ST | | | BONHAM | TX | 75418 | |
| Ronald Aucoin | | 1801 North Hills Drive | Apt # 52 | | Norristown | PA | 19401 | |
| RONALD AZEVEDO | | 2244 ALANHURST DR | | | HENDERSON | NV | 89052 | |
| RONALD B BURDA ATT AT LAW | | 21621 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| RONALD B BURDA ATT AT LAW | | 21621 E NINE M | RONALD B BURDA | | ST CLAIR SHORES | MI | 48080 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD B GREENE ATT AT LAW | | 9500 ANNAPOLIS RD STE B5 | | | LANHAM | MD | 20706 | |
| RONALD B LORSCH ATT AT LAW | | 1829 170TH ST | | | HAZEL CREST | IL | 60429 | |
| RONALD B THOMAS ATT AT LAW | | PO BOX 980 | | | WAYCROSS | GA | 31502 | |
| RONALD B VAUGHAN ATT AT LAW | | 116 N COLLEGE AVE STE 3 | | | FORT COLLINS | CO | 80524 | |
| RONALD B. FARMER | | 48420 MEADOWCREST DRIVE | | | MACOMB | MI | 48044 | |
| RONALD B. NELSON | DIANNE R. NELSON | 1131 OAK POINTE CRT | | | WATERFORD | MI | 48327 | |
| RONALD B. SANTI | KATHY A. SANTI | 638 TABRIZ DR | | | BILLINGS | MT | 59105-2812 | |
| RONALD B. WATTS | JULIE S. WATTS | 2280 MYRTLE BEACH HIGHWAY | | | SUMTER | SC | 29153 | |
| Ronald Bacza | | 701 Bakewell Lane | | | Naperville | IL | 60565 | |
| RONALD BARBEE,ATTORNEY | | 101 S.ELM STREET | SUITE 130 | | GREENSBORO | NC | 27401 | |
| RONALD BARBER | | 29504 SE DIVISION DR | | | TROUDALE | OR | 97060 | |
| RONALD BASSANO | | 20 PARKER PL | | | UPPER SADDLE RIVER | NJ | 07458 | |
| RONALD BATZDORFF | JANICE MERRILL BATZDORFF | 3805 BUENA PARK DRIVE | | | STUDIO CITY | CA | 91604-3812 | |
| RONALD BELANUS | | 9553 COUNTY ROAD | | | CAVALIER | ND | 58220 | |
| RONALD BENDERSON 1995 TRUST | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| RONALD BERNBAUM ATT AT LAW | | PO BOX 35122 | | | TULSA | OK | 74153 | |
| RONALD BORGELIN AND ERS | | 107 STALCUP DR SW | ATLANTA | | MARIETTA | GA | 30060 | |
| RONALD BORGELIN AND ERS G C | | 107 STALCUP DR SW | | | MARIETTA | GA | 30060 | |
| RONALD BOSTICK | | 5505 BEACH RD | | | TROY | MI | 48098-2405 | |
| RONALD BOWERS | | 4523 E GREENMEADOW PL | | | LONG BEACH | CA | 90808 | |
| RONALD BOWERS | | P O BOX 6240 | | | LAKEWOOD | CA | 90714 | |
| RONALD BRADY | | 5306 WILD WEST | | | ARLINGTON | TX | 76017 | |
| RONALD BRIAN HOWARD | | 1765 WEST KAIBAB DR | | | CHANDLER | AZ | 85248 | |
| RONALD BRILLIANT ATT AT LAW | | 595 BUCK AVE STE A | | | VACAVILLE | CA | 95688 | |
| RONALD BROADWAY | | 4805 W. CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | |
| RONALD BROWN AND SUPERIOR | | 619 REMLEWOOD RD | EXTERIOR | | HOUSTON | TX | 77079 | |
| RONALD BROWN, D | | 47 LOGGERHEAD DR | | | COLUMBIA | SC | 29229 | |
| RONALD BUCKNER JR AND | | 9238 VANTINE ST | RAQUEL BUCKNER | | PITTSBURGH | PA | 15235 | |
| RONALD BURNETTE | | 1409 SOUTHERN HILLS DR | | | MANSFIELD | TX | 76063 | |
| RONALD BUTLER AND JUDY BUTLER AND | | 1308 N BRYAN | RON BUTLER | | LAMESA | TX | 79331 | |
| RONALD C AND CARMEN WIER AND | | 12706 BRIGHTWOOD DR | TOTAL RESTORATION | | MONTGOMERY | TX | 77356 | |
| RONALD C BAKER | LINDA G BAKER | 1210 WEHUTTY ROAD | | | MURPHY | NC | 28906 | |
| RONALD C CONLEY INSURANCE | | PO BOX 1030 | | | KATY | TX | 77492 | |
| RONALD C FARLOW | | 5603 W FRIENDLY AVE #116 B | | | GREENSBORO | NC | 27410 | |
| RONALD C HARRIS AND | | 125 WHITE ST | DANIEL A KILEY BUILDERS LLC | | SPRINGFIELD | MA | 01108 | |
| RONALD C LISCOMBE ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| RONALD C MCCOY | MARILYN A. MCCOY | 788 PARK SHORE DR APT H32 | | | NAPLES | FL | 34103-3769 | |
| RONALD C METZLER | KRISTIE L METZLER | 3139 E RIDGEWAY RD | | | ORANGE | CA | 92667 | |
| RONALD C ROYER | | 2300 SUNCREST BLVD | | | EL CAJON | CA | 92021-4255 | |
| RONALD C TRABUCCO ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| RONALD C WISER VA 3770525 | | 229 F ST STE L | | | CHULA VISTA | CA | 91910 | |
| RONALD C. COLLISTER | JUDITH A. COLLISTER | 14400 ARMADA CENTER ROAD | | | BRUCE TOWNSHIP | MI | 48065 | |
| RONALD C. GOHEEN | RAELYNN GOHEEN | PO BOX 85 | | | GILL | CO | 80624 | |
| RONALD C. GOODE | PAULA C. GOODE | 8307 TIP O THUMB | | | PORT AUSTIN | MI | 48467 | |
| RONALD C. KOPP JR | PAMELA K. KOPP | 2158 HARBOR LAKE DR | | | ORANGE PARK | FL | 32003-7792 | |
| RONALD C. MANCHESTER SR | DARLENE A. MANCHESTER | 291 PUTNAM PIKE | | | CHEPACHET | RI | 02814 | |
| RONALD C. MCPHAIL | | 4390 LA MIRAGE DRIVE | | | PENSACOLA | FL | 32054 | |
| RONALD C. MIDDLEBROOKS | JOANN MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | COLUMBIA | TN | 38401 | |
| RONALD C. NICHIPOR | LUCINDA G. NICHIPOR | 3825 MARCUS COURT | | | MONKTON | MD | 21111 | |
| RONALD C. PHILLIPS | DONNA M. PHILLIPS | PO BOX 444 | | | FRANKFORT | MI | 49635-0444 | |
| RONALD C. ROSETTI | CONNIE ROSETTI | PO BOX 888 | | | HOPLAND | CA | 95445 | |
| RONALD C. SCHNOOR | SANDRA K. SCHNOOR | 188 8TH AVE | PO BOX 543 | | MANILLA | IA | 51454-7601 | |
| RONALD C. SCHURIN | EMILY VAN NESS SCHURIN | 25 WILLOWBROOK ROAD | | | MANSFIELD | CT | 06268 | |
| RONALD C. SHAFFER | RUTH D. SHAFFER | 105 CANDLEWICK DRIVE | | | BEREA | KY | 40403 | |
| RONALD C. SHEFFER | | 5072 HAMER LANE | | | PLACENTIA AREA | CA | 92870 | |
| RONALD C. STOECKER JR | DAWN L. STOECKER | 1232 BROWNSVILLE ROAD | | | TREVOSE | PA | 19053 | |
| Ronald Carleton | | 3304 Covina Dr | Lot 106 | | Waterloo | IA | 50701 | |
| RONALD CARR | | 382 DRIFTWOOD DRIVE | | | GOODRICH | TX | 77335 | |
| RONALD CARROLL SURVEYORS INC | | 5302 S 31 ST | | | TEMPLE | TX | 76502 | |
| RONALD CASSANO | B SUSAN CASSANO | 1036 COX AVENUE | | | WASHINGTON CROSSING | PA | 18977 | |
| RONALD CHERRY MARICA CHERRY AND | | 893 CANDY LN | BUCKEYE HOME REPAIRS | | GALLOWAY | OH | 43119 | |
| Ronald Coleman | | 2209 Covington Ct. | | | Sherman | TX | 75092 | |
| RONALD COLEMAN | | 547 LEXINGTON AVE | | | BROOKLYN | NY | 11221 | |
| RONALD COLEMAN LAW OFFICE | | 104 COLLINS DR | | | FESTUS | MO | 63028 | |
| RONALD CONNOLLY | JOYCE CONNOLLY | 341 SWAPS DRIVE | | | SAN JOSE | CA | 95111 | |
| RONALD CORY STONE | | 9843 SCOTTWOOD DRIVE | | | SHREVEPORT | LA | 71106 | |
| RONALD COTTA AND | | MARIANNE EID | 4511 PRESIDIO DRIVE | | SIMI VALLEY | CA | 93063 | |
| RONALD CRAIG GOLDBERG | | 4960 LAZIO WAY | | | OAK PARK | CA | 91377-5570 | |
| RONALD CUMMINGS AND JENNIFER | | 172 PRESIDIO | CUMMINGS | | LIVINGSTON | TX | 77351 | |
| RONALD CUTLER ATT AT LAW | | 1172 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| RONALD D AMBROSE ATT AT LAW | | 17018 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| RONALD D ANTON ATT AT LAW | | 800 MAIN ST STE 1A | | | NIAGARA FALLS | NY | 14301 | |
| RONALD D BRYANT | SUSIE M BRYANT | PO BOX 845 | | | MC GILL | NV | 89318 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD D CHRISTIAN ATT AT LAW | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| RONALD D CUMMINGS ATT AT LAW | | 121 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| RONALD D CUMMINGS ATT AT LAW | | 22600 DEER PATH LN | | | PLAINFIELD | IL | 60544 | |
| RONALD D CUMMINGS ATT AT LAW | | 440 W BOUGHTON RD STE 200 | | | BOLINGBROOK | IL | 60440 | |
| RONALD D DEAN | KAREN K DEAN | 45 CHAPARRAL DR | | | POMONA | CA | 91766 | |
| RONALD D FRANKLIN | STEPHANIE J FRANKLIN | PO BOX 246 | | | CANDOR | NC | 27229 | |
| RONALD D GOLDBERG ATT AT LAW | | 106 W ROY ST | | | SEATTLE | WA | 98119 | |
| RONALD D HALPERN ATT AT LAW | | 30011 IVY GLENN DR STE 112 | | | LAGUNA NIGUEL | CA | 92677 | |
| RONALD D HARDIN | CAROLYN B HARDIN | 890 THREEWOOD DRIVE | | | FAYETTEVILLE | NC | 28312 | |
| RONALD D ISMAY DEBORAH J ISMAY AND | | 207 E CHESTNUT ST | DEBORAH ISMAY | | WINDSOR | CO | 80550 | |
| RONALD D REID ESQ ATT AT LAW | | 2455 MADISON ST | | | HOLLYWOOD | FL | 33020 | |
| RONALD D ROUP TRUST ACCOUNT | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| RONALD D SHIELDS | | | | | HUMBLE | TX | 77339 | |
| RONALD D SOMERS | JUDITH K SOMERS | 5370 VOLKERTS ROAD | | | SEBASTOPOL | CA | 95472 | |
| RONALD D SOOY | CLARA M SOOY | 336 HILLCREST AVENUE | | | GLOUCESTER TOWNSHIP | NJ | 08012 | |
| RONALD D WEISS ATT AT LAW | | 734 WALT WHITMAN RD STE 203 | | | MELVILLE | NY | 11747 | |
| RONALD D WEISS PC | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2007-3 V ARMANDO BERRIOS, PN ET AL | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| RONALD D. BROWN | JANE L. BROWN | 4550 WEST CENTERLINE RD | | | ST. JOHNS | MI | 48879 | |
| RONALD D. CAMP | SHELLEY R. CAMP | 2848 SOUTH CANTAMAR COURT | | | VISALIA | CA | 93292 | |
| RONALD D. CLARK | CAROL S. CLARK | 1127 ABERDEEN AVE | | | LIVERMORE | CA | 94550 | |
| RONALD D. COLE | BRENDA E. COLE | 274 YOUNG CIRCLE | | | MARINA | CA | 93933 | |
| RONALD D. COLEMAN | MARLENE M. COLEMAN | 437 PIMLICO DRIVE | | | ST. GEORGE | UT | 84790 | |
| RONALD D. DENNY | PATRICIA A. DENNY | 19170 AUTUMN RIDGE | | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| RONALD D. GONZALES | MIRNA GONZALES | 2140 REDINGTON RD | | | HILLSBOROUGH | CA | 94010-6331 | |
| RONALD D. HOLLEY | EMILY S. HOLLEY | 2177 CHARGER DRIVE | | | SAN JOSE | CA | 95131 | |
| RONALD D. HOUSE | | 5080 VAN SLYKE RD | | | FLINT | MI | 48507-3960 | |
| RONALD D. KACZMAREK | KIMBERLY S. KACZMAREK | 14073 MILL STREET | | | CONCORD | NY | 14141 | |
| RONALD D. LANE | YVETTE R. LANE | 35078 SYKES ROAD | | | ST HELENS | OR | 97051 | |
| RONALD D. MARR | LEAH V. MARR | 159 HERMITAGE CIRCLE | | | LIGONIER | PA | 15658 | |
| RONALD D. MASON | SUZANNE J. MASON | 8226 POST OAK CT | | | FT WAYNE | IN | 46825 | |
| RONALD D. MUKALIAN | | 497 WEST UWCHLAN AVENUE | | | DOWNINGTOWN | PA | 19335 | |
| RONALD D. SALISBURY | LUCILLE F. SALISBURY | 9464 UPTON RD | | | LAINGSBURG | MI | 48848 | |
| RONALD D. SPARKS | MARLENE SPARKS | PO BOX 700 | | | THATCHER | AZ | 85552 | |
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. GLENN BALZARANO JOHN DOE #1-5 AND JANE DOE #1-5 | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC VS KENOL LEDAN, RAPHAELE LEDAN AND DISCOVER BANK | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| RONALD DE CAPRIO ATT AT LAW | | 65 W RAMAPO RD | | | GARNERVILLE | NY | 10923 | |
| RONALD DEAN HARIG AND | JENNIE HARIG AND RECONSTRUCTION SRVCS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD DEWAYNE HALLMAN | JANA LYNN HALLMAN | 17427 E 84TH STREET NORTH | | | OWASSO | OK | 74055 | |
| RONALD DUBNER ESQ ATT AT LAW | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486 | |
| RONALD DUMITY | | 2128 E COOK RD | | | GRAND BLANC | MI | 48439 | |
| RONALD DURANT | | 1064 MAUNAWILI ROAD | | | KAILUA | HI | 96734 | |
| RONALD E BERGSTROM | | 1115 E GANSON | | | JACKSON | MI | 49201 | |
| RONALD E BLACK JR AND | | 1414 TAURUS DR | SUZANNE E BLACK AND ADVOCATE ROOFING AND CONST LLC | | EDMOND | OK | 73003 | |
| RONALD E BOACKLE ATT AT LAW | | 2172 HWY 1 S STE 204 | | | SHANNON | AL | 35142 | |
| RONALD E BOYER ATT AT LAW | | 600 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| RONALD E BUTLER ATT AT LAW | | 4207 LEESTOWN RD | | | LEXINGTON | KY | 40511 | |
| RONALD E CULVER | | 7810 SOUTHWEST LELAND DRIVE | | | BEAVERTON | OR | 97007 | |
| RONALD E DARBY ATT AT LAW | | PO BOX 524 | | | CAMDEN | TN | 38320 | |
| RONALD E DINGMAN | DEBRA L DINGMAN | 12543 NORTHEAST HONEY LANE | | | NEWBERG | OR | 97132 | |
| RONALD E DOBELSTEIN ATT AT LAW | | 3780 MANSELL RD STE 450 | | | ALPHARETTA | GA | 30022 | |
| RONALD E FEISTER ATT AT LAW | | 2780 LIMA DR | | | WESTERVILLE | OH | 43081 | |
| RONALD E HANNIG AND LADY | | 704 1ST ST | GOODWOOD B AND B LLC | | STILLWATER | MN | 55082 | |
| RONALD E HENDERSON ATT AT LAW | | 75 PUBLIC SQ STE 1414 | | | CLEVELAND | OH | 44113 | |
| RONALD E HOLMES ATT AT LAW | | 112 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| RONALD E HOOKS | | 1817 HIGHLAND SPRINGS DR | | | HASLET | TX | 76052-2834 | |
| RONALD E JOHNSON | VICKI L JOHNSON | 11524 SIR SPENCER WY | | | GERMANTOWN | MD | 20876-6003 | |
| RONALD E KAPLOVITZ ATT AT LAW | | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD E KNIGHT | | | | | LITTLETON | CO | 80127 | |
| RONALD E LANG ATT AT LAW | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| RONALD E MICHELMAN ATT AT LAW | | 20265 VENTURA BLVD STE D | | | WOODLAND HLS | CA | 91364 | |
| RONALD E MOYER | SHIRLEY J MOYER | 2535 BRUNNER ROAD | | | EMMAUS | PA | 18049 | |
| RONALD E PEARSON ATT AT LAW | | 2109 BIRDCREEK TER | | | TEMPLE | TX | 76502 | |
| RONALD E PENDER AND | | 700 COUNTY RD 207 | BEREND CONSTRUCTION | | ALVARADO | TX | 76009 | |
| RONALD E PEPPERMAN&PENNY A KAYANO | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| RONALD E PROCIOUS | DENISE A PROCIOUS | 120 BARRICK DR | | | DUNCANNON | PA | 17020 | |
| RONALD E PROCTOR | TAMARA PROCTOR | PO BOX 452 | | | EDEN | UT | 84310 | |
| RONALD E PRUSAKIEWICZ | | 10301 WYCKERDY DR | | | MANCELONA | MI | 49659 | |
| RONALD E ROBINSON AND | | 432 W COLUMBUS ST | HOME REPAIR SERVICE | | WHITEVILLE | NC | 28472 | |
| RONALD E STADTMUELLER ATT AT LAW | | 10755 SCRIPPS POWAY PKWY STE 370 | | | SAN DIEGO | CA | 92131 | |
| RONALD E STADTMUELLER TRUSTEE | | PO BOX 734 | | | TYLER | TX | 75710 | |
| RONALD E TYTLAR | | 4 BOWE LANE | | | LAGRANGEVILLE | NY | 12540 | |
| RONALD E WALKER JR ATT AT LAW | | 504 S POLK ST STE 102 | | | AMARILLO | TX | 79101 | |
| RONALD E WEBER | | 1418 CRESTWOOD COURT | | | SAN MATEO | CA | 94403 | |
| RONALD E. ALLEN | | 2914 E. KATELLA AVENUE | SUITE 200 | | ORANGE | CA | 92867 | |
| RONALD E. CRANE | SHARON M. CRANE | 15062 SOUTH ARMEL | | | OREGON CITY | OR | 97045 | |
| RONALD E. GIRARD | LESLIE J. GIRARD | 5431 X STREET | | | LINCOLN | NE | 68504-3234 | |
| RONALD E. HANSEN | | C/O DRC ASSOCIATES INC. | 2469 PORTERFIELD CT. | | MOUNTAIN VIEW | CA | 94040 | |
| RONALD E. KERSTEN | JODI E. KERSTEN | PO BOX 142 | | | EDGERTON | WI | 53534 | |
| RONALD E. LEE | CERENA M. LEE | PO BOX 776 | | | TUALATIN | OR | 97062 | |
| RONALD E. MCWHORTER | GRETTA MCWHORTER | 4669 HOWE ROAD | | | TRENTON | OH | 45067 | |
| RONALD E. MILLER | | 45332 PLUM GROVE | | | MACOMB | MI | 48044 | |
| RONALD E. MUSCOSKY | ANNE E. PRICE | 51   VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| RONALD E. PEPPERMAN | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| RONALD E. STAGNER | LINDA H. STAGNER | 12670 THOREAU DRIVE | | | CHESTERFIELD | VA | 23832 | |
| RONALD E. THOMPSON | KAREN W. THOMPSON | 2615 FOUNTAIN LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| RONALD E. TRUDEAU | CHRISTINE TRUDEAU | 120 HIGH BANKS TRAIL | | | ORTONVILLE | MI | 48462 | |
| RONALD E. WADKINS | | 3421 RIVERINA DRIVE | | | PENSACOLA | FL | 32514 | |
| RONALD E. ZANDERS | YVONNE M. SHEPARD | 13 HAMDEN ROAD | | | FLEMINGTON | NJ | 08822 | |
| RONALD EARL LLC | | 5586 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148-7682 | |
| RONALD EDWIN JONES | | 408 SOUTH MADRONA AVENUE | | | BREA | CA | 92821 | |
| RONALD ESTEL JR | | 66 WHEATSHEAFF LANE | | | PERKASIE | PA | 18944 | |
| RONALD ESTRADA | PATRICIA ESTRADA | 7084 MARCO DR | | | WATERFORD | MI | 48327 | |
| RONALD F ANDERSON ATT AT LAW | | 1326 S RIDGEWOOD AVE STE 11 | | | DAYTONA BEACH | FL | 32114 | |
| RONALD F CHIN ATT AT LAW | | 20016 CEDAR VALLEY RD STE 101 | | | LYNNWOOD | WA | 98036 | |
| RONALD F DANIELS MAI SRA | | 401 SKYLINE DR | | | VALLEJO | CA | 94591 | |
| RONALD F LANG | | 100 MCMILLAN DR | | | SANTA CRUZ | CA | 95060 | |
| RONALD F MCGEE SR | CONNIE MCGEE | 2910 STATE ROUTE 9 | | | SALEM | OH | 44460 | |
| RONALD F RICE | | 873 SHERMAN DR | | | GETTYSBURG | PA | 17325 | |
| RONALD F SUBER ATT AT LAW | | 409 N SECTION ST STE C | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | 409 SECTION ST | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | PO BOX 1297 | | | FAIRHOPE | AL | 36533 | |
| RONALD F WOODS AND ASSOCIATES | | 225 BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101 | |
| RONALD F. BERTRAND | MAUREEN E. BERTRAND | 128 CRYSTAL MEADOWS ROAD | | | CASTLETON | VT | 05735 | |
| RONALD F. BROWN | JANET M. BROWN | 1319 NORTH TOWNLINE | | | GAYLORD | MI | 49735 | |
| RONALD F. HEIMBECHER | MONICA M. HEIMBECHER | 13514 MARION DRIVE | | | THORNTON | CO | 80241 | |
| RONALD F. MILLER | GAYLE MILLER | 9570 SW 7TH COURT | | | PEMBROKE PINES | FL | 33025 | |
| RONALD F. POTTER | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| RONALD F. SHIBA | LISA H. SHIBA | 6381 DARLINGTON AVENUE | | | BUENA PARK | CA | 90621 | |
| RONALD F. VARGAS | LUCIA TOSCANO-VARGAS | 3487 NORTHWOOD DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| RONALD FABINSKI | SHIRLEY FABINSKI | 23534 KIRBY DRIVE | | | BROWNSTOWN | MI | 48134 | |
| RONALD FERRARO | PATRICIA S FERRARO | 1938 SILVERGATE ROAD | | | FORT COLLINS | CO | 80526 | |
| RONALD FERRARO JR | | 35 VON DRAN ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| RONALD FLEET | | 37 NORSEMAN AVENUE | | | GLOUCESTER | MA | 01930 | |
| RONALD FORWELL | McCall Real Estate | 2980 S. McCall Road | | | Englewood | FL | 34224 | |
| RONALD FRANK FISK ATT AT LAW | | 127 W AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| RONALD FRANKLIN RHODES | STEFANIE ANN RHODES | 3216 NORTHEAST 110TH PLAC | | | PORTLAND | OR | 97220 | |
| RONALD G AND PATRICIA WOOLWORTH | | 2730 MONROE AVE NE | AND GRAND RAPIDS BUILDING | | GRAND RAPIDS | MI | 49505 | |
| RONALD G ASELTINE ESQ ATT AT LA | | 42 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| RONALD G BLAKE | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |
| RONALD G BROWN ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| RONALD G BYERS ATT AT LAW | | 304 W WALNUT ST STE 210 | | | INDEPENDENCE | MO | 64050 | |
| RONALD G COMTOIS | | 27 LANE RD | | | RAYMOND | NH | 03077-1800 | |
| RONALD G DOWNER | KERI E DOWNER | 6239 NORTH SHADOWHILL WAY | | | LOVELAND | OH | 45140 | |
| RONALD G HALES | | 3761 NORTH VAN NESS BVLD | | | FRESNO | CA | 93704 | |
| RONALD G HEBDON | JANET R HEBDON | 45656 MURFIELD DR | | | TEMECULA | CA | 92592-6061 | |
| RONALD G NEIWIRTH ATT AT LAW | | 1395 BRICKELL AVE STE 14 | | | MIAMI | FL | 33131 | |
| RONALD G ROBERTSON AND | | MARIA L ROBERTSON | 2913 MAPLE AVE | | MANHATTAN BEACH | CA | 90266-2331 | |
| RONALD G SANDERS | BEVERLY A SANDERS | 4492 OSPREY STREET | | | SAN DIEGO | CA | 92107 | |
| RONALD G SKIRKANISH AND GALE J | | 671 HUFF AVE | SKIRKANISH | | MANVILLE | NJ | 08835 | |
| RONALD G. CLOUTHIER | CYNTHIA M. CLOUTHIER | 3092 CONNECTICUT | | | BURTON | MI | 48519 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD G. FIELD | | 600 FRICK | | | LEONARD | MI | 48367 | |
| RONALD G. FUTRELL | DEBORA A. FUTRELL | 1235 EAGLES CREST LANE | | | SAINT CHARLES | MO | 63303 | |
| RONALD G. HAINES | DENISE M. HAINES | 6625 NCR 29C | | | BELLVUE | CO | 80512 | |
| RONALD G. HAYTH I I | | 1431 MALLARD DR | | | BURTON | MI | 48509 | |
| RONALD G. MUELLER | WENDY C. MUELLER | 42235 MAC RAE | | | STERLING HEIGHTS | MI | 48313 | |
| RONALD G. ROTH | ELIZABETH A. ROTH | 20 JUNIPER LOOP | | | AIKEN | SC | 29803 | |
| RONALD G. STEWART | SHERYL L. STEWART | 1222 12TH AVENUE WEST | | | SPOKANE | WA | 99204 | |
| RONALD G. WOOD | | 7280 LEYTON DR S.E | | | GRAND RAPIDS | MI | 49546 | |
| RONALD GALARDO | LINDA GALARDO | 9822 SHOREBREEZE DRIVE | | | HUNTINGTON BEACH | CA | 92646-0000 | |
| RONALD GENE LEE JR | MICHELLE DEANN LEE | PO BOX 913 | | | SALINA | OK | 74365 | |
| Ronald Gillis | | PO Box 380842 | | | Murdock | FL | 33938-0842 | |
| RONALD GLEE | | 3476 OAK LEAF CT | | | REX | GA | 30273 | |
| RONALD GOETSCHY | | 2106 ARMSTRONG RD | | | LANSING | MI | 48917 | |
| RONALD GRANT BROWNELL | | 819 NORTH LUCIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| RONALD GRAU | | 22421 BLUEJAY | | | MISSION VIEJO | CA | 92692 | |
| RONALD GREER AND SOUTH | | 5555 FIREHORN DR | CENTRAL CONTRACTING INC | | JACKSON | MI | 49201 | |
| RONALD GUTHRIE | | 8888 N 47TH AVE APT 222 | | | GLENDALE | AZ | 85302-5143 | |
| RONALD H BEIFELD ATT AT LAW | | 304 W 3RD AVE | | | CONSHOHOCKEN | PA | 19428-1842 | |
| RONALD H BROWN | | 7001 LEMONWOOD LANE | | | LEMON GROVE | CA | 91945 | |
| RONALD H ELZINGA ATT AT LAW | | 1020 SW TAYLOR ST STE 888 | | | PORTLAND | OR | 97205 | |
| RONALD H FEITEIRA | | 1379 KAMEHAMEIKI ROAD | | | KULA | HI | 96790 | |
| RONALD H GOODMAN ATT AT LAW | | 8 N CTR ST | | | AMERICAN FORK | UT | 84003 | |
| RONALD H GORDON ATT AT LAW | | 5315 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| RONALD H HAMERNIK ATT AT LAW | | 300 E ESPLANADE DR STE 2000 | | | OXNARD | CA | 93036 | |
| RONALD H HARKINS ATTORNEY AT LA | | 234 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| RONALD H KAISER | | 5819 NOTRE DAME DR | | | AMARILLO | TX | 79109-0000 | |
| RONALD H LAWSON ATT AT LAW | | PO BOX 127 | | | SPIRO | OK | 74959 | |
| RONALD H PEACOCK ATT AT LAW | | 430 NE 1ST AVE STE D | | | HIGH SPRINGS | FL | 32643 | |
| RONALD H PEACOCK ATT AT LAW | | PO BOX 1523 | | | LAKE CITY | FL | 32056 | |
| RONALD H PETRIE APPRAISER | | 2106 SE 160TH PL | | | VANCOUVER | WA | 98683 | |
| RONALD H SATTERFIELD | SALLY J SATTERFIELD | 110 HUNTINGTON STREET | | | HAVASU CITY | AZ | 86403 | |
| RONALD H SEVERAID CLIENT TRUST ACCT | | 1805 TRIBUTE RD STE H | | | SACRAMENTO | CA | 95815 | |
| RONALD H. COHEN | FRANCINE D. COHEN | 2020 SCOTT LANE | | | LOS ALTOS | CA | 94024 | |
| RONALD H. EHLERS | JACQUELINE E. EHLERS | 4286 VIA DE LOS CEPILLOS | | | BONSALL | CA | 92003-5018 | |
| RONALD H. IMBRIALE | KAREN IMBRIALE | 109 HOWLAND AVENUE | | | JAMESTOWN | RI | 02835-1218 | |
| RONALD H. YELLIN | JENNIE FISH YELLIN | 13561 ORCHARD GATE RD | | | POWAY | CA | 92064 | |
| RONALD HALLMAN JR AND MARIAN | | 317 LOST CREEK | STACEY HALLMAN | | COLUMBIA | SC | 29212 | |
| RONALD HANCOCK | KAREN M HANCOCK | 28 OAKBROOKE DRIVE | | | SHERWOOD | AR | 72120-0000 | |
| RONALD HAPPELL | | 123 RICHARD DR | | | CHALFONT | PA | 18914 | |
| RONALD HARRISON | | 3 RODAJA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RONALD HARVEY | ELAINE W. HARVEY | 600 THORNRIDGE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD HASSMANN | | 12 SELLAS ROAD NORTH | | | LADERA RANCH | CA | 92694 | |
| RONALD HEWITT AND PRESMYK | | 3018 W CITRUS WAY | AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| RONALD HUGGINS | | 365 E AVENIDA DE | LOS ARBOLES 305 | | THOUSAND OAKS | CA | 91360 | |
| RONALD HUNTER ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| RONALD HUNTER ATTORNEY AT LAW | | 11605 ARBOR ST STE 104 | | | OMAHA | NE | 68144 | |
| Ronald Hurry | | 108 Tudor Dr | | | North Wales | PA | 19454 | |
| RONALD I CHORCHES ATT AT LAW | | 1010 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| RONALD I CHORCHES ATT AT LAW | | 2ND FL | OFFICE OF 449 SILAS DEANE HWY | | WEATHERSFIELD | CT | 06109 | |
| RONALD I LEVINE ATT AT LAW | | 210 RIVER ST STE 11 | | | HACKENSACK | NJ | 07601-7504 | |
| RONALD I. KARP | | PO BOX 2013 | | | CHANDLER | AZ | 85244 | |
| Ronald Imbrecht | | 1020 Whitehall Drive | | | Franklin | TN | 37069 | |
| RONALD J AIANI ATT AT LAW | | 86 E LEE ST | | | WARRENTON | VA | 20186 | |
| RONALD J AND JUDITH E | | 1409 SHELBY ST | SCHWERER & RONALD J SCHWERER & SON GENERAL CONTRAC | | SANDUSKY | OH | 44870 | |
| RONALD J BANDUR | | 3503 ROBIN HILL STREET | | | THOUSAND OAKS | CA | 91360 | |
| RONALD J BERTRAND ATT AT LAW | | 714 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| RONALD J BROCKMEYER | | 121 N 5TH ST | | | SAINT CHARLES | MO | 63301-2705 | |
| RONALD J COTICCHIO ATT AT LAW | | 1736 E SUNSHINE ST STE 309 | | | SPRINGFIELD | MO | 65804 | |
| RONALD J CRANE REALTOR | | 20121 GREVILLEA AVE | | | TORRANCE | CA | 90503 | |
| RONALD J CULLENBERG ESQ ATT AT L | | 120 BROADWAY | | | FARMINGTON | ME | 04938 | |
| RONALD J FABIAN ATT AT LAW | | 134 W MICHIGAN AVE STE 203 | | | JACKSON | MI | 49201 | |
| RONALD J FEICHTNER | | TRACEY L FEICHTNER | 3404 13TH STREET | | KENOSHA | WI | 53144 | |
| RONALD J GERTS ATT AT LAW | | 755 ALMAR PKWY STE B | | | BOURBONNAIS | IL | 60914 | |
| Ronald J Glazer v Wells Fargo Bank NA dba American Servicing Company Mortgage Electronic Registration Systems Inc et al | | 13910 Cumpston St | | | Los Angeles | CA | 91401 | |
| RONALD J HAYNES | KIMBERLY L HAYNES | 1N286 PAPWORTH ST | | | WHEATON | IL | 60187 | |
| RONALD J HOF ATT AT LAW | | 9905 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| RONALD J KAIN JR AND | | BARBARA A KAIN | 1738 ROSEDALE AVE | | MIDDLETOWN | PA | 17057 | |
| RONALD J LUNDQUIST ATT AT LAW | | 3470 WASHINGTON DR STE 210 | | | EAGAN | MN | 55122 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD J MEGYESI | REGINA G MEGYESI | 12079 SE DEERFIELD DRIVE | | | HAPPY VALLEY | OR | 97086 | |
| RONALD J OBERHOLTER AND | | KATHLEEN OBERHOLTZER | 4640 STONECROP LN | | SHOW LOW | AZ | 85901 | |
| RONALD J PARABICOLI JR | | 9 PRAIRIE ST | | | MILFORD | MA | 01757 | |
| RONALD J PELLIGRA ATT AT LAW | | 205 S TOWNSEND ST | | | SYRACUSE | NY | 13202 | |
| RONALD J PRESSLEY ESQ | | 21 12TH ST | | | PHILADELPHIA | PA | 19107 | |
| RONALD J PULLEN ATT AT LAW | | 355 K ST STE O | RONALD J PULLEN | | CHULA VISTA | CA | 91911 | |
| RONALD J ROSENTHAL | JANICE L ROSENTHAL | 540 N HUNTER COURT | | | WILMETTE | IL | 60091 | |
| RONALD J RUSKAN ATT AT LAW | | 1623 BROADWAY | | | LORAIN | OH | 44052 | |
| RONALD J SAVOIE ATT AT LAW | | 111 FOUNDERS DR STE 400 | | | BATON ROUGE | LA | 70810 | |
| RONALD J SAVOIE ATT AT LAW | | PO BOX 82502 | | | BATON ROUGE | LA | 70884 | |
| RONALD J SCHWERER AND SON GENERAL | | 1409 SHELBY ST | | | SANDUSKY | OH | 44870 | |
| RONALD J SICKMANN ATT AT LAW | | 212 N MARKET ST STE 102 | | | WICHITA | KS | 67202 | |
| RONALD J SMEBERG ATTORNEY AT L | | 11844 BANDERA RD STE 725 | | | HELOTES | TX | 78023 | |
| RONALD J THOMPSON ATT AT LAW | | 701 SPRUCE ST | | | MADISON | WI | 53715 | |
| RONALD J VANE | CHRISTINA T VANE | 1205 ORCHID COURT | | | LIVERMORE | CA | 94550-0000 | |
| RONALD J WEISS ESQ LLC | | 96 CT ST | | | PLYMOUTH | MA | 02360 | |
| RONALD J. ANDERSON | SUZANNE R. ANDERSON | 14318 EDSHIRE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| RONALD J. BROGAN | SUSAN M. BROGAN | 695 MAPLE CREST DRIVE | | | FRANKENMUTH | MI | 48734-9311 | |
| RONALD J. CODE | STEPHANIE D. CODE | 23325 SCHOOLCRAFT STREET | | | LOS ANGELES | CA | 91307 | |
| RONALD J. COUSINEAU | CAROL J. COUSINEAU | 1875 LONG POINT DRIVE | | | BLOOMFIELD | MI | 48302 | |
| RONALD J. DEKOEKKOEK | CHERYL L. DEKOEKKOEK | 13778 SILVER LAKE | | | SOUTH LYON | MI | 48178 | |
| RONALD J. EKEMO | ELIZABETH A. EKEMO | 20230 RAVEN DRIVE | | | EAGLE RIVER | AK | 99577 | |
| RONALD J. GOLEMBIEWSKI | | 722 DAKOTA | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD J. HEINE | JUDY HEINE | 5015 CASTAWAY LANE | | | BARRINGTON | IL | 60010 | |
| RONALD J. HEINICKE | PATRICIA L. HEINICKE | 15520 141ST STREET | | | OLATHE | KS | 66062 | |
| RONALD J. IDZIOR | | 2656 N EAST DRIVE | | | TAWAS CITY | MI | 48763 | |
| RONALD J. KEELING | | 121 SOUTH LEE | P.O. BOX 1274 | | FORT GIBSON | OK | 74434 | |
| RONALD J. KRENCICKI | MARY E. KRENCICKI | 4550 MACK ROAD | | | HOWELL | MI | 48855 | |
| RONALD J. MAZZIOTTI | | 6333 MERLIN ST. | | | VENTURA | CA | 93003-1160 | |
| RONALD J. SCHWARZ | CAROLYN M. SCHWARZ | 4433 VENTURA PLACE DRIVE | | | ST LOUIS | MO | 63128 | |
| RONALD J. SHULTZ | | 4062 S MEADOWWOOD COURT | | | NEW PALESTINE | IN | 46163 | |
| RONALD J. SZABO JR | LAURIE M. SZABO | 5254 COMANCHE TRAIL | NONE | | CARMEL | IN | 46033 | |
| RONALD J. TESNOW | | 2317 TRANT LAKE DRIVE | | | VIRGINIA BEACH | VA | 23454-2007 | |
| RONALD J. TRZOS | ROBERTA M. TRZOS | 30995 STURBRIDGE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| RONALD J. VALADE | DELIA VALADE | 2880 FAIR ACRES | | | ROCHESTER HILLS | MI | 48307 | |
| RONALD J. ZONTINI | LEZA E. ZONTINI | 14498 KNIGHTSBRIDGE | | | SHELBY TOWNSHIP | MI | 48315 | |
| RONALD JAMES COOK | MARGARET GAIL COOK | 2739 STEVENS CREEK ROAD | | | HOOVER | AL | 35244 | |
| RONALD JANECKE | | 1851 S 9TH ST | | | SAINT LOUIS | MO | 63104 | |
| RONALD JARDIN AND | | RITA A JARDIN | P.O. BOX 902 | | MEXICO | NY | 13114 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 | |
| RONALD JOHNSON | | 10837 102ND AVENUE N | | | MAPLE GROVE | MN | 55369 | |
| RONALD JOHNSON | | 82 DOVER PARK WAY | | | STEWART MANOR | NY | 11530 | |
| RONALD JOHNSTON | | 201 RIGGS AVENUE | | | MERCED | CA | 95341 | |
| RONALD JOZAITES AND | | KIM JOZAITES | 429 BEECHWOOD DR | | WESTMONT | IL | 60559-0000 | |
| RONALD K BOSQUET | | P O BOX 141 | | | LYNDEBOROUGH | NH | 03082 | |
| RONALD K HETTICH ATT AT LAW | | 415 11TH ST S | | | FARGO | ND | 58103 | |
| RONALD K KOTOSHIRODO ATT AT LAW | | 1001 BISHOP ST STE 987 | | | HONOLULU | HI | 96813 | |
| RONALD K NEVIN ATT AT LAW | | 404 JAMES ROBERTSON PKY STE 1850 | | | NASHVILLE | TN | 37219 | |
| RONALD K OWEN | | | | | TAMPA | FL | 33610 | |
| RONALD K PENINGTON | SHELLY S PENINGTON | 4300 PINTAIL DRIVE | | | REDDING | CA | 96001 | |
| RONALD K SMITH ATT AT LAW | | 600 W MAIN ST | | | MUNCIE | IN | 47305 | |
| RONALD K WILLIAMSON | MAVIS R WILLIAMSON | 792 N E LAURELHURST PLACE | | | PORTLAND | OR | 97232 | |
| RONALD K. KIAAINA JR | CHRIS P. KIAAINA | 94666 NUAO PLACE | | | MILILANI | HI | 96789 | |
| RONALD K. WORKING | MARLENE S. WORKING | 10555 EAST 400 NORTH | | | PERU | IN | 46970 | |
| Ronald Keene | | 74 Brownstone Drive | | | East Norriton | PA | 19401 | |
| Ronald King | | 1415 Main Street, #204 | | | Dallas | TX | 75202 | |
| RONALD KINZLER ATT AT LAW | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| RONALD KIRKWOOD AND CUSTOM | GUTTERS INCORPORATED AND ROOFING | 5008 SEVEN OAKS CIR | | | OKLAHOMA CITY | OK | 73142-5423 | |
| RONALD KLAASEN | | MARILYN KLAASEN | 2115 HIGHBLUFF DR NE | | GRAND RAPIDS | MI | 49505 | |
| RONALD KLINGER | TERI R. SULLIVAN | 11642 EARNSHAW STREET | | | OVERLAND PARK | KS | 66210 | |
| RONALD KOTWICA ATT AT LAW | | 637 EVERGREEN AVE | | | PITTSBURGH | PA | 15209 | |
| Ronald Kralik | | 501 Schoolhouse Road | | | Nazareth | PA | 18064 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| RONALD L AND JOYCE DUNN | | 572 BEACONSFIELD AVE | | | NAPERVILLE | IL | 60565 | |
| RONALD L BALANE | | 29925 BAY VIEW WAY | | | MENIFEE | CA | 92584 | |
| RONALD L BEETHE CIH | | 400 ALVARADO NE | | | ALBUQUERQUE | NM | 87108 | |
| RONALD L BLACH | ALICIA R BLACH | 6701 COUNTY ROAD 40 | | | YUMA | CO | 80759 | |
| RONALD L BROWN | | 2901 AVENUE D | | | BAY CITY | TX | 77414 | |
| RONALD L BROWNSON ATT AT LAW | | 409 N CENTRAL AVE STE B | | | UPLAND | CA | 91786 | |
| RONALD L CHADWICK ATT AT LAW | | 3144 DAVENPORT AVE LOWR 5 | | | SAGINAW | MI | 48602 | |
| RONALD L CHICKA ATT AT LAW | | 12 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| RONALD L DAVIS | | 3551 SW WESPARKE LN | | | TOPEKA | KS | 66614-3530 | |
| RONALD L DOYLE | DIANNE E DOYLE | 73 NOYES ROAD | | | WATERBURY | VT | 05676 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD L DUNKELBERGER | ELAINE M DUNKELBERGER | 45924 263RD ST | | | HARTFORD | SD | 57033 | |
| RONALD L FOSTER ATT AT LAW | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| RONALD L GARDNER | | 115 SPAULDING WAY | | | BUNKER HILL | WV | 25413 | |
| RONALD L HALDY PC | | G 5091 MILLER RD | | | FLINT | MI | 48507 | |
| RONALD L HAMPTON ATT AT LAW | | 103 E MAIN ST | | | GLASGOW | KY | 42141 | |
| RONALD L HARPINE | | 566 ELM STREET | | | BROADWAY | VA | 22815 | |
| RONALD L HOLMES ATT AT LAW | | 102 HIDDEN GLEN DR STE 160 | | | AUBURN | CA | 95603 | |
| RONALD L JURGESON ATT AT LAW | | 108 SE EASTRIDGE ST | | | LEES SUMMIT | MO | 64063 | |
| RONALD L KINGSTON | | WENDY KINGSTON | 4815 NEW HAVEN DRIVE | | CRIDERSVILLE | OH | 45806 | |
| RONALD L KORF PAMELA M KORF AND | | 5321 OLD POST RD | PAM KORF | | YUMA | CO | 80759 | |
| RONALD L LESLIE ATT AT LAW | | 315 W 1ST ST | | | HUTCHINSON | KS | 67501-5237 | |
| RONALD L MCNABNEY ATT AT LAW | | 917 MERIDIAN ST | | | ANDERSON | IN | 46016 | |
| RONALD L MCNAIR | MELISSA D MCNAIR | 2065 INGLESIDE COURT | | | CROFTON | MD | 21114 | |
| RONALD L MIDYETT AND | | CATHERINE M MIDYETT | 700 WHITE CT | | ARROYO GRANDE | CA | 93420 | |
| RONALD L NAGY ATT AT LAW | | 1683 WOODLANDS DR STE D | | | MAUMEE | OH | 43537-4077 | |
| RONALD L PAWLO | | 108 GOLDEN HILL PLACE | | | WALNUT CREEK | CA | 94596 | |
| RONALD L PENDLETON | | 2366 WALTON STORE ROAD | | | LOUISA | VA | 23093 | |
| RONALD L PIROT | CHRISTIE L PIROT | 1380 EATON AVE | | | HEMET | CA | 92543-1341 | |
| RONALD L PUCKETT | TINA L PUCKETT | CASTAIC AREA | 30469 NORTH TERRACINA PLACE | | SANTA CLARITA | CA | 91384 | |
| RONALD L RASMUSSEN | MARY A RASMUSSEN | 910 WINCHESTER DR | | | RENO | NV | 89506 | |
| RONALD L RIGGS | BEVERLY A RIGGS | 48187 JESTER | | | MACOMB | MI | 48044 | |
| RONALD L ROWLAND ATT AT LAW | | 4331 GALLATIN ST STE 201B | | | HYATTSVILLE | MD | 20781 | |
| RONALD L RUSSELL ATT AT LAW | | 101 N MAIN ST STE 201 | | | GREENSBURG | PA | 15601 | |
| RONALD L SCHUMITZ | MARY G SCHUMITZ | 65 TOMAHAWK LANE | | | MILFORD | CT | 06460 | |
| RONALD L SUMMERS | KIM M SUMMERS | 11254 BULLIS RD | | | MARILLA | NY | 14102 | |
| RONALD L SUMNERS | DONNA K SUMNERS | 185 SAND DOLLAR RD | | | INDIALANTIC | FL | 32903-0000 | |
| RONALD L VALVERDE | | 3045 S ARCHIBALD AVE # 197 | | | ONTARIO | CA | 91761-9001 | |
| RONALD L VAN AMBURGH | | 6327 TONOPAH | | | GLENDALE | AZ | 85308 | |
| RONALD L WILLIAMS ATT AT LAW | | PO BOX 2095 | | | LAWTON | OK | 73502 | |
| RONALD L. BAILEY | | 5 MARY MUSGROVE DR | | | SAVANNAH | GA | 31410-4037 | |
| RONALD L. BECKMANN | KRISTINE L. BECKMANN | 571 APPLE HILL LN | | | ROCHESTER HILLS | MI | 48306 | |
| RONALD L. BOGUE | VICKY M. BOGUE | 1107 WILDFLOWER LANE | | | ST CHARLES | MO | 63304 | |
| RONALD L. CHALENDER | SHARON J. CHALENDER | 409 MERRITT ST | | | CHARLOTTE | MI | 48813 | |
| RONALD L. CLAYWELL | | 330 N UNION ST | | | UNION CITY | IN | 47390 | |
| RONALD L. FORSBERG | DONNA J. FORSBERG | 1608 BURNING TRAIL | | | WHEATON | IL | 60189 | |
| RONALD L. GIPSON | CAROLYN S. GIPSON | 15433 W CELESTIAL COURT | | | SURPRISE | AZ | 85374 | |
| RONALD L. HARDIN | SANDRA J. HARDIN | 8467 DENISON LN | | | OOLTEWAH | TN | 37363-1416 | |
| RONALD L. LAYNE | MARY L. LAYNE | 5711 MONTILLA DR | | | FORT MYERS | FL | 33919 | |
| RONALD L. MERRIMAN | CATHERINE R. MERRIMAN | 5929 LOHR LAKE ROAD | | | ANN ARBOR | MI | 48108 | |
| RONALD L. PHILLIPS | | 3771 MILL LAKE RD | | | LAKE ORION | MI | 48360 | |
| RONALD L. PRIEUR | | 528 CLARK PARK | | | MAYVILLE | MI | 48744 | |
| RONALD L. REISSIG | | 538 TIMBERLINE LOOP | | | YORKTOWN | VA | 23692-3281 | |
| RONALD L. RUBACH | JANET A. RUBACH | 19920 NW QUAIL HOLLOW DRIVE | | | PORTLAND | OR | 97229 | |
| RONALD L. SOARES | DEBORAH C. HANSON | 2920 ALA ILIMA STREET #106 | | | HONOLULU | HI | 96818 | |
| RONALD L. STRATTON | DEBBIE K. STRATTON | 292 GOODRICH RD | | | FOSTORIA | MI | 48435-9701 | |
| RONALD L. SULLIVAN | | 4234 CONGRESSIONAL DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| RONALD L. WIKSTROM | CAROLANN PUTNAM-WIKSTROM | 2027 N ROSS ST | | | SANTA ANA | CA | 92706 | |
| RONALD L. YODER | JANE K. YODER | 4200W US 20 | | | LAGRANGE | IN | 46761 | |
| RONALD L. YORK | BONEITA M. YORK | 26509 SOUTH GELBRITCH ROAD | | | CANBY | OR | 97013 | |
| RONALD LAPORT AND GINA LAPORTE | | 1112 W BUCKNELL AVE | | | INVERNESS | FL | 34450 | |
| RONALD LEE OLDS | NANCY LYNNE OLDS | 19304 QUEENS CRESCENT WAY | | | MONUMENT | CO | 80132-8413 | |
| RONALD LEE RODGERS AND | | 4K IMPROVEMENTS | 1104 KIMBERLY DR | | MOUNT VERNON | MO | 65712-1604 | |
| RONALD LEWIS ESQ ATT AT LAW | | 2500 N MILITARY TRL STE 465 | | | BOCA RATON | FL | 33431 | |
| Ronald Logan Jr | | 28 Llanfair Rd Apt B3 | | | Ardmore | PA | 19003 | |
| RONALD LONG AND | JUDI LONG | 865 DELANE DR | | | GALT | CA | 95632-8706 | |
| RONALD LURASCHI | GINI LURASCHI | 75 STONEHURST DRIVE | | | TENAFLY | NJ | 07670 | |
| RONALD LUTTIO | NAOMI LUTTIC | 835 SANTA CRUZ DR | | | REDDING | CA | 96003-5364 | |
| RONALD LYLES | | 24 SUTTON FARM ROAD | | | FLEMINGTON | NJ | 08822 | |
| RONALD LYMUEL | | 2044 HEATHER LANE | | | SLIDELL | LA | 70461 | |
| RONALD M ASKEW | VALERIE J ASKEW | 6557 KINGSMILL DRIVE | | | CANTON | MI | 48187 | |
| RONALD M BOSWELL AND | | 34091 GAIL DR | PAUL HARRIS INSURANCE RESTORATION GROUP INC | | NORTH RIDGEVILL | OH | 44039 | |
| RONALD M GAMBARDELLA | | 5348 ACADEMY RD | | | VA BEACH | VA | 23462 | |
| RONALD M LEVIN ATT AT LAW | | 25 S CHARLES ST FL 14 | | | BALTIMORE | MD | 21201 | |
| RONALD M MAPEL ATT AT LAW | | 3119 CUMBERLAND DR | | | SAN ANGELO | TX | 76904-6110 | |
| RONALD M MARTIN ATT AT LAW | | 1615 AKRON PENINSULA RD | | | AKRON | OH | 44313 | |
| RONALD M POTASH | | 2511 KERRY LANE | | | BELLMORE | NY | 11710 | |
| RONALD M WILSON | | 2804 RICE STREET | | | PONCA CITY | OK | 74604 | |
| RONALD M. DANTA | DANIEL J. ROBERTSHAW | 341 CANTEY LANE | | | REMBERT | SC | 29128 | |
| RONALD M. HORTON | DIANE M. HORTON | 2050 DAVISBURG ROAD | | | HOLLY | MI | 48442 | |
| RONALD M. JORGENSON | JOY E. JORGENSON | 4459 CLEARVIEW DRIVE | | | CLARKSTON | MI | 48348 | |
| RONALD M. SCIOLINO | | 5 PATRICE TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| RONALD M. SOOKER | MARY A. SOOKER | 898 SW 16TH STREET | | | BOCA RATON | FL | 33486-6956 | |
| RONALD M. TAYLOR | EUGENIA A. TAYLOR | 7957 E 50 S | | | GREENTOWN | IN | 46936-8780 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD M. TOLLEFSRUD | | 5309 5TH ST | | | SAINT CHARLES | MO | 63304-8005 | |
| RONALD M. WELCH JR | | PO BOX 4272 | | | GLEN ALLEN | VA | 23058 | |
| RONALD MACDONALD | MELINDA MACDONALD | 294 MANSFIELD ROAD | | | ASHFORD | CT | 06278-1414 | |
| RONALD MACK JARVIS | | 622 W 13TH AVE | | | ESCONDIDO | CA | 92025 | |
| RONALD MALKOWICZ | BARBARA MALKOWICZ | 2091 JARMAN DR | | | TROY | MI | 48085-1037 | |
| RONALD MANGANO | ANTHONY DE LA CRUZ | 343 GOLD ST APT 3503 | | | BROOKLYN | NY | 11201 | |
| RONALD MARCHAK | | 13 BRANDYWINE DRIVE | | | HORSHAM | PA | 19044 | |
| RONALD MARSELLA | | 7 MINUTEMAN DRIVE | | | CHELMSFORD | MA | 01824 | |
| RONALD MARTIN | | 6140 WATERFRONT DRIVE | | | FT COLLINS | CO | 80524 | |
| RONALD MATTHEWS | MARJORIE MATTHEWS | 832 GOLFVIEW DRIVE | | | ROUND LAKE BEACH | IL | 60073 | |
| RONALD MCGILLIVRAY | ANNA MCGILLIVRAY | 3223 PETTY LN | | | CARMICHAEL | CA | 95608-3649 | |
| Ronald Micciulla | | 831 Shadeland Avenue | | | Burlington | NJ | 08016 | |
| RONALD MILLIGAN | | | | | DANVILLE | CA | 94506 | |
| RONALD MOISEOFF | | 4195 CHINO HILLS PKWY, UNIT 256 | | | CHINO HILLS | CA | 91709 | |
| RONALD MORGAN AND M AND B ROOFING | | 2365 BOULDER SPRINGS DR | COMPANY | | ELLENWOOD | GA | 30294 | |
| RONALD MORRISSEY | JOAN F. MORRISSEY | 3361 WADE STREET | | | LOS ANGELES | CA | 90066 | |
| RONALD N ALLEN ATT AT LAW | | 945 N WILMOT RD | | | TUCSON | AZ | 85711 | |
| RONALD N PARKER | SHIRLEY PARKER | 6815 WEST 98TH STREET | | | OVERLAND PARK | KS | 66212 | |
| RONALD N. MCCULLAH | MARIANNE R. MCCULLAH | 3433 DON ORTEGA DRIVE | | | CARLSBAD | CA | 92010 | |
| RONALD NATHAN BARKER | | PATRICIA ELKINS BARKER | 214 COKESBERRY STREET | | KERNERSVILLE | NC | 27284 | |
| RONALD NEEVE | ROSALIE R. NEEVE | 38 GORDON DR | | | TROY | MI | 48098 | |
| RONALD O ROCKEY AND | | NANCY A ROCKEY | 1285 LITTLE BIG HORN RD | | ALTO | NM | 88312 | |
| RONALD ODOM | LUCY ODOM | 440 CLARA STRENGTHFORD ROAD | | | WAYNESBORO | MS | 39367 | |
| RONALD OLSON | | 12 BARBARA RD | | | CANTON | MA | 02021 | |
| RONALD OR LINDA BUTZ | | 4147 TIERCEVILLE RD | GROUND RENT COLLECTOR | | GLEN ROCK | PA | 17327 | |
| RONALD OREILLY | JANICE MILOS | 207 MELVILLE RD | | | FARMINGDALE | NY | 11735 | |
| RONALD P AUCOIN AND | | 280 TORREY RD | PAMELLA R AUCOIN | | SOUTHBRIDGE | MA | 01550 | |
| RONALD P BELL ATT AT LAW | | PO BOX 510 | | | SEQUIM | WA | 98382 | |
| RONALD P BOECKMAN ATT AT LAW | | PO BOX 2312 | | | HEATH | OH | 43056 | |
| RONALD P BRANNAN | LYNN A BRANNAN | 286 WEST WARWICK AVENUE | | | CLOVIS | CA | 93619 | |
| RONALD P BRITTON ATT AT LAW | | 4222 W CAPITOL DR STE 30 | | | MILWAUKEE | WI | 53216 | |
| RONALD P BRITTON ATT AT LAW | | 700 W MICHIGAN ST STE 4 | | | MILWAUKEE | WI | 53233 | |
| RONALD P CAMP ATT AT LAW | | PO BOX 1829 | | | WEST MONROE | LA | 71294 | |
| RONALD P CULLINAN ATT AT LAW | | 915 OAKFIELD DR STE F | | | BRANDON | FL | 33511 | |
| RONALD P DIONNE | CHUI-YIN YUEN | 2 DUNBOW DRIVE | | | CHAPPAQUA | NY | 10514 | |
| RONALD P LAINS | | 4524 N 86TH PL | | | SCOTTSDALE | AZ | 85251-1809 | |
| RONALD P LANGELLA ATT AT LAW | | 53 MAIN ST | | | BRADFORD | PA | 16701 | |
| RONALD P MLCAK AND | | GLENDA J JONES | 3006 WOODLAND DR. | | DICKENSON | TX | 77539 | |
| RONALD P PAPA | | 45584 RIVERWOODS DR | | | MACOMB | MI | 48044 | |
| RONALD P RADICA AND | | DOROTHY L RADICA | 8705 DEERBRUSH AVE | | LAKE ISABELLA | CA | 93240 | |
| RONALD P RAINEY, P.A. | CHERYL L CLARK & GLENN CLARK VS PIONEER TITLE CO OF ADA COUNTY DBA PIONEER LENDER TRUSTEE SVCS, AN IDAHO CORP, AS SUCCE ET AL | 110 North Ninth Avenue | | | Caldwell | ID | 83605-3537 | |
| RONALD P STROJNY JR ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| RONALD P STROJNY SR ATTORNEY AT | | 5839 W 35TH ST | | | CICERO | IL | 60804 | |
| RONALD P ZINNER ATT AT LAW | | 205 07 HILLSIDE AVE STE 25 | | | HOLLIS | NY | 11423 | |
| RONALD P. BAILEY | | 3634 WILLETTA DRIVE | | | ROANOKE | VA | 24018 | |
| RONALD P. BEEDE | PATRICIA M. BEEDE | 947 WEBER DRIVE | | | MORRISVILLE | PA | 19067 | |
| RONALD P. GUNIA | BARBARA J. GUNIA | 8811 MARTZ ROAD | | | YPSILANTI | MI | 48197 | |
| RONALD P. PLAFCAN | | 8219 MALVEN AVE | | | RANCHO CUCAMONGA | CA | 91730-3632 | |
| RONALD P. SOWERS | DARLENE P. SOWERS | 500 SE BERRY AVE | | | PORT SAINT LUCIE | FL | 34984 | |
| RONALD PADILLA | SALLY JEAN PADILLA | 758 ESSEX STREET | | | GLENDORA | CA | 91740 | |
| RONALD PELL | | 50 NORTH QUIGLEY AVENUE | | | PASADENA AREA | CA | 91107 | |
| RONALD PELSINGER | WILLIAM B CARMICHAEL III | 173-175 CHESTNUT ST | | | SAN FRANCISCO | CA | 94133 | |
| RONALD PETTIT AND MILTON | | 514 DRIFTWOOD CIR | JOHNSON PRO ROOFING SERVICE | | SLIDELL | LA | 70458 | |
| RONALD PHILLIPS | | 360 SMITHS LN | | | STRATFORD | CT | 06615 | |
| RONALD PISTONE | | 4 CHRISTOPHER MILLS DR | | | MT LAUREL | NJ | 08054 | |
| RONALD POLAN AND ASSOCIATES | | PO BOX 170846 | | | MILWAUKEE | WI | 53217 | |
| RONALD PONTES | | 13328 W ALVARADO DRIVE | | | GOODYEAR | AZ | 85338 | |
| RONALD POTTER AND DESIGN BUILD | | 1650 S E RIVER RD | CONSTRUCTION AND CONSULTANTS INC | | MONTGOMERY | IL | 60538 | |
| RONALD POTTS | | 11417 TURTLEBACK LN | | | SAN DIEGO | CA | 92127 | |
| RONALD POTWARDOWSKI AND | SOCORRO M POTWARDOWSKI | 8263 S PLACITA DEL PLANTIO | | | TUCSON | AZ | 85747-5268 | |
| RONALD PROFIRI | | 7235 NORTH 11TH AVE | | | PHOENIX | AZ | 85021 | |
| RONALD PROUTY | CHRISTINE M PROUTY | 10856 BONIFACE POINT DR | | | PLAINWELL | MI | 49080-9269 | |
| RONALD R BEACH | | 130 MIMOSA DR | | | MARTINSBURG | WV | 25404-0636 | |
| RONALD R BRACKLE ATTORNEY AT LAW | | 417 F ST | | | FAIRBURY | NE | 68352 | |
| RONALD R DIXON ATT AT LAW | | 42855 GARFIELD RD STE 109 | | | CLINTON TOWNSHIP | MI | 48038 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD R HALL ATT AT LAW | | 1055 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| RONALD R KAYLOR | | 670 CREEK RD | | | SEVERNA PARK | MD | 21146 | |
| RONALD R KOMINSKY | DONNA L KOMINSKY | 130 MARINERS WAY | | | MAYOCK | NC | 27958 | |
| RONALD R LOGSDON SR | BEVERLY RUTH CLARK-LOGSDON | 12326 OAK DR | | | ORIENT | OH | 43146 | |
| RONALD R RIEPER ATT AT LAW | | 2415 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| RONALD R RUIZ AND MC | | 3564 ALKIRE RD | CONSTRUCTION SERVICES | | GROVE CITY | OH | 43123 | |
| RONALD R STANLEY ATT AT LAW | | 80 S SUMMIT ST STE 210 | | | AKRON | OH | 44308 | |
| RONALD R STANLEY ATT AT LAW | | PO BOX 571 | | | MEDINA | OH | 44258 | |
| RONALD R TOMLINS ATT AT LAW | | 235 MAIN ST STE 3 | | | POUGHKEEPSIE | NY | 12601-3119 | |
| RONALD R WESTPHAL | MARNA J WESTPHAL | 6302 PARTRIDGE HILL DRIVE | | | RACINE | WI | 53406 | |
| RONALD R WOLFE & ASSOCIATES PL | | 4919 MEMORIAL HIGHWAY SUITE 200 | | | TAMPA | FL | 33634 | |
| RONALD R. COLLETTE | | 3007 CASTLEBROOK ROAD | | | MONROE | NC | 28112 | |
| RONALD R. MICHEL SR | | 7031 ENGLEHARDT DRIVE | | | RALEIGH | NC | 27617 | |
| RONALD R. MOORE | | 6520 CHELSEY LANE | | | OKLAHOMA CITY | OK | 73132 | |
| RONALD R. RYBARCZYK | CHERYL A. RYBARCZYK | 5630 W 85TH STREET | | | BURBANK | IL | 60459 | |
| RONALD R. SCHULER | MARY P. SCHULER | 7460 JEWETT HOLMWOOD ROAD | | | ORCHARD PARK | NY | 14127 | |
| RONALD R. SMISEK | MARLENE K. SMISEK | 900 PINE AVE | | | LAKE ORION | MI | 48362-2445 | |
| RONALD R. TESSIER | | 523 MONTGOMERY ST # 3 | | | MANCHESTER | NH | 03102-3524 | |
| RONALD REARDON | | 1399 BRENTWOOD DR | | | YARDLEY | PA | 19067 | |
| RONALD REITZ | | 555 SAN ANTONIO AVE | | | SAN DIEGO | CA | 92106-3467 | |
| RONALD RIZZO | | 11 CRESCENT STREET | | | SELDEN | NY | 11784 | |
| RONALD RODMAN | MARY S RODMAN | 1601 CRK LN | | | NORTHFIELD | MN | 55057 | |
| RONALD ROESCH | | 819 WEST FALMOUTH HIGHWAY | | | WEST FALMOUTH | MA | 02574 | |
| RONALD RYAN PC | | 1413 E HEDRICK DR | | | TUCSON | AZ | 85719 | |
| RONALD RYAN PC | BARRY WEISBAND, DEBTOR & PLAINTIFF VS GREENPOINT MRTG FUNDING INC ACTED IN THE ROLE OF LENDER, GMAC MRTG, LLC, ALLEGED ET AL | 1413 E HEDRICK DRIVE | | | Tucson | AZ | 85719 | |
| RONALD S BLOCK ATT AT LAW | | 4800 SUGAR GROVE BLVD STE 610 | | | STAFFORD | TX | 77477 | |
| RONALD S COOK PC | | STE 206 | | | SMITHTOWN | NY | 11787 | |
| RONALD S CRAIG | AUDRA B CRAIG | 2829 CROOKED VINE CT | | | COLORADO SPRINGS | CO | 80921 | |
| RONALD S DEE ATT AT LAW | | 3333 S WADSWORTH BLVD UNIT D317 | | | LAKEWOOD | CO | 80227 | |
| RONALD S GEORGE ATT AT LAW | | PO BOX 610 | | | POCATELLO | ID | 83204 | |
| RONALD S GOLDMAN ATT AT LAW | | 45 EXCHANGE ST | | | ROCHESTER | NY | 14614 | |
| RONALD S HELD ATT AT LAW | | PO BOX 1849 | | | ANNISTON | AL | 36202 | |
| RONALD S LYNCH | | 20 KATHERINE ST APT 30 | | | BRUNSWICK | ME | 04011-1683 | |
| RONALD S SIEGEL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| RONALD S UECKER | | 1612 PRAIRIE AVE APT 16 | | | DICKINSON | ND | 58601 | |
| RONALD S. MUNK | ANGELINA J. MUNK | 12851 RAMBLER | | | DEWITT | MI | 48820 | |
| RONALD S. RAKASEDER | SUSAN M. RAKASEDER | 22 OLD MAST RD | | | YORK | ME | 03909 | |
| RONALD S. SAPARA | MICHELLE M SAPARA | 12665 INDIAN MOUND RD | | | VALLEY VIEW | OH | 44125-5722 | |
| Ronald Santos | | 8709 Tanglewood Drive | | | McKinney | TX | 75070 | |
| RONALD SAUCIER | | 6101 MARKET ST | | | WILMINGTON | NC | 28405 | |
| RONALD SCHERZ | JILL SCHERZ | 8105 LINDSEY | | | CASCO | MI | 48064 | |
| RONALD SCHLESINGER | | 201 S 18TH STREET | #2319 | | PHILADELPHIA | PA | 19103 | |
| RONALD SCHULTZ | LYNDA SCHULTZ | 49875 COOKE | | | PLYMOUTH | MI | 48170 | |
| RONALD SCOTT | | 20020 DARTMOUTH | | | RIVERSIDE | CA | 92507 | |
| RONALD SCOTT BRADSHAW ATT AT LAW | | 3322 SHAVER ST | | | PASADENA | TX | 77504 | |
| RONALD SCOTT DIEHL AND HEATHER DIEHL | | 21 APPLE TREE CIR | | | FISHERS | IN | 46038 | |
| RONALD SCOTT NIPPER ATT AT LAW | | 4505 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| RONALD SCOTT PROKES ATT AT LAW | | 6450 E COUNTY ROUTE 350 N | | | BROWNSBURG | IN | 46112 | |
| RONALD SELF | | 1500 SOUTH BURLESON BOULEVARD | | | BURLESON | TX | 76028 | |
| RONALD SELL | | 552 RIVERSIDE DR APT 1B | | | NEW YORK | NY | 10027 | |
| RONALD SEMEL | SONIA P. LOW SEMEL | (NORTHRIDGE AREA) | 10653 BECKFORD AVENUE | | LOS ANGELES | CA | 91326 | |
| RONALD SESSIONS | DONNA SESSIONS | 9020 STONEY CREEK DRIVE | | | SOUTH LYON | MI | 48178 | |
| RONALD SMITH | | 107 JU LENOR DRIVE | | | WINSTON SALEM | NC | 27107 | |
| RONALD SMITH | CONSTANCE SMITH | 4224 S CLOVERDALE AVE | 5731 CARFAX AVE | | LAKEWOOD | CA | 90713 | |
| RONALD SMOTHERS | | 4224 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008 | |
| RONALD SPANN | | 33 VERNON AVENUE | | | MOUNT VERNON | NY | 10553 | |
| RONALD SQUYRES AND ROSSI | CONSTRUCTION INC | 9001 W 133RD PL LOT 34 | | | CEDAR LAKE | IN | 46303-8530 | |
| RONALD STIVERS JR AND | | 261 4TH ST | THERESA STIVERS AND RONALD L STIVERS | | CLUTIER | IA | 52217 | |
| RONALD T HEIMAN ATT AT LAW | | 29 VINE AVE | | | SHARON | PA | 16146 | |
| RONALD T KINNAS | SANDRA M KINNAS | PO BOX 993 | | | HINSDALE | MA | 01235 | |
| RONALD T RIGGS ATT AT LAW | | 100 N MAIN ST STE 3201 | | | MEMPHIS | TN | 38103 | |
| RONALD T SMARR | | PO BOX 460 | | | AMBOY | WA | 98601-0000 | |
| RONALD T. CAMPBELL | EDITH E. CAMPBELL | 6 SCHOONER LANDING | | | HAMPTON | NH | 03842 | |
| RONALD TANSKY | SUSAN TANSKY | 3140 WOODGREEN COURT | | | THOUSAND OAKS | CA | 91362 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |
| Ronald Tobin | | 219 Ravenwood Rd | | | Exton | PA | 19341 | |
| RONALD TOWNSHIP | | 719 E HUBBELL RD | TREASURER RONALD TWP | | IONIA | MI | 48846 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ronald Trejo | | 2875 Douglas Way | | | Corona | CA | 92882 | |
| RONALD TUCKER | | 2250 EAST COTTONWOOD COVE LANE | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| RONALD U. BREGMAN | TRACIE E. BREGMAN | 351 HANAMAULU STREET | | | HONOLULU | HI | 96825 | |
| RONALD UNICK | CORRINE E UNICK | 2514 30TH ST | | | BELLINGHAM | WA | 98225 | |
| RONALD V DUNN REAL ESTATE CO | | 308 E VIRGINIA AVE | | | CREWE | VA | 23930 | |
| RONALD V THOMAS ATT AT LAW | | 3030 E CACTUS RD STE 102 | | | PHOENIX | AZ | 85032 | |
| RONALD V THOMAS ATT AT LAW | | 3509 E SHEA BLVD STE 117 | | | PHOENIX | AZ | 85028 | |
| RONALD V. DUNNETT | | 724 8TH ST | | | RACINE | WI | 53403-1431 | |
| RONALD V. OWEN | KELLY S. OWEN | 454 LACASA LOOP | | | TWIN FALLS | ID | 83301-5663 | |
| RONALD V. SCIARRO | JANE M. SCIARRO | 1642 E. KENWOOD STREET | | | MESA | AZ | 85203 | |
| RONALD W AIKEN | DEBORAH D AIKEN | 582 S NUTWOOD ST | | | ORANGE | CA | 92869 | |
| RONALD W ANDERSON ATT AT LAW | | 434 MAIN ST | | | IRWIN | PA | 15642 | |
| RONALD W APPLEGATE | | 3060 ELLIOT RD | | | HOLLY | MI | 48442 | |
| RONALD W ASK ATT AT LAW | | 3600 LIME ST STE 412 | | | RIVERSIDE | CA | 92501 | |
| RONALD W BOURGET ESQ ATT AT LAW | | 64 STATE ST | | | AUGUSTA | ME | 04330 | |
| RONALD W BROWN | | 1666 N SHAFFER ST | | | ORANGE | CA | 92867-3748 | |
| RONALD W BYRD BYRD APPRAISAL GROUP | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| RONALD W CHRISTINE L | | 119 TYLER ST | MCKEY AND CORNERSTONE | | PUEBLO | CO | 81004 | |
| RONALD W DEKEN | LEANNE M DEKEN | 3583 LAUREATE CT N | | | INDIANAPOLIS | IN | 46214 | |
| RONALD W GOFF ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825 | |
| RONALD W HOLLAND ATT AT LAW | | 2260 DOUGLAS BLVD STE 110 | | | ROSEVILLE | CA | 95661 | |
| RONALD W HOLLAND ATT AT LAW | | 2365 IRON POINT RD STE 190 | | | FOLSOM | CA | 95630 | |
| RONALD W JOHNS SINGLE MEMBER | | 516 GENERAL DR | | | FT WRIGHT | KY | 41011 | |
| RONALD W LUTZ JEAN C LUTZ AND | | 48 FORT SUMTER DR | NEIL R HARVEY PUBLIC INSURANCE ADJUSTERS | | HOLDEN | MA | 01520 | |
| RONALD W SHOEMAKER AND | BERNADINE L SHOEMAKER | 15670 SUNRISE BLVD | | | LA PINE | OR | 97739-9689 | |
| RONALD W STACEY | ELECIA STACEY | P.O. BOX 708 | | | CLACKAMAS | OR | 97015 | |
| RONALD W STERN ATT AT LAW | | PO BOX 320116 | | | ALEXANDRIA | VA | 22320-4116 | |
| RONALD W STICE | | PO BOX 7 | | | KELLOGG | ID | 83837-0007 | |
| RONALD W VANEK | LINDA VANEK | 10912 YORKSHIRE LN | | | FRISCO | TX | 75033-1790 | |
| RONALD W VAUGHT ATT AT LAW | | PO BOX 38 | | | WARM SPRINGS | VA | 24484 | |
| RONALD W VEITH | | 1940 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815 | |
| RONALD W WILLIS ATT AT LAW | | PO BOX 1751 | | | ENID | OK | 73702 | |
| RONALD W WOLSEY ATT AT LAW | | PO BOX 22 | | | CAZENOVIA | NY | 13035 | |
| RONALD W. DAKAN | BARBARA A. DAKAN | 708 PLACID COURT | | | GIBSONIA | PA | 15044 | |
| RONALD W. FILIPEK | | 92 DRAKE | | | LEDGEWOOD | NJ | 07852 | |
| RONALD W. HATTON JR | TAMMIE J. HATTON | 8248 WHISPERING GLEN LANE | | | RALEIGH | NC | 27614-8502 | |
| RONALD W. ICE | | 5362 BIANCA WAY | | | LIVERMORE | CA | 94550 | |
| RONALD W. STONEWELL JR. | | 151 HEATHER DALE CIR | | | HENRIETTA | NY | 14467-9504 | |
| RONALD W. SYPOSS | YVONNE M. SYPOSS | 219 WINKLER DRIVE | | | GRAND ISLAND | NY | 14072 | |
| RONALD W. WINFREY | DIANE TRENHOLME | 432 LYNWOOD AVENUE | | | MEDFORD | OR | 97504 | |
| RONALD WAGNER | | 464 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| RONALD WALES METCALF ATT AT LAW | | PO BOX 1844 | | | FORT SMITH | AR | 72902 | |
| RONALD WALLACE | JO ANN WALLACE | 9532 RUTLAND AVENUE | | | WHITTIER | CA | 90605 | |
| RONALD WAY | | 1975 WATERTOWN RD | | | LONG LAKE | MN | 55356 | |
| RONALD WAYNE BALINSKI ANITA BRADY | | 514 APPLE ST | BARLINSKI AND TRI CO CONTRACTORS INC | | GIBSONVILLE | NC | 27249 | |
| RONALD WELCH AND JOY WELCH | | 4719 ASHLAND DR | | | FORT WAYNE | IN | 46835 | |
| RONALD WETZEL | | 350 W BELDEN ABE #310 | | | CHICAGO | IL | 60614 | |
| RONALD WILLIAMS | | 1504 ROSLYN RD. | | | GROSSE POINTE WOODS | MI | 48236 | |
| RONALD WINTERBERGER | BARBARA WINTERBERGER | 232 BUTTONWOOD DRIVE | | | LANGHORNE | PA | 19053 | |
| RONALD X PENKALA | PAMELA A PENKALA | 13719 HALLECK | | | STERLING HEIGHTS | MI | 48313 | |
| RONALD YOUNGBLOOD AND ANN EAGER AND | | 7783 WOODLAWN AVE | HOME IMPROVEMENT AND CONTRACTING SPECIALISTS | | PASADENA | MD | 21122 | |
| RONALDO P DELGADO ATT AT LAW | | 1209 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| RONAN R BLASCHKO ATT AT LAW | | 1551 LIVINGSTON AVE STE 103 | | | WEST ST PAUL | MN | 55118 | |
| RONAN REMODELING | | 1435 CAROL | | | DEERFIELD | IL | 60015 | |
| RONCO, LUCIENNE V | | 16 GARDEN RD | | | WELLESLEY | MA | 02481 | |
| RONDA AND GERRY BURCHETT | | 7420 DREW LN | AND NO LIMITS CONSTRUCTION | | FREDERICKSBURG | VA | 22407 | |
| Ronda Booth | | 922 Dunleer Drive | | | Allen | TX | 75013 | |
| RONDA J FOX AND | | 2919 ROUTE 122 | RONDA LACAILLADE | | SHEFFIELD | VT | 05866 | |
| RONDA K MINK ATT AT LAW | | PO BOX 270705 | | | FLOWER MOUND | TX | 75027 | |
| RONDA K ODOM | | | | | SPRINGTOWN | TX | 76082 | |
| RONDA L RINKER | | 678 FAITH AVENUE | | | OSPREY | FL | 34229 | |
| RONDA L SPINNEY | | 1607 MORNINGSIDE DR | | | CLEBURNE | TX | 76033-7906 | |
| RONDA L. KREBS | KEVIN M. KREBS | 10764 ELM RD | | | CLARKSVILLE | MI | 48815-9661 | |
| RONDA N EDGAR ATT AT LAW | | 1735 N 1ST ST STE 116 | | | SAN JOSE | CA | 95112 | |
| RONDA N EDGAR ATT AT LAW | | 675 N 1ST ST STE 700 | | | SAN JOSE | CA | 95112 | |
| RONDA OCONNELL CLASSIC | | 13880 CR 352 | MOBILE SERVICE AND BIG JOHNS MOBILE HOME TRANSPORT | | TERRELL | TX | 75161-5803 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONDA OWEN UHL | | GM SHANGHAI | PO BOX 9022 | | WARREN | MI | 48090-9022 | |
| RONDA OWEN UHL | | P O BOX 9022 | | | WARREN | MI | 48090-9022 | |
| RONDA ROEBUCK | DARREN ROEBUCK | 7534 SOUTH EVERETT STREET | | | LITTLETON | CO | 80128 | |
| RONDA TOWN | | CITY HALL PO BOX 398 | | | RONDA | NC | 28670 | |
| RONDEAU, THOMAS G & RONDEAU, JULIA R | | 1444 SOUTHWEST BIRDIE DRIVE | | | CORVALLIS | OR | 97333 | |
| RONDEL L BOYD BOYD REAL ESTATE | | 110 W MAIN ST | | | OBLONG | IL | 62449 | |
| RONDEY AND DEBBIE BULLOCK AND | AMERICAN REMODELING CORP | 5404 AUTH RD APT 407 | | | SUITLAND | MD | 20746-4375 | |
| RONDO AND EMMA SMTIH BEY | | 18446 HARTWELL ST | AND TRIPLE PLATINUM BUILDERS INC | | DETROIT | MI | 48235 | |
| RONDOUT VALLE C S TN OF ROSEND | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLE C S TN OF ROSENDALE | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CS COMB TOWNS | | 122 KYSERICKE RD | SCHOOL TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CS COMB TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117045 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RONDOUT VALLEY MARBLETOWN | | 31 SCHOOL RD | COLLECTOR OF TAXES | | ACCORD | NY | 12404 | |
| RONEL LECORPS | MARIE Y LECORPS | 4 HEADDEN DRIVE | | | SPRING VALLEY | NY | 10977 | |
| RONELL AND DESIREE ABRAM AND | | 1586 TOWN AND COUNTRY | ANGELA RICHARDSON | | SOUTHAVEN | MS | 38671 | |
| RONEY PALACE CONDOMINIUM ASSOC | | 2301 COLLINS AVE STE729 | | | MIAMI BEACH | FL | 33139 | |
| RONG CHEN | XIAOYI LU | 9 GROUSE WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| RONG WANG | HAIMING HOU | 5 STONE MEADOW CT | | | PLAINSBORO | NJ | 08536 | |
| RONI ROBERT | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONI ROBERTS | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONIE ROBERTS | | 895 POPPY CT | | | OAKDALE | CA | 95361 | |
| RONIN CONSTRUCTION CONCEPTS | | 1998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONIN CONSTRUCTION CONCEPTS | | 4998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONITA WALCOTT | Evergreen Real Estate | 612 N. Walnut St. | | | Bloomington | IN | 47404 | |
| RONNA LAZARUS ATT AT LAW | | 110 E LEXINGTON ST STE 110 | | | BALTIMORE | MD | 21202 | |
| RONNA M WOODRUFF ATT AT LAW | | 123 POWERS FERRY RD SW | | | MARIETTA | GA | 30067 | |
| RONNA SMATH | FRED SMATH | 1 DICKENS STREET | | | STONY POINT | NY | 10980 | |
| Ronnald Montoya | | 19218 Marshall Way | | | Valley Center | CA | 92082 | |
| RONNEL S PARKER | BEVERLY B PARKER | 8700 OAK SPRING LANE | | | COLFAX | NC | 27235 | |
| RONNIE AND ANGELA LEE | | 2130 MENTOR RD | | | LOUISVILLE | TN | 37777 | |
| RONNIE AND ANGELA LITTLE | | 206 COUNTY RD 138 | | | TOWN CREEK | AL | 35672 | |
| RONNIE AND ANGIE BOYD AND | | 3652 NEWMAN AVE | LOWERYS REMODELING AND HOME REPAIR SERVICE | | JACKSON | MS | 39206-5131 | |
| RONNIE AND DENISE STAFFORD | | 1625 ASHTON ST | | | TUSCUMBIA | AL | 35674 | |
| RONNIE AND JUWAN RAMSEY AND | | 726 MAIN ST | K AND L ROOFING | | BAUXITE | AR | 72011 | |
| RONNIE AND KAREN WARREN | | 427 HUFFSTETLER RD | AND GOINS ROOFING | | GASTONIA | NC | 28056 | |
| RONNIE AND KAREN WHITE | | 7741 SHERIDAN ST | ALPHA RESTORATION INC | | HOLLYWOOD | FL | 33024 | |
| RONNIE AND MARILYN JEFFERSON | | 2461 NW 182 TERRACE | CLAIMSERVE | | OPA LOCKA | FL | 33056 | |
| RONNIE AND MYTINA SLOAN | | 60031 APPALOOSA DR | | | SMITHVILLE | MS | 38870 | |
| RONNIE AND ROSE JOHNSON | | 1284 BETHEL RD | COUNTRY HOMES | | BEAVER | OH | 45613 | |
| RONNIE AND TANYA COMICK | | 231 E WYANDOTTE ST | | | SHREVEPORT | LA | 71101 | |
| RONNIE B. CHAN | JOYCE CHAN | 1661 MOLINA LANE | | | GARDENA | CA | 90248 | |
| RONNIE BERLINER | | 22 OLIVE ST | | | GREAT NECK | NY | 11020-1627 | |
| RONNIE BLASINGAME | | P.O. BOX 1004 | | | BROWNWOOD | TX | 76804 | |
| RONNIE C HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE C R | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| RONNIE C SIMMONS | CONNIE J SIMMONS | 4036 WEST AIRE LIBRE AVENUE | | | PHOENIX | AZ | 85053 | |
| RONNIE CURTIS AND SONS | | 18346 BENTLER | | | DETROIT | MI | 48219 | |
| RONNIE D WALKER | | 804 SHELTON DR | | | COLLEYVILLE | TX | 76034-3110 | |
| RONNIE D. BIERNER | SILVIA BIERNER | 327 VIA SERRA | | | OCEANSIDE | CA | 92057 | |
| RONNIE D. ERRER | | 11123 GARRETT DRIVE | | | FOWLERVILLE | MI | 48836 | |
| RONNIE E OLSON | PATRICIA L OLSON | 1995 MABLE COURT | | | CHASKA | MN | 55318 | |
| RONNIE E. RUBRIGHT | MARGARET L. RUBRIGHT | 11108 CHENNAUL BEECH DRIVE | APT. 1613 | | MUKILTEO | WA | 98275 | |
| RONNIE FRIEDMAN | | 15207 MAGNOLIA BLVD | #121 | | SHERMAN OAKS | CA | 91403 | |
| RONNIE GEORGE AND TONIA GEORGE | | 438 ROOSEVELT ST | | | CANTON | MS | 39046 | |
| RONNIE GILES | Area Realty, LLC | 478 Opelika Rd | | | Auburn | AL | 36830 | |
| Ronnie H Vida vs Ownit Mortgage Solutions Inc ETS Services Inc Mortgage Electronic Registration Systems Inc and et al | | Holland Law Firm | 1970 BROADWAY STE 1030 | | OAKLAND | CA | 94610 | |
| RONNIE HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE HOELZER AND PEGGY HOELZER AND | | 1319 N MONKHOUSE DR | RON HOELZER RGH INVESTMENTS LP | | ORANGE | TX | 77632 | |
| RONNIE HOGGES AND BRIDGETTE | | 104 STONEFIELD CIR | LOWE AND ROPER CONSTRUCTION | | MACON | GA | 31216-6284 | |
| RONNIE HOWELL APPRAISAL COMPANY INC | | POST OFFICE DRAWER 7847 | | | PORTSMOUTH | VA | 23707 | |
| RONNIE JOSEPH PILGRIM | | 1492 LORING WAY | | | BRENTWOOD | CA | 94513 | |
| RONNIE K. DICKERSON | LINDA DICKERSON | 23115 109 STREET COURT EAST | | | BUCKLEY | WA | 98321 | |
| RONNIE KENT BANKS SR ATT AT LA | | 933 ELM ST | | | SULPHUR | LA | 70663-3557 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNIE L CLIFT AND | | 340 E 22ND ST | SHARON K CLIFT | | BAXTER SPRINGS | KS | 66713 | |
| RONNIE L FLOWERS | | P O BOX 7752 | | | MOORE | OK | 73153 | |
| RONNIE L REEVES | TINA M REEVES | 166 DOGWOOD CIRCLE | | | BRANDON | MS | 39047 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONNIE L WILLIAMS ATT AT LAW | | 814 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| RONNIE L. FRESHOUR | SHARON D. FRESHOUR | 1882 ABA DRIVE | | | ORANGE PARK | FL | 32073 | |
| RONNIE L. KELLER | | 5324 OLD VINCENNES ROAD | | | FLOYD KNOBS | IN | 47119 | |
| RONNIE L. SCHOPP | PATRICIA L. SCHOPP | 12699 DUNDEE DR | | | GRAND LEDGE | MI | 48837 | |
| RONNIE L. WILLIAMS | | 5313 MOLTON GRAY DRIVE | | | BIRMINGHAM | AL | 35228 | |
| RONNIE LOFTIN | | 225 MAPLE LN | | | CONROE | TX | 77304 | |
| RONNIE LONGORIA | | 1605 CLEVENGER DRIVE | | | MODESTO | CA | 95356 | |
| RONNIE M DECKARD | CHERYL R DECKARD | 2078 NORTH 1225 EAST | | | WHITE HEATH | IL | 61884-9347 | |
| RONNIE M MASLIANSKY | SUSAN MASLIANSKY | 9140 DR KORCZAK TERRACE | | | SKOKIE | IL | 60076 | |
| Ronnie Mathew | | 409 Winding Ln | | | Chalfont | PA | 18914 | |
| RONNIE N JONES ATT AT LAW | | PO BOX 369 | | | HARTWELL | GA | 30643 | |
| RONNIE PERRY | Ronnie Perry Realty | 3144 CYPRESS MILL RD. | | | BRUNSWICK | GA | 31525 | |
| RONNIE PERRY REALTY CO INC | | 3144 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| RONNIE PHILLIPS ROOFING | | 1070 ED WEAVER RD | | | SALISBURY | NC | 28146-8577 | |
| RONNIE R STUTZ | JANICE L CURTIS | 4555 CURRAN ROAD | | | BUCHANAN | MI | 49107 | |
| RONNIE R. VANATTA | BOBBIE J. VANATTA | 150 NORTH SWAMP ROAD | | | PORTLAND | TN | 37148 | |
| RONNIE RAY HYNES JR. | | PO BOX 59568 | | | RENTON | WA | 98058 | |
| RONNIE SMITH AND ALLEN | | 4640 CROWDER BLVD | CONSTRUCTION | | NEW ORLEANS | LA | 70127 | |
| RONNIE SMITH BUILDERS | | 5711 AIRPORT RD | | | COOSADA | AL | 36020 | |
| RONNIE VAN BAUGH ATT AT LAW | | PO BOX 798 | | | WHITEHOUSE | TX | 75791 | |
| RONNIE W. MOIT | NANCY E. MOIT | 2567 JUMPER LN | | | BARTLETT | TN | 38134 | |
| RONNIE WAYNE AND VICKY L BAYLOR AND | | 7307 BROOKHOLLOW DR | ROY BRADLEY | | AUSTIN | TX | 78752 | |
| RONNIE WEIL | | 20 BERKLEY RD | | | MINEOLA | NY | 11501 | |
| RONNIE WESTER | Remax Complete | 2711 Cashwell Drive | | | Goldsboro | NC | 27534 | |
| RONNIE WOMACK JAMI WOMACK | | 516 BOXWOOD RD | STROUDS REMODELING | | PRATTVILLE | AL | 36067 | |
| RONNIE WRIGHT | KATHRYN B. WRIGHT | 2247 JARED WAY | | | SOUTH OGDEN | UT | 84403-5321 | |
| RONNIE Y GADDIES | | 23101 TIMBERLINE DRIVE | | | SOUTHFIELD | MI | 48033 | |
| RONNIE YEUNG | | 1825 SAMARA DR | | | ROWLAND HGHTS | CA | 91748-2550 | |
| RONNIES HOME IMPROVEMENTS | | 747 HUGGINS RD | | | LUMBERTON | NC | 28360 | |
| RONNING APPRAISAL CORP | | 5809 238TH ST SE STE 7 | | | WOODINVILLE | WA | 98072 | |
| RONNY AND KELI WALLER | | 27045 N 90TH AVE | | | PEORIA | AZ | 85383-3755 | |
| RONNY AND STACY BROWN AND | ALL AMERICAN CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY B. KARLSSON | SILVIA H. KARLSSON | PASEO DE LOS CEDROS | | | LOS ENCINOS LERMA CP | | | COLOMBIA |
| RONNY B. KARLSSON | SILVIA H. KARLSSON | PASEO DE LOS CEDROS | | | LOS ENCINOS LERMA CP | CO | | |
| RONNY BROWN AND ALL | CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY C WRIGHT AND BRENDA S | | 2300 YELLOWSTONE | WRIGHT AND BRAD WRIGHT | | YUKON | OK | 73099 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| RONNY P AND JESSICA BARRIOS | | 302 BELLE VUE AVE | | | LOCKPORT | LA | 70374 | |
| RONNYS HOME REPAIR | | 1854 GREENWYCHE AVE | | | COLUMBIA | SC | 29210 | |
| RONRICA SCALES AND EZ ROOF | | 2305 WILKINS COVE | | | DECATUR | GA | 30035 | |
| RONS HAULING AND CLEANUP SVC | | 150 CATHEDRAL CV APT 35 | | | CAMARILLO | CA | 93012-9129 | |
| ROOD, MICHAEL L | | 444 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| ROOD, MICHAEL L | | 444 S 8TH ST STE D | | | EL CENTRO | CA | 92243 | |
| ROOD, SARAH C & ROOK, MICHAEL D | | 37 DOGWOOD CT | | | MARTINSBURG | WV | 25401-0057 | |
| ROOF IT RITE | | 4307 WORTHING LN | | | CHESAPEAKE | VA | 23321 | |
| ROOF MASTERS CONTRACTING | | PO BOX 140212 | | | OVERLAND | MO | 63114 | |
| ROOF PROS STORM DIVISION | | 239 DRAKESIDE RD | | | HAMPTON | NH | 03842 | |
| ROOF RESCUE | | 635 HOLEMES ST | | | ATLANTA | GA | 30318-7625 | |
| ROOF RESCUE | | 635 HOLMES ST | | | ATLANTA | GA | 30318 | |
| ROOF, RUGGED | | 6921 HOMESTRETCH RD | CHERYL THYNE | | DAYTON | OH | 45414 | |
| ROOFCORP OF METRO DENVER INC | | 1685 S COLORADO BLVD S 240 | | | DENVER | CO | 80222 | |
| ROOFING AMERICA INC | | 11705 SUSAN LN | | | OKLAHOMA CITY | OK | 73120 | |
| ROOFING BROKER | | PO BOX 14491 | | | GREENVILLE | SC | 29610 | |
| ROOFING DIVISION, LUNDBERG | | 2700 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| ROOFING RS, BUK | | 7338 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| ROOFING SAVERS LLC | | 8815 W GIBSON LN | | | TOLLESON | AZ | 85353 | |
| ROOFING SOUTHWEST | | 2318 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| ROOFING SPECIALIST | | 124 MOORE RD | | | AVON LAKE | OH | 44012 | |
| ROOFING, EDGE | | 4119 AVALON PL | RICHARD AND CINDY LAFFERTY | | MURFREESBORO | TN | 37128 | |
| ROOFING, LEONARDS | | 3511 KARELIAN DR | VERONICA SAVOIE | | HOUSTON | TX | 77091 | |
| ROOFING, MAJESTIC | | 11229 FOLKSTONE DR | RICHARD AND BARBARA DENNY | | YUKON | OK | 73099 | |
| ROOFING, MULHOLLAND | | 556 MOHERMAN AVE | MICHAEL ZALOVCIK | | YOUNGSTOWN | OH | 44509 | |
| ROOFS AND REMODELING OF AMERICA | | 702 ARPEGE CIR | | | DALLAS | TX | 75224 | |
| ROOFS BY CHERRY INC | | 3901 SW 40 AVE | | | WEST PARK | FL | 33023 | |
| ROOFS BY GIBSON | | 35606 W HIGHWAY U | | | RAYVILLE | MO | 64084-9007 | |
| ROOK, GREGORY A & ROOK, GLYNIS M | | 534 OCCIDENTAL DR | | | CLAREMONT | CA | 91711 | |
| ROOKARD RE CONSULTANTS | | 729 ALLENDALE DR | | | LEXINGTON | KY | 40503-1207 | |
| ROOKS AND ASSOCIATES LLC | | 6103 5TH ST S | | | LIPSCOMB | AL | 35020 | |
| ROOKS AND ASSOCIATES LLC | | PO BOX | | | BIRMINGHAM | AL | 35064 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N WALNUT | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY REGISTER OF DEEDS | | 115 N WALNUT ST | | | STOCKTON | KS | 67669 | |
| ROOKS REGISTRAR OF DEEDS | | 115 N WALNUT | COURTHOUSE PO BOX 272 | | STOCKTON | KS | 67669 | |
| ROOMEL, NICHOLAS G | | 1701 LAWTON STREET | | | SAN FRANCISCO | CA | 94122-0000 | |
| ROONEY A. WOODS | | 18005 IVY SPRINGS COURT | | | LOUISVILLE | KY | 40245 | |
| ROONEY AND LICKELY ATTORNEYS AT | | 1102 CESAR E CHAVEZ PKWY | | | SAN DIEGO | CA | 92113 | |
| ROONEY JR, PATRICK M | | 34 WILLOW ST | | | WARETOWN | NJ | 08758 | |
| ROOP KUMAR | | 6 AZTEC WAY | | | SHARON | MA | 02067-0000 | |
| Roop Law office, LC | MARCELLA MAE HOOD, PLAINTIFF, V GMAC MRTG LLC, AS SVCR FOR US BANK NATL ASSOC, AS TRUSTEE, STAN L MCQUADE DBA MCQUADE A ET AL | PO Box 145 | | | Beckley | WV | 25802 | |
| ROOPE, BYRON I | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| ROOS AND OWENS APPRAISAL SERVICE INC | | 4020 PEGGY RD SE W 4 | | | RIO RANCHO | NM | 87124 | |
| ROOS, PETER J | | 2001 HIGHLAND DRIVE | | | WYLIE | TX | 75098-5086 | |
| Rooselt Mortgage Acquisition Company | | 1540 Broadway Suite 1500 | | | New York | NY | 10036 | |
| ROOSEVELT AND KIMBERLY | | 11518 BRIAN LAKES DR | KNIGHT | | JACKSONVILLE | FL | 32221 | |
| ROOSEVELT AND LINDA STRAUGHTER AND | | 6216 AIRPORT BLVD | NEW IMAGE | | HOUSTON | TX | 77048 | |
| ROOSEVELT AND PATRICIA PAUL | | 2807 EAGLEROCK | ROOSEVELT PAUL SR & EMPIRE CUSTOM HOMES & REMODELI | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | ROOSEVELT BORO TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 400 2ND AVE S | ROOSEVELT COUNTY TREASURER | | WOLF POINT | MT | 59201 | |
| ROOSEVELT COUNTY CLERK | | 101 W FIRST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 109 W FIRST ST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 400 SECOND AVE S | | | WOLF POINT | MT | 59201 | |
| ROOSEVELT EDWARDS JR AND TORI | | 8835 RAMBLEWOOD DR APT 1606 | | | CORAL SPRINGS | FL | 33071-4307 | |
| ROOSEVELT JOHNSON III | | 1723 S. THAXTON DRIVE | | | TUCSON | AZ | 85710 | |
| Roosevelt Management Company LLC | | 1540 Broadway | Ste 1500 | | New York | NY | 10036 | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | New York | NY | 10036 | |
| ROOSEVELT OVERTON | | 7418 PARKCRAFT DR | | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT PARK | | 900 OAKRIDGE RD | | | MUSKEGON | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | MUSKEGON | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PATTON | | 27805 ARLINGTON DRIVE | | | SOUTHFIELD | MI | 48076 | |
| ROOSEVELT SPEARS ESTATE | | 2036 MELWOOD ST | | | ORANGE | TX | 77630 | |
| ROOSEVELT TOWN | | N1565 CTH F | ROOSEVELT TOWN TREASURER | | LUBLIN | WI | 54447 | |
| ROOSEVELT TOWN | | RT 1 | | | BARRONETT | WI | 54813 | |
| ROOSEVELT TOWN | | RT 1 | | | LUBLIN | WI | 54447 | |
| ROOSEVELT, W S | | PO BOX 391 | | | ROOSEVELT | NJ | 08555 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING | ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | SYLVANIA | OH | 43560 | |
| ROOT LEARNING INC | | 5470 Main Street | | | Sylvania | OH | 43560 | |
| ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | | SYLVANIA | OH | 43560 | |
| ROOT REALTY | | 3644 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| ROOT REALTY INC | | 3644 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| ROOT TOWN | | 1048 CARLISLE RD | TAX COLLECTOR | | SPRAKERS | NY | 12166 | |
| ROOT, DAVID W & ROOT, JANE M | | 24650 STATE ROAD 54 | | | LUTZ | FL | 33559-7307 | |
| ROOT, KEEVA | | 1923 N ATLANTA CT | | | TULSA | OK | 74110-2518 | |
| ROOT, KEITH E & ROOT, KRISTINE G | | 3785 GREY DOVE LANE | | | EAGAN | MN | 55122 | |
| ROOT, MARY | | 2904 OCOEE COURT | | | THOMPSON STATION | TN | 37179-0000 | |
| ROOZEN, DAVE & ROOZEN, GENA | | 3746 DEVILLE LANE | | | ST CHARLES | IL | 60175 | |
| ROPER CONSTRUCTION LLC | | PO BOX 47007 | | | PHOENIX | AZ | 85068 | |
| ROPER ESTATES CONDOMINIUM | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| ROPER MEADOW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROPER TOWN | | PO BOX 217 | CITY HALL | | ROPER | NC | 27970 | |
| ROPER TOWN | | PO BOX 217 | COLLECTOR | | ROPER | NC | 27970 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROPER, WILLIAM M & LACOSTE, MICHELLE | | 106 GLEN LAKES DR | | | LAPLACE | LA | 70068 | |
| ROPERES, ISABELITA & ROPERES, RODRIGC | | 2838 WEST MOUNT DR | | | CORPUS CHRISTI | TX | 78414-3227 | |
| ROPPEL APPRAISAL SERVICE INC | | 11931 BRINLEY AVE STE 200 | | | LOUISVILLE | KY | 40243 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | MACHIAS | ME | 04654 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | ROQUE BLUFFS | ME | 04654 | |
| ROQUE J CARILLO | | | | | LAS VEGAS | NV | 89110-2189 | |
| ROQUE MANIBUSAN | | 16651 LANDAU LN | | | HUNTINGTN BCH | CA | 92647 | |
| ROQUE PRISCILLA A ROQUE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE GMAC MORTGAGELLC HOMECOMINGS FINANCIALLLc et al | | RRH and Associates Attorneys at Law LLLC | 1001 Bishop StreetSuite 1000 | | Honolulu | HI | 96812 | |
| ROQUE, J C & FLORES, GUILLERMO | | 922 POTTER DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BLVD STE 500 | | | LOS ANGELES | CA | 90040 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BVLD STE 500 | | | LOS ANGELES | CA | 90040 | |
| RORESSA CARSWELL AND A 1 | | 209 FRANKLIN AVE | QUALITY ROOFING AND SIDING INC | | BERLIN | NJ | 08009 | |
| RORIE, BILL | | 54691 BITTERSWEET RD | | | MISHAWAKA | IN | 46545 | |
| RORIPAUGH HILLS HOMEOWNERS | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| RORIPAUGH, TISHA | | 27431 DARTMOUTH ST | | | HEMET | CA | 92544 | |
| RORTD BANK | | 60000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| Rory Bluhm | | 13979 346th Court | | | Lindstrom | MN | 55045 | |
| RORY COHEN | | 10 SOUND BEACH AVE. | | | BAYVILLE | NY | 11709 | |
| RORY DIXON MORTIMER ATT AT LAW | | 444 W BALDWIN ST | | | ALPENA | MI | 49707 | |
| RORY EDWARDS AND VALERIE | ROMANO | PO BOX 1166 | | | INGRAM | TX | 78025-1166 | |
| Rory MacLearn | | 4002 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| RORY MECK | | 51 MEDALIST COURT | | | TOTOMDA WEST | FL | 33947 | |
| RORY R. JONES | LISA WAGNER JONES | 3734 NORTH STONE CREEK WAY | | | BOISE | ID | 83703 | |
| RORY SCHULZ | | 8702 CANYON ROAD EAST | | | PUYALLUP | WA | 98371-0000 | |
| RORY TRASK | | 2125 COLINA DEL ARCO IRIS | | | SAN CLEMENTE | CA | 92673 | |
| ROS ASSOCIATION | | PO BOX 201502 | | | ARLINGTON | TX | 76006 | |
| ROS, ELOIDE M & ROS, OFELIA | | 611 NE 3RD PLACE | | | HIALEAH | FL | 33010-0000 | |
| ROSA ACOSTA AND FUENCO | | 5505 TIMBERWOLF DR | CONTRACTOR | | EL PASO | TX | 79903 | |
| ROSA AGENCY | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY INC | | 551 553 KEARNEY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY INC | | 553 KEARNEY AVE | | | KEARNEY | NJ | 07032 | |
| ROSA AHUMADA | | 1924 GLENSTONE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| ROSA AND MANUEL GOMES AND | | 1132 CHURCH ST | OUVIDO GOMES | | SAINT HELENA | CA | 94574 | |
| ROSA AND MANUEL GOMES AND SERVPRO | | 1132 CHURCH ST | OF NAPA COUNTY | | SAINT HELENA | CA | 94574 | |
| ROSA AND RICARDO JACOBO | | 3818 NEWCOMEN DR | | | HOUSTON | TX | 77066 | |
| ROSA AND ROBERT HOLLOMON AND | | 249 LAKE VIEW DR | PROFESSIONAL CLAIMS ADJUSTERS INC | | STOCKBRIDGE | GA | 30281 | |
| ROSA AND TEOFILO RODRIGUEZ AND | TED RODRIGUEZ | 7534 VIENNA LN | | | PORT RICHEY | FL | 34668-4343 | |
| ROSA ARGENTINA CASTRO DE ESQUIVEL | | 3383 CREEKSIDE DRIVE | | | SAN LEANDRO | CA | 94578 | |
| Rosa Barnet | ROSA BARNET VS. GMAC MORTGAGE | 20780 SW 244 Street | | | Homestead | FL | 33031 | |
| Rosa Barnet vs GMAC Mortgage | | 20780 SW 244 St | | | Homestead | FL | 33031 | |
| ROSA BENSON | | 306 THOMAS ST | | | STAUNTON | VA | 24401 | |
| ROSA BURKE | | 3552 1/2 FRONT ST | | | SAN DIEGO | CA | 92103 | |
| ROSA BYAS AND VERNON W WILSON | | 31 REGENT ST | | | DOVER | DE | 19901 | |
| ROSA D SCOTT AND | EDDIE CONTRACTOR CORP | 2900 N 26TH AVE APT 713 | | | HOLLYWOOD | FL | 33020-1969 | |
| Rosa Davis | | 837 springwood dr | | | Grand Prairie | TX | 75052 | |
| ROSA DAVIS AND MORGANS | CONSTRUCTION COMPANY | 181 GOLDENROD LN | | | HAYNEVILLE | AL | 36040-6208 | |
| ROSA DESTENO | | 24 COOPER STREET | | | BERGENFIELD | NJ | 07621-0000 | |
| ROSA E HILERIO ECHEVARRIA ATT A | | EDIFICIO GALLARDO STE 305 CALL | | | SAN JUAN | PR | 00901 | |
| Rosa Fernandez | | 5426 Saul Street | | | Philadelphia | PA | 19124 | |
| ROSA GONZALES AND JULIO GONZALES AND | | 3426 W MELROSE ST | LUNAS ROOFING SERVICES INC | | CHICAGO | IL | 60618 | |
| ROSA GUARDADO | | 2805 LAKES GARDEN DR | | | IRVING | TX | 75060 | |
| ROSA HERNANDEZ | | 7206 GRANVIA DR | | | HOUSTON | TX | 77083 | |
| ROSA INFANTE AND LS CONSTRUCTION | | 80 82 ARLINGTON ST | | | LAWRENCE | MA | 01841 | |
| Rosa Joseph | | 3700 VERLAINE DR | | | CARROLLTON | TX | 75007 | |
| ROSA L CHRISTIE | | 6705 RANDALL STREET | | | BAKERSFIELD | CA | 93308 | |
| ROSA L HALL AND | | MARVIN HALL | 13595 W BOCA RATON RD | | SURPRISE | AZ | 85379 | |
| ROSA L MILES JOHNSON AND AYERS AND | | 2405 COLES ST | SON FL COVERING INC | | RICHMOND | VA | 23234 | |
| ROSA L. BLASSINGAME | ABE BLASSINGAME JR | 926 OLEANDER BRANCH CT | | | FORT MILL | SC | 29715-9701 | |
| ROSA LAMPIGNANO | | 1751 WHISPERING COURT | | | ADDISON | IL | 60101 | |
| ROSA LEE JOHNSON AND | | 2405 COLES ST | UPRITE CONSTRUCTION | | RICHMOND | VA | 23234 | |
| ROSA M BLANCO | | 15835 SW 149TH LANE | | | MIAMI | FL | 33196 | |
| ROSA M MCCANN | | 540 W BEVERLY DRIVE | | | OXNARD | CA | 93030-4616 | |
| ROSA M SANDOVAL | | 2775 POMPEII ST | | | BROWNSVILLE | TX | 78521 | |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| ROSA M. FOSTER | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| ROSA MACK AND GREGORY WEBB | | 14611 STANLEY ST | | | WILMINGTON | NC | 28401 | |
| ROSA OARELA | | 51020 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| ROSA PIZZUTO | VINCE DELUCA | 13461 BLAISDELL | | | DEWITT | MI | 48820 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSA PROPERTIES | | PO BOX 131 | | | AROMAS | CA | 95004-0131 | |
| ROSA R. MINAYA | | P.O. BOX 4089 | | | TORRANCE | CA | 90510-4089 | |
| Rosa Rodriguez | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rosa Rodriguez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Rosa Sanchez | | 14712 CARFAX DR APT C | | | TUSTIN | CA | 92780-6168 | |
| ROSA SIERRA AND NESLA | | 10615 ODYSSEY CT | PADILLA | | HOUSTON | TX | 77099 | |
| Rosa Swan | | PO Box 261 | 112 Greenbush Dr | | Raymond | IA | 50667 | |
| ROSA V BARRIOS | | COUNTY OF LOS ANGELES | 228 SOUTH LEAF STREET | | WEST COVINA | CA | 91791 | |
| ROSA VALENZUELA | | 2027 PRESERVE CIR E | | | CANTON | MI | 48148-2223 | |
| ROSA WALLACE AND GUARANTEED | | 12336 ARENA DR | QUALITY RESTORATION LLC | | BATON ROUGE | LA | 70811 | |
| ROSA WALTERS | | 2271 VIA PUERTA MANOR O | | | LAGUNA WOODS | CA | 92637 | |
| ROSA, BRUCE A & ROSA, JOANN S | | 4228 ALTA VISTA CT | | | OCEANSIDE | CA | 92057-7531 | |
| ROSA, CARMEN | | 488 NW 94TH WAY | CARMEN AND LOUIS DEGRAFFENREID | | POMPANO BEACH | FL | 33071 | |
| ROSA, JOE M & ROSA, MARIA C | | PO BOX 3595 | | | HAYWARD | CA | 94540-3595 | |
| ROSA, LOURDES | | 7616 MASSEY WAY # A | | | ELKINS PARK | PA | 19027-1010 | |
| ROSA, REGALDO | | 9610 KIRKHILL CT | | | TAMPA | FL | 33615-1942 | |
| ROSA, TONY & ROSA, MILDRED | | 29A ANITA STREET | | | STATEN ISLAND | NY | 10314 | |
| ROSABELLA E AND ROLANDO | | 8013 TOWNSEND DR | TOLENTINO AND OMC CONSTRUCTION | | RIVERSIDE AREA | CA | 92509 | |
| ROSADO JR, SANTO & ROSADO, MARLENE L | | 822 SKYLINE DR | APT 4 | | ALLENTOWN | PA | 18103-3511 | |
| ROSADO, LEONEL | | 2513 ALBACA DR | | | ORLANDO | FL | 32837-8521 | |
| ROSAL, ARMANDO E | | 1490 EMERSON DR | | | NORTHEAST PALM BAY | FL | 32907 | |
| ROSALBA AND EVELINA CERERO | | 17 BRIGHTON TERR | AND JA CONSTRUCTION | | CHICAGO | IL | 60632 | |
| ROSALBA JIMENEZ AND VINCENT | | 6419 KERNEL ST | GONZALES RESTORATION SERVICE | | HOUSTON | TX | 77087 | |
| ROSALEE GAYE GUTSCHOW | | 2584 JOHNATHAN AVENUE NE | | | GRAND RAPIDS | MI | 49525-3137 | |
| ROSALEE J ROCKAFELLOW | | 280 W 15TH ST | | | SURF CITY | NJ | 08008 | |
| ROSALEEN J CLAYTON ATT AT LAW | | 652 PARK AVE | | | WORCESTER | MA | 01603-2035 | |
| ROSALES HERNANDEZ, RAMIRO | | 2511 STATZ ST N | ROSA ROSALES AND PROFESSIONAL ADJUSTING SERVICES | | LAS VEGAS | NV | 89030 | |
| ROSALES, ANTONIO & MARTINEZ, MARIA | | 912 COLORADO AVENUE | | | MODESTO | CA | 95351 | |
| ROSALES, FRANK J | | 5111 WALTHAM COURT | | | GARLAND | TX | 75043 | |
| ROSALES, GONZALO | | 561 TRINITY DR | | | VACAVILLE | CA | 95687-5802 | |
| ROSALES, LARRY J & ROSALES, NATASHA K | | 526 EAST 4TH STREET | | | ONTARIO | CA | 91764-0000 | |
| ROSALES, NAZARIO & ROSALES, APRIL N | | 4666 W PHIFFER CT | | | SPRINGFIELD | MO | 65803 | |
| Rosales, Rigoberto | GMAC MRTG LLC VS RIGOBERTO P ROSALES AKA RIGOBERTO ROSALES, MARY B ROSALES AKA MARIA B ROSALES, TOWN OF CICERO, TARGET ET AL | 1636 S 50th Avenue | | | Cicero | IL | 60804 | |
| ROSALIE AND ALEXANDER HELM | | 2245 RICHARDS AVE | | | ATCO | NJ | 08004 | |
| ROSALIE AND JUAN COLON | | 31554 AVE D | | | BIG PINE KEY | FL | 33043 | |
| ROSALIE C. CZERWINSKI | | 4324 SE 50TH AVE. | | | PORTLAND | OR | 97206 | |
| ROSALIE GILCHRIST | | 4110 COUGAR PLACE | | | COLORADO SPRINGS | CO | 80918 | |
| ROSALIE ISOLA | | 88 OHIO AVE | | | LONG BEACH | NY | 11561 | |
| ROSALIE LAROCO AND THOMAS HOFSTETTER | | 21 W LAUREL DR STE 67 | | | SALINAS | CA | 93906-3434 | |
| ROSALIE LONGENECKER | | 3886 DARSTON STREET | | | PALM HARBOR | FL | 34685 | |
| ROSALIE PACHECO | ALFREDO PRADO | LA PUENTE AREA | 1009 TONOPAH AVE COLLECTOR | | LOS ANGELES COUNTY | CA | 91744 | |
| ROSALIE SILBER ABRAMS | | 66 OLMSTEAD GREEN | | | BALTIMORE | MD | 21210 | |
| Rosalie Solano | | 17164 Ludlow Street | | | Granada Hills | CA | 91344 | |
| ROSALINA BELL | | 15 HEMLOCK DR | | | VERONA | NJ | 07044 | |
| ROSALINA NUNEZ ATT AT LAW | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| ROSALINA SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| ROSALIND AGUIRRE | | 10213 BYWAY DRIVE | | | EL PASO | TX | 79925 | |
| ROSALIND ANDERSON | | 8200 QUINN ROAD | | | BLOOMINGTON | MN | 55437 | |
| ROSALIND G PARR JLS ATT AT LAW | | 105 W 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ROSALIND GIRARD | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| ROSALIND KELAHAN | JOHN A. KELAHAN JR | 130 WOODLAND ROAD | | | NEWARK | DE | 19702 | |
| ROSALIND LAURA SPELLS | | 1911 OTIS STREET NE | | | WASHINGTON | DC | 20018 | |
| ROSALIND LEWINGS AND PARAMOUNT | | 19806 CAMPFIELD DR | EXTERIORS | | KATY | TX | 77449 | |
| Rosalind Miller | | 2924 Susquehanna Ave | | | Philadelphia | PA | 19121 | |
| ROSALIND MILLER AND AJS | | 1414 PLUMWOOD DR | ROOFING AND PAINTING | | HOUSTON | TX | 77014 | |
| ROSALIND MILLER AND JE ROOFING | | 1414 PLUMWOOD | | | HOUSTON | TX | 77014 | |
| ROSALIND SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| ROSALIND WINTERS | | 6879 LANCELOT DR | | | CORONA | CA | 92880-3649 | |
| ROSALINDA AND TROY REED | | 1701 S 263RD PL | | | DES MOINES | IA | 98198 | |
| ROSALINDA PAPARATTO | | 940 MOUNTAIN AVE | | | MOUNTAINSIDE | NJ | 07092 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSALINDA PEARSON | | 1605 CASTRO ST | | | MARTINEZ | CA | 94553 | |
| ROSALINDA QUILON | | 2147 CRENSHAW ST | | | SAN DIEGO | CA | 92105 | |
| ROSALINDA SAGLES | GABRIEL SAGLES | 6 SGT BOLLINGER COURT | | | TAPPAN | NY | 10983 | |
| ROSALINDA VARELA AND CASTILLO | | 2918 W ROCHELLE RD | REMODELING | | IRVING | TX | 75062 | |
| ROSALINE AND SYLVESTER IDI AND | | 13326 BIRCH GROVE DR | KARL GOMEZ HANDOVER REPAIR | | HOUSTON | TX | 77083-6223 | |
| ROSALIO AND CECILIA CASAS AND | | 9313 MEYERS CANYON DR | STELLAR SERVICE | | PLANO | TX | 75025 | |
| ROSALVA VIDRIO | | 5001 ML WHEEL DR | | | BAKERSFIELD | CA | 93313 | |
| ROSALYN AND JACK BENSON | | 4771 SW 13TH TCE | INSUR LOSS ADJU FIRM INC | | DAVIE | FL | 33314 | |
| ROSALYN DUNLAP ATT AT LAW | | PO BOX 616705 | | | ORLANDO | FL | 32861 | |
| ROSALYN FORD AND FRED MILLER | | 509 SENECA ST | FREDS RESTORATION | | HARRISBURG | PA | 17110 | |
| ROSALYN GONZAGA | | 16344 HONEY ST. | | | GRANADA HILLS | CA | 91344 | |
| ROSALYN K. JOLLEY | | 509 WATERS EDGE DRIVE | | | NEWARK | DE | 19702 | |
| ROSALYN L MILLER | | PO BOX 283 | | | SAN GERONIMO | CA | 94963 | |
| ROSALYN MARKHAM AND ANOINTED HANDS | | 1931 WASHINGTON AVE | HOME RESTORATIONS LLC | | NEW ORLEANS | LA | 70113 | |
| ROSALYN MARKHAM AND FRANKLIN LEE | | 1931 WASHINGTON AVE | | | NEW ORLEANS | LA | 70113 | |
| Rosalyn Reed | | 8906 Golden Pond Rd | | | Rowlett | TX | 75089 | |
| ROSALYN V GARDINER AND | | 1509 SAYBROOK COVE | WATAB CONSTRUCTION CORP | | VIRGINIA BEACH | VA | 23464 | |
| Rosalynne Glass | | 3173 Burton Ave | | | Waterloo | IA | 50703 | |
| ROSAMILIA OCONNOR AND SALISBURY | | 241 W MAIN ST | | | LOCK HAVEN | PA | 17745 | |
| ROSAMILIA, LOUIS M & GRADY, TRICIA L | | 703 POPLAR STREET | | | CATASAUQUA | PA | 18032 | |
| ROSANA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANE CHIMANSKI AND INSURANCE | | 4 GRAMERCY LN | RESTORATION SPECIALISTS INC | | MANALAPAN | NJ | 07726 | |
| ROSANIA, JOSEPH | | 221 E 56TH AVE | | | DENVER | CO | 80216 | |
| ROSANIA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANIA, JOSEPH | | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 | |
| ROSANN MAURICE | | 1721 FOXES RIDGE RD | | | ACTON | ME | 04001 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE | | | BRICK | NJ | 08724 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE WEST | | | BRICKTOWN | NJ | 08724 | |
| ROSANN TRAYNOR AND BUILDING | | 5168 47TH AVE N | RESTORATION SYSTEMS INC | | ST PETERSBURG | FL | 33709 | |
| ROSANNA DELLO BUONO | | 8020 LEON STREET | | | PHILADELPHIA | PA | 19136 | |
| ROSANNA L JAKOBSON | | 12545 SOUTHEAST GUILFORD DRIVE | | | MILWAUKIE | OR | 97222 | |
| ROSANNA PETTY | | 42381 WILLSHARON | | | STERLING HEIGHTS | MI | 48314 | |
| ROSANNA ROCKE | | 421 BEACH 29TH ST | | | FAR ROCKAWAY | NY | 11691 | |
| ROSANNA CIUPEK | | 14558 BLUE SKIES | | | LIVONIA | MI | 48154 | |
| ROSANNE PAUL | | 8021 SE VANDALIA RD | | | RUNNELLS | IA | 50237 | |
| ROSANNE SANDS | | 73 MT PLEASANT ST | | | WOBURN | MA | 01801 | |
| ROSANNE STEVES | | 406 PROTZMAN ROAD | | | BUTLER | PA | 16002 | |
| ROSARA SICARDI AND JORGE SEONE | | 4206 MCKINLEY ST | | | HOLLYWOOD | FL | 33021 | |
| ROSARIO ALESSI | | 120 Orange St | | | Lake Placid | FL | 33852 | |
| ROSARIO AND EMERSON NARCISO | | 1825 STONEHAVEN DR | PROPERTY LOSS CONSULTANTS | | BOYTON BEACH | FL | 33436 | |
| ROSARIO EUGENE | CONFESORA DEROSARIO | 96 PARKLAND AVENUE | | | LYNN | MA | 01904 | |
| ROSARIO GUZMAN | | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| ROSARIO JAMORA | | 5264 HUCKLEBERRY OAK STREET | | | SIMI VALLEY | CA | 93063 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | |
| Rosario Pacheco | | 209 Lopez Ct | | | Calexico | CA | 92231 | |
| ROSARIO TERRACCIANO | Resurrecting Real Estate | 7119 W. HIGGINS | | | CHICAGO | IL | 60656 | |
| ROSARIO, FELIPE | | 1041 S PARK RD | | | HOLLYWOOD | FL | 33021-8784 | |
| ROSARIO, JESUS & ROSARIO, JOSEFINA | | 5109 82ND STREET SUITE 7 UNIT # 294 | | | LUBBOCK | TX | 79424 | |
| ROSAS, DAVID M & MEZA, VERONICA J | | 2455 S BOYD AVE | | | FRESNO | CA | 93725-1503 | |
| ROSAS, JERRY J & ROSAS, MARGARET M | | 879 MAPES RD | | | PERRIS | CA | 92570-6150 | |
| ROSAS, MORGAN J | | 114 MCBRIDE LANE | | | CEDAR PARK | TX | 78613 | |
| ROSAS, OLGA | OLGA L ROSAS RUIZ AND R AND R CONSTRUCTION CO INC | PO BOX 92 | | | BERWYN | IL | 60402-0092 | |
| ROSAS, ROBERTO | | 7022 RED CORAL DR | AIR ROOFING | | PASADENA | TX | 77505 | |
| ROSAURA BANUELOS | JOSEPH CWIK | 681 HEATHER LANE | | | BARTLETT | IL | 60103 | |
| ROSCETTI AND DECASTRO PC | | 730 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| ROSCHECK, MARLENE | | 8931 W IRVING STREET #103 | | | BOISE | ID | 83704 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCO CEN SCH TN OF HANCOCK | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCOE A FEILD JR ATT AT LAW | | 239 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| ROSCOE BORO | | BOX 41 | | | ROSCOE | PA | 15477 | |
| ROSCOE BORO WASHTN | | BOX 548 UNDERWOOD AND CORWIN | T C OF ROSCOE BOROUGH | | ROSCOE | PA | 15477 | |
| ROSCOE CITY | | CITY HALL | | | ROSCOE | MO | 64781 | |
| ROSCOE CS COMBINED TOWNS | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCOE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 234 | ACADEMY ST | | ROSCOE | NY | 12776 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSCOE G. BARTLETT | BARBARA L. BARTLETT | 579 SCHOODAC ROAD | | | WARNER | NH | 03278 | |
| ROSCOE STOVALL JR ATT AT LAW | | 2 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ROSCOMMON COUNTY | | 500 LAKE | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | PO BOX 656 | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY REGISTRAR OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON TOWNSHIP | | PO BOX 610 | TREASURER ROSCOMMON TWP | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON TOWNSHIP TREASURER | | PO BOX 610 | | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON VILLAGE | | PO BOX 236 | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSE A BECERRA | | 1245 WEST DOROTHEA COURT | | | VISALIA | CA | 93277 | |
| ROSE A RUIZ | BRUCE A CUNNINGHAM | PO BOX 246 | | | HALF MOON BAY | CA | 94019-0246 | |
| ROSE ABBOTT AND RALPH | | 278 SLAYDEN ST | WALLER AND N AND W CONSTRUCTION | | HOLLY SPRINGS | MS | 38635 | |
| ROSE AND CLIF REAL ESTATE | | 729 MARBLE CANYON CIR | | | IRVING | TX | 75063 | |
| ROSE AND FRITHO PEIRRE | | 1301 NE 204TH ST | LOUIS | | MIAMI | FL | 33179 | |
| ROSE AND PENNY WEBB | | 12076 ESSEX PL | JIMMY MIXON | | GULFPORT | MS | 39503 | |
| ROSE AND WAMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320-7654 | |
| ROSE AND WOMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| ROSE ANN STAPLETON | | 1132 MILE SQUARE ROAD | | | YONKERS | NY | 10704 | |
| ROSE ANN THEIMER | TERRY R MCDANIEL | 10818 MURRAY DRIVE | | | NORTHGLENN | CO | 80233 | |
| ROSE ANN WEINMANN | | P.O. BOX 196 | | | RICHMOND | MN | 56368 | |
| ROSE ANNA CISNEROS OGAKI | | 101 N FIRST AVE STE 2400 | | | PHOENIX | AZ | 85003 | |
| ROSE ANNE DONZELLI | | 519 SO ROSEBUD DRIVE | | | LOMBARD | IL | 60148 | |
| ROSE APPRAISAL SERVICE | | PO BOX 35801 | | | RICHMOND | VA | 23235 | |
| ROSE APPRAISAL SERVICES | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE APPRAISAL SERVICES INC | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113 | |
| ROSE B CARTER | SCOTT M CARTER SR | 2504 LENOX HILL TER | | | RALEIGH | NC | 27615 | |
| ROSE BIBBINS AND HORNE | | 3873 DEER RUN LN | CONSTRUCTION | | HARVEY | LA | 70058 | |
| ROSE CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE CITY CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE COURT CONDOMINIUM TRUST | | 224 CT ST | | | BROCKTON | MA | 02302 | |
| ROSE CREEK HOMEBUYERS ASSOCIATION | | PO BOX 419 | | | OAKWOOD | GA | 30566-0007 | |
| ROSE CROFT II CONDO HOA ASSOC | | 7334 ROSE TERRACE CT | | | CHARLOTTE | NC | 28215 | |
| ROSE E LOCKE | | 3 LUDLOW STREET | | | CHARLESTOWN | MA | 02129 | |
| ROSE F MASSEY AND ROSE M MASSEY | | 3874 N 42ND ST | | | MILWAUKEE | WI | 53216 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN TOWNHOMES INC | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| Rose Glass vs GMAC Mortgage LLC | | 3173 Burton Ave | | | Waterloo | IA | 50703 | |
| ROSE HILL HOA | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| ROSE HILL PLANTATION POA INC | | 1 ROSE HILL WAY | | | BLUFFTON | SC | 29910 | |
| ROSE HILL TOWN | | 102 RAILROAD ST | TAX COLLECTOR | | ROSE HILL | NC | 28458 | |
| ROSE HILL TOWN | | 103 SE RAILROAD ST | TREASURER | | ROSE HILL | NC | 28458 | |
| Rose Kreuzburg | | 695 Clifford St | | | Warminster | PA | 18974 | |
| ROSE LAKE TOWNSHIP | | 16519 140TH AVE | TREASURER ROSE LAKE TWP | | LEROY | MI | 49655 | |
| ROSE LEWIS AND J AND J CUSTOM METAL | | 353 POLK OATIS RD | | | PRENTISS | MS | 39474 | |
| ROSE M COCHRANE | | 4910 S G ST | | | TACOMA | WA | 98408 | |
| ROSE M FOX ATT AT LAW | | 233 MAIN ST | | | ZANESVILLE | OH | 43701 | |
| ROSE M HOLLANDER ATT AT LAW | | 17195 NEWHOPE ST STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROSE M KERNER | | 809 STEPLECHASE WAY | | | BOWLING GREEN | KY | 42103 | |
| ROSE M PRISSEL AND TURCO | | 1185 VISTA DR | CONSTRUCTION | | HASTINGS | MN | 55033 | |
| ROSE M STEFAN | | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| ROSE M VEGA AND | | 72 BERGEN BLVD | ALL WEEK PLUMBING AND HEATING | | WEST PATERSON | NJ | 07424 | |
| ROSE MACIAS | | 7502 WYNDAM ROAD | | | PENNSAUKEN | NJ | 08109 | |
| ROSE MARIE BERG | | 8 MIMOSA CRESCENT | | | HAMPTON | VA | 23661 | |
| ROSE MARIE COOPER ATT AT LAW | | 612 E RIVER ST | | | ANDERSON | SC | 29624 | |
| ROSE MARIE COOPER ATT AT LAW | | 981 HACKLER ST UNIT C | | | MYRTLE BEACH | SC | 29577 | |
| ROSE MARIE CYFKA | | 15636 RICHMOND | | | SOUTHTHGATE | MI | 48195 | |
| ROSE MARY SMITH AND JOSEPH S SMITH AND | | 2943 MALLVIEW RD | METROPOLITAN CONSTRUCTION SOLUTIONS | | BALTIMORE | MD | 21230 | |
| ROSE MORRISON | | | | | LEWISVILLE | TX | 75077-1754 | |
| ROSE MORTGAGE CORPORATION | | 6413 N KINZUA AVE | | | CHICAGO | IL | 60646 | |
| ROSE ORFIELD EVANS HOCH AND | | 3 ASPEN CT | HENRY L HOCH AND BARCLAY CONTRACTING | | DOUGLASSVILLE | PA | 19518 | |
| ROSE PAYNE | | 5407 COLONIAL CIRCLE N | | | MOBILE | AL | 36618 | |
| ROSE PICKETT AND ROY PEREX | HOME IMPROVEMENTS | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSE PIERRE LOUIS AND | | 1301 NE 204TH ST | WHYTE CONSTRUCTION GROUP LLC | | MIAMI | FL | 33179 | |
| ROSE POINTE CONDOMINIUM | | 12 DAMONMILL SQUARE STE EB 2S | | | CONCORD | MA | 01742 | |
| ROSE RAND ORCUTT ATT AT LAW | | PO BOX 2367 | | | WILSON | NC | 27894 | |
| ROSE RATHER REALTY | | 2194 W DELLA AVE | | | PORTERVILLE | CA | 93257 | |
| ROSE ROCK ROOFING AND REPAIR | | 6500 N GRAND BLVD STE12 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSE ROLLE VISON HARLOT ROOFING AND | | 14321 NW 16TH CT | AMERILOSS PUBLIC ADJUSTING CORP | | MIAMI | FL | 33167 | |
| ROSE SUK-LIN LEE YUEN | | 27 UPLAND DR | | | SOUTH SAN FRANCISCO | CA | 94080-7327 | |
| ROSE TATE REALTY | | 1073 MLK JR BLVD S | | | GREENVILLE | MS | 38701 | |
| ROSE TOWN | | 5074 N MAIN ST | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER ROSE TWP | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | PO BOX 310 | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | | TOWN HALL | | | WILD ROSE | WI | 54984 | |
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 9080 MASON ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 926 W HEATH RD | TREASURER ROSE TWP | | ROSE CITY | MI | 48654 | |
| ROSE TOWNSHIP | TREASURER ROSE TWP | 926 W HEATH RD | | | ROSE CITY | MI | 48654-9787 | |
| ROSE TREE MEDIA SD | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD CONSOLIDATED | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD MIDDLETOWN TWP | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER PROVIDENCE | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TWP | | 3488 ROLLER COASTER RD | T C OF ROSE TOWNSHIP | | CORSICA | PA | 15829 | |
| ROSE TWP | | RD 3 BOX 208 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| ROSE TWP SCHOOL BILLBROOKVILLE SD | | 3488 ROLLER COASTER RD | T C OF BROOKVILLE SCHOOL DISTRICT | | CORSICA | PA | 15829 | |
| ROSE VALLEY BORO DELAWR | | PO BOX 164 | TC OF ROSE VALLEY BORO | | MEDIA | PA | 19065 | |
| ROSE VALLEY BORO DELAWR | TC OF ROSE VALLEY BORO | PO BOX 198 | 35 RABBIT RUN | | ROSE VALLEY | PA | 19063-0198 | |
| ROSE W. ABERIN | | 908 E ARROYO TERRACE | | | ALHAMBRA | CA | 91801 | |
| ROSE WHEELUS | | 22582 TOREADOR DRIVE | | | SALINAS | CA | 93908 | |
| ROSE, BARRY K | | 20394 EAST 44TH AVE | | | DENVER | CO | 80249-0000 | |
| ROSE, BRENT | | 1034 COUNTY FARM RD | | | JEFFERSON | GA | 30549 | |
| Rose, Bryan | | 13318 Rental Lane | | | Culpeper | VA | 22701 | |
| ROSE, BRYAN E & ROSE, SHERI L | | 10922 BEXLEY LANE | | | AUSTIN | TX | 78739 | |
| ROSE, CAROLINE & DUKE, REBECCA S | | 5433 37TH AVENUE SW | | | SEATTLE | WA | 98126 | |
| ROSE, CHERYL E | | 50 W EDMONSTON DR STE 600 | | | ROCKVILLE | MD | 20852-1254 | |
| ROSE, CHERYL E | | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850 | |
| ROSE, CURTIS H | | 4112 LONG POINT BLVD | | | PORTSMOUTH | VA | 23703-5346 | |
| ROSE, FLO E | | 10299 BETSIE CREEK DR | | | INTERLOCHEN | MI | 49643 | |
| ROSE, FLOYD M & ROSE, ROSE M | | 9780 WINDY HILL ROAD | | | PENSACOLA | FL | 32526 | |
| ROSE, JAMES T | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE, JEFFREY A | | 324 FORDHAM AVE | | | VENTURA | CA | 93003 | |
| ROSE, JEFFREY W & ROSE, JENNIFER D | | 199 EAST CHESTNUT STREET | | | PETERSBURG | MI | 49270-0000 | |
| ROSE, KAREN | | OFFICE 1 110 E TOMBIGBEE ST | | | FLORENCE | AL | 35630 | |
| Rose, Mary | | 28 Pine Ridge Road Northwest | | | White | GA | 30184 | |
| ROSE, MICHAEL W & ROSE, WANDA | | 302 NORTH 11TH AVENUE | | | HOPEWELL | VA | 23860 | |
| ROSE, PATRICIA | HAUNS LANDSCAPING | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| ROSE, PATRICK B | | 3226 REMINGTON TRCE APT 102 | | | MEMPHIS | TN | 38119-9196 | |
| ROSE, REBECCA A | | 2820 LAUREN MEADOWS | | | HEBRON | KY | 41048 | |
| ROSE, RHONDA | | 650 GREENVILLE AVE | WILLIAM ROSE JR | | JOHNSTON | RI | 02919 | |
| ROSE, RONALD F | | 14515 S LARKIE AVE | | | MIDLOTHIAN | IL | 60445 | |
| ROSE, STEPHEN H | | 11226 MCCLURE MANOR DR | | | CHARLOTTE | NC | 28277 | |
| ROSE, STEVE J & ROSE, MARTHA A | | 290 E MARVIS DR | | | ATWATER | CA | 95301 | |
| ROSE, STEVEN A | | 180 CEDAR TRACE | | | ROSWELL | GA | 30075 | |
| ROSEANN E VAN WHY TAX COLLECTOR | | 126 VAN WHY ROAD | ROSEANN E VAN WHY TAX COLLECTOR | | BUSHILL | PA | 18324 | |
| ROSEANN J ROEMEN | | 6652 SOUTH HILL WAY | | | LITTLETON | CO | 80120 | |
| RoseAnn McKenry | | 77 North Hills Ave | Apt 6 | | Glenside | PA | 19038 | |
| Roseann Reed | | 3432 Fitler St | | | Philadelphia | PA | 19114 | |
| ROSEANN TORRES ATT AT LAW | | 717 WASHINGTON ST | | | OAKLAND | CA | 94607 | |
| ROSEANNA R. ARIAS | | 2608 CLIFFTOP LANE | | | SPRING VALLEY | CA | 91977 | |
| ROSEANNE E BURKE | | 120 W BOWLING GRN | | | PORT HUENEME | CA | 93041 | |
| ROSEANNE M STONE | | 114 S LONDON CT | | | ANAHEIM | CA | 92806 | |
| ROSEANNE VECE | | 233 FAIRWAY DRIVE | | | MERIDEN | CT | 06450 | |
| ROSEAU COUNTY | | 606 5TH AVE SW RM 140 | ROSEAU COUNTY TREASURER | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY MUTUAL | | | | | BADGER | MN | 56714 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEAU COUNTY MUTUAL | | PO BOX 153 | | | BADGER | MN | 56714 | |
| ROSEAU COUNTY RECORDER | | 606 5TH AVE SW 170 | | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY TREASURER | | 606 5TH AVE SW | RM 140 | | ROSEAU | MN | 56751 | |
| ROSEAU ELECTRIC COOP | | 1107 3RD ST NE | PO BOX 100 | | ROSEAU | MN | 56751 | |
| ROSEBERRY, BEVERLIE | | 1641 WHITE OAK COVE | PARKER YOUNG CONSTRUCTION | | LOGANVILLE | GA | 30052 | |
| ROSEBOOM TOWN | | BOX 204 RD 1 | | | CHERRY VALLEY | NY | 13320 | |
| ROSEBORO TOWN | | CITY HALL PO BOX 848 | COLLECTOR | | ROSEBORO | NC | 28382 | |
| ROSEBROUGH GERDING, TANSEY | | PO BOX 1020 | | | FARMINGTON | NM | 87499 | |
| ROSEBUD CITY | | PO BOX 199 | | | ROSEBUD | MO | 63091 | |
| ROSEBUD COUNTY | | 1200 MAIN PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY | | PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY RECORDER | | PO BOX 47 | | | FORSYTH | MT | 59327 | |
| ROSEBURG URBAN SANITARY AUTHORITY | | PO BOX 1185 | | | ROSEBURG | OR | 97470 | |
| ROSEBUSH VILLAGE | | 4335 N MISSION | TREASURER | | ROSEBUSH | MI | 48878 | |
| ROSEBUSH VILLAGE | TREASURER | PO BOX 63 | 4033 MICHIGAN ST | | ROSEBUSH | MI | 48878 | |
| ROSEDALE CITY | | 207 CT ST PO BOX 370 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| ROSEGARDEN HOA | | 2000 CROW CANYON PL 380 | | | SAN RAMON | CA | 94583 | |
| ROSEGLEN CONDOMINIUM ASSN | | 1154 S ROSELLE RD | | | SCHAUMBURG | IL | 60193 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | C O APM | | DENTON | TX | 76209 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| ROSEL C HURLEY AND A AND A | | 1158 E 102ND ST | RESTORATION | | CLEVELAND | OH | 44108 | |
| ROSEL HURLEY III ATT AT LAW | | 12925 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| ROSEL, BRAULIO G | | 603 FOWNES COURT | | | BAKERSFIELD | CA | 93307-0000 | |
| ROSELAINE AND ST LOUIS MERVILUS | | 145 SW 10TH AVE | AND DL FOLSOM | | DELRAY BEACH | FL | 33444 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | ROSELAND BORO TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELINE AND EUGENE ANYAEGBU | | 2432 WINDFORD DR | NATION WIDE ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROSELINE G. DOMALOAN | | 4543 MAHIE ST | | | HONOLULU | HI | 96818 | |
| ROSELL INSURANCE AGCY | | PO BOX 310 | | | LINCROFT | NJ | 07738 | |
| ROSELL, PAUL & ROSELL, SUSAN | | 2111 ROSALIE LANE | | | WICHITA | KS | 67207 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | ROSELLE BORO TAXCOLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | TAX COLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE PARK BORO | | 110 E WESTERFIELD AVE | | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | | PO BOX 298 | ROSELLE PARK BORO COLLECTOR | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | TAX COLLECTOR BOROUGH HALL | PO BOX 298 | 110 E WESTFIELD AVE | | ROSELLE PARK | NJ | 07204 | |
| ROSELYN GOSE | | 17021 ALBERT AVENUE | | | SAN DIEGO | CA | 92127 | |
| ROSEMARIE A WILDMAN ESQ ATT AT | | 1930 HARRISON ST STE 305 | | | HOLLYWOOD | FL | 33020 | |
| ROSEMARIE A. SMITH | | 4944 CASS STREET APT 1203 | | | SAN DIEGO | CA | 92109 | |
| ROSEMARIE ALEMAN | | 318 10TH STREET | 2ND FLOOR | | PALISADES PARK | NJ | 07650 | |
| ROSEMARIE AUBIN KEVIN AUBIN AND | | 8112 S 650 W | ACE CONSTRUCTION AND REMODELING INC | | PENDLETON | IN | 46064 | |
| ROSEMARIE BARBELLA ATT AT LAW | | 113 SPRING GARDEN ST | | | MILFORD | NJ | 08848-1231 | |
| ROSEMARIE CONTI | | 4 PEZZI STREET | | | JOHNSTON | RI | 02919 | |
| ROSEMARIE DIAMOND ESQ | | 21 HADDONFIELD RD STE 210 | | | CHERRY HILL | NJ | 08002 | |
| ROSEMARIE GIMPEL | | 8107 HALSTEAD STREET | | | PHILADELPHIA | PA | 19111 | |
| ROSEMARIE GRISHAM | | 3550 N LAKE SHORE DR APT 227 | | | CHICAGO | IL | 60657 | |
| ROSEMARIE I OBRIEN | | 2513 15TH AVE | | | LONGMONT | CO | 80503 | |
| Rosemarie Moran | | 12 Par Drive | | | Langhorne | PA | 19047 | |
| ROSEMARIE NEUROTH | KIRK W. NEUROTH | 968 GATES AVENUE | | | KINGMAN | AZ | 86401 | |
| ROSEMARIE PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROSEMARIE S. TETA | | 1021 WEDGE WOOD LANE | | | WEST CHESTER | PA | 19382 | |
| ROSEMARIE V LEPAGE | | 534 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | |
| ROSEMARY A STASZKO | WALTER STASZKO | 5244 SOUTH NORMANDY | | | CHICAGO | IL | 60638 | |
| ROSEMARY A. SCANLON | | 2425 ST JOSEPH | | | WEST BLOOMFIELD | MI | 48324 | |
| ROSEMARY AIELLO AND NICLOA HOME | BUILDING AND DESIGN COMPANY | 32411 MOUND RD | | | WARREN | MI | 48092-3827 | |
| ROSEMARY AND JERRY J ARNOLD | | 1236 OAK ST | | | PORT HURON | MI | 48060 | |
| ROSEMARY AND ROY SAENZ AND | | 2027 ARROYA VISTA DR | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78213 | |
| ROSEMARY AND WALTER WILLINGHAM AND | | 2474 QUIDIA CIR | CHAMPION CONSTRUCTION SYSTEMS | | ATLANTA | GA | 30311 | |
| Rosemary Bachman | | 1419 Willow Road | | | Fairbank | IA | 50629 | |
| ROSEMARY BARONE | NJ REO Asset Management and Realty, Inc. | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| ROSEMARY CHENERY | | 2769 NW 34TH STREET | | | BOCA RATON | FL | 33434 | |
| ROSEMARY E COTTON ATT AT LAW | | 1719 W MAIN ST | | | RAPID CITY | SD | 57702 | |
| ROSEMARY E HILLIARD AND RUCH BUILDERS | | 1085 MOSSY KNOLL DR | LLC DBA RESTORAMERICA | | CORDOVA | TN | 38018 | |
| ROSEMARY E. HOLLINGSWORTH | | 7749 HASBROOK AVENUE | | | PHILADELPHIA | PA | 19111 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY FASANO | | 13009 E TANGLEWOOD | | | PALOS PARK | IL | 60464 | |
| ROSEMARY FITTS. | | 3331 PRINCETON ROAD | | | GASTON | SC | 29053 | |
| ROSEMARY FITZPATRICK | | 314 6TH AVE NW | | | WAVERLY | IA | 50677 | |
| ROSEMARY GATTI | | 123 BELVEDERE DR | | | CRANSTON | RI | 02920 | |
| ROSEMARY HARRISON | | 2948 HARRISON RD | | | ALLEGANY | NY | 14706 | |
| ROSEMARY J ZYNE ATT AT LAW | | 5956 SHERRY LN STE 1205 | | | DALLAS | TX | 75225 | |
| Rosemary Laube | | 920 HAWTHORNE DR | | | ALLEN | TX | 75002-4019 | |
| ROSEMARY LEE | | 7024 SWAGGER RD | | | NEW HOPE | PA | 18938 | |
| Rosemary Longo | | 158 Pine Crest Lane | | | Lansdale | PA | 19446 | |
| Rosemary Love | | 500 Crenshaw Drive | | | Wylie | TX | 75098 | |
| ROSEMARY MACKAY | | 9540 RIDGE TOP TRAIL | | | CLARKSTON | MI | 48348-2352 | |
| Rosemary Meeker | | 7214 Gaston Ave, #120 | | | Dallas | TX | 75214 | |
| ROSEMARY MITCHELL | | 20835 ADDISON DR. | | | MACOMB TOWNSHIP | MI | 48044 | |
| Rosemary Quijada | | 326 San Carlos Ct. | | | Irving | TX | 75062 | |
| ROSEMARY R. BERARDI | | 9541 SANDPIPER LANE | | | YORK / SALINE | MI | 48176 | |
| ROSEMARY REED AND ROSEMARY SMITH | | 6958 CHAMPLAIN RD | GOLDEN HAMMER RESTORATION INC | | JACKSONVILLE | FL | 32208-2421 | |
| ROSEMARY RIZZO | | PO BOX 5364 | | | SHERMAN OAKS | CA | 91413 | |
| ROSEMARY RODRIGUEZ ATT AT LAW | | 9663 TIERRA GRANDE ST STE 101 | | | SAN DIEGO | CA | 92126 | |
| ROSEMARY S BUBIEN | | 2505 ELIZABETH DR | | | PELHAM | AL | 35124-2607 | |
| ROSEMARY S. MALO | DOUGLAS M. MALO | 20522 BREEZEWAY | | | MACOMB  TWP | MI | 48044 | |
| ROSEMARY SCHULTZ | | 31221 MOCKINGBIRD LANE | | | UNIONVILLE | MO | 63565 | |
| ROSEMARY SOTO | | 1822 S. KITT PL | | | TUCSON | AZ | 85713 | |
| ROSEMARY STROBEL | | 5335 W 64TH ST | | | EDINA | MN | 55439 | |
| ROSEMARY SUKURADA | | 32112 ALMADEN BLVD 29 | | | UNION CITY | CA | 94587 | |
| ROSEMARY THOMAS | | 2749 PRAIRIE AVENUE | | | EVANSTON | IL | 60201 | |
| ROSEMARY WAGNER | | 519 E ALCOTT STREET | | | PHILADELPHIA | PA | 19120 | |
| ROSEMARY WHITE | | 1407 MILLER | | | ST. JOSEPH | MI | 49085 | |
| ROSEMARY WILLINGHAM ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| ROSEMONDA MORRELL | | 3130 SHOEMAKER PL | | | MARINA | CA | 93933 | |
| ROSEN MANAGEMENT SERVICE | | 6310 N LINCOLN AVE | LOYOLTON CONDO | | CHICAGO | IL | 60659 | |
| ROSEN, EVEYLYN | | 222 HUNTERS PT DR | THE 1994 ROBERT B AND ROSEN REVOCABLE TRUST | | THOUSAND OAKS | CA | 91361 | |
| ROSEN, GARY A | | ONE CHRUCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, GARY A | | ONE CHRUCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, JERALD I | | 3400 KIRBY DR | | | GREENSBORO | NC | 27403-1019 | |
| ROSEN, JUDITH I | | 135 ROCKGATE | | | GLENCOE | IL | 60022 | |
| ROSEN, JULIUS | | 4720 OLD WAXHAW RD | | | MONROE | NC | 28112 | |
| ROSEN, SANDRA J | | 22220 64TH AVE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ROSEN, TOBY | | 400 W TUSCARAWAS ST 4TH FL | CHARTER ONE BLDG | | CANTON | OH | 44702 | |
| ROSEN, TOBY L | | 121 CLEVELAND AVE SW | WILLIAM R DAY BUILDING | | CANTON | OH | 44702 | |
| ROSENBAU MOLLENGARDEN JANSEN AND | | 1 CLEARLAKE CENTRE | 250 AUSTRALIAN AVE S 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSEN AND | | 250 AUSTRALIAN AVE S NO 5 | | | WEST PALM BEACH | FL | 33401-5018 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S | 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN PLLC | | 250 AUSTRALIAN AVE S | FIFTH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM, GILBERT L | | 50 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| ROSENBERG AND ASSOC LLC | | 7910 WOODMONT AVE STE 750 | | | BETHESDA | MD | 20814 | |
| Rosenberg and Associates LLC | | 7910 Woodmont Ave | Ste 750 | | Bethesda | MD | 20814 | |
| ROSENBERG AND PINSKY TRUST ACCOUNT | | 6499 N POWERLINE RD STE 106 | | | FORT LAUDERDALE | FL | 33309 | |
| ROSENBERG AND ROSENBERG | | 920 FARMINGTON AVE | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE 204 | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG TRUSTEE | | 920 FARMINGTON AVE | | | WEST HARDFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERT PC C O | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENGBERG | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG FREEDMAN AND GOLDSTEIN | | 246 WALNUT ST | | | NEWTON | MA | 02460 | |
| Rosenberg Martin Funk Greenberg LLP | | 25 S CHARLES ST STE 2115 | | | BALTIMORE | MD | 21201-3305 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S Charles St Ste 2115 | | | Baltimore | MD | 21201 | |
| ROSENBERG MARTIN GREENBERG LLP - PRIMARY | | 25 S Charles Street | Suite 2115 | | Baltimore | MD | 21201 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | Baltimore | MD | 21201 | |
| ROSENBERG MUSSO AND WEINER LLP | | STE 2211 | | | BROOKLYN | NY | 11242 | |
| ROSENBERG, ALAN | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| ROSENBERG, BARRY W | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD 215 | | | LAS VEGAS | NV | 89119 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD B 215 | | | LAS VEGAS | NV | 89119 | |
| ROSENBERG, JAMES D & ROSENBERG, SHANNON E | | 31 DUNKLEE ST | | | CONCORD | NH | 03301 | |
| ROSENBERGER, ROGER N | | 2100 STARR RD | | | QUAKERTOWN | PA | 18951 | |
| ROSENBLATT AND SHEFFY LLP | | 35 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSENBLATT FRASCIELLO AND KNIPPI | | 4791 BROADWAY | | | NEW YORK | NY | 10034 | |
| ROSENBLOOM, SHELDON | | 2204 W CT LA 401 | | | HERNDON | VA | 20170 | |
| ROSENBLUM AND ROSENBLUM ATT AT L | | 228 S WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |
| ROSENBLUM, ELLIOTT | | ROSENBLUM ARCHITECTS | #307 7TH AVENUE 23RD FLOOR | | NEW YORK | NY | 10001 | |
| ROSENBOOM REALTY | | 685 MAIN ST NW | | | BOURBONNAIS | IL | 60914-2303 | |
| ROSENBURG, DEAN | | 225 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| ROSENDALE APPRAISERS | | 88888 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| ROSENDALE MUTUAL INS | | PO BOX 308 | | | WAUPUN | WI | 53963-0308 | |
| ROSENDALE TOWN | | PO BOX 188 | TAX COLLECTOR | | TILLSON | NY | 12486 | |
| ROSENDALE TOWN | | PO BOX 275 | TAX COLLECTOR | | ROSENDALE | NY | 12472 | |
| ROSENDALE TOWN | | RT 1 | | | PICKETT | WI | 54964 | |
| ROSENDALE TOWN | | W11438 ROSE ELD RD | TREASURER | | RIPON | WI | 54971 | |
| ROSENDALE TOWN | | W11438 ROSE ELD RD | TREASURER TOWN OF ROSENDALE | | RIPON | WI | 54971 | |
| ROSENDALE VILLAGE | | 211 N GRANT STREET PO BOX 424 | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | TREASURER | | | ROSENDALE | WI | 54974 | |
| ROSENDALE, JOSEPH | | 34328 LOST RIVER RD | GROUND RENT COLLECTOR | | SEMINOLE | AL | 36574 | |
| ROSENDO AND ESTELA GUTIERREZ AND | | 252 W WAYNE PL | UNIVERSAL RESTORATION SERVICES | | WHELLING | IL | 60090 | |
| ROSENDO FRANCO | | MARIA FRANCO | 26440 SUN CITY BOULEVARD | | SUN CITY | CA | 92586 | |
| ROSENDO GONZALEZ ATT AT LAW | | 515 S FIGUEROA ST | | | LOS ANGELES | CA | 90071 | |
| ROSENDO MARTINEZ | | 8313 ILDICA STREET | | | LEMON GROVE | CA | 91945 | |
| ROSENELLO, DONNA M & KWASIBORSKI, RONALD | | 2403 E CLEARFIELD STREET | | | PHILADELPHIA | PA | 19134-0000 | |
| ROSENFELD, ANDREW M | | 3838 CARSON ST STE 360 | | | TORRANCE | CA | 90503 | |
| ROSENFELD, EREN T & DUNNE, JOHN | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| ROSENFELD, KALB | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| ROSENFIELD, JOSEPH | | PO BOX 50746 | | | DALLAS | TX | 75250-0746 | |
| ROSENFIELD, RA | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| ROSENLIEB, JENNIFER K | | 16606 NE 27TH WAY | | | VANCOUVER | WA | 98684 | |
| ROSENMEIER LAW OFFICE | | 210 2ND ST NE | | | LITTLE FALLS | MN | 56345 | |
| ROSENNJENKINS AND GREENWALD LLP | | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711 | |
| ROSENSTEEL FLEISHMAN PLLC | | 122 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| ROSENSTEIN AND HITZEMAN | | 28600 MERCEDES ST STE 100 | | | TEMECULA | CA | 92590 | |
| ROSENSTEIN LAW GROUP PLLC | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | CORAL SPRINGS | FL | 33071 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | POMPANO BEACH | FL | 33071 | |
| ROSENTHAL AND RINGLING | | 11430 SAINT CHARLES ROCK RD STE 1 | | | BRIDGETON | MO | 63044-2701 | |
| ROSENTHAL AND RINGLING | | 2536 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| ROSENTHAL WITHEM ZEFF AND NAHMI | | 16027 VENTURA BLVD STE 320 | | | ENCINO | CA | 91436-2737 | |
| ROSENTHAL, DAVID A | | 408 MAIN ST | BOX 505 | | LAFAYETTE | IN | 47901-1368 | |
| ROSENTHAL, DAVID A | | PO BOX 505 | 210 N 3RD ST | | LAFAYETTE | IN | 47902 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ROSENTHAL, RUTH G | | 8322 SPERRY CT | C O A G BARRETT | | LAUREL | MD | 20723 | |
| Rosenthal, Stephen F | | 4109 Barnett Ave | | | Philadelphia | PA | 19135-3011 | |
| ROSENZWEIG JONES AND MACNABB PC | | 32 S CT SQ | | | NEWNAN | GA | 30263 | |
| ROSENZWEIG LAW OFFICE P A | | 6600 FRANCE AVE S STE 6 | | | EDINA | MN | 55435 | |
| ROSENZWEIG LAW OFFICE PA | | 6600 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| ROSEPINE TOWN | | 6663 E EVANS | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSEPINE TOWN | | PO BOX 528 | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSES CHATEAU, ARBOR | | PO BOX 23099 | C O NW COMMUNITY | | TIGARD | OR | 97281 | |
| ROSETO BORO NRTHMP | | 164 GARIBALDI AVE | T C OF ROSETO BOROUGH | | ROSETO | PA | 18013 | |
| ROSETO BORO NRTHMP | T C OF ROSETO BOROUGH | 164 GARIBALDI AVE UNIT 1 | | | ROSETO | PA | 18013-1371 | |
| ROSETREE MEDIA SD EDGEMONT TWP | | 308 N OLIVE ST | T C ROSETREE MEDIA SD EDGEMONT | | MEDIA | PA | 19063 | |
| ROSETREE MEDIA SD MEDIA BORO | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSETTA N REED ATT AT LAW | | 4900 CALIFORNIA AVE STE 210B | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA N REED ATT AT LAW | | 5060 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA STONE LTD | | 135 W Market St | | | Harrisonburg | VA | 22801 | |
| ROSETTA THOMAS WALTERS ROSETTA | | 2236 OAK POINT DR | THOMAS AND ACCREDITED HOME IMPROVEMNT | | AKRON | OH | 44321 | |
| ROSETTE PYNE | | 1525 CHALET DRIVE | 3RD FLOOR | | CHERRY HILL | NJ | 08003 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSEVALE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| ROSEVIEW HOA | | 10101 PORTLAND AVE E | | | TACOMA | WA | 98445 | |
| ROSEVIEW HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSEVILLE BORO TIOGA | | 20 ROSEVILLE AVE | RACHEL BRADLEY TAX COLLECTOR | | MANSFIELD | PA | 16933 | |
| ROSEVILLE BOROUGH | | R D 2 BOX 1598 | | | MANSFIELD | PA | 16933 | |
| ROSEVILLE CARPET ONE AND | | 7724 GUENIVERE WAY | JOYCE FRITZ AND DUARTE CONSTRUCTION | | CITRUS HEIGHTS | CA | 95610 | |
| ROSEVILLE CITY | | 29777 GRATIOT | ROSEVILLE CITY TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | 29777 GRATIOT AVE PO BOX 290 | TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROSEWIND 2 HOA | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| ROSEWOOD GARDENS HOMEOWNERS | | 5051 ROSEWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| ROSEWOOD HOMEOWNERS ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP INC | | PHOENIX | AZ | 85069 | |
| ROSEWOOD MANOR ASSOCIATION | | 1607 E BIG RIVER 105 | | | ST CLAIR SHORES | MI | 48082 | |
| ROSEWOOD SEWER CORPORATION | | 2071 T CLOVE RD | | | STATEN ISLAND | NY | 10304 | |
| ROSEZANNA CZWALINA RIDLEY SD TC | | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| ROSHANDEL, PAYAM | | 1713 W. NORTH AVE. #1R | | | CHICAGO | IL | 60622 | |
| ROSHEL, JASON | | 7100 VAN GOGH DRIVE | | | PLANO | TX | 75093 | |
| ROSHELL SMITH | | 209 S OAK CREEK LN | | | ROMEOVILLE | IL | 60446 | |
| ROSHOLT VILLAGE | | PO BOX 245 | TREASURER | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | | VILLAGE HALL | | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | TREASURER ROSHOLT VILLAGE | PO BOX 245 | 125 GRANKD AVE W | | ROSHOLT | WI | 54473 | |
| Roshonda Bright | | 625 Rain Lily Dr | | | Desoto | TX | 75115 | |
| Roshun Austin | | 3280 Carnes Avenue | | | Memphis | TN | 38111 | |
| ROSIA STEVENSON MCNEAL | | 1117 CARDINAL DRIVE NW | | | WILSON | NC | 27896 | |
| ROSIA, TIFFANI L | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| ROSICKI & ROSICKI ASSOCIATES | Cynthia Rosicki | 51 E. Bethpage Rd | | | Plainview | NY | 11803- | |
| ROSICKI AND ROSICKI ASSOCIATES | | 51 E BETHPAGE RD | | | PLAINVIEW | NY | 11803 | |
| Rosicki and Rosicki Associates PC | | 51 E Bethpage Rd | | | Plainview | NY | 11803 | |
| ROSICKI ROSICKI AND ASSOCIATES | | 2 SUMMIT CT STE 301 | | | FISHKILL | NY | 12524 | |
| Rosicki, Rosicki & Associates PC | | 51 E Bethpage Road | | | Plainview | NY | 11803 | |
| ROSICKIROSICKI AND ASSOCIATES PC | | ONE OLD COUNTRY RD STE 200 | | | CARLE PLACE | NY | 11514 | |
| ROSIE CAIN BROWN AND ROSE CAIN | | 5927 WRIGHT DR | ROSE CAIN AND TINER CONSTRUCTION LLC | | BATON ROUGE | LA | 70812 | |
| Rosie Claybon | | 400 Poplar Street | | | Waterloo | IA | 50703 | |
| ROSIE E CARRILLO | | | | | SAN MARCOS | TX | 78666 | |
| ROSIE M QUINN AND ASSOCIATES | | GENERAL DELIVERY | | | KANSAS CITY | KS | 66102-9999 | |
| ROSIE VASQUEZ | | | | | ALVIN | TX | 77511-0000 | |
| ROSINA L HUNT ATT AT LAW | | 68 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| ROSINA M PHILLIPS | | 10372 CATHRO ROAD | | | POSEN | MI | 49776 | |
| ROSING, JULIE L | | 3600 S COLLEGE RD NO 362 | | | WILMINGTON | NC | 28412-5240 | |
| ROSITA A VAN DYKE | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| ROSITA GARCIA | | | | | GAINESVILLE | TX | 76240 | |
| Rosita Sosa | | 1519 Hancock Dr | | | Mesquite | TX | 75149 | |
| ROSKIND, STANLEY C & ROSKIND, SUSAN R | | 4801 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4849 | |
| ROSKOWIAK, SUSAN M & ROERS, GEORGE J | | 4030 85TH ST S E | | | DELANO | MN | 55328-8123 | |
| ROSLYN AND IAN CROSSDALE | | 175 DWIGHT ST | AND RYSC DIRECT LLC | | NEW BRITAIN | CT | 06051 | |
| ROSLYN AND RUDOLPH MARRAZZO AND | | 10470 DORCHESTER DR | UNITED STATES ADJUSTERS INC | | BOCA RATON | FL | 33428 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 2 S UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 2 S UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-3305 | |
| ROSLYN C MARRAZZO AND | | 10470 DORCHESTER DR | E S CONSTRUCTION INC | | BOCA RATON | FL | 33428 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN ESTATES | NY | 11576 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD S | RECEIVER OF TAXES | | ROSLYN HARBOR | NY | 11576 | |
| ROSLYN HERCHICK | | 405 E 54TH ST APT 5J | | | NEW YORK | NY | 10022-5124 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |
| ROSLYN VILLAGE | | 1200 OLD NORTHERN BLVD | INC VILLAGE OF ROSLYN | | ROSLYN | NY | 11576 | |
| ROSMARIE JONES AND CHAGRIN | | 164 FOREST DR | VALLEY CONSTRUCTION INC | | BEDFORD | OH | 44146 | |
| ROSNI AND MARIE JEANTINOR AND | | 311 NE 172ND ST | WWJD ENGINEERING INC | | NORTH MIAMI BEACH | FL | 33162 | |
| ROSNIK, SHELLY K | | 19751 E MAIN ST STE 258 | | | PARKER | CO | 80138 | |
| ROSNIK, SHELLY K | | 19751 MAIN ST | | | PARKER | CO | 80138 | |
| ROSS AND AMY TRENTON | | 17939 E OHIO CIR | | | AURORA | CO | 80017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS AND ANN PLASTERER | | 8923 TIMBERMILL RUM | EAGLE CONTRACTING INC | | FORT WAYNE | IN | 46804 | |
| ROSS AND ASSOCIATES PA | | 287 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ASSOCIATES REAL ESTATE CO | | 337 W WALTON BLVD | | | PONTIAC | MI | 48340 | |
| ROSS AND CLAUDIA STEPHENS AND | | 112 N BUENA VISTA | ROH CONSTRUCTION | | ORLANDO | FL | 32835 | |
| ROSS AND JENNIFER CHAPMAN | | 27750 DOVER | | | WARREN | MI | 48088-4603 | |
| ROSS AND JORDAN PC | | PO BOX 210 | | | MOBILE | AL | 36601 | |
| ROSS AND KULHMAN | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| ROSS AND MATTHEWS | | 3650 LOVELL AVE | | | FORT WORTH | TX | 76107 | |
| ROSS AND NORTON | | 287 MARSCHALL RD STE 203A | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ROSS | | 537 E STROOP RD | | | KETTERING | OH | 45429 | |
| ROSS AND SONS PLUMBING | | 2856 KENT DR | | | NEW ORLEANS | LA | 70131 | |
| ROSS AND TIFFANY RUCKER AND METRO | | 2650 S HOYT CT | CONSTRUCTION | | DENVER | CO | 80227 | |
| ROSS AND WANETA SIMMONS | | 21 BLUE CHICORY LN | | | NELLYSFORD | VA | 22958 | |
| ROSS APPRAISAL | | 4840 W PARKVIEW LN | | | GLENDALE | AZ | 85310 | |
| ROSS B CARR | | 1060 COTTAGE WAY | | | ENCINITAS | CA | 92024 | |
| ROSS B LEAV | | 45 ROBBINS ST | | | ACTON | MA | 01720-2751 | |
| ROSS B TOYNE AS SPECIAL MASTER | | 66 W FLAGLER ST | CONCORD BLDG STE 300 | | MIAMI | FL | 33130 | |
| ROSS B. THOMPSON | CYNTHIA H. THOMPSON | 3143 MANNION | | | SAGINAW | MI | 48603 | |
| ROSS BENNETT | | 7901 CRAFTSBURY LN | | | MCKINNEY | TX | 75071 | |
| ROSS CARR AND KRISTIN | | 2904 WILL ROGERS PL | LAVELLE CARR | | ANCHORAGE | AK | 99517 | |
| ROSS CARRON DESIGN | | 2216 PLEASENT HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| ROSS COUNTY | | 2 N PAINT ST STE F | ROSS COUNTY TREASURER | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E COURTHOUSE | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | PO BOX 6162 | | | CHILLICOTHE | OH | 45601 | |
| ROSS D CASTON AND ARROWHEAD | | 1500 N VICTORIA AVE | ROOFING CO LLC | | IOWA PARK | TX | 76367 | |
| ROSS DIANGELO | | 8 TOUCHSTONE COURT | | | SICKLERVILLE | NJ | 08081 | |
| Ross Diangelo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROSS E MURRAY ATT AT LAW | | PO BOX 5151 | | | LONDON | KY | 40745 | |
| ROSS E POWELL | | 1107 CUSTER PASS ST | | | SAN ANTONIO | TX | 78232 | |
| ROSS ENTERPRISES LLC | | 7025 W BELL RD STE 10 | | | GLENDALE | AZ | 85308 | |
| ROSS G LAVIN ATT AT LAW | | 1481 S MILITARY TRL STE 1C | | | WEST PALM BEACH | FL | 33415 | |
| ROSS G TOMASELLA AND | ROOF TIME CONTRACTORS | PO BOX 1942 | | | ADDISON | TX | 75001-1942 | |
| Ross Gibbs | | 1 Oakview Ave | | | Cherry Hill | NJ | 08002 | |
| ROSS H BERGMAN ATT AT LAW | | 5041 LA MART DR STE 230 | | | RIVERSIDE | CA | 92507 | |
| ROSS H ESPESETH ATT AT LAW | | PO BOX 995 | | | BISMARCK | ND | 58502 | |
| ROSS HANCOCK DARLENE HANCOCK | | GOLD STAR ADJUSTERS | AND DARLENE FORTUNE AND | | | | | 00000 | |
| ROSS HARDER | | BOX 605 | | | HUDSON | IA | 50643 | |
| ROSS HOLLADAY AND ASSOCIATES LLC | | 609 CONTI ST | | | MOBILE | AL | 36602 | |
| ROSS HOLLAND REALTORS | | 47985 LAKEHURST FARM RD | | | NORWOOD | NC | 28128 | |
| ROSS II, ROBERT W & ROSS, LEANN | | 806 8TH AVE SE | | | BARNESVILLE | MN | 56514 | |
| ROSS J BALDWIN II & CHRISTINA SIMONE | | BALDWIN | 2612 REGAN TRAIL | | LAKE MARY | FL | 32746 | |
| ROSS J CAPAWANA | JUDITH D CAPAWANA | 1325 PACIFIC HWY UNIT 2202 | | | SAN DIEGO | CA | 92101-2592 | |
| ROSS J WABEKE ATT AT LAW | | 325 E 7TH ST | | | LOVELAND | CO | 80537 | |
| ROSS K MACKY | INGRID A MACKY | 35 VIA DEL ARROYO | | | NAPA | CA | 34559 | |
| ROSS M PREVETT | | PO BOX 601 | | | RIDGEFIELD | CT | 06877 | |
| Ross Mitchell | SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & ONEAL INCORPORATED, DEFENDANTS | 108 North Third Street | | | Selmer | TN | 38375 | |
| ROSS MORGAN AND ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| ROSS MORGAN and Company | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSS MORGAN AND COMPANY INC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSS MORTGAGE COMPANY INC | | 14 MONUMENT SQ STE 100 | | | LEOMINSTER | MA | 01453-5766 | |
| ROSS MORTGAGE CORPORATION | | 27862 WOODARD AVE | | | ROYAL OAK | MI | 48067 | |
| Ross Muller | | 112 Juniper Dr | | | Mullica Hill | NJ | 08062 | |
| ROSS P RICHARDSON ATT AT LAW | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| ROSS PARNAGIAN | | 8570 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| ROSS REALTY AND APPRAISAL INC | | 3901 N FEDERAL HWY 204 | | | BOCA RATON | FL | 33431 | |
| ROSS S HECKMANN ATT AT LAW | | 1214 VALENCIA WAY | | | ARCADIA | CA | 91006 | |
| ROSS SEIBOLD NICOLE SEIBOLD | | 24123 POWERS CT | AND RECOVERY CONSTRUCTION SERVICES | | WESTLAND | MI | 48186 | |
| ROSS SMITH ATTORNEY AT LAW | | 1604 E PERKINS AVE STE 106 | | | SANDUSKY | OH | 44870 | |
| ROSS TAORMINA | | 2941 BROOKDALE DR | | | BROOKLYN PARK | MN | 55444 | |
| Ross Thayer | | 28304 Golden Meadow Dr | | | Rancho Palos Verdes | CA | 90275 | |
| ROSS TOWN | | 10088 CYPRESS ST | TREASURER ROSS TOW N | | NEWALD | WI | 54511 | |
| ROSS TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| ROSS TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| ROSS TOWNER AND BERNICE SMITH | | 62 VEGAS RD | BEAR RESTORATION | | LAO LUNAS | NM | 87031 | |
| ROSS TOWNSHIP | | 12086 M 89 | TREASURER ROSS TWP | | RICHLAND | MI | 49083 | |
| ROSS TOWNSHIP | TREASURER ROSS TWP | 12086 M 89 | | | RICHLAND | MI | 49083-8445 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF ROSS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| ROSS TOWNSHIP ALLEGH | | PO BOX 15066 | T C OF ROSS TOWNSHIP | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP LUZRNE | | 5268 MAIN RD | ANN HOUSSOCK ROSS TOWNSHIP TAX COLL | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP LUZRNE | | PO BOX 147 | T C OF ROSS TOWNSHIP | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP MONROE | | PO BOX 309 | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | | RD 1 BOX 1848 MT EATON RD | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| ROSS TURNER PLACE CONDOMINIUM | | 23 25 JAMES ST | | | MALDEN | MA | 02148 | |
| ROSS W THOMAS | MAUREEN H THOMAS | 1386CAMBRIDGE ROAD | C O BOARD OF TRUSTEES | | SAN MARINO | CA | 91108-1901 | |
| ROSS W. STEPHENSON | CAROL C. STEPHENSON | 38 JUDD STREET 24B S | | | HONOLULU | HI | 96813 | |
| ROSS WILLIAM MCKEIRNAN ATT AT LA | | 203 W 3RD AVE | | | WARREN | PA | 16365 | |
| ROSS, ANTHONY L & ROSS, KATHLEEN A | | PO BOX 178 | 207 ROOSEVELT AVENUE | | WEST PITTSBURG | PA | 16160 | |
| ROSS, ARTHUR A & KNAPP, JUDITH | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90064-1500 | |
| ROSS, ASHLEY B | | 3100 FAIRWAY DR | | | WEATHERFORD | OK | 73096 | |
| ROSS, BRYAN | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| ROSS, CASSIE | | 2938 MIDWAY PLAZA | | | DALLAS | TX | 75241 | |
| ROSS, CECIL | | 12299 SW 198TH TERRACE | LAW CONSTRUCTION GROUP | | MIAMI | FL | 33177 | |
| ROSS, CHARLES D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| ROSS, COLLEEN | | 33 UNION ST | SISTI COCKCROFT AND CO INC | | MOONACHIE | NJ | 07074 | |
| ROSS, DANIEL L | | 1384 FLUSHING RD | | | FLUSHING | MI | 48433-0000 | |
| ROSS, DAVID B & ROSS, LYNN M | | 1300 SCHOOL ST APT 105 | | | SUN PRAIRIE | WI | 53590-4630 | |
| ROSS, DEBORAH | | 1300 LINDEN AVE | | | HALETHORPE | MD | 21227-2404 | |
| ROSS, DEBORAH | | GROUND RENT COLLECTOR ONLY | 1300 LINDEN AVE | | HALETHORPE | MD | 21227-2404 | |
| ROSS, DEREK W | | PO BOX 863 | | | MALIBU | CA | 90265-0863 | |
| ROSS, DONALD | | 1712 SOUTHEAST COLONY WAY | | | JUPITER | FL | 33478-0000 | |
| ROSS, GLORIA | | 1637 LAFAYETTE SE | | | GRAND RAPID | MI | 49507 | |
| ROSS, JACOB | | 2570 OLD KENMARE RD | | | LINCOLN | CA | 95648-7620 | |
| ROSS, JACOB | | 801 STERLING PKWY 100 | | | LINCOLN | CA | 95648 | |
| ROSS, JAMES | | PO BOX 72 | | | BAXTER | KY | 40806 | |
| ROSS, JAMES | RESIDENTIAL RENOVATION | PO BOX 11254 | | | LOUISVILLE | KY | 40251-0254 | |
| ROSS, JOHN L | | 1816 28TH AVENUE | | | VERO BEACH | FL | 32960 | |
| ROSS, KEITH D | | PO BOX 324 | | | WINTHROP | ME | 04364 | |
| ROSS, KEVIN L | | 10436 PISGAH FOREST LN | | | CORDOVA | TN | 38016-5424 | |
| ROSS, KIMBERLY J | | 24 OLD HIGHWAY 40 | | | BATES CITY | MO | 64011 | |
| ROSS, LASHUNDA | | 3628 FORRESTER LANE | | | VIRGINIA BCH | VA | 23452 | |
| ROSS, LISA | | PO BOX 55 | | | EVERGREEN | CO | 80437 | |
| ROSS, LUTHER | | PO BOX 24268 | C/O RICHARD ROSS | | SAN FRANCISCO | CA | 94124 | |
| ROSS, MARIE | | 2055-C SCENIC HWY | | | SNELLVILLE | GA | 30078 | |
| ROSS, MATTHEW M & ROSS, MEGAN D | | 18986 N FRUITPORT RD | | | SPRING LAKE | MI | 49456-1161 | |
| ROSS, MICHAEL | | TRADE CENTRE SOUTH | 100 W. CYPRUS CREEK RD., SUITE 700 | | FT. LAUDERDALE | FL | 33309 | |
| ROSS, MICHAEL T | | 3223 S 39TH ST | | | FORT SMITH | AR | 72903-5411 | |
| ROSS, RICHARD S | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| ROSS, ROBERT G | | 15799 HICKORY LANE | | | HAYMARKET | VA | 20169 | |
| ROSS, SIMON G | | 226 SWARTHMORE AV | | | FOLSON | PA | 19033 | |
| Ross, Steven M | | 929 Blackmur Drive | | | Water Valley | MS | 38965 | |
| ROSSABI BLACK, FORMAN | | 3623 N ELM ST STE 200 | | | GREENSBORO | NC | 27455 | |
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST 200 | | | BAKERSFIELD | CA | 93301-4400 | |
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| ROSSANA ZUBRZYCKI BLANCO ATT AT | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSELLE, FAITH M | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSI CONSTRUCTION | | 351 E 81ST AVE 198 | | | MERRILLVILLE | IN | 46410 | |
| ROSSI FELIX | | 2711 NORTH HASKELL AVE | SUITE 900 | | DALLAS | TX | 75204 | |
| ROSSI SPEAKS | | 1408 BASCOMB DR. | | | RALEIGH | NC | 27614 | |
| ROSSI, ANNE M & ROSSI, BRIAN C | | 12238 SOUTH OAK BLUFF TRAIL | | | PARKER | CO | 80134-0000 | |
| ROSSI, GEORGE J | | 1155 OLD JACKSONVILLE RD | | | IVYLAND | PA | 18974 | |
| Rossi, Kirk | | 506 Sager St | | | Deerfield | WI | 53531 | |
| ROSSI, RICHARD E | | 11555 LOS OSOS VALLEY RD 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TER | | | YORK | PA | 17403-9016 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TERRACE | GROUND RENT COLLECTOR | | YORK | PA | 17403-9016 | |
| ROSSIE TOWN | | 37 HALL RD | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| ROSSIE TOWN | | 908 COUNTY ROUTE 3 | LYNN DECONDO TAX COLLECTOR | | REDWOOD | NY | 13679 | |
| ROSSINI CONSTRUCTION | | 1354 E AVE STE R245 | | | CHICO | CA | 95926 | |
| ROSSINI LUBIS | | C O 1019 DAMATO DR | | | COVINA | CA | 91724 | |
| ROSSINI PLLC | | 1201 MAIN ST STE 2470 | | | DALLAS | TX | 75202 | |
| ROSSLYN FARMS BORO ALLEGH | | 28 PRISCILLA LN | TAX COLLECTOR OF ROSSLYN FARMS BORO | | CARNEGIE | PA | 15106 | |
| ROSSMAN, MICHAEL & ROSSMAN, BARBARA | | 6580 CIBOLA | | | SAN DIEGO | CA | 92120-2127 | |
| ROSSMAR AND GRAHAM | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSSMAR AND GRAHAM | | NULL | | | HORSHAM | PA | 19044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSSON, ANN M & ROSSON, THOMAS R | | 233 HIGHLAND FOREST DR | | | CHARLOTTE | NC | 28270-0828 | |
| ROSSON, JIM | | 4924 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| ROSSUM AND NEAL REALTORS INC | | 2111 JACKSON BLVD | | | RAPID CITY | SD | 57702-4338 | |
| ROSSUM REALTY UNLIMITEC | | 3875 S JONES 101 | | | LAS VEGAS | NV | 89103 | |
| ROSSVILLE CITY | | 360 MORRISON RD CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | BOX 27 CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | CITY HALL PO BOX 159 400 MCFARLAND | TAX COLLECTOR | | ROSSVILLE | GA | 30741 | |
| ROSTEN INSURANCE AGENCY | | 73413 TERRAZA ST | | | PALM DESERT | CA | 92260 | |
| ROSTEN REMODELING | | 2414 X ST ALLEY | | | SACRAMENTO | CA | 95818 | |
| ROSTON GREGORY AND HAMILL PC | | 4334 NW EXPRESSWAY STE 174 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSTRAVER TWP COUNTY BILL | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP COUNTY BILL WSTMOR | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP TOWNSHIP BILL WSTMOR | | 203 PORT ROYAL RD | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | | 203 MUNICIPAL DR | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| ROSTRON, STEPHEN N & ROSTRON, PAULA A | | 3151 WILLOW BEND E | | | BEAVERCREEK | OH | 45434 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | TAX COLLECTOR | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL SPRINGS CONDO ASSOCIATION | | 6205 BARFIELD RD STE127 | | | ATLANTA | GA | 30328 | |
| ROSY A APONTE ATT AT LAW | | 5040 NW 7TH ST STE 750 | | | MIAMI | FL | 33126 | |
| ROTEN, TERESA | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| ROTH AND ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| ROTH AND MILLER REALTY INC | | 1300 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| ROTH AND MILLER REALTY INC | | 1313 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| ROTH LAW OFFICE | | 10 N MAIN ST | | | ELLINWOOD | KS | 67526 | |
| ROTH REAL ESTATE AND APPRAISAL | | 7238 W EVERELL AVE | | | CHICAGO | IL | 60631 | |
| ROTH STAFFING COMPANIES LF | | FILE 50988 | | | LOS ANGELES | CA | 90074-0988 | |
| ROTH WEHRLY INC | | 1807 S BEND | | | SOUTH BEND | IN | 46637 | |
| ROTH, AMY M | | 265 EYLAND AVE | | | SUCCASUNNA | NJ | 07876-1168 | |
| Roth, Douglas | DOUGLAS ROTH VS GMAC BANK GMAC MRTG LLC, GMAC MRTG CORP. & AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES GMACM MRTG PA ET AL | 5850 East Evening Petal Lane | | | Tuscon | AZ | 85735-5154 | |
| ROTH, GARY R | | 6107 N NW HWY | | | CHICAGO | IL | 60631 | |
| ROTH, MICHAEL J | | 4268 ERIE AVE SW | | | NAVARRE | OH | 44662 | |
| ROTH, ROBERT L | | PO BOX 450736 | | | MIAMI | FL | 33245 | |
| ROTH, SANDRA | | 29 W 142 BUTTERNUT LANE | | | WARRENVILLE | IL | 60555-0000 | |
| ROTHARMEL, DAVID W | | 836 CENTER ST | | | MILLERSBURG | PA | 17061-1412 | |
| ROTHARMEL, RICHARD D & ROTHARMEL, CECILIA | | 888 VAN NESS COURT | | | SALINAS | CA | 93907 | |
| ROTHBARD ROTHBARD KOHN AND KELLA | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| ROTHBERG LOGAN AND WARSCO | | 505 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802-3211 | |
| ROTHBERG LOGAN AND WARSCO LLP | | 505 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802-3211 | |
| ROTHBURY VILLAGE | | 2897 WINSTON RD | TREASURER | | ROTHBURY | MI | 49452 | |
| ROTHE MAZEY AND MAZEY | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |
| ROTHENBUSCH, GARY | | 2300 MONTANA AVE STE 208 | | | CINCINNATI | OH | 45211 | |
| ROTHERBERG AND RUBINSTEIN | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| ROTHSCHILD AND ASSOCIATES PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212-2926 | |
| ROTHSCHILD AND AUSBROOKS | | 1222 16TH AVE SO STE 12 | | | NASHVILLE | TN | 37212 | |
| ROTHSCHILD HIMMELFARB SHER PEARL | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| ROTHSCHILD HOLIDAY AND NAVE PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER ROTHSCHILD VILLAGE | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD, ADLER | | 608 HULL ST | | | MONTGOMERY | AL | 36104 | |
| ROTHSCHILD, STEVE W & ROTHSCHILD, MICHAEL K | | 24 KINGSFORD CT | | | PITTSBURG | CA | 94565 | |
| ROTHSCHING, STEVEN J & LAWTON-ROTHSCHING, LAURA J | | 5202 E WINDROSE DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| Rothstein Tauber Inc | | 1351 Washington Blvd 9th Fl | | | Stamford | CT | 06902 | |
| ROTHSTEIN, DAVID F | | 14 SCHUBERT CT | | | SILVER SPRING | MD | 20904-6841 | |
| ROTMAN AND ELOVITZ LTD | | 180 N LASALLE ST STE 2101 | | | CHICAGO | IL | 60601 | |
| ROTO ROOTER | | 550 ELMWERD PK BLVD STE F | | | NEW ORLEANS | LA | 70123 | |
| ROTO ROOTER PLUMBERS | | 2001 W I 65 SERVICE RD N | | | MOBILE | AL | 36618 | |
| ROTO ROOTER PLUMBING AND DRAIN | | 315 DELAWARE DR | | | COLORADO SPRINGS | CO | 80909-6614 | |
| ROTO ROOTER SERVICE CO | | 6701 E 50TH AVE | | | COMMERCE CITY | CO | 80022 | |
| ROTONDA WEST ASSOCIATION | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROTONDA WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDO WEST | FL | 33947 | |
| ROTONYA EASTON AND EVERLASTING | | 10328 30 BERNARDIN CIR | ROOFING AND CONSTRUCTION LLC | | DALLAS | TX | 75243 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005-3526 | |
| ROTTERDAM TOWN | | 1100 SUNRISE BLVD 2ND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| ROTTERDAM TOWN | | ROTTERDAM TN HALL 1100 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| ROTTINGHAUS, BRYAN A | | 2631 DESERT ST APT 46 | | | ROSAMOND | CA | 93560-6024 | |
| ROUBIDOUX TOWNSHIP | | 12009 ROBY RD | THERESA RYAN TWP COLLECTOR | | PLATO | MO | 65552 | |
| ROUBIDOUX TOWNSHIP | | PO BOX 231 | JOSIE GRANER TWP COLLECTOR | | ROBY | MO | 65557 | |
| ROUBIK R. GOLANIAN | MONIQUE M. GOLANIAN | 10850 OAK MOUNTIAN PL | | | SHADOW HILLS | CA | 91040-1269 | |
| ROUBINEK APPRAISAL | | 419 WINDWARD WAY | | | KALISPELL | MT | 59901 | |
| ROUCH, EDWARD J | | 4225 BACKUS RD | | | MOJAVE | CA | 93501 | |
| ROUDA, JANIS | | C/O JAMES ROUDA | 8042 SW 22 ST | | DAVIE | FL | 33324 | |
| ROUGEAU, THOMAS A & ROUGEAU, TAMI R | | 10170 CALLE MARIA STREET | | | RENO | NV | 89508-8515 | |
| ROUGHIEH TOUSI | | 10632 SAWDUST CIRCLE | | | ROCKVILLE | MD | 20850 | |
| ROUHAMI, MEHRZAD Z | | PO BOX 91753 | | | TUCSON | AZ | 85752 | |
| ROUHSELANG, MICHAEL T & ROUHSELANG, ASHLEY H | | 1613 BRIDGEBROOK LANE | | | CONWAY | SC | 29527 | |
| ROULETTE TOWNSHIP | | 426 RAILROAD AVE | T C OF ROULETTE TOWNSHIP | | ROULETTE | PA | 16746 | |
| ROULETTE TOWNSHIP | TAX COLLECTOR | PO BOX 267 | MAPLE ST | | ROULETTE | PA | 16746 | |
| ROULETTE TWP SCHOOL DISTRICT | | BOX 267 MAPLE ST | BETTY HASKINS COLLECTOR | | ROULETTE | PA | 16746 | |
| ROUMELIOTIS LAW GROUP PC | | 51 TAYLOR ST FL 3 | | | SPRINGFIELD | MA | 01103 | |
| ROUMELIOTIS, GEORGE I | | 100 PEARL ST FL 14 | | | HARTFORD | CT | 06103 | |
| ROUND HILL TOWN | | PO BOX 36 | TREASURER OF ROUND HILL TOWN | | ROUND HILL | VA | 20142 | |
| ROUND HILL TOWN | TREASURER OF ROUND HILL TOWN | PO BOX 36 | RT 719 N | | ROUND HILL | VA | 20142 | |
| ROUND LAKE TOWN | | 10625 N COUNTY RD A | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 10625N COUNTY RD A | ROUND LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 9970 N CALLAHAN LAKE RD | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | TOWN HALL | | | HAYWARD | WI | 54843 | |
| ROUND LAKE VILLAGE | | 49 BURLINGTON AVENUE PO BOX 85 | VILLAGE CLERK | | ROUND LAKE | NY | 12151 | |
| ROUND ROCK CITY AND ISD | | 1311 ROUND ROCK AVE | TAX OFFICE | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | ASSESSOR COLLECTOR | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| Round Rock ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Round Rock ISD | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | |
| ROUND ROCK TAX OFFICE TAX ASSESSOR COLLECTOR | | FORREST C CHILD JR RTA | 1311 ROUND ROCK AVENUE | | ROUND ROCK | TX | 78681 | |
| ROUND THE HOUSE HOME REPAIR | | 524 STRONGBOW DR | | | BIRMINGHAM | AL | 35214 | |
| ROUNDHOUSE VILLAGE HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| ROUNDPOINT MORTGAGE SERVICING | | 5032 PKWY PLZ BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDPOINT MORTGAGE SERVICING CORPORATION | | 5032 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDS AND SUTTER ATT AT LAW | | PO BOX 5856 | | | VENTURA | CA | 93005 | |
| ROUNDS APPRAISAL INC | | 1516 21ST AVE | | | SCOTTSBLUFF | NE | 69361 | |
| ROUNDS, LINDA S | | 5504 OAK TREE XING | | | JEFFERSONVILLE | IN | 47130-8978 | |
| ROUNDTREE RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ROUNDTREE, REGINALD | | 3830 NORRIS STORE RD | BRENDA ROUNDTREE | | AYDEN | NC | 28513 | |
| ROUNDTREE, RON | | 19201 108TH AVE SE STE 201 | | | RENTON | WA | 98055 | |
| ROUNDY, JAYSON C & ROUNDY, KATHY ، | | PO BOX 236 | | | MANILA | UT | 84046 | |
| ROUNSAVILLE, VIRL G | | 3331 MOUNTAIRE DR | | | ANTIOCH | CA | 94509 | |
| ROUNTREE LAW FIRM | | 27 COURTHOUSE SQ | | | DALLAS | GA | 30132 | |
| ROUNTREE REALTY | | 490 E BUSINESS HIGHWAY 151 STE C | | | PLATTEVILLE | WI | 53818-3768 | |
| ROUP AND ASSOCIATES | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| ROURK J. PRICE | | 1110 E GALLATIN AVENUE | | | BELGRADE | MT | 59714 | |
| ROURK REAGAN | SCOTT C REINHARD | 246 NORTH AVENUE 57 | | | LOS ANGELES | CA | 90042 | |
| ROURKE, KYLE | | 10908 NE 41ST DR #10 | | | KIRKLAND | WA | 98033 | |
| ROURKE, NORMAN T & ROURKE, LINDA M | | 1 CHESTNUT HILL RD | | | CHELMSFORD | MA | 01824 | |
| ROUSAKOV, SERGEI V | | 2549B EASTBLUFF DRIVE | SUITE 488 | | NEWPORT BEACH | CA | 92660 | |
| Rouse Hendricks German & May Pc | | 1201 Walnut, Suite 2000 | | | Kansas City | MO | 64106 | |
| ROUSE HENDRICKS GERMAN MAY PC | | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE HENDRICKS GERMAN MAY PC | PETTICOAT BUILDING | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE, ADRIENNE | | 1277 COLINA VIS | | | VENTURA | CA | 93003-1367 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROUSE, MODUPE | | 1211 CANYON ROCK COURT UNIT 109 | | | RALEIGH | NC | 27610 | |
| ROUSE, NORMAN | | 20TH ST AND PROSPERITY RD | PO BOX 1846 | | JOPLIN | MO | 64802 | |
| ROUSE, ROBERT E | | 706 W MAIN ST | | | SALEM | VA | 24153 | |
| ROUSE, THOMAS R & ROUSE, GEORGINA A | | 4134 S BROAD ST APT G4 | | | TRENTON | NJ | 08620-2011 | |
| ROUSER, LONNIE | | 12114 PINE VALLEY CIR | CHERYL COOPER & LONNIE ROUSER JR & TOP GUN RESTORA | | PEYTON | CO | 80831 | |
| ROUSES POINT VILLAGE | VILLAGE CLERK | PO BOX 185 | LAKE ST | | ROUSES POINT | NY | 12979 | |
| ROUSES, GEORGE J & ROUSES, DEBORAH | | PO BOX 1314 | | | WESTFORD MA 01886 MA | | 01886 | |
| ROUSEVILLE BORO | | 306 MAIN ST | TAX COLLECTOR | | ROUSEVILLE | PA | 16344 | |
| ROUSH AND ASSOCIATES | | PO BOX 2377 | 201 E CENTRAL AVE | | VALDOSTA | GA | 31601-5701 | |
| ROUSH AND ASSOCIATES | | PO BOX 3906 | | | VALDOSTA | GA | 31604 | |
| ROUSHDY, YASSER H | | 21 LAND BIRD | | | IRVINE | CA | 92618-8839 | |
| ROUSKEY AND BALDACCI | | 151 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| ROUSSE, BRANDON E | | 3005 HIGHLAND ROAD #12 | | | BATON ROUGE | LA | 70802-0000 | |
| ROUSSEAU PHILLIPS AND GALL REAL | | 3521 LAKE AVE STE 1 | | | FORT WAYNE | IN | 46805 | |
| ROUSSEAUS ROOFING | | 8471 WISTERIA ST | | | DENHAM SPRINGS | LA | 70726 | |
| ROUSSOS LANGHORNE AND CARLSON | | 4101 GRANBY ST STE 306 | PO BOX 3127 | | NORFOLK | VA | 23504 | |
| ROUSSOS LASSITER GLANZER AND MARCUS | | 580 E MAIN ST STE 300 | PO BOX 3127 | | NORFOLK | VA | 23514 | |
| ROUTH AND CRABTREE PC | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH CRABTREE AND FENNELL | | PO BOX 4143 | | | BELLEVUE | WA | 98009 | |
| ROUTH CRABTREE AND OLSEN PS | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| ROUTH CRABTREE OLSEN | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| Routh Crabtree Olsen | BRANCH BANKING & TRUST CO V DARWIN C RASMUSSEN, A MARRIED INDIVIDUAL AS HIS SOLE & SEPARATE PROPERTY GMAC MRTG, LLC C ET AL | 13555 SE 36th St, Suite 300 | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN - PRIMARY | | 13555 SE 36th Street, Suite | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| ROUTH CRABTREE OLSEN PS | | 13555 SE 36TH ST NO 1 | | | BELLEVUE | WA | 98006 | |
| Routh Crabtree Olsen PS | | 13555 SE 36th St Ste 300 | | | BELLEVUE | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| Routh Crabtree Olsen PS | | PO BOX 4143 | | | BELLEVUE | WA | 98009-4143 | |
| Routh Crabtree Olsen, P.S. | | 3000 A Street | Suite 200 | | ANCHORAGE | AK | 99503-3350 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 13555 SE 36th St | #1 | | Bellevue | WA | 98006-1406 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 3000 A Street Suite 200 | | | ANCHORAGE | AK | 99503-3350 | |
| ROUTH CRABTREE PC | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH ENTERPRISES LLC | | PO BOX 2837 | | | VAIL | CO | 81658 | |
| ROUTH REALTORS | | 107 S 2ND AVE | | | MCRAE | GA | 31055 | |
| ROUTHCRABTREE AND FENNELL | | 3535 FACTORIA BLVD SE 100 | PO BOX 4143 | | BELLEVUE | WA | 98009 | |
| Routley Walter W | | 1103 Electric Ave | | | Seal Beach | CA | 90740 | |
| ROUTT COUNTY | | 522 LINCOLN AVE | ROUTT COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROUTT COUNTY | | 522 LINCOLN AVE PO BOX 770907 | COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY CLERK OF THE RECORDER | | 522 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROUTT COUNTY PUBLIC TRUSTEE | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477-3598 | |
| ROUTT COUNTY RECORDER | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROVAI ENTERPRISES INC | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| ROVANN CLEVELAND | | 820 EAST 154TH STREET | | | COMPTON | CA | 90220 | |
| ROVEY FARMS ESTATES HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ROVID, BILL & ROVID, ANGELA | | 1132 IROQUOIS AVENUE | | | LIVERMORE | CA | 94551 | |
| ROVNER AND ABLE | | 215 S BROAD ST FL 5 | | | PHILADELPHIA | PA | 19107-5318 | |
| ROWAN COUNTY | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 402 N MAIN ST | TAX COLLECTOR | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN COUNTY | ROWAN COUNTY SHERIFF | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN COUNTY CLERK | | 627 E MAIN ST | 2ND FL | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY CLERK | | 627 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY REGISTER OF DEEDS | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY REGISTER OF DEEDS | CLERK OF COURT | 232 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY SHERIFF | | 600 W MAIN ST | ROWAN COUNTY SHERIFF | | MOREHEAD | KY | 40351 | |
| ROWAN MUTUAL FIRE | | | | | SALISBURY | NC | 28144 | |
| ROWAN MUTUAL FIRE | | PO BOX 548 | | | SALISBURY | NC | 28145-0548 | |
| ROWAN, AUSTIN J & NETHERCOTE, SARAH | | 144 E SIDE PKWY # 2 | | | NEWTON | MA | 02458-1847 | |
| ROWAN, KATHY | | 603 W MINER ST | | | WEST CHESTER | PA | 19382-2838 | |
| ROWANIA A TOWNSEND AND ABSOLUTE | | PO BOX 691406 | CONSTRUCTION | | STOCKTON | CA | 95269 | |
| ROWANSHRE HOA | | 500 SUGAR MILL RD STE 200 B | | | ATLANTA | GA | 30350 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROWDEN LAW OFFICE | | 310 CHESTNUT ST STE 107 | | | MEADVILLE | PA | 16335 | |
| ROWDY G WILLIAMS LAW FIRM | | 1117 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ROWE AND ROWE | | 4500 HUGH HOWELL RD STE 570 | | | TUCKER | GA | 30084-4745 | |
| ROWE BALDWIN AND SCHILL PLLC | | 2701 E CAMELBACK RD STE 180 | | | PHOENIX | AZ | 85016-4332 | |
| ROWE CONSTRUCTION CO | | PO BOX 31952 | | | MYRTLE BEACH | SC | 29588 | |
| ROWE LAW OFFICES PC | | 1150 BERKSHIRE BLVD STE 225 | | | WYOMISSING | PA | 19610 | |
| ROWE REALTY AND APPRAISAL INC | | 4040 W WALWORTH RD | | | MACEDON | NY | 14502 | |
| ROWE TOWN | ROWE TOWN TAX COLLECTOR | PO BOX 462 | 321 ZOAR RD | | ROWE | MA | 01367 | |
| ROWE, DEBBIE | | 425 S FOURTH ST | | | DANVILLE | KY | 40422 | |
| ROWE, LEONARD A | | 744 NW 1ST | | | NEWPORT | OR | 97365 | |
| ROWE, LILLIAN D | | 2926 POLLARD DR | | | ANDERSON | SC | 29626 | |
| ROWE, MARTHA L | | 2609 LONNIE LANE | | | MOORE | OK | 73170-7481 | |
| ROWE, MICHAEL A | | 33 DEER ST. | | | PORTSMOUTH | NH | 03801 | |
| ROWE, RICHARD E | | PO BOX 2107 | | | CHARLESTON | WV | 25328-2107 | |
| ROWE, RICK K | | 32024 SE LAKE WALKER RD | | | ENUMCLAW | WA | 98022-7607 | |
| ROWE, SHARON D | | 139 GREENWOOD DR | | | MADISON HEIGHTS | VA | 24572 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | 5915 W PEREGRINE WAY | | | TUCSON | AZ | 85745 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | P.O. BOX #35476 | | | TUCSON | AZ | 85740 | |
| ROWE, TERRY A & ROWE, PAMELA C | | 6204 SMYRNA PL | | | LOUISVILLE | KY | 40228-2182 | |
| ROWE, TIFFANY | | 30706 EAST 245TH STREET | | | HARRISONVILLE | MO | 64701 | |
| ROWE, TRACY M | | 151 E DECATUR ST | | | DECATUR | IL | 62521 | |
| ROWEKAMP, EDWARD T & ROWEKAMP, KATHRYN D | | 3909 PERRY ST | | | DENVER | CO | 80212 | |
| ROWEL JIMENEZ | | 39 SOUTH TERRACE AV | | | MOUNT VERNON | NY | 10550 | |
| ROWELL, CHRISTOPHER & ROWELL, ERIN | | 26 ELLERS DR | | | CHATHAM | NJ | 07928-2219 | |
| ROWELL, PETER P & ROWELL, JULIE F | | 9121 BROOKWOOD PATH | | | LOUISVILLE | KY | 40241-2417 | |
| ROWELL, TOREKO | | 2364 MALONE AVE | KOCUR CONTRACTING SERVICE | | MEMPHIS | TN | 38114 | |
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | | Kansas City | MO | 64117 | |
| ROWENA BECK | | PMB 324 | 8160 COUNTY ROAD 42 | | SAVAGE | MN | 55378 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Polsinelli Shughart PC | 700 West 47th Street Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on Behalf of Themselves | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard on Behalf of Themselves | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 | |
| ROWENA L GAMBOA | | 5515 DELACROIX WAY | | | YORBA LINDA | CA | 92887 | |
| ROWENA M FICKLE ESTATE | | 207 MERRYMONT DR | | | MARTINEZ | GA | 30907 | |
| ROWENA M. MATSUDA | ERVINE K. MATSUDA | 655 KAEKEEKE WAY | | | HONOLULU | HI | 96821 | |
| ROWENA N NELSON AND ASSOC | | 1801 MCCORMICK DR STE 160 | | | LARGO | MD | 20774 | |
| ROWENA N NELSON AND ASSOCIATES | | 1801 MCCORMICK DR STE 150 | | | LARGO | MD | 20774 | |
| ROWENA NICOLE NELSON ATT AT LAW | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| ROWENE M. FABIAN | | 11257 RUDMAN DRIVE | | | CULVER CITY | CA | 90230 | |
| ROWLAND TOWN | | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | ROWLAND | NC | 28383 | |
| ROWLAND, CHRISTOPHER | | 7677 SHADOW GLEN LN | | | ARLINGTON | TN | 38002 | |
| ROWLAND, KENNETH D | | PO BOX 255 | | | BOWMAN | GA | 30624-0255 | |
| ROWLAND, MARJORIE H | | PO BOX 32078 | | | TUCSON | AZ | 85751 | |
| ROWLANDS AND ASSOCS | | PO BOX 470 | | | SUFFOLK | VA | 23439 | |
| ROWLEY APPRAISAL SERVICE | | 1310 ASPEN DR | | | POCATELLO | ID | 83204 | |
| ROWLEY CHAPMAN BARNEY AND BUNTROC | | 63 E MAIN ST STE 501 | | | MESA | AZ | 85201 | |
| ROWLEY LAW FIRM PC | | PO BOX 790 | | | CLOVIS | NM | 88102-0790 | |
| ROWLEY TOWN | | 136 MAIN ST PO BOX 347 | JACKIE VIGEANT TC | | ROWLEY | MA | 01969 | |
| ROWLEY TOWN | | 139 MAIN ST | ROWLEY TOWN TAXCOLLECTOR | | ROWLEY | MA | 01969 | |
| ROWLEY WALLACE KECK KARSON AND S | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| ROWLEY, CLOYDENE | | 3820 CIBOLA TRAIL | TITAN CONTRACTORS | | CARROLLTON | TX | 75007 | |
| ROWLEY, JAMES | | 3500 W WARREN AVE | APT D10 | | DENVER | CO | 80227-3950 | |
| ROWLEY, ROBBIE | | 3575 SWINNEA RD | J AND M ROOFING AND GUTTERS LLC | | NESBIT | MS | 38651 | |
| ROWLEY, STEVE | | 19 HARRY AVE | | | READING | PA | 19607 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rowson, Daniela | DANIELA ROWSON VS GMAC MORTGAGE | 13513 S. Bluefield Rd. | | | Riverton | UT | 84065 | |
| ROXANA AMINBAKHSH | MEHRDAD MOGHIMI | 14055 W SADDLEBOW DRIVE | | | RENO | NV | 89511 | |
| ROXANA L ASHFORS AND FRANCISCO | | 1598 W SAUVUGNON DR | BORUNDA | | TUCSON | AZ | 85746 | |
| ROXAND TOWNSHIP | | 12586 GATES RD | TOWNSHIP TREASURER | | MULLIKEN | MI | 48861 | |
| ROXAND TOWNSHIP | TOWNSHIP TREASURER | 12586 GATES RD | | | MULLIKEN | MI | 48861-9712 | |
| Roxann Frazier | | 606 Cooper Landing Rd | Apt A6K | | Cherry Hill | NJ | 08002-1779 | |
| ROXANN MAIER-LENZ | | 150 E TRAVELERS TRL APT 321 | | | BURNSVILLE | MN | 55337-6941 | |
| ROXANNA M. BRINKER | CALVIN BRINKER | 15308 W DESERT MIRAGE DRIVE | | | SURPRISE | AZ | 85379 | |
| ROXANNA WORKIZER | | | | | NORCO | CA | 92860 | |
| ROXANNE AND NICOLAS BRUNSMAN | | 205 NORFOLK DR | AND PAUL DAVIS SYSTEMS | | MONCIE | IN | 46001 | |
| ROXANNE B JACKSON AND ASSOCIATES | | 10540 S WESTERN AVE STE 200 | | | CHICAGO | IL | 60643 | |
| ROXANNE HERMAN | | 521 DONNA ST | | | DENVER | IA | 50622 | |
| ROXANNE HOPPLE | MARK HOPPLE | 103 NASA WAY | | | MADISON | AL | 35758 | |
| ROXANNE I. BENSON | | 407 NE 31ST STREET | | | ANKENY | IA | 50021-4688 | |
| ROXANNE J SWIERC AGCY | | PO BOX 1335 | | | PORTLAND | TX | 78374 | |
| ROXANNE JEWELL | | 1 ELAINE ST APT 35 | | | HAMPTON | NH | 03842 | |
| ROXANNE L ORLOSKI | RICHARD J MCCANN JR | 123 TOWN HL RD | | | TERRYVILLE | CT | 06786 | |
| ROXANNE LYNN MORALES | | 953 COLUMBUS | | | BRICK | NJ | 08724 | |
| ROXANNE M SOTO | | 17303 TOWER FALLS LN | | | HUMBLE | TX | 77346-3805 | |
| Roxanne Moore | | 8480 Limekiln Pike | Apt 614 | | Wyncote | PA | 19095 | |
| ROXANNE WYATT | Riverside Realty of Little Falls | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| ROXBORO CITY | | CITY HALL | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| ROXBOROUGH PARK FOUNDATION | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125-8709 | |
| ROXBOROUGH PARK FOUNDATION INC | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125 | |
| ROXBOROUGH VILLAGE 16A | | PO BOX 279487 | | | LITTLETON | CO | 80127 | |
| ROXBOROUGH WATER AND SANITATION | | 6222 N ROXBOROUGH PARK RD | | | LITTLETON | CO | 80125 | |
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTSVILLE | NY | 12438 | |
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTSVILLE | NY | 12438 | |
| ROXBURY C S TN OF ROXBURY | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY CEN SCH TN MIDDLETOWN | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | | 1664 ROXBURY RD BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | 184 BRANCH RD | ROXBURY TOWN | | ROXBURY | NH | 03431 | |
| ROXBURY TOWN | | 404 BRANCH RD | TAX COLLECTOR | | KEENE | NH | 03431 | |
| ROXBURY TOWN | | 61409 STATE HWY 30 | TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | | 8825 COUNTY HWY Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 8890 HWY Y | TREASURER | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 9464 COUNTY RD Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | MUNICIPAL BUILDING BOX 24 | TAX COLLECTOR | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN | | PO BOX 153 | TAX COLLECTOR TOWN OF ROXBURY | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN | | PO BOX 24 | TOWN OF ROXBURY | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN | TAX COLLECTOR TOWN OF ROXBURY | PO BOX 153 | 29 N ST | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | 29 N ST | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 365 | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 53 | | | ROXBURY | VT | 05669 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | ROXBURY TWP COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | TAX COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXI T. HOWELL | | 177 SISCO ROAD | | | POMONA PARK | FL | 32181 | |
| ROXIE AND KENNETH WITHERS AND | | 2060 MONA DR | ANDREWS AFFORDABLE CONCRETE AND LANDSCAPING | | MEMPHIS | TN | 38116 | |
| ROXIE CITY | | CITY HALL PO BOX 117 | TAX COLLECTOR | | ROXIE | MS | 39661 | |
| ROXO, ANA M | | 2048 KINSMON DRIVE | | | MARIETTA | GA | 30062 | |
| ROY & JANICE PEAK | | 8 DAKOTA DR | | | HUTCHINSON | KS | 67502 | |
| ROY A AND RITA LINLEY AND | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY A CASON AND JLH REMODELING | | 504 WINDSWEPT DR | AND CONSTRUCTION | | HUMBLE | TX | 77338 | |
| ROY A GLADWELL | JUDITH A GLADWELL | 3169 HILLSIDE AVENUE | | | NORCO | CA | 91760 | |
| ROY A HURST | | 1100 CENTRAL WAY | | | ARGYLE | TX | 76226-6516 | |
| ROY A MARSHALL AND LANDMARK | | 5886 BLOCKER ST | CONSTRUCTION GENERAL CONTRACTOR INC | | OLIVE BRANCH | MS | 38654 | |
| ROY A PEREZ FRAMING | | 13955 MURPHY RD STE 226 | | | STAFFORD | TX | 77477 | |
| ROY A PRAVER ATT AT LAW | | 1701 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-4763 | |
| ROY A STAMPS | JO ANN STAMPS | 18149 TAMMERLANE WAY | | | RIVERSIDE AREA | CA | 92504 | |
| Roy A. Archbell, Jr., Esquire | | BARRETT O WELCH V RENEE J WELCH, TDEFENDANT/THIRD-PARTY PLAINTIFF V EQUITY SVCS INC DAN L MERRELL & ASSOCIATES, TRUST ET AL | P.O. Box 57 | | Kitty Hawk | NC | 27949 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY A. FENNIG | JUDITH A. FENNIG | 48409 THORNCROFT DR | | | MACOMB | MI | 48044 | |
| ROY A. HURLBURT | MARIAN E. HURLBURT | 2942 PINEY POINTE DRIVE | | | ST LOUIS | MO | 63129 | |
| ROY A. PITTULLO | SUE PITTULLO | 9036 N CALLE CANDELA | | | CASA GRANDE | AZ | 85222 | |
| ROY A. WATENPAUGH | | 3023 S SAINDON STREET | | | WASILLA | AK | 99654 | |
| Roy Adler | | 7 Perth Place | | | Glenmoore | PA | 19343 | |
| ROY AND ANA COLLINS | | 316 WASHINGTON ST | RONALD B LEDUX ASSOCIATES PUBLIC ADJUSTER | | TAUNTON | MA | 02780 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | AMERILOSS PUBLIC ADJ CORP | | FT PIERCE | FL | 34982 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | | | FORT PIERCE | FL | 34982 | |
| ROY AND DIANE SOWELL AND NAVA | | 315 STUART RD | RESTORATION | | LOCKPORT | IL | 60441 | |
| ROY AND DONNA MCCLENDON | | 24700 HWY 7 | | | RICHLAND | MO | 65556 | |
| ROY AND DOROTHY WOODS AND AKINS | | 203 ASPEN DR | CONSTRUCTION | | NIXA | MO | 65714 | |
| ROY AND GAIL WILMOTH | | 2794 BETHEL CHURCH RD | | | KERNERSVILLE | NC | 27284 | |
| ROY AND GREGORY BURKE | | 6089 PLAINS DR | | | LAKE WORTH | FL | 33463 | |
| ROY AND ITSUKO MCKINNEY AND | | 5941 SOUTHCREST RD | HOWARD RISGBY KEN WALKER CONSTRUCTI | | BIRMINGHAM | AL | 35213 | |
| ROY AND KANI MCCRAY AND | | 107 CHEVAL BLVD | COMPLETE ROOFING AND INSURANCE REPAIR | | BROWNSBORO | AL | 35741 | |
| ROY AND KELLY MCINTYRE AND | | 2228 70TH AVE W APT 1 | | | TACOMA | WA | 98466-7628 | |
| ROY AND LAURA CLARK | | 22600 V DR N | | | OLIVET | MI | 49076 | |
| ROY AND MARIFRANCES KUDLA AND | | 910 HILLCROFT RD | THE ROY S & MARIFRANCES KUDLA FT STEAMATIC OF SAN | | GLENDALE | CA | 91207 | |
| ROY AND MARTA DEPASQUALE AND ELENA | | 2770 SW 138TH AVE | ALEMAN | | MIRAMAR | FL | 33027 | |
| ROY AND NANCY PIERSON AND | SIMON CONSTRUCTION | 3453 E LIONS ST | | | PHOENIX | AZ | 85018-1552 | |
| ROY AND NICKI FISCHLIN AND | | 1656 E BADGER RD | | | EVERSON | WA | 98247-9321 | |
| ROY AND REBECCA FISHER | | 114 W SKAGGS RD | | | BUFFALO | KY | 42716 | |
| ROY AND RITA LINLEY | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY AND RITA LINLEY AND PREMIER | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY AND ROCHELLE EASLER | | 6816 RAINTREE PL | | | FLOWER MOUND | TX | 75022 | |
| ROY AND RUBY VENABLE AND | | 340 DICK FAINES RD | CORNERSTONE GENERAL CONTRACTING INC | | HENDERSON | NC | 27537-8569 | |
| ROY AND WILMA JANZ AND | | 1195 S ROSE ST | TAYLOR RENOVATION AND CONSTRUC | | TURLOCK | CA | 95380 | |
| ROY AND YONA WAHSINGTON | | 2145 SUMAC LOOP N | | | COLUMBUS | OH | 43229 | |
| ROY APPRAISAL | | 44 ASHBURNE ST | | | PAWTUCKET | RI | 02861-3450 | |
| ROY B HOLMES SR | | 39823 AVENIDA BRISA | | | TEMECULA | CA | 92592 | |
| ROY B JOHNSON | SANDRA J JOHNSON | 176 RIVIERA DR. | | | LEXINGTON | KY | 40509 | |
| ROY B TRUE ATT AT LAW | | 7 E GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| ROY B YANCEY | MARY K YANCEY | 3501 THOMAS MOORE CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| ROY B. BOYER | MARILYN W. BOYER | 4132 ROCK HILL LOOP | | | APOPKA | FL | 32717 | |
| ROY B. STRAYHORN JR. | SHERRY L. STRAYHORN | 4004 CAPUL STREET | | | DURHAM | NC | 27703 | |
| ROY B. WARNER JR | | 827 LECOMPTES BOTTOM ROAD | | | PLEASUREVILLE | KY | 40057 | |
| ROY BENNETT | | 2918 LENORE ROAD | | | COXS CREEK | KY | 40013 | |
| ROY BOONE | LINDA HUSKEY | 306 RIDGEVIEW DR | | | RUCKERSVILLE | VA | 22968-2771 | |
| ROY BRADLEY | CATHI L BRADLEY | 31872 HONEYSUCKLE CIR | | | WINCHESTER AREA | CA | 92596 | |
| ROY BRADLEY | CATHI L BRADLEY | 91-110 HANUA STREET | 321 | | KAPOLEI | HI | 96707 | |
| ROY BRANDES PC | | 6 S HOWELL ST | | | HILLSDALE | MI | 49242 | |
| ROY C DICKSON ATT AT LAW | | 4676 LAKEVIEW AVE STE 107 | | | YORBA LINDA | CA | 92886 | |
| ROY C GRIFFIN JR | | 3103 CONFEDERATE SOUTH DRIVE | | | MISSOURI CITY | TX | 77459-0000 | |
| ROY C HAYES III ATT AT LAW | | 3488 M 66 N | | | CHARLEVOIX | MI | 49720 | |
| ROY C. MAURER | SUSAN M. MAURER | 217 ELM AVE | | | GLENDALE | MO | 63122 | |
| ROY C. PRUSSNER | DEBRA A. PRUSSNER | 52 SANDY POINT ROAD | | | YARMOUTH | ME | 04096 | |
| ROY CARRANO | JANET CARRANO | 220 STAFFORD RD | | | BURLINGTON | CT | 06013 | |
| ROY COOPER | | Dept. of Justice | P.O.Box 629 | | Raleigh | NC | 27602-0629 | |
| ROY D BURNS | | 2021 HESTERIA WAY | | | PENSACOLA | FL | 32505 | |
| ROY D CARGILL | | 61191 COTTONWOOD DR | | | BEND | OR | 97702-9558 | |
| ROY D COLE ATT AT LAW | | 2564 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| ROY D LAIN | | DIANE L LAIN | 227 E EL DORADO LN | | GILBERT | AZ | 85295 | |
| ROY D TOMAN II | | 2508 ARMENTROUT CT. | | | GLEN ALLEN | VA | 23060 | |
| ROY D WINN ATT AT LAW | | 27W140 ROOSEVELT RD STE 201 | | | WINFIELD | IL | 60190-1641 | |
| ROY DAVID WELBORN AND DAVID WELBORN | | 10636 S 70TH E AVE | AND ELIZABETH WELBORN | | TULSA | OK | 74133 | |
| ROY DEWITT AND CMC CONSTRUCTION | | PO BOX 1748 | | | APPLE VALLEY | CA | 92307-0034 | |
| ROY E AND KATHY L MYERS AND | | 6641 FRANCIS MARION AVE | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | DALZELL | SC | 29040 | |
| ROY E CLARK | | 13631 HIGHWAY 78 | | | FREEHURST | AL | 36262 | |
| ROY E PETERSON ATT AT LAW | | PO BOX 5706 | | | EL MONTE | CA | 91734-1706 | |
| ROY E TARR | | 403 19th Street | | | Bedford | IN | 47421 | |
| ROY E WILCOX | DAWN C WILCOX | 6147 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473 | |
| ROY E. EBERSOLE | DIANA M. EBERSOLE | 1874 LUDGATE LN | | | ROCHESTER HILLS | MI | 48309 | |
| ROY E. SAUVAGEAU | | 56 AUSTIN STREET | | | SOUTH KINGSTON | RI | 02879 | |
| ROY E. SWITZER | JOAN M. SWITZER | PO BOX 80645 | | | LANSING | MI | 48908 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY EASLER ROOFING AND GUTTERING | | PO BOX 16224 | | | SPARTANBURG | SC | 29316 | |
| Roy Esparza and Lisa Esparza vs GMAC Mortgage LLC Federal National Mortgage Association and Executive Trustee Services et al | | The Minarik Law Group Inc | 9629 Danville St | | Pico Rivera | CA | 90660 | |
| ROY F KIPLINGER JW ATT AT LAW | | 110 W BERRY ST STE 1100 | | | FORT WAYNE | IN | 46802 | |
| ROY F LUND | BERNICE A JAURIQUI | 24013 BENHILL AVENUE | | | LOMITA | CA | 90717 | |
| ROY F WHITEHEAD | MARY L WHITEHEAD | 3408 SWITZER AVE | | | MODESTO | CA | 95350 | |
| ROY FRONSEE AND COREY COLE | | 1307 BELLGROVE DR | | | SEABROOK | TX | 77586 | |
| ROY FUGITT ATT AT LAW | | 24 CT ST | | | WINCHESTER | KY | 40391 | |
| ROY G. BROOKS JR | JOYCE L. BROOKS | 1716 MOLLIE COURT | | | KOKOMO | IN | 46902 | |
| ROY GLASSCO | | 4069 BASSEN DRIVE | | | SWANSEA | IL | 62226 | |
| ROY GOTTSCHALK | NANCY GOTTSCHALK | 425 LAKE SERENE DRIVE | | | WINCHESTER | VA | 22602-0600 | |
| ROY H LASRIS ATT AT LAW | | 914 DENBIGH BLVD | | | YORKTOWN | VA | 23692 | |
| ROY HENNESSEY | | | | | DUNELLEN | NJ | 08812-1403 | |
| ROY HESS | | 321 SIR WILLIAM WAY | | | LAS VEGAS | NV | 89110 | |
| ROY HODGE ATT AT LAW | | 8057 MILLER RD | | | SWARTZ CREEK | MI | 48473 | |
| ROY HOLMES REALTY INC | | 3990 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| ROY HOOVER | DONNA HOOVER | 205 ROBERTS DRIVE | | | SOMERDALE | NJ | 08083 | |
| ROY INMAN AND KC BUILDERS | | 133 MULBERRY GROVE RD | | | BRADFORD | TN | 38316 | |
| ROY J AND GINA F TURNER AND | | 21542 E 32ND ST | TONYS HOME IMPROVEMENT | | BROKEN ARROW | OK | 74014 | |
| ROY J BORDNER JR | LAURIE A BORDNER | 3800 NIGHTMUSE WAY | | | GLEN ALLEN | VA | 23059 | |
| ROY J BROWN ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| ROY J DENT ATT AT LAW | | 622 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| ROY J MOSES | SUSAN M MOSES | 16529 LACROIX CT | | | LOS GATOS | CA | 95032 | |
| ROY J. LAPIERRE | KAREN A. LAPIERRE | 43 RED FOX DR | | | ALBANY | NY | 12205 | |
| ROY JACKSON AND COMPLETE | | 265 BLALOCK DR | CONSTRUCTION LLC | | HENAGAR | AL | 35978 | |
| ROY JOHNSON | | 747 KESSLER LAKE DRIVE | | | TEXAS | TX | 75208-0000 | |
| ROY JONES, TREVOR | | 42115 21ST ST W | | | LANCASTER | CA | 93536 | |
| ROY K HARTMAN REAL ESTATE | | 513 MAIN ST PO BOX 186 | | | ULYSSES | PA | 16948 | |
| ROY K. ALLISON | MARIANNE ALLISON | 3306 MOUNT VERNON COURT | | | OCEAN SPRINGS | MS | 39564 | |
| ROY KEEZEL ATT AT LAW | | 1177 W LOOP S STE 1725 | | | HOUSTON | TX | 77027 | |
| ROY KING JR ATT AT LAW | | 1734 E 63RD ST STE 512 | | | KANSAS CITY | MO | 64110 | |
| ROY KIRKWOOD AND KAREN WELLESLEY | KIRKWOOD | 1723 WEIL RD | | | LEBANON | IL | 62254-1931 | |
| ROY L COPELAND INS AGCY | | 5002 S ANDERSON RD C | | | OKLAHOMA CITY | OK | 73150 | |
| ROY L FULLER ATT AT LAW | | 1300 ROLLINGBROOK ST STE 608 | | | BAYTOWN | TX | 77521 | |
| ROY L KIRKOVER | SANDRA L KIRKOVER | 1212 HILLCREST DRIVE NE | | | WINTER HAVEN | FL | 33881 | |
| ROY L LANDERS ATT AT LAW | | 7840 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| ROY L LOWRY | | 8095 KAYAK WAY | | | BLAINE | WA | 98230 | |
| ROY L WIXSON ATT AT LAW | | 3980 SHERIDAN DR STE 2 | | | AMHERST | NY | 14226 | |
| ROY L. LONG | VENUS L. LONG | 2170 WEST DRAHNER | | | OXFORD | MI | 48371 | |
| ROY L. REED | JANIS M. REED | P O BOX 226 | | | WILTON | CA | 95693 | |
| ROY L. TERRY | | 2809 BERKSHIRE WAY | | | SACRAMENTO | CA | 95864 | |
| ROY LARSEN ROMM AND LASCARA PC | | 109 WIMBLEDON SQ STE A | | | CHESAPEAKE | VA | 23320 | |
| ROY LEE ABNER ATT AT LAW | | 7447 HARWIN DR STE 116 | | | HOUSTON | TX | 77036 | |
| Roy Legal Group | MOHAMMED UDDIN REBEKA S UDDIN & BLUE & WHITE SKIES, LLC VS SEAN ROBBINS TALWINDER RANA GMAC MRTG, LLC ALLY FINANCI ET AL | 8345 Reseda Blvd. Suite 222 | | | Northridge | CA | 91324 | |
| ROY M TERRY JR | | 600 E MAIN ST FL 20 | | | RICHMOND | VA | 23219 | |
| ROY M. HELF | DOROTHY A. HELF | 15 KNOLLWOOD LANE | | | AMHERST | NY | 14221 | |
| ROY MASSEY IV ATT AT LAW | | PO BOX 361 | | | MARION | KY | 42064 | |
| ROY MASSUMOTC | | 14129 HAVASU ROAD | | | APPLE VALLEY | CA | 92307 | |
| ROY MATTHEWS | LILLIAN MATTHEWS | 112 BAYBERRY RUN RD. | | | SUMMERVILLE | SC | 29485 | |
| ROY MATTHEWS | PAMELA MATTHEWS | 1243 WATERS ROAD | | | SCOTIA | NY | 12302 | |
| ROY MORGAN JR | | 518 ENTRADA DR., #203 | | | NOVATA | CA | 94949 | |
| ROY MURRAY AND ROY TAYLOR | | 10101 NW 26 AVE | PAINTING COMPANY | | MIAMI | FL | 33147 | |
| ROY N COBBLE | JENNY COBBLE | 926 ARBOR OAKS DRIVE | | | VACAVILLE | CA | 95687 | |
| ROY N WILSON ATT AT LAW | | PO BOX 723 | | | DICKSON | TN | 37056 | |
| ROY N. BRONS | VICKEY L. BRONS | 1705 CEDAR LANE | | | SELAH | WA | 98942 | |
| ROY N. JONES | PEGGY L. JONES | 5210 19TH RD N | | | ARLINGTON | VA | 22207-1910 | |
| ROY NICHOLS ATT AT LAW | | 6098 ASHTREE PL | | | COLUMBUS | OH | 43229 | |
| ROY NICHOLSON AND | | TERI NICHOLSON | 8505 ICICLE CREEK | | BAKERSFIELD | CA | 93312 | |
| ROY O FISCHLIN AND NICKI J FISCHLIN | | 1656 E BADGER RD | | | EVERSON | WA | 98247-9321 | |
| ROY O RASH | | 7744 PAINTED SUNSET DR | | | LAS VEGAS | NV | 89149 | |
| ROY O. BOWRON | COLLEEN G. COLE-BOWRON | 601 CEDAR AVENUE SOUTH | | | RENTON | WA | 98055 | |
| ROY O. TRACHSEL | | 4141 RICARDO DRIVE | | | YORBA LINDA | CA | 92886 | |
| ROY ORTEGO | AMY ORTEGO | 6979 FOX MEADOW | | | ROCKFORD | MI | 49341 | |
| ROY OSTRANDER | CHRISTINE OSTRANDER | 53 ORCHARD GROVE LANE | | | HUDSON | NY | 12534 | |
| ROY P. ROSA | MARY A. ROSA | 114 LARKSPUR DRIVE | | | SALINAS | CA | 93906 | |
| ROY PARIKH | | PO BOX 16043-1906 | PEPPER TREE COURT | | SUGARLAND | TX | 77496 | |
| ROY PEAVEY AND CO REAL ESTATE | | 100 EXCHANGE ST | | | DARLINGTON | SC | 29532 | |
| ROY POWERS JR AND | | 168 BERTHA ST | ROY E POWERS | | PULASKI | VA | 24301 | |
| Roy Quintero | | 2404 Foxwood Lane | | | Little Elm | TX | 75068 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY R. MATSUYAMA | | 478 SUNRISE PLACE | | | MARINA | CA | 93933 | |
| ROY RICH | | 1660 JAMESTOWN AVENUE | | | EVANS | GA | 30809 | |
| ROY S BENASARAF | | 5277 CHANDLER WAY | | | OREFIELD | PA | 18069 | |
| ROY S JONES CONSTRUCTION CO INC | | 3641 TROUSDALE DR | | | NASHVILLE | TN | 37204 | |
| ROY S. FETZER | | 9611 KENYON LAKE COURT | | | HOLLY | MI | 48442 | |
| ROY SEYMOUR FLP | | 614 GILMER ROAD | | | LONGVIEW | TX | 75604 | |
| ROY SHIFLETT REALTORS | | 11559 BEAMER RD | | | HOUSTON | TX | 77089 | |
| ROY SMITH | | 5358 E 10TH STREET | | | LONG BEACH | CA | 90804 | |
| ROY SOOMAN | | 23223 N 71ST DR | | | GLENDALE | AZ | 85310 | |
| ROY T ANDERSON JR AND ROY T | | 10110 S OAKLEY AVE | ANDERSON | | CHICAGO | IL | 60643 | |
| ROY T HARDY ATT AT LAW | | 527 S MINERAL ST | | | KEYSER | WV | 26726 | |
| ROY T. WHITE | LINDA L. WHITE | 10834 MONTICELLO | | | PINCKNEY | MI | 48169 | |
| ROY THELEN | | 4831 MOHICAN TRAIL | | | OWOSSO | MI | 48867 | |
| ROY V CREASY ATT AT LAW | | 213 S JEFFERSON ST STE 915 | | | ROANOKE | VA | 24011 | |
| ROY V WOLFE III | | PO BOX 111 | 9 N CT SQUARE | | HARRISONBURG | VA | 22801 | |
| ROY V WOLFE III | | PO BOX 671 | | | HARRISONBURG | VA | 22803-0671 | |
| ROY V WOLFE III ATT AT LAW | | PO BOX 111 | | | HARRISONBURG | VA | 22803 | |
| ROY W BRESLOW ATTORNEY AT LAW | ESTATE OF FREDERICK A HYLTON, CARRIE CURRY-HYLTON VS ANTONETTE CAMPBELL, MAVIS DIXON, GMAC MRTG CORP, JOHN DOES 1-10, J ET AL | 450 Bloomfield Avenue | | | Verona | NJ | 07044 | |
| ROY W JOHNSON ATT AT LAW | | 926 MAIN ST STE 23 | | | BILLINGS | MT | 59105 | |
| ROY W KENT ATT AT LAW | | 4301 S PINE ST STE 629 | | | TACOMA | WA | 98409 | |
| ROY W. BIXBY | GAIL A. BIXBY | 1827 WEST 36TH STREET | | | TUCSON | AZ | 85713 | |
| ROY W. REYNOLDS | SUZANNE L. REYNOLDS | 840 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | |
| ROY W. TURBETT | PATRICIA G. TURBETT | 5232 MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895 | |
| ROY WETZEL | PAULA WETZEL | 323 BECADO DRIVE | | | FREMONT | CA | 94539-0000 | |
| ROY WOODS AND AKINS CONSTRUCTION | | 203 ASPEN DR | | | NIXA | MO | 65714 | |
| ROY, ANDREA | | 251 W RIVER PARL DR STE 200 | | | PROVO | UT | 84604 | |
| ROY, BEVERLY | | 2570 COUNTY RD 357 | | | ALVIN | TX | 77511 | |
| ROY, GERARD J | | 31 DEVLIN DR | MACKS CONCRETE WORKS | | CHICOPEE | MA | 01020 | |
| ROYA ROHANI ATT AT LAW | | 1241 E DYER RD STE 210 | | | SANTA ANA | CA | 92705 | |
| ROYA ROHANI ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813-5249 | |
| ROYAL AND GLORIA DOSS AND | | 13600 W 2ND | PULLIAMS CONSTRUCTION | | ALEXANDER | AR | 72002 | |
| ROYAL AND GLORIA DOSS AND SMITH | | 13600 W 2ND | REMOLDING AND RESTORTATION | | ALEXANDER | AR | 72002 | |
| ROYAL AND SUN ALLIANCE | | | | | BALTIMORE | MD | 21279 | |
| ROYAL AND SUN ALLIANCE | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL AND SUN ALLIANCE | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL AND SUN ALLIANCE | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| ROYAL AND SUNALLIANCE SEGUROS | | BLVD ADOLFO LOPEZ MATEOS NO 2448 | ALTAVISTA ALVARO OBREGON | | MEXICO | DF | 01060 | MEXICO |
| ROYAL ARMS VILLAS CONDOMINIUM INC | | 325 CARNABY CT | | | NAPLES | FL | 34112 | |
| ROYAL BANK OF PENNSYLVANIA | | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | London | UK | EC2M 4RB | United Kingsom |
| ROYAL COACHMAN LLC | | 12 ASPEN LANE | | | BEDFORD | NH | 03110 | |
| ROYAL CONDOMINIUM ASSOCIATION | | 221 COLLINS AVE 1 | | | MIAMI BEACH | FL | 33139 | |
| ROYAL CONSTRUCTION | | 732 FIRLANE | | | LOCKHART | TX | 78644 | |
| ROYAL CONSTRUCTION CONTRACTOR | | 676 H BONDED PKWY | | | STREAMWOOD | IL | 60107 | |
| ROYAL CREST CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ROYAL CREST CONDOMINIUM TRUST C C | | 68 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| ROYAL CREST REALTY INC | | 310 E 95TH ST | | | CHICAGO | IL | 60619 | |
| ROYAL CROWN BANKCORP | | 22320 FOOTHILL BLVD STE 300 | | | HAYWARD | CA | 94541-2719 | |
| ROYAL D. MOORE I I | SHIRLEY M. MOORE | 6270 SW SHERIDAN ST | | | PORTLAND | OR | 97225 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |
| ROYAL DANE CONDOMINIUM ASSOCIATION | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| ROYAL EXCHANGE ASSUR OF AMER | | | | | NEW YORK | NY | 10048 | |
| ROYAL EXCHANGE ASSUR OF AMER | | 4 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| ROYAL FLUSH INC | | 5839 DR MLK BLVD | | | ANDERSON | IN | 46013 | |
| ROYAL FLUSH PLUMBING | | 5839 PENDLETON AVE | | | ANDERSON | IN | 46013 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROYAL FOREST COLONY CLUB | | PO BOX 291 | | | WILLIS | TX | 77378 | |
| ROYAL GARDEN OF CORAL SPRINGS | | PO BOX 669188 | C O FIRST SOUTHERN BANK | | MIAMI | FL | 33166 | |
| ROYAL GLEN HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| ROYAL GRAND CONDOMINIMUM INC | | 2660 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ROYAL HIGHLANDS STREET AND | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| ROYAL HOA | | 333 THUNDERBIRD 203 | | | MCALLEN | TX | 78504 | |
| ROYAL IMAGING SERVICES LLC | | 6100 CORPORATE DR | SUITE 470 | | HOUSTON | TX | 77036 | |
| ROYAL INDEM | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL INDEM | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INDEMNITY COMPNAY | | | | | CHARLOTTE | NC | 28201 | |
| ROYAL INDEMNITY COMPNAY | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ROYAL INS OF AMERICA | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL INS OF AMERICA | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INSURANCE OF PUERTO RICO | | | | | SAN JUAN | PR | 00936 | |
| ROYAL INSURANCE OF PUERTO RICO | | PO BOX 71467 | | | SAN JUAN | PR | 00936 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARMS | | | COLLIERVILLE | TN | 38017 | |
| ROYAL KINGDOM BUILDERS | C/O SIMON M. WOODY, JR. | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST | TREASURER | | ROYAL OAK | MI | 48067 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST PO BOX 64 | TREASURER | | ROYAL OAK | MI | 48068 | |
| ROYAL OAK REALTY | | 120 W MAIN ST | | | MARION | VA | 24354 | |
| ROYAL OAK TOWNSHIP | | 21075 WYOMING | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK TOWNSHIP | | 21131 GARDEN LN 2ND FL | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK UNDERWRITERS | | 8417 PATTERSON AVE STE 200 | | | RICHMOND | VA | 23229 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 100 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL ORLEANS CONDOMINIUMS | | 3415 N 127TH ST STE 300 | | | BROOKFIELD | WI | 53005-3117 | |
| ROYAL PLUS INC | | 12 FIFESHIRE CT | | | GAITHERSBURG | MD | 20886 | |
| ROYAL PLUS INC | | 201 BELT ST | | | SNOW HILL | MD | 21863 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 64023 | | | PEORIA | AZ | 85382 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 7580 | | | SURPRISE | AZ | 85374 | |
| ROYAL REAL ESTATE SALES INC | | GRAVES MILL SHOPPING CTR | RTE 221 S | | FOREST | VA | 24551 | |
| ROYAL REALTY | | 301 S PERIMETER PK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL REALTY LLC | | 301 SPERIMETER PARK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL REALTY SERVICES | | 1550 E H ST STE E | | | CHULA VISTA | CA | 91913 | |
| ROYAL ROOFING SYSTEMS AND CONSTRUCTIO | | 5008 NELL ST | | | FT WORTH | TX | 76119 | |
| ROYAL TITLE SERVICES | | 365 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| ROYAL TITLE SERVICES | | 52 S JEFFERSON ST | PO BOX 6 | | DANVILLE | IN | 46122 | |
| ROYAL WOOD MASTER ASSOCIATION INC | | 4300 ROYAL WOOD BLVD | | | NAPLES | FL | 34112 | |
| ROYAL, CALLIE C | | 147 CORWIN CIRCLE | | | HAMPTON | VA | 23666 | |
| ROYAL, CYNTHIA | | 717 PINETREE CT | | | WARRENTON | VA | 20186-0000 | |
| ROYAL, JENNIFER N | | PO BOX 142 | | | PLAQUEMINE | LA | 70765-0142 | |
| ROYAL, RANDY L | | PO BOX 551 | | | GREYBULL | WY | 82426 | |
| ROYALE UD, CAPE | | 1314 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE UD, CAPE | | 1330 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE, ISLAND | | 1585 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| ROYALL, LESLIE L | | 5426 BRYANT AVE | | | OAKLAND | CA | 94618 | |
| ROYALS, CLYDE W | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| ROYALSTON TOWN | | 5 SCHOOL ST | | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | | PO BOX 16 | ROYALSTON TOWN TAX COLLECTOR | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | TOWN HALL | BOLTON RD | KEVIN KEANE TAX COLLECTOR | | ROYALSTON | MA | 01368 | |
| ROYALTON | | BOX 680 TOWN OFFICE | | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON | | BOX 680 TOWN OFFICE | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON | | PO BOX 680 | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON AT RIVER OAKS COC | | 3333 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| ROYALTON AT RIVER OAKS COUNCIL OF | | 2800 POST OAK BLVD 57TH FL | | | HOUSTON | TX | 77056 | |
| ROYALTON BORO DAUPHIN | | 616 SHIPPEN ST ROYALTON | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON BORO DAUPHIN | | 818 SHIPPEN ST | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON HARTLAND C S T ALABAMA | | 50 PARK AVE | | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN HARTL | | MAIN AND PARK AVE | C O MARINE MIDLAND BANK | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN HARTLAND | | MAIN AND PARK AVE | C O MARINE MIDLAND BANK | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKP | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKPORT | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE STREET PO BOX 297 | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLND CEN SCH CMBD TWN | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | 5316 ROYALTON CTR RD | TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | E6384 HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROYALTON TOWN | | E6384 STATE HWY 54 | ROYALTON TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | E6384 STATE HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | ROUTE 1 | | | WEYAUWEGA | WI | 54983 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | ST JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | ST JOSEPH | MI | 49085 | |
| ROYALTY COMPANIES OF INDIANA INC | | 1000 D AVE | | | SEYMOUR | IN | 47274 | |
| ROYALTY CONSTRUCTION | | 201 E 5TH AVE | | | GARY | IN | 46402-1315 | |
| ROYALTY REALTY | | 35 SARATOGA AVE | | | WEST BABYLON | NY | 11704 | |
| ROYALTY, GEORGE W & ROYALTY, LAURA E | | 456 CHIMNEY ROCK ROAD | | | HARRODSBURG | KY | 40330 | |
| ROYALTY, MELINDA | | 8508 AVIVA LN | PAUL DAVIS RESTORATION | | INDIANAPOLIS | IN | 46237 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROYCE A DOVER | | 215 DEERWALK DRIVE | | | WINDER | GA | 30680 | |
| ROYCE A WILSON | | 25700 E 235TH STREET | | | HARRISONVILLE | MO | 64701 | |
| ROYCE AND MICHELLE COLLINS | | 3745 W 64TH AVE | AND PAUL DAVIS RESTORATION | | ANCHORAGE | AK | 99502 | |
| ROYCE AND MICHELLE COLLINS AND | | 3745 W 64TH AVE | PAUL DAVIS RESTORATION ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| ROYCE AND PHILLIPS MARTIN AND | | 9955 WECKERLY RD | SUNGLO SERVICES | | MONCLOVA | OH | 43542 | |
| ROYCE D. WOOD | | 14224 CALIFA ST | | | SHERMAN OAKS | CA | 91401 | |
| ROYCE INSURANCE AGENCY | | 39042 DESERT GREENS DR E | | | PALM DESERT | CA | 92260 | |
| ROYCE L DRENNAN ATT AT LAW | | PO BOX 22846 | | | WARR ACRES | OK | 73123 | |
| ROYCE LEE DRENNAN ATT AT LAW | | PO BOX 722458 | | | NORMAN | OK | 73070 | |
| ROYCE, HILDA | | 543 EL MODENA AVE | | | NEWPORT BEACH | CA | 92663 | |
| ROYD LEMUS | | 12905 SW 42 STREET | | | MIAMI | FL | 33175 | |
| ROYDEN L SPERR AND DAWN L SPERR | | 13606 BIRCH RD | SUITE 104 ULTIMATE RESTORATION INC | | ROGERS | MN | 55374 | |
| ROYER ASSOCIATION MANAGEMENT | | 128 N 166TH LN | | | GOODYEAR | AZ | 85338-2721 | |
| ROYER REALTY LTD | | 301 E COLUMBUS AVE | | | BELLEFONTAINE | OH | 43311 | |
| ROYER REMODELING | | 16001 E LOYOLA DR | | | AURORA | CO | 80013-2719 | |
| ROYER, JEREMY | | 809 DENNIS AVE | MIRANDA ROYER | | LEESVILLE | LA | 71446 | |
| ROYERSFORD BORO MONTGY | | 939 CHESTNUT ST | T C OF ROYERSFORD BORO | | ROYERSFORD | PA | 19468 | |
| ROYLE SERVICES, INC | | 35 CARMEN CT | | | NEWNAN | GA | 30265-1777 | |
| ROYLE, LAUREE & ROYLE, STEPHEN F | | PO BOX 343 | | | SANBORNVILLE | NH | 03872 | |
| ROYS OFFICE REPAIRS | | 31 WILLOW AVE | | | LARKSPUR | CA | 94939 | |
| ROYS REMODELING SERVICE | | 4217 MONNA | | | FORT WORTH | TX | 76117-2759 | |
| ROYS, ANTHONY J | | 30571 RYAN LN | | | ELKHART | IN | 46516 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROWLETT | TX | 75030-0586 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROYSE CITY | TX | 75189-0586 | |
| ROYSTER, DOCK & ROYSTER, EDITH L | | 2026 OREN AVE | | | FLINT | MI | 48505 | |
| ROYSTER, LARRY S & MCCARTY, DAWN F | | 6097 LOUNSBURY ROAD | | | WILLIAMSTON | MI | 48895 | |
| ROYSTON CITY | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY | | FRANKLIN SPRINGS RD | CITY HALL | | ROYSTON | GA | 30662 | |
| ROYSTON CITY FRANKLIN | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY HART CC | | 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON MEULLER MCLEAN AND REID LLP | | 102 W PENNSYLVANIA AVE 600 | ROYSTON MEULLER MCLEAN AND REID LLP | | TOWSON | MD | 21204 | |
| Royston Rayzor Vickery & Williams LLP | ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC | 306 22nd St, Ste 301 | | | Galveston | TX | 77550 | |
| ROYSTON RAYZOR VICKERY AND WILLIAM | | 802 N CARANCAHUA STE 1300 | WILLIAMS LLP | | CORPUS CHRISTI | TX | 78401-0021 | |
| ROYTEM INC | | 17734 PRESTON RD 100 | | | DALLAS | TX | 75252 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRA | LA | 71303 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRA | LA | 71303 | |
| ROZA IRRIGATION DISTRICT | | 125 S 13TH ST PO BOX 810 | | | SUNNYSIDE | WA | 98944 | |
| ROZAK DEVELOPMENT LLC | | 7780 SVL BOX | | | VICTORVILLE | CA | 92395 | |
| ROZALYN LANDISBURG ATT AT LAW | | 220 MEADOWBROOK AVE | | | UPPER DARBY | PA | 19082 | |
| ROZALYN LANDISBURG ESQ ATT AT L | | 3405 S LONGFELLOW CIR | | | HOLLYWOOD | FL | 33021 | |
| ROZALYN LANDISBURG ESQ ATT AT LA | | 3701 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 | |
| ROZANNE HUG | | PO BOX 805 | | | YERMO | CA | 92398 | |
| ROZAS, MARIA C | | 74 V STREET NW | | | WASHINGTON | DC | 20001-0000 | |
| ROZIDA HASSAN | | 2725 PINERY LN | | | RICHARDSON | TX | 75080 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROZIER APPRAISAL COMPANY | | 3594 E HWY 84 | PO BOX 66 | | BLACKSHEAR | GA | 31516 | |
| RP ALTAMONTE I LLC | | PO BOX 536975 | | | ATLANTA | GA | 30353-6975 | |
| RP CAPITAL HOLDINGS 467 | | 6326 PECAN AVE | | | ORANGEVALE | CA | 95662 | |
| RPA CUSTOM HOME IMPROVEMENTS | | PO BOX 1567 | | | HIGHLAND | MI | 48357-1567 | |
| RPBERT E VAIL AND JERRY HICKS | | 507 LINCOLN AVE | | | GREENWOOD | MS | 38930 | |
| RPI BRYANT IRVIN LTD | | 2929 CARLISLE ST., #170 | | | DALLAS | TX | 75204 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD | SUITE 100 | | WALNUT CREEK | CA | 94596 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| RPV INVESTMENT GROUP LLC | | 1379 PARK WESTERN DR#300 | | | SAN PEDRO | CA | 90732 | |
| RPZ REALTY | | 1417 DOUGLAS AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RPZ REALTY INC | | 1875 MINERAL SPRING AVE | | | N PROVIDENCE | RI | 02904 | |
| RR BERNER REAL ESTATE | | 227 MAIN ST PO BOX 45 | | | LOUISVILLE | NE | 68037 | |
| RR DONNELLEY DBA BANTA | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR HOME INSPECTION INC | | 9127 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047 | |
| RR RAINOSEK AND ASOC | | 909A W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| RRH & Associates Attorneys at Law, LLLC | ROQUE - PRISCILLA A ROQUE VS US BANK NATL ASSOC AS TRUSTEE GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC SEBRING CAPITAL G ET AL | The Pan Building 1600 Kapiolani Blvd., Suite 1700 | | | Honolulu | HI | 96814 | |
| RRH & Associates, LLLC | ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE, LLC | 1001 Bishop Street, Suite 1000 | | | Honolulu | HI | 96813-3407 | |
| RRR HOMES, LLC A NEVADA LLC | | 1601 N RANCHO | | | LAS VEGAS | NV | 89106 | |
| RRREF, LLC | | 3484 MORAGA BLVD. | | | LAFAYETTE | CA | 94549 | |
| RRWA | | 16166 HWY J 29 | | | CENTERVILLE | IA | 52544 | |
| RRWADE INC | | 2023 N MURRAY | | | WICHITA | KS | 67212 | |
| RS COOPER AND ASSOCIATES | | 3731 STOCKER ST STE 110 | | | LOS ANGELES | CA | 90008 | |
| RS GROUP INC | | 3833 PERALTA BLVD No B | | | FREMONT | CA | 94536 | |
| RSa Security Inc | | 1040 Ave of the Americas | | | New York | NY | 10087 | |
| RSA Security Inc | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| RSF HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RSHARER, BARRY | | 1202 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| RSI INTERNATIONAL INC | | 1250 E COPELAND RD | | | ARLINGTON | TX | 76011 | |
| RSJS INVESTMENTS | | 1535 J STREET | SUITE D | | MODESTO | CA | 95354 | |
| RSJS INVESTMENTS LLC | | 113 PALM AVE | | | MODESTO | CA | 95350-5419 | |
| RSR APPRAISERS AND ANALYSTS | | 308 E PENN DR | | | ENOLA | PA | 17025 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | | | ATLANTA | GA | 30326 | |
| RT CONSTRUCTION | | 120 DOGWOOD TRIAL | | | BUTLER | AL | 36904 | |
| RT ESLEECK REAL ESTATE APPRAISALS | | 2169 PATRIDGE PL | | | SUFFOLF | VA | 23433 | |
| RT FINANCIAL | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| RT FINANCIAL | | 2908 E WHITMORE AVE, STE H 216 | | | CERES | CA | 95307 | |
| RT GOLDEN INC DBA REMAX OF MT PLEAS | | 1414 W HIGH ST | | | MT PLEASANT | MI | 48858 | |
| RT ROCHE AND ASSOCIATES | | 310 TOWN AND COUNTRY | | | PALO ALTO | CA | 94301 | |
| RTA | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| RTC ENTERPRISES | | 29720 RANCHO CALIFORNIA RD 3B | | | TEMECULA | CA | 92591 | |
| RTC ENTERPRISES | | 42554 MEADOWLARK RDG | | | MURRIETA | CA | 92562-6272 | |
| RTE TRANSPORT LTD | | PO BOX 14 | RTE 23 | | ASHLAND | NY | 12407 | |
| RTI CO LLC | | 13632 TAFT ST | | | GARDEN GROVE | CA | 92843 | |
| RTI CO LLC | | 13632 TAFT ST | | | GRADEN GROVE | CA | 92843 | |
| RTP TOWNHOUSE ASSOCIATION INC | | 913 REGAL PATH LN | | | DECATUR | GA | 30030 | |
| RTW ENVIRONMENTAL SERVICES | | 2705 LOCUST AVE W | | | UNIVERSITY PLACE | WA | 98466 | |
| RU WEI | | 137 PETERBOROUGH ST UNIT 7 | | | BOSTON | MA | 02215 | |
| RUAL AND CINTHIA NEGRIN | | 6182 D PINE TREE LN | | | TAMARAC | FL | 33319 | |
| RUBALCABA, ALBERTO & RUBALCABA, MARICELA | | 7524 SUNNYBRAE AVENUE | | | WINNETKA AREA OS ANG | CA | 91306 | |
| RUBALCABA, BENIGNA & RAMIREZ, HIGINIC | | 1429 E COLON ST | | | WILMINGTON | CA | 90744-2110 | |
| RUBALCAVA, ALBERT | | 3700 SELMA AVE | | | FORT WORTH | TX | 76111 | |
| RUBALCAVA, BRITTANY | | 516 S CHATSWORTH | DOW AND BRITTANY JOHNSON | | MESA | AZ | 85208 | |
| RUBALCAVA, JAIME & RUBALCAVA, VIRGINIA | | 3829 WELLINGTON RD | | | LOS ANGELES | CA | 90008-1810 | |
| RUBEL, ALLEN & RUBEL, TRACY | | 500 RUBY VISTA CT | | | LAS VEGAS | NV | 89144-4101 | |
| RUBEN A DAVILA | TAMARA S WATSON | 1926 DEER HAVEN DRIVE | | | CHINO HILLS | CA | 91709 | |
| RUBEN A VILLA | | 7420 CHANTILLY WAY | | | HUGHSON | CA | 95326 | |
| RUBEN AND JENNIFER MAJOR | | 319 GARFIELD | | | TEMPE | AZ | 85281 | |
| RUBEN AND MARIA ESPINOZA AND | | 6409 PARAMOUNT BLVD | CROSSCHECK PUBLIC ADJUSTERS INC | | PICO RIVERA | CA | 90660 | |
| RUBEN AND SHEILA AMW | | 1 JADA LN | FERNANDEZ | | GREENWICH | CT | 06830 | |
| RUBEN AND SORAYA MELAMED AND | | 500 USHER PL | METROPOLITAN ADJUSTMENT BUREAU | | BEVERLY HILLS | CA | 90210 | |
| RUBEN AND TERESA REYES AND | | 5177 SW 165TH ST | MIRIAN FELICIANO | | OCALA | FL | 34473 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S STE 200 | | | SAN DIEGO | CA | 92108 | |
| RUBEN AYALA | BARBARA MARIE AYALA | 21371 LINDSAY DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| RUBEN B COSTA JR | KAREN M COSTA | 87A MILK ST | | | BLACKSTONE | MA | 01504 | |
| RUBEN C GARZA | | PO BOX 638 | | | MC ALLEN | TX | 78505 | |
| RUBEN C SOSA AND | | MARIA SOSA | 325 E. HULLETT STREET | | LONG BEACH | CA | 90805 | |
| RUBEN D. KIPPER | | 1620 CLEAR SPRINGS LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| Ruben Dimalanta | | 3935 Ackerman Drive | | | Los Angeles | CA | 90065 | |
| RUBEN E AGUAS | | 12 FIRLOOP CIR | | | OROVILLE | CA | 95966-7721 | |
| RUBEN E PENA AND VELOCITY | | 4402 KACEE DR | CONSTRUCTION SERVICES | | HOUSTON | TX | 77084 | |
| RUBEN E VASQUEZ ATT AT LAW | | 719 S FLORES ST STE 100 | | | SAN ANTONIO | TX | 78204 | |
| RUBEN ESTRADA | Keller Williams Preferred Realty | 11859 PECOS STREET #200 | | | WESTMINSTER | CO | 80234 | |
| RUBEN F ARIZMENDI AND ASSOCIATE | | 17 HORTON PLZ | | | SAN DIEGO | CA | 92101 | |
| Ruben Gonzalez | | 11915 Leisure Drive | | | Dallas | TX | 75243 | |
| RUBEN GONZALEZ | | 399 WINNIPEG AVE | | | BROWNSVILLE | TX | 78526-9421 | |
| RUBEN HUIZAR JR AND | | KATHRYN M HUIZAR | 7902 SANTA MONICA AVE | | STANTON | CA | 90680 | |
| RUBEN J FLORES AND | | JOSEPHINE B FLORES | 1590 E GABRILLA DRIVE | | CASA GRANDE | AZ | 85122-8668 | |
| RUBEN J ZELLNER III AND | | 327 MAHONING ST | | CYNTHIA ZELLNER | LEHIGHTON | PA | 18235 | |
| RUBEN J. MANRIQUE | KATHERINE PLACE | 1631 S MICHIGAN AVE # 212 | | | CHICAGO | IL | 60616-1252 | |
| RUBEN MEDINA | JACQUELINE CUENCA | 1940 E. RANCHO GRANDE DRIVE | | | COVINA | CA | 91724 | |
| RUBEN MENDOZA | | 806 S IOWA AVE | | | WESLACO | TX | 78596-7038 | |
| RUBEN MORGAN CONSTRUCTION | | 100 PINE TREE | | | COVINGTON | GA | 30014 | |
| RUBEN MORGAN CONSTRUCTION | | 296 GRIFFIN MTN TRAIL | | | CONYERS | GA | 30013 | |
| RUBEN O DIAZ AND | | RUBEN O DIAZ | 12845 BROMONT AVE | | SAN FERNANDO | CA | 91340 | |
| Ruben Ortiz | | 6318 WHITE OAKS LN | | | FRISCO | TX | 75035-7709 | |
| RUBEN PADRON | | 11642 SW 100TH AVE | | | MIAMI | FL | 33176 | |
| RUBEN PENA MORADIA AGENCY | | 2033 AIRLINE RD STE C7 | | | CORPUS CHRISTI | TX | 78412 | |
| RUBEN POLANCO | | 1401 HARDESTY AVE | | | KANSAS CITY | MO | 64127 | |
| RUBEN QUINTANA AND OLAN QUINTANA | | 1475 KNOLLWOOD PL | | | CHULA VISTA | CA | 91915 | |
| RUBEN RAMOS AND GMAC AND STATEWIDE | | 2600 E BIRCH ST | PUBLIC ADJUSTERS INC | | PHILADELPHIA | PA | 19134 | |
| RUBEN RODRIGUEZ AND | | ELIZABETH RODRIGUEZ | 338 CORSICA CT | | POINCIANA | FL | 34758 | |
| RUBEN SANDOVAL | ANTONIA SANDOVAL | 521 S CONCORD PLACE | | | ANAHEIM | CA | 92805 | |
| RUBEN SANTIAGO ROMERA | JOY LYNN DEL MANZANO RIVERA | 1714 GLENWICK DRIVE | | | WINDERMERE | FL | 34786 | |
| RUBEN THOMAS FERNANDEZ ATT AT LAW | | PO BOX 391 | | | DURHAM | NC | 27702 | |
| RUBEN TORRES | CORRIN TORRES | 15804 HAZELCREST DRIVE | | | LA MIRADA | CA | 90638 | |
| RUBEN WILLIAMS | | RAGAN KIMBERLY | 2735 WEST MACKENZIE DRIVE | | PHOENIX | AZ | 85017 | |
| RUBEN ZAPATA AND DZ PAINT | | 3102 E ROESER RD | INC DRYWALL | | PHOENIX | AZ | 85040 | |
| RUBEN, ADAM B & DIJULIO, SARAH M | | 109 4TH ST NE | | | WASHINGTON | DC | 20002-5931 | |
| RUBEN, LAWRENCE | | 600 MADISON AVE | GROUND RENT COLLECTOR | | NEW YORK | NY | 10022 | |
| Rubenstein and Ziff Inc | | 701 Xenia Ave Ste 260 | | | Minneapolis | MN | 55416 | |
| RUBENSTEIN ASSOCIATES INC | | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105-0109 | |
| Rubenstein Public Relations Inc | | 1345 Ave of the Americas | 30th Fl | | New York | NY | 10105 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | BALTIMORE | MD | 21208-5209 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | BALITMORE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | ORLEAN | VA | 20128 | |
| RUBENSTEIN, KEN | | 2112 ACACIA PARD DR 505 | | | LYNDHURST | OH | 44124 | |
| RUBICON EQUITY GROUP | | 400 12TH STREET SUITE 19 | | | MODESTO | CA | 95354 | |
| RUBICON TOWN | | PO BOX 44 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | R 1 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER TOWN OF RUBICON | | RUBICON | WI | 53078 | |
| RUBICON TOWN | RUBICON TOWN TREASURER | PO BOX 44 | W505 POND RD | | RUBICON | WI | 53078 | |
| RUBICON TOWNSHIP | | 3195 N LAKESHORE RD | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBICON TOWNSHIP | | PO BOX 201 | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBIDIA SIBRIAN | | 250 LEIGHTON AVENUE | | | RED BANK | NJ | 07701 | |
| Rubidia Sibrian v Hawthorne Capital Corp Globe Mortgage America First Residential Mortgage GMAC Mortgage LLC and et al | | ALUM and FERRER | 501 70 St | | Guttenberg | NJ | 07093 | |
| RUBIDIO ORTEGA | | 2201 BRICKELL AVE APT 23 | | | MIAMI | FL | 33129-0000 | |
| RUBIN & LICATESI, P.C. | US BANK NATL ASSOC VS JOSE A PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW YORK STATE DEPARTMENT OF TAXATION ET AL | 591 Stewart Avenue | | | Garden City | NY | 11530 | |
| RUBIN AND ASSOCIATES | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBIN AND LEVIN | | 500 MAROTT CTR | 342 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204 | |
| RUBIN AND LEVIN PC | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| RUBIN G SEGAL ESQ ATT AT LAW | | 97 INDIA ST | | | PORTLAND | ME | 04101 | |
| RUBIN GLICKMAN AND STEINBERG | | PO BOX 1277 | | | LANSDALE | PA | 19446 | |
| RUBIN LUBLIN LLC | | 3740 DAVINCI CT STE 400 | | | NORCROSS | GA | 30092-7613 | |
| RUBIN VIGIL | | 10171 ESTHER CIRCLE | | | CYPRESS | CA | 90630 | |
| RUBIN, DAVID | | 23109 E GROVELAND | | | BEACHWOOD | OH | 44122 | |
| RUBIN, LESLIE | | PO BOX 2309 | | | LA JOLLA | CA | 92038 | |
| RUBIN, MARK S | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |
| RUBINFELD, HAROLD | | 1110 W AVE L 12 STE 1C | | | LANCASTER | CA | 93534 | |
| RUBINGER, KAREN L | | 1833 W MARK LN 3 | | | STOCKTON | CA | 95207 | |
| RUBINO, ANTHONY | | 9408 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| RUBINO, VINCENT | | PO BOX 511 | CORVELEYN ET AL 712 MONROE ST | | STROUDSBURG | PA | 18360 | |
| RUBINS KASE RUBINS CAMBIANO AND | | 9237 WARD PKWY STE 330 | | | KANSAS CITY | MO | 64114 | |
| RUBINSHTEIN, MICHAEL | | 1208A VFW PKWY | | | WEST ROXBURY | MA | 02132 | |
| RUBINSTEIN, DANIEL A | | 113 WINDING HILL DR | | | LANCASTER | PA | 17601-1739 | |
| RUBIO, CARLOS E | | 266 NW 34TH STREET | | | MIAMI | FL | 33127 | |
| RUBIO, ELIDA | | 4025 EAST DAYTON AVENUE | | | FRESNO | CA | 93726-6041 | |
| RUBIO, EPIMACO O & RUBIO, MARGARET ` | | 438 CLUB CIRCLE | | | DANIELS | WV | 25832-9212 | |
| RUBIO, IGNACIO J & RUBIO, LAURA E | | 1325 S YUCCA AVE | | | BLOOMINGTON | CA | 92316-2133 | |
| RUBIO, JIMMY D & RUBIO, SHAWN | | 4021 WOOD RIVER DR APT 1302 | | | CRP CHRISTI | TX | 78410-5660 | |
| RUBIO, JOSE E & TORRES, ANA M | | 2230 NORTH ORCHARD STREET | | | CHICAGO | IL | 60614 | |
| RUBIO, ROBERT | | 2971 ARES WAY | | | SAN DIEGO | CA | 92139 | |
| RUBIO, RUDY | | 4502 N CORNELIA CIR | | | CORPUS CHRISTI | TX | 78408 | |
| RUBLE, KURT E & ENGLISH, MARLA D | | 7130 VOLTA ST | | | SAN DIEGO | CA | 92111 | |
| RUBLOFF RESIDENTIAL PROPERTIES | | 980 N MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60611-4554 | |
| RUBY A BOTELLO AND | | 1914 PACIFIC PL | DON HUFFMAN | | MURFREESBORO | TN | 37128 | |
| RUBY AND KIMBERLY SNYDER | | 1209 ESTHER | | | KEMAH | TX | 77565 | |
| RUBY BRASWELL REALTY LLC | | 3505 SUNSET AVE | | | ROCKY MOUNTAIN | NC | 27804 | |
| RUBY BROWN GREENE | | 7954 SUITER WAY | | | HYATTSVILLE | MD | 20785-4574 | |
| RUBY CANYON HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| RUBY D DUNSON | | 19315 PIERSON | | | DETROIT | MI | 48219 | |
| RUBY D. SANDHOFF | | 3101 LINK ROAD 44 | | | LYNCHBURG | VA | 24503 | |
| RUBY DABNEY AND FORD ROOFING | | 801 3RD ST | SERVICE | | FRANKLIN | LA | 70538 | |
| RUBY DABNEY AND THE SHERWIN | | 801 3RD ST | WILLIAMS CO AND JERRY GUILLOTTE | | FRANKLIN | LA | 70538 | |
| RUBY HEMPHILL AND STEVENS | | 718 36TH AVE | SIDING AND HOME IMPROVEMENT | | TUSCALOSSA | AL | 35401 | |
| RUBY J. PALMER | | 1564 77TH AVENUE | | | OAKLAND | CA | 94621 | |
| RUBY JACKSON AND MARIO ROACH | | 857 BARBARA DR | | | MEMPHIS | TN | 38108 | |
| RUBY L BAKER | | 957 STURTEVANT RD | | | WINTHROP | ME | 04364 | |
| RUBY L FEASTER AND | | 1161 WYLIE RD | RONALD JOHNSON CONTRACTOR | | CHESTER | SC | 29706 | |
| RUBY L. BROWN | | 1121 W. SAGINAW | | | LANSING | MI | 48915 | |
| RUBY L. GAINES | | RELOCATION ADVANTAGE | 2400 DALLAS PKWY STE 460 | | PLANO | TX | 75093 | |
| RUBY M. PATTERSON | | 261 WISTAR ROAD | | | OAKLAND | CA | 94603 | |
| RUBY MCCOY AND KUYKENDALL | | 13809 RENAULT ST | CONSTRUCTION | | HOUSTON | TX | 77015 | |
| RUBY PENA | | 159 E BENWOOD ST | | | COVINA | CA | 91722 | |
| RUBY RICHARD | | 2205 EWING DRIVE | | | LEBANON | TN | 37087 | |
| RUBY T JONES | | P O BOX 410 | | | PILOT MT | NC | 27041 | |
| RUBY TOWN | | 32260 COUNTY HWY M | RUBY TOWN TREASURER | | HOLCOMBE | WI | 54745 | |
| RUBY TOWN | | 32260 COUNTY HWY M | TREASURER RUBY TOWN | | HOLCOMBE | WI | 54745 | |
| RUBY TOWN | | R 1 | | | GILMAN | WI | 54433 | |
| RUBY, BRET J & RUBY, DENISE R | | 344 ANDERSON STATION RD | | | CHILLICOTHE | OH | 45601-8537 | |
| RUBY, DAVID R | | 11 S 12TH ST | PO BOX 1463 | | RICHMOND | VA | 23219 | |
| RUBY, DAVID R | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| RUCH MOORE CRAVEN SUTTON MURRY | | 745 FORT ST 20TH FL | HAWAII TOWER | | HONOLULU | HI | 96813 | |
| RUCHI KUMAR AND M MILLER | | 114 BALDWIN TERRACE | AND SON LLC | | WAYNE | NJ | 07470 | |
| RUCINSKI, KEITH | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| RUCKER, JAMES K | | 4701 SALMON RUN WAY | | | FORT WORTH | TX | 76137 | |
| RUCKER, KIRK | | 9 HOLLOWAY | | | SAN FRANCISCO | CA | 94112 | |
| RUCKER, LLOYD & RUCKER, REGINA | | 4037 DIAMOND BLUFF SW | | | LILBURN | GA | 30047 | |
| RUDD, BRAD A | | 740 TUFTS AVE E | | | PORT ORCHARD | WA | 98366 | |
| RUDDER, ARABELLY | | 14128 PADDOCK ST | | | SYLMAR | CA | 91342-2956 | |
| RUDDIE, SARAH | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDIE, SARAH | GROUND RENT COLLECTOR | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDLE, JEFFREY & RUDDLE, ELIZABETH | | HC 69 BOX 205A | | | BRANDYWINE | WV | 26802 | |
| RUDDY AND VARGA | | 1700 N FARNSWORTH AVE | | | AURORA | IL | 60505 | |
| RUDDY REALTORS | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDDY REALTY | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDEN MCCLOSKY - PRIMARY | | 200 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| RUDEN MCCLOSKY P A | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUDLEY AND GLORIA ANTHONY | | 11600 SW COURTLY MANOR DR | | | LAKE SUZY | FL | 34269-7030 | |
| RUDLEY LELAND AND M AND M ROOFING | | 4061 LINCOLN ST | | | GARY | IN | 46408-2513 | |
| RUDMAN AND WINCHELL | | PO BOX 1401 | | | BANGOR | ME | 04402 | |
| RUDNICK, MARION | | 20774 CONCORD GREEN DR W | | | BOCA RATON | FL | 33433 | |
| RUDOLF OTTERBACH | HELGA OTTERBACH | 2463 REGAL CT | | | LAWRENCEVILLE | GA | 30044-3786 | |
| RUDOLFO B LOPEZ AND | | NELLY E LOPEZ | 112 W MARIPOSA # A B | | SAN CLEMENTE | CA | 92672 | |
| RUDOLG BROWN WYNTER AND JOSHUA | | 550 MAYFAIR CROSSING DR | MILLER ROOFING AND CONSTRUCTION | | LITHONIA | GA | 30038 | |
| RUDOLPH A. SUMMA | ANGELA SUMMA | 747 WEST PENN STREET | | | LONG BEACH | NY | 11561 | |
| RUDOLPH AND JOLYN PAUL | | 226 GRANDVIEW DR | | | AMHERST | VA | 24521 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND FAST DRY LLC | | MABELTON | GA | 30126 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND NMD SERVICES INC | | MABELTON | GA | 30126 | |
| RUDOLPH AND THERESA SANCHEZ AND | | 414 VINSON RD | A SOURTHER ROOFING | | BRANDENBURG | KY | 40108 | |
| RUDOLPH ANNEN, SPARBER | | 501 W BROADWAY STE 1720 | | | SAN DIEGO | CA | 92101-3555 | |
| RUDOLPH B CHAVEZ ATT AT LAW | | 2014 CENTRAL AVE SW | | | ALBUQUERQUE | NM | 87104 | |
| RUDOLPH BARTKE | | 133 W OLDIS STREET | | | ROCHELLE PARK | NJ | 07662 | |
| RUDOLPH C CAMPBELL ATT AT LAW | | 6601 MEMORIAL HWY | | | TAMPA | FL | 33615 | |
| RUDOLPH C MCCLUTUM JR ATT AT | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH C MCCOLLUM JR ATT AT LAW | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH D.SILVA | | 99 CLEVELAND RD #28 | | | PLEASANT HILL | CA | 94523 | |
| RUDOLPH DAZEVEDO AND WILLS | | 736 BURTON ST | PAINT AND HOME REPAIR | | ROCKY MOUNT | NC | 27803 | |
| RUDOLPH F LARA | LINDA L LARA | 128 SOUTH PLANTATION PLACE | | | ANAHEIM | CA | 92806 | |
| RUDOLPH F PERHALLA ATT AT LAW | | 1441 E CLOVERLAND DR | | | IRONWOOD | MI | 49938 | |
| RUDOLPH F SANCHEZ AND | | GLORIA SANCHEZ | 4 INGLESIDE ROAD | | NEW FAIRFIELD | CT | 06812 | |
| RUDOLPH FRIEDMANN LLP | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| RUDOLPH GARCIA | RACHEL M GARCIA | 2923 LINCOLN STREET | | | HIGHLAND | IN | 46322 | |
| RUDOLPH HILGEMANN | | 27665 W WILMOT | | | ANTIOCH | IL | 60002 | |
| RUDOLPH III, FRANK T & RUDOLPH, JACKIE L | | 2590 STILLWATER ROAD | | | LOWVILLE | NY | 13367 | |
| RUDOLPH J. CHMURA | ELIZABETH M. CHMURA | 25 HIGH PINE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| RUDOLPH M DANIEL | DIANNA DANIEL | 11 SAMANTHA WAY | | | SPOTSWOOD | NJ | 08884 | |
| RUDOLPH MILLER AND KEVIN ROBERTS | | 3216 HALEYS WAY SE | | | CONYERS | GA | 30013 | |
| RUDOLPH MODSTER | | 25841 SANTO DRIVE | | | MISSION VIEJO | CA | 92691-5723 | |
| RUDOLPH R ZAMORA | | 1226 DEEER ROAD | | | FREMONT | CA | 94536 | |
| RUDOLPH ROACH AND FLOYD | | 917 TOM SMITH RD | JOSEPH | | LILBURN | GA | 30047 | |
| RUDOLPH TOWN | | 1147 CO TR C | | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 129 CTY RD DD | RUDOLPH TOWN TREASURER | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | TREASURER RUDOLPH TWP | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | | 1466 MAIN ST | | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | | 6947 ROCKY RUN DR | TREASURER RUDOLPH VILLAGE | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | TREASURER RUDOLPH VILLAGE | 6947 ROCKY RUN DR | | | RUDOLPH | WI | 54475-9725 | |
| RUDOLPH W SAVICH ATT AT LAW | | 409 S COLLEGE AVE # A | | | BLOOMINGTON | IN | 47403-1514 | |
| RUDOLPH, DAVID A | | 4817 BLACKHAWK DR | | | SAINT LOUIS | MO | 63123-5703 | |
| RUDOLPH, DEBBI | | SV242 400 COUNTRYWIDE WAY | COUNTRYWIDE MORTGAGE | | SIMI VALLEY | CA | 93065 | |
| RUDOLPH, DEBBIE | | 4015 APPLEGATE RD | CLIMATE GUARD INC | | APPLEGATE | MI | 48401 | |
| RUDOLPH, DONNA L & MURPHY, KATHLEEN M | | 218 MERRIMAN ROAD | | | LOUISVILLE | KY | 40207 | |
| RUDOLPH, PAUL N | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| RUDOVSKY, MICHAEL A & MADLENER, CHRISTINA A | | 4940 MYRTLE DRIVE | | | CONCORD | CA | 94521 | |
| RUDSER, JOHN L & FONTAINE, CAROLYN M | | 20 FAIRFAX ST | | | WEST NEWTON | MA | 02465-2607 | |
| RUDY A ORTIZ ATT AT LAW | | PO BOX 26191 | | | ALBUQUERQUE | NM | 87125 | |
| RUDY AND GLORIA OCAMPO AND KIM AND KURT | | 9611 DUKE DR | YOUNGBERG | | WESTMINSTER | CA | 92683 | |
| RUDY CASTILLO JR | DARCEY D. CASTILLO | 105 S ONTARE RD | | | SANTA BARBARA | CA | 93105-3212 | |
| RUDY CORDOVA INS AGENCY | | 4033 RIDGE | | | PUEBLO | CO | 81008 | |
| RUDY E BOFFRO | DIANE BOFFRO | 6048 WEST GRACE | | | CHICAGO | IL | 60634-2547 | |
| RUDY E. GARCIA | VALINDA GARCIA | 1546 SAN ALTOS PLACE | | | LEMON GROVE | CA | 91945 | |
| RUDY ESTRADA | | 5527 E GRANT | | | FRESNO | CA | 93727 | |
| Rudy Flores | | 1622 W. Pomona St # A | | | Santa Ana | CA | 92704 | |
| RUDY G THELL | TERESA A THELL | 2821 NORTH WEST 12TH STREET | | | NEW BRIGHTON | MN | 55112 | |
| RUDY GRAVES AND CANNON | | 783 W MCAULEY DR | CONSTRUCTION | | WEST MEMPHIS | AR | 72301 | |
| Rudy Hobbs | | 3331 Springfield Avenue | | | Pennsauken | NJ | 08109 | |
| RUDY J. PODRAT | CHIMEN L. PODRAT | 1795 HALAMA ST | | | KIHEI | HI | 96753 | |
| RUDY L PATRICK ATT AT LAW | | 2399 ORCHARD ST | | | BOISE | ID | 83705 | |
| RUDY M ARANA AND | | HILDELIZA ARANA | 13700 EL CAJON DRIVE | | DESERT HOT SPRINGS | CA | 92240 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUDY M BORJA LILLIAN J BORJA | | 1210 WILLOWBRIAR LN | AND TEXAS VETERAN ROOFING AND SIDING COMPANY | | DEER PARK | TX | 77536 | |
| RUDY MURO | | 163 THIRD STREET | | | FILLMORE | CA | 93015 | |
| RUDY R. VALDEZ | CORA G. VALDEZ | 161 PRESTWICK CT | | | VALLEJO | CA | 94591 | |
| RUDY RIVERA | | 18709 99TH AVENUE COURT EAST | | | PUYALLUP | WA | 98375 | |
| RUDY SARE | ANGELA SARE | 2349 TOPAZ DR | | | TROY | MI | 48085 | |
| RUDY SORIA | CHARLOTTE I. SORIA | 4361 MASTERS DRIVE | | | FAIRFIELD | CA | 94533 | |
| RUDY U SALES | FLORIA N SALES | 802 NORTH ROMERO COURT | | | WALNUT | CA | 91789 | |
| RUDY VUCELICH | | 2310 KELTON AVENUE | | | LOS ANGELES | CA | 90064 | |
| RUDY, LISA | | 22637 NONA ST | KEARNS BROTHER INC | | DEARBORN | MI | 48124 | |
| RUDYARD J COLTMAN ATT AT LAW | | PO BOX 50 | | | BAKER CITY | OR | 97814 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | | | RUDYARD | MI | 49780 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | TREASURER RUDYARD TWP | | RUDYARD | MI | 49780 | |
| RUDYRODOLFO AND ESPERANZA | | 17836 OAKROCK CT | MARTIN | | GRANADA HILLS | CA | 91344 | |
| RUDYS TERMITE AND PEST CONTROL | | 45 235 TOWNE AVE STE 4 | | | INDIO | CA | 92201 | |
| RUEBUSH APPRAISAL SERVICE | | 1810 N SILVER CITY | | | SILVER CITY | NM | 88061 | |
| RUEBUSH, DRU P | | 8 N CRESTWAY DR | | | SILVER CITY | NM | 88061-5641 | |
| RUEDA, ERICK | | 57 MOZART STREET | | | JAMAICA PLAIN | MA | 02130 | |
| RUEDIGER, JEFFREY E | | 2213 E SOMMERHAUSER CIR | | | DERBY | KS | 67037-3559 | |
| RUEDING BANZHOFF REALTY | | 197 PHEASANT ST | | | CONCORD | NH | 03301 | |
| RUEHL FAMILY REVOCABLE TRUST | | 4235 WEST THOMAS CANYON ROAD | | | WINNEMUCCA | NV | 89445 | |
| RUEHMANN LAW FIRM, P.C. | ERSHAD ALI & SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION SYS INC & ET AL | 9580 Oak Avenue Parkway, Suite 15 | | | Folsom | CA | 95630 | |
| RUEL PANGILINAN | | 1818 PREUSS RD | | | LOS ANGELES | CA | 90035-4314 | |
| RUFF AND COMPANY | | PO BOX 34 | | | BEDFORD | VA | 24523 | |
| RUFF LAW FIRM LLC | | 1205 MOUNT VERNON ST | | | ORLANDO | FL | 32803 | |
| Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| RUFFALO LAW OFFICE PA | | 423 3RD AVE SE STE 201 | | | ROCHESTER | MN | 55904 | |
| RUFFENACH LAW FIRM | | 49066 US 71 | | | BEMIDJI | MN | 56601-9448 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRE | LA | 70002 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRE | LA | 70002 | |
| RUFFNER, M S | | 32 TIMBERLINE CT | | | PITTSBURGH | PA | 15217 | |
| RUFFNER, MICHAEL | | PO BOX 75502 | | | SAN CLEMENTE | CA | 92673-0184 | |
| RUFFO, JOE | | 5 BRISTOL DR | | | ASTON | MA | 02375 | |
| RUFINA BINLAYO | | 75 WEST 15TH STREET | | | BAYONNE | NJ | 07002 | |
| RUFINO MAGNO | | 7151 YORK AVENUE S | #1118 | | EDINA | MN | 55435 | |
| RUFINO MICO | | 29741 STARLAND DRIVE | | | BEAR VALLEY SPRINGS | CA | 93561 | |
| RUFUS AND CHERYL REED AND | | 3720 FAIRINGTON DR | FRANKS UNLIMITED SERVICES | | HEPHZIBAH | GA | 30815 | |
| RUFUS AND CONNIE HONNEYCUTT AND | | 4451 SHERMAN RD | SOBRITO CONSTRUCTION COMPANY | | RICHMOND | VA | 23234 | |
| RUFUS AND ESTELITA HARLEY | | 571 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 | |
| RUFUS HAMILTON | | 1212 WILLOW BEND | | | CLARKSVILLE | TN | 37043 | |
| RUFUS HEDRICK | | DORIS HEDRICK | 3885 HARTLAND RD | | LENOIR | NC | 28645 | |
| RUFUS PRINGLE | | 108 DONEGAL LANE | | | SUMMERVILLE | SC | 29483 | |
| RUFUS R CLIFFORD III RUFUS R | | 107 COUNTY RD 458 | CLIFFORD AND CAREY C CLIFFORD | | KILLEN | AL | 35645 | |
| RUFUS SMITH | | 612 TIBET AVENUE | | | SAVANNAH | GA | 31406 | |
| RUFUS WRIGHT | AVAR L. WRIGHT | 108 SPRUCE ROAD | | | BATTLE CREEK | MI | 49017 | |
| RUGAMA, LUISA | | 6523 EAST MARENGO DRIVE | | | ANAHEIM | CA | 92807-0000 | |
| RUGGED ROOF LLC | | 4812 REAN MEADOW DR | | | KETTERING | OH | 45440 | |
| RUGGIER, FRANK X | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| RUGGLES APPRAISAL SERVICES | | 10 DELAWARE AVE | | | WEST PITTSTON | PA | 18643 | |
| RUGGLES, RICHARD C | | 232 N ST | | | WEST PITTSTON | PA | 18643 | |
| RUH, PERRI & RUH, LARRY | | PO BOX 4195 | | | WEST HILLS | CA | 91308-4195 | |
| RUHAMA DANKNER ATT AT LAW | | 1347 WESTBANK EXPY STE C | | | WESTWEGO | LA | 70094 | |
| RUHL AND RUHL RE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REAL ESTATE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTORS | | 1701 52ND AVE | | | MOLINE | IL | 61265 | |
| RUHL AND RUHL REALTORS | | 301 N 2ND ST | | | CLINTON | IA | 52732 | |
| RUHL AND RUHL REALTORS INC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTY | | 111 CHERRY ST | | | PORT BYRON | IL | 61275 | |
| RUHL REALTORS INC | | 5403 VICTORIA AVE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL, ROGER L | | PO BOX 13412 | | | TUCSON | AZ | 85732 | |
| RUHLE, WILLIAM A & RUHLE, CHERYL D | | 236 E MAPLE ST | | | CLEONA | PA | 17042 | |
| RUHNKE, RICHARD W & RUHNKE, SANDRA K | | 6444 FREEPORT RD | | | FAYETTEVILLE | NC | 28303 | |
| RUI CREDIT SERVICES | | P.O.BOX 1349 | | | MELVILLE | NY | 11747 | |
| RUISARD, DAVID & RUISARD, HEATHER | | 10511 10511 REDOAK RIDGE LANE | | | HOUSTON | TX | 77064 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUIZ AND FLINT D B A THE SILVER GROUP | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| RUIZ JR, JULIAN & VARGAS-RUIZ, RAE A | | 1101 CAESAR DRIVE | | | GALLUP | NM | 87301 | |
| RUIZ ROOFING AND CONSTRUCITON | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| RUIZ ROOFING AND CONSTRUCTION | | 2689 HIGHWAY 81 E | | | MCDONOUGH | GA | 30252-7056 | |
| RUIZ, ALEJANDRO | | 6511 MALBROOK COURT | | | DALE CITY | VA | 22193 | |
| RUIZ, B K | | 18610 SW 91ST TER | | | TUALATIN | OR | 97062-0000 | |
| RUIZ, BERNARDO | | 616 HIGHVIEW AVE | | | ADDISON | IL | 60101 | |
| RUIZ, DANIEL | | 3701 PHILLIPS STREET | | | TAMPA | FL | 33619 | |
| Ruiz, Erick | ERICK AGUILAR RUIZ V NATIONSTAR MRTG LLC SUBSTITUTE TRUSTEE AKA NATASHA M BARONE, HUTCHENS, SENTER & BRITTON PA, FLICK ET AL | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| RUIZ, GUSTAVO O & RUIZ, MARIA A | | 29 LUDLOW STREET | | | WHARTON | NJ | 07885 | |
| RUIZ, IRIDA | | 206 PINE TULIP CT APT 102 | | | TAMPA | FL | 33612-4308 | |
| RUIZ, JAIME & RUIZ, GENOVEVA | | 824 SAN MARINO AVE | | | MONTEBELLO | CA | 90640-8041 | |
| RUIZ, JOSE | | 74 NE 69TH ST | | | MIAMI | FL | 33138 | |
| RUIZ, MARTHA | | 850 E HUNTER AVE | | | SANTA ANA | CA | 92701-0000 | |
| RUIZ, ORLANDO | | 1715 17 NW 32ND STREET | | | MIAMI | FL | 33142-0000 | |
| RUIZ, PABLO C | | 1108 AVENIDA LAS VISTAS | | | LOS LUNAS | NM | 87031-0000 | |
| RUIZ, RUBEN & WARD, DONALD S | | 24394 PAWNEE TRAIL | | | MORENO VALLEY | CA | 92557 | |
| RUIZ, VALENTIN | | 522 WACO LN | | | CARPENTERSVILLE | IL | 60110 | |
| RUJEANIA STEVENS AND SAMS | | 3185 MISSOURI ST | CARPET | | CAMDEN | AR | 71701 | |
| RUKSENAS, MADALINE P | | 1473 WINTERWARM DRIVE | | | FALLBROOK | CA | 92028 | |
| RULE, TONY C & RULE, NIKOLLA M | | 27 PIESDIO POINT | | | CIOLIS LANES | WV | 25313 | |
| RULEVILLE CITY | | 200 E FLOYCE ST PO BOX 428 | TAX COLLECTOR | | RULEVILLE | MS | 38771 | |
| RULLAN, CHARLES A & RULLAN, CAROL L | | 7640 NW 50TH COURT | | | CORAL SPRINGS | FL | 33067 | |
| RULLI, NICK | | 25 NW 23RD PL | | | PORTLAND | OR | 97210 | |
| RULNEY, MURRAY S | | 5000 E GRANT RD 170 | | | TUCSON | AZ | 85712 | |
| RULON J HUNTSMAN ATT AT LAW | | 1121 PALM ST STE 14 | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 1905 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 535 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| RULON T BURTON AND ASSOC | | 6000 S FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULTON T BURTON AND ASSOC | | 6000 FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULVIVAR, CRISTETA B | | 2036 W EDGERTON AVE | | | MILWAUKEE | WI | 53221-0000 | |
| RUMEL C KIMBALL | KELLY S KIMBALL | 465 EAST CENTER STREET | | | BOUNTIFUL | UT | 84010 | |
| Rumen Georgiev | | 2990 Goentner Rd. | | | Willow Grove | PA | 19090 | |
| RUMFORD APPRAISAL SERVICE | | 112 SOMERSET ST | | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMILL, ROBERT J | | 2369 GOLF LAKE CIR 71 | | | MELBORNE | FL | 32935 | |
| RUMMEL REBECCA, RONALD | | 2530 WOODLEY RD | TOWNSEND AND FEAZEL ROOFING | | COLUMBUS | OH | 43231 | |
| RUMNEY TOWN | | 79 DEPOT ST | RUMNEY TOWN | | RUMNEY | NH | 03266 | |
| RUMNEY TOWN | | PO BOX 275 | RUMNEY TOWN | | PLYMOUTH | NH | 03264-0275 | |
| RUMNEY, DONALD | | P O BOX 41303 | | | SAN JOSE | CA | 95160 | |
| RUMPEL, SHAWN | TAMMI L FROST | PO BOX 73 | | | WARRENS | WI | 54666-0073 | |
| RUMPF LAW OFFICE SC | | 152 W MAIN ST | | | CAMBRIDGE | WI | 53523 | |
| RUMSEY, GINNY F & RUMSEY, DUNCAN S | | 17 LAURA CT | | | READING | PA | 19608-9695 | |
| RUMSEY, JOSEPH R & RUMSEY, LORENE S | | 127 PARK AVE PO BOX 78 | | | HESPERIA | MI | 49421 | |
| RUMSEY, ROBERT D & RUMSEY, JANIS L | | PO BOX 56885 | | | NORTH POLE | AK | 99705-1885 | |
| RUMSON BORO | | 80 E RIVER RD | RUMSON BORO TAXCOLLECTOR | | RUMSON | NJ | 07760 | |
| RUMSON BORO | | 80 E RIVER RD | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| RUN, TEAL | | NULL | | | HORSHAM | PA | 19044 | |
| RUNA LAILA AND TUSHER BHUIYAN | | 38 32 11TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| RUNAWAY BEACH CLUB CONDO ASSOCINC | | 385 DOUGLASS AVE STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUNCIO, MASSIMO | | 45 LOG STREET UNIT 2H | | | MANCHESTER | NH | 03102 | |
| RUND, JASON | | 3728 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| RUND, JASON | | 840 APOLLO ST STE 351 | | | EL SEGUNDO | CA | 90245 | |
| RUNES LAW OFFICES PC | | PO BOX 201 | | | MOUNT PROSPECT | IL | 60056-0201 | |
| RUNESTONE ELECTRIC ASSOC | | 124 7TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCIATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCIATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNFT & STEELE LAW OFFICES | GREGORY RENSHAW V COLONIAL FIRST LENDING GROUP INC, A UTAH CORP HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILI ET AL | 1020 West Main Street, Suite 400 | | | Boise | ID | 83702 | |
| RUNG, DAVID W | | 2753 C W ANKLAM RD | | | TUCSON | AZ | 85745-3701 | |
| RUNG, ROBERT G | | 6226 BEVERLY COURT | | | HILLSBORO | MO | 63050 | |
| RUNGE CITY | | 109 N HELENA | | | RUNGE | TX | 78151 | |
| RUNGE CITY | CITY TAX COLLECTOR | PO BOX 206 | 109 N HELENA | | RUNGE | TX | 78151 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUNGE, BRIAN | | 129 POCHIN PL | | | HAMPTON | VA | 23661 | |
| RUNGSAWANG, PORNPUN | | 1537 REBECCA CREST | SAFECO SPECIALIZED LOAN SER | | REDLANDS | CA | 92373 | |
| RUNION, CALVIN B & RUNION, SHERRY L | | 169 SUNDAY BRANCH LN | | | HAYESVILLE | NC | 28904-6405 | |
| RUNNELS CITY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | | PO BOX 517 | ASSESSOR COLLECTOR | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY CLERK | | 600 COURTHOUSE SQUARE | BROADWAY AND HUTCHINGS | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY RECORDER | | PO BOX 189 | | | BALLINGER | TX | 76821 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | RUNNEMEDE BORO TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNING BEAR GENERAL CONTRACTOR | | 5073 RAVENSWORTH DR | | | MEMPHIS | TN | 38109 | |
| RUNNING WISE FORD PLC | | 201 STATE ST # 200 | | | CHARLEVOIX | MI | 49720-1371 | |
| RUNNING, TERRI A | | PO BOX 16355 | | | ST PAUL | MN | 55116 | |
| RUNNION, ROBERT B | | 114 SIMMONS STREET | | | SPENCER | WV | 25276 | |
| RUNYAN ACRES FIRE 10 | | 17820 BATESVILLE PIKE | | | SHERWOOD | AR | 72120 | |
| RUNYON REALTY INC | | 48 W 2ND AVE | PO BOX 156 | | WILLIAMSON | WV | 25661 | |
| RUNYON, ERICK | | 19484 COUNTY LANE 225 | | | ORONOGO | MO | 64855-9170 | |
| RUNYON, JR, DAVID B & RUNYON, GAIL | | 3919 MAVERICK AVE. | | | SARASOTA | FL | 34233-1544 | |
| RUOFF MORTGAGE COMPANY INC | | 1110 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| RUONA JR, WILMER N & RUONA, CAROL | | PO BOX 225 | | | FLORISSANT | CO | 80816 | |
| RUPERT DANIELS | | 10080 SW 90TH LOOP | | | OCALA | FL | 34481-9459 | |
| RUPERT P HORN | MARY E ROLAND-HORN | 3111 BRISTOL CT | | | RICHMOND | CA | 94806-2601 | |
| RUPERT TOWN | | PO BOX 140 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN | | PO BOX 144 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN CLERK | | PO BOX 140 | | | WEST RUPERT | VT | 05776 | |
| RUPERT, IVAN L | | 366 CRYSTAL RIDGE DR | | | CRYSTAL LAKE | IL | 60012-0000 | |
| RUPERT, MARGARET | | 11709 CEDAR LN | COLLECTOR | | KINGSVILLE | MD | 21087 | |
| RUPF, ANDREW | | 15471 S STURGEON DRIVE | | | OLATHE | KS | 66062 | |
| Ruple, Josiah | | 9573 County Road 335 | | | New Castle | CO | 81647 | |
| RUPP, MARK N & RUPP, JODI J | | 2475 HORSESHOE RD | | | DELAWARE | OH | 43015 | |
| RUPP, STEPHEN W | | 1200 KENNECOTT BUILDING STE 60 | | | SALT LAKE CITY | UT | 84133 | |
| RUPPE, ALAN | | 106 RIDGEVIEW RD | | | STATESVILLE | NC | 28625 | |
| RUPPENTHAL REAL ESTATE | | PO BOX 2116 | | | ELMIRA | NY | 14903-0116 | |
| RUPPERT, ERIK A & RUPPERT, ROBIN C | | 2917 CARLISLE BLVD NE SUITE 105 | | | ALBUQUERQUE | NM | 87110-0000 | |
| RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| RURAL ALASKA INS AGENCY INC | | PO BOX 72249 | | | FAIRBANK | AK | 99707 | |
| RURAL APPRAISALS | | 120 EAST MAIN STREET SUITE 319 | | | RAMSEY | NJ | 07446 | |
| RURAL APPRAISALS | | PO BOX 767 | | | PHILLIPSPORT | NY | 12769 | |
| RURAL COMMUNITY INSURANCE CO | | DEPT 2181 | | | DENVER | CO | 80291 | |
| RURAL LIVING LLC | | 10300 4TH ST, No 100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RURAL MUTUAL INS CO | | | | | MADISON | WI | 53705 | |
| RURAL MUTUAL INS CO | | PO BOX 5555 | | | MADISON | WI | 53705 | |
| RURAL RETREAT TOWN | | 307 S MAIN STREET PO BOX 130 | TREASURER RURAL RETREAT TOWN | | RURAL RETREAT | VA | 24368 | |
| RURAL RETREAT TOWN | | PO BOX 130 | TREASURER | | RURAL RETREAT | VA | 24368 | |
| RURAL VALLEY BORO | | 214 CTR AVE BOX 13 | T C OF RURAL VALLEY BORO | | RURAL VALLEY | PA | 16249 | |
| RURAL VALLEY BORO | | 508 MAIN ST | TAX COLLECTOR | | RURAL VALLEY | PA | 16249 | |
| RUSCH ENGINEERING AND SURVEYING LLC | | 400 RUSCH ROAD | | | ANTIGO | WI | 54409 | |
| RUSCH, RANDOLPH S | | 511 DADE ST | | | CREWE | VA | 23930-1044 | |
| RUSCHKY, JANE S | | 816 E ELMWOOD AVE | C O MOSS AND ASSOCIATES | | COLUMBIA | SC | 29201 | |
| RUSCOE, TIMOTHY | | 997 ASHOKAN RD | | | KINGSTON | NY | 12401 | |
| RUSCOMBMANOR TOWNSHIP BERKS | | 204 OAK LN | T C OF RUSCOMBMANOR TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RUSELL HOMAN | PATRICIA HOMAN | 3917 FERNTREE PLACE | | | GLENDALE | CA | 91214 | |
| RUSELL, CATHY L | | 37 TERRACE CT | | | CARMEL | IN | 46032 | |
| RUSH COUNTY | | 101 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST | TREASURER RUSH COUNTY | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 42ND ST RM 213 | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | PO BOX 460 715 ELM | | | LA CROSSE | KS | 67548 | |
| RUSH COUNTY | RUSH COUNTY TREASURER | PO BOX 460 | 715 ELM | | LACROSSE | KS | 67548 | |
| RUSH COUNTY CONSERVANCY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY DRAINAGE | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY RECORDER OFFICE | | 101 E 2ND ST | RM 208 | | RUSHVILLE | IN | 46173 | |
| RUSH CREEK REALTY | | 12214 STATE HWY 35 | | | DESOTA | WI | 54624 | |
| RUSH HENRIETTA CS BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSH HENRIETTA CS TN OF HENRIETTA | | 475 CALKINS RD | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF HENRIETTA | | PO BOX 579 | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF PITTSFORD | RECEIVER OF TAXES | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | LINDA HENRY TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH LAKE PROPERTY OWNERS | | PO BOX 78 | | | PINCKNEY | MI | 48169 | |
| RUSH M SHORTLEY ATT AT LAW | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| RUSH MOORE CRAVEN SUTTON MORRY | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONALULU | HI | 96813-3214 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | MAKUA TOWER | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONOLULU | HI | 96813 | |
| RUSH REGISTRAR OF DEEDS | | 715 ELM | RUSH COUNTY COURTHOUSE | | LA CROSSE | KS | 67548 | |
| RUSH RIVER TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| RUSH RUSH AND COOK | | 1713 S D ST | | | FORT SMITH | AR | 72901 | |
| RUSH TOWN | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH TOWNSHIP | | 288 HOUTZ LN | TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| RUSH TOWNSHIP | | PO BOX 85 | TREASURER RUSH TWP | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | | RR 5 BOX 74 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| RUSH TOWNSHIP | | RUSH TOWNSHIP | | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | TREASURER RUSH TWP | PO BOX 85 | 202 S W ST | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP SUSQUE | | 3139 SR 706 | T C OF RUSH TOWNSHIP | | LAWTON | PA | 18828 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | TAX COLLECTOR OF RUSH TOWNSHIP | | TAMAQUA | PA | 18252 | |
| RUSH TWP | | 5 ERLSTON RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | GAIL WILKES TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | T C OF RUSH TOWNSHIP | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP NRTHUM | | 212 PINE SWAMP RD | T C OF RUSH TOWNSHIP | | DANVILLE | PA | 17821 | |
| RUSH, EDGAR W | | P.O. BOX 3591 | | | WINCHESTER | VA | 22604 | |
| RUSH, JUDY | | 2307 CEIBA CT | ASR BUILDERS | | LAWRENCEVILLE | GA | 30043 | |
| RUSH, LOTONDRA | | 14562 SOHO DR | WAM CONSTRUCTION | | FLORISSANT | MO | 63034-2654 | |
| RUSH, MICHAEL W | | 2101 BARTON DRIVE | | | ARLINGTON | TX | 76010-4751 | |
| RUSH, OREATHE | | 269 LYME ST | MARY CAMPBELL AND KENCO HOME IMPROVEMENT | | HARTFORD | CT | 06112 | |
| RUSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN TREASURER | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | TREASURER RUSHFORD TWP | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 9453 STONE SCHOOL RD | | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | TOWN HALL | PO BOX 38 | TAX COLLECTOR | | RUSHFORD | NY | 14777 | |
| RUSHING CONTRUCTION LLC | | 14663 WOODLEY FARM RD | | | COKER | AL | 35452 | |
| RUSHING STREET STATION HOA | | 670 RUSHING ST | | | RICHMOND HILL | GA | 31324 | |
| RUSHLOW, BRANDON | | 18847 SUMNER | | | REDFORD | MI | 48240 | |
| RUSHMER WERRENRATH, FISHER | | 20 N ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| RUSHMORE APPRAISALS | | PO BOX 9654 | | | RAPID CITY | SD | 57709 | |
| RUSHSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |
| RUSHTON, KENNETH A | | 99 W MAIN ST | PO BOX 212 | | LEHI | UT | 84043 | |
| RUSHTONSTAKELYJOHNSTON AND GARRETT | | PO BOX 270 | | | MONTGOMERY | AL | 36101 | |
| RUSHVILLE VILLAGE | | 1 S MAIN ST BOX 51 | | | RUSHVILLE | NY | 14544 | |
| RUSHVILLE VILLAGE POTTER TOWN | | 1 S MAIN ST PO BOX 51 | VILLAGE CLERK | | RUSHVILLE | NY | 14544 | |
| RUSHWOOD HOA INC | | PO BOX 41027 | ATTN STERLING BANK LOCKBOX | | HOUSTON | TX | 77241 | |
| RUSIECKI, KENNETH R | | PO BOX 314 | | | WARREN | MA | 01083 | |
| RUSINKO, ROBERT D | | ONE INDEPENDENT DR STE 1200 | JOSEPH B RUSINKO | | JACKSONVILLE | FL | 32202 | |
| RUSIT AND LULZIME NASUFI | | 37 HARMON ST | & SCHPENDIN & XHENETE NASUFI ASAP HOME IMPROVEMENT | | LINCOLN PARK | NJ | 07035 | |
| RUSK COUNTY | | 202 N MAIN PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 202 N MAIN PO BOX 988 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 311 MINER AVE E STE C140 | RUSK COUNTY TREASURER | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | COUNTY COURTHOUSE 311 MINER AV E | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | PO BOX 988 | | | HENDERSON | TX | 75653 | |
| RUSK COUNTY CLERK | | 115 N MAIN | COURTHOUSE | | HENDERSON | TX | 75652 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSK COUNTY CLERK | | 115 N MAIN STE 206 COURTHOUSE | | | HENDERSON | TX | 75652 | |
| RUSK COUNTY REGISTER OF DEEDS | | 311 MINER AVE E STE 132N | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY TREASURER | | 311 MINER AVE E STE C140 | | | LADYSMITH | WI | 54848 | |
| RUSK REGISTER OF DEEDS | | 311 MINER AVE E | | | LADYSMITH | WI | 54848 | |
| RUSK TOWN | | 1126 STATE RD 70 | RUSK TOWN TREASURER | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 1126 W STATE RD HWY 70 | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 2961 ROLLING GREEN RD | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | RUSK TOWN | | CHETEK | WI | 54728 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | TREASURER TOWN OF RUSK | | CHETEK | WI | 54728 | |
| RUSK TOWN | | R 2 | | | CHETEK | WI | 54728 | |
| RUSK TOWN | | TAX COLLECTOR | | | SPOONER | WI | 54801 | |
| RUSK TOWN | | W 15010 CO RD D | TREASURER RUSK TOWNSHIP | | CHETEK | WI | 54728 | |
| RUSKIN HEIGHTS HOA | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN HEIGHTS HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN MOSCOU FALTISCHEK | | 1425 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| RUSKIN VILLAGE HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN, DAVID | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSKIN, DAVID W | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSNAK, MIROSLAW | | 33600 N 27TH DR UNIT 2093 | | | PHOENIX | AZ | 85085-8850 | |
| RUSNOV, JOHN | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSNOV, JOHN J | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSS AND MELISSA DORCAS AND | | 1662 E INTREPID AVE | PRESMYK AND SONS CONSTRUCTION INC | | MESA | AZ | 85204 | |
| RUSS B COPE ATT AT LAW | | 6626 LOOP RD | | | DAYTON | OH | 45459-2159 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland HIlls | CA | 91364 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| RUSS F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUSS HUMPHREYS INS AGENCY | | 41609 BIG BEAR LAKE BLVD | | | BIG BEAR LAKE | CA | 92315 | |
| RUSS SONNER AND ADAM SITT PUBLIC | | 9 SUNSET DR | ADJUSTER | | ASBURY PARK | NJ | 07712 | |
| RUSS SONNIER AND US SMALL | | 9 SUNSET DR | BUSINESS ADMIN | | ASBURY PARK | NJ | 07712 | |
| RUSS STEWART ATTORNEY AT LAW | | 805 W YOUNG | | | PARK RIDGE | IL | 60068 | |
| RUSS T. CATON | | 12885 COUNTY ROAD 4 S | | | ALAMOSA | CO | 81101-9621 | |
| RUSS W ERCOLANI | | 4195 E THOUSAND OAKS BLVD. | SUITE 175 | | WESTLAKE VILLAGE | CA | 91362 | |
| RUSS W ERCOLANI ATT AT LAW | | 2629 TOWNSGATE RD STE 235 | | | WESTLAKE VILLAGE | CA | 91361 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN ST APT 66 | | | FOREST GROVE | OR | 97116-2364 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN STREET APT 66 | | | FOREST GROVE | OR | 97116-2354 | |
| RUSSACK ASSOCIATE LLC | | 100 SEVERN AVE STE 101 | | | ANNAPOLIS | MD | 21403 | |
| RUSSAKOW RYAN AND JOHNSON | | 225 S LAKE AVE STE 800 | | | PASADENA | CA | 91101 | |
| RUSSEL B. TOM | DAPHNE H. KAHAWAI-TOM | 87 155 MAMOALII PLACE | | | WAIANAE | HI | 96792 | |
| RUSSEL C TEISING AND HANSON | | 2505 SE VINEYARD WAY | CONSTRUCTION CO INC | | MILWAUKIE | OR | 97267 | |
| RUSSEL G. NOBRIGA | | 94 583 HONOWAI STREET | | | WAIPAHU | HI | 96797 | |
| RUSSEL J. COOLEY | | PO BOX 492 | | | DAYTON | WY | 82836 | |
| Russel Kelly | | 5746 Vickey Blvd | Apt 4 | | Dallas | TX | 75206 | |
| RUSSEL P ROWE ATT AT LAW | | 1731 GILPIN ST | | | DENVER | CO | 80218 | |
| RUSSEL W HEDMAN | THELMA J HEDMAN | 14146 NORTHWEST DOLLY VARDEN LANE | | | BREMERTON | WA | 98312 | |
| RUSSELL A BROWN CH 13 TRUSTEE | | PO BOX 36172 | | | PHOENIX | AZ | 85067 | |
| RUSSELL A DEMOTT ATT AT LAW | | 1244 LINCOLN RD M89 | | | ALLEGAN | MI | 49010 | |
| RUSSELL A DIRCKS ATT AT LAW | | 1111 E 3RD ST STE 700 | | | DAVENPORT | IA | 52801 | |
| RUSSELL A ETHEL ANGLEN | | 4180 BASSETT RD | | | WINSLOW | ME | 04901 | |
| RUSSELL A NADEAU | | 91 SWAMP ROAD | | | GREENFIELD | NH | 03047 | |
| RUSSELL A WEDDLE AND DEBORAH A WEDDLE | | 12752 CENTERWOOD RD SE | | | JEFFERSON | OR | 97352 | |
| RUSSELL A. FOLEY | PENELOPE S. FOLEY | HC 1 BOX 623 | | | EAGLE RIVER | MI | 49950 | |
| RUSSELL AND ADRIANA CAMP AND | | 1011 S OLIVE ST | KELLEY KLEAN INC | | MEXICO | MO | 65265 | |
| RUSSELL AND ALFORD INC | | PO BOX 110191 | REUBEN THOMAS | | BIRMINGHAM | AL | 35211 | |
| RUSSELL AND ALISA GAGE AND KEVIN | | 16571 CHARLESTON RD | COLE CONSTRUCTION | | BAKER | LA | 70714 | |
| RUSSELL AND CHERYL PAULSEN | | 414 W GRANT AVE | AND POSS LLC | | WILLIAMS | AZ | 86046 | |
| RUSSELL AND CHERYL WADE AND | HERITAGE FL CLOVERING | PO BOX 521 | | | FORESTDALE | MA | 02644-0521 | |
| RUSSELL AND DEBBIE WARREN | | 9151 CONWAY RD | | | ANNA | TX | 75409 | |
| RUSSELL AND DONNA CLOY AND | | 913 CANTEBERRY LN | JENKINS RESTORATION | | SMITHFIELD | VA | 23430 | |
| RUSSELL AND ELAINE SHILLING | | 13806 BRIDLINGTON CT | AND PAUL DAVIS RESTORATION | | CENTREVILLE | VA | 20120 | |
| RUSSELL AND HEFFNER LLC | | 151 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| RUSSELL AND HEIDE DAIGLE AND | | 131 AGNES ST | HULL ROOFING LLC | | PIERRE PART | LA | 70339 | |
| RUSSELL AND HELEN SHARKEY GEBHARD | | 3746 PURDUE ST | | | HOUSTON | TX | 77005 | |
| RUSSELL AND JANET BATES | | 17868 US HI WAY PMB 335 | | | APPLE VALLEY | CA | 92307 | |
| RUSSELL AND JEFFCOAT REALTORS | | 1141 SWANNANOA DR | | | WEST COLUMBIA | SC | 29170 | |
| RUSSELL AND JEFFCOAT REALTORS | | 5599 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL AND JEFFCOAT REALTORS | | 7601 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| RUSSELL AND JEFFCOAT REALTORS I | | 1931 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JEFFCOAT REALTORS INC | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JEFFCOAT REALTORS INC | | 5599 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |
| RUSSELL AND JOANNE YORK AND | | 71 RED TOP CIR | PARKER YOUNG CONSTUCTION INC | | EMERSON | GA | 30137 | |
| RUSSELL AND JOYCE WALDORFF | | 3130 CLUBHOUSE RD | GS ENTERPRISE | | LAKELAND | FL | 33812-4051 | |
| RUSSELL AND KIM SPILLMAN AND | | 27501 COUNTY RD 110 | GENES ROOFING INC | | PERRY | OK | 73077 | |
| RUSSELL AND LINDA OAKES | | 158 SOUTHWOOD DR | | | SLIDELL | LA | 70458 | |
| RUSSELL AND LINDSAY SMITH | | 56 BATTIN RD | ATLANTIC INSURANCE ADJUSTERS COMMUNITY BANK OF NJ | | FAIR HAVEN | NJ | 07704 | |
| RUSSELL AND MICHELLE DUNFEY | | 1704 MARSAILLE CT | UNLIMETED RENOVATIONS INC | | GULF BREEZE | FL | 32563-9004 | |
| RUSSELL AND MINGLEDORFF PA | | PO BOX 856 | | | WINDER | GA | 30680 | |
| RUSSELL AND RAMONA MCDONOUGH | | 261 DAVID LN | | | LUMBERTON | TX | 77657 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | BRITTANIA ELECTRIC INC | | LAKE PLACID | FL | 33862 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | IAD CAPITAL | | FT MEYERS | FL | 33919 | |
| RUSSELL AND RUSSELL | | 424 E RAILROAD | INSURANCE AGENCY | | PORT LAVACA | TX | 77979 | |
| RUSSELL AND SHIRLEY VOIGT AND | | 6482 WILLOW BROOK ST | AMERIPRIDE ROOFING USA | | MILLINGTON | TN | 38053 | |
| RUSSELL AND SHIRLEY WILLIAMS | | 117 ROE ST | AND CHARLES ROOFING | | LAFAYETTE | LA | 70501 | |
| RUSSELL AND TAMMY PLAISANCE | | 127 E 48TH ST | | | CUT OFF | LA | 70345 | |
| RUSSELL APPRAISAL GROUP | | PO BOX 6197 | | | SPRING HILL | FL | 34611 | |
| RUSSELL B BRUNER | | 1022 CREEKSIDE COURT | | | HENDERSON | KY | 42420 | |
| RUSSELL B WEEKES ATT AT LAW | | 520 N MAIN ST STE C | | | HEBER CITY | UT | 84032-1217 | |
| RUSSELL B. HAZELETT | PAULA Y. HAZELETT | 27375 MATTERHORN DR | PO BOX 840 | | LAKE ARROWHEAD | CA | 92352 | |
| RUSSELL BELL | | 1280 BISON # 9 | | | HUNTINGTON BEACH | CA | 92660 | |
| RUSSELL BELL | | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL BELL | | 2618 SAN MIGUEL DR 129 | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL BLACK | | 1719 MIDDLE ROAD | | | BETTENDORF | IA | 52722 | |
| RUSSELL BUGDEN | | 4303 SHOREVIEW LN | | | WHITMORE LAKE | MI | 48189-9394 | |
| RUSSELL BUIILDERS | | 531 5TH ST | | | WILLOW | CA | 95988-2220 | |
| RUSSELL C LOWE ATT AT LAW | | PO BOX 90536 | | | ALBUQUERQUE | NM | 87199 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | 24 BRONZE POINTE | | | SWANSEA | IL | 62226 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| RUSSELL C. DUREN | LAURA L. ZIMMERMANN | PO BOX 7831 | | | TACOMA | WA | 98417-0831 | |
| RUSSELL C. POLL | CHRISTINE J. POLL | 8494 TUCKER RD | | | CLARKSVILLE | MI | 48815 | |
| RUSSELL C. SNAPPER | STACY A. SNAPPER | 2104 HIGHLAND FOREST DRIVE | | | WAXHAW | NC | 28173 | |
| Russell Calhoun | | 153 Crump Circle | | | Red Oak | TX | 75154 | |
| RUSSELL CITY | | PO BOX 394 | CITY OF RUSSELL | | RUSSELL | KY | 41169 | |
| RUSSELL CLERK OF CIRCUIT COURT | | PO BOX 435 | COUNTY COURTHOUSE | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | JUDITH A CORLEY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 N MAIN ST | RUSSELL COUNTY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 501 14TH ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | 501 14TH ST | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | PO BOX 121 | RUSSELL COUNTY TREASURER | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | | PO BOX 669 | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY | | PO BOX 78 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | | PO BOX 78 | SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY CLERK | | PO BOX 579 | COURTHOUSE RM 103 | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY JUDGE OF PROBA | | PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BOARD ST PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BROAD ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY RECORDER | | 410 MONUMENT SQ PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY SHERIFF | | 410 MONUMENT SQUARE STE 109 | RUSSELL COUNTY SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY TREASURER | | PO BOX 121 | | | LEBANON | VA | 24266 | |
| RUSSELL D GREEKCHAPTER 13 TRUSTEE | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| RUSSELL D HARTILL ATT AT LAW | | 140 W 9000 S STE 1 | | | SANDY | UT | 84070 | |
| RUSSELL D STEELE INS | | 829 ROSEMARIE LN STE 1 | | | STOCKTON | CA | 95207 | |
| RUSSELL D. DENSMORE | | 1720 REO ROAD | | | LANSING | MI | 48910 | |
| RUSSELL D. MARTINAK | LAURIE LARABELL MARTINAK | 3580 FLANNERY CT | | | WALLED LAKE | MI | 48390 | |
| RUSSELL D. WIECZOREK | MARLENE H. WIECZOREK | 27442 FOXHAVEN DRIVE | | | WIND LAKE | WI | 53185 | |
| RUSSELL DALE NICOLET ATT AT LAW | | 511 2ND ST STE 203 | | | HUDSON | WI | 54016 | |
| RUSSELL DAVID DANFORTH | ANN L DANFORTH | 6408 COCHRAN DRIVE | | | BAKERSFIELD | CA | 93309 | |
| RUSSELL DAVIS | GRETCHEN DAVIS | 258 CENTER STREET | | | MANAHAWKIN | NJ | 08050 | |
| RUSSELL E COLE | | 6952 MCMULLIN STREET | | | JACKSONVILLE | FL | 32210 | |
| RUSSELL E PIERCE | | 2421 ASHFORD GLEN | | | ESCONDIDO | CA | 92027 | |
| RUSSELL E TLUSCIK ATT AT LAW | | 226 NE 69 HWY | | | CLAYCOMO | MO | 64119 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL E. MORRIS | JULIE M. MORRIS | 14622 LOCK DRIVE | | | CENTREVILLE | VA | 20120 | |
| RUSSELL E. NEVELS | VALERIE G. NEVELS | 6757 OAK RD | | | VASSAR | MI | 48768 | |
| RUSSELL E. UHL | RUTH A. UHL | 7647 WARNER ROAD | | | SALINE | MI | 48176 | |
| RUSSELL E. WOODRUFF | MELANIE K. WOODRUFF | 4595 SQUIRRELTAIL DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| RUSSELL EGERTON | | PO BOX 71214 | | | ROCHESTER | MI | 48307 | |
| RUSSELL F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |
| RUSSELL FERGUSON | | 19262 SLEEPING OAK | | | TRABUCO CANYON | CA | 92679 | |
| RUSSELL FORD KAREN FORD | | 3 BURR FARMS SR | DRIVE RUSSELL FORD JR KAREN A FORD | | WESTPORT | CT | 06880 | |
| Russell Fowlie | | 250 Carlton Rd | | | Millington | NJ | 07946-1925 | |
| RUSSELL G PETRY | SHERRINE PETRY | 9411 LETTIE AVE | 1840 PACIFIC AVE., STE C | | KINGMAN | AZ | 86401 | |
| RUSSELL G SHANKS | | 9411 LETTIE AVE | | | HOUSTON | TX | 77075 | |
| RUSSELL G. STEVENS | | 3980 CAMPERDOWN DRIVE | | | LANSING | MI | 48911 | |
| RUSSELL GARDENS VILLAGE | | 6 TAIN DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| RUSSELL GARY SMALL ATTORNEY AT L | | 3715 MAIN ST STE 406 | | | BRIDGEPORT | CT | 06606 | |
| RUSSELL GEIGER ATT AT LAW | | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33146-2918 | |
| RUSSELL GEIGER ESQ ATT AT LAW | | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33146 | |
| RUSSELL GRANGER | | 3109 DEAKIN STREET | | | BERKELEY | CA | 94705 | |
| RUSSELL H DURNAY | KAREN S DURNAY | 1818 U STREET | | | RIO LINDA | CA | 95673 | |
| RUSSELL H HIPPE ATT AT LAW | | 1570 WARSAW RD | | | ROSWELL | GA | 30076 | |
| RUSSELL H HIPPE ATT AT LAW | | ONE MIDTOWN PLZ STE 1205 136 | | | ATLANTA | GA | 30309 | |
| RUSSELL H. & MARILYN M. MCARTHUR | LIVING TRUST | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| RUSSELL H. MCARTHUR | | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| RUSSELL HATCHL, Q | | VIRGINIA 6066 LEESBURG PIKE 500 | C O LEGAL SERVICES OF NORTHERN | | FALLS CHURCH | VA | 22041-2219 | |
| RUSSELL HENLEY JR ATT AT LAW | | 12140 CRITERION AVE | | | SAINT LOUIS | MO | 63138 | |
| RUSSELL HERSHKOWITZ ATT AT LAW | | 1110 DOUGLAS AVE STE 2030 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUSSELL HINER | | 3904 N DRUID HILLS RD STE 343 | | | DECATUR | GA | 30033 | |
| RUSSELL ISBELL REAL ESTATE APPRAISER | | 918 CRESTMEADE DRIVE | | | GARLAND | TX | 75040-3214 | |
| RUSSELL ISBELLREAL ESTATE APPRAISER | | 918 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| RUSSELL J CROWNOVER | ANITA K CROWNOVER | 131 BOBWHITE ROAD | | | ROYAL PALM BEACH | FL | 33411 | |
| RUSSELL J PERRY JR ATT AT LAW | | 4407 STATE ST | | | SAGINAW | MI | 48603 | |
| RUSSELL J. ADAIR JR | LISA M. ADAIR | 15540 ELLSWORTH ROAD | | | BERLIN CENTER | OH | 44401-9776 | |
| RUSSELL JANSON | PATRICIA ANN JANSON | 2323 NE 3RD AVENUE | | | CAMAS | WA | 98607 | |
| Russell Jennings | | 5720 Denise Drive | | | Haltom City | TX | 76148 | |
| RUSSELL JOHNSON | KAREN JOHNSON | 5012 SAWHILL DR | | | FORT COLLINS | CO | 80528-0000 | |
| RUSSELL JR, WILLIAM F & RUSSELL, SANDRA L | | 1841 GURLEY RD | | | GRANGER | WA | 98932 | |
| RUSSELL K ESTLUND | DANA L ESTLUND | 17018 FOXTON DRIVE | | | PARKER | CO | 80134 | |
| RUSSELL K SUTCLIFFE JR | CONNIE K SUTCLIFFE | 25455 SECOND ST | | | HAYWARD | CA | 94541 | |
| RUSSELL K. BIELER | LORRAINE M. BIELER | 7380 MILESTRIP ROAD | | | ORCHARD PARK | NY | 14127 | |
| RUSSELL KLOTZ CONTRACTOR | | PO BOX 34 | | | PLEASANT HILL | MO | 64080 | |
| RUSSELL L CROLEY ATT AT LAW | | 1601 W EVERLY BROTHERS BLVD | | | CENTRAL CITY | KY | 42330 | |
| RUSSELL L LONDON ESQ AT LONDON | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| RUSSELL L RHODES JR | | 2105 PARADISE LN | | | FLOWERMOUND | TX | 75022 | |
| RUSSELL L SCHLYER | | 24617 EAST WYOMING PLACE | | | AURORA | CO | 80018 | |
| RUSSELL L. ABRAMS | | PO BOX 3464 | | | COEUR D ALENE | ID | 83816-2528 | |
| RUSSELL L. GREGG | TAMMY G. GREGG | P.O. BOX 1302 | | | SOUTHOLD | NY | 11971 | |
| RUSSELL L. PAULSEN | | 6208 E HALBERT ROAD | | | BETHESDA | MD | 20817 | |
| RUSSELL LANDERS AND | | JENIFER LANDERS | 1016 MEADBRIDGE DR | | FOLSOM | CA | 95630 | |
| RUSSELL LINGLEY AND SILVER | | 145 EXCHANGE ST | | | BANGOR | ME | 04401 | |
| RUSSELL LUDWIG | | 329 BAILIES RUN ROAD | | | CRIGHTON | PA | 15030-1003 | |
| RUSSELL M BURROUGHS AND | | MARCIA R BURROUGHS | 7329 WEST KENDICK AVENUE | | NINE MILE FALLS | WA | 99026 | |
| RUSSELL M DAVIS | GLORIA F DAVIS | 18198 BLUE RIDGE DRIVE | | | SANTA ANA | CA | 92705 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 E NOBLE AVE 112 | | | VISALIA | CA | 93292 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 NOBLE AVE | | | VISALIA | CA | 93292 | |
| RUSSELL M MESTECHKIN | TAMARA MESTECHKIN | 71 DUNSTER LANE UNIT 2 | | | WINCHESTER | MA | 01890 | |
| RUSSELL M. BOWER JR | NANCY E. BOWER | 2803 SPRECKELS LANE | | | REDONDO BEACH | CA | 90278-5418 | |
| RUSSELL M. SHELTON | KATHLEEN SHELTON | 960 DUTTON ROAD | | | ROCHESTER | MI | 48306 | |
| RUSSELL MACAW | | | | | MIDLAND | TX | 79707-3222 | |
| RUSSELL MARNE ATT AT LAW | | 740 4TH ST | | | SANTA ROSA | CA | 95404 | |
| RUSSELL MCINITYRE HILLIGOSS AND | | PO BOX 1047 | | | KOKOMO | IN | 46903 | |
| RUSSELL MILLER | | 209 SADDLEBRIDGE LN | | | FRANKLIN | TN | 37069 | |
| RUSSELL MIMS | JOAN MIMS | 1030 FERNWOOD DRIVE | | | WATKINSVILLE | GA | 30677 | |
| RUSSELL MITCHELL AND SHANNON | | 2806 RALSTON RD | MILHOUSE DBA M AND M MANAGEMENT AND NICHOLAS PRATT | | MOBILE | AL | 36606-2313 | |
| RUSSELL MUN | WENDY A. MUN | 27435 N WHITEFIELD PL | | | VALENCIA | CA | 91354 | |
| RUSSELL N BRITT AND | | PAMELA S BRITT | 2471 RUSSELL STREET | | EUREKA | CA | 95503 | |
| RUSSELL OKU | TATSUKO OKU | 1145 BRAMFORD CT | | | DIAMOND BAR | CA | 91765 | |
| RUSSELL OR INGRID OSBORNE | | 2192 LEGENDS CT | | | MERCED | CA | 95340-0740 | |
| RUSSELL OVERSTREET | | (SANTA CLARITA AREA) | 28202 INFINITY CIRCLE | | LOS ANGELES COUNTY | CA | 91390 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL P. FAUST | MICHELLE M. FAUST | 5329 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| RUSSELL PAJESTKA CO | | 5806 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502-5824 | |
| RUSSELL PICCIRILLO | TRACY N PICCIRILLC | 963 LOMBARD ST | | | OXNARD | CA | 93030-5569 | |
| Russell Pierpont | | 309 2nd St | | | Washburn | IA | 50702-6048 | |
| RUSSELL PINYAN AND DIANE MILLER | | 2015 SECTION LINE RD | PINYAN AND BARBARA PINYAN | | ALBERTVILLE | AL | 35950 | |
| RUSSELL R ZORNICK | KATHLEEN M ZORNICK | 1221 NE 166TH AVENUE | | | VANCOUVER | WA | 98684 | |
| RUSSELL R. BERNIER | VERA A. BERNIER | 617 NORTH EASTERN AVENUE | | | FALL RIVER | MA | 02720 | |
| RUSSELL R. HOYT | PAMELA J. HOYT | 7206 WHITEHALL LANE | | | WEST HILLS | CA | 91307-1201 | |
| RUSSELL RANCH | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| RUSSELL REALTORS | | 12198 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| RUSSELL REALTORS | | 5165 SMITH RD | | | CLEVELAND | OH | 44142 | |
| RUSSELL REALTY | | 50 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| RUSSELL REAVIS | | 102 HARBOUR DR | | | HUBERT | NC | 28539 | |
| RUSSELL REGISTRAR OF DEEDS | | 4TH AND MAIN ST | RUSSELL COUNTY COURTHOUSE | | RUSSELL | KS | 67665 | |
| RUSSELL ROBERTS AND BELLA | REMODELING AND ROOFING | 2430 STRAIT LN | | | HOUSTON | TX | 77084-5234 | |
| RUSSELL ROOFING AND CONTRACTING | | 310 MORTON ST 612 | | | RICHMOND | TX | 77469-3119 | |
| RUSSELL S CROPANZANO | | 6189 OLD BROMPTON RD | | | BOULDER | CO | 80301-3183 | |
| RUSSELL S SIMONETTA ATT AT LAW | CAROL A BORMANN | 109 S WARREN ST STE 512 | | | SYRACUSE | NY | 13202 | |
| RUSSELL S WARREN JR ATT AT LAW | | 473 SYLVAN AVE | | | ENGLEWOD CLFS | NJ | 07632 | |
| RUSSELL S. GELLER | | 409 | 1374 MIDLAND AVENUE | | YONKERS | NY | 10708 | |
| RUSSELL SAIKI | DALE SAIKI | 95 768 LANIPAA ST | | | MILILANI | HI | 96789 | |
| RUSSELL SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| RUSSELL SCHALLER INS | | 1823 W BELL RD | | | PHOENIX | AZ | 85023 | |
| RUSSELL SCIBILIA | LETETIA B. SCIBILIA | 8416 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| RUSSELL SHUMWAY | | 18263 DAVIS STREET | | | SANDY | OR | 97055 | |
| RUSSELL SIMMONS | | 750 MASON ST STE 103 | | | VACAVILLE | CA | 95688 | |
| RUSSELL SINDLER ESTATE | | 600 MERCANTILE BANK 2 HOPKINS | | | BALTIMORE | MD | 21201 | |
| RUSSELL SINGLETON ATT AT LAW | | PO BOX 1587 | | | ENID | OK | 73702 | |
| RUSSELL SONS | | 2709 AUTUMN WOODS DR | | | CHASKA | MN | 55318 | |
| RUSSELL SPRING CITY | | PO BOX 247 | CITY CLERK OF RUSSELL SPRING | | RUSSELL SPRING | KY | 42642 | |
| Russell Stewart | | 3241 167th Lane NE | | | Ham Lake | MN | 55304 | |
| Russell Timmermann | | 7710 Wykeham Drive | | | Austin | TX | 78749 | |
| RUSSELL TOWN | | 65 MAIN ST | EVA DRAKE TAX COLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | BOX 638 | | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | N9651 S CT | TREASURER RUSSELL TOWNSHIP | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | | PO BOX 408 | RUSSELL TOWN TAXCOLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | PO BOX 628 | TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | RT 1 | | | BAYFIELD | WI | 54814 | |
| RUSSELL TOWN | | RT 2 | | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| RUSSELL VAN BEUSTRING ATT AT LAW | | 9525 KATY FWY STE 415 | | | HOUSTON | TX | 77024 | |
| RUSSELL W CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL W DAVISSON ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| RUSSELL W ECKMAN | KAREN L ECKMAN | 2974 DENISE COURT | | | WEST SACRAMENTO | CA | 95691 | |
| RUSSELL W FABBRI | NIKKI L FABBRI | 7814 N BLUE BRICK DR | | | TUCSON | AZ | 85743 | |
| RUSSELL W POWERS | | 1455 MOUNT HOOD ST | | | LAS VEGAS | NV | 89110-1924 | |
| RUSSELL W RAY ATT AT LAW | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RAY PLLC | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RICHARDSON ATT AT LAW | | 2121 S BLACKHAWK ST STE 220 | | | AURORA | CO | 80014 | |
| RUSSELL W SAVORY ATT AT LAW | | 88 UNION AVE | | | MEMPHIS | TN | 38103 | |
| RUSSELL W SULLIVAN | | 6810 VIOLET DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| RUSSELL WARD | MARY F WARD | 5 MYOPIA HILL ROAD | | | BROOKLINE | NH | 03033-0000 | |
| RUSSELL WARREN AND DEBBIE | | 9151 CONWAY RD | WARREN | | ANNA | TX | 75409 | |
| RUSSELL WAYNE ASKREN | LYNN MARIE CONGER | 927 LAKE STREET | | | SALT LAKE CITY | UT | 84105 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2320 HARVARD ST | | | SACRAMENTO | CA | 95815 | |
| RUSSELL Z BARON ATT AT LAW | | 1621 EUCLID AVE STE 1700 | | | CLEVELAND | OH | 44115 | |
| RUSSELL Z HETZEL PC ATT AT LAW | | 181 E MAIN ST | | | CANTON | GA | 30114 | |
| RUSSELL, ANDRE E | | 3401 BRENTWOOD LN | | | PEARLAND | TX | 77581-2293 | |
| RUSSELL, ANTHONY & RUSSELL IV, LAWRENCE J | | 539 MCFARLAND DRIVE | | | MEMPHIS | TN | 38109-0000 | |
| RUSSELL, BETTY M | | 102 HAZELWOOD AVE | | | STONEWOOD | WV | 26301 | |
| RUSSELL, BONITA A | | 840 FEDERAL FARM RD | | | MONTROSS | VA | 22520-3541 | |
| RUSSELL, BURLON L & RUSSELL, DEBBIE R | | 1145 GOFORTH RD | | | LITTLE ROCK | MS | 39337-9220 | |
| Russell, Claudia L | | 3331 14th Street A | | | Lewiston | ID | 83501-5646 | |
| RUSSELL, COLUMBUS | | 1876 MOUNTAIN OAK RD | SANDRA JETER | | COLUMBUS | OH | 43219 | |
| RUSSELL, DAVID J | | P O BOX 787 | | | BOWLING GREEN | VA | 22427 | |
| RUSSELL, FLORA | | 2536 5TH ST RD | | | HUNTINGTON | WV | 25701 | |
| RUSSELL, GLENN J | | 6700 SQUIBB RD STE 108 | BOX 219 | | SHAWNEE MISSION | KS | 66202-3230 | |
| RUSSELL, GLORIA & ANDREWS, DUNCAN | | 301 JEFFERSON AVE #4 E | | | MIAMI BEACH | FL | 33139 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, JAY C & RUSSELL, BRANDY S | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |
| RUSSELL, JENNIFER L | | 22 SCOTTS GLEN DRIVE | | | WILMINGTON | NC | 28411 | |
| RUSSELL, JOHN | | 9331 ELAINE DR | LRE GROUND SERVICES | | NEW PORT RICHEY | FL | 34654 | |
| RUSSELL, JOHN E & RUSSELL, CAROLYN A | | 4496 PARKSIDE | | | ALLEN PARK | MI | 48101 | |
| RUSSELL, JOHN H & RUSSELL, BETTYE N | | 307 AIRPORT RD | | | KANNAPOLIS | NC | 28081-8109 | |
| RUSSELL, JOHN K | | 503 KIHAPAI STREET | | | KAILUA | HI | 96734 | |
| RUSSELL, JOSEPH F | | 8811 CLEVELAND AVENUE NW | | | CANTON | OH | 44720 | |
| RUSSELL, JULIE G & RUSSELL, ROBERT E | | 109 S GLOBE AVE | | | PORTALES | NM | 88130-6107 | |
| RUSSELL, LINDSAY | | 110 GREENFORD PL | SERVPRO | | JACKSONVILLE | NC | 28540 | |
| RUSSELL, M E | | 1980 E 116TH ST STE 350 | | | CARMEL | IN | 46032 | |
| RUSSELL, MACFARLANE | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| RUSSELL, ME | | 1980 E 116TH ST | | | CARMEL | IN | 46032 | |
| RUSSELL, ROBERT | | 7917 SOUTH MARYLAND AVENUE | | | CHICAGO | IL | 60619-0000 | |
| RUSSELL, ROBERT A | | PO BOX 63 | | | STILESVILLE | IN | 46180 | |
| RUSSELL, RODNEY L | | 16905 N COUNTY ROAD 450 E | | | EATON | IN | 47338 | |
| RUSSELL, SARA & STERN, RICHARD | | 3318 NUNDY RD | | | TAMPA | FL | 33618-0000 | |
| RUSSELL, SHIRLEY | | 3509 AVE L | AND LAMSON CONSTRUCTION | | GALVESTON | TX | 77550 | |
| RUSSELL, SUSAN I | | 4822 N SANDBURG CIR | | | WASILLA | AK | 99654-9363 | |
| RUSSELL, TOYA V | | 307 YOAKUM PKWY UNIT 1206 | | | ALEXANDRIA | VA | 22304-0000 | |
| RUSSELLVILLE CITY | | 106 SW PARK SQUARE | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | | | RUSSELLVILLE | KY | 42276 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | ATTN SHERRE HANKINSON | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | PO BOX 222726 | | | CHANTILLY | VA | 20153 | |
| RUSSIA TOWN | | PO BOX 70 | TAX COLLECTOR | | POLAND | NY | 13431 | |
| RUSSO AND ASSOCIATES INS | | 5777 S RURAL RD 2 | | | TEMPE | AZ | 85283 | |
| RUSSO AND JOHNSON PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235 | |
| RUSSO AND RUSSO | | 901 TEANECK RD | | | TEANECK | NJ | 07666 | |
| RUSSO AND SCOLNICK AS ATTORNEY FOR | | TWO OLIVER ST | | | BOSTON | MA | 02109 | |
| RUSSO INSURANCE AGENCY INC | | 881 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| RUSSO WHITE AND KELLER PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235-1000 | |
| RUSSO, ALBERT | | 179 AVE AT THE COMMON STE 203 | | | SHREWSBURY | NJ | 07702 | |
| RUSSO, ALBERT | | 268 BROAD ST | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | 268 BROAD ST 489 | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | CN4853 | | | TRENTON | NJ | 08650 | |
| RUSSO, ALBERT | | PO BOX 8248 | | | ROBBINSVILLE | NJ | 08691 | |
| RUSSO, ANNA | | 1266 FOXWORTH AVE LAPUENTE | | | LAPUENTE | CA | 91744 | |
| RUSSO, DAVID P & MARTZ, PATRICIA A | | RR5 BOX 5641 | | | SAYLORSBURG | PA | 18353 | |
| RUSSO, JOHN F | | 27 N BROAD ST | | | RIDGEWOOD | NJ | 07450 | |
| Russo, Paul | PAUL RUSSO VS GMAC MRTG LLC, HUNT LIEBERT JACOBSON, PC, ANDREW BARSOM, ESQ, JAMES POCKLINGTON, BENJAMIN STASKIEWICZ, DO ET AL | 150 Rockland Rd. | | | Guilford | CT | 06437 | |
| RUSSO, ROBERT & WHITE, KRISTIN | | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| RUSSUM REALTY | | 15122 66TH ST NE | | | GRAFTON | ND | 58237-8730 | |
| RUST | | 625 MARQETTE AVE | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST ARMENIS AND SCHWARTZ | | 1 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| Rust Consulting | | 625 Marquette Ave Ste 880 | | | Minneapolis | MN | 55402 | |
| Rust Consulting | Jim Parks | 625 Marquette Ave | Ste 880 | | Minneapolis | MN | 55402 | |
| RUST CONSULTING INC | | 625 MARQETTE AVE | STE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST CONSULTING INC | | 625 Marquette Ave | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST INSURANCE AGENCY INC | | 910 17TH ST NW 9TH FL | | | WASHINGTON | DC | 20006 | |
| RUST TOWNSHIP | | 9395 FARRIER RD | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |
| RUST TOWNSHIP | | 9395 FARRIER ROAD PO BOX 456 | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |
| RUST, RACHEL | | 3324 SHEPPARD AVE 25 | | | EL PASO | TX | 79904 | |
| RUST, STEPHEN T | | 3 HARVEY LANE | | | WESTBROUGH | MA | 01581 | |
| RUSTHOVEN, THOMAS A & RUSTHOVEN, SUSAN M | | 27 W 323 CHURCHHILL ROAD | | | WINFIELD | IL | 60190 | |
| RUSTI SMITH AND JODI ADAMS | | 7670 MAVERICK LN | | | VACAVILLE | CA | 95688 | |
| RUSTIC ACRES WATER CO | | RR2 BOX 21 | | | BUSHKILL | PA | 18324 | |
| RUSTIC HOA DAUGHTRY AND JORDAN | | 17044 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| RUSTIC OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| RUSTIC REALTY | | 1714 A ST | | | SPARKS | NV | 89431 | |
| RUSTIC REALTY INC | | 1714 A ST | | | SPARKS | NV | 89431 | |
| RUSTICO VELASCO | PURIFICACION M VELASCO | 8225 BELMONT VALLEY ST | | | LAS VEGAS | NV | 89123-2465 | |
| Rustin Gradke | | 3704 TEAL LN | | | BEDFORD | TX | 76021-2739 | |
| RUSTIN L BEHL | | 5101 OLD OAK LANE | | | COLLEYVILLE | TX | 76034 | |
| RUSTIN N PARSONS | PAIGE FOWLER PARSONS | 3333 TURTLE LAKE CLUB DR SE | | | MARIETTA | GA | 30087 | |
| RUSTIN SPOLK POLK AND ASSOCIATES | | 4514 COLE AVE STE 600 | | | DALLAS | TX | 75205 | |
| RUSTY HEALY AGENCY | | PO BOX 2229 | | | MADISON | MS | 39130-2229 | |
| RUSTY PAYTON PC | | 2114 W ROSCOE ST | | | CHICAGO | IL | 60618 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSTY SHERRILL | | | | | WINNIE | TX | 77665 | |
| RUSTYS INC | | 222 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Ruta Livingston | | 64 Albert Ave | | | Aldan | PA | 19018 | |
| RUTA, ANGELO | | 4104 SEQUOIA DR | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21157 | |
| RUTGERS CASUALTY INS CO | | | | | CHERRY HILL | NJ | 08034 | |
| RUTGERS CASUALTY INS CO | | 2250 CHAPEL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTGERS ENHANCED INSURANCE CO | | 2250 CHAPEL HILL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTH A BOHENKO | | 1130 WILTON E HALL RD | | | STARR | SC | 29684 | |
| RUTH A CHERRY ATT AT LAW | | 2300 CLAIRMONT DR A | | | KLAMATH FALLS | OR | 97601 | |
| RUTH A MOEN ATT AT LAW | | 1107 SW GRADY WAY STE 100 | | | RENTON | WA | 98057-5217 | |
| RUTH A NELSON ATT AT LAW | | 7742 14TH AVE NW | | | SEATTLE | WA | 98117 | |
| RUTH A ROWLETTE ATT AT LAW | | 777 CAMPUS COMMON RD NO 200 | | | SACRAMENTO | CA | 95825 | |
| RUTH A. ALEXANDER | | 212 COLUMBIA AVENUE | | | MIDDLETOWN | IN | 47356-1414 | |
| RUTH A. DECOSTER | | 33 ANDREA LN | | | AUBURN | ME | 04210-6181 | |
| RUTH A. POSEY | | 517 CHRISTIAN CIRCLE | | | SENOIA | GA | 30276 | |
| RUTH ALLEN | | 2 SOUTH FORGE LANE | | | CHERRY HILL | NJ | 08002 | |
| RUTH ALLEN ATT AT LAW | | 7413 SIX FORKS RD 326 | | | RALEIGH | NC | 27615 | |
| RUTH AND ANGELA BLAKELY AND | | 3913 BUENA VISTA PIKE | ARMSTRONG HOME IMPROVEMENTS LLC | | NASHVILLE | TN | 37218 | |
| RUTH AND MICHAEL SANGREE AND | | 286 MANSFIELD RD | FIRST GENERAL SERVICES OF HARTFORD INC | | ASHFORD | CT | 06278 | |
| RUTH AND MICHAEL WASHBURN | | 6808 E 218TH AVE | AND TRANS NW CONSTRUCTION | | LAKE TAPPS | WA | 98391 | |
| RUTH AND ROBERT CARMICHAEL | | 342 CARMEL DR | | | MELBOURNE | FL | 32940-7785 | |
| RUTH ANN CLARK WASHBURN AND MICHAEL | | 6808 E218TH AVE | WASHBURN AND TRANS NW CONST | | LAKE TAPPS | WA | 98391-6129 | |
| RUTH ANN HOHL ATT AT LAW | | PO BOX 109 | | | NEW ALBANY | OH | 43054 | |
| RUTH ANN WARD AND | | 1007 S SCOTT AVE | JIMS ELECTRICAL | | BELTON | MO | 64012 | |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| RUTH B WILSON | | 6825 SOUTHWEST 133RD TERRACE | | | MIAMI | FL | 33156 | |
| RUTH B. DAUR | | 8 LITTLE WAY | | | HARWICH | MA | 02645 | |
| Ruth Bae | | 1845 Rowland Road | | | Abington | PA | 19001 | |
| RUTH BARBOUR | | 593 ARBOR COURT | | | LAVERGNE | TN | 37086 | |
| RUTH BROWN | | 446 CUTLER | | | WATERLOO | IA | 50703 | |
| Ruth Brubaker | | 206 Crest Dr | | | Sellersville | PA | 18960-1828 | |
| Ruth Bryan | | 310 Bridge Street | | | Collegeville | PA | 19426 | |
| RUTH C. MYERS | | 205 POLAND HILL DR | | | LAFAYETTE | IN | 47909 | |
| Ruth Conway & David Conway Grace Tandy Revocable Trust v Federal National Mortgage Association dba Fannie Mae & GMAC et al | | THOMAS G CECIL PLLC | 222 E ELM STREETPO BOX 127 | | MASON | MI | 48854 | |
| RUTH E BANKO | JOHN E BANKO | 5254 RIALTO DR | | | PARKER | CO | 80134-5635 | |
| RUTH E ECKSTEIN | RONALD L ECKSTEIN | 1983 MOUNT VIEW DR | | | JOHNSTOWN | PA | 15905 | |
| RUTH E FRASER PARKER | | 34140 EL MANOR AVE | | | EUGENE | OR | 97405 | |
| RUTH E GRAHAM ATT AT LAW | | 3625 SW 29TH ST STE 101 | | | TOPEKA | KS | 66614 | |
| RUTH E PLEDGER ATT AT LAW | | 3120 SW FWY STE 218 | | | HOUSTON | TX | 77098 | |
| RUTH E SEPONSKI | | 890 ELLIS WOODS RD | | | POTTSTOWN | PA | 19465 | |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 | |
| RUTH E. HOLLINGSWORTH | | 13566 HEATHBROOK TERRACE | | | MIDLOTHIAN | VA | 23112 | |
| RUTH E. LOPES | | 74 RIVER DRIVE | | | KING CITY | CA | 93930 | |
| RUTH ESTRADA | | 1435 CROWELL ST | | | LIVINGSTON | CA | 95334 | |
| RUTH ESTRADA | | 14498 SUNSET DR | | | LIVINGSTON | CA | 95334 | |
| RUTH FORBES | | 11 VILLAGE PLACE | | | HATBORO | PA | 19040 | |
| RUTH G ROSENTHAL C O | | 8322 SPERRY CT | COLLECTOR | | LAUREL | MD | 20723 | |
| RUTH G SCOTT FAMILY TRUST | | 3502 FIDLER AVE | | | LONG BEACH | CA | 90808-2513 | |
| RUTH GRUENWALD | | 14458 CASTLEGATE WAY NW | | | PRIOR LAKE | MN | 55372-0000 | |
| RUTH GUTIERREZ HAFOKA | | 2111 BIRCH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| RUTH H CONTERIO | | 845 FOREST AVE | | | DEERFIELD | IL | 60015 | |
| RUTH HERNANDEZ | | 4655 N HARDING | | | CHICAGO | IL | 60625 | |
| RUTH HOLLOWAY REALTY | | 603 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5525 | |
| Ruth Hoover Personal Represenative of the estate of Thomas A Bronco Deceased Lapeer County Probate File No et al | | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVE STE 300 | | STERLING HEIGHTS | MI | 48313 | |
| Ruth Hutchins vs GMAC Mortgage LLC | | 1394 Ridgewood Park Rd | | | Memphis | TN | 38116 | |
| RUTH J BAHAY AND RENATO | | 5509 KALISPELL WAY | DOMINGO JR & BAIRD & ASSOC LLC & HORVATH ROOFING | | KNOXVILLE | TN | 37924 | |
| RUTH JENNISON | ANDREW JENNISON | 206 ORIENT WAY | | | RUTHERFORD | NJ | 07070 | |
| RUTH JOHNSON | | 21582 MAJESTIC DR | | | TRENTON | MI | 48183-7622 | |
| RUTH JONES-COOPER | | 4426 RICHMOND CIRCLE SOUTH | | | MEMPHIS | TN | 38125 | |
| RUTH KALLIANPUR | | 6608 SHADOW CREEK DRIVE | | | DALLAS | TX | 75241 | |
| RUTH L HOUSE | | CORWIN E HOUSE | 126 MOUNTAIN VIEW DRIVE | | MOUNTAIN HOME | ID | 83647 | |
| RUTH L LUCAS | | 12135 PINELANDS PARK LANE | | | HUMBLE | TX | 77346 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTH LITTLEPAGE | | 4012 HERMITAGE DR | | | VOORHEES | NJ | 08043 | |
| RUTH M REID ATT AT LAW | | 4455 S SPID DR STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| RUTH MADURO | | PO BOX 1876 | | | CLINTON | MD | 20735 | |
| RUTH MAXWELL | | 124 LARKSPUR LN | | | GEORGETOWN | TX | 78633-4570 | |
| RUTH MAYO | | PO BOX 140565 | | | STATEN ISLAND | NY | 10314-0565 | |
| RUTH MILNER | | 76 NORTH L STREET | | | SALT LAKE CITY | UT | 84103 | |
| RUTH MUELLER, MARY | | 525 OVERBROOK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| RUTH NELSON AND TACOMA | | 114 CT ST | ENTERPRISES LLC | | MT CLEMENS | MI | 48043 | |
| RUTH OLSEN | | 1418 SPECTRUM FARMS RD | | | FELTON | DE | 19943-3307 | |
| RUTH OYEN | | 160 TENNESSEE AVENUE NORTHEAST | | | WASHINGTON | DC | 20002 | |
| RUTH PATCH | MICHAEL PATCH | 3107 MOONSTONE LANE | | | BISMARCK | ND | 58503-6309 | |
| RUTH PEARSON | | 10680 GLENDALOUGH | | | SOMERSET | MI | 49281 | |
| RUTH PINO | | 82 WHEELER STREET | | | GLOUCESTER | MA | 01930-1647 | |
| RUTH PLUMB | | 2641 NUTMEG AVE | | | MORRO BAY | CA | 93442 | |
| RUTH QUIJANO AND RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS AND COUNTRYWIDE HOME LOANS | | BOWIE | MD | 20716 | |
| RUTH QUIJANO RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS | | BOWIE | MD | 20716 | |
| RUTH ROBLES AND ESVIN AND NIXON | | 906 UNIVERSITY BLVD | CONTRACTING CO LLC | | SILVER SPRING | MD | 20903 | |
| RUTH ROLFES | | 7675 WOODVIEW CT | | | EDINA | MN | 55439 | |
| RUTH S HOEHNE AND | | 1116 LYNDALE DR | JENKINS RESTORATION | | ALEXANDRIA | VA | 22308 | |
| RUTH SCHMIDT | | 4505 JAN REE DRIVE NE | | | SALEM | OR | 97305 | |
| RUTH SINGH AND VICK ADAM SINGH | | 13189 NW 18 CT | | | PEMBROKE PINES | FL | 33028 | |
| RUTH SMITH | | 105 NAHMA AVE | | | CLAWSON | MI | 48017 | |
| RUTH STIERS | | 2802 FALLING BRK | | | SAN ANTONIO | TX | 78258-4427 | |
| RUTH SULLIVAN AND ASSOCIATE | | PO BOX 332 | | | DADEVILLE | AL | 36853 | |
| RUTH SUSSMAN | | 22244 FLANCO RD | | | WOODLAND HLS | CA | 91364-5020 | |
| RUTH SWANSON | | 4722 E EMELITA AVE | | | MESA | AZ | 85206 | |
| RUTH TORCHIA INC | | 11 HUNT CUP LN | | | CAMDEN | SC | 29020 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTHERFORDTON | NC | 28139 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTH | NC | 28139 | |
| Ruth Vazquez | | 4003 N 7th St | | | Philadelphia | PA | 19140-2503 | |
| Ruth Wester | | 2021 Castle Street | | | Waterloo | IA | 50701 | |
| RUTH WRIGHT ESTATE | | 8134 SHARON ST | AND DILIBERTO AND KIRI LLC | | BATON ROUGE | LA | 70807 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RUTH, TRINA | | 590 DANIEL LEE DR. | | | CHOCTAW | OK | 73020 | |
| RUTH, VIRGINIA & RUTH, DAVID | | 2715 ATHENS AVE | | | CARLSBAD | CA | 92010-2122 | |
| RUTHANN BRUSH REALTY | | 731 7TH ST | | | PORTSMOUTH | OH | 45662 | |
| RUTHANN C HOODS | | 3908 VIA PICAPOSTE | | | PALOS VERDES ESTATES | CA | 90274 | |
| RUTHANN D. SWARTZ | | 774 E.MANSFIELD AVE. | | | PONTIAC | MI | 48340 | |
| RUTHANN GURRY | | 4440 NASSAU COURT UNIT 405-D | | | LITTLE RIVER | SC | 29566 | |
| RUTHANN NAVAS | | P. O. BOX 1016 | | | N. EASTHAM | MA | 02651 | |
| Ruthanne Brown | | 8323 Jeanes Street | | | Philadelphia | PA | 19111 | |
| RUTHERFORD AND VALDEZ PLLC | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD APPRAISAL | | PO BOX 13993 | | | SALEM | OR | 97309 | |
| RUTHERFORD BORO | | 176 PARK AVE | RUTHERFORD BORO TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD BORO | | 176 PARK AVE | TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD CITY | | PO BOX 487 | TAX COLLECTOR | | RUTHERFORD | TN | 38369 | |
| RUTHERFORD COLLEGE TOWN | | PO BOX 406 | COLLECTOR | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD COLLEGE TOWN | COLLECTOR | PO BOX 406 | 950 MALCOLM BLVD | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD CONOMINIUM | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| RUTHERFORD COUNTY | | 20 PUBLIC SQ N JUDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | 229 N MAIN ST STE 101 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | | | RUTHERFORD | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ ROOM 102 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQUARE RM 102 | TRUSTEE | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | TAX COLLECTOR | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY REGISTER OF D | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 319 N MAPLE ST RM 133 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORD REGISTER OF DEEDS | | MAIN STREET PO BOX 551 | RUTHERFORD COUNTY COURTHOUSE | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD REGISTER OF DEEDS | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD VALDEZ PLLC | | 155 108TH AVE NE STE 601 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD, ADRIANNE | | 496 NASSAU AVE | ADRIANNE RUTHERFORD PEETZ & CONCORD HOME IMPROVEME | | FREEPORT | NY | 11520 | |
| RUTHERFORD, JANICE F & RUTHERFORD, STEVEN D | | 2640 SEVEN ISLANDS RD | | | BUCKHEAD | GA | 30625 | |
| RUTHERFORD, NICHOLAS T & RUTHERFORD, ELIZABETH J | | 149 BOOKOUT LOOP | | | POWDER SPRINGS | GA | 30127-8620 | |
| RUTHERFORD, ROBERT C & RUTHERFORD, ANNA J | | 1553 S BENTON ST | | | LAKEWOOD | CO | 80232 | |
| RUTHERFORD, THOMAS | | 103 W LITTLE CREEK RD | | | CEDAR HILL | TX | 75104 | |
| RUTHERFORD, TONY R & RUTHERFORD, MICHELLE J | | 10610 CRACKLING DR | | | INDIANAPOLIS | IN | 46259-7742 | |
| RUTHERFORD, VINCENT A & RUTHERFORD, FERNE L | | 203 BLUMERT DRIVE | | | BOULDER CREEK | CA | 95006 | |
| RUTHERFORDTON TOWN | | 110 N WASHINGTON ST | TAX OFFICE | | RUTHERFORDTON | NC | 28139 | |
| RUTHFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTKOWSKI, GERALD E | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTKOWSKISKRA, GERALD A | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTLAND CITY | | 1 STRONG AVE | RUTLAND CITY TAXCOLLECTOR | | RUTLAND | VT | 05701 | |
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | CITY OF RUTLAND | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 181 BUSINESS ROUTE 4 W | RUTLAND TOWN TAXCOLLECTOR | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | 250 MAIN ST | RUTLAND TOWN TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TOWN OF RUTLAND | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 28411 NYS RT 126 | TAX COLLECTOR | | BLACK RIVER | NY | 13612 | |
| RUTLAND TOWN | | 838 CTR RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | PO BOX 225 | TOWN OF RUTLAND | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN CLERK | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN FIRE DISTR 5 | | 284 HITZEL TERRACE | | | RUTLAND | VT | 05701 | |
| RUTLAND TOWN FIRE DISTRICT | | 71 FARNHAM LN | | | RUTLAND | VT | 05701 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER | | HASTINGS | MI | 49058 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER RUTLAND TWP | | HASTINGS | MI | 49058 | |
| RUTLAND TOWNSHIP TIOGA | | 1693 ROUTE 549 | MICHELE SARGENT COLLECTOR | | MANSFIELD | PA | 16933 | |
| RUTLAND TWP | | BOX 155 | TAX COLLECTOR | | MILLERTON | PA | 16936 | |
| RUTLAND, JOHN & RUTLAND, MARGIREE M | | 12855 S. PEORIA STREET | | | CHICAGO | IL | 60643 | |
| RUTLEDGE BORO DELAWR | | 209 E SYLVAN AVE | TC OF RUTLEDGE BORO | | MORTON | PA | 19070 | |
| RUTLEDGE BORO DELAWR | | 228 RUTLEDGE AVE | TC OF RUTLEDGE BORO | | RUTLEDGE | PA | 19070 | |
| RUTLEDGE JR., EUGENE | | 230 EAST PINE MOUNTAIN ROAD | | | CLARKSVILLE | TN | 37042 | |
| RUTLEDGE LAW OFFICES | | 1170 PEACHTREE ST STE 1200 | | | ATLANTA | GA | 30309 | |
| RUTLEDGE, GEORGEANNE | | 833 MMASTERS TRL | | | NEWPORT NEWS | VA | 23602-8839 | |
| RUTLEDGE, JAMES G & RUTLEDGE, JUDY M | | 4580 WARNER ROAD | | | PFAFFTOWN | NC | 27040 | |
| RUTLEDGE, JAMES M & RUTLEDGE, KATHIE | | 2050 ARBOR FOREST LANE | | | MARIETTA | GA | 30064 | |
| Rutledge, Robert D | | 2491 DUNDEE RD | | | TALLAHASSEE | FL | 32308 | |
| RUTSEY AND CO | | 3250 MALLARD COVE LN | | | FORT WAYNE | IN | 46804 | |
| RUTT KHOVABUTR PREMSRIRUT | | 8350 W TROPICANA AVE #150 | | | LAS VEGAS | NV | 89117 | |
| RUTT PREMSRIRUT | | 5640 W POST ROAD | | | LAS VEGAS | NV | 89118 | |
| RUTT PREMSRIRUT | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| RUTT PREMSRIRUT | | 871 CORONADO CENTER DR #100 | | | HENDERSON | NV | 89052 | |
| RUTT PREMSRIRUT | | 900 S LAS VEGAS BLVD STE 1101 | | | LAS VEGAS | NV | 89101 | |
| RUTTAN AND WEEKLEY | | PO BOX 1043 | | | HELOTES | TX | 78023 | |
| RUTTS HAWAIIAN CAFE INC | | 12114 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| RUVALUATIONS | | 9535 E 59TH ST STE B2 | | | INDIANAPOLIS | IN | 46216 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUVI AND AHUVA NEW AND | | 375 NE 4TH ST | RJ MELE CONSTRUCTION INC | | BOCA RATON | FL | 33432 | |
| RUYBALID, KRISTINA M & RUYBALID, JASON | | 22145 SW 107TH AVENUE | | | TUALATIN | OR | 97062-8108 | |
| RUYSDAEL A GARCIA INSURANCE | | 16211 CLAY RD STE 110 | | | HOUSTON | TX | 77084 | |
| RUZICA BALOG | | 30814 SCRIVO | | | WARREN | MI | 48092 | |
| RUZICKA SNYDER MACSPORRAN AND | | 130 NEWPORT CTR DR 100 | | | NEWPORT BEACH | CA | 92660 | |
| RUZIN, HENREITTA | | 1947 SUE CREEK DR | | | BALTIMORE | MD | 21221 | |
| RUZIN, HENREITTA | | 1947 SUE CREEK DR | | | ESSEX | MD | 21221 | |
| RV DECORATING | | 301 CHARLOTTE | | | MUNDELEIN | IL | 60060 | |
| RVH CAPITAL LLC | | 461 TAHOS ROAD | | | ORINDA | CA | 94563 | |
| RW PROFESSIONAL REALTY | | 204 W N ST | | | ALBEMARLE | NC | 28001 | |
| RWSP REALTY LLC | | 95 S MIDDLETOWN RD | | | NANUET | NY | 10954 | |
| RWT Holdings, Inc. | | One Belvedere Place | #310 | | Mill Valley | CA | 94941 | |
| RWW PROPERTIES LLC | | 6114 LA SALLE AVE #535 | | | OAKLAND | CA | 94611 | |
| RWW PROPERTIES LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| RWW PROPERTIES LLC OR | | GERNOT ZEPERNICK | 712 BANCROFT ROAD #717 | | WALNUT CREEK | CA | 94598 | |
| RYALS, GREG | | 20110 EAST BERRY LANE | | | CENTENNIAL | CO | 80015 | |
| RYALS, KEMA | | PLENTITUDE CHURCH RD | RT 2 BOX 495 | | GRAY | GA | 31032 | |
| RYALS, STEPHANIE | | 9880 HWY 95 N | CREEKSIDE CONSTRUCTION AND RESTORATION | | SANDPOINT | ID | 83864 | |
| RYAN A BEALL ATT AT LAW | | 709 MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| RYAN A MOORE | | 233 BIRCH STREET | | | ROSEVILLE | CA | 95678 | |
| RYAN A SAUSEDO ATT AT LAW | | 144 N GLENDALE AVE STE 228 | | | GLENDALE | CA | 91206 | |
| RYAN A ZERBY ATT AT LAW | | 28 N MAIN ST | | | KENTON | OH | 43326 | |
| RYAN A. LEGATO | | 1357 HAINESPORT MOUNT LAUREL RD | | | MOUNT LAUREL | NJ | 08054-9522 | |
| RYAN ALAN WILLIS | | 421 OLIVE COURT | | | BRENTWOOD | CA | 94513 | |
| RYAN ALDERMAN | | PO BOX 1323 | | | HEMET | CA | 92546 | |
| RYAN AND AMANDA FRIESTAD | | 14714 CYPRESS GREEN DR | | | CYPRESS | TX | 77429 | |
| RYAN AND AMANDA KEHRES | | 2316 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | |
| RYAN AND ANGELA LAPOINTE AND | | 14733 URAL ST NE | RICKS ROOFING AND SIDIN INC | | HAM LAKE | MN | 55304 | |
| RYAN AND DIANA KELLY AND SERVICEMASTER | | 62 CEDAR RUN DOCK RD | CLEAN OF THE SHORE AREA | | STAFFORD TOWNSHIP | NJ | 08092 | |
| RYAN AND EHRENSTROM | | 4849 167TH ST STE 102 | | | OAK FOREST | IL | 60452 | |
| RYAN AND GRISEL HOFFMAN | | 2315 VIRGINIA AVE | | | JOPLIN | MO | 64804 | |
| RYAN AND JENNIFER KLOHN AND | | 5562 154TH LN NW | | | ANOKA | MN | 55303-7047 | |
| RYAN AND KORI CAREY AND EL | | 140 CASSELMAN ST | DORADO RESTORATION | | FOLSOM | CA | 95630 | |
| RYAN AND LIA SIEVE | | 16143 S COLE ST | | | OLATHE | KS | 66062 | |
| RYAN AND MARIA WADSWORTH AND MIRANDA | | 10440 ZINFANDEL PL | ROOFING AND CONSTRUCTION LLC | | NOBLESVILLE | IN | 46060 | |
| RYAN AND PHOUNG WIPPLER | | 1306 BERWICK DR | | | COUNCIL BLUFFS | IA | 51503 | |
| RYAN AND RACHAEL SEALE | | 12559 PARKVIEW DR | | | SAVANNAH | MO | 64485-2512 | |
| RYAN AND ROBERT KRAFFT AND | | 4838 OLDE MEADOW LN | SARA KRAFFT CONSTRUCTION | | SYLVANIA | OH | 43560 | |
| RYAN AND SHEILA LEFFLER AND WATCO | | 11437 WATERFORD VILLAGE DR | | | FORT MEYERS | FL | 33913 | |
| RYAN AND SON CARPENTRY AND GENERAL | | 1 PHEASANT LN | | | ATKINSON | NH | 03811 | |
| RYAN AND SON ROOFING INC | | 383 LOWELL ST # 2G | | | WAKEFIELD | MA | 01880-1962 | |
| RYAN AND TOMAN REALTORS | | MAIN ST | | | ALTON | NH | 03809 | |
| RYAN ANDREW HAMILTON ATT AT LAW | | 5125 S DURANGO DR STE C | | | LAS VEGAS | NV | 89113 | |
| RYAN APPRAISAL GROUP | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |
| RYAN APPRAISAL SERVICE | | 40679 CARRY BACK LANE | | | LEESBURG | VA | 20176 | |
| RYAN BEARDEN, JAMES | | 622 NW 144TH ST | | | SMITHVILLE | MO | 64089 | |
| RYAN BENNETT | | 29 GOLDEN EAGLE LANE | | | LITTLETON | CO | 80127 | |
| RYAN BOOTON | NATASHA BOOTON | 1695 BRITANNIA COURT | | | HARRISBURG | PA | 17112 | |
| RYAN BOOTSMA & MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| RYAN BORDEN | Trans-Action Realty | 6121 LAKESIDE DRIVE | | | RENO | NV | 89511 | |
| RYAN BOWIE | | 232 LOCUST AVE | | | WILMINGTON | DE | 19805 | |
| RYAN C BECHENHAUER FAMILY | | 42015 RD 62 | TRUST AND KELLI BECKENHAUER | | REEDLEY | CA | 93654 | |
| RYAN CARNES | | 102 W PRESTON ST | | | STANWOOD | IA | 52337 | |
| Ryan Carolus | | 1315 West 2nd St | | | Cedar Falls | IA | 50613 | |
| RYAN CASE | | 27710 JEFFERSON AVE STE 102 | | | TEMECULA | CA | 92590-2669 | |
| RYAN CASEY | HEATHER CASEY | 26 DEBRAGGA AVE | | | EAST MORICHES | NY | 11940 | |
| RYAN CHAN AND ANEEZ RAGHAVAN AND | | 37864 BRIGHT COMMON | REDWALL CONSTRUCTION | | FREMONT | CA | 94536 | |
| RYAN CHAPMAN LIZ CHAPMAN AND | ELIZABETH CHAPMAN | 1453 FRASER WAY | | | FARMINGTON | NY | 14425-9046 | |
| RYAN CHARLES SEARS | | 385 SYLVAN AVENUE | | | BOULDER CREEK | CA | 95006-8540 | |
| Ryan Companies Inc | | 80 South 10th St | Suite 300 | | Minneapolis | MN | 55403 | |
| Ryan Conzelman | | 21412 Via Viajante | | | Lake Forest | CA | 92630 | |
| RYAN CORCORAN | | 152 SUNSET LN | | | WOODSTOCK | GA | 30189 | |
| RYAN D GRIFFIN ATT AT LAW | | 980 9TH ST 16TH FL | | | SACRAMENTO | CA | 95814-2736 | |
| RYAN D GURNEY AND | | CAMBRIA GURNEY | 15311 EAST ORCHID LANE | | GILBERT | AZ | 85296 | |
| RYAN D STIBOR ATT AT LAW | | 2050 W WARM SPRINGS RD UNIT 3623 | | | HENDERSON | NV | 89014 | |
| RYAN D TEKSTEN | | 34 CONANT RD | | | LINCOLN | MA | 01773 | |
| RYAN D. DAVIS | | 1203 W DIVISION ROAD | | | HUNTINGTON | IN | 46750-9245 | |
| RYAN D. GESTEN, P.A. | | 6974 GRIFFIN ROAD | | | DAVIE | FL | 33314 | |
| RYAN D. HUSTAD | | PO BOX 571 | | | MILLVILLE | UT | 84325 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ryan Davidson | | 916 Wateka Way | | | Richardson | TX | 75080 | |
| RYAN DAVIES ATT AT LAW | | 26459 RANCHO PKWY SOURTH | | | LAKE FOREST | CA | 92630 | |
| RYAN DAVIES ATT AT LAW | | 535 ANTON BLVD FL 10 | | | COSTA MESA | CA | 92626 | |
| RYAN DUGGER | | 6596 US HIGHWAY 69 | | | DENISON | TX | 75021-5224 | |
| RYAN DUNN | | 151 MAHONIA CIRCLE | | | SACRAMENTO | CA | 95835 | |
| RYAN E KING | | 1 BAINBRIDGE CT | | | VINCENTOWN | NJ | 08088-8680 | |
| RYAN E LEWIS | | 79 BRIDGEWATER DRIVE | | | BLUFFTON | SC | 29910 | |
| RYAN E LOYACANO ATT AT LAW | | 5536 SUPERIOR DR STE F | | | BATON ROUGE | LA | 70816 | |
| RYAN E SIMPSON ATT AT LAW | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| RYAN ESTATES HOMEOWNERS ASSOC C O | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| RYAN F SHORTER | | 956 LAWN STREET | | | BOULDER | CO | 80303 | |
| RYAN FAMILY TRUST | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| Ryan Feeney | | 2775 Red Oak Circle | | | Bethlehem | PA | 18017 | |
| Ryan Fein | | 2604 Grant Court | | | Norristown | PA | 19403 | |
| Ryan Fitzpatrick | | 729 N 17th Street Unit A | | | Philadelphia | PA | 19130 | |
| RYAN FRAZER, HELEN | | 17871 PARK PLZ DR STE 200 | | | CERRITOS | CA | 90703 | |
| RYAN FRAZER, HELEN | | 17871 PARK PLZ DRSUITE 200 | | | CERRITOS | CA | 90703 | |
| RYAN FREEBORN AND | | ANGELA SHIELDS | 178 19TH AVE | | SAN FRANCISCO | CA | 94121 | |
| RYAN G CORLESS | | 18097 CANVASBACK | | | CLINTON TWP | MI | 48038 | |
| RYAN GENERAL INC | | 5814 QUEBEC ST | | | BERWYN HEIGHTS | MD | 20740 | |
| RYAN GOEMANN AND | JENNIFER GOEMANN | 221 SE BOOTH AVE | | | WAUKEE | IA | 50263-8136 | |
| Ryan Harrison | | 8309 Boulder River Trail | | | McKinney | TX | 75070 | |
| RYAN HOMES | | 13226 LOVERS LN | RYAN HOMES | | CULPEPPER | VA | 22701 | |
| RYAN HOVIS, W | | PO BOX 10269 | | | ROCK HILL | SC | 29731 | |
| Ryan Huddleston | | 2830 Topaz Ave | | | Simi Valley | CA | 93063 | |
| RYAN J & JOANNA R BILLIQ | | 1967 BLUE BARN RD | | | OREFIELD | PA | 18069 | |
| RYAN J AND JENNIFER KLOHN AND | | RSG COMPANY | 5562 154TH LN NW | | ANOKA | MN | 55303-7047 | |
| RYAN J EVANS | | PO BOX 4086 | | | RICHMOND | MI | 48062 | |
| RYAN J GERACE ATT AT LAW | | 614 W SUPERIOR AVE STE 1212 | | | CLEVELAND | OH | 44113 | |
| RYAN J HARRINGTON ATT AT LAW | | N14 W23755 STONE RIDGE DR SUI | | | WAUKESHA | WI | 53188 | |
| RYAN J MCGUIRE | | 814 10TH ST | | | CLARKSTON | WA | 99403 | |
| RYAN J NEWCOMER | ELISSA L NEWCOMER | 3122 W EAGLE WAY | | | LEHI | UT | 84043-2035 | |
| RYAN J RUEHLE ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| RYAN J WEST | | 135 WEST MISSION AVE No 106 | | | ESCONDIDO | CA | 92025 | |
| RYAN J. BESSETTE | | 615 WESTMINSTER HILL ROAD | | | FITCHBURG | MA | 01420 | |
| RYAN J. COTE | | PO BOX 315 | | | NEWPORT | VT | 05855-0315 | |
| RYAN J. GIBBONS | BETHANY GIBBONS | 231 SCENIC DR | | | ALPINE | UT | 84004-1705 | |
| RYAN JAKALOW | | 3704 CLEVELAND ST | | | TOMS RIVER | NJ | 08755 | |
| RYAN JENKINS | ALISON JENKINS | 602 49TH STREET SOUTH | | | BIRMINGHAM | AL | 35222-0000 | |
| RYAN JOHNSON | Keller Williams Classic Realty NW | 7365 KIRKWOOD COURT, SUITE 200 | | | MAPLE GROVE | MN | 55369 | |
| RYAN JR, MICHAEL P | | 2507 E 15TH ST #209 | | | LONG BEACH | CA | 90804 | |
| RYAN JR, WILLIAM T & RYAN, LOVETTA L | | 101 WASHINGTON BLVD UNIT 414 | | | STAMFORD | CT | 06902-6848 | |
| RYAN L GRISSINGER AND CHRISTINE | M GRISSINGER | 6427 MONTFORD RD E | | | WESTERVILLE | OH | 43081-3948 | |
| Ryan L. Thomas, Esq., Ryack Blakmore Liston & Nigh | US RESTORATION & REMODELING INC, PLAINTIFF VS DANNA ROGERS PR&K FINANCIAL LTD JP MORGAN CHASE BANK & TRUSTEE C/O RESI ET AL | 536 S. High St. | | | Columbus | OH | 43215 | |
| RYAN LAHUTI ATT AT LAW | | 8720 GEORGIA AVE STE 803 | | | SILVER SPRING | MD | 20910 | |
| RYAN LAMB | | 2832 STEPHENS LANE | | | EL DORADO HILLS | CA | 95762 | |
| RYAN LAW OFFICE | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| RYAN LEGAL SERVICES | | 36423 CTR RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| Ryan Looby | | 2823 W. 3rd St Looby | | | Cedar Falls | IA | 50613 | |
| RYAN LUCKSINGER, F | | PO BOX 1257 | | | ROCKLIN | CA | 95677 | |
| RYAN LYONS | | 105 MARILYN COURT | | | FAYETTEVILLE | GA | 30214 | |
| RYAN M LANDRY AND | | 126 VIA CONTENTO | KEVIN LANDRY AND VIRGINIA LANDRY | | RANCHO SANTA MARGARIT | CA | 92688 | |
| RYAN M LANDRY ATT AT LAW | | 1920 N FARWELL AVE APT 209 | | | MILWAUKEE | WI | 53202 | |
| RYAN M WAGNER | | 721 HILLCREST DR | | | ANNAPOLIS | MD | 21409-4673 | |
| RYAN MCCLANAHAN | | 2532 MARK | | | MESQUITE | TX | 75150 | |
| Ryan McCollum | | 15942 Oak Hill Dr. | | | Chino Hills | CA | 91709 | |
| RYAN MEACHAM | Windermere Professional Partners | 2209 N PEARL ST, STE 200 | | | TACOMA | WA | 98406 | |
| RYAN MEADOWS HOA | | PO BOX 810 | | | STAR | ID | 83669 | |
| RYAN MORAN ATT AT LAW | | 25600 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORAN ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORRISON | | 4307 APACHE DRIVE | | | MOUNT VERNON | WA | 98273 | |
| RYAN N ENGLISH ATT AT LAW | | 1820 E 17TH ST | | | SANTA ANA | CA | 92705 | |
| RYAN N SINGLETON ATT AT LAW | | 2837 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| Ryan Nielsen | | 7594 Alpine Ct | | | Inver Grove Heights | MN | 55077 | |
| RYAN NRBA MCFARLANE NRBA | Changing Streets.com/REO NRBA | 5141 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| RYAN NUCCIO | | 460 SUNNYSIDE | | | GURNEE | IL | 60031 | |
| RYAN P DEARMAN ATT AT LAW | | 7008 NW 63RD ST STE 100 | | | BETHANY | OK | 73008 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN P GAGNIER | | 29210 49TH AVE S | | | AUBURN | WA | 98001 | |
| RYAN P HACKETT ATT AT LAW | | 165 SE 26TH AVE | | | HILLSBORO | OR | 97123 | |
| RYAN P TANG ATT AT LAW | | 1120 2ND AVE SE STE F | | | CEDAR RAPIDS | IA | 52403 | |
| RYAN P WRAY ATT AT LAW | | 357 KELLER PKWY | | | KELLER | TX | 76248 | |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER | 23261 HUNTERS TRAIL | | | EDMOND | OK | 73025 | |
| RYAN P. MOTSINGER | MARKEY L. MOTSINGER | 23261 HUNTERS TRL | | | EDMOND | OK | 73025-2358 | |
| RYAN P. TRUSTY | | 196 MAINE AVENUE | | | PORTLAND | ME | 04103-3906 | |
| RYAN PATRICK DUNN ATT AT LAW | | 1101 NAVASOTA ST STE 1 | | | AUSTIN | TX | 78702 | |
| RYAN PATRICK WORDEN ATT AT LAW | | 6850 BROUSE AVE | | | INDIANAPOLIS | IN | 46220-1353 | |
| RYAN PETERSON | | 1913 FOUNTAIN LANE | | | WACONIA | MN | 55387 | |
| RYAN POLASEK | | 7451 WILLOW CREEK DR | | | YPSILANTI | MI | 48197-6111 | |
| RYAN POLZIN | | N4156 LITTLE RIVER PARK LANE | | | PESHTIGO | WI | 54157 | |
| RYAN R ATKINSON ATT AT LAW | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| RYAN R JENSEN | ANGELA M JENSEN | 650 REDBUD CT | | | WAUKEE | IA | 50263 | |
| RYAN R KUTANSKY ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| RYAN R MURAOKA | | 94 1428 KULEWA LP 36 C | | | WAIPAHU | HI | 96797 | |
| RYAN R. ELLIOTT | | 307 CHURCH ST | | | BROOKLYN PARK | MD | 21225 | |
| RYAN RABER AND MICHELLE RABER | AND AERO CLEANING INC | PSC 2 # 15053 | | | APO | AE | 09012-0151 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 | |
| RYAN REGAN | | 5665 PERSHING B 2 | | | STOCKTON | CA | 95207 | |
| Ryan Roesler | | 2008 Walden Blvd | | | Flower Mound | TX | 75022 | |
| RYAN ROOFING CO INC | | 8508 W 97 1 2 ST | JAY AND STACY WELLS | | BLOOMINGTON | MN | 55438 | |
| RYAN S BREININGER ATT AT LAW | | 117 W MAPLE ST | | | BRYAN | OH | 43506 | |
| RYAN S WRIGHT ATT AT LAW | | 3077 SALT LAKE RD | | | INDIANAPOLIS | IN | 46214 | |
| RYAN S. HEDANI | | 1950 LIKO PLACE | | | WAILUKU | HI | 96753 | |
| RYAN S. MAZUREK | | 1111 HUNTERS WAY | | | BOZEMAN | MT | 59715 | |
| RYAN SELIX | | 22265 GENESIS DRIVE | | | WOODHAVEN | MI | 48183 | |
| RYAN SPRINGSTON | | 8107 E GELDING DR | | | SCOTTSDALE | AZ | 85254 | |
| RYAN STEWART | GINA GAGLIANO | BRENT SEBOLD | 5750 E FLOSSMOOR CIR | | MESA | AZ | 85206 | |
| RYAN SULLIVAN | | 4-27 4TH STREET | | | FAIR LAWN | NJ | 07410-0000 | |
| RYAN T HORNICKEL | NICOLE L HORNICKEL | 327 GEELE AVENUE | | | SHEBOYGAN | WI | 53083 | |
| RYAN THOMAS | | 214 SUMMERA STREET | | | ARLINGTON | MA | 02474 | |
| RYAN TILE AND STONE INC | | PO BOX 575 | BRIAN FLANNAGAN | | SPARKS | NV | 89432-0575 | |
| RYAN TOMKINS | ACI Realty | 2635 Camino Del Rio South #300 | | | San Diego | CA | 92108 | |
| RYAN TOWNSHIP SCHYKL | | 689 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |
| RYAN TOWNSHIP SCHYKL | | 840 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |
| Ryan Van Erem | | 868 Juniper Dr | | | Waterloo | IA | 50702 | |
| RYAN WELCH | | 1601 N. RANCHO | | | LAS VEGAS | NV | 89106 | |
| RYAN WILSON | | 2981 E BOSTON STREET | | | GILBER | AZ | 85295-1457 | |
| Ryan Wilt | | 1738 Flower St. Apt 4 | | | Waterloo | IA | 50701-2105 | |
| Ryan Woiwod | | 1417 Edgewood Dr | | | Waterloo | IA | 50701 | |
| RYAN, ALMA G & GARCIA, VIOLA | | 8617 FM 175-ANTELOPE | | | HENRRIETA | TX | 76365 | |
| RYAN, CASSANDRA Z | | 8 VIRGINIA LANE | | | ROCHESTER | NY | 14624 | |
| RYAN, CHAD M | | 4011 WAWONAISSA TR | | | FORT WAYNE | IN | 46809 | |
| RYAN, DAVID H | | 302 96TH STREET UNIT 2M | | | BROOKLYN | NY | 11209 | |
| RYAN, ELIZABETH | | 9585 DEERHORN CT | APT 34 | | PARKER | CO | 80134 | |
| RYAN, GREG | | 4 COUNTRY LN | | | HAUGHTON | LA | 71037-9206 | |
| RYAN, JACK | | 193 TERRACE ST | | | CARBONDALE | PA | 18407 | |
| RYAN, JOHN F & RYAN, KATHY M | | 53868 PAULWOOD DR | | | MACOMB TOWN | MI | 48042 | |
| RYAN, KIERAN F | | 990 N MAIN ST | | | LAS CRUCES | NM | 88001-1124 | |
| RYAN, LAWRENCE L & RYAN, AMY L | | 10786 AUGUST DRIVE | | | INGALLS | IN | 46048 | |
| RYAN, LECLAIR | | 707 E MAIN ST | ELEVENTH FL | | RICHMOND | VA | 23219 | |
| RYAN, MARTIN J | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| RYAN, MICHELLE & RYAN, JONATHAN J | | 24463 S BLACKHAWK DR | | | CHANNAHON | IL | 60410-9310 | |
| RYAN, THOMAS M | | 110 W 7TH ST 505 | | | FORT WORTH | TX | 76102 | |
| RYAN, WILLIAM M | | 5345 BALLENTINE ST | | | HOPE MILLS | NC | 28348-0000 | |
| Ryan, William P | | 14524 S Cody ST | | | Olathe | KS | 66062 | |
| RYANS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RYANS RIDGE HOMEOWNERS | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| RYBOLT RESERVE HOMEOWNERS ASSOC | | 1750 W BROADWAY STE 220 | | | OVIEDO | FL | 32765 | |
| RYCE, LLOYD W | | 1807 FROBISHER WAY | | | SAN JOSE | CA | 95124 | |
| RYCZEK LAW OFFICE | | STE 224 | | | GERMANTOWN | WI | 53022 | |
| RYDALCH, ELVIN G & RYDALCH, MELANIE D | | 6690 VELVET LANE | | | IDAHO FALLS | ID | 83406 | |
| RYDELL CHEVROLET, INC | | 1325 E SAN MARNAN DRIVE | PO BOX 2306 | | WATERLOO | IA | 50704 | |
| RYDQUIST, KERSTEN | | 1515 N 85TH PLACE | | | KANSAS CITY | KS | 66112 | |
| RYE BROOK VILLAGE | | 10 PEARL ST | VILLAGE CLERK | | PORT CHESTER | NY | 10573 | |
| RYE CITY | | 1051 BOSTON POST RD | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE CITY | | 1051 BOSTON POST RD | TAX COLLECTOR | | RYE | NY | 10580 | |
| RYE CITY SCHOOLS | | 324 MIDLAND AVE PO BOX 388 | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE CITY SCHOOLS | | 411 THEODORE FREMD AVE STE 100 S | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE COUNTY | | 1051 BOSTON POST RD CITY HALL | RECEIVER OF TAXES | | RYE | NY | 10580 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYE COUNTY | | PO BOX 57 | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD CITY HALL | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE SCHOOLS RECEIVER OF TAXES | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 CENTRAL RD | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 CENTRAL RD PO BOX 429 | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | RYE TOWN RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWNSHIP PERRY | | 74 CHERRY DR | T C OF RYE TOWNSHIP | | MARYSVILLE | PA | 17053 | |
| RYEGATE TOWN | | 18 S BAYLEY HAZEN RD PO BOX 332 | TOWN OF RYEGATE | | RYEGATE | VT | 05042 | |
| RYEGATE TOWN | | PO BOX 332 | TAX COLLECTOR | | EAST RYEGATE | VT | 05042 | |
| RYEGATE TOWN CLERK | | PO BOX 332 | | | EAST RYEGATE | VT | 05042 | |
| RYERKERK, DAVID L & RYERKERK, PATRICIA C | | 24981 RANGS POINTE DR | | | NOVI | MI | 48374-2539 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FL | | WOODLAND HILLS | CA | 91367 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | CITY OF RYLAND HEIGHTS | | RYLAND HEIGHTS | KY | 41015 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | TAX COLLECTOR | | LATONIA | KY | 41015 | |
| RYLAND, DANIEL A | | PO BOX 9391 | | | PENSACOLA | FL | 32513 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| RYLEY CARLOCK & APPLEWHITE - PRIMARY | | ONE NORTH CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY CARLOCK AND APPLEWHITE | | 1 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY CARLOCK AND APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY CARLOCK and APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY, DONNA M | | 36 HAMILTON STREET | | | FRAMINGHAM | MA | 01701 | |
| RYMSZA, RALPH Z & RYMSZA, LINDA F | | 12227 BLISS CT | | | STERLING HEIGHTS | MI | 48312 | |
| RYNDAE HALTER ATT AT LAW | | 3411 COURTYARD CIR | | | FARMERS BRANCH | TX | 75234 | |
| RYOJI G DANDOY | | PAMELA J DANDOY | PO BOX 12965 | | BAKERSFIELD | CA | 93389 | |
| RYSAVY APPRAISAL SERVICE | | 2008 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105 | |
| RYSGUL MCGUIRE | | 1422 STONEWALL | | | SAN ANTONIO | TX | 78211-0000 | |
| RYSHAVY, ALAN R & RYSHAVY, ANUGRAHA M | | 5322 REDBIRD DR | | | COLUMBUS | IN | 47201 | |
| RYSON CONSTRUCTION LLC AND | | 18057 CECIL JAMES RD | MICHAEL MARTIN ALLAIN | | PRAIRIEVILLE | LA | 70769 | |
| RYSZARD IWANOSKI | | 151 CEDAR BROOKE ESTATES DR | | | FORSYTH | MO | 65653 | |
| RYTHER L BARBIN ATT AT LAW | | 555 IAO VALLEY RD | | | WAILUKU | HI | 96793 | |
| RYU AND RYU PLC | | 301 MAPLE AVE W STE 620 | | | VIENNA | VA | 22180 | |
| RZL INC | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| S & S HOLDINGS OF MHC LLC | | 11224 CONLEY COVE COURT | | | RALEIGH | NC | 27613 | |
| S & S REALTY TRUST | | 303 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701 | |
| S A GENERAL CONSTRUCTION AND | | 13546 PORTOBELLO DR | REMODELING AND STEVEN NGO | | HOUSTON | TX | 77083 | |
| S A VIZZINI ASSOCIATES | | 3441 14TH AVE NW | | | OLYMPIA | WA | 98502 | |
| S A. FALL | CYNTHIA C. FALL | 8648 COORS STREET | | | ARVADA | CO | 80005 | |
| S AL MUHANA SALIH ALMUHANA AND | | 6897 RUTHERFORD ST | DREAMERS CONSTRUCTION | | INKSTER | MI | 48141 | |
| S AND B CONTRACTING | | 139 S GEORGE ST | | | LANCASTER | OH | 43130 | |
| S AND D APPRAISALS INC | | 1150 TAMPA RD | | | PALM HARBOR | FL | 34683 | |
| S AND G ROOFING | | 3509 VALLEYWOOD DR | | | KETTERING | OH | 45429 | |
| S AND J CONTRACTORS AND DIANE | | 205 SAINT ROSE AVE | JOHNSON ST MARY STALLION | | BATON ROUGE | LA | 70806 | |
| S AND J CUSTOM BUILDERS AND DESIGN | | PO BOX 423 | | | ARVADA | CO | 80001 | |
| S AND J PROPERTIES OF MEMPHIS AND | | 3541 HALLBROOK ST | EUGENE PRATCHER K WALLER CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| S AND K CONTRACTORS | | 1545 WILLIAMS RD PO BOX 303 | | | FORT MILLS | SC | 29716 | |
| S AND L CONSTRUCTION | | PO BOX 40 | | | NEW EGYPT | NJ | 08533 | |
| S AND L CONTRACTING | | 2641 ARLINGTON LN | | | LANCASTER | TX | 75134 | |
| S AND M HOMES | | 9853 WINWARD SLOPE DR | | | ARLINGTON | TN | 38002 | |
| S AND ME INC | | 1211 TECH BLVD STE 200 | | | TAMPA | FL | 33619-7846 | |
| S AND O FARMERS MUTUAL INS | | PO BOX 180 | | | RISING SUN | IN | 47040 | |
| S AND O FARMERS MUTUAL INS | | PO BOX 180 | | | RISING SUN | IN | 47040-0180 | |
| S AND P ADAMSON | | 7234 N GREGORY RD | | | YUKON | OK | 73099 | |
| S AND P CONSTRUCTION | | 1301 FAIRFIELD DR | | | CASTORIA | NC | 28054 | |
| S AND P HOME SERVICES | | PO BOX 3151 | | | BLOOMINGTON | IL | 61702 | |
| S AND P ROOFING INC | | 759 KENT | | | WENTZVILLE | MO | 63385 | |
| S AND P TITLE WORK | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| S AND S BROTHERS CONSTRUCTION | | 1725 RIDGEWAY DR | | | GLENDALE | CA | 91202 | |
| S AND S CONSTRUCTION COMPANY INC | | 418 MAIN ST STE 100 | | | TRUSSVILLE | AL | 35173 | |
| S AND S CONTRACTORS | | 13022 KNOLLCREST | | | HOUSTON | TX | 77015 | |
| S AND S FINANCIAL INC | | 4810 E CAMP LOWELL RD | | | TUCSON | AZ | 85712 | |
| S AND S FRAMING LLC | | 1795 N FRY RD 188 | | | KATY | TX | 77449 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| S AND S REWALL AND HIGHTECH ROOFING | | 8148 FILIFERA WAY | INC AND SETH AND SHARLA MAXEY | | ANTELOPE | CA | 95843 | |
| S AND S ROOFING CONTRACTING | | 1780 CAMPBELL IVES DR | | | LAWRENCEVILLE | GA | 30045 | |
| S B BERRY | LYDA 0 BERRY | 10127 BOTTOM CREEK ROAD | | | BENT MOUNTAIN | VA | 24059-0000 | |
| S B BERRY | LYDA O BERRY | 10127 BOTTOM CREEK ROAD | | | BENT MOUNTAIN | VA | 24059 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| S BRENT SORENSON ATT AT LAW | | 505 N ARGONNE RD STE B207 | | | SPOKANE | WA | 99212 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 194 BROSE RD | | CABOT | PA | 16023 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| S C KATSOULEAS | | 2038 VOLK AVE | | | LONG BEACH | CA | 90815-3559 | |
| S CHARLES SPRINKLE ATT AT LAW | | 417 MINERAL AVE STE 3 | | | LIBBY | MT | 59923 | |
| S CRISS JAMES ATT AT LAW | | PO BOX 474 | | | SODA SPRINGS | ID | 83276 | |
| S CULP ENTERPRISES INC DBA | | 12250 BUCKINGHAM WAY | | | SPRING HILL | FL | 34609 | |
| S D SLUKA | | 10686 VIACHA DR | | | SAN DIEGO | CA | 92124 | |
| S DAVID INC | | 3830 VALLEY CENTRE DR #705-842 | | | SAN DIEGO | CA | 92130 | |
| S DAVID PICKETT ATT AT LAW | | PO BOX 23877 | | | JACKSON | MS | 39225 | |
| S DEE LONG ATT AT LAW | | 5383 S 900 E STE 205 | | | SALT LAKE CITY | UT | 84117 | |
| S DEXTER PEIRCE | | 79 SOUTH MAIN STREET | #101 | | ROCHESTER | NH | 03867 | |
| S EASTERN SD EAST HOPEWELL TWP | | 14771 CROSS MILL RD | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| S EASTERN SD FAWN TWP | | 538 OWAD RD | T C OF S EASTERN SCH DIST | | AIRVILLE | PA | 17302 | |
| S EASTERN SD FAWN TWP | | 686 ALUM ROCK RD | T C OF S EASTERN SCH DIST | | NEW PARK | PA | 17352 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE PO BOX 455 | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EDMONDS APPRAISALS | | 3165 HOLLY CLIFF LN | | | PORTSMOUTH | VA | 23703 | |
| S FORD ANDERSEN ATT AT LAW | | PO BOX 117 | | | ORDWAY | CO | 81063 | |
| S FRANK STAPLETON ATT AT LAW | | 5600 SPRING MOUNTAIN RD STE 110 | | | LAS VEGAS | NV | 89146 | |
| S FREDRICK ZEIGLER ATT AT LAW | | 144 E CTR ST | | | MARION | OH | 43302 | |
| S G INSURANCE AGENCY | | 909 E 85TH ST | | | KANSAS CITY | MO | 64131 | |
| S G V PROPERTY FUND LLC | | 119 E SAINT JOSEPH ST | | | ARCADIA | CA | 91006-7221 | |
| S G V PROPERTY FUND LLC | | 119 E ST JOSEPH ST | | | ARCADIA | CA | 91006 | |
| S GARRETT BECK ATT AT LAW | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |
| S GEORGE HANDELSMAN ATT AT LAW | | 1401 PEACHTREE ST NE STE 240 | | | ATLANTA | GA | 30309 | |
| S GOLDBERG PROPERTIES | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| S GROSS AND ASSOC INC | | 9104 FURNACE RD | | | VERMILLION | OH | 44089 | |
| S H WOODY AND ASSOCIATES | | PO BOX 188 | | | CENTRALIA | WA | 98531 | |
| S HIGHLANDS DIST 121 | | FILE 57254 | | | LOS ANGELS | CA | 90074 | |
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| S HOG WILLIE AND ASSOC | | PO BOX 210552 | | | DALLAS | TX | 75211 | |
| S I G | | 19189 TURRELL WAY | | | RIVERSIDE | CA | 92508 | |
| S J BEAULIEU JR | | 433 METAIRIE RD | RM 515 | | METAIRIE | LA | 70005 | |
| S JASON GALLINI ATT AT LAW | | 600 ROUND ROCK W DR STE 401 | | | ROUND ROCK | TX | 78681 | |
| S JOHN MASTRANGELO ATT AT LAW | | 13500 TOMBALL PKWY STE F | | | HOUSTON | TX | 77086 | |
| S JONATHAN GARRETT ATT AT LAW | | 8 S 3RD ST FL 4 | | | MEMPHIS | TN | 38103 | |
| S JOYCE ELLIS LAW OFFICES | | 222 STANLEY ST SW | | | ARDMORE | OK | 73401 | |
| S KEITH EADY ATT AT LAW | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| S KORTRIGHT C S TN OF MEREDITH | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| S KORTRIGHT CS STAMFORD TOWN | | 58200 STATE HWY 10 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| S KORTRIGHT CS STAMFORD TOWN | SCHOOL TAX COLLECTOR | PO BOX 113 | BETTY BROOK RD | | SOUTH KORTRIGHT | NY | 13842 | |
| S L B GROUND RENT | | 3723 OLD CT RD | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S L B LLC | | 3723 OLD CT RD STE 206 | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S LEE STORESUND ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| S M LIEU | | 786 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |
| S MARIE HELLARD ATT AT LAW | | 148 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| S MICHAEL EIFRID ATT AT LAW | | 114 MACARTHUR DR APT 5213 | | | WILLOWBOOK | IL | 60527-3902 | |
| S MICHAEL MCGARRAGAN ATT AT LAW | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| S MICHAEL RUA ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| S MITCHELL HOWIE ATT AT LAW | | 107 N SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| S MORGAN TOWNSHIP | | 1024 E DADE 42 | NANCY VANCE TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| S MORGAN TOWNSHIP | | RT 1 BOX 1855 | NANCY VANCE COLLECTOR | | DADEVILLE | MO | 65635 | |
| S ORANGE COUNTY BANKRUPTCY | | 15615 ALTON PKWY STE 230 | | | IRVINE | CA | 92618 | |
| S PHILLIP BAHAKEL ATT AT LAW | | PO BOX 88 | | | PELHAM | AL | 35124 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| S R C NAVARRE BEACH DEPARTMENT | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| S Randall Sullivan PC | SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | 3037 NW 63rd St, Ste 251, PO Box 20706 | | | Oklahoma City | OK | 73156 | |
| S RANDOLPH AYRES ATT AT LAW | | 205 W WASHINGTON AVE | | | ATHENS | TN | 37303 | |
| S RAY CONNARD R E APPRAISER | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464-2128 | |
| S RAY CONNARD REAL ESTATE | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464 | |
| S RICHARD HICKS ATT AT LAW | | 1420 5TH AVE STE 2200 | | | SEATTLE | WA | 98101 | |
| S ROD ACCHIARDO ATT AT LAW | | 712 JEFFERSON ST STE 200 | | | TELL CITY | IN | 47586 | |
| S S AND M REALTY INC | | 303 OAK ST | | | EASTMAN | GA | 31023 | |
| S S BROWN AND ASSOCIATES PC | | 5300 MEMORIAL DR STE 224I | | | STONE MOUNTAIN | GA | 30083-3134 | |
| S SANFORD KANTZ ATT AT LAW | | 305 MARILYN DR | | | NEW CASTLE | PA | 16105 | |
| S SCOTT ALLUMS ATT AT LAW | | 506 N 18TH ST | | | BESSEMER | AL | 35020 | |
| S V AND M C TORTORICE AND | | 11210 SAGADOWNE | STEPHEN V TORTORICE | | HOUSTON | TX | 77089 | |
| S VINCENT SMITH ATT AT LAW | | PO BOX 363 | | | ALBERTVILLE | AL | 35950 | |
| S W BARRETT REAL ESTATE AND | | 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W BARRETT REAL ESTATE AND APPRAISAL | | 124 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W CONDOMINIUM ASSOCIATION | | 315 DIABLO RD STE 221 | | | DANVILLE | CA | 94526 | |
| S W I FINANCIAL SERVICES INC | | 134 EAST PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| S W LICKING COMMUNITY WATER AND SEWER | | PO BOX 430 | | | NEWARK | OH | 43058 | |
| S WOLIN AND CO REALTORS | | 444 CHURCH ST 301 | | | FLINT | MI | 48502 | |
| S YVONNE BISHOP | DAVID C BISHOP | 1732 COUNTY ROAD 103 | | | PAIGE | TX | 78659 | |
| S&J PROPERTIES LLC | | C/O BRAMLIE CORPORATION | PO BOX 1123 | | PORTLAND | ME | 04104-1123 | |
| S&P | | 55 Waters Street | | | New York | NY | 10041 | |
| S&S APPRAISAL ASSOCIATES | | 22 CONCORD ST 1ST FLOOR | | | NASHUA | NH | 03064 | |
| S&S CATERING | | PO BOX 25329 | | | DALLAS | TX | 75225 | |
| S. BLOOM ALMEIDA | | 6114 LA SALLE AVE #419 | | | OAKLAND | CA | 94611 | |
| S. BLOOM ALMEIDA | | PO BOX 177 | | | OCCIDENTAL | CA | 95465 | |
| S. JOHN AUWERS | KAREN E. AUWERS | 2522 OAKWOOD DRIVE SE | | | GRAND RAPIDS | MI | 49506 | |
| S. N. KIRBY | MARY R. KIRBY | 1222 MARYLAND DR | | | ANDERSON | IN | 46011 | |
| S. NEAL KIRBY | | 1222 MARYLAND DRIVE | | | ANDERSON | IN | 46011 | |
| S. ROWE FREDERICK | | 214 BROOKSHIRE RD | | | CROPWELL | AL | 35054 | |
| S. T. TRUSSELL | MARY N. TRUSSELL | 215 CITYGREEN WAY | APARTMENT 115 | | CHATTANOOGA | TN | 37405 | |
| S.A.S.C.O. INC | | PO BOX 1758 | | | LAFAYETTE | CA | 94549 | |
| S.C. Harris Law | JORGE GALAVIZ & CONSUELO GALAVIZ VS GMAC MRTG, LLC, AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL NETWORK INC MRT ET AL | 28484 Constellation Rd | | | Valencia | CA | 91355-5081 | |
| S.C.I. RESIDENTIAL LP | | 27708 JEFFERSON AVE, STE 200 | | | TEMECULA | CA | 92590 | |
| S.E. AMSTER | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| S.R.H. Keogh Plan | | 24 Maytime Drive | | | Jericho | NY | 11753 | |
| SA DURFLINGER AND SCOTT | DURFLINGER | 2278 S 1200 E | | | OTTERBEIN | IN | 47970-8532 | |
| SA H. SHON | EUN H. SHON | 725 KAPIOLANI BOULEVARD #3404 | | | HONOLULU | HI | 96813 | |
| SA RESIDENTIAL | | 2914 OLD RANCH RD | | | SAN ANTONIO | TX | 78217 | |
| SA RESIDENTIAL CORP | | 2914 OLD RANCH ROAD | | | SAN ANTONIO | TX | 78217 | |
| SAAB REALTORS CORP | | 2070 CHAIN BRIDGE RD | | | VIENNA | VA | 22182 | |
| SAAD AND SCHARMAGNE HINEIDI AND | | 3810 REGENT DR | TEXAS RECONSTRUCTORS | | DALLAS | TX | 75229 | |
| Saad Faiz | | 438 Saint Andrews Drive | | | Allen | TX | 75002 | |
| SAAD, GEORGES | | 834 SOUTH RACE | | | DENVER | CO | 80209 | |
| SAAD, HASNA | | 1565 LAFAYETTE BLVD | | | LINCOLN PARK | MI | 48146-1757 | |
| SAALFRANK, KENNETH P | | PO BOX 1496 | | | ALTON | NH | 03809 | |
| SAARI, DARYL M & SAARI, PATRICIA | | 2953 S PETERSON ROAD | | | POPLAR | WI | 54864-9239 | |
| SAATI, SPIRO S & PANDOLFO, JOSEPHINE C | | 18 CANDLEWOOD ROAD | | | LYNNFIELD | MA | 01940 | |
| SAAVEDRA, ALBERTO | | 516 N CHESTER AVE | | | PASADENA | CA | 91106-1117 | |
| SAAVEDRA, ALBERTO | | 516 NORTH CHESTER AVENUE | | | PASADENA | CA | 91106 | |
| SAAVEDRA, CYNTHIA A & SAAVEDRA, JACK | | 922 E BROOKE PL | | | AVONDALE | AZ | 85323 | |
| SAAVEDRA, MARIO & SAAVEDRA, MARIA | | 11637 LOCKWOOD DR APT 104 | | | SILVER SPRING | MD | 20904-2340 | |
| Saavedra, Rubin | GMAC MORTGAGE, LLC SAAVEDRA, RUBIN, BART MAYBIE. | 2270 Driftwood Tide Avenue | | | Henderson | NV | 89052 | |
| SABA JELOKHANI | | 209 SIR WALKER LANE | | | CARY | NC | 27519 | |
| SABA PROPERTIES MANAGEMENT | | 12609 WOODGREEN | | | LOS ANGELES | CA | 90066 | |
| SABACO INVESTMENT GROUP LLC | | 1513 SOUTH TENNESSEE #129 | | | MCKINNEY | TX | 75069 | |
| SABAG, DAVID | | 630 N 3RD ST # 300 | | | PHILADELPHIA | PA | 19123-2902 | |
| SABAL CHASE CONDOMINIUM ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |
| SABAL CHASE HOMEOWNERS ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |
| SABAL CREEK HOA INC | | 1190 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| SABARA REAL ESTATE | | 19 E MAIN ST | | | TRUMANSBURG | NY | 14886 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 717 W TEMPLE ST STE 206 | | | LOS ANGELES | CA | 90012 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SABAT KOZHAYA | | 9006 GOTHAM STREET | | | DOWNEY | CA | 90241 | |
| SABATH, JAKOB & SABATH, GERTRUDE E | | 21319 CELTIC ST | | | CHATSWORTH | CA | 91311-1471 | |
| SABATINI, JACK B | | 108 S SIDE SQUARE SE | | | HUNTSVILLE | AL | 35801 | |
| SABATTUS TOWN | | 190 MIDDLE RD | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABATTUS TOWN | | 20 MAIN STREET PO BOX 190 | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABBIR AHMED ATT AT LAW | | 301 N CANON DR STE 304 | | | BEVERLY HILLS | CA | 90210 | |
| SABER LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| Saber Law Offices d.b.a. Saber & Ayvzaian | DAVID ST. JOHN AND BELINDA ST. JOHN VS. GMAC MORTGAGE CORPORATION | PO Box 63 | | | Temple | NH | 03084 | |
| Sabera Williams | | 1520 SW 4th St | | | Ankeny | IA | 50023-2508 | |
| SABERLINES INSURANCE | | 750 N MOUNTAIN B | | | UPLAND | CA | 91786 | |
| SABHARWAL, SUMEET | | 30 CATLIN RD | | | BROOKLINE | MA | 02445-5736 | |
| SABIA, CHRIS | | 793 BAYBREEZE LN | CASSELBERRY CONSTRUCTION | | ALTAMONTE SPRINGS | FL | 32714 | |
| SABIO DRECO | | 5415 BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| SABIHA SIMJEE | | 23661 MEADCLIFF PL | | | DIAMOND BAR | CA | 91765 | |
| SABIN, STEVEN S | | 1806 N. 44TH AVENUE | | | HOLLYWOOD | FL | 33021 | |
| SABINE A. SCHWARTZ | | 4517 N. CENTRAL PARK AVNUE | UNIT 3W | | CHICAGO | IL | 60625 | |
| SABINE COUNTY | | PO BOX 310 | ASSESSOR COLLECTOR | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | | PO BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY CLERK | | PO BOX 580 | COURTHOUSE | | HEMPHILL | TX | 75948 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | | | GLADEWATER | TX | 75647 | |
| SABINE JEROME AND JONES GENERAL | | 9877 COBBLESTONE CREEK DR | | | BOYNTON BEACH | FL | 33472 | |
| SABINE M. FOREST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| SABINE PARISH | SHERIFF AND COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE PARISH CLERK OF COURT | | 400 S CAPITAL RM 102 | | | MANY | LA | 71449 | |
| SABINE PARISH CLERK OF COURT | | PO BOX 419 | | | MANY | LA | 71449 | |
| SABINE, GRACIE L | | 8845 90TH WAY | | | LARGO | FL | 33777-2638 | |
| SABINO CREEK HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | PO BOX 500080 | | | SAN DIEGO | CA | 92150 | |
| SABINUS OKERE AND MILICENT | | 8610 CONNAUGHT GARDEN DR | WELSH AND CARFANTA MULTI SERV | | HOUSTON | TX | 77083 | |
| SABLE AND ASSOCIATES INC | | 1402 SHADY GLEN DR | | | CLINTON | MS | 39056-3638 | |
| SABLE CHASE CIA | | 13646 PAXTON DR | | | HOUSTON | TX | 77014 | |
| SABLE RIDGE HOMEOWNERS ASSOCIATION | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| SABLE RIDGE HOMEOWNERS ASSOCIATION | | 4138 N KEYSTONE AVE | C O OMNI MANAGEMENT SERVICES INC | | INDIANAPOLIS | IN | 46205 | |
| SABLERIDGE TOWNHOMES ASSOCIATION | | PO BOX 441057 | | | AURORA | CO | 80044 | |
| SABO, PATRICIA K | | 203 MANKA CIRCLE | | | SANTA ROSA | CA | 95403-7748 | |
| SABOL AND HURTT | | 136 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| SABRA TAYLOR | | 1020 E. SHEFFIELD AVENUE | | | GILBERT | AZ | 85296 | |
| SABRA UNDERBRINK | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| SABRATNAM, MUFTHIHA | | 11601 WILSHIRE BL STE 500 | | | LOS ANGELES | CA | 90025 | |
| SABRE SRPINGS NEIGHBORHOOD ASSN | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| Sabreea Alastair | | 757 East Main Street M206 | | | Lansdale | PA | 19446 | |
| SABRINA BELL AND TOP OF THE | | 11305 KEPLER CT | WORLD CONST EDWARD MITCHELL | | CLEVELAND | OH | 44105 | |
| Sabrina Broaddus | | 6540 N. Woodstock Street | | | Philadelphia | PA | 19138 | |
| SABRINA CHASSAGNE ESQ ATT AT LAW | | 1 NE 2 AVE 208 | | | MIAMI | FL | 33132 | |
| SABRINA CHERRY | | 2940 NW 153 TCE | | | MIAMI | FL | 33054 | |
| SABRINA FEILS | | 81 E. ARCHWOOD AVENUE | | | AKRON | OH | 44301 | |
| SABRINA J KITSOS ATT AT LAW | | 921 BARR ST STE 102 | | | FORT WAYNE | IN | 46802 | |
| SABRINA L MCLAUGHLIN ATT AT LAW | | 401 WHITNEY AVE STE 410 | | | GRETNA | LA | 70056 | |
| SABRINA NUTTALL | | 7855 BROOK MEADOW LN | | | FORT WORTH | TX | 76133 | |
| Sabrina Palmateer | | 343 62nd street | | | Newport beach | CA | 92663 | |
| SABRINA R. BREDEN | IAN A. BREDEN | 1565 GRAND AVENUE | | | EDWARDSVILLE | IL | 62025 | |
| SABUDA, KEVIN | | 117 EAST HENRY | | | RIVER ROUGE | MI | 48218 | |
| Sabumon Augustine | | 610 Gene Autry In | | | Murphy | TX | 75094 | |
| SAC COUNTY | | 100 N W STATE ST BOX 3 | SAC COUNTY TREASURER | | SAC CITY | IA | 50583 | |
| SAC COUNTY RECORDERS OFFICE | | 100 N W STATE ST | COURTHOUSE | | SAC CITY | IA | 50583 | |
| SAC FARMERS MUTUAL | | | | | SAC CITY | IA | 50583 | |
| SAC FARMERS MUTUAL | | PO BOX 219 | | | SAC CITY | IA | 50583 | |
| SAC JOAQUIN APPRAISALS | | 9797 HILDRETH LN | | | STOCKTON | CA | 95212 | |
| SAC METRO HOMES.INC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| SAC TOWNSHIP | | 335 E DADE 22 | LORETTA CUNNINGHAM COLLECTOR | | ARCOLA | MO | 65603 | |
| SAC TOWNSHIP | | RT 1 BOX 1775 | ALLOWEE BAKER TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| SACA, OSCAR N | | PO BOX 776 | | | ADELANTO | CA | 92301-0776 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SACANE JR, LOUIS J & SACANE, ELISE J | | 333 HARVARD ST APT 3 | | | CAMBRIDGE | MA | 02139-2004 | |
| SACCANI, ROBERT | | 1817 ANDREA PL | | | SANTA CLARA | CA | 95051-2301 | |
| SACCO JR, JOSEPH | | 468 W WIMBLEDON DR | | | CHARLESTON | SC | 29412-2916 | |
| SACERDOTE, NICHOLAS | | 1304 S LAWRENCE ST | | | PHILADELPHIA | PA | 19147 | |
| SACHAU, DIANNE | | 7244 YOSEMITE PARK WAY | | | YOSEMITE NATIONAL PA | CA | 95389-9106 | |
| SACHDEVA, SANJEEV T | | 7375 BALSOURE CIR. | | | DUBLIN | OH | 43017 | |
| SACHEM REALTY TRUST | | 846 LEXINGTON ST STE 6 | | | WALTHAM | MA | 02452 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270-1645 | |
| SACHS AND BILLER | | 154 STATE ST STE 206 | | | NORTH HAVEN | CT | 06473 | |
| SACHS AND SAX CAPLAN | | 1850 SW FOUNTAIN VIEW STE 207 | | | PORT ST LUCY | FL | 34986 | |
| SACHS SAX AND KLEIN PA | | PO BOX 810037 | | | BOCA RATON | FL | 33481 | |
| SACHS SAX CAPLAN ATTORNEYS AT LAW | | 1850 SW FOUNTAINVIEW BLVD | | | PORT ST LUCIE | FL | 34986 | |
| SACHS SAX CAPLAN PALMETTO MIZNER | | 6111 BROKEN SOUND PKWY NW NO 200 | | | BOCA RATON | FL | 33487 | |
| SACHS SKLARZ SHURE AND GALLANT PC | | 700 STATE STREET PO BOX 1960 | GRANITE SQUARE | | NEW HAVEN | CT | 06509 | |
| SACHS, HERBERT | | 602 S 10TH ST | | | LAS VEGAS | NV | 89101-7001 | |
| SACK, DAN & SACK, LINDA | | 1606 ZINFANDEL DRIVE | | | PETALUMA | CA | 94954-7412 | |
| SACKETS HARBOR REAL ESTATE | | 117 W MAIN ST | PO BOX 539 | | SACKETS HARBOR | NY | 13685 | |
| SACKETT, DAVID & SACKETT, MICHELLE | | 9 MAY STREET | | | DRACUT | MA | 01826 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | 215 S BROAD ST | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | BOX 120 | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETTS HARBOR | NY | 13685 | |
| SACKRIDER, GARY S | | 100 CUMMINGS CTR STE 207P | ATTORNEY AT LAW | | BEVERLY | MA | 01915 | |
| SACKS AND SACKS P A | | 1646 EMERSON ST STE B | | | JACKSONVILLE | FL | 32207 | |
| SACKS GORECZNY MASLANKA AND COSTE | | 100 W MONROE ST STE 804 | | | CHICAGO | IL | 60603 | |
| SACKS TIERNEY PA | | 4250 N DRINKWATER BLVD FL 4 | | | SCOTTSDALE | AZ | 85251 | |
| SACO | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SACO CITY | | 300 MAIN ST | CITY OF SACO | | SACO | ME | 04072 | |
| SACRAMENTO | | 915 I ST RM 104 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95864-7200 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD SUITE 100 | | | SACRAMENTO | CA | 95864 | |
| SACRAMENTO CITY | | PO BOX 245 | SACRAMENTO CITY CLERK | | SACRAMENTO | KY | 42372 | |
| SACRAMENTO CITY BONDS | | 915 I ST RM 14 | SACRAMENTO CITY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814-1298 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO | CA | 95814 | |
| Sacramento County | | PO Box 1587 | | | Sacramento | CA | 95812-1587 | |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY BONDS | | 700 H ST RM 1710 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND RECORDER | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK RECORDER | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPARTMENT OF FINANCE | | ATTN TAX COLLECTOR- JULIE VALVERDE | 700 H STREET ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPT OF | | PO BOX 276950 | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY DEPT OF FINANCE | | PO BOX 1703 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY INFRASTRUCTURE | | 827 7TH ST | RM 304 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | | 827 7TH ST RM 230 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | Sacramento County | PO Box 1587 | | | Sacramento | CA | 95812-1587 | |
| SACRAMENTO COUNTY TAX ASSESSORS OFFICE | | 3701 POWER INN RD | SUITE #3000 | | SACRAMENTO | CA | 95826-4329 | |
| SACRAMENTO COUNTY TAX COLLECTOR | | DEPARTMENT OF FINANCE | P.O. BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| Sacramento County Tax Collector | Attn Bankruptcy | 700 H Street, Room 1710 | | | Sacramento | CA | 95814 | |
| SACRAMENTO COUNTY UTILITIES | | 9700 GOETH RD STE C | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITIES | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY UTILITIES BILLING | | 9700 GOETHE RD STE C | | | SACREMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITY BILLINC | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO CREDIT UNION | | PO BOX 2351 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO METRO PROPERTIES | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| SACRAMENTO METRO PROPERTIES INC | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| SACRAMENTO MUNICIPAL UTILITY | | 6201 S ST | A 181 | | SACRAMENTO | CA | 95817 | |
| SACRAMENTO MUNICIPAL UTILITY DIS1 | | 6201 S ST | | | SACRAMENTO | CA | 95817-1818 | |
| Sacramento Municipal Utility District | SMUD | P O Box 15830, MS A253 | | | SACRAMENTO | CA | 95852-1830 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| SACRED TRUST ROOFING LLC | | PO BOX 33 | | | ARLINGTON | IN | 46104-0033 | |
| SACRED TRUST ROOFING LLC AND | | 5817 S STATE RD 9 | KEVIN AND VICKI BRYANT | | FOUNTAINTOWN | IN | 46130 | |
| SADALIA AND ANTHONY GOODEN | | 902 WINTERGREEN RD | | | LANCASTER | TX | 75134 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SADANAND K SAHASRABUDHE | | 727 CARR AVE | | | ROCKVILLE | MD | 20850 | |
| SADD, MITCHELL | | PO BOX 872 | | | GRAND ISLAND | NE | 68802-0872 | |
| SADDINGTON, ROBERT | | 9114 DALE RD | | | PHILADELPHIA | PA | 19115 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | SADDLE BROOK TWP COLLECTOR | | SADDLE BROOK | NJ | 07663 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07663-4896 | |
| SADDLE CREEK HOA INC | | 4630 LISBORN DR | C O CENTERPOINT | | CARMEL | IN | 46033 | |
| SADDLE LAKE FARMS ASSOCIATION INC | | PO BOX 161 | | | SAGINAW | AL | 35137 | |
| SADDLE RIDGE CAI | | 8711 HWY 6 N NO 270 | | | HOUSTON | TX | 77095 | |
| SADDLE RIDGE ESTATES ASSOCIATION | | PO BOX 443 | | | PORTAGE | WI | 53901 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | SADDLE RIVER BORO COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE ROCK EAST MASTER ASSN | | 8100 S PARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| SADDLE ROCK RIDGE HOA | | 15150 E LIFF AVE | | | AURORA | CO | 80014 | |
| SADDLE ROCK VILLAGE | | 18 MASEFIELD WAY | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| SADDLEBACK AT TALLUS RANCH | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| SADDLEBACK OWNERS ASSOCIATION | | 2401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBACK OWNERS ASSOCIATION | | 401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBROOK AT GREGGS LANDING | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| SADDLEBROOK CENTRAL HOA | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| SADDLEBROOK MAINTENANCE ASSOC | | PO BOX 7367 | | | WILMINGTON | DE | 19803 | |
| SADDLEBROOK NEIGHBORHOOD ASSOC | | 9628S 68TH E AVE | | | TULSA | OK | 74133 | |
| SADDLEBROOK ROAD ASSOCIATION | | PO BOX 665 | | | WARSAW | MO | 65355 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPLITAN PROPERTY MNGMNT INC | | STERLING HEIGHTS | MI | 48313 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MGMNT INC | | STERLING HTS | MI | 48313 | |
| SADDLER, ELIZABETH | DAVID SADDLER | 5500 NW 2ND AVE APT 314 | | | BOCA RATON | FL | 33487-3877 | |
| SADDLEWOOD OWNERS ASSOC INC | | 6015 MORROW ST E 107 | C O BMI | | JACKSONVILLE | FL | 32217 | |
| SADEK LAW OFFICES | | 437 CHESTNUT ST STE 210 | | | PHILADELPHIA | PA | 19106 | |
| SADEK LAW OFFICES LLC | | 1315 WALNUT ST STE 804 | | | PHILADELPHIA | PA | 19107 | |
| SADEK, KONRAD E | | 541 TOCINO DRIVE | | | DUARTE | CA | 91010 | |
| SADER AND GARVIN | | 4739 BELLEVIEW AVE STE 300 | | | KANSAS CITY | MO | 64112 | |
| SADIEVILLE CITY | | PO BOX 129 | CITY TAX COLLECTOR | | SADIEVILLE | KY | 40370 | |
| SADIQ MANDANI AND | | KAIRUNISHA MANDANI | 4910 KEENELAND CIRCLE | | ORLANDO | FL | 32819 | |
| SADLER AND HAMM INC | | 22 WINDERMERE BLVD STE A | | | CHARLESTON | SC | 29407 | |
| SADLER RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SADLER, AARON | | 129 GOLF CLUB DR | | | ARGYLE | TX | 76226 | |
| SADLER, BENEDICT | | 3083 SOUTH 8950 WEST | | | MAGNA | UT | 84044 | |
| SADLER, JESSICA D | | 4707 VALENCIA PLACE | | | CHESTERFIELD | VA | 23832 | |
| SADLER, JOHN | | 50 6 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527-5289 | |
| SADLER, JOHN | | 553 MCCARTHY DR | | | CLAYTON | NC | 27527-5576 | |
| SADLER, MARGARET | | 215 WENDONER RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| SADORRA, MARIA V | | 5522 FARMBROOK DR | | | CHARLOTT | NC | 28210 | |
| SADOTTA, GARY | | PO BOX 6091 | | | MINNEAPOLIS | MN | 55406 | |
| SADOW, SCOTT C | | 1649 RIVERSTONE CRT | | | SUWANEE | GA | 30024 | |
| SADOWSKA, WALENTYNA | | 1031 N JAMEY LANE | | | ADDISON | IL | 60101 | |
| SADOWSKI, STEVEN | | 10328 FAIRWAY RD | | | PEMBROKE PINES | FL | 33026 | |
| SADOWSKI, WALERIAN & SADOWSKI, LUCYNA | | 44 ARCHIE PL | | | WEST ISLIP | NY | 11795-4128 | |
| SADOWSKY, RITA S | | 1035 REXFORD B | | | BOCA RATON | FL | 33434 | |
| SADSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SADSBURY TOWNSHIP CRWFRD | | 11073 STATE HWY 18 | TAX COLLECTOR OF SADSBURY TOWNSHIP | | CONNEAUT LAKE | PA | 16316 | |
| SADSBURY TOWNSHIP LANCAS | | 1275 BARTVILLE RD | T C OF SADSBURY TOWNSHIP | | CHRISTIANA | PA | 17509 | |
| SADTLER, DAVID A | | 1715 PATRICIA ST | | | KEY WEST | FL | 33040-5317 | |
| SAEAUNG, RHONDA R | | 240 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | |
| SAEDI AND WELLS LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| SAEDI AND WELLS LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| SAEDI LAW GROUP LLC | | 3006 CLAIRMONT RD NE | | | ATLANTA | GA | 30329 | |
| SAEED AND LITTLE LLP | | 1433 N MERIDIAN ST STE 201 | | | INDIANAPOLIS | IN | 46202-2331 | |
| SAEED SABQATULLAH AND ASMA BANO | | 10246 MONROVIA ST | AND NASIR MAHMOOD | | LENEXA | KS | 66215 | |
| SAEED, KHAYAL | | 9728 BAY POINT DRIVE | | | NORFOLK | VA | 23518-0000 | |
| SAEGERTOWN BORO | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BORO CRWFRD | T C OF SAEGERTOWN BOROUGH | PO BOX 348 | 344 PARKVIEW DR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BOROUGH GENERAL FUND | | PO BOX 558 | | | SAEGERTOWN | PA | 16433 | |
| SAENZ JR, GUADALUPE & SAENZ, EDNA E | | 308 DELMA STREET | | | WESLACO | TX | 78596 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAENZ, LOIS R | | PO BOX 5598 | | | NAPA | CA | 94581-0598 | |
| SAENZ, RAVI | | 402 OAK VISTA DR | | | FRIENDSWOOD | TX | 77546 | |
| SAEPHAN, KEVIN F | | 4721 PERRY AVE | | | SACRAMENTO | CA | 95820 | |
| SAFANDA LAW FIRM | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| SAFANDA, ROY | | 210 W RIVER DR | | | ST CHARLES | IL | 60174 | |
| SAFANDA, ROY A | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| SAFAR ALI AND ROYA NAZAR | | 3601 OX RIDGE RD | SAFAR POURMOHSEN | | FAIRFAX | VA | 22033 | |
| SAFARI VENTURES LLC | | 807 CLARA ST. | | | PALO ALTO | CA | 94303 | |
| SAFARI, NASER | | 8517 BERTSKY LN | | | LORTON | VA | 22079-3087 | |
| SAFDAR, WAJID | | PO BOX 53471 | | | INDIANAPOLIS | IN | 46253-0000 | |
| SAFE AND SOUND SNOWPLOWING | | BOX 5882 | | | SNOWMASS VILLAGE | CO | 81615 | |
| SAFE HARBOR INSURANCE CO | | PO BOX 3579654 | | | GAINESVILLE | FL | 32635 | |
| SAFE HAVEN LEGAL SERVICES INC | | 117 S 17TH ST STE 602B | | | PHILADELPHIA | PA | 19103 | |
| SAFE INSURANCE | | | | | HUNTINGTON | WV | 25721 | |
| SAFE INSURANCE | | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| SAFECO INS CO | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS CO | | | | | SAINT PAUL | MN | 55164 | |
| SAFECO INS CO | | | | | SEATTLE | WA | 98124 | |
| SAFECO INS CO | | PO BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| SAFECO INS CO | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| SAFECO INS CO | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | | | | SEATTLE | WA | 98126 | |
| SAFECO INS OF AMERICA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO INS OF AMERICA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX C34920 | | | SEATTLE | WA | 98126 | |
| SAFECO INS OF IL | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF IL | | PO BOX 34920 | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF IL | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO INS OF IL | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF OREGON | | | | | LAKE OSWEGO | OR | 97035 | |
| SAFECO INS OF OREGON | | 4101 SW KRUSE WAY | | | LAKE OSWEGO | OR | 97035 | |
| SAFECO INSURANCE EDI | | | | | SEATTLE | WA | 98185 | |
| SAFECO INSURANCE EDI | | PO BOX 6476 | SAFECO PLZ | | CAROL STREAM | IL | 60197 | |
| SAFECO LAND TITLE | | 1500 W SOUTHLAKE BLVD 100 | | | SOUTHLAKE | TX | 76092 | |
| SAFECO LAND TITLE CO OF DALLAS | | 3709 S UNIVERSITY | | | FORTWORTH | TX | 76109 | |
| SAFECO LAND TITLE OF DALLAS | | 12900 PRESTON RD STE 208 | | | DALLAS | TX | 75230-1318 | |
| SAFECO LAND TITLE OF TARRANT ESCROW | | 1100 PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| SAFECO LLOYDS INS TX ONLY | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | | | | SEATTLE | WA | 98124 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 6476 | | | CAROL STREAM | IL | 60197-6476 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFEGUARD | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD DUPLICATE | | XXX | | | NO CITY | CT | 06614 | |
| SAFEGUARD INS | | | | | CHARLOTTE | NC | 28272 | |
| SAFEGUARD INS | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| SAFEGUARD INSURANCE GRP | | 6710 EMBASSY BLVD 208 | | | PORT RICHEY | FL | 34668 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEGUARD CIR | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES INC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| Safeguard Properties LLC | | 650 Safeguard Plz | | | Brooklyn Heights | OH | 44131 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| SAFEGUARD PROPERTIES, INC. | Safeguard Properties LLC | 7887 SAFEGUARD CIR | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD, MILWAUKEE | | | | | DALLAS | TX | 75265 | |
| SAFELITE AUTO GLASS | | 2271 STANLEY GAULT PKWY | | | LOUISVILLE | KY | 40223-4171 | |
| Safenet Consulting Inc | | 5810 Baker Rd | | | Minnetonka | MN | 55345 | |
| Safenet Consulting Inc | | 5850 Opus Pkwy | Suite 290 | | Minnetonka | MN | 55343-9604 | |
| SAFETRANS | | 10125 CROSSTOWN CIR STE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| SAFETY INDEMNITY INSURANCE COMPANY | | | | | BOSTON | MA | 02205 | |
| SAFETY INDEMNITY INSURANCE COMPANY | | PO BOX 4324 | | | WOBURN | MA | 01888 | |
| SAFETY INS COMPANY | | | | | BOSTON | MA | 02205 | |
| SAFETY INS COMPANY | | PO BOX 9089 | | | BOSTON | MA | 02205 | |
| SAFETY NATIONAL CASUALTY CORF | | | | | SAINT LOUIS | MO | 63146 | |
| SAFETY NATIONAL CASUALTY CORF | | 2043 WOODLAND PKWY 200 | | | ST LOUIS | MO | 63146 | |
| SAFETY VAC LLC | | PO BOX 118 | | | MULLICA HILL | NJ | 08062 | |
| SAFEWAY INC | | FILE NO. 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAFEWAY PROPERTY INS CO | | | | | GAINESVILLE | FL | 32606 | |
| SAFEWAY PROPERTY INS CO | | PO BOX 357760 | | | GAINESVILLE | FL | 32635 | |
| SAFFA LAW GROUP PLL | | 320 N CEDAR BLUFF RD STE 203 | | | KNOXVILLE | TN | 37923 | |
| SAFFELL, PAUL B & SAFFELL, HELEN E | | 7168 MELINDA LN | | | LA VERNE | CA | 91750 | |
| SAFFIAN, KAREN | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| SAFIE BROS CONSTRUCTION | | 28500 SAFIE DR | | | CHESTERFIELD | MI | 48051 | |
| SAFRAN, STEVEN M | | 2603 EAST LEIGH STREET | | | RICHMOND | VA | 23223 | |
| SAG HARBOR EAST HAMPTON VILLA | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR EAST HAMPTON VILLAGE | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | 55 MAIN STREET PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAGA VENTURES | | 2406 RIDGEVIEW ST | | | AUSTIN | TX | 78704 | |
| SAGADAHOC COUNTY REGISTRAR OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGADAHOC REGISTER OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGAL CASSIN FILBERT AND QUASNEY | | 600 WASHINGTON AVE STE 300 | | | TOWSON | MD | 21204 | |
| SAGAMORE INSURANCE COMPANY | | 1099 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| SAGAMORE PLACE CONDOMINIUM TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| SAGAPONACK VILLAGE | | PO BOX 600 | TAX COLLECTOR | | SAGAPONACK | NY | 11962 | |
| SAGE AND JASON IVEY | | 7904 TETOTOM PARK WAY | | | ANTELOPE | CA | 95843 | |
| SAGE CREEK HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| SAGE CREEK REALTY INC | | 413 W CEDAR | | | RAWLINS | WY | 82301 | |
| SAGE MEADOWS TEMPLE HOA | | 2633 MCKINNEY AVE 130 502 | C O REAL MANAGE | | DALLAS | TX | 75204 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | | | GLADWIN | MI | 48624 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | TREASURER SAGE TOWNSHIP | | GLADWIN | MI | 48624 | |
| SAGE, ADAM B | | 5777 BENEVA RD | | | SARASOTA | FL | 34233 | |
| SAGEBRUSH LLC | | 2929 E IMPERIAL HWY STE 270 | | | BREA | CA | 92821 | |
| SAGECREEK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAGEMEADOW UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| SAGEMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SAGEMORE HOA | | 2111 NEW RD STE 105 | | | NORTHFIELD | NJ | 08225 | |
| SAGER AND SAGER ASSOCIATES | | 43 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| SAGETOWN POA | | 2121 SAGE RD 227 | | | HOUSTON | TX | 77056 | |
| SAGINAW CITY | | 1315 S WASHINGTON AVE | TREASURER | | SAGINAW | MI | 48601 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | ALMA | MI | 48802 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | SAGINAW | MI | 48802 | |
| SAGINAW COUNTY REGISTER OF DEEDS | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY TREASURER | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW PLAZA | | 1425 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| SAGINAW REGISTER OF DEEDS | | 111 S MICHIGAN | | | SAGINAW | MI | 48602 | |
| SAGINAW TOWNSHIP | | 4930 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK PO BOX 6400 | SAGINAW TOWNSHIP | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK RD | TREASURER SAGINAW TWP | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | TREASURER SAGINAW TWP | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SAGINAW | MI | 48603 | |
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SIGINAW TWP | MI | 48603 | |
| SAGINAW VILLAGE | | PO BOX 2103 | FREDA BLINZLER | | SAGINAW | MO | 64864 | |
| SAGOLA TOWNSHIP | | 205 BELL AVE | | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | N7097 M 95 | TRASURER SAGOLA TWP | | IRON MOUNTAIN | MI | 49801 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | SAGOLA TOWNSHIP | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | TRASURER SAGOLA TWP | | CHANNING | MI | 49815 | |
| SAGUACHE COUNTY | CONNIE TRUJILLO TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY | SAGUACHE COUNTY TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY PUBLIC TRUSTEE | | 501 4TH ST | | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY RECORDER | | 501 4TH ST | PO BOX 177 | | SAGUACHE | CO | 81149 | |
| SAGUARO CANYON COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SAHA, NANETTE & SAHA, DAVID B | | PO BOX 17736 | | | SUGAR LAND | TX | 77496-7736 | |
| SAHAEEPOUR, HAMID R | | 10141 SAMOA AVENUE # 11 | | | TUJUNGA | CA | 91042-0000 | |
| SAHAGUN, JESSICA | | 46 VIOLA DR | S AND P ROOFING INC | | WRIGHT CITY | MO | 63390 | |
| SAHAR HASSAN | Milazzo Properties, LLC | 134 VINTAGE PARK BLVD,SUITE A-134 | | | HOUSTON | TX | 77070 | |
| SAHASRABUDHE, SADANAND | | 727 CARR AVE | | | ROCKVILLE | MD | 20850-2136 | |
| SAHD, THEODORE M & SAHD, MARCIA A | | 677 BLACK HAWK DR N E | | | ALBUQUERQUE | NM | 87122 | |
| SAHIB BHANGU AND JEET KAMAL | | 337 SHEAFE RD | AND SIEGRIST CONSTRUCTION | | WAPPINGER FALLS | NY | 12590 | |
| SAHIBZADAH M IHSANULLAH | SHAHEENA IHSANULLAH | 26845 SLEEPY HOLLOW DRIVE | | | WESTLAKE | OH | 44145 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAHLFELD, SARA J | | 3334 LARRABEE OAKS STREET | | | FOREST GROVE | OR | 97116 | |
| SAHNI, GAGANDEEP | | 13136 SHALIMAR PL | RAMANDIP BHALLA | | DEL MAR AREA | CA | 92014 | |
| SAHUARA VILLAGE HOMEOWNERS | | PO BOX 32397 | | | TUCSON | AZ | 85751 | |
| SAHUARO VALLEY CONSTRUCTION LLC | | 8444 W SELDON LN | | | PEORIA | AZ | 85345-7935 | |
| SAHVANNA CALDWELL | | 5480 QUILLEY AVE NE | | | ROGERS | MN | 55374 | |
| SAI | | 1106 Windfield Way | | | El Dorado | CA | 95762 | |
| SAIA LAW OFFICE | | 106 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| SAIA LAW OFFICE | | 273 STATE ST | 2ND FL | | SPRINGFIELD | MA | 01103 | |
| SAIBER LLC | | 18 COLUMBIA TURNPIKE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| SAID AYASS | | 1244 MILANO PL | | | POMONA | CA | 91766 | |
| SAID EL ALAMI AND C AND N | FOUNDATION TECHNOLOGIESINC | PO BOX 10892 | | | TAMPA | FL | 33609-0892 | |
| SAID S. ARMANIOUS | SONIA R. ARMANIOUS | 62 EL CENCERRO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| SAIDA H FAIZY ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING LLC AND EXECUTIVE TRUSTEE SERVICES LLC | | 3536 MONMOUTH PL | | | FREMONT | CA | 94538-5524 | |
| SAIDE IBRAHIM V RESIDENTIAL FUNDING REAL ESTATE HOLDINGS LLC and ETS OF VIRGINIA INC | | 5027 AMERICANA DR | | | ANNANDALE | VA | 22003 | |
| SAIDMAN, MARILYN | | 638 NORH MALTMAN AVE. | | | LOS ANGELES | CA | 90026 | |
| Saignaphone, Manivone | | 16858 E. Lake DR. | | | Aurora | CO | 80016 | |
| SAIL HARBOUR AT HEALTHPARK | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| SAILBOAT CAY CONDOMINIUM ASSOCIA1 | | 13499 BISCAYNE BLVD 1113 | | | NORTH MIAMI | FL | 33181 | |
| SAILE, JANE | | 640 RED LION RD | LOWER MORELAND TOWNSHIP | | HUNTINGDON VALLEY | PA | 19006 | |
| SAILESH P NARAYAN | | PO BOX 78036 | | | SEATTLE | WA | 98178-0036 | |
| SAILLE, MARIA | | 10240 SW 66TH ST | MERLIN LAW GROUP | | MIAMI | FL | 33173 | |
| SAIMIR PRAPANIKU | | 4521 LA TUNA CT | | | CAMARILLO | CA | 93012 | |
| SAINER, DEBORAH H | | 32469 EL DIENTE COURT | | | EVERGREEN | CO | 80439 | |
| SAINT ALBANS TOWN CLERK | | PO BOX 37 | | | SAINT ALBANS BAY | VT | 05481 | |
| SAINT ANTHONY VILLAGE | | 3301 SILVER LAKE RD | | | ST ANTHONY | MN | 55418 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUND RENT | | BALTIMORE | MD | 21224 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUNT RENT | | BALTIMORE | MD | 21224 | |
| SAINT CHARLES COUNTY | | 201 N SECOND ST | RM 134 | | ST CHARLES | MO | 63301 | |
| SAINT CHARLES RECORDER OF DEEDS | | 201 N 2ND ST STE 338 | | | SAINT CHARLES | MO | 63301 | |
| SAINT CLAIR BORO SCHYKL | | 453 S MILL ST | TAX COLLECTOR OF SAINT CLAIR BORO | | SAINT CLAIR | PA | 17970 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | ST CLAIR COUNTY TREASURER | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 200 GRAND RIVER STE 101 | | | PORT HURON | MI | 48060 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY CLERKS OFFICE | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY RECORDER | | 10 PUBLIC SQUARE | PO BOX 543 | | RUSHVILLE | IL | 62681 | |
| SAINT CLAIR COUNTY RECORDERS OF DEE | | PO BOX 323 | | | OSCEOLA | MO | 64776 | |
| SAINT CROIX COUNTY RECORDER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | MILWAUKEE | WI | 53235-5839 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER SAINT FRANCIS CITY | | ST FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | SAINT FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | TREASURER | | | MILWAUKEE | WI | 53235 | |
| SAINT FRANCIS RECORDER | | 313 S IZARD ST STE 8 | | | FORREST CITY | AR | 72335 | |
| SAINT FRANCOIS COUNTY REC OF DEEDS | | 1 W LIBERTY STE 100 | | | FARMINGTON | MO | 63640 | |
| SAINT GENEVIEVE COUNTY RECORDER OF | | 55 S THIRD | | | SAINTE GENEVIEVE | MO | 63670 | |
| SAINT JO CITY | | PO BOX 186 | ASSESSOR COLLECTOR | | SAINT JO | TX | 76265 | |
| SAINT JOHNS CLERK OF CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| SAINT JOHNSVILLE TOWN | | 176 LINTER ROAD PO BOX 28 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | VILLAGE HALL | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT LAWRENCE TOWN | | E2885 CTY RD B | SAINT LAWRENCE TOWN TREASURER | | OGDENSBURG | WI | 54962 | |
| SAINT LAWRENCE TOWN | | R 1 | | | OGDENSBURG | WI | 54962 | |
| SAINT LOUIS CITY RECORDER OF DEEDS | | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |
| SAINT LUCIE COUNTY RECORDER | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| SAINT MARTIN SQUARE HOA | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS CITY ELK | | 11 LAFAYETTE ST | CHARLES BLOAM III TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS CITY ELK | | 808 SO MICHAEL RD PO BOX 349 | TAX COLLECTOR OF ST MARYS CITY | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS SD ST MARYS CITY | | 11 LAFAYETTE ST | T C OF ST MARYS SCHOOL DIST | | ST MARYS | PA | 15857 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAINT MARYS SD ST MARYS CITY | | 808 S MICHAEL RD | T C OF ST MARYS SCHOOL DIST | | SAINT MARYS | PA | 15857 | |
| SAINT MICHAEL TRIO AND | | RUSSELL HAN | 3348 SAINT MICHAEL | | PALO ALTO | CA | 94306 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | ST PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER SERVICE | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | SAINT PAUL | MN | 55101 | |
| SAINTFORT, ESTEQUES | | 2440 KERMASOW ST | | | FT MEYERS | FL | 33901 | |
| SAINTING AND MYERS LLP | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SAINTS CONSTANTINE AND HELEN GREEK | | 930 LUNALILO ST | ORTHODOX CATHEDRAL OF THE PACIFIC | | HONOLULU | HI | 96822 | |
| SAINZ, ANA E & SAINZ, JORGE L | | 15874 SW 85 LANE | | | MIAMI | FL | 33193 | |
| SAINZ, JOSE & SAINZ, MIGUEL | | 6605 CANNER CT | | | ELK GROVE | CA | 95757-4029 | |
| SAIS, PHILIP L | | 4186 S DALE CT | | | ENGLEWOOD | CO | 80110-4304 | |
| SAIZ, JIMMY R & SAIZ, LISA L | | 1113 ROMERO ST | | | LAS VEGAS | NM | 87701-3531 | |
| SAJAD MERGHATI | FOROU MERGHATI | 37 PRENTISS PL | | | SAN RAMON | CA | 94583 | |
| SAKAI, SONA C | | 1617 KAPIOLANI BLVD APT 307 | | | HONOLULU | HI | 96814-4706 | |
| SAKAMOTO, GEORGE K & SAKAMOTO, NORMA S | | 3861 LYMAN RD | | | OAKLAND | CA | 94602-1844 | |
| SAKANOI, KATHERINE M | | 745 MAIN ST APT 206 | | | EL SEGUNDO | CA | 90245-3049 | |
| SAKER LAW OFFICES | | 1374 KING AVE | | | COLUMBUS | OH | 43212 | |
| SAKINA AND FARZANA PATEL AND | | 16315 APRIL RIDGE DR | FATEMA SORANGWALA | | HOUSTON | TX | 77083 | |
| SAKINA JEWA | | 13015 FORESTER CANYON LN | | | SUGAR LAND | TX | 77498-7429 | |
| SAKUDA, PAUL | | PO BOX 8989 | | | HONOLULU | HI | 96830 | |
| Sal Cajero | | 17072 VISTA MENDOZA | | | YORBA LINDA | CA | 92886-6215 | |
| SAL FANDALE | SUZETTE M FANDALE | 35 JOHNSON DRIVE | | | BRIGHTWATERS | NY | 11718 | |
| SAL GREENMAN PC | | 12 47 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| SAL TRUST | | 3206 WOODVALLEY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAL TRUST | | 3206 WOODVALLEY DR | SAL TRUST | | BALTIMORE | MD | 21208 | |
| SAL W VARSALONA ATT AT LAW | | PO BOX 398 | | | CLINTON | TN | 37717 | |
| SALA AND GOMEZ P TRUST | | 260 CRANDON BLVD STE 14 | | | KEY BISCAYNE | FL | 33149 | |
| SALAM Y. ZAIDAN | | 535 FRONT ST | | | WEYMOUTH | MA | 02188 | |
| SALAMANCA CITY | | 225 WILDWOOD AVE STE 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY CATTAR CO TAX | | 225 WILDWOOD AVE | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY INDIAN LEASE TAX | | 225 WILDWOOD AVE MUN CTR S 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY SCH COMB TWNS | | 50 IROQUOIS DR | SCHOOL TAX COLLECTOR | | SALAMANCA | NY | 14779 | |
| SALAMANCA TOWN | | RD 1 BOX 141 | | | LITTLE VALLEY | NY | 14755 | |
| SALAMANCA TOWN | | RD 1 BOX 141 | | | SALAMANCA | NY | 14779 | |
| SALAME, MICHAEL | | 21130 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| SALAMEH, EYAD M & SALAMEH, KERI J | | 215 WEST BARRY AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| SALAMON, CHARLES B | | 4 CHIPPEWA CT | | | SAGINAW | MI | 48602-2808 | |
| SALAS SLOCUM LAW GROUP PLLC | | 33 MUSIC SQ W STE 100A | | | NASHVILLE | TN | 37203-6606 | |
| SALAS, EDWARD | | PO Box 522145 | | | Miami | FL | 33152 | |
| SALAS, LAWRENCE M | | 5810 MOONRIDGE DR | | | RIVERSIDE | CA | 92509 | |
| SALASEDE PETERSON AND LAGE LLC | | 6333 SUNSET DR | | | SOUTH MIAMI | FL | 33143 | |
| SALAZAR APPRAISAL SERVICE | | PO BOX 71586 | | | CORPUS CHRISTI | TX | 78467 | |
| SALAZAR CONSTRUCTION | | 18900 E MIZE RD | | | INDEPENDENCE | MO | 64057 | |
| SALAZAR ROOFING AND CONSTRUCITON | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR, ALBERTO | | 612 NOLAN STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, ALBERTO | | 612 NOLANA STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, DANIEL | | 5341 SAINT MARYS CIR | | | WESTMINSTER | CA | 92683-3415 | |
| SALAZAR, ELMER | | 32 S 16TH ST | | | DENISON | IA | 51442-0000 | |
| SALAZAR, GABRIEL & ORELLANA, BYRO | | 23701 S WESTERN AVE SPC 30 | | | TORRANCE | CA | 30501-7074 | |
| SALAZAR, GINA | | PO BOX 1649 | | | ATASCADERO | CA | 93423 | |
| Salazar, Hector | | 380 South Depew Street | | | Denver | CO | 80226 | |
| SALAZAR, HECTOR W | | 1817 SAN ANGELO | | | SAN ANTONIO | TX | 78201 | |
| SALAZAR, JESUS J & SALAZAR, OLGA | | 13638 SPROULE AVE | | | SYLMAR | CA | 91342-2139 | |
| SALAZAR, JORGE | | 2611 S NORTHERN BLVD | JANETH LOZADA | | INDEPENDENCE | MO | 64052 | |
| SALAZAR, JOSE T | | 1040 HERITAGE COURT | | | DIXON | CA | 95620-0000 | |
| SALAZAR, JULIANA | | 8443 DOVER VIEW LANE | | | ORLANDO | FL | 32829 | |
| SALAZAR, LESTER E & SALAZAR, KAREN E | | 3090 NW 94 AVENUE | | | CORAL SPRINGS | FL | 33065 | |
| SALAZAR, LILLIAM | | 51 TRUXTON DR | EPIC GROUP INTERNATIONAL | | MIAMI SPRINGS | FL | 33166 | |
| SALAZAR, LISA A | | 6619 HIGH COUNTRY TRAIL | | | ARLINGTON | TX | 76016 | |
| SALAZAR, MARIA M | | 816 WEST 76TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SALAZAR, MARIA M & SALAZAR, JUAN P | | 871 BARRETT PL | | | SAN ANTONIO | TX | 78226 | |
| SALAZAR, MARTIN G & SALAZAR, IRMA | | 1248 1250 93RD STREET | | | OAKLAND | CA | 94603 | |
| SALAZAR, MIKE & SALAZAR, VELMA | | 5516 POLO DR | | | WICHITA | KS | 67208 | |
| SALAZAR, RHONDA R | | 9054 HICKORY CIRCLE | | | TAMPA | FL | 33615 | |
| SALAZAR, ROBERTO & GONZALEZ, EMILIA T | | 1450 SABER LANE | | | YUBA CITY | CA | 95993 | |
| SALAZAR, ROBERTO & SALAZAR, GUADALUPE | | 1212 KATY DRIVE | | | SAGINAW | TX | 76131 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, WALTER & SALAZAR, STEPHANIE | | 3922 E SKINNER ST | | | WICHITA | KS | 67218-4054 | |
| SALCEDO, LUIS E | | AV DE LA ALBORADA 306 PARQUES DEL | PEDREGAL | | MEXICO DF MX 14020 | | 14020 | MEXICO |
| SALCHAK REALTY INC | | 234 S FIRESTONE BLVD | | | AKRON | OH | 44301-2025 | |
| SALCIDO REALTY | | 432 BROADWAY | | | KING CITY | CA | 93930 | |
| SALCIDO, DIANA | | 904 12TH AVE | RIO RANCHO FENCE | | RIO RANCHO | NM | 87144 | |
| SALDANA, RUBEN | | 3262 E CANYON PL | | | TWIN FALLS | ID | 83301 | |
| SALDANA, VICTOR | | 9 CENTRAL AVE | | | OSSEO | MN | 55369 | |
| SALDIVAR AND ASSOCIATES PLLC | | 2601 N 3RD ST STE 211 | | | PHOENIX | AZ | 85004 | |
| SALDIVAR MARTINET PA | | 1601 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| SALDIVAR, EDWARD A | | 6119 NORTH CONSTANCE AVENUE | | | FRESNO | CA | 93722 | |
| SALEEM AHMED | | 1218 SANDY RIDGE DR | | | ROCHESTER | NY | 48306 | |
| SALEEM AND MICHELLE NAWAZ | | 3820 LAKE DES ALLEMANDS DR | AND DIANA BARRIOS AND HILDA HARMON | | HARVEY | LA | 70058 | |
| SALEEM IDREES, BUSHRA SALEEM, ZAHAB SALEEM | | 3671 NW 110TH AVE. | | | CORAL SPRINGS | FL | 33065 | |
| SALEH, AIMAN & SALEH, SUSAN | | 12279 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217-2125 | |
| SALEHI, SUSAN | | 3639 E HARBOR BL STE 103 | | | VENTURA | CA | 93001 | |
| SALEM BEND CONDO ASSOCIATION | | 5185 WELL FLEET DR | PO BOX 26452 | | DAYTON | OH | 45426 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY PO BOX 517 | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CITY | | 114 N BROAD ST | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 114 N BROAD ST PO BOX 869 | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 17 NEW MARKET ST | SALEM CITY TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 17 NEW MARKET ST | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 93 WASHINGTON PO BOX 2038 | WATER SEWER | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST | PO BOX 430 | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | ANN BUSTEED TC | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | CITY OF SALEM | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST RM 4 | SALEM CITY TAX COLLECTOR | | SALEM | MA | 01970 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | | | SALEM | MA | 01970 | |
| SALEM CLERK OF CIRCUIT COURT | | 2 E CALHOUN ST | PO BOX 891 | | SALEM | VA | 24153 | |
| SALEM CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | PO BOX 18 | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERKS OFFICE | | CT HOUSE 92 MARKET ST | SALEM COUNTY CLERKS OFFICE | | SALEM | NJ | 08079 | |
| SALEM COUNTY RECORDER | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM FIVE MORTGAGE CO LLC | | 210 ESSEX ST | | | SALEM | MA | 01970 | |
| SALEM INS | | | | | SALEM | NJ | 08079 | |
| SALEM INS | | PO BOX 263 | | | SALEM | NJ | 08079 | |
| SALEM J. JOUBRAN | KATHERINE C. JOUBRAN | 24 BERRY LANE | | | RANDOLPH | NJ | 07869 | |
| SALEM LAW OFFICE | | 7156 W 127TH ST B149 | | | PALOS HEIGHTS | IL | 60463 | |
| SALEM SAXON AND NEILSON | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SALEM TOWN | | 214 MAIN ST PO BOX 575 | TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM TOWN | | 270 HARTFORD RD | TAX COLLECTOR OF SALEM TOWN | | SALEM | CT | 06420 | |
| SALEM TOWN | | 33 GEREMONTY DR | SALEM TOWN | | SALEM | NH | 03079 | |
| SALEM TOWN | | 33 GEREMONTY DR | TOWN OF SALEM | | SALEM | NH | 03079 | |
| SALEM TOWN | | 9814 ANTICOCH | | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH RD | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | SALEM TOWN TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER SALEM TOWNSHIP | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | N 2926 320TH ST | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | | TREASURER | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | | W3377 350TH AVE | SALEM TOWN TREASURER | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN CLERK | | 270 HARTFORD RD RT 85 | | | SALEM | CT | 06420 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | TREASURER | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | CITY HALL | | | SENATH | MO | 63876 | |
| SALEM TOWNSHIP | | PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | PO BOX 702546 | TREASURER SALEM TWP | | SALEM | MI | 48170 | |
| SALEM TOWNSHIP | TOWN HALL | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWNSHIP | TREASURER SALEM TWP | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWNSHIP CLARIO | | 3616 ROUTE 208 | T C OF SALEM TOWNSHIP | | KNOX | PA | 16232 | |
| SALEM TOWNSHIP LUZRNE | | 85 CONFERS LN | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP LUZRNE | | 945 RAYELLEN DR | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP MERCER | | 434 OSBORN RD | T C OF SALEM TOWNSHIP | | HADLEY | PA | 16130 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALEM TOWNSHIP TOWN CLERK | | 270 HARTFORD RD | | | SALEM | CT | 06420 | |
| SALEM TOWNSHIP WAYNE | | PO BOX 687 | T C OF SALEM TOWNSHIP | | HAMLIN | PA | 18427 | |
| SALEM TOWNSHIP WSTMOR | | PO BOX E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TOWNSHIP WSTMOR | | PO DRAWER E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TWP | | 204 STEVENSON RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SALEM TWP | | TAX COLLECTOR | | | LAMARTINE | PA | 16375 | |
| SALEM TWP LUZRNE | | 945 RAYELLEN DR | | | BERWICK | PA | 18603 | |
| SALEM VILLAGE | | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865 | |
| SALEM VILLAGE | VILLAGE CLERK | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865-0297 | |
| SALEM, CONSTANCE | | 37846 LAKESHORE BLVD | NE RENOVATIONS | | EASTLAKE | OH | 44095 | |
| SALEM, RICHARD P | | 1832 W MAIN ST | | | LEICESTER | MA | 01524 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | COLLECTOR | | SALEMBURG | NC | 28385 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | | | SALEMBURG | NC | 28385 | |
| SALEN CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALENA F BURKE | | P.O. BOX 7524 | | | WESTCHESTER | IL | 60154 | |
| SALERNO JR, JOSEPH C | | 7822 HARROWGATE CIRCLE #C | | | SPRINGFIELD | VA | 22152 | |
| SALERNO REMODELING LLC AND | | 96 GREENWOOD AVE | ELIZABETH ALVES | | WATERBURY | CT | 06704 | |
| SALES TILMAN AND WALLBAUM PLLC | | 115 E SPRING ST STE 301 | | | NEW ALBANY | IN | 47150 | |
| SALES, ANNE E & LOVE, MATT A | | 429 CAMPBELL AVE | | | YPSILANTI | MI | 48198-3801 | |
| SALES, AZUSA | | 406 AZUSA AVE | | | AZUSA | CA | 91702 | |
| SALES, BARRY E & STROUPE SALES, SHEILA | | 179 LOWER GRASSY BRANCH | | | ASHEVILLE | NC | 28805 | |
| SALES, THOMAS B | | 8 ELMERS PLACE | | | FAIRVIEW | NC | 28730 | |
| SALESFORCE.COM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM, INC | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| Saleslink Corporation | | 2380 Windsor Oaks Ave | | | Lutz | FL | 33549 | |
| Saleslink Corporation | | 425 Medford St | | | Boston | MA | 02129-1420 | |
| SALETE SANTOS CLEANING SERVICES | | 23 PINE TREE DR | | | SAUGUS | MA | 01906 | |
| SALFORD TWP MONTGY | | 178 KLINGERMAN RD | CAROL CASPERTAX COLLECTOR | | TELFORD | PA | 18969 | |
| SALFORD TWP MONTGY | | 27 N DIETZ MILL RD | T C OF SALFORD TOWNSHIP | | TELFORD | PA | 18969 | |
| SALGE, JUSTIN | | 681 CARLIE ADAMS DR | NATASHA SALGE | | LIVINGTON | TX | 77351 | |
| SALIB FAMILY SURVIVORS TRUST | | 18 CINCHRING RD | AND MARK SALIB | | ROLLING HILLS | CA | 90274 | |
| SALIBA, RAYMOND & SALIBA, NANCY | | 112 S SIDE SQUARE SUITE C | | | HUNTSVILLE | AL | 35801 | |
| SALIEU ABRAHAM | | 9120 CANTERBURY RIDING No 120 | | | LAUREL | MD | 20723 | |
| SALIM G. LOUTFY | NANCY L. LOUTFY | 356 EAST CARTER DRIVE | | | GLENDORA | CA | 91740 | |
| SALIM VAHED | | 10241 RUSSELL AVE | | | GARDEN GROVE | CA | 92843 | |
| SALINA HOMESCOM | | 645 E IRON AVE STE C | | | SALINA | KS | 67401 | |
| SALINA TOWN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| SALINAS JR, SERGIO | | 3910 ALDER ST | | | EAST CHICAGO | IN | 46312 | |
| SALINAS RE SERVICES | | 11929 PUEBLO AMABLE | | | EL PASO | TX | 79936 | |
| SALINAS, LESLIE A | AND C AND C REMODELING | 17018 CANTERBURY GREEN LN | | | SUGAR LAND | TX | 77498-4680 | |
| SALINAS, RENE E | | 911 DUBLIN LANE | | | ANGOLA | IN | 46703 | |
| SALINAS, ROBERT & SALINAS, LETTY K | | 1432 S PITKIN CT | | | AURORA | CO | 80017-5243 | |
| SALINAS, ROGELIO | | 2517 QUINCE LN | | | MCALLEN | TX | 78501-7343 | |
| SALINE CITY | | 100 N HARRIS | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS ST | | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS ST PO BOX 40 | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY | | 101 ARROW ST RM 201 | SALINE COUNTY COLLECTOR | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | COLLECTOR | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | DEBBIE SPANYERS TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | SALINE COUNTY TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S CT | PO BOX 865 | | DEWITT | NE | 68314 | |
| SALINE COUNTY | | 300 W ASH RM 214 | KEITH LILLY TREASURER | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | 300 W ASH RM 214 | | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | 300 W ASH RM 214 | SALINE COUNTY TREASURER | | SALINA | KS | 67401 | |
| SALINE COUNTY | | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | GRACE MILES COLLECTOR | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY CLERK | | 215 S CT | | | WILBER | NE | 68465 | |
| SALINE COUNTY RECORDER | | 10 E POPLAR ST STE 17 | | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY RECORDER | | 300 W ASH | RM 212 | | SALINA | KS | 67401 | |
| SALINE COUNTY RECORDERS OFFICE | | 10 E POPLAR | COUNTY COURTHOUSE | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY REGISTER OF DEEDS | | 300 W ASH CITY COUNTY BLDG RM21 | RM 212 | | SALINA | KS | 67401 | |
| SALINE RECORDER | | 10 E POPLAR ST STE 17 | | | HURST | IL | 62949 | |
| SALINE RECORDER OF DEEDS | | COURTHOUSE RM 206 | | | MARSHALL | MO | 65340 | |
| SALINE RECORDER OF DEEDS | | PO BOX 865 | | | WILBER | NE | 68465 | |
| SALINE REGISTRAR OF DEEDS | | 300 W ASH RM 212 | SALINE COUNTY COURTHOUSE | | SALINA | KS | 67401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALINE TOWNSHIP | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP TREASURER | | 4690 WILLOW RD | TREASURER SALINE TWP | | SALINE | MI | 48176 | |
| SALINGER AND ASSOCIATES | | 18411 W 12 MILE RD STE 202 | | | SOUTHFIELD | MI | 48076 | |
| SALIS, SUSAN | | 5144 LANTERN HILL DRIVE | | | PITTSBURGH | PA | 15236-1562 | |
| SALISBURY | CITY OF SALISBURY COLLECTOR | PO BOX 168 | 128 W 2ND | | SALISBURY | MO | 65281 | |
| SALISBURY BORO | | BOX 243 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY BORO SOMRST | T C OF SALISBURY BOROUGH | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 168 SCHOENBURGH LN | T C SALISBURY ELKLICK AREA SD | | MEYERSDALE | PA | 15552 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 1800 SAVAGE RD | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | PO BOX 453 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | TC OF SALISBURY ELK LK AREA SD | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY MANAGEMENT INC | | 120 SHREWSBURY ST | THE COMMONS AT HOLDEN CONDOMINIUM | | BOYLSTON | MA | 01505 | |
| SALISBURY SCHOOL DISTRICT | | 2900 S PIKE AVE | TC OF SALISBURY SD | | ALLENTOWN | PA | 18103 | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWN | | 27 MAIN ST PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | 5 BEACH RD | PO BOX 5072 | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD | SALISBURY TOWN TAX COLLECTO | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TAX COLLECTOR | | NEWBURYPORT | MA | 01952-2056 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TOWN OF SALISBURY | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | BOX 241 | TAX COLLECTOR | | SALISBURY CENTER | NY | 13454 | |
| SALISBURY TOWN | | PO BOX 11 | GAYLE LANDRY TC | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 11 | SALISBURY TOWN | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | RD 1 PO BOX 66 | TOWN OF SALISBURY | | SALISBURY | VT | 05769 | |
| SALISBURY TOWN CLERK | | PO BOX 365 | | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN CLERK | | PO BOX 66 | | | SALISBURY | VT | 05769 | |
| SALISBURY TOWNSHIP | | 107 W 3RD STE B | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY TOWNSHIP | | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP | | RT 1 BOX 265AB | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY TOWNSHIP LANCAS | | 5581 OLD PHILADELPHIA PIKE | T C OF SALISBURY TOWNSHIP | | GAP | PA | 17527 | |
| SALISBURY TOWNSHIP LEHIGH | | 2900 S PIKE AVE | T C OF SALISBURY TOWNSHIP | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP TOWN CLERK | | 27 MAIN ST PO BOX548 | | | SALISBURY | CT | 06068 | |
| SALISBURY WEST CONDOMINIUM | | 200 MOUNTAIN ST E STE 260 | C O FIRST REALTY MGMT | | WORCESTER | MA | 01606 | |
| SALISBURY WEST CONDOMINIUM TRUST | | 151 TREMONT ST | | | BOSTON | MA | 02111 | |
| SALISBURY, DUKE | | 1990 S BUNDY DR STE 395 | | | LOS ANGELES | CA | 90025 | |
| SALISBURY, ROY J | | 414 VESTER ST | | | FERNDALE | MI | 48220 | |
| SALISH VILLAGE CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | | | SEATTLE | WA | 98121 | |
| SALKELD, DEREK | | 40120 PASEO DEL SOL | | | MURRIETA | CA | 92562 | |
| SALKIN, SONYA | | 1776 N PINE ISLAND RD NO 216 | | | PLANTATION | FL | 33322 | |
| SALLADASBURG BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| SALLADASBURG BORO SCHOOL DISTRICT | | 500 MAIN ST | SUSAN J GIBSON TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| SALLADASBURG BOROUGH | | 500 MAIN ST | TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| SALLE, SAM D | | 21305 NANDINA LN APT 201 | | | SANTA CLARITA | CA | 91321 | |
| Sallee, Herbert M & Sallee, Jo | | 2501 SW WOLF RUN DR | | | CLAREMORE | OK | 74019-3529 | |
| SALLEE, JON E & SALLEE, SUE E | | 1801 W NORWOOD DR | | | MUNCIE | IN | 47304-0000 | |
| SALLEE, KAREN J & SALLEE, BRYAN D | | 522 BELVEDERE ROAD | | | JACKSON | MS | 39206 | |
| SALLEY ZEMAN CHAPTER 13 TRUSTEE | | PO BOX 1169 | | | DENVER | CO | 80201 | |
| SALLEY, BRIAN | | 8698 BELLCOVE CIRCLE | | | COLORADO SPRINGS | CO | 80920 | |
| SALLIE J. CORLEY | EARL EDWARD CORLEY | 7316 REDWING COURT | | | ORANGEVALE | CA | 95662 | |
| SALLIE MAE | | 1002 ARTHUR DR | | | Lynn Haven | FL | 32444- | |
| SALLIE MAE | | c/o GUTAUCKIS, PATRICIA | 146 Franklin Street | | Elizabeth | NJ | 07206 | |
| SALLIE MAE HOME LOANS | | 28175 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| SALLIE WILFONG | | 194 BARLEY LANE | | | WINCHESTER | VA | 22602 | |
| SALLIE, ROBERT | | 211 CABRIOLET ST | TYRONE HURD | | MARION | AR | 72364 | |
| SALLIQUIST DRUMMOND AND OCONNOR PC | | 1430 E MISSOURI AVE | B 125 | | PHOENIX | AZ | 85014 | |
| SALLQUIST DRUMMOND AND OCONNOR P | | 1430 E MISSOURI AVE B125 | | | PHOENIX | AZ | 85014 | |
| SALLY A BOMAR AND STEVE HULL | | 23022 STATE HWY 148 | | | MARYVILLE | MO | 64468 | |
| SALLY A DAVIDSON | | 7524 E COSTILLA PLACE | | | CENTENNIAL | CO | 80112-1272 | |
| SALLY A KIMURA ATT AT LAW | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALLY A RAGUSA | | 2430 EAST ROSEMONTE DRIVE | | | PHOENIX | AZ | 85050 | |
| SALLY A SCHATTEMAN ATT AT LAW | | 515 MONMOUTH ST STE 201 | | | NEWPORT | KY | 41071 | |
| SALLY A. CALVERT | | 8464 S W 184TH LOOP | | | BEAVERTON | OR | 97007 | |
| SALLY A. ERNSTBERGER | MICHAEL L. ERNSTBERGER | 9373 HADWAY DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| SALLY ANN PEARSON | | 2445 PROSPECT STREET | | | SARASOTA | FL | 34239 | |
| SALLY AVILA & JOSEPH AVILA | | 888 PARKLIN AVE | | | SACRAMENTO | CA | 95831 | |
| SALLY B BURNHAM | | 2540 SHASTA STREET | | | REDDING | CA | 96001 | |
| SALLY B. MACKIE | EDMIRAL J. MACKIE | 6439 MOUNT BEND PLACE | | | RANCHO CUCAMONGA | CA | 91737 | |
| Sally Beltran | | 12874 Bromont Avenue | | | Sylmar | CA | 91340-1042 | |
| SALLY BOLTON | | 361 LORI ANN ST | | | SAN JACINTO | CA | 92582 | |
| SALLY C GONZALES ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| Sally C. Nabor | | PO Box 333 | | | Clipton | AZ | 85533 | |
| SALLY CLARK | | 14 WILLOW AVE | | | SALEM | MA | 01970 | |
| Sally Costa | | 25316 Via De Anza | | | Laguna Niguel | CA | 92677 | |
| SALLY D. WALLACE | CHARLES E. WALLACE | 7199 BLUE WATER DRIVE | | | CLARKSTON | MI | 48348 | |
| SALLY DAMEROW REALTY | | 2571 VANDECARR RD | | | OWOSSO | MI | 48867 | |
| SALLY DAVIS | | 5803 HINDMON ROAD | | | FORT LAWN | SC | 29714 | |
| SALLY DOBBINS | | 69 LOGGER MILL ROAD | | | HORSHAM | PA | 19044 | |
| SALLY E SOBCZYK ATT AT LAW | | 750 S MADISON ST STE 1 | | | WILMINGTON | DE | 19801 | |
| SALLY ELSDON | Crescent Realty | 16119 PACIFIC AVE. P.O.BOX 577 | | | SPANAWAY | WA | 98387 | |
| SALLY FRANKLIN | | 7 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691 | |
| SALLY GLASSBERG APPRAISAL SERVICES INC | | 517 KERNAN MILL LANE | | | JACKSONVILLE | FL | 32259 | |
| SALLY HALL | | 69 WINTER ST # 1 | | | EXETER | NH | 03833-2031 | |
| SALLY HENNING AND DAVID HENNING | | 1771 SORENSON RD | | | ELLENSBURG | WA | 98926 | |
| SALLY HOLBERG | | 1087 LAMONTE LANE | | | HOUSTON | TX | 77018 | |
| SALLY J. ARSENEAU | | 852 KATHERINE CT | | | MADISON HEIGHTS | MI | 48071 | |
| SALLY J. BRONNER | | PO BOX 1987 | | | KAILUA | HI | 96734 | |
| SALLY J. RAYCRAFT-BELL | | PO BOX 2641 | | | CALIFORNIA CITY | CA | 93504 | |
| SALLY J. RAZO | BOB T. RAZO | PO BOX 433 | | | LAFAYETTE | OR | 97127 | |
| SALLY K PATTERSON | | 1111 S WABASH AVE APT 3005 | | | CHICAGO | IL | 60605-2641 | |
| SALLY K. MILLER | | 1419 SANZON DRIVE | | | FAIRBORN | OH | 45324 | |
| SALLY K. OSHIRO | | 2652 GOLDEN SANDS | | | LAS VEGAS | NV | 89128 | |
| SALLY KELLETT CATES AND | | 1520 W BENTLEY ST | SALLY KELLETT | | MESA | AZ | 85201 | |
| Sally Lee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SALLY M. TOMTE | STEVEN J. TOMTE | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564-3125 | |
| SALLY MALONE HAWKINS AND WILLIAM | | ASSOCIATES INC 316 E WINTERGREEN | HAWKINS AND RICHARD WILLIAMS AND | | RD CEDAR HILL | TX | 75104 | |
| SALLY MIDDLETON CONNET ATT AT LA | | 4102 N 23RD | | | MCALLEN | TX | 78504 | |
| SALLY N SHIFF | | 2763 N CENTRE COURT | | | TUCSON | AZ | 85705 | |
| Sally Nelson | | 11749 Barnes Ferry | | | La Porte City | IA | 50651 | |
| SALLY NESPOR | | 4531 L. HONOAPIILANI ROAD | #3 | | LAHAINA | HI | 96761 | |
| SALLY NEUERT | | 2651 W GOLDENROD LANE | | | GLENVIEW | IL | 60025 | |
| SALLY ORLANDO | RICHARD ORLANDO | 2460 FIRE MOUNTAIN DRIVE | | | OCEANSIDE | CA | 92054 | |
| SALLY R LEISURE ATT AT LAW | | 2300 SW 1ST AVE 101 | | | PORTLAND | OR | 97201 | |
| SALLY RAUBOGEL | | 1221 HILLCREST AVE | | | LIVERMORE | CA | 94550 | |
| SALLY READ-JANCIC | | 12450 HIGLAND VALLEY ROAD | | | ESCONDIDO | CA | 92025-2303 | |
| SALLY REYNOSA | | 8358 DEW DROP CT | | | CORONA | CA | 92880 | |
| SALLY RUBIN AND SERVPRO OF PEORIA | | 4304 N DESERT OASIS | AND W GLENDALE | | MESA | AZ | 85207 | |
| SALLY S CHAN ATT AT LAW | | 1811 S DEL MAR AVE STE 213 | | | SAN GABRIEL | CA | 91776 | |
| SALLY SPEARS ATT AT LAW | | 8151 BROADWAY ST STE 106 | | | SAN ANTONIO | TX | 78209 | |
| SALLY STRIBLING | Coldwell Banker Schmitt | 100430 Overseas Highway | | | Key Largo | FL | 33037 | |
| SALLY STRIBLING PA | | 100430 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| SALLY SYMONDS | | PO BOX 761 | | | LARKSPUR | CA | 94977 | |
| SALLY THOMAS | | 50 FRANKLIN STREET | APT 2 | | CONCORD | NH | 03301 | |
| SALLY TOMTE | | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564 | |
| Sally Torres | | 2733 Burlington Blvd. | | | Dallas | TX | 75211 | |
| SALLY W BABIN AND JAMES BABIN | | 2100 WINNIE | | | LAKE CHARLES | LA | 70601 | |
| SALLY WILSON | | 237 WOOD BEACH DR | | | SANTA RSA BCH | FL | 32459 | |
| SALLYE A HIGGIN ATT AT LAW | | 1101 PENNSYLVANIA AVE NW FL 6 | | | WASHINGTON | DC | 20004 | |
| SALLYE A HIGGIN ATT AT LAW | | 1250 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| SALLYE A HIGGIN ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| SALLYE A HIGGIN ATT AT LAW | | PO BOX 1775 | | | HYATTSVILLE | MD | 20788 | |
| SALLYE AND HENRY WATSON AND | | 211 CHURCH ST | LEVEL LINE CONSTRUCTION CO | | VILLE PLATTE | LA | 70586 | |
| SALMA ISSI AND | | KHAMIS H ISSI | 33537 BRUSHY HOLLOW DR | | YUCAIPA | CA | 92399 | |
| SALMA, UMM E | | 6925 RIO TEJO WAY | | | ELK GROVE | CA | 95757-3433 | |
| SALMAN A SALMAN AND OSSAMA | | 900 107TH AVE | SALMAN | | OAKLAND | CA | 94603 | |
| SALMAN J BORHANI ATT AT LAW | | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 | |
| SALMANS, NICK V | | 977 HOLLY STREET | | | DENVER | CO | 80220 | |
| SALMON AND NOSTRAND | | CENTENNIAL ARCADE STE 300 | | | BELLOWS FALLS | VT | 05101 | |
| SALMON BROOK WATER DISTRICT | | PO BOX 595 | | | GRANBY | CT | 06035 | |
| SALMON CREEK LAW OFFICES | | 1412 NE 134TH ST STE 130 | | | VANCOUVER | WA | 98685 | |
| SALMON REAL ESTATE | | 818 A MAIN ST | | | SALMON | ID | 83467 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALMON RIVER C S COMBINED TOWNS | | 1918 STATE ROUTE 95 | SCHOOL TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| SALMON RIVER C S COMBINED TOWNS | | 285 TAYLOR RD | SCHOOL TAX COLLECTOR | | NORTH BANGOR | NY | 12966 | |
| SALMON, NESSAN R | | 3105 MALLARD HILL DR #107 | | | CHARLOTTE | NC | 28269-2051 | |
| SALNY REDBORD AND RINALDI | | 9 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| SALO PROJECT LLC | | NW 6087 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Salomon Analytics | | 338 Greenwich St | | | New York | NY | 10013 | |
| Salomon Analytics | | Seven World Trade Center | 37th Floor | | New York | NY | 10048 | |
| SALOMON AND MARIA SEGURA | | 324 MAJOR DR | AND RJ ROOFING | | NORTHLAKE | IL | 60164 | |
| SALOMON BROTHERS REALTY | | 8800 HIDDEN RIVER PKWY | | | TAMPA | FL | 33637 | |
| Salomon Brothers Realty Corp. | | 390 GREENWICH ST | | | New York | NY | 10013-2309 | |
| Salomon Serruya and Gladys Victoria Mora JTWROS | | 1700 W 24 St | Sunset Island 3 | | Miami Beach | FL | 33140 | |
| SALONE AND JOHNSON PLLC | | 10320 W MCDOWELL RD STE E5013 | | | AVONDALE | AZ | 85392-4869 | |
| SALPI JEJEIAN | | 482 OXFORD ST | | | LOS ANGELES | CA | 90004 | |
| SALS HOME IMPROVEMENT LLC | | 52 PEPPER BUSH LN | | | NEWINGTON | CT | 06111 | |
| SALSGIVERS INC | | 329 N FIRST ST | | | YAKIMA | WA | 98901 | |
| SALSMAN, WENDELL W & SALSMAN, MARILYN | | 16904 MAPLETON PLACE | | | WESTFIELD | IN | 46074-0000 | |
| SALSTRAND, KAREN S | | 203 N WOOD DALE RD | | | WOOD DALE | IL | 60191-2082 | |
| SALT CREEK SANITARY DISTRICT | | 201 S ROUTE 83 PO BOX 6600 | SALT CREEK SANITARY DISTRICT | | VILLA PARK | IL | 60181 | |
| SALT LAKE CITY CORPORATION | | 1530 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORPORATION | | PO BOX 145455 | | | SALT LAKE CITY | UT | 84114-5455 | |
| SALT LAKE CITY CORPORATION | | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE CITY RECORDER | | 2001 S STATE ST | N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE CITY SUBURBAN SANITARY | | 3932 A 500 E | | | SALT LAKE CITY | UT | 84107 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | LARRY RICHARDSON TREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | SALT LAKE COUNTYTREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 160 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY TREASURER WATER | | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE TITLE ESCROW COMPANY | | 1092 E S UNION AVE | | | MIDVALE | UT | 84047 | |
| SALT LAKE VALLEY | | PO BOX 30018 | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE VALLEY HEALTH DEPARTMENT | | 788 E WOODOAK LN 140 | | | MURRAY | UT | 84107 | |
| SALT LAKE VALLEY LAW ENFORCEMENT | | 3365 S 900 W 121 | | | SALT LAKE CITY | UT | 84119 | |
| SALT POND SETTLEMENT CONDO ASSOC | | PO BOX 1777 | | | BLOCK ISLAND | RI | 02807 | |
| SALT POND SETTLEMENT OWNERS ASSOC | | 72 W SIDE RD | | | BLOCK ISLAND | RI | 02807 | |
| SALT RIVER CONDO ASSOC | | 43165 SCHOENHERR | | | STERLING HEIGHTS | MI | 48313 | |
| SALT RIVER RURAL ELECTRIC | | PO BOX 848 | | | FLORENCE | KY | 41022 | |
| SALTAIRE VILLAGE | | 103 BROADWAY | TAX COLLECTOR | | BAY SHORE | NY | 11706 | |
| SALTAIRE VILLAGE | VILLAGE OF SALTAIRE | PO BOX 5551 | 103 BROADWAY | | BAY SHORE | NY | 11706 | |
| SALTER MCGOWAN SYLVIA AND LEONAR | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| Salter, Michael H & Salter, Erin K | | 19884 NW Dorchester Way | | | Hillsboro | OR | 97124-9052 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | CITY HOME IMPROVEMENT | | FORT LAUDERDALE | FL | 33311 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| SALTILLO BORO | | TAX COLLECTOR | | | SALTILLO | PA | 17253 | |
| SALTILLO TOWN | | 395 MOBILE PO BOX 1426 | TAX COLLECTOR | | SALTILLO | MS | 38866 | |
| SALTLICK TOWNSHIP FAYETT | | 1301 INDIAN CREEK VALLEY RD | T C OF SALTLICK TOWNSHIP | | MELCROFT | PA | 15462 | |
| SALTLICK TOWNSHIP FAYETT | | 428 IMEL RD | T C OF SALTLICK TOWNSHIP | | INDIAN HEAD | PA | 15446 | |
| SALTSBURG BORO | | 709 SATT ST | TAX COLLECTOR | | SALTSBURG | PA | 15681 | |
| SALTSBURG BORO INDIAN | | 709 SALT ST | T C OF SALTSBURG BOROUGH | | SALTSBURG | PA | 15681 | |
| SALTVILLE TOWN | | TOWN OF SALTVILLE | | | SALTVILLE | VA | 24370 | |
| SALTZMAN APPRAISALS | | 331 CALVIN AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| SALTZMAN, TODD | | 2010 WEST BROAD STREET | | | TWP OF SCOTCH PLAINS | NJ | 07076 | |
| SALU AND SALU LAW FIRM PLLC | | 2129 STATELINE RD W STE A | | | SOUTHAVEN | MS | 38671 | |
| SALUDA CITY | | CITY HALL 6 E MAIN ST | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA CITY | | CITY HALL 6 E MAIN ST POB 248 | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA COUNTY | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY | | 100 E CHURCH ST STE 5 | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY MOBILE HOMES | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY RMC | | CHURCH ST | COURTHOUSE | | SALUDA | SC | 29138 | |
| SALUDA REALTY | | 113 N MAIN ST | | | SALUDA | SC | 29138 | |
| Salus, Cynthia C | | 1970 Traces Lane | | | Colorado Spring | CO | 80951-4748 | |
| SALVACION, TERRY & SALVACION, ROSILA | | 94-479 KIPOU ST | | | WAIPAHU | HI | 96797-0000 | |
| SALVADOR & LYNN GUERRERO | | 7170 PICO AVE | | | RIVERSIDE | CA | 92509 | |
| SALVADOR A. RIVERA | ZULEYMA GARCIA | 5307 HAZELWOOD AVENUE | | | BALTIMORE | MD | 21206 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALVADOR AND MARIA SAUCEDO AND | KEYBRIDGE CONSTRUCTION GROUP | 1912 VIRGINIA AVE | | | HYATTSVILLE | MD | 20785-3930 | |
| SALVADOR AND VERONICA C NOVOA AND | | 2240 W ASTER DR | PINNACLE RESTORATION | | PHOENIX | AZ | 85029 | |
| SALVADOR BALLESTERAOS | | 968 W 11TH ST | | | POMONA | CA | 91766 | |
| Salvador Barajas | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Salvador Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| SALVADOR BARRETO | ENID BARRETO | 186 WASHINGTON AVENUE | | | MATAWAN | NJ | 07747 | |
| SALVADOR BEDOYA AND | | MICHEL HARGROVE | 9861 53RD STREET | | RIVERSIDE | CA | 92509 | |
| SALVADOR BENAVIDES | CECILIA BENAVIDES | 1392 MONSERATE AVENUE | | | CHULA VISTA | CA | 91911 | |
| SALVADOR C RAMIREZ AND ASSOCS | | 5959 GATEWAY W 525 | | | EL PASO | TX | 79925 | |
| SALVADOR COLON ATT AT LAW | | PO BOX 2951 | | | HOUSTON | TX | 77252-2951 | |
| SALVADOR CONTRERAS | | 930 WOODCREST AVENUE | | | LA HABRA | CA | 90631 | |
| SALVADOR F CHAVEZ AND | KRIS P CHAVEZ | 965 LAUREL AVE | | | SONOMA | CA | 95476 | |
| SALVADOR GIRON | | | | | HURST | TX | 76053-5419 | |
| SALVADOR J RANDAZZO ATT AT LAW | | 4890 HWY 22 STE A | | | MANDEVILLE | LA | 70471 | |
| SALVADOR L. HERNANDEZ | AURORA T. MAY | (CHATSWORTH AREA) | 9822 QUAKERTOWN AVENUE | | LOS ANGELES | CA | 91311 | |
| SALVADOR L. HERNANDEZ | AURORA T. MAY | 9822 QUAKERTOWN AVENUE | | | CHATSWORTH | CA | 91311 | |
| SALVADOR M AMEZCUA AND SALVADOR M AMEZCUA AND | | 4581 VALLECITO LANE | | | YORBA LINDA | CA | 92886 | |
| Salvador Marquez | | 15245 Kindsbury St | | | Mission Hills | CA | 91345 | |
| SALVADOR MENDOZA | | 36839 JUSTIN COURT | | | PALMDALE | CA | 93550-8329 | |
| SALVADOR PEREZ | | 5565 VIA VALLARTA | | | YORBA LINDA | CA | 92887 | |
| SALVADOR R GIRON | | | | | HURST | TX | 76053-5419 | |
| SALVADOR RODRIGUEZ GIL BATISTA | | 1013 ODESA STREET, | COL. PORTALES SUR | | MEXICO CITY | MA | 03300 | MEXICO |
| SALVADOR SANTOS | | 618 W ASHLAND AVENUE | | | VISALIA | CA | 93277 | |
| SALVADOR, ABIMAEL | | 4200 ACCLAIM WAY | | | MODESTO | CA | 95356 | |
| SALVADOR, EDITHA | GMAC MORTGAGE, LLC V EDITHA SALVADOR | 30-01 34th Ave. | | | Astoria | NY | 11106 | |
| SALVADORE AND ELIZABETH | | 510 CARMENERE DR | LAMARTINA AND FIRST BANK AND TRUST | | KENNER | LA | 70065 | |
| SALVADRAS, BOBBY & SALVADRAS, KELLIE L | | 63655 BAYOU JACOB RD | | | PLAQUEMINE | LA | 70764-0000 | |
| SALVAGE SPECIALISTS | | 5 LYMAN ST | | | MILLERS FALLS | MA | 01349 | |
| SALVAGE, SIERRA | | PO BOX 1482 | | | FORESTHILL | CA | 95631 | |
| SALVANI, CRAIG | NU IMAGE CLAIMS INC | 27801 MICHIGAN ST | | | BONITA SPRINGS | FL | 34135-4678 | |
| SALVATORE AND JOSEPHINE MARINO AND | | 136 138 HARVARD ST | JORGE CONSTRUCTION INC | | MEDFORD | MA | 02155 | |
| SALVATORE B COTTONE JR | | 1504 CAPOUSE AVENUE | | | SCRANTON | PA | 18509 | |
| SALVATORE BANDO AND BANDO | | 2961 E ROSE LN | BILTMORE LLC AND BADGER RESTORATION | | PHOENIX | AZ | 85016 | |
| SALVATORE BOMMARITO ATT AT LAW | | 35 900 BOB HOPE DR STE 170 | | | RANCHO MIRAGE | CA | 92270 | |
| SALVATORE C CHINAPPI | MARGARET F CHINAPPI | 85 TRACEY DRIVE | | | NORTHBRIDGE | MA | 01588 | |
| SALVATORE C. TIRRO | JAYNE S. TIRRO | 40 SPINNING WHEEL LANE | | | MARLTON | NJ | 08053 | |
| SALVATORE DANIELLO AND | AMANDA DANIELLO | 382 LEPPER RD | | | FORT JOHNSON | NY | 12070-1661 | |
| SALVATORE F LANZA ATT AT LAW | | 154 S 2ND ST | | | FULTON | NY | 13069 | |
| SALVATORE FICAROTTA | | 9 CALVI LANE | | | YONKERS | NY | 10701 | |
| SALVATORE GALASCIO | KAREN GALASCIO | 628 MOUNTAIN ROAD | | | KINNELON BOROUGH | NJ | 07405 | |
| SALVATORE J DRAGOTTA | BARBARA J DRAGOTTA | 47478 NAPOLI | | | MACOMB TOWNSHIP | MI | 48044 | |
| SALVATORE L RUSSO | ANNA J RUSSO | 8936 PLEASANTVIEW ROAD | | | BANGOR | PA | 18013-4430 | |
| SALVATORE L. MAZZELLA | SUSAN M. MAZZELLA | 1 GULFSTREAM BOULEVARD | | | MATAWAN | NJ | 07747 | |
| SALVATORE LOCASCIO | SHEILA LOCASCIO | 69 ODONNELL AVENUE | | | SHREWSBURY | MA | 01545 | |
| SALVATORE LUPINACCI CONSTRUCTION | | 97 HOLLYWOOD AVE | | | CLIFTON | NJ | 07014 | |
| SALVATORE MARINO AND JOSEHINE | | 136 138 HARVARD ST | MARIN0 AND SELTSER AND GOLDSTEIN PUBLIC ADJ INC | | MEDFORD | MA | 02155 | |
| SALVATORE MILARDO AND CSS | | 66 W ST | MORELLO INC | | MIDDLETOWN | CT | 06457 | |
| SALVATORE P PUGLISI ATT AT LAW | | 103 5TH ST SE STE M | | | BARBERTON | OH | 44203 | |
| SALVATORE PATTI | CHRISTINE PATTI | 4244 WESTOVER DRIVE | | | CROWN POINT | IN | 46307 | |
| SALVATORE V MICCIO | ADINA MICCIO | 219 HIGHLAND AVE | | | NORTHPORT | NY | 11768-1653 | |
| SALVATORE V. PAGLIUCA JR | DENISE PACELLA | 56 ROSE RD | | | WEST NYACK | NY | 10994 | |
| SALVATORE, KENNETH & FORTE, PATRICIA | | 2380 CRANSTON STREET | | | CRANSTON | RI | 02920 | |
| SALVATORE, TOM | | 504 S RIVERSIDE HARBOR DR | | | POST FALLS | ID | 83854 | |
| SALVIATI, JOHN L | | 305 AZTEC DRIVE | | | MARTINSBURG | WV | 25405-6793 | |
| SALYER, SHERRI | | 2221 12TH AVE | DAN GUNTERMAN AND HOMEPRO EXTERIORS | | ROCKFORD | IL | 61104 | |
| SALYERS, WILLIAM | | 2401 DENISE ST | DORMAN PROPERTIES LLC | | BENTON | AR | 72015 | |
| SALYERSVILLE CITY | | PO BOX 640 | CITY OF SALYERSVILLE | | SALYERSVILLE | KY | 41465 | |
| SALYRIA L GUMMS ATT AT LAW | | 801 BARROW ST STE 305 | | | HOUMA | LA | 70360 | |
| SALZBERG APPRAISALS INC | | 6044 RIVER RD | | | NORFOLK | VA | 23505-4709 | |
| SALZSIEDER LEGAL SERVICES | | 1133 14TH AVE STE 200 | | | LONGVIEW | WA | 98632 | |
| SAM & HELEN TSANG FAMILY TRUST | | 6804 TRINIDAD DR | | | SAN JOSE | CA | 95120 | |
| SAM A. BISBIKIS | MARY S. BISBIKIS | 8876 W MARSHFIELD LANE | | | ORLAND HILLS | IL | 60477 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM A. WEBB | NANCY A. WEBB | 431 ILIAINA ST | | | KAILUA | HI | 96734-1810 | |
| SAM ABRAHAM CHANCERY CLERK | | 306 W MARKET | | | GREENWOOD | MS | 38930 | |
| SAM ABRAHAM CHAUNCERY COURT | | PO BOX 250 | LEFLORE COUNTY | | GREENWOOD | MS | 38935 | |
| SAM ABRAHAM LEFLORE COUNTY TC | | 310 MARKET ST | LAND REDEMPTION ACCOUNT | | GREENWOOD | MS | 38930-4331 | |
| SAM AND JENNIFER VASSER | | 632 TOWN LAKE RD | | | MONTGOMERY | AL | 36117 | |
| SAM AND LISA HAWKINS | | 11 FERN LN | SIMON PROPERTIES LLC | | CONWAY | AR | 72032 | |
| SAM AND TRACY LANEY | | 1316 S INTERSTATE HWY 45 | | | FERRIS | TX | 75125 | |
| SAM BARTLETT INC | | 11300 SURREY RD | | | CHESTER | VA | 23831 | |
| SAM BARTLETT INC | | 6630 MASADA DR | | | CHESTERFIELD | VA | 23838 | |
| SAM BENEVENTO ATT AT LAW | | 3620 PACIFIC COAST HWY STE 100 | | | TORRANCE | CA | 90505-6018 | |
| SAM BLAISS ATT AT LAW | | 100 N MAIN ST STE 1030 | | | MEMPHIS | TN | 38103 | |
| SAM C BINGAMAN ATT AT LAW | | 411 W CHICKASHA AVE STE 201 | | | CHICKASHA | OK | 73018 | |
| SAM C DAQUILLA | | PO BOX 429 | | | JACKSON | LA | 70748 | |
| SAM CHEN | AI XIAN ZENG | 148 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| SAM D HART JR ATT AT LAW | | PO BOX 2403 | | | COLUMBUS | GA | 31902 | |
| SAM F. COLEMAN JR | | 10 BOULDER ST | | | MALDEN | MA | 02148 | |
| SAM FELLUS | | 500 W HARBOR DR#1404 | | | SAN DIEGO | CA | 92101 | |
| SAM FOLDS INC REALTORS | | 3720 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| SAM G. WHEAT | | 11671 BARCLAY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| SAM GALLO JR | SARAH S. GALLO | 9 WINDFLOWER | | | ALISO VIEJO | CA | 92656 | |
| SAM GRIMMINGER ATT AT LAW | | PO BOX 574 | | | GRAND ISLAND | NE | 68802 | |
| SAM HERATH | DANETTE JOHANSEN-HERATH | 510 DEVON DR | | | BURR RIDGE | IL | 60527 | |
| SAM HOPKINS, R | | PO BOX 3014 | | | POCATELLO | ID | 83206 | |
| SAM J STEVENS AND COMPANY | | 935 WILLIAMSBURG LN | | | KELLER | TX | 76248 | |
| SAM J TURCO LAW | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM JABOUR | VIRGINIA JABOUR | 40919 EAST ROSEWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| SAM KNUDSEN, K | | 474 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| SAM L SULLIVAN JR ATT AT LAW | | PO BOX 2707 | | | JASPER | AL | 35502 | |
| SAM L. HEBBLETHWAITE | MARY C. HEBBLETHWAITE | 2511 WOODHURST RD | | | CHARLOTTESVILLE | VA | 22901-2256 | |
| Sam Lepore | | 6 Hogan Way | | | Moorestown | NJ | 08057 | |
| SAM LEUNG | | 1621 W 25TH STREET | #213 | | SAN PEDRO | CA | 90732 | |
| SAM LEUNG | | 6475 E PACIFIC COAST HWY #310 | | | LONG BEACH | CA | 90803 | |
| SAM LEVINE | | 3501 N SECOND STREET | | | HARRISBURG | PA | 17110 | |
| SAM M CORING ATT AT LAW | | 1240 INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804 | |
| SAM MATT AND NATE FOGG | | 247 KILLINGTON AVENUE | | | RUTLAND | VT | 05701-3738 | |
| SAM MICHIELLI | DIANA MICHIELLI | 100 PORTSMOUTH DR | | | BERKELEY TWP | NJ | 08757 | |
| SAM MILLER LLC | | 710 S MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| SAM MIRKIN ATT AT LAW | | 205 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601-1839 | |
| SAM MOORE AND ASSOCIATES | | 2432 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| SAM N STAMATIS | | 698 Coventry Township Lane | | | Marietta | GA | 30062 | |
| SAM O HENRY IV ATT AT LAW | | 502 TRENTON ST | | | WEST MONROE | LA | 71291 | |
| SAM O HENRY IV ATT AT LAW | | 560 BOARDWALK BLVD | | | BOSSIER CITY | LA | 71111 | |
| SAM OLENS | | 40 Capitol Square | SW | | Atlanta | GA | 30334-1300 | |
| SAM OLSEN | | 308 AVENIDA CABRILLO #C | | | SAN CLEMENTE | CA | 92672 | |
| SAM OLSON | | 17853 SANTIAGO BLVD | 107-484 | | VILLA PARK | CA | 92861 | |
| SAM OLSON | | 17853 SANTIAGO BLVD No 107 484 | | | VILLA PARK | CA | 92861 | |
| SAM OSTAYAN | | 15030 VENTURA BLVD#493 | | | SHERMAN OAKS | CA | 91403 | |
| SAM OSTOYAN | | 15030 VENTURA BLVD #498 | | | SHERMAN OAKS | CA | 91403 | |
| SAM P COOPER JR ATT AT LAW | | PO BOX 125 | | | PICAYUNE | MS | 39466 | |
| Sam Palmer | | 1682 Amarelle Street | | | Thousand Oaks | CA | 91321 | |
| SAM S DI BENEDETTO | | 61 GARFIELD ROAD | | | PARSIPPANY | NJ | 07054 | |
| SAM SCHIRMER INS AGENCY | | PO BOX 1782 | | | MT PLEASANT | SC | 29465 | |
| SAM SOM AND KHEURN SOK AND | | 162 PRINCETOWN BLVD | NICHOLAS RABIAS | | LOWELL | MA | 01851 | |
| SAM SPATAFORA REAL ESTATE APPRAISAL | | PO BOX 4262 | | | RIVERSIDE | CA | 92514 | |
| SAM T AURINGER | | 110 RIDGE GATE | | | LEWISVILLE | NC | 27023 | |
| SAM TABIBIAN ATT AT LAW | | 1801 AVE OF THE STARS STE 102 | | | LOS ANGELES | CA | 90067 | |
| SAM THOMAS III ATT AT LAW | | 21403 CHAGRIN BLVD STE 295 | | | BEACHWOOD | OH | 44122-5357 | |
| SAM TURCO LAW OFFICE | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM TURCO LAW OFFICES | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM V CALVERT ATTORNEY AT LAW | | 1011 2ND ST N STE 107 | | | ST CLOUD | MN | 56303 | |
| SAM WEXLER PLUMBING INC | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | |
| SAM WILSON | S Wilson And Associates | 906 W. Hwy 270 | | | Heavener | OK | 74937 | |
| SAM WONG AND | GRACE WONG | 2687 MASON LN | | | SAN MATEO | CA | 94403-2646 | |
| SAM X J WU ATT AT LAW | | 23555 GOLDEN SPRINGS DR STE I | | | DIAMOND BAR | CA | 91765 | |
| SAM X WU ATT AT LAW | | 55 S RAYMOND AV STE 301 | | | ALHAMBRA | CA | 91801 | |
| SAM, CHRISTINA & KUTTY, ANUP M | | 3506 ARCADE AVE | | | SAN JOSE | CA | 95148-0000 | |
| SAM, SINATH | | ROUTE 1 BOX 132C | | | GEORGETOWN | DE | 19947 | |
| SAMAHA FAMILY REALTY | | 128 S ST | | | CONCORD | NH | 03301 | |
| SAMAN BEHNAM ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| SAMANO, ARMANDO | | 5442 PROCTOR | | | DETROIT | MI | 48210 | |
| SAMANTHA A KEHL ATT AT LAW | | 3900 W WACO DR | | | WACO | TX | 76710 | |
| Samantha Adley | | 1459 LAURA LN | | | DALLAS | TX | 75241-3762 | |
| SAMANTHA AND MARK JAFFE | | 1730 RIDGEVIEW CIR | | | AUBURN | CA | 95603 | |
| SAMANTHA BOOKER | | 6107 OLIVE DRIVE | | | BAKERSFIELD | CA | 93308 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Samantha Braun | | 301 COATES ST | | | PARKERSBURG | IA | 50665-2049 | |
| Samantha Campbell | | 928 Bourland Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA EINHORN ATT AT LAW | | 1674 BEACON ST | | | BROOKLINE | MA | 02445 | |
| SAMANTHA GIUGNO | | 58 W MAIDEN LN | | | MONROE | CT | 06468 | |
| Samantha Hoff | | 36 Stone Ridge Road | | | Thornton | PA | 19373 | |
| SAMANTHA J EVANS ATT AT LAW | | 75 CAVALIER BLVD STE 217 | | | FLORENCE | KY | 41042-3958 | |
| SAMANTHA J ORTIZ SCHRIVER SAMANTHA | | STEVEN SHRIVER 11673 W 75TH CIR | ORTIZ SHRIVER STEVEN SCHRIVER | | ARVADA | CO | 80005 | |
| Samantha Jorgensen | | 1124 Western Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA K FERGUSON ATT AT LAW | | 813 WASHINGTON ST | | | EDEN | NC | 27288 | |
| SAMANTHA MYERS RONALD J MYERS JR | | 1408 LAKEWOOD DR | AND GRIFFIN APPLIANCE SALES AND SERVICE INC | | BAINBRIDGE | GA | 39819 | |
| Samantha Rohe | | 1324 Broadmoor Ln | | | Irving | TX | 75061 | |
| Samantha Rugh | | 872 Valley Ridge Rd | | | Burleson | TX | 76028-4985 | |
| SAMANTHA S SMITH ATT AT LAW | | 2006 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| SAMANTHA S SMITH ATT AT LAW | | 535 GRISWOLD ST STE 1650 | | | DETROIT | MI | 48226 | |
| SAMANTHA SCHADEL | | 38252 TOTTENHAM | | | STERLING HEIGHTS | MI | 48312 | |
| Samantha Schoenberg | | 31 King Arthur Dr | | | Medford | NJ | 08055 | |
| Samantha Senda | | 9354 Brightwood Court | | | Northridge | CA | 91325 | |
| SAMANTHA SIZEMORE VERNETTI ATT AT L | | 1400 SW SUSANA ST STE 12 | | | BENTONVILLE | AR | 72712 | |
| SAMANTHA WILLIAMS AND SAMANTHA | | 5778 GINERIDGE DR | CHANDLER AND TEXAS TRUST CONSTRUCTION | | HOUSTON | TX | 77053 | |
| SAMANTHA ZUBAK | | PO BOX 375 | | | DENVER | IA | 50622 | |
| SAMARAS, ARTHUR & SAMARAS, ANGELA | | 125 SCHWARTZ | | | WEIRTON | WV | 26062 | |
| SAMARO, MARIO | | 3204 RUTLEDGE DR | CAITLIN SAMARO | | INDIANPOLIS | IN | 46228 | |
| SAMASCOTT, WAYNE T & SAMASCOTT, STACEY C | | 140 MOSS ROCK RD | | | SARANAC LAKE | NY | 12983 | |
| SAMAYOA, LUIS | | 24703 CANDLENUT COURT | | | MORENO VALLEY | CA | 92557 | |
| SAMBASIVARAO MOPARTHY | JAYASREE MOPARTHY | 102 CANTERBURY RD | | | DUBLIN | GA | 31021 | |
| SAMBERG PHOENIX AND GOUTARD | | 515 N 6TH ST FL 15 | | | SAINT LOUIS | MO | 63101 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5013 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | SAMBOR INVESTMENTS LLC | | PIKESVILLE | MD | 21282 | |
| SAMBORN, MICHAEL | | 1087 N HERNY ST | | | BAY CITY | MI | 48706 | |
| SAMBURG CITY | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| SAMEDIFEDE, RONALD D & SAMEDIFEDE, HEUREUSE R | | 1780 23RD ST SW | | | NAPLES | FL | 34117-0000 | |
| Sameer Khoury | | 52 LOOP 22 | | | EMERYVILLE | CA | 94608-2543 | |
| SAMEER WALIA | | 136 PACIFIC AVE | | | AUBURN | CA | 95603 | |
| SAMEH F MORCOS | SAFIA MORCOS | 10808 FLORAL DRIVE | | | WHITTIER | CA | 90606 | |
| SAMELA WYBLE AND NORTHLAND ROOFING | | 2908 SE 1ST ST | | | BLUE SPRINGS | MO | 64014-4900 | |
| SAMELA, ANN M | | 28 CURRIER WAY | | | CHESHIRE | CT | 06410 | |
| SAMENTO, KAREN M | | 41 SCHOFIELD DR | | | EAST BERLIN | PA | 17316-9316 | |
| SAMERA L ABIDE | | PO BOX 3616 | | | BATON ROUGE | LA | 70821 | |
| SAMI AND AHLAM ROUMAYA | | 4611 ARDMORE ST | | | STERLING HEIGHTS | MI | 48310 | |
| SAMI DEVELOPMENT LLC | | 3415 WEST DIVERSY | | | CHICAGO | IL | 60647 | |
| SAMI II 2003 3 | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SAMI RISHMAWI | | 801 SAN DIEGUL TO DRIVE | | | ENCINTAS | CA | 92024 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI/BRIAN CREEL | AMNA Capital Corporation | 344 PLACERVILLE DRIVE | | | PLACERVILLE | CA | 95667 | |
| SAMI SIDDIQUI/JANETT ONEAL | Real Living GreatWest Real Estate | 1110 Civic Center Drive # 404 | | | Yuba City | CA | 95993 | |
| SAMI SIDDIQUI/KHAYAM SIDDIQUI | Real Living GreatWest Real Estate | 3009 Curtion Street | | | Turlock | CA | 95380 | |
| SAMI SIDDIQUI/USMAN SYED | Real Living GreatWest Real Estate | 350 Munter Street | | | Manteca | CA | 95337 | |
| SAMIA FAIZ | | 26 OHIO | | | IRVINE | CA | 92606 | |
| SAMIA GHOBRIAL | | 5530 N RYLAND AVE | | | TEMPLE CITY | CA | 91780 | |
| SAMIA NAZIR AND BAINS CONSTRUCTION | INC | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND FANTASTIC | CONSTRUCTION | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND SI DECKER INC | | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIMI AND MURPHY | | 616 ROUTE 304 | | | NEW CITY | NY | 10956 | |
| SAMINI AND SIMMONS APLC | | 4695 MACARTHUR CT 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| SAMIR B. ROUFAEIL | HANAA E. ROUFAEIL | 7622 CARBON CIR | | | LA PALMA | CA | 90623-1419 | |
| SAMIR HAJ | | 530 99TH AVE NE | | | BELLEVUE | WA | 98004-4913 | |
| SAMIR IGBARA | | 7706 MARINE ROAD | UNIT/APT A2 | | NORTH BERGEN | NJ | 07047-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMIR J HAMMOURI AND | | TERESA M HAMMOURI | 34033 CASTLE PINES DRIVE | | YUCAIPA | CA | 92399 | |
| SAMIR KALASH | | 2335 EAST CHESTNUT | C-100 | | SPRINGFIELD | MO | 65802 | |
| SAMIR MASRI ATT AT LAW | | 901 PONCE DE LEON BLVD STE 101 | | | CORAL GABLES | FL | 33134 | |
| SAMIR MASRI ESQ ATT AT LAW | | 2 ALHAMBRA PLZ STE 508 | | | CORAL GABLES | FL | 33134 | |
| SAMIR MRAIHEEN | | 23398 BADGER CREEK LANE | | | CANYON LAKE | CA | 92587 | |
| SAMIRA GHAZAL ATT AT LAW | | 1909 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| SAMISH WATER DISTRICT | | 2195 NULLE RD | | | BELLINGHAM | WA | 98229-9329 | |
| SAMIU IJELU AND CITY OF NEWARK | | 15 WESTEND AVE | | | NEWARK | NJ | 07106 | |
| Samiul Islam | | 2726 Hickory Bend | | | Garland | TX | 75044 | |
| SAMLARC | | PO BOX 2042 | | | TUSTIN | CA | 92781-2042 | |
| SAMMARTINO AND STOUT INC | | 3111 STATE ST | | | ERIE | PA | 16508 | |
| SAMMIE AND ARLENE LUJIN AND | | 5721 KIMBERLY RD | ADVANTAGE CONSTRUCTION CO | | FORT WAYNE | IN | 46809 | |
| SAMMIE AND JANICE DAVIS AND WYSOCKI | | 1652 LIGHTFOOT CIR | BROTHERS REMODELING | | MARIETTA | GA | 30062 | |
| SAMMIE BARRON | | 23032 VILLAGE DRIVE | #A | | LAKE FOREST | CA | 92630 | |
| SAMMIE K. CALDERON | MARIANNE L. CALDERON | 7314 HARRINGTON | | | BRIGHTON | MI | 48116 | |
| SAMMIE L SHEROD | | 183 BROAD ACRES RD | | | BISHOPVILLE | SC | 29010 | |
| SAMMIE MYLES ESTATE AND W AND M | | 922 STANLEY | RESTORATION | | PONTIAC | MI | 48340 | |
| SAMMIE TAYLOR AND SHERON TAYLOR | | 3121 CAROLINE CRESCENT | AND SUPERIOR SERVICES INC | | SUFFOLK | VA | 23435 | |
| SAMMUEL WESSENA AND I ROOF | | 4360 E DURHAM CIR | | | STONE MOUNTAIN | GA | 30083-5030 | |
| SAMMY C GREGORY ATT AT LAW | | 1212 13TH ST STE 204 | | | LUBBOCK | TX | 79401 | |
| SAMMY FELDMAN ATT AT LAW | | 36 AMITY ST STE 22E | | | ROCHESTER | NY | 14623 | |
| SAMMY J WALKER AND | | 990 READY SECTION RD | A 1 ROOFING | | HAZEL GREEN | AL | 35750 | |
| SAMMY JAQUES | KAREN JAQUES | 1448 HEPNER AVENUE | | | LOS ANGELES | CA | 90041 | |
| SAMMY L COVINGTON AND TRI STATE | GMAC Mortgage, LLC as Servicer | 3451 Hammond Ave Mail Code 507-345-110 | | | Waterloo | IA | 50702 | |
| SAMMY L. SCHWAB | LINDA D. SCHWAB | 54-271 KAWAIHEMO PLACE | | | HAUULA | HI | 96717 | |
| SAMMY SPENCER | | 125 FOGGY BRANCH TRL | | | FORNEY | TX | 75126-4082 | |
| SAMMY WALKER AND A 1 ROOFING | | 990 READY SECTION RD | AND OR LARRY PAYNE | | HAZEL GREEN | AL | 35750 | |
| SAMMY WILLIAMS CHARLOTTE WILLIAMS | | 2769 HILLVALE COVE WAY | TAYLOR ROOFING CO | | LITHONIA | GA | 30058 | |
| SAMOON KER | | 17738 TULSA STREET | | | GRANADA HILLS | CA | 91344 | |
| SAMOUCE MURRELL AND GAL PA | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOUNCE MURRELL AND GAIL P A | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOWITZ AND SAMOWITZ | | 851 CLINTON AVE | | | BRIDGEPORT | CT | 06604 | |
| SAMOWITZ AND SAMOWITZ LLC | | 2452 BLACK ROCK TURNPIKE STE 5 | | | FAIRFIELD | CT | 06825-2407 | |
| SAMPLE CONSTRUCTION AND CHERYL L | | 27631 TABLE MEADOW RD | FORD AND SHEPHARD AND HAVEN LLP | | AUBURN | CA | 95602 | |
| SAMPLE, CAROL | WILSON CONTRACTORS LLC | 814 PIONEER DR | | | BOILING SPGS | SC | 29316-9336 | |
| SAMPLE, LESTER | | PO BOX 256 | | | GREENFIELD | IL | 62044 | |
| SAMPLES JENNINGS RAY AND CLEM | | 130 JORDAN DR | | | CHATTANOOGA | TN | 37421 | |
| SAMPLES, FRANK | | 1400 CHESTER AVE A | | | BAKERSFIELD | CA | 93301 | |
| SAMPLES, MARY | | 6255 HILLPINE DR | PARAGON CONSTRUCTION | | DOUGLASVILLE | GA | 30135 | |
| SAMPSON AND SHELLY LUCAS AND | | 423 CLINTON AVE | EQUITY ONE EXTERIORS | | MOUNDSVILLE | WV | 26041 | |
| SAMPSON COUNTY | | 126 ELIZABETH ST PO BOX 207 ZP28329 | TAX COLLECTOR | | CLINTON | NC | 28329-0207 | |
| SAMPSON COUNTY | | 126 W ELIZABETH ST | TAX COLLECTOR | | CLINTON | NC | 28328 | |
| SAMPSON REGISTER OF DEEDS | | SAMPSON COUNTY COURTHOUSE | RM 107 MAIN ST | | CLINTON | NC | 28328 | |
| SAMPSON ROBERTS AND ASSOCIATES | | 909 EAGLES LANDING PKWY STE 440 | | | STOCKBRIDGE | GA | 30281-6398 | |
| SAMPSON TOWN | | 10040 270TH AVE | CLERK TOWN OF SAMPSON | | NEW AUBURN | WI | 54757 | |
| SAMPSON TOWN | | 10040 270TH AVE | TREASURER SAMPSON TOWN | | NEW AUBURN | WI | 54757 | |
| SAMPSON TOWN | | R 3 | | | NEW AUBURN | WI | 54757 | |
| Sampson, Gregory L | GREGORY L SAMPSON JR VS GMAC MORTGAGE | 1755 Staunton Court | | | Saint Louis | MO | 63146 | |
| SAMPSON, KATHLEEN | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| SAMPSON, RICHARD J | | PO BOX 8479 | | | MISSOULA | MT | 59807 | |
| SAMPSON, STEVEN F & MULLEN-SAMPSON, JAYNE M | | 615 MAURY ST | | | RICHMOND | VA | 23224 | |
| SAMPSONS BUILDING CONTR | | 8095 WOODEN DR | | | SPRING HILL | FL | 34606-6803 | |
| SAMRA, MARY | | 27522 28TH ST | | | HIGHLAND | CA | 92346 | |
| SAMRAN MAIER AND RONALD MAIER | | 4845 BRADDOCK DR | OAKWOOD CONSTRUCTION AND HOLLADAY GRACE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| SAMS CARPET CARE | | 601 N BUNKER HILL ST STE D | | | WASILLA | AK | 99654 | |
| SAMS CLUB | | PO BOX 659785 | | | SAN ANTONIO | TX | 78265-9785 | |
| SAMS INSURANCE AGENCY | | 9515 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| SAMS ROOFING | | PO BOX 753 | | | ROSE | TX | 76043 | |
| SAMS, GABRAE | | 31 33 ARLINGTON AVE | SWABY HOME IMPROVEMENT PROFESSIONAL ASSOCIATION | | PATERSON | NJ | 07502 | |
| SAMSON AND ASSOCIATES | | 495 E RINCON ST STE 175 | | | CORONA | CA | 92879-1301 | |
| SAMSON JR, ROSS B | | 892 BLUE ROSALIE PL | | | HENDERSON | NV | 89052-8621 | |
| SAMSON, DONALD M | | 120 W MAIN | | | BELLEVILLE | IL | 62220 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMSON, GEORGIA C | | 17902 JESUS MARIA RD | | | MOKELUMNE HILL | CA | 95245-9656 | |
| SAMSON, GLENN | | 223 GYPSUM DR | DAVIDS HOME REPAIR AND CONSTRUCTION | | VALLEJO | CA | 94589 | |
| SAMTER, EUGENE C & SAMTER, DOROTHY J | | 1 FOX RUN LN APT 115 | | | ORCHARD PARK | NY | 14127-3163 | |
| SAMUAL E CATHCART | KELLI L CATHCART | 11916 EAST FIRST ST | | | SPOKANE | WA | 99206 | |
| SAMUEL & MARILYN CRUZ | | 315 10TH STREET | | | JERSEY CITY | NJ | 07302 | |
| SAMUEL A DISPENZA JR ATT AT LAW | | 349 W COMMERCIAL ST STE 2300 | | | EAST ROCHESTER | NY | 14445 | |
| SAMUEL A MILLS | MARY T MILLS | 460 RIVERWALK | | | MCDONOUGH | GA | 30252 | |
| SAMUEL A VERDICKT AND | AMY P. TRAN | | 2416 STOCKBRIDGE DRIVE | | OAKLAND | CA | 94611 | |
| SAMUEL A WILSON | | 38 ELIZABETH LN | | | IRVINE | CA | 92602-0741 | |
| SAMUEL A. OESCH | RANDI L. OESCH | 4065 SOUTH LUCE | | | FREMONT | MI | 49412 | |
| SAMUEL A. REISS | JEANINE E. REISS | 710 MORNING GLORY LANE | | | BARTLETT | IL | 60103 | |
| SAMUEL ALLEN | | 5750 KEMBLE AVENUE | | | PHILADELPHIA | PA | 19141 | |
| SAMUEL AND ANDEE LANGDON | | 1931 EARLY VIEW DR | AND INTERIOR SURFACES | | ANCHORAGE | AK | 99504 | |
| SAMUEL AND ANTRAVISE ROBINSON | | 189 191 OAK GROVE AVE | AND PAUL DAVIS SYSTEMS WESTERN | | SPRINGFILED | MA | 01109 | |
| SAMUEL AND CARLA STOKES | | 317 COPPERFIELD DR | | | EDMOND | OK | 73003 | |
| SAMUEL AND CARMEN MUNOZ AND | | 613 TRUMAN RD | COASTAL RESTORATION GROUP LLC | | CONWAY | SC | 29526 | |
| SAMUEL AND CHIOMA ODUCHE AND PAUL | | 2526 KNIGHTS CIR | DAVIS RESTORATION AND TABITHA OKEKE | | STAFFORD | TX | 77477 | |
| SAMUEL AND GRACIELA GUITRON AND | | 6023 S MULLEN ST | ALLIANCE RESTORATION INC | | TACOMA | WA | 98409 | |
| SAMUEL AND IRMA GONZALEZ | | 920 AMBER LN | | | OAK POINT | TX | 75068 | |
| SAMUEL AND KATHY CHIACCHIO AND | | 13783 GERANIUM PL | MERLIN LAW GROUP | | WELLINGTON | FL | 33414 | |
| SAMUEL AND LAURIE KARRH | | 936 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| SAMUEL AND LILLIE BURGESS AND | | 114 S 13TH ST | M MILLER AND SON LLC | | NEWARK | NJ | 07107 | |
| SAMUEL AND LINDA NORTH | | 200 LUTHER BANKS RD | | | RICHLANDS | NC | 28574 | |
| SAMUEL AND LOIS ADAMS | | 1604 ILLINOIS AVE | PADDLE ROOFING | | KILLEEN | TX | 76541 | |
| SAMUEL AND MARGARITA VICTORIA | | 12630 MONARCH RD | AND FRANCISCO MOLINA | | HOUSTON | TX | 77047 | |
| SAMUEL AND PATRICIA FULLER | | 5285 QUINCE RD | AND ADAIR CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| SAMUEL AND SHAWN PERUCH AND | | 5004 E WINDSTONE TRAIL | FUTURA AND BRIGHT PAINTING | | CAVE CREEK | AZ | 85331 | |
| SAMUEL AND SHIRLEY KRAMER AND DEL | | 165 W 10TH ST STE 1 | MAR BUILDERS AND CONSTRUCTION CO | | CHICAGO | IL | 60411 | |
| SAMUEL B BENTLEY ATT AT LAW | | PO BOX 3211 | | | JASPER | AL | 35502 | |
| SAMUEL B CASTLE JR ATT AT LAW | | 114 CT SQ | | | BARBOURVILLE | KY | 40906 | |
| SAMUEL BELKNAP LIEN | | 6517 41ST AVE N | | | CRYSTAL | MN | 55427 | |
| SAMUEL C ALAFANO AND | | 114 MARYWOOD CIR | DANIELLE ALAFANO | | SLIDELL | LA | 70458 | |
| SAMUEL C DAVIS AND SANTIAGO | BROTHERS RESTORATION SERVICES | 401 SMITH ST | | | DAYTON | TX | 77535-2927 | |
| SAMUEL C HASLER ATT AT LAW | | 200 E 11TH ST STE 101 | | | ANDERSON | IN | 46016 | |
| SAMUEL C WILKINSON | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| SAMUEL C. ROSEBERRY | JANE R. ROSEBERRY | 44 SPRINGLAWN DRIVE | | | BOONES MILL | VA | 24065 | |
| SAMUEL C. RUBIN | KAREN K. RUBIN | 34453 RIDGEMONT | | | FRASER | MI | 48026 | |
| SAMUEL CASCIO | | 7419 GEORGETOWN COURT | | | MACLEAN | VA | 22102 | |
| SAMUEL COFFIN JR AND | | 916 E CHERRY ST | SAMUEL COFFIN AND BECKY NEAL | | SHERMAN | TX | 75090 | |
| SAMUEL CONNER GAYLE CONNER | | 21006 JAMES LONG CT | ROSALIE CONNER AND S AND I RESIDENTIAL | | RICHMOND | TX | 77406-6453 | |
| SAMUEL CONTRERAS | SHAROLYN K. CONTRERAS | 1110 CADDIE LANE | | | PASO ROBLES | CA | 93446 | |
| SAMUEL COURTNEY | Courtneys Real Estate | 981 East State St. | | | Alliance | OH | 44601 | |
| SAMUEL D LANE | LESLIE A LANE | 875 LAW LANE | | | MT  PLEASANT | SC | 29464 | |
| SAMUEL D ORPILLA JR ATT AT LAW | | 7851 JENNIFER CIR | | | LA PALMA | CA | 90623-1644 | |
| SAMUEL D SLAYDEN | | 3188 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| SAMUEL D. BAGAY JR | | 94-244 PUPUKUI STREET | | | WAIPAHU | HI | 96797 | |
| SAMUEL D. GREBE | | 3156 ROLLING GREEN COURT | | | MILFORD | MI | 48380 | |
| SAMUEL D. SCHULLO | | 1200 SPRING STREET | | | MINNEAPOLIS | MN | 55413 | |
| SAMUEL DE JESUS BLANCO ESQ ATT A | | 1431 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| SAMUEL E FRANKLIN | | 1801 YMCA BLVD | | | WILKESBORO | NC | 28697 | |
| SAMUEL E OCHOA | | P.O. BOX 98 | | | BAKERSFIELD | CA | 93302-0098 | |
| SAMUEL E ROOT PATRICIA ROOT AND | | 47624 WARRINGTON DR | RE GRAHAM CONSTRUCTION | | NOVI | MI | 48374-2857 | |
| SAMUEL E TRAPP ATT AT LAW | | PO BOX 1680 | | | OSAGE BEACH | MO | 65065 | |
| SAMUEL E WENCK III | DENISE M WENCK | 121 MISSION DRIVE | | | GAITHERSBURG | MD | 20878 | |
| SAMUEL E. STACK | | 650 SE PARADISE POINT RD | | | CRYSTAL RIVER | FL | 34429-4941 | |
| SAMUEL E. VELASCO | ROSE VELASCO | 4916 OVERBLUFF DRIVE | | | YAKIMA | WA | 98901 | |
| SAMUEL EDWARD WILLIAMSON | WINDA B WILLIAMSON | 60 MOORE RD | | | CLINTON | NC | 28328-0680 | |
| SAMUEL EVANS | | 20742 BISHOPS GATE LN | | | HUMBLE | TX | 77338 | |
| SAMUEL EVANS | | 6518 E. MAPLE AVENUE | | | GRANDBLANC TOWNSHIP | MI | 48439 | |
| SAMUEL F FURGIUELE JR ATT AT L | | 659 W KING ST | | | BOONE | NC | 28607 | |
| SAMUEL F HERNANDEZ | | 1001 N STATE ST | | | FORT STOCKTON | TX | 79735-3521 | |
| SAMUEL F NAVA, III | LESLIE M NAVA | 71 MILLVILLE STREET | | | MENDON | MA | 01756 | |
| SAMUEL F. BUONAURO | | 5336 W BYRON | | | CHICAGO | IL | 60641 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL FIREBAUGH ATT AT LAW | | 38545 FORD RD STE 104 | | | WESTLAND | MI | 48185 | |
| SAMUEL G CORSARO | | 2637 PETER ST | | | PHILADELPHIA | PA | 19125 | |
| SAMUEL GABIS | | 3110 SHEASER WAY | | | DUPONT | WA | 98327 | |
| SAMUEL GAMBLE, | | 1240 FAIRMONT AVE UNIT 4 | | | CHARLESTON | SC | 29464 | |
| SAMUEL GARCIA III | | 5045 VALLEY CREST DR #209 | | | CONCORD | CA | 94521 | |
| SAMUEL GONZALES AND CROSS CHECK | PUBLIC ADJUSTERS | 1395 N RIVERSIDE AVE | | | RIALTO | CA | 92376-8054 | |
| SAMUEL H KINSEY AND KATHLEEN KINSEY | | 1749 ARROWWOOD WAY | | | LIBERTYVILLE | IL | 60048 | |
| SAMUEL H PAAVOLA ATT AT LAW | | 1 WILLOW ST | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL HARRIS | | 10247 CENTRAL AVE | | | INDIANAPOLIS | IN | 46280 | |
| SAMUEL HASSAN M. AWADA | | 2527 NADINE | | | STERLING HEIGHTS | MI | 48310 | |
| SAMUEL HICKS | RACHEL G HICKS | 1130 CHARING CROSS DRIVE | | | CROFTON | MD | 21114 | |
| SAMUEL HOLMES ATT AT LAW | | 2027 2ND AVE N STE A | | | BIRMINGHAM | AL | 35203-3718 | |
| SAMUEL I KANE ATT AT LAW | | 1018 E AMADOR AVE | | | LAS CRUCES | NM | 88001 | |
| SAMUEL I WHITE | | 5040 CORPORATE WOODS DR | SUITE 120 | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE P.C. | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| Samuel I White PC | | 5040 CORPORATE WOODS DR | STE 120 | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 5040 CORPORATE WOODS DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC MATTER 721315 ONLY | | 5040 CORPORATE WOODS DR STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I. WHITE PC | | 209 Business Park Dr | | | Virginia Beach | VA | 23462-6520 | |
| SAMUEL I. WHITE PC | William White | 5040 Corporate Woods Drive | Suite 120 | | VIRGINIA BEACH | VA | 23462- | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SAMUEL J ADDO | | 2150 SW 10TH CT APT 316 | | | DELRAY BEACH | FL | 33445 | |
| SAMUEL J BEHRINGER JR ATT AT LAW | | 333 MCKINLEY AVE | | | GROSSE POINTE | MI | 48236 | |
| SAMUEL J BRITTON | DONNA BRITTON | 25105 PERCH DRIVE | | | DANA POINT | CA | 92629 | |
| SAMUEL J COSTA ATT AT LAW | | 2 CLINTON SQ | | | SYRACUSE | NY | 13202 | |
| SAMUEL J COSTA ATT AT LAW | | TWO CLINTON SQUARE STE 215 | | | SYRACUSE | NY | 13202 | |
| SAMUEL J DUNCAN ATT AT LAW | | PO BOX 1951 | | | HATTIESBURG | MS | 39403 | |
| SAMUEL J KIM | | PO BOX 61 | | | ALPINE | NJ | 07620-0061 | |
| SAMUEL J REILLY | | 3 MCMULLEN ST | | | NETCONG | NJ | 07857 | |
| SAMUEL J ROBINSON | | 20 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | |
| SAMUEL J SCHWARTZBERG | KIMBERLY J SCHWARTZBERG | 56 LAURELCREST DRIVE | | | BROOKLINE | NH | 03033 | |
| SAMUEL J SIMONSON | | 5327 STONEHEDGE BLVD #8 | | | FORT WAYNE | IN | 46845 | |
| SAMUEL JACOBS | | 10649 CANYON LAKE DR | | | SAN DIEGO | CA | 92131 | |
| SAMUEL JAMES ARBES JR. | VIESHA MARIA ARBES | 1000 SWEETWATER RED COURT | | | APEX | NC | 27502 | |
| SAMUEL JONES ATT AT LAW | | 100 N MAIN ST STE 946 | | | MEMPHIS | TN | 38103 | |
| SAMUEL JONES ATT AT LAW | | 5100 POPLAR AVE STE 2716 | | | MEMPHIS | TN | 38137 | |
| SAMUEL JOYNER | | 2505 GLENWOOD DR. | | | TAMPA | FL | 33602 | |
| Samuel Judge Brown | CAROL L LINN & SHIRLEY KOCHNOVER VS CLASSIC HOME FINANCIAL INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC, & JERRY ALRED | 11811 N Freeway, Ste 500 | | | Houston | TX | 77060 | |
| SAMUEL K CROCKER ATT AT LAW | | 101 WENTWORTH AVE | | | NASHVILLE | TN | 37215-2229 | |
| SAMUEL K. YOUNG | CHRISTINE M. YOUNG | 1403 HAWKINS CORNER DRIVE | | | FENTON | MO | 63026 | |
| Samuel Kihato | | 321 bobbie avenue | | | wylie | TX | 75098 | |
| SAMUEL L ALTIER ATT AT LAW | | 1027 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| SAMUEL L BLOOM AND | | NICOLE A DIMICELI | 434 AVENIDA MANTILLA | | CHULA VISTA | CA | 91914 | |
| SAMUEL L CALIG ATT AT LAW | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| SAMUEL L MILLEDGE ATT AT LAW | | 2500 E T C JESTER BLVD STE 510 | | | HOUSTON | TX | 77008-1456 | |
| SAMUEL L. BUCKLEY | | 30200 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 | |
| SAMUEL LANGELAND | | 722 SOUTHWEST DR | | | DAVIDSON | NC | 28036-8926 | |
| SAMUEL LEVINE | | 3501 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| SAMUEL LEWIS APPRAISER | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL M AUSTIN | MARCIA PETIT AUSTIN | 34 SOUTH MERRILL CIRCLE | | | MORAGA | CA | 94556 | |
| SAMUEL M GURGONE | RHONDA L GURGONE | 10540 W FITZSIMMONS DRIVE | | | PALOS PARK | IL | 60464 | |
| SAMUEL M J SIMON ATT AT LAW | | 975 E MAPLE RD STE 213 | | | BIRMINGHAM | MI | 48009 | |
| SAMUEL M PEEK ATT AT LAW | | 222 GOVERNMENT AVE STE D | | | NICEVILLE | FL | 32578 | |
| SAMUEL MARTINEZ | | 2282 EL SERENO | | | ALTADENA | CA | 91001 | |
| Samuel McCause | | 6491 Neshaminy Valley Dr. | | | Bensalem | PA | 19020 | |
| SAMUEL N. BLUNT | MARY Q. BLUNT | 301 MIDDLETON BLVD | | | SUMMERVILLE | SC | 29485 | |
| SAMUEL NAVARRO | | 19 POND LANE | | | RIDGE | NY | 11961 | |
| SAMUEL NGARUIYA AND JANE NGARUIYA | | 2803 WORCESTER CT | | | ARLINGTON | TX | 76001 | |
| SAMUEL P MANIPELLA ATT AT LAW | | 3242 E 30TH PL | | | TULSA | OK | 74114 | |
| SAMUEL PARK ATTORNEY AT LAW | | 7470 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| SAMUEL PEREZ | BERTHA L PEREZ | 1537 EAST HARMONY LANE | | | FULLERTON | CA | 92831 | |
| SAMUEL PHILLIPS | | 9303 WALTLEE RD | | | LOUISVILLE | KY | 40291 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | UNION CITY | NJ | 07087 | |
| SAMUEL R CONNER | | JAN A CONNER | 1888 E SHOSHONE AVE | | ATHOL | ID | 83801 | |
| SAMUEL R ESCAMILLA ATT AT LAW | | 3030 W 38TH AVE | | | DENVER | CO | 80211 | |
| SAMUEL R GAINEY | | | | | INDIANAPOLIS | IN | 46227 | |
| SAMUEL R MALLARD ATT AT LAW | | 5118 N 56TH ST STE 103 | | | TAMPA | FL | 33610 | |
| SAMUEL R. PARKER | JUDITH M. PARKER | 167 CARTER DR | | | TROY | MI | 48098 | |
| SAMUEL R. VELLA | | 4 BOXWOOD LANE | | | MEDFORD | NJ | 08055-3821 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL R. WELLS | FAYE L. WELLS | 1056 ROYAL CREST | | | FLINT | MI | 48532 | |
| SAMUEL RAK ATT AT LAW | | 135 FORT LEE RD | | | LEONIA | NJ | 07605 | |
| SAMUEL RICHARD TAYLOR JR LLC | | 6501 3RD AVE STE 11 | | | KENOSHA | WI | 53143 | |
| SAMUEL ROBINSON III | SHARI A. HERSH | 2718 W. POPLAR STREET | | | PHILADELPHIA | PA | 19130 | |
| Samuel Romeo | | 687 Barton Run Blvd | | | Marlton | NJ | 08053 | |
| SAMUEL S AND JANICE POPKIN | | 1312 DECATUR RD | | | JACKSONVILLE | NC | 28540 | |
| SAMUEL S ANTER ATT AT LAW | | 2217 PARADISE RD | | | LAS VEGAS | NV | 89104 | |
| SAMUEL S LEE | DONG S LEE | 5092 SILVER ARROW DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| SAMUEL S SOROTA ESQ ATT AT LAW | | 801 NE 167TH ST STE 308 | | | MIAMI | FL | 33162 | |
| SAMUEL S SPAGNOLA ATT AT LAW | | 100 S ELM ST STE 430 | | | GREENSBORO | NC | 27401 | |
| SAMUEL S. OSBORN | SUSAN M. OSBORN | 526 SUGAR MAPLE COURT | | | CINCINNATI | OH | 45255 | |
| SAMUEL S. SPELLMAN | | 7 SWAN STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| SAMUEL SAHLIN | | 3175 BRAMPTON STREET | | | DUBLIN | OH | 43017 | |
| Samuel Sandlin | | 7920 Clearbrook Circle | | | Fort Worth | TX | 76123 | |
| SAMUEL SHEUNG CHUNG CHAN | MAY ANN CHAN | GRANADA HILLS AREA | 10600 VALJEAN AVENUE | | LOS ANGELES | CA | 91344 | |
| SAMUEL SPERLING PLAINTIFF vs ARI JACOB FRIEDMAN FANNIE MAE DEFENDANTS | | Sperling and Framm | 1777 Reisterstown Rd | | Baltimore | MD | 21208 | |
| Samuel Sperling, Esq., Law Office Perling & Framm | SAMUEL SPERLING, PLAINTIFF, VS. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS. | 1777 Reisterstown Rd. | | | Baltimore | MD | 21208 | |
| SAMUEL T MILLER ATT AT LAW | | 9335 CALUMET AVE STE C | | | MUNSTER | IN | 46321 | |
| SAMUEL T. HEATH | JANICE C. HEATH | 202 CHERRY DRIVE | | | BRANDON | MS | 39042 | |
| SAMUEL TARARA | | 516 MARENGO AVE | | | FOREST PARK | IL | 60130 | |
| SAMUEL V CALVERT ATT AT LAW | | PO BOX 1044 | | | SAINT CLOUD | MN | 56302 | |
| SAMUEL V ZITSER | DINA ZITSER | 728 NORTH GENESEE AVENUE | | | LOS ANGELES | CA | 90046 | |
| SAMUEL VEASEY AND | | JILL VEASEY | 40 N ROBERTS ROAD | | BRYN MAWR | PA | 19010-0000 | |
| Samuel W. Bearman | | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| SAMUEL W. BROWN | | 17714 EAST CASTLE ROCK LANE | | | PALMER | AK | 99645 | |
| SAMUEL WAYNE GAMBLE III ATT AT L | | PO BOX 2468 | | | SUMTER | SC | 29151 | |
| SAMUEL WELLS | | 304 SE 20TH PLACE | | | CAPE CORAL | FL | 33990 | |
| SAMUEL WERTHEIMER ATT AT LAW | | 90 COUNTY RD C W STE 200 | | | LITTLE CANADA | MN | 55117 | |
| SAMUEL WHITE PC | | 5040 CORPORATE WOODS DRICE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL WINN | | 4755 LAUREN GLEN STREET NW | | | CONCORD | NC | 28027 | |
| SAMUEL WORTHAM | DONNA G. WORTHAM | 18 DAISY CIR | | | SANTA  FE | NM | 87506 | |
| SAMUEL ZENDEJAS | | 2743 E DOUGLAS AVE | | | VISALIA | CA | 93292-3167 | |
| SAMUEL, RON & SAMUEL, ALISON C | | 5888 FLINTRIDGE CT | | | RANCHO CUCAMONGA | CA | 91737-2936 | |
| SAMUEL, SASHA | | 26 TROTTER CT APT 232 | | | BOSTON | MA | 02118-1321 | |
| SAMUELS CONSTRCUTION INC | | 18401 HENLEY RD | | | JAMAICA | NY | 11432 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | 2145 MIDNIGHT BLUE LN | | | FORT MILL | SC | 29708-8317 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | P O BOX 3753 | | | WILMINGTON | NC | 28406 | |
| SAMUELS, CHERYL | | 114 WHITEWATER DR | OASIS GENERAL CONTRACTING | | NEWPORT NEWS | VA | 23608 | |
| SAMUELS, MARLENE | | 2010 NW 187TH ST | AND SUPREME ROOFING | | MIAMI GARDENS | FL | 33056 | |
| SAN ANDREAS SANITARY DISTRICT | | 152 ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| SAN ANDREAS SANITARY DISTRICT | | 675 GOLD OAK RD | | | SAN ANDREAS | CA | 95249 | |
| SAN ANTONIO CHAPTER 13 TRUSTEE | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| SAN ANTONIO HOUSING TRUSTFOUNDATION | | 2815 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| SAN ANTONIO INDEMNITY COMPANY | | PO BOX 792030 | | | SAN ANTONIO | TX | 78279-2030 | |
| SAN AUGUSTINE COUNTY | | 112A W COLUMBIA ST | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY | | COURTHOUSE RM 102 | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY CLERK | | 100 W COLUMBIA | COURTHOUSE RM 106 | | SAN AUGUSTINE | TX | 75972 | |
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | SAN BENITO COUNTY TAX COLLECTOR | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY RECORDER | | 440 5TH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY RECORDER | | 440 FIFTH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH STREET | COURTHOUSE ROOM 107 | | HOLLISTER | CA | 95023-3894 | |
| SAN BENITO ISD | | 152 E ROWSON | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | | 152 E ROWSON | | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | | 152 E ROWSON ST | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST 1ST FLR | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | | | SAN BERNADINO | CA | 92415 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN 1ST FL | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | | 172 W 3RD STREET1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | SANITATION | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO CTY TREASURER | | ATTN ANNETTE KERBER | 172 W THIRD STREET | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDO COUNTY TAX COLLECTOR | | 172 W THIRD ST | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| SAN CHOI, YOUNG | | 1300 BEEBLOSSOM TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| SAN DIEGO APPRAISAL SERVICES | | STE 202 | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO ASSESSOR RECORDER CLERK | | 1600 PACIFIC HWY RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTRY ESTATES | | 24157 SAN VICENTE RD | | | RAMONA | CA | 92065 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 102 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | SAN DIEGO COUNTY TAX COLLECTOR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HIGHWAY, RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HWY STE 260 | COUNTY ADMINISTRATION CTR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER CLERK | | 1600 PACIFIC HWY | RM 260 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY ROOM 103 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FOUNDATION, | | 1420 KETTNER BLVD | SUITE 500 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FUNDING | | 2468 HISTORIC DECATUR ROAD | SUITE #160 | | SAN DIEGO | CA | 92106 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 1831 | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANNA | CA | 92799 | |
| SAN DIEGO HOME FUNDING LLC | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| San Diego Housing Commision | | 1122 Broadway | Suite 300 | | San Diego | CA | 92101 | |
| SAN DIEGO HOUSING COMMISION | | 1625 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| SAN DIEGO REALTY INC | | 275 3RD AVENUE | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO REALTY INC | | 41690 ENTERPRISE CIR N | | | TEMECULA | CA | 92590 | |
| SAN DIEGO REALTY INC | | PO BOX 543 | 374 EH ST STE A | | CHULA VISTA | CA | 91912-0543 | |
| SAN DIEGO REO REALTORS | | 814 MORENO BLVD 206 | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO REO SPECIALISTS | | 24082 CROWNED PARTRIDGE LN | | | MURRIETA | CA | 92562 | |
| SAN DIEGO RESTORATION | | 548 VALENCIA PARKWY | AND CHARLES AND GLORIA D GROFF | | SAN DIEGO | CA | 92114 | |
| SAN DIEGO SUPERIOR COURT | | CENTRAL DIVISION | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| San Diego Sutton | | 6720 Large Street | | | Philadelphia | PA | 19149 | |
| San Fernando Municipal Court/Washington Mutual | | 900 THIRD STREET | (818) 898-2473 | | San Fernando | CA | 91340- | |
| San Fernando Municipal Court/Washington Mutual | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| SAN FRANCISCO ASSOCIATION OF REALTORS | | 301 GROVE STREET | | | SAN FRANCISCO | CA | 94102-4497 | |
| SAN FRANCISCO BUILDERS LLC | | 8530 SILVER SPUR RD | | | FLAGSTAFF | AZ | 86004 | |
| SAN FRANCISCO BUSINESS TIMES | | 275 BATTERY SUITE 940 | | | SAN FRANCISCO | CA | 94111 | |
| SAN FRANCISCO CASA | | 100 BUSH ST | SUITE 650 | | SAN FRANCISCO | CA | 94104 | |
| SAN FRANCISCO CHILD ABUSE | | PREVENTION CENTER | 1757 WALLER ST | | SAN FRANCISCO | CA | 94117 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CONSERVATORY OF MUSIC | | 50 OAK STREET | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY ASSESSOR | | 1 DR CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 1 DR CARLTON B GOODLETT PL | CITY HALL RM 190 ASSESSOR RECORDER | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 875 STEVENSON RM 100 | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO COUNTY UNSECURED | | 107 CITY HALL | SAN FRANCISCO CO TAX COLL | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO HEALTH DEPT | | 1390 MARKET ST | SUTIE 210 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO HOMES MAGAZINE | | PO BOX 657 | | | ATASCADERO | CA | 93423 | |
| SAN FRANCISCO PUBLIC UTILITIES | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | 1 DR. CARLTON & GOODLETT PLACE CITY HALL, ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | | ATTN - SECURED SUPPLEMENTAL | PROPERTY TAX | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAX SECTION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | | UNIVERSITY HIGH SCHOOL | 3065 JACKSON STREET | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO UTILITIES LLC | | 8191 JENNIFER LN STE 350 | | | OWINGS | MD | 20736 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO WATER DEPT | | 541 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENERPRISE DR | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENTERPRISE DR | | | PUEBLO | CO | 81007-1476 | |
| SAN ISABEL SERVICES PROPANE | | 90 N LASER DR | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO | CO | 81007 | |
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO WEST | CO | 81007 | |
| SAN ISIDRO ISD | | PO BOX 10 | | | SAN ISIDRO | TX | 78588 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 STATE HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY CLERK | | 1 STATE HWY 150 RM 2 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO INS AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| SAN JACINTO REALTY | | 152 E MAIN ST | | | SAN JACINTO | CA | 92583-4228 | |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 3 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 5 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| SAN JAUN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JOANQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 150 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN USE PO BOX 2169 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | | | STOCKTON, | CA | 95202 | |
| SAN JOAQUIN COUNTY MOBILEHOMES | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY RECORDER | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY RECORDER | | 6 S ELDORADO ST 2ND FL | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 N SAN JOAQUIN ST STE 150 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 NORTH SAN JOAQUIN ST. | FIRST FLOOR, STE 150 | | STOCKTON | CA | 95202-2924 | |
| SAN JOAQUIN COUNTY TREASURER | | 44 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| SAN JUAN COUNTY | | 100 S OLIVER DR STE 300 | COUNTY TREASURER | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | | 1557 GREENE ST | SAN JUAN COUNTY TREASURER | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | | 350 CT ST | SAN JUAN COUNTY TREASURER | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY | | PO BOX 817 | PAUL BARR TREASURER | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 368 | 1557 GREENE ST | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | PAUL BARR TREASURER | PO BOX 817 | 117 SO MAIN | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY TREASURER | PO BOX 1519 | 350 CT ST | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY ABSTRACT & TITLE COMPANY | | 111 NORTH ORCHARD AVENUE | | | FARMINGTON | NM | 87401 | |
| SAN JUAN COUNTY AUDITOR | | 350 CT ST | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY AUDITOR | | PO BOX 638 | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER ST STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY PUBLIC TRUSTEE | | 15TH AND GREEN STS | | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY RECORDER | | 117 S MAIN RM 103 | | | MONTICELLO | UT | 84535 | |
| SAN LORENZO GARDENS HOA | | 512 PAJARO | | | SALINAS | CA | 93901 | |
| SAN LUIS CAPITAL INC | | 735 TANK FARM RD STE 210 | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO COUNTY | | 1055 MONTEREY ST RM D 290 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST RM D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST STE D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY TAX | | 1055 MONTEREY ST | RM D 290 | | SAN LUIS | CA | 93408 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | | 1055 MONTEREY ST. ROOM No D290 | | | SAN LUIS OBISPO | CA | 93408 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| SAN LUIS VALLEY ELECTRIC COOP | | PO BOX 3625 | | | MONTE VISTA | CO | 81144-3625 | |
| SAN LUIS WATER DISTRICT | | 1015 6TH ST MAIN ST | | | LOS BANOS | CA | 93635 | |
| SAN LUIS WATER DISTRICT | | 947 6TH ST PO BOX 2135 | | | LOS BANOS | CA | 93635 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | HIALEAH | FL | 33016 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | MIAMI LAKES | FL | 33016 | |
| San Marcos CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| San Marcos CISD | | 712 S. Stagecoach Trail | | | San Marcos | TX | 78666 | |
| SAN MARCOS CITY | | 1 CIVIC CTR DR | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAN MARCOS CITY | | 105 W RICHMAR AVE | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |
| SAN MARCOS MANOR HOA | | 11717 BERNARDO PLZ CT 220 | | | SAN DIEGO | CA | 92128 | |
| SAN MARCUS CONDOS | | 5315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| SAN MARINO BUSINESS PARTNERS LLC | | 607 FOXWOOD ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| SAN MARINO CIRCLE HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| SAN MATEO COUNTY | | 555 COUNTY CTR 1ST FL | SAN MATEO COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER | 555 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063-0966 | |
| SAN MATEO COUNTY RECORDER | | 400 COUNTY CTR | 6TH FL | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 401 MARSHALL ST | 6TH FL | | OAKLAND | CA | 94603 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CENTER | 1ST FLOOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CTR FIRST FL | | | REDWOOD CITY | CA | 94063 | |
| San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | Redwood City | CA | 94063-0966 | |
| SAN MATEO TAX COLLECTOR | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | SAN MIGUEL COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE BOX 488 | COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | SAN MIGUEL COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY CLERK | | 500 W NATIONAL AVE STE 113 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY CLERK | | COURTHOUSE | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY CLERK AND RECORDE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY CLERK AND RECORDER | | PO BOX 548 | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTE | | PO BOX 488 | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTEE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL HOMEOWNERS | | 16055 SPACE CTR BLVD STE 150 | | | HOUSTON | TX | 77062 | |
| SAN MIGUEL MACKELL AND ASSOC | | 115 E TRAVIS ST STE 333 | | | SAN ANTONIO | TX | 78205 | |
| SAN MIGUEL POWER ASSOCIATION | | PO BOX 817 | | | NUCLA | CO | 81424 | |
| SAN NICOLAS, FRANKLIN V | | 340 COMSTOCK AVE | | | SAN MARCOS | CA | 92069 | |
| SAN PATRICIO COUNTY | | 400 W SINTON RM 116 PO BOX 280 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | ASSESSOR COLLECTOR | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | TAX COLLECTOR | PO BOX 280 | 400 W SINTON 600 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST RM 124 | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY RECORDER | | 400 W SINTON ST | RM 124 | | SINTON | TX | 78387 | |
| SAN SABA COUNTY C O APPR DISTRICT | | 423 E WALLACE | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY C O APPR DISTRICT | | COURTHOUSE 423 E WALLACE ST | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY CLERK | | 500 E WALLACE | | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY RECORDER | | 500 E WALLACE ST | | | SAN SABA | TX | 76877 | |
| SAN SEVINO WEST HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SAN SIMEON CONDO UNIT OWNERS ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 | BDLG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 BLDG L | | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN HEIGHTS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SAN TAN HEIGHTS HOMEOWNERS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SAN TAN HOA | | 1300 COMMERCE DR | 8360 E VIA DE VENTURA 100 BLDG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN INSURANCE | | 625 N GILBERT RD STE 107 | | | GILBERT | AZ | 85234-4511 | |
| SAN TAN RANCH HOA | | 9633 S 48TH ST STE 150 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85044 | |
| San Yim | | 1729 Cottage Grove Avenue | | | Waterloo | IA | 50707 | |
| SAN, PAUL & SAN, WANNIE | | 1036 SIERRA VISTA AV | | | ALHAMBRA | CA | 91801 | |
| SANA ISA | | 10840 ROYAL GLEN DR | | | ORLAND PARK | IL | 60467 | |
| SANABIA, ALEXANDER | | 1080 S HOAGLAND BLVD | | | KISSIMMEE | FL | 34741 | |
| SANABRIA, HENRY & SANABRIA, KATHY R | | 301 SW 62ND AVE | | | MIAMI | FL | 33144-3202 | |
| SANASAR KHACHADOORIAN | | 3010  MONTROSE AVE #33 | | | LA CRESCENTA | CA | 91214 | |
| SANASHA KNOLLS HOA | | 17645 JUNIPER PATH 205 | | | LAKEVILLE | MN | 55044 | |
| SANASIE, SUBRAMAIDU | | 10351 NW 24TH CT | GOLD STAR ROOFING SPECIALIST | | SUNRISE | FL | 33322 | |
| SANAT CAPITAL LLC | | 1266 W PACES FERRY RD PO BOX 517 | | | ATLANTA | GA | 30301-0517 | |
| SANAZ S BERELIANI ATT AT LAW | | 11400 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| SANBERG PHOENIX AND VON | | 1 CITY CTR | | | ST LOUIS | MO | 63101 | |
| SANBORN COUNTY | | HWY 34 CNTY COURTHOUSE | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANBORN COUNTY | | PO BOX 97 | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |
| SANBORN REGISTRAR OF DEEDS | | PO BOX 7 | | | WOONSOCKET | SD | 57385 | |
| SANBORN TOWN | | RT 2 BOX 432 | | | ASHLAND | WI | 54806 | |
| SANBORN TOWNSHIP | | 10197 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TOWNSHIP | | 10258 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TWP | | 10258 OSSINEKE RD | | | OSSINEKE | MI | 49766 | |
| SANBORN, BARRY P & SANBORN, KIMBERLY A | | 14 HARNESS DRIVE | | | WILBRAHAM | MA | 01095 | |
| SANBORNTON TOWN | | 573 SANBORN RD | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| SANBORNTON TOWN | | 573 SANBORN ST RT 132 PO BOX 124 | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| Sanceria Evans | | 4305 CLEMSON DRIVE | | | GARLAND | TX | 75042 | |
| SANCES, ADAM N & SANCES, ADRIANA | | 39 GLADSTONE STREET | | | QUINCY | MA | 02171 | |
| SANCHES, COSETTE | | 3025 SW 76TH AVE | JESUS HERNANDEZ | | MIAMI | FL | 33155 | |
| SANCHEZ & ASSOCIATES | ELDORADO CANYON PROPERTIES, LLC V. GMAC MORTGAGE, LLC GMAC MORTGAGE CORPORATION | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ & ASSOCIATES | RANDLE - ALLISON L. RANDLE V. GMAC MORTGAGE, LLC | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ CREA, PAT | | PO BOX 1175 | | | LUCERNE | CA | 95458 | |
| SANCHEZ LAW GROUP | | 930 S FOURTH ST 211 | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, ADOLFO & SANCHEZ, PAULA | | 5708 CERRITOS AV | | | LONG BEACH | CA | 90805 | |
| SANCHEZ, ALFONSO D | | 5751 E MARKET ST | | | SAN DIEGO | CA | 92114-1807 | |
| SANCHEZ, ALFREDO | | 301 NORTHSTAR LN | | | CLOVERDALE | CA | 95425 | |
| SANCHEZ, AUGUSTINE & SANCHEZ, ANGELICA | | 610 KING ST | | | PARLIER | CA | 93648-2523 | |
| SANCHEZ, BLANCA E | | 829 WEST 97TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SANCHEZ, CAMERON | | 2440 HACIENDA BLVD | | | HACIENDA HTS | CA | 91745 | |
| SANCHEZ, CANDELARIA | | 156 E ALVIN DR | DMC CONSTRUCTION INC | | SALINAS | CA | 93906 | |
| SANCHEZ, CESAR | | 922 BAGDHAD PL | | | SAN JOSE | CA | 95116-0000 | |
| SANCHEZ, CESAR R & SANCHEZ, MARIA A | | 9122 SWEET SPICE COURT | | | SPRINGFIELD | VA | 22152 | |
| SANCHEZ, CONSUELO | | 760 SATURN AVE | | | IDAHO FALLS | ID | 83402 | |
| SANCHEZ, DAMAS | | 1432 ALAMEDA AVE | | | ODESSA | TX | 79763 | |
| SANCHEZ, DAVID | | 1436 SW 16TH ST | HABITAT GROUP INC | | MIAMI | FL | 33145 | |
| SANCHEZ, DELMA M | | 6926 ALABAMA AVE | | | CANOGA PARK | CA | 91303-2017 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | CHANDLER | AZ | 85226-0000 | |
| SANCHEZ, DENISE | | 633 E. Iris Ct. | | | Gilbert | AZ | 85296 | |
| SANCHEZ, DEONILDA | | 633 WESTVIEW DR | | | CLEARMONT | FL | 34715-5672 | |
| SANCHEZ, DIEGO | | 15659 CONSER ST | ASPEN CONTRACTING INC | | OVERLAND PARK | KS | 66223 | |
| SANCHEZ, EDUARDO & SANCHEZ, MARIA T | | 3811 REY FAUSTO DR | | | BROWNSVILLE | TX | 78521-4455 | |
| SANCHEZ, ELAINE | | 4201 W ECHO LN | LYNN BOWDEN | | PHOENIX | AZ | 85051 | |
| SANCHEZ, ESAU & ALDANA, OSWALDO | | 6146 MARBRISA AVE APT A | | | HUNTINGTON PARK | CA | 90255-3570 | |
| SANCHEZ, FERNANDO L | | 9227 NICHOLS ST | | | BELLFLOWER | CA | 90706-3531 | |
| SANCHEZ, FRED G | | 6979 PALM COURT #141N | | | RIVERSIDE | CA | 92506 | |
| SANCHEZ, FREDERICO | | 7223 NUTMEG LN | | | DALLAS | TX | 75249 | |
| SANCHEZ, GENARO | | 14400 S SHERMAN AVE | | | POSEN | IL | 60469-1312 | |
| SANCHEZ, GRIMALDY | | 3285 NW 97TH ST | LUIS SANCHEZ | | MIAMI | FL | 33147 | |
| SANCHEZ, GUADALUPE | | 3411 W TURNEY AV | EXPERT CONTRACTING | | PHOENIX | AZ | 85017 | |
| SANCHEZ, GUADALUPE | | 636 NORTH AIRPORT WAY | | | STOCKTON | CA | 95205 | |
| SANCHEZ, HECTOR | | 1245 W 31ST ST | CONST SVCS AND SUPPLIES INC | | HIALEAH | FL | 33012 | |
| SANCHEZ, HECTOR | | 23408 CHERRY STREET | | | NEWHALL AREA | CA | 91321-0000 | |
| SANCHEZ, JAIME | | 3809 1/2 PINE AVE | | | EL MONTE | CA | 91731-2125 | |
| SANCHEZ, JESUS G | | 1309 TETON AVE | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, JOSE | | 35213 89TH ST E | | | LITTLEROCK | CA | 93543-3115 | |
| SANCHEZ, JOSE | | 9516 LOMOND DR | | | MANASSAS | VA | 20109 | |
| SANCHEZ, JOSE A & SANCHEZ, OLGA | | 3732 N NEVA AVE | | | CHICAGO | IL | 60634 | |
| SANCHEZ, JOSE L | | 2251 CHRISTY PLACE | | | HERNDON | VA | 20170-0000 | |
| SANCHEZ, JUAN & PALAZUELOS, MARIA E | | 8523 ALBIA STREET | | | DOWNEY | CA | 90242 | |
| SANCHEZ, LUCIO | | 1314 KELSEY ST | | | RICHMOND | CA | 94801-0000 | |
| SANCHEZ, MANUEL | | 142 N 22ND AVE | | | MELROSE PARK | IL | 60160-0000 | |
| SANCHEZ, MARIA & SANCHEZ, RENE | | 1016 S 9TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| SANCHEZ, MARIA D | | 4408 CONWARD DR. | | | HOUSTON | TX | 77066 | |
| SANCHEZ, MARIO & SANCHEZ, JUANA | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| SANCHEZ, MARK C & CALLAWAY, ASHLEY D | | 2128 AMHERST TRAIL | | | CONYERS | GA | 30094 | |
| SANCHEZ, MARY J & SANCHEZ, ALAN | | 4150 SANDBERG DR | | | COLORADO SPRINGS | CO | 80911 | |
| SANCHEZ, MAYOLO | | 4011 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1104 | |
| SANCHEZ, MILKA & SANCHEZ, CLARA Y | | 4121 SW 32 COURT | | | HOLLYWOOD | FL | 33023-0000 | |
| SANCHEZ, PABLO | | 1801 W 286 ST | | | LOMILA | CA | 90717 | |
| SANCHEZ, PETRONILA | | 2517 OLSON ST | RICHARDS CARPENTRY | | TEMPE HILLS | MD | 20748 | |
| SANCHEZ, RAMIRO & SANCHEZ, IMELDA | | 1814 AVE A | | | GRAND PRAIRIE | TX | 75051 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, RELYNDIES | | 2429 E MONUMENT ST | AND BRUCEMAN CONSTRUCTION | | COLORADO SPRINGS | CO | 80909 | |
| Sanchez, Ronnie | | 6712 Black Volcano Road NW | | | Albuquerque | NM | 87120 | |
| SANCHEZ, RUBEN & SANCHEZ, MARIA E | | 2315 AUSEON AVENUE | | | OAKLAND | CA | 94605 | |
| SANCHIRICO, BARBARA | | 23 MARY MAC LOOP | | | CLINTON | CT | 06413 | |
| SANCTUARY CONDO ASSOC | | 6512 TURTLE WALK | | | CLARKSTON | MI | 48346 | |
| SANCTUARY CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL | | WESTFORD | MA | 01886 | |
| SANCTUARY HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GDNS | FL | 33410-6251 | |
| SANCTUARY OF ARLINGTON HEIGHTS | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| SANCTURAY BAY HILL LLC | | 7400 SUGAR BEND DR | | | ORLANDO | FL | 32819 | |
| SANCUARY OF ARLINGTON HEIGHTS ASSN | | 5999 S NEW WILKE 108 | | | ROLLING MEADOWS | IL | 60008 | |
| SAND BEACH TOWNSHIP | | 1111 SCHOCK RD | PROPERTY SPECIALIST INC TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |
| SAND BEACH TOWNSHIP | | PO BOX 27 | TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |
| SAND CANYON CORPORATION | | 7595 IRVINE CENTER DRIVE SUITE 100 | | | IRVINE | CA | 92618 | |
| SAND CASTLE VILLAS OF PANAMA CITY | | 5919 GEORGIA HWY 219 | | | FORTSON | GA | 31808 | |
| SAND CREEK COMMONS CONDOMINIUM | | 10 N MEADE AVE | C O COLORADO ASSOCIATION SERVICES | | COLORADO SPRINGS | CO | 80909 | |
| SAND CREEK TOWN | | BOX 683 | | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | SAND CREEK TOWN TREASURER | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | TREASURER | | SAND CREEK | WI | 54765 | |
| SAND DOLLAR APPRAISAL | | 13710 SUNRISE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SAND LAKE TOWN | | 15478 W VICTORY HEIGHTS CIR | TREASURER SAND LAKE TWP | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | 26054 NORMAN LANDING RD | SAND LAKE TOWN | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 5435 AUSTIN LK RD | | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| SAND LAKE TOWN | | PO BOX 264 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 273 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 6 | TREASURER SAND LAKE TOWN | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | RT 2 | | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | TREASURER | | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | SAND LAKE TOWN TREASURER | PO BOX 6 | 6058 N STONE LAKE RD | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWNSHIP | | 5435 AUSTIN LAKE RD | TREASURER | | WEBSTER | WI | 54893 | |
| SAND LAKE VILLAGE | | 2 E MAPLE MCP BLDG | VILLAGE TREASURER | | SAND LAKE | MI | 49343 | |
| SAND LAKE VILLAGE | | 2 W MAPLE ST | | | SAND LAKE | MI | 49343 | |
| SAND TANK CONSTRUCTION | | PO BOX 34 | | | GILA BEND | AZ | 85337 | |
| SANDA, PATRICIA | | 8944 W DEANNA DR | PATRICIA FERENTHEIL AND CANOPY CONSTRUCTION | | PHOENIX | AZ | 85382 | |
| SANDALWOOD CONDOMINIUM ASSOCIATION | | 995 COWEN DR STE 201 | C O THE FLEISHER COMPANY | | CARBONDALE | CO | 81623 | |
| SANDALWOOD MOBILE HOME COMMUNITY | | 36055 BEGONIA AVE | | | ZEPHYRHILLS | FL | 33541 | |
| SANDALWOOD NORTH CONDOMINIUMS | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| SANDBAR VILLAGE HOA | | 18395 PLANTATIONS BLVD | | | LEWES | DE | 19958 | |
| SANDBERG PHOENIX AND VON GONTARD PC | | 515 N 6TH ST | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG PHOENIX ETAL ATT AT LAW | | 600 WASHINGTON AVE | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG, ANTHONY B | | 3793 HIGHWAY 213 | | | MANSFIELD | GA | 30055-3268 | |
| SANDBERG, RANDY E | | 11 RAINSHADOW LN | | | RENO | NV | 89519-2127 | |
| SANDBILL REALTY GROUP INC | | 1429 COLONIAL BLVD STE 203 | | | FORT MYERS | FL | 33907 | |
| SANDEE FOLEY AND APEX | CONSTRUCTION | 11310 SPICEWOOD CLUB DR APT 5 | | | AUSTIN | TX | 78750-2861 | |
| SANDEEP AND MANISHA GUPTA | | 1652 OLMSTED DR | | | ASHEVILLE | NC | 28803-1937 | |
| SANDEEP BAJAJ | | 2537 LORENZO DR | | | STERLING HEIGHTS | MI | 48314-4516 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| SANDELIN LAW OFFICE | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |
| SANDELIN, PAUL J | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |
| Sander Scheid Ingebretsen Miller & Parish, PC | | 1660 17th St | Suite 450 | | Denver | CO | 80202 | |
| Sander Scheid Ingebretsen Miller and Parish PC | | 633 17th St Ste 1900 | | | Denver | CO | 80202-5334 | |
| SANDERELL, ANTHONY J | | 5511 BLUEGRASS WAY | | | HILLIARD | OH | 43026 | |
| SANDERS AND DUNCAN PA | GMAC MORTGAGE, LLC VS DENISE ROUX | 80 Market Street, P.O. Box 157 | | | Apalachicola | FL | 32329 | |
| Sanders and Roberts, LLP | HENRY DELERY, & HENRY DELERY TRUST DATED JANUARY 2, 2007 VS PAUL FINANCIAL, LLC GMAC MRTG LLC 5 STAR ESCROW AMERIFIR ET AL | 355 South Grand Avenue Suite 2450 | | | Los Angeles | CA | 90071 | |
| SANDERS APPRAISAL SERVICE INC | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| SANDERS CONSTRUCTION INC | | 2423 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDERS COUNTY | | 1111 MAIN PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | | PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY RECORDER | | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS CRIS, MICHAEL | | THOMPSON AND BRETT DAVIS | | | PORTAGEVILLE | MO | 63873 | |
| SANDERS HAUGEN AND SEARS | | PO BOX 1177 | | | NENNAN | GA | 30264 | |
| SANDERS JR, FRANK | | PO BOX 56755 | | | WASHINGTON | DC | 20040 | |
| SANDERS JR, GERALD | | 1819 GULFWAY DR | | | PT ARTHUR | TX | 77640 | |
| SANDERS JR, JAMES R | | 10442 PLATINUM DRIVE | | | NOBLESVILLE | IN | 46060-0000 | |
| SANDERS KELVIN SANDERS PLAINTIFF VS HOMECOMING FINANCIAL AND DYCK and ONEAL INCORPORATED DEFENDANTS | | 131 S SANDERS ST | | | BETHEL SPRINGS | TN | 38315 | |
| SANDERS LAW FIRM P A | | 1501 AIRPORT RD | | | HOT SPRINGS | AR | 71913 | |
| SANDERS LAW PC | | 155 N MICHIGAN AVE STE 9021 | | | CHICAGO | IL | 60601 | |
| SANDERS LEGAL SERVICES INC | | 797 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| Sanders OHanlon & Motley PLLC | GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE CO, LP, COMMONWEALTH LAND TITLE INSURANCE C ET AL | 111 S Travis St | | | Sherman | TX | 75090 | |
| SANDERS REALTY AND APPRAISAL CORP | | 3315 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| SANDERS RUESCH & REEVE, PLLC | CHRISTINE SNODGRESS, JEFF SNODGRESS VS GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO HOMECOIMGS FINANCIAL NETWORK INC ET AL | 55 South 300 West, Suite 1 | | | Hurricane | UT | 84737 | |
| SANDERS, ANGELA W & SANDERS, ALFRED E | | 31 HC BOX 200 | | | CABALLO | NM | 87931 | |
| Sanders, Antoine | ANTOINE SANDERS | 104 S. Austin Blvd, 3C | | | Oak Park | IL | 60304 | |
| SANDERS, CARMEN | | 817 NORWOOD | CLEANER AND DRYER RESTORATION AND CONST | | TOLEDO | OH | 43607 | |
| SANDERS, CEDRIC | | 1027 PEACE DR | FLEMING ROOFING INC | | KENNESAW | GA | 30152 | |
| SANDERS, CHRIS | | 9890 W 86TH PL | | | ARVADA | CO | 80005 | |
| SANDERS, DOMINIQUE L | | 218 ALDRIDGE PL | | | SMYRNA | GA | 30082 | |
| Sanders, Dorothy A & Sanders, | | 4075 W Outer Dr | | | Detroit | MI | 48221 | |
| SANDERS, IRENE | | 15880 E 8TH CIR | KEZ CONSTRUCTION CO | | AURORA | CO | 80011 | |
| SANDERS, JAMES S & SANDERS, ZENAIDA T | | 2005 STONE MARTEN DRIVE | | | BEAUFORT | SC | 29902 | |
| SANDERS, JERRY D | | 7198 STILLWATER DR | | | COLUMBUS | GA | 31904-1944 | |
| SANDERS, JOHN | | 9233 EAST NEVILLE AVENUE UNIT 1145 | | | MESA | AZ | 85209-1514 | |
| SANDERS, JOYCE Y | | 3729 CRESCENT AVE | | | INDIANAPOLIS | IN | 46208 | |
| SANDERS, KENNETH | | BOX 214205 | | | SACRAMENTO | CA | 95821 | |
| SANDERS, KURT L & SANDERS, LINDA M | | 301 S QUAIL LN | | | GILBERT | AZ | 85233-6338 | |
| Sanders, Lacresha L | | 5539 North 31st Street | | | Milwaukee | WI | 53209 | |
| SANDERS, LISA A | | 1704 ALICE JEANNE COURT | | | INDIANAPOLIS | IN | 46219 | |
| SANDERS, MICHAEL | | 4641 CYNTHIA LN | CHARLOTTE SANDERS AND EDAWN ROOFING LLC | | MUFREESBORO | TN | 37127 | |
| Sanders, Michael S | | 824 S New St | | | Pratt | KS | 67124 | |
| SANDERS, PAUL L | | 646 CORBETT AVE APT 502 | | | SAN FRANCISCO | CA | 94114-2206 | |
| SANDERS, ROBIN T & CLARK, PAMELA B | | 220 VICKERY LANE | | | FAYETTEVILLE | GA | 30215 | |
| SANDERS, TERRY L | | 1918 EDNA SMITH DRIVE | | | GARLAND | TX | 75040-4607 | |
| SANDERS, THOMAS E | | P.O. BOX 4144 | | | TALLAHASEE | FL | 32315 | |
| SANDERS, WILLIE | WILLIE SANDERS, JR. VS. GMAC MORTGAGE, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION SERVICE COMPANY | 14307 Rosemore Lane | | | Laurel | MD | 20707 | |
| SANDERSON AND KAREN WINFREY AND | | 8031 TREASURE DR | FIRST CITIZENS NATIONAL BANK | | ORIENTAL | NC | 28571 | |
| SANDERSON, LARRY W & SANDERSON, BEVERLY M | | 1573 S PARAHAM ROAD | | | YORK | SC | 29745 | |
| SANDERSON, ROBERT C | | 61381 ROCKY VISTA ST | | | JOSHUA TREE | CA | 92252-2207 | |
| SANDERSON, ROGER | | 1999 PAULS PATH RD | | | KINSTON | NC | 28504 | |
| SANDERSVILLE CITY | | CITY HALL PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDERSVILLE CITY | | PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDGATE TOWN | | 3266 SANDGATE RD | TREASURER TOWN OF SANDGATE | | SANDGATE | VT | 05250 | |
| SANDGATE TOWN | | R D SANDGATE | TREASURER | | ARLINGTON | VT | 05250 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDGATE TOWN CLERK | | 3266 SANDGATE RD | ATTN REAL ESTATE RECORDING | | ARLINGTON | VT | 05250 | |
| SANDHILL RESIDENTIAL APPRAISALS | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| SANDHILLS APPRAISAL SERVICE | | 12805 CINDY LN | | | PLATTSMOUTH | NE | 68048 | |
| SANDHILLS RESIDENTIAL APPRAISAL | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| SANDHU, MAKHAN S | | 1848 MARY AUGUSTA | | | MANTECA | CA | 95337 | |
| SANDI A LAWSON REALTOR | | PO BOX 2462 | | | SAN ANGELO | TX | 76902 | |
| SANDI J ANDERSON | | 25257 SE MIRRORMONT DR | | | ISSAQUAH | WA | 98027 | |
| Sandi McArthur | | 8681 E CAROL WAY | | | SCOTTSDALE | AZ | 85260-5336 | |
| SANDI MULLINER | | 102 SPINDRIFT DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| SANDI PADGETT REAL ESTATE | | 118 ALLENDALE DR TRI CITY MALL | | | FOREST CITY | NC | 28043 | |
| Sandi Salkic | | 219 Hollywood Ave. | | | Waterloo | IA | 50701 | |
| SANDIA HEIGHTS SERVICES | | 20 TRAMWAY RD NE | | | ALBUQUERQUE | NM | 87122 | |
| SANDIFER AND HUDDLESTON PLLC | | 320 WEARS VALLEY RD | | | PIGEON FORGE | TN | 37863 | |
| SANDIFUR, CHRISTOPHER | | 2008 STAFF DR | VISION BUILDERS LLC | | MASCOT | TN | 37806 | |
| SANDION LTD CB UNITED REALTORS | | 3743 TEXAS AVE | | | BRYAN | TX | 77802 | |
| SANDIS REALTY | | 126 HWY 68 | PO BOX 143 | | MIDLAND | OH | 45148 | |
| SANDISFIELD TOWN | | PO BOX 119 | SANDISFIELD TN COLLECTOR | | SANDISFIELD | MA | 01255 | |
| SANDISFIELD TOWN | | RIVER ROAD PO BOX 119 | TOWN OF SANDISFIELD | | SANDISFIELD | MA | 01255 | |
| SANDISON APPRAISAL | | 7475 CALLAGHAN RD NO 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON REALTY & APPRAISAL SERVICES | | 7475 CALLAGHAN ROAD STE 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON, WALTER | | 7475 CALLAGHAN 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDLER LOCK AND SAFE CO INC | | 603 KING GEORGE RD | | | CHERRY HILL | NJ | 08034 | |
| Sandler ONeill and Partners LP | | 1251 Ave of the Americas | 6th Fl | | New York | NY | 10020 | |
| SANDLER, DAVID H | | 8201 CORPORATE DR STE 1120 | | | LANDOVER | MD | 20785 | |
| SANDLEWOOD POINTE CONDO | | PO BOX 843089 | | | BOSTON | MA | 02284 | |
| SANDLIGN MANAGEMENT CORPORATION | | 7507 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| SANDMEYER AND MINKA PLC | | 1507 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| SANDOVAL COUNTY | | 1500 IDALIA RD | SANDOVAL COUNTY TREASURER | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | SANDOVAL COUNTY TREASURER | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | TREASURER | PO BOX 40 | 1123 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY CLERK | | 711 CAMINO DEL PUEBLO COURTHOSUE | 2ND FL | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY RECORDER | | 711 CAMINO DEL PUEBLO | PO BOX 40 | | BERNALILLO | NM | 87004 | |
| SANDOVAL GONZALEZ, ENRIQUE J | | 1501 SOUTH 218TH AVENUE | | | BUCKEYE | AZ | 85326 | |
| SANDOVAL, ABRAHAM | | PO BOX 4102 | | | BERGHEIM | TX | 78004-4102 | |
| SANDOVAL, ARTURO | | PO BOX 390551 | | | MOUNTAIN VIEW | CA | 94039-0551 | |
| SANDOVAL, BENJAMIN & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, BENJAMIN M & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, EVELYN D | | 9446 GYPSY COVE | | | BARTLETT | TN | 38133 | |
| SANDOVAL, JACOB A & RAMIREZ, MARIA L | | 33841 ARRASTRA DR | | | YUCAIPA | CA | 92399-6961 | |
| SANDOVAL, PRIMITIVO | | 5035 S MAPLEWOOD | | | CHICAGO | IL | 60632-0000 | |
| SANDOVAL, PRIMITIVO & SANDOVAL, GLORIA | | 5035 S MAPLEWOOD AVENUE | | | CHICAGO | IL | 60632 | |
| SANDOVAL, THOMAS R & SANDOVAL, GLORIA E | | 1554 ORO VISTA ROAD | UNIT/APT 294 | | SAN DIEGO | CA | 92154 | |
| SANDOVAL, VERONICA | | 2130 AVALON AVE | | | POMONA | CA | 91768-0000 | |
| SANDOWN TOWN | | 320 MAIN ST | TOWN OF SANDOWN | | SANDOWN | NH | 03873 | |
| SANDOWN TOWN | | 320 MAIN ST PO BOX 583 | TAX COLLECTOR | | SANDOWN | NH | 03873 | |
| SANDOZ III, G E & SANDOZ, LEA S | | 4616 OAKMONT BOULEVARD | | | AUSTIN | TX | 78731 | |
| SANDPEBBLE WALK BUILDING 7 CONDO | | 4180 ROUTE 83 STE 14 | | | LONG GROVE | IL | 60047 | |
| SANDPIPER APARTMENTS CONDOMINIUM | | 612 BIRD BAY DR | | | VENICE | FL | 34285 | |
| SANDPIPER AT DESTIN WEST BEACH AND | | 1324 MIRACLE STRIP PKWY L08 | | | FORT WALTON BEACH | FL | 32548 | |
| SANDPIPER CONDOMINIUM ASSOCIATION | | 2700 CORAL SPRINGS DR NO 113 | | | CORAL SPRINGS | FL | 33065 | |
| SANDPIPER SOUTH | | 17720 S OAK AVE | | | TINLEY PARK | IL | 60477 | |
| SANDPIPER WOODS CONDO ASSOC | | 47 E CEDAR ST | C O KEVIN L MASON | | NEWINGTON | CT | 06111 | |
| SANDPOINTE AT MEADOW WOODS HOA | | 498 PALM SPRINGS DR 235 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SANDRA A BROCK | | | | | LAWRENCE | KS | 66047-1927 | |
| SANDRA A GOMES ATT AT LAW | | 3550 WATT AVE STE 421 | | | SACRAMENTO | CA | 95821 | |
| SANDRA A MURPHY | | 1835 MISTY FALLS LANE | | | RICHMOND | TX | 77469 | |
| SANDRA A ROELL | | 5305 11TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| SANDRA A SMENTEK | | 13214 AVE. M | | | CHICAGO | IL | 60633 | |
| SANDRA A. BOSE | | 37682 SOUTH COLONIAL DR | | | WESTLAND | MI | 48185 | |
| SANDRA A. GIBBON | | 9567 WEST CORNELL PLACE | | | LAKEWOOD | CO | 80227 | |
| SANDRA A. WIGHT | | 905 W. TUOLUMNE ROAD | | | TURLOCK | CA | 95382 | |
| SANDRA ADAMS | JOHN ADAMS | 3724 LINDERMANN AVENUE | | | RACINE | WI | 53405 | |
| SANDRA ALBERT | | 30 DEER HILL CT | | | BOONTON | NJ | 07005 | |
| Sandra Amaro | | 548 Constitutional Drive | | | Warminster | PA | 18974 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA AND ALLAN BURNS AND | | 886 BEDFORD ST | TERANCE W LYNN PA | | WHITMAN | MA | 02382 | |
| SANDRA AND CLARA REYNOSO AND JAIME | | 101 S MAYFAIR PL | VILLARREAL | | CHICAGO HEIGHTS | IL | 60411 | |
| SANDRA AND CORLETHEA WORDLAW | AND R AND C INSTALLTION | 4260 SAN MARCO WAY | | | DOUGLASVILLE | GA | 30135-2765 | |
| SANDRA AND DAVID GRAHAM | | 3313 6TH ST E | | | TUSCALOOSA | AL | 35404 | |
| SANDRA AND DAVID GRAHAM AND | | 3313 6TH ST E | A1A RESTORATION GROUP LLC | | TUSCALOOSA | AL | 35401-1422 | |
| SANDRA AND HUGH SIMMONS AND TERRI ROCK | | 2 E 103 PL APT 2 | REALTY AND CONSTRUCTION | | CHICAGO | IL | 60628 | |
| SANDRA AND JERRY WEBB AND | | 1218 OMARD DR | GERALD WEBB | | XENIA | OH | 45385 | |
| SANDRA AND JOHN LEANOS | AND GENERAL CONTRACTOR SERVICES | 3047A S ELM AVE | | | FRESNO | CA | 93706-5618 | |
| SANDRA AND JOHN OBRIEN | | 211 E 6TH ST | AND ESTER RICHAR | | OBERLIN | LA | 70655 | |
| SANDRA AND MELINDA KUNZER AND ARTS | | 308 POLAND AVE | HOME REPAIR AND REMODELING INC | | STRUTHERS | OH | 44471 | |
| SANDRA AND MICHAEL JORDAN AND | JFRJ MANAGEMENT INC | 5501 TULLIS DR APT 1-101 | | | NEW ORLEANS | LA | 70131-8864 | |
| SANDRA AND MICHEAL ROBERTS | | 112 W FRONT ST | AND CORNERSTONE ROOFING AND GUTTER LLC | | FLORENCE | CO | 81226 | |
| SANDRA AND PHILLIP LENOIR | | 4307 BRUSH HILL RD | | | NASHVILLE | TN | 37216 | |
| SANDRA AND RICARDO TORRES | | 1903 GUINEVERE ST | AND HOMEFRONT ROOFING LLC | | ARLINGTON | TX | 76014 | |
| SANDRA AND RICHARD TEDDER | | 9018 KLONDIKE ST | | | HOUSTON | TX | 77075 | |
| SANDRA AND STANLEY BECKES | | 452 SW 100TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| SANDRA AND THOMAS SAMLER AND | | 11200 NW 26 ST | AMERICAN STORM AND FIRE RESTOR | | PLANTATION | FL | 33323 | |
| SANDRA AND TIMOTHY EVELYN | | 5333 S 40 DR | CAROLINA CARPET | | HOPE MILLS | NC | 28348 | |
| SANDRA AND TOMETTA MADDOX AND | | 149 HAMPSHIRE ST | CHRISTOPHER WOLF ENT | | BUFFALO | NY | 14213 | |
| SANDRA ANNE FOEHR | | 1181 NORVAL WAY | | | SAN JOSE | CA | 95125 | |
| SANDRA ARNOTT | REX ARNOTT | 708 MADDUX DRIVE | | | DALY CITY | CA | 94015-0000 | |
| Sandra Ashimine | | 25304 Carson Way | | | Stevenson Ranch | CA | 91381 | |
| SANDRA B VIEIRA ESTATE | | 15112 EAST MUSTANG DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| SANDRA BARTHOLOMEW | | 2720 PINE RIDGE DR | | | ANOKA | MN | 55303-6288 | |
| SANDRA BELCASTRO | | 33 PLEASANT VIEW RD | | | WILBRAHAM | MA | 01095 | |
| SANDRA BERLIN WALKER | | 1478 RIVERSIDE DRIVE | | | CINCINNATI | OH | 45202 | |
| SANDRA BETLAN | | 27693 RUBIDOUX | | | MISSION VIEJO | CA | 92692 | |
| SANDRA BOAKYE | | 41 JAMES STREET APT #1 | | | GLOVERSVILLE | NY | 12078 | |
| Sandra Bonilla | | 24113 Del Monte Drive | #43 | | Valencia | CA | 91355-3809 | |
| SANDRA BOPP | | 2129 WOODLAWN AVENUE | | | GRANET CITY | IL | 62040-0000 | |
| SANDRA BOVIA SANDRA BAPTISTE | | 43296 S HENDERSON ST | SANDRA BOVIA BAPTISTE | | PRAIRIEVILLE | LA | 70769 | |
| SANDRA BOWLES | | 3028 RAVEN CIRCLE | | | BIRMINGHAM | AL | 35244 | |
| SANDRA BROOKS | | 1137 OAK ST | | | ELIZABETHTOWN | KY | 42701 | |
| SANDRA BROOKS AND SANDRA WEARY AND | | 1352 HUNTINGTON PL CIR | QHI ROOFING | | LITHONIA | GA | 30058 | |
| Sandra Broughton | | 1110 State Rd | | | Croydon | PA | 19021 | |
| SANDRA BROWN AND | GWENDOLYN J BROWN THOMAS | PO BOX 9611 | | | CHICAGO | IL | 60609-0611 | |
| SANDRA BUITRON CUSIMANO AND | | 1243 PATRICIA ST | STEPHEN CUSIMANO AND NOVUS BUILDING AND DESIGN | | KEY WEST | FL | 33040 | |
| Sandra Byrd | | 1717 Century Circle | Apt 104 | | Woodbury | MN | 55125 | |
| SANDRA C BOLOTIN ATT AT LAW | | 5241 SOUTHWYCK BLVD STE 107 | | | TOLEDO | OH | 43614 | |
| SANDRA C. CLARKE | | 1039 LONGSHORE AVENUE | | | PHILADELPHIA | PA | 19111 | |
| SANDRA C. MOORE | | 5802 SW 88TH TERRACE | | | COOPER CITY | FL | 33328 | |
| SANDRA C. SMITH | KATHIE A. NENNI | 752 BLISS | | | ROCHESTER HILLS | MI | 48307 | |
| SANDRA CANNON | | 3815 VICTORIA RD | | | WEST PALM BEACH | FL | 33411 | |
| SANDRA CARTER | | 1562 CAMINO DEL MAR UNIT 640 | | | DEL MAR | CA | 92014-2472 | |
| SANDRA CARTER AND TAGS | | 1514 CLEAR LAKE RD 147 | CONSTRUCTION INC | | COCOA | FL | 32922 | |
| Sandra Cespedes | | 9803 Haldeman Avenue #D302 | | | Philadelphia | PA | 19115 | |
| SANDRA COONEY | | 30 WYNNEWOOD ROAD | | | WELLESLEY | MA | 02481 | |
| SANDRA CRAVINES | | 8 JOHNSON ROAD | | | SAUGUS | MA | 01906 | |
| SANDRA D THACKER | | 10606 CRESTWOOD DR | | | SPOTSYLVANIA | VA | 22553 | |
| SANDRA D WILLIAMS PA | | 700 NE 90TH ST | | | MIAMI | FL | 33138 | |
| SANDRA DANOWSKI | Danskis Empire Real Estate | 2935 Ashley Street | | | Valdosta | GA | 31602 | |
| SANDRA DAVID BRENNAN ATT AT LAW | | 7155 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| SANDRA DAY | | W913 WEST NORTH SHORE DR | | | MONTELLO | WI | 53949 | |
| SANDRA DIAMOND | | 417 KEREN PLACE | | | HURST | TX | 76053 | |
| SANDRA DILLEY | | 5616 TROUT CREEK PASS DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| SANDRA DILLON | | 715 DICKSON PARKWAY | | | MANSFIELD | OH | 44907 | |
| SANDRA DUBUC AND | | JOHN DUBUC | 11 EAGLE DR | | HUDSON | NH | 03051 | |
| Sandra Duncan | | 8132 West Florence Avn. | | | Phoenix | AZ | 85043 | |
| SANDRA E GABRIELE ATT AT LAW | | 969 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| SANDRA E GUNDLACH | | 8898 SAND LAKE ROAD | | | HARSHAW | WI | 54529 | |
| SANDRA E PAPPAS | | 24 COLGATE ROAD | | | OAKLAND | NJ | 07436 | |
| SANDRA EKREN | | 257 Willowbend Drive | | | Kingsport | TN | 37660 | |
| SANDRA F HALL | | 1292 TRADITION LANE | | | UPLAND | CA | 91786 | |
| SANDRA F HOLT AND BLAKE | | ALLSAP REMODELING | 609 N 9TH ST | | NASHVILLE | TN | 37206-3905 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA G BROWN PARALEGAL | | 33127 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| SANDRA G MILLER AND | | 3468 SELGATE CT | DKI ROYAL PLUS | | MIDDLEBURG | FL | 32068 | |
| SANDRA G PRATHER AND | | 19641 CARTWRIGHT MOUNTAIN RD | SANDY PRATHER | | MOUNTAINBURG | AR | 72946 | |
| SANDRA G PUTMAN | | 5040 NE 7TH AVE | | | KEIZER | OR | 97303-4402 | |
| SANDRA G SOFFER | | 481 SOUTH CARLTON STREET | | | LINDENWOLD | NJ | 08021 | |
| SANDRA G. ESLEY | GORDON D. ESLEY | 2908 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95204 | |
| SANDRA G. SHAPIRO | DONALD A. SHAPIRO | 41 CARRIAGE LN | | | HOOKSETT | NH | 03106 | |
| Sandra Garcia | | 15232 Foothill Blvd | #148 | | Sylmar | CA | 91342 | |
| SANDRA GARCIA | | 621 N MACARTHUR BLVD | | | IRVING | TX | 75061 | |
| Sandra Gogolin | | 313 Harvard Ave | | | Stratford | NJ | 08084 | |
| Sandra Goldman | | 4821 Creekridge Lane | | | Garland | TX | 75043 | |
| SANDRA GOLDSBERRY | | 2714 SARATOGA DRIVE | | | WATERLOO | IA | 50702 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | |
| SANDRA GREENLAW | | 33 LOCUST STREET | | | MARBLEHEAD | MA | 01945 | |
| Sandra Guevara | | 19815 Londelius Street | | | Northridge | CA | 91324 | |
| SANDRA GUEVARA AND PEOPLES | | 231 NW 63 CT | INSURANCE CLAIM CTR | | MIAMI | FL | 33126 | |
| SANDRA GUTZMORE AND SPECIALTY | | 9831 SW 14TH ST | ROOFING OF S FL INC | | PEMBROKE PI | FL | 33025 | |
| SANDRA H LEWIS ATT AT LAW | | PO BOX 686 | | | MONTGOMERY | AL | 36101 | |
| SANDRA HACKBARTH | | 190 W CENTRAL | PO BOX 171 | | RAYMOND | IA | 50667 | |
| SANDRA HAFERMANN | | 811 W NUTMEG ST APT 205 | | | SAN DIEGO | CA | 92103 | |
| SANDRA HALLER | | 4300 W 111TH ST | | | OAK LAWN | IL | 60453 | |
| SANDRA HAMILTON | | 3233 EASTGATE STREET | | | ANCHORAGE | AK | 99504 | |
| SANDRA HAMILTON | JEFFERY HAMILTON | 19401 EAST CALLE DE FLORES | | | QUEEN CREEK | AZ | 85242 | |
| SANDRA HANSMANN | | 2800 LAKE SHORE DR | | | EDINBURG | TX | 78539 | |
| SANDRA HARRELL AND JAMES | | 1217 W 33RD AVE | HOME IMPROVEMENT AND CONST | | COVINGTON | LA | 70433 | |
| Sandra Hernandez | | 4911 Shady Oak Trail | | | Grand Prairie | TX | 75052 | |
| SANDRA HESKETT | | 920 LEATHER FERN LN | | | MIMS | FL | 32754 | |
| SANDRA HUFFMAN AND TEX WIDE | | 923 YACT CT | ROOFING AND CONSTRUCTION LLC | | CROSBY | TX | 77532 | |
| SANDRA INSERRA | | 5100-15TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| SANDRA J CAMPBELL ATT AT LAW | | PO BOX 756 | 400 S CT SQUARE | | TALLADEGA | AL | 35161 | |
| SANDRA J COLEMAN ATT AT LAW | | 2700 N MAIN ST STE 1070 | | | SANTA ANA | CA | 92705 | |
| SANDRA J DEHAAN | HAROLD A. LEWIS | 2543 KENTUCKY AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| Sandra J Lee vs Gmac Mortgage LLC | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| SANDRA J LLOYD | | 6 ASHLEY DRIVE | | | MONTESANO | WA | 98563 | |
| SANDRA J LOOMIS ATT AT LAW | | PO BOX 240937 | | | HONOLULU | HI | 96824 | |
| SANDRA J PICKERING ATT AT LAW | | 1829 E FRANKLIN ST | | | CHAPEL HILL | NC | 27514 | |
| SANDRA J. BARKER | | 3102 FORT COURAGE AV | | | THOUSAND OAKS | CA | 91360-1201 | |
| SANDRA J. KING | | 17 BALFOUR DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| SANDRA J. KING | | 2    CAROB | | | IRVINE | CA | 92612 | |
| SANDRA JO BUTZKE | | 4747 BAY SUMMIT PLACE | | | SAN DIEGO | CA | 92117 | |
| SANDRA JO FRANCIS | | C/O JAMES MULLIN | PO BOX 320321 | | SAN FRANCISCO | CA | 94132-0321 | |
| SANDRA JO FRANCIS REVOCABLE TRUST | | 3550 MARKET ST APT 203 | | | SAN FRANCISCO | CA | 94131-3325 | |
| SANDRA K ABUCEWICZ | THOMAS R ABUCEWICZ JR | 21 HOWE ROAD | | | NEW BRITAIN | CT | 06053 | |
| SANDRA K AND WILLIAM SHOCKLEY AND | | 2950 OLD SHERWOOD TRAIL | WILLIAM L SHOCKLEY III | | POWHATAN | VA | 23139 | |
| SANDRA K BOWMAN ATTORNEY AT LAW | | 710 MAIN ST | | | JASPER | IN | 47546 | |
| SANDRA K CARR | | 14404 FAIRFIELD GARDENS DRIVE | | | LOUISVILLE | KY | 40245 | |
| SANDRA K COPLIEN ATT AT LAW | | 22 W MONROE ST STE 1800 | | | CHICAGO | IL | 60603 | |
| SANDRA K. BAZE | TIM R. BAZE | 8905 W 161ST STREET | | | STILWELL | KS | 66085 | |
| SANDRA K. BRAUNER | NANCY KOHLER | 13800 PROSPECT AVE | | | KANSAS CITY | MO | 64146 | |
| SANDRA K. MACDONALD | | 13809 HARRINGTON DR. | | | WARREN MI | MI | 48088 | |
| SANDRA K. MCELROY | DANNIE B. MCELROY | 24431 HAYES | | | TAYLOR | MI | 48180 | |
| SANDRA K. MOORE | | 3241 WINDING SHORE LANE | | | PFLUGERVILLE | TX | 78660 | |
| SANDRA K. MORRIS | | 3654 LEMON AVE | | | LONG BEACH | CA | 90807-4114 | |
| SANDRA K. TREMPS | | 2117 DEER TRAIL ROAD | | | COOPERSBURG | PA | 18036 | |
| SANDRA K. TYLER | KARL TYLER | 10115 MULLAN RD | | | MISSOULA | MT | 59808 | |
| SANDRA KAUFMANN | ARTHUR W KAUFMANN | PO BOX 1234 | | | PORT  WASHINGTON | NY | 11050 | |
| SANDRA KAY KINNEY | | 4895 HUNT FIELD DRIVE | | | DOYLESTOWN | PA | 18902-6538 | |
| Sandra Keck | | 124 Berger Road | | | Schwenskville | PA | 19473 | |
| SANDRA KENDRICK | | 10187 SAN JUAN | | | DALLAS | TX | 75228 | |
| SANDRA KENDRICK | | 18113 EAST 26TH TERRACE CT S | | | INDEPENDENCE | MO | 64057 | |
| SANDRA KLINE EDWIN DRAVIAM & ESTATE PRO LLC | | 3756 DARCUS | | | HOUSTON | TX | 77005 | |
| SANDRA KRUG AUCTION AND REALTY | | PO BOX 901 | | | RUSSELL | KS | 67665-0901 | |
| SANDRA KUHN AT FAMILY LEGAL | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| SANDRA L BEARCE | MARK D BEARCE | 39 GATSBY DR APT F | | | RAYNHAM | MA | 02767-8000 | |
| SANDRA L BROOKS | | 960 FELL STREET UNIT 204 | | | BALTIMORE | MD | 21231 | |
| SANDRA L CORCORAN AND | | TWIN CITY ROOFING CONSTRUCTION SPECIALISTS | 6343 KAHLER DR NE | | ALBERTVILLE | MN | 55301-4312 | |
| Sandra L Garay and Epigmenio Garay | | Garay, Sandra L. | 3105 Mary Ann Lane | | San Bernadino | CA | 92404 | |
| SANDRA L GRAY AND | | COSTAS D GRAY | 324 VIA SERENA | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANDRA L HIBSCH ATT AT LAW | | 4511 N HIMES AVE STE 200 | | | TAMPA | FL | 33614 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA L HODGE CREA | | PO BOX 253 | | | FLINSTONE | GA | 30725 | |
| SANDRA L KRUM | | 6608 LANGE CIRCLE | | | COLORADO SPRINGS | CO | 80918-1608 | |
| SANDRA L LAUGHLIN | RONALD E LAUGHLIN | 379 PROFIO RD | | | MC DONALD | PA | 15057 | |
| SANDRA L MACKEY | | PO BOX 21222 | | | ALBUQUERQUE | NM | 87154-1222 | |
| SANDRA L MILLER AND | | 5414 BELLAIRE DR | LITTON LOAN SERVICING LP | | NEW ORLEANS | LA | 70124-1035 | |
| SANDRA L OLSON | | 12 FRIAR TUCK COURT | | | LINCOLNSHIRE | IL | 60069 | |
| SANDRA L PLAVE | | 3384 BROPHY ROAD | | | HOWELL | MI | 48855-9744 | |
| SANDRA L SULLIVAN | | 13100 S CRATER RD | | | PETERSBURG VA | VA | 23805 | |
| SANDRA L TARR | | 422 SPRINGLAND AVENUE | | | MICHIGAN CITY | IN | 46360-0000 | |
| SANDRA L YEN | | 411 CLAYTON AVE | | | EL CERRITO | CA | 94530-3728 | |
| SANDRA L. ANGELL | | 5314 BARRETT AVENUE | | | RICHMOND | CA | 94805 | |
| SANDRA L. COLERICK | | 111 LONGWOOD DR | | | PORTLAND | ME | 04102 | |
| SANDRA L. FABRY | JOSEPH F. FABRY | 9724 AMANDA DR NE | | | OLYMPIA | WA | 98516-1734 | |
| SANDRA L. HANCSAK | | 8216 PARKSIDE DRIVE | | | ENGLEWOOD | FL | 34223 | |
| SANDRA L. KELLY | | 3468 ALA AKULIKULI STREET | | | HONOLULU | HI | 96818 | |
| SANDRA L. KROKOS | | 9948 COLFAX DRIVE | | | COLUMBIA STATION | OH | 44028-9660 | |
| SANDRA L. MCGRATH | RAY W. MCGRATH JR | 29 HERFORD DR | | | FISHERSVILLE | VA | 22939 | |
| SANDRA L. NELSON | | 955 DANIEL STREET | | | SEBASTOPOL | CA | 95472 | |
| SANDRA L. SANTOLUCITO | | P.O. BOX 248 | | | UPLAND | CA | 91785-0248 | |
| SANDRA L. SPRAKER | PERRY R. SPRAKER | 54512 MARISSA COURT | | | SHELBY | MI | 48316 | |
| Sandra L. Stanek | DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET AL | 3206 Elk Court | | | Brandon | FL | 33511 | |
| SANDRA L. VONFISCHER | RICHARD KISIELNICKI | 405 OLD INDIAN MILLS RD | | | TABERNACLE | NJ | 08088 | |
| SANDRA L. WILLIAMS | | PO BOX 323 | | | BELL | CA | 90201 | |
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| SANDRA LABUT | | 27256 GROVELAND | | | ROSEVILLE | MI | 48066 | |
| SANDRA LAMOREAUX | | 685 SOUTH MAIN | | | PLEASANT GROVE | UT | 84062 | |
| SANDRA LARNER | | 54 CHURCH STREET | | | MILTON | MA | 02186 | |
| SANDRA LASHER | NEIL LASHER | 45 LAUREN AVE | | | DIX HILLS | NY | 11746 | |
| SANDRA LEGER | JOHN ADAMS | 3724 LINDERMANN AVENUE | | | RACINE | WI | 53405 | |
| SANDRA LONG | | 10390 WINDROSE CURV | | | ELKO NEW MARKET | MN | 55020-8504 | |
| SANDRA M ASHLA | | 27933 BEECHGATE DRIVE | | | RANCHO PLAOS VERDES | CA | 90275 | |
| SANDRA M GUTKNECHT | | 2262 SHENLEY PARK LN | | | DULUTH | GA | 30097 | |
| SANDRA M HERNANDEZ | | 254 OAK HILL COURT | | | WAXAHACHIE | TX | 75167-0000 | |
| SANDRA M ROCKWELL | | 414 HAVEN LAKE AVENUE | | | MILFORD | DE | 19963 | |
| SANDRA M SANDRA TOZZINE REV. LIVING TRUST | | 1690 CLOVERDALE RD | | | ANDERSON | CA | 96007 | |
| SANDRA M WILTON ATT AT LAW | | 4301 S PINE ST STE 147 | | | TACOMA | WA | 98409 | |
| SANDRA M. BAUER | | PO BOX 273 | | | KITTERY POINT | ME | 03905 | |
| SANDRA MACHADO | | 4175 SAN BENITO RD | | | ATASCADERO | CA | 93422 | |
| SANDRA MCBETH ATT AT LAW | | 2236 S BROADWAY STE J | | | SANTA MARIA | CA | 93454 | |
| SANDRA MCBETH ATT AT LAW | | 2450 PROFESSIONAL PKWY STE 240 | | | SANTA MARIA | CA | 93455 | |
| SANDRA MCCULLOCH | CHRISTOPHER GARTIAN | 2602 INVITATIONAL | | | OAKLAND | MI | 48363 | |
| SANDRA MEDEIROS | | 6845 HERRIN COURT | | | PLEASANTON | CA | 94588 | |
| SANDRA MORELAND | | 1421 BEDFORD RD | | | GROSSE POINTEPK | MI | 48230 | |
| Sandra Mullen v Bank of America Lasalle Bank Lasalle Bank National Association C Bass Loan Mortgage Asset Backed et al | | AK HOWELL and ASSOCIATES PLLC | 29230 RYAN RD STE D | | WARREN | MI | 48092 | |
| SANDRA MUNOZ | | 1033 SHEILA CT | | | MONTEBELLO | CA | 90640-3473 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 2000 S DIXIE HWY STE 113 | | | MIAMI | FL | 33133 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 7951 BIRD RD STE 202 | | | MIAMI | FL | 33155 | |
| SANDRA NAVARRO GARCIA ESQ ATT | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| SANDRA NEFF | | 1920 PLEASANT ST | | | DES MOINES | IA | 50314 | |
| SANDRA NEUSE | | 14 SUSSEX ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONGTGOMERY | AL | 36106 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONTGOMERY | AL | 36106 | |
| SANDRA NIEMI | | 275 ABBOTT STREET | | | N ANDOVER | MA | 01845 | |
| SANDRA NRBA DAWSON | Prudential Detrick/Alliance | 4101 NW 122nd | | | Oklahoma City | OK | 73120 | |
| SANDRA OAKES | | 2122 SHERWOOD LANE | | | MINNETONKA | MN | 55305 | |
| SANDRA OBYRNE | BRENDAN OBYRNE | 91 COLUMBIA ST | | | WOOD RIDGE | NJ | 07075 | |
| SANDRA ONEAL | | 1059 WILD ROSE DR | | | SANTA ROSA | CA | 95401 | |
| Sandra Osterdyk | | 5007 Boots and Saddle Ct | | | Grand Prairie | TX | 75052 | |
| SANDRA PANTAZI SOMMER | | 4 DAWN LANE | | | HICKSVILLE | NY | 11801 | |
| SANDRA PARKER | | 2735 PARK LANE | | | GLENVIEW | IL | 60025 | |
| SANDRA PASTORE | 5 Points Properties, Inc. | 4040 CHARLES STREET, SUITE 103 | | | ROCKFORD | IL | 61108 | |
| SANDRA PEARSON AND GREGORY | | 27 ALDER ST | KARL AND GW SAVAGE CORP | | JAY | NY | 12941 | |
| SANDRA PHILLIPS DAVIS AND | | 8834 PIEDMONT | SPARKLE BUILDERS INC | | DETROIT | MI | 48228 | |
| SANDRA PIERETH-KREESE | | 119-32 6TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| SANDRA PRICE | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA R GAMEZ | | | | | HIDALGO | TX | 78557 | |
| SANDRA R STEBE | | 10365 BOYNE CIRCLE | | | CHARLEVOIX | MI | 49720 | |
| Sandra R. Staddard | | P.O. Box 170211 | | | Birmingham | AL | 35217 | |
| Sandra Rannfeldt | | 804 Park St. | | | Reinbeck | IA | 50669 | |
| SANDRA RAPALE ATT AT LAW | | 149 S OAKHURST DR APT F | | | BEVERLY HILLS | CA | 90212 | |
| Sandra Reyelts | | 5730-148th Ln NW | | | Ramsey | MN | 55303 | |
| SANDRA REYES AND JOSE REYES | AND DEBCO DEVELOPMENT | 8310 MOCCASIN TRAIL DR | | | RIVERVIEW | FL | 33578-8858 | |
| SANDRA RIVERA | | 3523 NORTH BOND STREET | | | SAN BERNARDINO | CA | 92405 | |
| Sandra Robinson | | 1622 Cherry Hill Dr | | | Waterloo | IA | 50703 | |
| SANDRA ROSSIRE | | 123 CHERRY LANE SE | | | TUMWATER | WA | 98501 | |
| SANDRA ROTH | | 29 W 142 BUTTERNUT LANE | | | WARRENVILLE | IL | 60555-0000 | |
| SANDRA S ALEN AND SERVPRO OF | | 437 CAROLINE ST | SW MONROE COUNTY | | ROCHESTER | NY | 14620 | |
| SANDRA S DUKES ATT AT LAW | | 324 MAIN ST STE B | | | LAFAYETTE | IN | 47901 | |
| Sandra S Wilson vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| SANDRA S. FITZPATRICK | | 7541 JOHN PICKETT RD | | | WOODBINE | MD | 21797 | |
| SANDRA S. FREEMAN | | 15709 HERCULES STREET | | | HESPERIA | CA | 92345 | |
| SANDRA SCHEEFE | | 307 15TH STREET N | | | ST PETERSBURG | FL | 33705 | |
| SANDRA SCHMIDT ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| SANDRA SHOWALTER | | 1130 PHILLIP COURT | | | HARRISBURG | PA | 17112 | |
| SANDRA SMITH | | 45 HEAD OF THE HAY RD | | | BUZZARDS BAY | MA | 02532 | |
| SANDRA SNADEN | SS & Company Properties Brokerage | 2138 KING MILL PIKE | | | BRISTOL | VA | 24201 | |
| SANDRA STANFORD | | 48025 COLONY FARMS CIR | | | PLYMOUTH | MI | 48170-3304 | |
| SANDRA STANLEY ATT AT LAW | | 225 N 5TH ST STE 850 | | | GRAND JUNCTION | CO | 81501 | |
| Sandra Stickley | | 802 5th Street | | | Parkersburg | IA | 50665 | |
| SANDRA STOCKER | | 8223 E BUCKSKIN TRAIL | | | SCOTTSDALE | AZ | 85255 | |
| SANDRA T WINGFIELD | DONALD G WINGFIELD | P.O.BOX 5732 | | | BLUE JAY | CA | 92317 | |
| SANDRA T. WHARTON | JAMES W. WHARTON | 328 WEST PINE STREET | | | AUDUBON | NJ | 08106 | |
| SANDRA TAJMAJER | | 30 HUDSON POINT LANE | | | OSSINING | NY | 10562 | |
| SANDRA THERESE GORDON | | 39093 FOXHOLM DRIVE | | | PALMDALE | CA | 93551 | |
| SANDRA THOMAS | | 11343 CONGAREE WAY | | | INDIAPOLIS | IN | 46235 | |
| SANDRA THOMPSON | | 8635 CHANHASSEN HILLS DR N | | | CHANHASSEN | MN | 55317 | |
| SANDRA TOZZINI | | 15690 CLOVERDALE ROAD | | | ANDERSON | CA | 96007 | |
| SANDRA TRUSSELL | RICHARD JAY TRUSSELL | 9510 NW 23RD STREET | | | PEMBROKE PINES | FL | 33024-3121 | |
| SANDRA VALENTIN ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| SANDRA VARADY | | 260 DETRICK DRIVE | | | GRANTS PASS | OR | 97527 | |
| SANDRA VARELA | | 3301 N COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| SANDRA VICENS PECENKA AND JAY W | | 2937 ROBB CIR | PECENKA | | LAKEWOOD | CO | 80215 | |
| SANDRA WALTERS | | 509 UNIVERSITY AVE APT 606 | | | HONOLULU | HI | 96826-5008 | |
| Sandra Washington | | 602 Washington Ln Apt A | | | Jenkintown | PA | 19046-3213 | |
| SANDRA WELSH | | 25234 NORMANDY | | | ROSEVILLE | MI | 48066 | |
| SANDRA WESSEL | | 225 SANDLEWOOD DR | | | BAYVILLE | NJ | 08721 | |
| SANDRA WHEELER | | 3019 WINDSOR AVENUE | | | WILLOW GROVE | PA | 19090 | |
| SANDRA WHITAKER JERRY WAYNE MOSES | | 360 EAGLE CIR | WHITAKER AND WAYNE WHITAKER | | MOUNTAIN VIEW | AR | 72560 | |
| SANDRA WILLIAMSON | | 2554 ELDEN AVENUE B104 | | | COSTA MESA | CA | 92627 | |
| SANDRA WISEMAN ATT AT LAW | | PO BOX 1205 | | | VENICE | FL | 34284 | |
| SANDRA WOLNSKI | | 36 SHERRI WAY | | | PINE HILL | NJ | 08021 | |
| SANDRA Y BENTON ATT AT LAW | | PO BOX 1236 | | | HIXSON | TN | 37343 | |
| SANDRA YANDELL | | 11126 SAGEKNIGHT | | | HOUSTON | TX | 77089 | |
| SANDRA YORKE FRANDSEN | | P O BOX 508 | | | SWANSBORO | NC | 28584 | |
| SANDRA YOUNG | | 589 PINE TREE LOOP | | | BASTROP | TX | 78602 | |
| SANDRA ZORN | | 10209 NORWICH AVE | | | MISSION HILLS | CA | 91345 | |
| SANDRALYN J HATAWAY | | 1540 KELLER PKWY STE 108 | | | KELLER | TX | 76248-1660 | |
| SANDRAY B MURRAY AND | | 11210 CYPRESS WAY DR | ALL WEATHER COMPANIES | | HOUSTON | TX | 77065 | |
| SANDRELLA AGA SARGSYAN AND | | 831 E CEDAR AVE | KHAGER AND JACK FERMANIAN | | BURBANK | CA | 91501 | |
| SANDRINE WEST | | 466 SW HONEY TER | | | PALM CITY | FL | 34990 | |
| SANDRINI, BENNY | | 139 COULSON | | | CHEHALIS | WA | 98532 | |
| SANDRINI, SHAWNDA K | | 26 S SENECA | | | NEWCASTLE | WY | 82701 | |
| SANDROCK REALTY | | 3531 MUSKET DR | | | MIDLOTHIAN | VA | 23113-2008 | |
| SANDROCK, DAVID A | | 1405 S SHERWOOD DRIVE | | | NEW BERLIN | WI | 53151-1522 | |
| Sands Anderson PC | | 1111 E Main St | | | Richmond | VA | 23219-3555 | |
| SANDS ANDERSON PC PRIMARY | | 1111 E Main St | | | Richmond | VA | 23219-3555 | |
| SANDS APPRAISAL SERVICE INC | | PO BOX 1198 | | | HOBBS | NM | 88241 | |
| SANDS CONDOMINIUM ASSOCIATION | | 9250 FAIRWAY DR | | | FOLEY | AL | 36535 | |
| SANDS ISD C O MARTIN CO APPR DIST | | PO BOX 1349 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| SANDS ISD C O MARTIN CO APPR DIST | ASSESSOR COLLECTOR | PO BOX 1349 | 308 N ST PETER | | STANTON | TX | 79782 | |
| SANDS OCEAN CLUB HOA | | PO BOX 1708 | | | NORTH MYRTLE BEACH | SC | 29598 | |
| SANDS POINT CONDOMINIUM II INC | | 8361 SANDS POINT BLVD | | | FORT LAUDERDALE | FL | 33321 | |
| SANDS POINT NORTH CONDOMINIUM | | 50 ELMER ST | | | WESTFIELD | NJ | 07090 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | SANDS POINT | NY | 11050 | |
| SANDS TOWNSHIP | | 987 S M 553 | TREASURER SANDS TWP | | GWINN | MI | 49841 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDS, BRIAN W & SANDS, JOSIE M | | 491 E RADISON RUN | | | CLAYTON | DE | 19938 | |
| SANDS, CHARLA R | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| SANDS, FRED | | 2301 DAILY DR STE 101 | | | CAMARILLO | CA | 93010 | |
| SANDS, JOHN & SANDS, SHERRY | | 841 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| SANDS, KENNETH D | | PO BOX 330775 | | | NASHVILLE | TN | 37203 | |
| SANDSTONE CONDOMINIUMS HOA | | 736 W PIONEER BLVD 200 | | | MESQUITE | NV | 89027 | |
| SANDSTONE REALTY | | 16 1 2 ELM ST | | | POTSDAM | NY | 13676 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | TREASURER SANDSTONE TWP | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | TREASURER SANDSTONE TWP | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| SANDUSKY CITY | | 26 W SPEAKER ST | TREASURER | | SANDUSKY | MI | 48471 | |
| SANDUSKY CITY STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| SANDUSKY COUNTY | | 100 N PARK AVE | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE RM 129 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE STE 227 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE STE 217 | | | FREMONT | OH | 43420 | |
| SANDWICH CHAMBER OF COMMERCE | | PO BOX 744 | | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST | SANDWICH TOWN TAX COLLECTOR | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | E SUSAN FLYNN TC | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | TOWN OF SANDWICH | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | MAPLE ST RT 113 PO BOX 194 | TAX COLLECTOR TOWN OF SANDWICH | | CENTER SANDWICH | NH | 03227 | |
| SANDWICH TOWN | | PO BOX 194 | TOWN OF SANDWICH | | CTR SANDWICH | NH | 03227 | |
| SANDWICH VILLAGE WALKING GUIDE | | 12 FAUNCE MOUNTAIN ROAD | | | SANDWICH | MA | 02563 | |
| SANDWICH WOMENS CLUB | | PO BOX 757 | | | SANDWICH | MA | 02563 | |
| SANDY AND BEAVER VALLEY INSURANCE CO | | | | | LISBON | OH | 44432 | |
| SANDY AND BEAVER VALLEY INSURANCE CO | | 108 N MARKET ST | | | LISBON | OH | 44432 | |
| SANDY BAUGHN | Homes and Beyond, LLC | 2575 N ST. RD. 9 | | | LAGRANGE | IN | 46761 | |
| SANDY CITY | | PO BOX 1099 | | | SANDY | UT | 84091 | |
| SANDY CREEK C S TN OF MINETTC | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK C S TN OF PARISH | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK CEN SCH COMB TWNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | LACONA | NY | 13083 | |
| SANDY CREEK CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 330 | 2081 CO RT 2 | | ORWELL | NY | 13426 | |
| SANDY CREEK TOWN | | 1992 HARWOOD DR | TAX COLLECTOR | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | TAX COLLECTOR | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TWP MERCER | | 442 LAKE RD | T C OF SANDY CREEK TOWNSHIP | | HADLEY | PA | 16130 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST BOX 240 | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY GRANT | | 644 INVERRARY LANE | | | DEERFIELD | IL | 60015-3606 | |
| Sandy Helm | | 1526 Blackhawk Street | | | Waterloo | IA | 50702 | |
| SANDY HOOK CITY | | CITY HALL | SANDY HOOK CITY CLERK | | SANDY HOOK | KY | 41171 | |
| SANDY K KOW | MILDRED A FALCONE | 1534 STEWART STREET | | | OCEANSIDE | CA | 92054 | |
| SANDY KELFER | | 191 N SCHRADER LN | | | TUCSON | AZ | 85748 | |
| SANDY KRAMER | | 311 E WOODS DRIVE | | | LITITZ | PA | 17543 | |
| SANDY L. DEMARCO | LOIS A. DEMARCO | 38 NORTH WOODS ROAD | | | OCEAN | NJ | 07712 | |
| SANDY LAKE BORO | | BOX 151 | | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE BORO MERCER | | 120 BROAD ST | T C OF SANDY LAKE BORO | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE TOWNSHIP MERCER | | PO BOX 186 | T C OF SANDY LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| SANDY LAKE TWP | | PO BOX 186 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| SANDY M WILKINSON | | LARRY D WILKINSON | 203 CARMEN LANE | | BRANSON | MO | 65616 | |
| SANDY MAY ERTEL & MICHAEL EUGENE ERTEL | | 2265 YOUNGMAN AVE APT 303E | | | SAINT PAUL | MN | 55116-4402 | |
| SANDY MESSER AND ASSOCIATES | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| SANDY MILLER | Intero Real Estate Services | 220 W. Main Street, Suite 102 | | | El Cajon | CA | 92020 | |
| SANDY MILLER AND ASSOCIATES INC | | 220 W MAIN ST STE 102 | | | EL CAJON | CA | 92020 | |
| SANDY NICOLOSI | Century 21 Alliance Realy Group | 1136 Route 9 | | | Wappinger Falls | NY | 12590 | |
| SANDY OLIVAS-QUINONES | | 7232 WILD WING DR | | | FT WORTH | TX | 76120 | |
| SANDY POINTE HOA | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDY RIVER PLANTATION | | PO BOX 589 | SANDY RIVER PLANTATION | | RANGELEY | ME | 04970 | |
| SANDY RIVER REALTY | | PO BOX 230 | RTE 2 AND RTE 4 | | FARMINGTON | ME | 04938 | |
| SANDY SAWYER | Crye-Leike Realtors | 2204 Madison Street | | | Clarksville | TN | 37043 | |
| SANDY SCOTT ATT AT LAW | | 21 ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| SANDY SINCLAIR REAL ESTATE SERVICES | | 725 5TH ST | | | PORTSMOUTH | OH | 45662 | |
| SANDY SPRING BANK | | 9112 GUILFORD RD | | | COLUMBIA | MD | 21046-1803 | |
| SANDY TANCO | | P.O. BOX 383 | | | HARWICHPORT | MA | 02646 | |
| SANDY TOWNSHIP | | 625 3 4 S BRADY ST BOX 252 | T C OF SANDY TOWNSHIP | | DU BOIS | PA | 15801 | |
| SANDY TOWNSHIP | | PO BOX 252 | T C OF SANDY TOWNSHIP | | DUBOIS | PA | 15801 | |
| SANDY WANG | WENHWA NIAN | 194 COMPTON AVE | | | EDISON | NJ | 08820 | |
| Sandy Warden | | 1259 Appalachian Road | | | Ambler | PA | 19002 | |
| SANDY WILLIAMS | Keller Williams Realty | 700 NE 90TH STREET | | | MIAMI | FL | 33138 | |
| SANDY WRIGHT | | 1128 S HINKLEY AVE | | | STOCKTON | CA | 95215-6408 | |
| SANDY Y CHANG ATT AT LAW | | 1 RESEARCH CT STE 140 | | | ROCKVILLE | MD | 20850 | |
| SANDY, AARON D | | 16709 EAST BROADWAY AVE | | | SPOKANE VALLEY | WA | 99037 | |
| Sandy, Dale & Sandy, Sarah | | 2396 South Marlborough Ave | | | Springfield | MO | 65807 | |
| SANDY, MICHAEL B | | 1117 DARTMOUTH RD | | | HUMMELSTOWN | PA | 17036-9360 | |
| SANDYCREEK TOWNSHIP VNANGO | | 207 TRANSYLVAN DR | BONNIE K SHARRAR TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYCREEK TWP | | R D 4 BOX 275 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYFIELD TOWN | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| SANDYPAWS HOLDING INC | | PO BOX 826 | COLUMBUS CO TAX C OLLECTOR | | WHITEVILLE | NC | 28472 | |
| | | | | | ORLEANS | MA | 02653 | |
| SANDYSTON TOWNSHIP | | 133 ROUTE 645 | SANDYSTON TWP COLLECTOR | | SANDYSTON | NJ | 07826 | |
| SANDYSTON TOWNSHIP | | PO BOX 508 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| SANFORD AND CHARLOTTE MYERS | | 611 HILLANDALE RD | AND EZ ROOFING AND CONSTRUCTION LLC | | LIBERTY | SC | 29657 | |
| SANFORD AND LORI HOFMANN | | 24143 TWIN TIDES DR | | | VALENCIA | CA | 91355-5114 | |
| SANFORD BENJAMIN | | 2654 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| SANFORD BLITZER | | 737 CASTLEWOOD DR | | | DRESHER | PA | 19025 | |
| SANFORD BLITZER | AMY BLITZER | 737 CASTLEWOOD DRIVE | | | DRESCHER | PA | 19025 | |
| SANFORD CONDOMINIUM ASSOC | | 72 DALLAS AVE UNIT 7 | | | WATERBURY | CT | 06705 | |
| SANFORD G. FLEISHMAN | LENORE R. FLEISHMAN | 1076 COLONY DR | | | HIGHLAND HEIGHTS | OH | 44143 | |
| SANFORD H FLACK ATT AT LAW | | 101 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| SANFORD J MELDER PC | | 2304 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| SANFORD LAW FIRM | | PO BOX 39 | | | RUSSELLVILLE | AR | 72811 | |
| SANFORD M MARTIN ATT AT LAW | | PO BOX 110554 | | | NAPLES | FL | 34108-0110 | |
| SANFORD R BENDER | | 332 LEEDOM WAY | | | NEWTOWN | PA | 18940 | |
| SANFORD SEWAGE DISTRICT | | PO BOX 338 | SANFORD SEWAGE DISTRICT | | SANFORD | ME | 04073-0338 | |
| SANFORD SEWERAGE DISTRICT | | PO BOX 338 | | | SPRINGVALE | ME | 04083 | |
| SANFORD TOWN | | 91 SECOND ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| SANFORD TOWN | | 919 MAIN ST | CLAIRE MORRISON TC | | SANFORD | ME | 04073 | |
| SANFORD TOWN | | 919 MAIN ST FIRST FL | SANFORD TOWN | | SANFORD | ME | 04073 | |
| SANFORD TREFETHEN | | 77 BANGLE CT | | | COTTAGE GROVE | OR | 97424-1701 | |
| SANFORD VILLAGE | | 382 CTR STREET PO BOX 199 | TREASURER | | SANFORD | MI | 48657 | |
| SANFORD, CHARLES L | | 146 E HOWELL ST | | | HARTWELL | GA | 30643 | |
| SANFORD, DARREN & SANFORD, CHARLOTTE G | | 151 | 2692 MADISON RD STE N1 | | CINCINNATI | OH | 45208-1320 | |
| SANFORD, DAVID A | | 482 W SUMMERFIELD CIR | | | ANAHEIM | CA | 92802 | |
| SANFORD, JUDITH | | 25101 BEAR VALLEY RD | | | TEHACHAPI | CA | 93561-8311 | |
| SANFORD, JUDITH K | PMB 35 | 25101 BEAR VALLEY RD | | | TEHACHAPI | CA | 93561-8311 | |
| Sanford, Scott & Sanford, Gloria B | | 10257 CEDAR COVE LN | | | CLARKSTON | MI | 48348-2463 | |
| Sang Kim | | 726 Roslyn ave | | | Glenside | PA | 19038 | |
| Sang Kwak | | 125 Montara Drive | | | Aliso Viejo | CA | 92656 | |
| SANG M PARK | | 10883 ROSE AVE | #203 | | LOS ANGELES | CA | 90034 | |
| SANG O YOO | | 1526 NE 27TH TERRACE | | | GRESHAM | OR | 97030 | |
| SANG YONG LEE AND | ELLEN HEEJUNG LEE | 10946 BELMAR AVE | | | PORTER RANCH | CA | 91326-2205 | |
| SANG YOON | | 13319 81ST AVE CT. E. | | | PUYALLUP | WA | 98373 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | BOONVILLE | NC | 27011 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | SANGAMON COUNTY TREASURER | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701-1961 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH- ROOM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDER | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDER OF DEEDS | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDERS OFFIC | | 200 S NINTH ST | RM 211 | | SPRINGFIELD | IL | 62701 | |
| SANGAMON VALLEY PUBLIC WATER | | PO BOX 285 | | | MAHOMENT | IL | 61853 | |
| SANGERFIELD TOWN | | BOX 175 1084 STATE ROUTE 12 | TAX COLLECTOR | | SANGERFIELD | NY | 13455 | |
| SANGERVILLE TOWN | | 1 TOWN HALL AVE | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |
| SANGERVILLE TOWN | | MAIN ST PO BOX 188 | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANGHA, AWTAR S & SANGHA, RESHAM K | | 1878 OAKTON CT | | | SAN JOSE | CA | 95148 | |
| SANGHAK CHOI | KIL-CHA CHOI | 2315 HENSLOWE DRIVE | | | ROCKVILLE | MD | 20854 | |
| SANGHERA, ANIL & WEISMAN, AMAR S | | 105 PHEASANT FIELD LN. | | | MOORESTOWN | NJ | 08057 | |
| SANGIACOMO, DENISE | | 116 STEDWICK VLG | | | BUDD LAKE | NJ | 07828-3741 | |
| SANGIV A. PARULEKAR | SAVITA PARULEKAR | 9 LOCKEWOOD LANE | | | EAST WINDSOR | NJ | 08520 | |
| SANG-KEUN PARK | | 5557 S BASALT AVENUE | | | BOISE | ID | 83716 | |
| SANGODKAR, ILA & SANGODKAR, CHANDU | | 5922 WESTVIEW DRIVE | | | ORANGE | CA | 92869-0000 | |
| SANGWON D SOHN ATT AT LAW | | PO BOX 1813 | | | FORT LEE | NJ | 07024-8313 | |
| SANIAGO ESTATES | | 13691 GAVINA AVE | | | SYLMAR | CA | 91342 | |
| SANIEH AND SANIA KOUSSAN AND | | 6918 THEISEN | DREAMERS CONSTRUCTION INC | | DEARBORN | MI | 48126 | |
| SANILAC COUNTY | | 60 W SANILAC AVE | TREASURER | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY | | 60 W SANILAC PO BOX 286 | TAX COLLECTOR | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY REGISTER OF DEEDS | | 60 W SANILAC | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY TREASURER | | PO BOX 168 | | | SANDUSKY | MI | 48471 | |
| SANILAC MUTUAL INSURANCE COMPANY | | | | | CARSONVILLE | MI | 48419 | |
| SANILAC MUTUAL INSURANCE COMPANY | | PO BOX 218 | | | CARSONVILLE | MI | 48419-0218 | |
| SANILAC REGISTER OF DEEDS | | PO BOX 168 | 60 W SANILAC AVE | | SANDUSKY | MI | 48471 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER SANILAC TWP | | PORT SANILAC | MI | 48469 | |
| SANITARY SERVICE CO | | 21 BELLWETHER WAY | | | BELLINGHAM | WA | 98225-2954 | |
| SANITARY, VACAVILLE | | 831 DAVIS ST | | | VACAVILLE | CA | 95687 | |
| SANITATION, ALEX | | 323 E AVE L 4 | | | LANCASTER | CA | 93535 | |
| SANITATION, BOXELDER | | 3201 E MULBERRY UNIT Q | | | FORT COLLINS | CO | 80524 | |
| SANITATION, MOJAVE | | PO BOX 1750 | | | TEHACHAPI | CA | 93581 | |
| SANJAY B. BHARDWAJ | | 112 SOUTHWICK CT | | | CARY | NC | 27513-1714 | |
| SANJAY BHAKTA | | 12 COYOTE PASS | | | SANTA FE | NM | 87508 | |
| SANJAY M. SHAH | BELA S. SHAH | 123 MILLSTONE DRIVE | | | TROY | MI | 48084 | |
| SANJAY NARAHARI | BRINDA SANJAY | 3 HONEYSUCKLE CIRCLE | | | HOPKINTON | MA | 01748 | |
| Sanjay Patel | | 4844 Van Zandt Drive | | | Keller | TX | 76244-6135 | |
| SANJAY SOBTI ATT AT LAW | | 495 E RINCON ST STE 101 | | | CORONA | CA | 92879 | |
| SANJAY V. PENMETCHA | TARUNA WAGHRAY | 7810 CIRCLE DRIVE | | | BURR RIDGE | IL | 60527-8011 | |
| SANJAY V. RAJOPADHYE | SHARMILA S. RAJOPADHYE | 2517 GREENMONT DRIVE | | | FORT COLLINS | CO | 80524 | |
| SANJEEDA JAFAR | | 2 BANDON COURT #101 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SANJEET KUMAR | | 18194 STONEGATE CT | | | SALINAS | CA | 93908-1512 | |
| SANJEEV D. NANDEDKAR | ANJALI S. NANDEDKAR | 15 DARTANTRA DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| SANJEEV S KATTI | KAVITA KATTI | 17 FOREST ROAD | | | ACTON | MA | 01720 | |
| SANJEEV TONY SACHDEVA AND | TONY SACHDEVA AND SUJTA AACHDEVA | 7375 BALFOURE CIR | | | DUBLIN | OH | 43017-8559 | |
| SANJOAQUIN AND JAK MALDONADO | | 6929 WEATHERWOOD RD | | | FORT WORTH | TX | 76133 | |
| SANKAR KRISHNAN | | 788 HATHAWAY DRIVE | | | AUBURN HILLS | MI | 48326 | |
| SANKAR, MEENA | | 160 BRIGADOON POINT | A1 ULTIMATE | | ORLANDO | FL | 32835 | |
| SANKERTOWN BORO | | 147 HIGH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| SANKERTOWN BORO CAMBRI | | 147 HIGH ST | T C OF SANKERTOWN BOROUGH | | CRESSON | PA | 16630 | |
| SANKEY, RAYMOND L & SANKEY, MARY L | | 3235 GREENTREE CIR | | | NEW CASTLE | PA | 16105 | |
| SANMUGARAJAH BHARATHAN | DAMAYANTHI BALASUBRAMANIAM | 2478 MORAGA COURT | | | SIMI VALLEY | CA | 93065 | |
| SANNER, NANCY | | 512 FALL RUN RD | NANCY SANNER | | ROCKWOOD | PA | 15557 | |
| SANNINO FORE LLC | | 5687 SIG CT | | | ARVADA | CO | 80002 | |
| SANPETE COUNTY | | 160 N MAIN | | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | 160 N MAIN | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | PO BOX 118 | | | MANTI | UT | 84642 | |
| SANPETE COUNTY RECORDER | | PO BOX 129 | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE NEWS COMPANY | | C O SUZANNE DEAN 380 S 1 | | | EPHRAIM | UT | 84627 | |
| SANS REAL ESTATE | | 1514 JULIAN ALLSBROOK | | | WELDON | NC | 27890 | |
| SANS, FRED | | 8436 W THIRD ST | | | LOS ANGELES | CA | 90048 | |
| SANT KHALSA | | PO BOX 1156 | | | CEDAR GLEN | CA | 92321 | |
| SANTA ANA VILLAGE HOMEOWNERS | | 5100 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | USE PO BOX 579 | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 USE PO BOX 579 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | COURTHOUSE HALL OF RECORDS | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LAW OFFICES PLLC | | 518 W STEPHENS ST | | | MARTINSBURG | WV | 25401 | |
| SANTA CLARA APPRAISAL | | 2356 FATJO PLACE | | | SANTA CLARA | CA | 95050 | |
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | | | SAN JOSE | CA | 95110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | SANTA CLARA CNTY TAX COLLECTOR | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | | | CAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY CLERK RECORDER | | 70 W HEDDING ST | 1ST FL | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY CLERK RECORDER | | 70 WEST HEDDING STREET, | 1ST FLOOR, EAST WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING ST | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA TOWN | | 4548 STATE ROUTE 30 | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SANTA CLARA TOWN | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| SANTA CLARITA WATER CO | | 26521 SUMMIT CIR | | | SANTA CLARITA | CA | 91350-3049 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | LYONS | GA | 30436 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | SANTA CLAUS | GA | 30436 | |
| SANTA CRUZ APPRAISERS | | 1445 HARPER ST | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST USE PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY APPRAISAL SERVICE | | PO BOX 932 | | | FREEDOM | CA | 95019 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS | COUNTY COMPLEX | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS DR | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 701 OCEAN ST RM 230 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ HOME FINANCE | | 1535 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ IRR DIST 15 FLAT RATE | | PO BOX 599 | | | EDINBURG | TX | 78540-0599 | |
| SANTA CRUZ TITLE COMPANY | | 1541 PACIFIC AVE STE D | ATTN ANDREA KISLING KNIPE | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ TITLE COMPANY CORP | | 1955 41ST AVE STE A5 | | | CAPITOLA | CA | 95010-2514 | |
| SANTA FE APPRAISAL GROUP | | 1427 LUISA ST. STE M | | | SANTA FE | NM | 87505 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | SANTA FE COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY CLERK | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE COUNTY CLERK | | PO BOX 1985 | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY CLERKS OFFICE | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE ISD | | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | | PO BOX 699 | ASSESSOR COLLECTOR | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | ASSESSOR COLLECTOR | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE PROPERTIES | | 1000 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SANTA FE PROPERTIES INC | | 1000 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SANTA FE SPRINGS | | 11710 TELEGRAPH RD | TAX COLLECTOR | | SANTA FE SPRINGS | CA | 90670 | |
| SANTA FE, RMX | | 228 S SAINT FRANCIS A | | | SANTA FE | NM | 87501 | |
| SANTA MARGARITA HOA | | 3945 W RENO AVE STE I | | | LAS VEGAS | NV | 89118 | |
| SANTA MARIA AT VENETIAN GOLF AND | | 899 WOODBRIDGE DR | | | VENICE | FL | 34293 | |
| SANTA NELLA COUNTY WATER DISTRICT | | 12931 HWY 33 | SANTA NELLA COUNTY WATER DISTRICT | | SANTA NELLA | CA | 95322 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUW VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SANTA ROSA CITY | | 415 S SANTA CRUZ PO BOX 326 | ASSESSOR COLLECTOR | | SANTA ROSA | TX | 78593 | |
| SANTA ROSA CITY | | PO BOX 326 | TAX COLLECTOR | | SANTA ROSA | TX | 78593 | |
| SANTA ROSA CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | SANTA ROSA COUNTY TAX COLLECTOR | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY BOCC | | 6051 OLD BAGDAD HWY STE 202 | | | MILTON | FL | 32583 | |
| SANTA ROSA COUNTY CLERK | | 6495 CAROLINE ST STE A | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY CLERK OF THE | | 6495 CAROLINE ST | | | MILTON | FL | 32570 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | GULF BREEZE | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | PENSACOLA BEACH | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | PO BOX 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | PENSACOLA BEACH | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | PENSACOLA | FL | 32591 | |
| SANTA ROSA, YOUTHBUILD | | NULL | | | HORSHAM | PA | 19044 | |
| SANTAN HEIGHTS HOMEOWNERS | C O CAPITAL CONSULTANTS MANAGEMENT | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SANTANA, ESTEBAN | | 14 CEDAR ST | FROYLAN CONSTRUCTION LLC | | PASSAIC | NJ | 07055 | |
| SANTANA, OCTAVIO & SANTANA, ENRIQUE | | PO BOX 1566 | | | PLACENCIA | CA | 92871 | |
| SANTANA, SARAH J | | 160 FLATLAND RD APT 133 | | | CHESTERTOWN | MD | 21620-3355 | |
| SANTANGELO, ENRICO | | PO BOX 841 | | | LA PUENTE | CA | 91747 | |
| SANTANNA ENERGY SERVICES | | PO BOX 200024 | | | HOUSTON | TX | 77216-0024 | |
| SANTARRA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SANTE BUILDERS LLC | | 17 ROBIN RD | | | FARMINGTON | CT | 06032-2510 | |
| SANTE GNERRE PHD | DANIELA GNERRE | 41 JAMES STREET | | | ARLINGTON | MA | 02474 | |
| SANTEE COOPER | | 1703 OAK STREET | | | MYRTLE BEACH | SC | 29577 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEETLAH TOWN | | 4 MARINA DR | | | ROBBINSVILLE | NC | 28771 | |
| SANTEETLAH TOWN | | 4 MARINA DR | SANTEETLAH TOWN | | ROBBINSVILLE | NC | 28771 | |
| SANTELLANO, YVONNE | | 8493 SOUTH ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| SANTIAGO AMBRIZ | BASILIA AMBRIZ | 832 NORTH CLEMENTINE STREET | | | ANAHEIM | CA | 92805 | |
| SANTIAGO AND ROSE GUTIERREZ AND | | 7034 RAMBOLLET TERRACE | ALL PRO ROOFING INC | | ROUND ROCK | TX | 78681 | |
| SANTIAGO AND ROSEMARY SILVA AND | | INC 5419 W PRENTICE CIR | HOFFMAN WEBER CONSTRUCTION | | LITTLETON | CO | 80123 | |
| SANTIAGO BERNABE FUENTES | VERONICA BERNABE | 2639 CROW VALLEY RD NW | | | DALTON | GA | 30720-7094 | |
| SANTIAGO DOMINGUEZ III AND | | 10882 FM RD 1641 | CARMELA L DOMINGUEZ AND SC STREAMS LLC | | FORNEY | TX | 75126 | |
| SANTIAGO ESTATES | | 13691 GAVINA AVE | C O MARIA LASH | | SYLMAR | CA | 91342 | |
| SANTIAGO GONZALEZ, JULIO C & SANTIAGO, ROSA D | | 205 LUCAS CREEK ROAD | | | NEWPORT NEWS | VA | 23602 | |
| SANTIAGO R CORONA | NORMA CORONA | 1029 HAZEN DRIVE | | | SAN MARCOS | CA | 92069 | |
| SANTIAGO RICHARDO NARVAIZ | | ATTORNEY AT LAW | 1300 SPRING STREET STE 500 | | SILVER SPRING | MD | 20910 | |
| SANTIAGO ROMAN | | 2 JAMES STREET | | | WASHINGTONVILLE | NY | 10992 | |
| Santiago Solutions Group, Inc. | | 895 Broadway | 5th Floor | | New York | NY | 10003 | |
| SANTIAGO, CARMEN A | | 2800 RULEME ST | | | EUSTIS | FL | 32726 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744-0000 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR I | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744 | |
| SANTIAGO, IVAN | | 2035 SPRING PL | BRUNILDA ROLDAN | | VERO BEACH | FL | 32963 | |
| SANTIAGO, JORGE & VILLARREAL, INEZ | | C/O INEZ VILLARREAL | 2725 STANFORD ST | | PASADENA | TX | 77502-4222 | |
| SANTIAGO, JOSE A | | 153 LAKE TERRACE | | | MCDONOUGH | GA | 30253 | |
| SANTIAGO, JOSE M | | 9720 SW 73 AVENUE | | | MIAMI | FL | 33156 | |
| SANTIAGO, JUAN R & SANTIAGO, RENEE L | | 9822 FRANK ROAD | | | GERMANTOWN | TN | 38139 | |
| SANTIAGO, LINDA | | 4612 S WASHTENAW AVENUE | | | CHICAGO | IL | 60632 | |
| SANTIAGO, LISA | RPB CONSTRUCTION AND KERNS CARPET ONE | 234 HUNTING RIDGE RD | | | ROANOKE RAPIDS | NC | 27870-3244 | |
| SANTIAGO, MELISSA | | 300 ALBANY ST APT 7C | | | NEW YORK | NY | 10280-1407 | |
| SANTIAGO, TESHA M & SANTIAGO, JAVIER | | 546 N 2ND ST | | | STEELTON | PA | 17113-2103 | |
| SANTIBANEZ, ANTONIO | | 3630 W MARICOPA ST | BRANDONS CONSTRUCTION LLC | | PHOENIX | AZ | 85009 | |
| SANTIESTEBAN, MANUEL & HARRINGTON, JACQUELINE | | 12262 DEEDER LN | | | JACKSONVILLE | FL | 32258 | |
| SANTILLAN EISEN AND BOYER PC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| SANTILLAN, AMY S | | 298 CRESCENT MOON DRIVE | | | LATHROP | CA | 95330-0000 | |
| SANTILLAN, ENRIQUE & SANTILLAN, ENEDINA | | 35 RODEO TRAIL | | | DEL RIO | TX | 78840 | |
| SANTILLANES, ERIC E | | 8923 HELMICK PLACE NE | | | ALBUQUERQUE | NM | 87122 | |
| SANTILLI, JOHN R | | 1630 WESTBURRY KNOLL LANE | | | MIDLOTHIAN | VA | 23114 | |
| SANTINA M QUINTERO | | 856 SABRINA ST | | | STOCKTON | CA | 95206-1857 | |
| SANTINO J. CARRABBIO | KAREN M. CARRABBIO | 55884 PARKVIEW | | | SHELBY TOWNSHIP | MI | 48316 | |
| SANTINO, PATRICIA | | 206 HARVEY AVENUE | | | RIVERSIDE | CA | 92507-1155 | |
| SANTNER, ERICH & SANTNER, SUSAN | | 3834 VANTAGE AVE | | | STUDIO CITY | CA | 91604-3636 | |
| SANTO J BONANNO ATT AT LAW | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| SANTO M. SEMINATORE | | P.O. BOX 7 | | | MOIRA | NY | 12957 | |
| SANTO PIRRI | JOAN E. SEMINATORE | 99 UPHAM ST | | | MALDEN | MA | 02148 | |
| SANTO SANGIAMO, TONY | | 45 N DUKE ST | PO BOX 1324 | | YORK | PA | 17405 | |
| SANTORA CARPET | | 8175 KAY STREET #4 | | | ADDISON | IL | 60101 | |
| SANTORA, CHRISTOPHER & CASTLEGRANTE, DEBRA | | 143 ROOSEVELT DR | | | BRICK | NJ | 08724 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLV STE 301 | | | CHESAPEAKE | VA | 23320 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLVDSUITE 301 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANTORO, FRANK J | | PO DRAWER 1455 | 355 CRAWFORD PKWY | | PORTSMOUTH | VA | 23705 | |
| SANTOS BONILLA | EMMA BONILLA | 5505 GRANT PLACE | | | WEST NEW YORK | NJ | 07093 | |
| SANTOS GONZALEZ | | 7609 N 22ND ST | | | MCALLEN | TX | 78504 | |
| SANTOS JR., THOMAS & TASI, LYNNAE K | | 14006 DREXEL DR | | | MAGALIA | CA | 95954-9469 | |
| SANTOS LEO CORREA | ISABEL CORREA | 361 RICHLAND AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| SANTOS, A C | | 1411 KEENE LAKE CT | | | LUTZ | FL | 33549-3800 | |
| SANTOS, DAVID | | 10 BERKELEY ST | | | BOSTON | MA | 02116 | |
| SANTOS, GENOVEVA | | 1818 SHALLCROSS AVE | 1818 SHALL CROSS AVE | | FOLCROFT | PA | 19032 | |
| SANTOS, GISELY M | | 6486 NW 22ND ST | | | MARGATE | FL | 33063-2253 | |
| SANTOS, LAWRENCE R & BRANNON, APRIL R | | 2066 LEMON AVE | | | ESCONDIDO | CA | 92029-4401 | |
| SANTOS, LUCILO | NATIONAL DEVELOPMENT AND CONSTRUCTION | PO BOX 302 | | | HACKENSACK | NJ | 07602-0302 | |
| SANTOS, LUIS | | 2513 CLAYRIDGE CT | | | RIVERBANK | CA | 95367 | |
| SANTOS, MARIA | | 13017 ST CHARLES PL | CONSTRUCTION COMPANY OF MARYLAND INC | | ROCKVILLE | MD | 20853 | |
| SANTOS, MIGUEL | | 7380 FOREST STREET | | | GILROY | CA | 95020 | |
| SANTOS, REBECCA S | | 16 CHANDLER AVE | | | WALPOLE | MA | 02081 | |
| SANTOS, ROSANGELA | | 215 LOWREY PL APT 2 | | | NEWINGTON | CT | 06111-3004 | |
| SANTOS, RUSTICO & SANTOS, CONNIE | | 913 HEREFORD WAY | | | PERRIS | CA | 92571-9459 | |
| SANTOS, WILSON | | 50 50 ROFFING CONTSTRUCTION | 3230 SW 1ST ST | | DEERFIELD BEACH | FL | 33442 | |
| SANTOSH W. BERLIN | KAREN K. BERLIN | NORTHRIDGE AREA | 9401 LOUISE AVENUE | | NORTHRIDGE | CA | 91325 | |
| SANTOS-HYDE, LORI A & HYDE, MARK | | 4070 SHINING TER | | | FREMONT | CA | 94536 | |
| SANTOSUS, THOMAS | | 29 CRESCENT LN | | | LEVITTOWN | NY | 11756-0000 | |
| SANTOYA, ARTHUR & SANTOYA, SUZANNE | | 22990 MERLE CT | | | GRAND TERRACE | CA | 92313-5324 | |
| SANTOYO, SOFIA R | | 5069 WHITED WAY NW | | | LILBURN | GA | 30047 | |
| SANTURNINO VELEZ AND JOSEPH | | 3747 NW 16TH AVE | THORNTON BUSINESS | | OKEECHOBEE | FL | 34972 | |
| SANWOOD ESTATES CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SANWOOD ESTATES CONDOMINIUM | | 6 WILKINS DR STE 109 | | | PLAINVILLE | MA | 02762 | |
| SANZ, MALCOLM A | | 4316 GLENHAVEN DRIVE | | | DECATUR | GA | 30035-0000 | |
| SANZ, ROBERTO | | 9930 MOLLIE LANE | | | SANTEE | CA | 92071 | |
| SANZENBACHER & ASSOCIATES | | PO BOX 4204 | | | GREENSBORO | NC | 27404-4204 | |
| SANZO SONN, BARBARA | | 11057 ALADDIN DR | COLLECTOR OF GROUND RENT | | DALLAS | TX | 75229 | |
| SANZO SPECIALTIES, INC. | | P.O. BOX 68 | | | ENDICOTT | NY | 13761-0068 | |
| SAOEUB CHEN AND ANDREW | EBERT CONSTRUCTION | 15905 FJORD AVE | | | SAINT PAUL | MN | 55124-5841 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPERSTON AND DAY PC | | 1100 M AND T CTR THREE FOUNTAIN PLA | GOLDOME CTR | | BUFFALO | NY | 14203 | |
| SAPIEN, VICTOR M | | 1733 7TH STREET | | | RICHMOND | CA | 94801 | |
| SAPINSKI LAW OFFICE | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |
| SAPINSKI LAW OFFICE S C | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |
| SAPIO, ROBERT M | | FOURTH AND CHERRY STREETS | | | VOORHEES | NJ | 08043 | |
| SAPIR, JEFFFREY A | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | CH 13 TRUSTEE | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPKO, RICHARD | | 138 S HAMILTON AVE | RICHARD SAPKO JR | | GREENSBURG | PA | 15601 | |
| SAPOZHNIK, SULAMA | MILLSTONE CONDOMINIUM ASSOC INC, PLAINTIFF, VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS NOMINE ET AL | 210 Millstone Drive Unite 12 | | | Painesville | OH | 44077 | |
| SAPP III, WILLIAM L & KIRBY, DEANNA | | 1927 46TH AVE DR NE | | | HICKORY | NC | 28601 | |
| SAPP INS SERVICES | | 2705 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SAPPHIRE LAKE TRADITIONAL | | 12900 SAPPHIRE PKWY | | | HOLLAND | MI | 49424 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| SARA A AUSTIN ATT AT LAW | | 17 E MARKET ST | | | YORK | PA | 17401 | |
| SARA A AUSTIN ATT AT LAW | | 29 N DUKE ST | | | YORK | PA | 17401 | |
| SARA A CALLAHAN TRUST | | 433 VILLA BLANC CT | | | OFALLON | MO | 63366 | |
| SARA A CASTO | | | | | MARLINTON | WV | 24954 | |
| SARA A FRASER APPRAISALS INC | | 2544 WASHINGTON | | | EUGENE | OR | 97405 | |
| SARA A GOSSMAN ATT AT LAW | | 8753 YATES DR STE 215 | | | WESTMINSTER | CO | 80031 | |
| SARA A HOLBROOK AND OCONNOR | PAINTING | 2 DALY ST | | | WORCESTER | MA | 01605-3203 | |
| SARA A. GAULIN | ALEXANDER GAULIN JR | 675 PLAINFIELD | | | WHITE LAKE | MI | 48386 | |
| SARA ALVA | | 6432 18TH STREET | | | RIO LINDA | CA | 95673 | |
| SARA AND PETER THOMPSON | | 195 WROXETER DR | | | ARNOLD | MD | 21012 | |
| SARA ANNELL ROGERS ATT AT LAW | | PO BOX 5545 | | | WEST MEMPHIS | AR | 72303 | |
| Sara Arends | | P.O. Box 201 | | | Dike | IA | 50624 | |
| SARA BROWN | | 410 6TH AVENUE NE | | | FARIBAULT | MN | 55021 | |
| SARA C GOODWIN | | 31 WANDA COURT | | | TROY | NY | 12180 | |
| Sara Castic | | 1701 Locke Ave | | | Waterloo | IA | 50702 | |
| Sara Cullen | | 502 1/2 Marigold avenue | | | corona del mar | CA | 92625 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARA D BRANNER | LANNY L BRANNER | 11700 CEDAR CREEK CT | | | SPOTSYLVANIA | VA | 22551-4688 | |
| SARA E KUEHNER | | 11022 S. 51ST ST. #104 | | | PHOENIX | AZ | 85044 | |
| SARA ELIZABETH HAUN | ALVARO G PEREZ | 20596 CORNSTALK TERRACE #20596-302 | | | ASHBURN | VA | 20147 | |
| SARA FORTUNOFF | | 105 CHRISTINA LANDING | RIVER TOWER #202 | | WILMINGTON | DE | 19801 | |
| SARA FORTUNOFF | | ONE HARDWOOD COURT | | | WARREN | NJ | 07059 | |
| SARA FORTUNOFF RESIDENCE TRUST | | 105 CHRISTINA LANDING | RIVER TOWER #202 | | WILMINGTON | DE | 19801 | |
| SARA FORTUNOFF RESIDENCE TRUST | | 210 PRESIDENTIAL DR APT306 | | | WILMINGTON | DE | 19807 | |
| SARA G KURRUS | | 189 COTTON FALL DR | | | ATOKA | TN | 38004 | |
| SARA GAULIN | | 675 PLAINFIELD DR | | | WHITE LAKE | MI | 48386 | |
| SARA GUADAGNO | | 11152 MONTGOMERY | | | GRANADA HILLS | CA | 91344 | |
| SARA H OLSON | RICHARD A OLSON | 101 MOUNTAIN AVENUE | | | WNSHIPOF BLOOMFIELD | NJ | 07003 | |
| SARA HARMON AND RICHARD | | W 6185 LONG CT | MROTEK | | APPLETON | WI | 54914 | |
| SARA HAUTER | | 116 CHASE ST | | | SONOMA | CA | 95476 | |
| SARA HOLT | | 202 S LINCOLN AVE | | | TAMPA | FL | 33609-3047 | |
| SARA III, SAMUEL & SARA, STEPHANIE | | 3220 E LAFOURCHE CT | | | KENNER | LA | 70065-3932 | |
| SARA J DANEMAN ATT AT LAW | | 62 MILL ST | | | GAHANNA | OH | 43230 | |
| SARA J FLASHER ATT AT LAW | | 2159 BUTLER LOGAN RD | | | TARENTUM | PA | 15084 | |
| SARA J KROSTAG & TYSON L MILLER | | 1893 DONNINGTON COURT | | | LAS VEGAS | NV | 89123 | |
| SARA J MENTESANA | | 245 PRIVATE DRIVE | | | TODD | NC | 28684 | |
| SARA J MENTESANA | | 245 WINDY HOLLOW TRAIL | | | TODD | NC | 28684 | |
| SARA J MOBLEY ATT AT LAW | | 5445 DTC PKWY PH 4 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SARA J RUBIN | | SARAH R BROWNE | 1342 SORIA GLEN | | ESCONDIDO | CA | 92026 | |
| SARA JEAN AND SAM T ALDRIEDGE | | 904 WESTER HILL TRAIL | | | GRANBURY | TX | 76049 | |
| SARA JEAN CHMIELEWSKI | | 1506 W BEL AIRE CT | BOX 460 | | POINT PLEASANT | NJ | 08742 | |
| SARA KOLEK | | 9157 REBECCA AVE | | | SAN DIEGO | CA | 92123 | |
| SARA L. BERGERON | | 4643 COUNTY ROAD 80 | | | MUSCADINE | AL | 36269-3918 | |
| SARA L. CHRISTMAN | | 620 BROOKVIEW COURT | | | OXFORD | OH | 45056 | |
| Sara L. Reynolds, pro se | SARA-LYNN REYNOLDS FKA SARAH-LYNN SABOURIN & ROLAND D SABOURIN, JR VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS ET AL | 30 Oak Square | | | Attleboro | MA | 02703 | |
| Sara Lathrop | | 1517 Shultz St | | | Waterloo | IA | 50707 | |
| SARA LEA | | 213 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | |
| Sara Lentz | | 1526 Bertch Ave. | | | Waterloo | IA | 50702 | |
| Sara Libert | | 7414 E Northwest Hwy | | | Dallas | TX | 75231 | |
| SARA LISA | | 2334 WEST CALLE RETANA | | | TUCSON | AZ | 85745 | |
| Sara Lynn Reynolds fka Sarah Lynn Sabourin and Roland D Sabourin Jr vs GMAC Mortgage LLC Mortgage Electronic et al | | 30 32 Oak Square | | | Attleboro | MA | 02703 | |
| SARA M. HAGAN | | 408 CARDINAL LANE | | | BEDMINSTER | NJ | 07921 | |
| SARA M. PANFIL | | 171 WEST FALL DRIVE | | | TONAWANDA | NY | 14150 | |
| Sara Mundell | | 3922 Gilbert Ave. #111 | | | Dallas | TX | 75219 | |
| SARA O VELAZQUEZ | TOMAS VELAZQUEZ | 3708 NORTH 64TH DRIVE | | | PHOENIX | AZ | 85033 | |
| SARA P PIERCE | | 345 RIVER FERN AVE APT 2419 | | | GARLAND | TX | 75040-2413 | |
| Sara Paar | | 1135 Lantern Square, #1 | | | Waterloo | IA | 50701 | |
| SARA POLLOCK-DEMEDEIROS | | 72 KENSINGTON STREET | | | NEWTONVILLE | MA | 02460-0000 | |
| SARA REGNIER | | 48 NORMAN ST | | | KANKAKEE | IL | 60901 | |
| SARA REINKE | | 734 W 5TH ST | | | SHAKOPEE | MN | 55379 | |
| Sara Rose | | 308 Hartman Ave | | | Waterloo | IA | 50701 | |
| SARA RUFFER | | 319 N BROADVIEW AVE | | | LOMBARD | IL | 60148 | |
| SARA S LISZNYAI ATT AT LAW | | 247 E CHICAGO ST | | | JONESVILLE | MI | 49250 | |
| Sara Shappell | | 3300 S TAMARAC DR APT G202 | | | DENVER | CO | 80231-4319 | |
| SARA STEPHENS | | 1748 HOLCOMB LAKE ROAD | | | MARIETTA | GA | 30062 | |
| Sara Tirfe | | 3826 Hillsdale Lane | | | Garland | TX | 75042 | |
| Sara Tripp | | 2610 Charolais Way | | | Arlington | TX | 76017 | |
| SARA V KAPLAN | | 65 LANTERN LANE | | | SHARON | MA | 02067 | |
| SARA WAITE | | 2606 SHELBY AVE APT 305 | | | DALLAS | TX | 75219-4053 | |
| SARA WARD | | 2234 FAIRMOUNT AVE | | | ST. PAUL | MN | 55105 | |
| SARABJIT S. SIDHU | KULWANT K. SIDHU | 47446 PARKGATE COURT | | | CANTON | MI | 48188 | |
| SARACCO INSURANCE AGENCY | | 2702 BROADWAY | | | GALVESTON | TX | 77550 | |
| SARADA PAPINENI | KUMAR PAPINENI | 2808 SANTIA DRIVE | | | TROY | MI | 48085 | |
| SARADY, ALEXANDER V | | 50 PUBLIC SQUARE STE 400 | | | CLEVELAND | OH | 44113 | |
| SARAH A BELLEHUMEUR | | 5674 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| SARAH A DELLA FAVE | | 45A MANCHESTER LN | | | WEST MILFORD | NJ | 07480 | |
| SARAH A DOUGHERTY TAX COLLECTOR | | 36 E BOONE AVE | | | GLENOLDEN | PA | 19036 | |
| SARAH A MCCLURE | | 96-98 MECHANIC STREET | | | PUTNAM | CT | 06260 | |
| SARAH A NATION ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SARAH A. RARDIN | | 59258 LOWER CROSSINGS ROAD | | | ST  IGNATIUS | MT | 59865 | |
| SARAH A. WETZEL | | 12196 CAITHNESS CIRCLE | | | BRISTOW | VA | 20136 | |
| SARAH A. ZIMMERMAN | | 958 VENTURA AVENUE | | | ALBANY | CA | 94707 | |
| SARAH ALICE EDWARDS | | PO BOX 707 | | | MARIETTA | SC | 29661-0707 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH AND CLAUDE SHOOK | | 61 STEGALL MILL RIDGE | | | ELLIJAY | GA | 30536 | |
| SARAH AND JESSIE RUDDIE | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| SARAH AND JOHN BURNSIDE AND | | 2803 E SHADY OAK LN | FENTRESS BUILDERS INC | | MOORESVILLE | IN | 46158 | |
| SARAH AND JOHN SCRUGGS | | 6574 KAY DR | | | OLIVE BRANCH | MS | 38654 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | FEDERAL WORLDWIDE ADJ INC | | ORLANDO | FL | 32837 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | US SMALL BUSINESS ADMIN | | ORLANDO | FL | 32837 | |
| SARAH AND MICHAEL PETERSEN | | 1285 HASSELL CT | | | HOFFMAN ESTATES | IL | 60169 | |
| SARAH B POLLAK | | 956 EDINBURGH STREET | | | SAN FRANCISCO | CA | 94112-0000 | |
| SARAH BAILEY LEWIS AND WALTER | | 626 BROKEN BOW CIR | LEWIS AND HOUSE DOCTORS | | BIRMINGHAM | AL | 35214 | |
| SARAH BYRNE | | 340 LINDEN ST | | | WELLESLEY HILLS | MA | 02481-4932 | |
| SARAH C CASAS | | 1553 WEST RHONDA AVE | | | WEST JORDAN | UT | 84084 | |
| SARAH CATHERINE GRAY | | 1209 HUENEME STREET # 14 | | | SAN DIEGO | CA | 92110 | |
| SARAH E BOLLING ATT AT LAW | | 246 SYCAMORE ST STE 120 | | | DECATUR | GA | 30030 | |
| SARAH E DREYER | | 9300 PRETORIA PL | | | DULLES | VA | 20189 | |
| SARAH E. BERNS | | 1919 LIBERTY AVENUE | | | WATERLOO | IA | 50702 | |
| SARAH F AND ROBERT P GOODALL | | 6003 LADD RD | | | SUITLAND | MD | 20746 | |
| SARAH FADER | | PO BOX 4447 | | | TUMWATER | WA | 98501 | |
| SARAH FAHEY | | 100 COLUMBIA ST # 1 | | | BROOKLINE | MA | 02446 | |
| Sarah Fuller | | 1916 Falls Ave | | | Waterloo | IA | 50701 | |
| SARAH GILLESPIE | RONALD GILLESPIE | 181 WILSON PARK DRIVE | | | TARRYTOWN | NY | 10591 | |
| SARAH HAMMING | | 1133 WEST ALTGELD STREET | | | CHICAGO | IL | 60614 | |
| SARAH HANGLEY | | 24 WOODSTONE RD | | | BASKING RIDGE | NJ | 07920 | |
| Sarah Harris | | 246 Baltimore Street | | | Waterloo | IA | 50701 | |
| Sarah Harris | | 422 Monte Vista | | | Dallas | TX | 75223 | |
| SARAH HERING | | 13800 AGATE DR | | | YUKON | OK | 73099 | |
| Sarah Hoffman | | 734 Knoll Ave | | | Waterloo | IA | 50701 | |
| SARAH I LOPEZ | | 70 LINWOOD AVENUE | | | BOGOTA | NJ | 07603 | |
| SARAH J BEVERLY | | 24 7TH AVE | | | LA GRANGE | IL | 60525-2501 | |
| SARAH J KENNEDY ATT AT LAW | | PO BOX 674 | | | PERRY | OK | 73077 | |
| SARAH J ROTZ ATT AT LAW | | 400 WASHINGTON ST STE 400 | | | BRAINTREE | MA | 02184 | |
| SARAH J. SIDDON | DANIEL L. GAFFNEY | 3677 JUNCO TRAIL | | | LIVERPOOL | NY | 13090 | |
| SARAH J. STROHL | JAY M. STROHL | 1835 DORCHESTER | | | COMMERCE | MI | 48390 | |
| Sarah Jackson | | 710 Main Street | | | Cedar Falls | IA | 50613 | |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | Converse | TX | 78109 | |
| Sarah Junk | | 2303 Yorkshire | | | Cedar Falls | IA | 50613 | |
| SARAH L NEWELL ATT AT LAW | | 200 W DOUGLASS STE 250 | | | WICHITA | KS | 67202 | |
| SARAH L POEPPEL ATT AT LAW | | 608 S WASHINGTON ST STE 210 | | | NAPERVILLE | IL | 60540 | |
| SARAH L PROCTOR | | 1508 E 10TH AVE | | | SPOKANE | WA | 99202 | |
| SARAH L. HANNAN | | 124 ONION HILL ROAD | | | DUXBURY | MA | 02332 | |
| SARAH LENINGTON | | 22 RAMAPO PLACE | | | RINGWOOD BOROUGH | NJ | 07456 | |
| SARAH LONDON AND ESTATE OF WILLIAM ALL LONDON & | | 591 HAMPTON RD | ADVANCED ROOFING REMODELING | | EDEN | NC | 27288 | |
| SARAH M TIPTON DOWNIE ATT AT LAW | | PO BOX 926 | | | VIDALIA | GA | 30475 | |
| SARAH MORTON | | 8115 LEE DAVIS RD | | | MECHANICSVILLE | VA | 23111 | |
| SARAH NAYLOR CHERRY | | 181 CRESTFIELD PLACE | | | FRANKLIN | TN | 37069 | |
| Sarah Neith | | 634 Grand Blvd | | | Evansdale | IA | 50707 | |
| Sarah Olindina Nascimento | | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Sarah Olson | | 613 Blaine St. | | | Dysart | IA | 52224 | |
| SARAH PAQUETTE AND | | NATHAN PAQUETTE | 84 EDGEWOOD AVENUE | | CHICOPEE | MA | 01013 | |
| SARAH PLUNKETT | | 3278 BELGRADE STREET | | | PHILADELPHIA | PA | 19134 | |
| Sarah Purcell | | 1412-A Stanford Ave. | | | Redondo Beach | CA | 90278 | |
| Sarah Ray | | 3684 W 4th St Apt 11 | | | Waterloo | IA | 50701 | |
| SARAH ROACH | | PO BOX 420831 | | | SAN DIEGO | CA | 92142-0831 | |
| Sarah Rogosky | | 3013 Alcott Court | | | Bensalem | PA | 19020 | |
| SARAH S. MAY | | 18414 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| Sarah Sammon | | 2241 South State Hwy. 121 | Apt 521 | | Lewisville | TX | 75067 | |
| SARAH SCAGGS | | 3165 ESSINGTON WAY | | | BENSALEM | PA | 19020 | |
| SARAH SCHLAGER AND NEWCASTLE | | BUILDERS INC | | | HOUSTON | TX | 77057 | |
| Sarah Sebagh | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Sarah Sebagh | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| SARAH SHIRES | | 12237 E AMHERST CL | | | AURORA | CO | 80014 | |
| Sarah Short | | 707 conneil st | po box 23 | | dysart | IA | 52224 | |
| SARAH SORRENTINO-CUNANAN | | 1916 CONCANNON DR | | | OAKLEY | CA | 94561 | |
| Sarah Swanton | | 1755 Huntington Road | | | Waterloo | IA | 50701 | |
| SARAH T HOGAN | | | | | LEXINGTON | MA | 02421 | |
| SARAH VAN BECKUM AND REX LOUDEN | | 740 COMAL AVE | ROOFING SYSTEMS | | WHITE SETTLEMENT | TX | 76108 | |
| SARAH W FULLER | WILLIAM C FULLER | 610 HIGH STREET | | | WESTWOOD | MA | 02090 | |
| SARAH W. YOUNG | | 4681 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| Sarah Warner | | 214 7TH ST NE | | | WAVERLY | IA | 50677-1746 | |
| SARAH WEAVER ATT AT LAW | | 1325 4TH AVE STE 940 | | | SEATTLE | WA | 98101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sarah Wickett | | 2001 SUNNYSIDE DR | | | CEDAR FALLS | IA | 50613-4650 | |
| SARAH WRIGHT | | 1901 SOUTH MAIN ST SUITE 6 | | | BLACKSBURG | VA | 24060 | |
| SARAH Y. LUM | JAMES D. GALLAGHER | 17278 MAPLE HILL DR | | | NORTHVILLE | MI | 48168 | |
| SARAH YOUNG | | 4681 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| SARAHS CREEK OWNERS ASSOCIATION | | 15315 SWEET CADDIES DR | | | PFLUGERVILLE | TX | 78660 | |
| SARALINA FIELDS AND RON LOWE | | 19352 SPENCER ST | CUSTOM HOMES | | DETROIT | MI | 48234 | |
| SARALYN READY | | 1 KEAHOLE PL APT 3410 | | | HONOLULU | HI | 96825 | |
| SARAMAD WARLA AND NATIONAL FIRE AND | | 19210 CHARLESTON | RESTORATION SPECIALISTS INC | | DETROIT | MI | 48203 | |
| SARANAC C S TN DANNEMORA | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN DANNEMORA | | TAX COLLECTOR | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 518 492 7451 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN SCHUYLER FALLS | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN SCHUYLER FALLS | | HCR 1 BOX 4 | JEAN HAMEL SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | 3582 ROUTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC CS TN PLATTSBURGH | | 151 BANKER RD | | | PLATTSBURG | NY | 12901 | |
| SARANAC LAKE C S TN BLACK BROOK | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE C S TN OF FRANKLN | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 900 | 99 LAPAN HWY | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 99 LAPAN HIGHWAY PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN N ELBA | | LAPON HWY S HOPE ST BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF BRIGHTN | | PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF SANTA CLARA | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE ARMANDS | | 10 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 2 MAIN ST MUNICIPAL BULIDING | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 3 MAIN ST | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 2 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 3 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC TOWN | | 3492 ROUTE 3 | TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC TOWN | | 3499 ROUTE 3 | TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC VILLAGE | | 10 S BRIDGE ST BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARANAC VILLAGE | | PO BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARASOTA CLERK OF COURT | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY | | 1001 SARASOTA AVE | | | SARASOTA | FL | 34240-7850 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY CLERK | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | 2000 MAIN ST | | SARASOTA | FL | 34230-3079 | |
| SARASOTA COUNTY CLERK OF COURTS | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF THE | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY ENVIRONMENTAL | | 1001 SARASOTA CTR BLVD | | | SARASOTA | FL | 34240 | |
| SARATOGA AT STONECREST VILLAGE | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| SARATOGA COUNTY | | 25 W HIGH ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY | | 40 MCMASTER ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY CLERK | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY RECORDER | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA FARMS HOA | | 6230 ORCHARD KAJE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| SARATOGA PARK PHASE 4A HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SARATOGA PLACE CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | C O PMC | | MILWAUKEE | WI | 53209 | |
| SARATOGA PROPERTY OWNERS | | 5860 SILVER SPUR | | | FRISCO | TX | 75034 | |
| SARATOGA SPRINGS CEN SCH COMB TNS | | 3 BLUE STREAK BLVD | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CEN SCH COMB TNS | | 30 GICK RD PLZ 15 | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | FINANCE DEPT 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CSD CITY K16 | | 3 BLUE STREAK BLVD | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARATOGA SPRINGS CSD CITY K16 | | 30 GICK RD PLZ 15 | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFI | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFIELD | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS HOME OWNERS | | 625 S SARATOGA DR | | | SARATOGA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 625 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 628 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRNGS CTY SCH MILTN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRNGS CTY SCH MILTN TN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA TOWN | | 1120 STATE HWY 73 S | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | PO BOX 194 | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SARATOGA TOWN | TAX COLLECTOR | 12 SPRING ST STE 5 | | | SCHUYLERVILLE | NY | 12871-1050 | |
| SARATOGA WEST CONDOMINIUM | | 1118 1120 INGALLS AVE | | | JOLIET | IL | 60435 | |
| SARAY EM | | 1710 4TH STREET | | | SANGER | CA | 93657 | |
| SARAYUT JUMNAINPOL | | 31236 PUAS DR | | | TEMECULA | CA | 92592 | |
| SARAZEN, RONALD V | | 6633 GRAND STAND AVE | | | LAS VEGAS | NV | 89131 | |
| SARCIA, STEVEN | STEVEN SARCIA V. GMAC, HOMECOMINGS FINANCIAL, U.S. BANK NATIONAL ASSOCIATION AND HARMON LAW OFFICE P.PC. | 241 Ellis Rd. | | | North Attleboro | MA | 02760 | |
| SARCOXIE | | 111 N 6TH ST PO BOX 130 | CITY TAX COLLECTOR | | SARCOXIE | MO | 64862 | |
| SARDAM DEVELOPMENT CO INC | | PO BOX 3506 | | | WILSON | NC | 27895 | |
| SARDINAYOUF, OREN | | 2042 MONTROSE ST | | | PHILIDALPHIA | PA | 19146 | |
| SARDINIA TOWN | | 12320 SAVAGE RD | TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDINIA TOWN | | 12320 SAVEGE RD PO BOX 219 | BETSY MARSH TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDIS CANELA | | 1770 SW 25TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| SARDIS CITY | | 114 W LEE ST | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | 114 W LEE ST PO BOX 306 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | CITY HALL PO BOX 398 | COLLECTOR | | SARDIS | GA | 30456 | |
| SARDIS CITY | | PO BOX 86 | COLLECTOR | | SARDIS | TN | 38371 | |
| SAREPTA TOWN | | PO BOX 338 | TOWN TAX COLLECTOR | | SAREPTA | LA | 71071 | |
| SAREPTA VILLAGE | TOWN TAX COLLECTOR | PO BOX 338 | HWY 7 MUNICIPAL BLDG | | SAREPTA | LA | 71071 | |
| SARGE AND SONS | | PO BOX 761778 | | | SAN ANTONIO | TX | 78245 | |
| SARGEANT F. TOWER | LINDA H. TOWER | 16 EDWARDS ROAD | | | OLD SAYBROOK | CT | 06475 | |
| SARGENT CONSTRUCTION INC AND | | 3678 OAK FOREST AVE | WORNER AND JOYCE CRUSE | | BATON ROUGE | LA | 70814 | |
| SARGENT COUNTY | | 355 MAIN ST STE 4 | SARGENT COUNTY TREASURER | | FORMAN | ND | 58032 | |
| SARGENT COUNTY | SARGENT COUNTY TREASURER | PO BOX 126 | 355 MAIN ST | | FORMAN | ND | 58032 | |
| SARGENT COUNTY RECORDER | | 355 MAIN ST S STE 2 | | | FORMAN | ND | 58032 | |
| SARGENT REGISTER OF DEEDS | | PO BOX 176 | COUNTY COURTHOUSE | | FORMAN | ND | 58032 | |
| SARGENT TOWNSHIP | | RT 1 | | | CABOOL | MO | 65689 | |
| SARGENT, BRANDY | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, BRANDY A | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, DANIEL & SARGENT, TABATHA | | 200 BRIDGE STATION DR | | | DOUGLASVILLE | GA | 30134 | |
| SARGENT, EMMA | | 218 E SHERMAN BLVD | PAUL DAVIS RESTORATION GRAND RAPIDS | | MUSKEGON | MI | 49444 | |
| SARGENTS TITLE | | 625 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| SARGETIS, JOHN S | | 3013 DOUGLAS BLVD 200 | | | ROSEVILLE | CA | 95661 | |
| SARGON BAHRAMI | | SARGON BAHRAMI | 4531 COLORADO AVE | | TURLOCK | CA | 95382 | |
| SARI B FISCUS ATT AT LAW | | 4330 WABASH AVE | | | SPRINGFIELD | IL | 62711 | |
| SARI FORNI | ROBERT FORNI | 320 SHELTON ROAD | | | TRUMBULL | CT | 06611 | |
| SARINA HUTSON BOYD AND | | 9547 ARTESIAN | WH REAL ESTATE | | DETROIT | MI | 48228 | |
| SARITA KWOK | | 41 WINSLOW ROAD #2 | | | BROOKLINE | MA | 02446 | |
| SARIVAL PASEO JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARIVAL POINT JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARKARIA, VIRNDERJIT S & SARKARIA, HARJEET K | | 3162 BALMORAL DR | | | SAN JOSE | CA | 95132-0000 | |
| SARKIN, JOHN | GROUND RENT | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, JOHN | GROUND RENT COLLECTOR | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | | | FALLSTON | MD | 21047 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | GROUND RENT COLLECTOR | | FALLSTOM | MD | 21047 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARKIN, LESLIE | | 1509A RYAN RD | | | FALLSTON | MD | 21047-1634 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | COLLECTOR OF GROUND RENT | | GLEN ARM | MD | 21057 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057 | |
| SARKIS AND MARIAM KRATIAN | | 515 CLEMENT DR | | | GLENDALE | CA | 91202 | |
| SARKIS AND SARA YETERIAN | | 51 PKWY RD | | | BRONXVILLE | NY | 10708 | |
| SARKIS AND SUSANNA AVEDIKIAN | | 920 SHERLOCK DR | | | BURBANK | CA | 91501 | |
| SARKIS BALTAYIAN | | 522 SIERRA KEYS DR | | | SIERRA MADRE | CA | 91024 | |
| SARKIS BARONIAN | | 3848 INGLIS DRIVE | | | LOS ANGELES | CA | 90065 | |
| SARKIS NARGIZIAN | GILDA S NARGIZIAN | 31701 VIA COYOTE | | | COTO DE CAZA | CA | 92679 | |
| SARMIENTO, FELIPE & SARMIENTO, CELIA | | 291 EDWIN WAY | | | HAYWARD | CA | 94544-3516 | |
| SARMIENTO, LEONARDO | | 702 EAST 37TH STREET | | | HIALEAH | FL | 33013-0000 | |
| SARMIENTO, OLGA | | 5214 WEST WELLINGTON AVENUE | | | CHICAGO | IL | 60641-4905 | |
| SARMIENTO, SUSAN L | | 11612 25TH AVE S | | | SEATTLE | WA | 98168 | |
| SAROEUNG UY | CONNIE SIV | 8101 FARRALONE AVE | | | CANOGA PARK | CA | 91304-3831 | |
| SARONA TOWN | | TOWN HALL | | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | SARONA TOWN TREASURER | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | TREASURER SARONA TWP | | SARONA | WI | 54870 | |
| SARP COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | | 1210 GOLDEN GATE DR 1127 | SARPY COUNTY TREASRER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | | 1210 GOLDEN GATE DR STE 1127 | RICH JAMES TREASURER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY REGISTER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| SARPY RECORDER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARRAH BRAZELL | | 1434 Burnett Road | | | Lantana | TX | 76226 | |
| SARRATORI, JEANNE | | 360 TONAWANDA CREEK RD | NATIONAL FIRE ADJUSTMENT CO | | AMHERST | NY | 14228 | |
| SARREAL, MARISSA & REESE, WILLIAM A | | 2202 RIVIERIA DRIVE | | | LEAGUE CITY | TX | 77573 | |
| SARRIA, JUAN | | 615 S LOUISE ST | | | GLENDALE | CA | 91205-2132 | |
| SARRIS LAW FIRM | | 75 FLEETWOOD DR | | | WATERBURY | CT | 06706 | |
| SARRON, STEVEN & SARRON, JULIE | | 2325 ZINFANDEL DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| SARVER REALTT INC | | 21207 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-5305 | |
| SARVER REALTY INC | | 21207 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122-5305 | |
| SARVER, ED | | 2103 EDMUNDSON DR | | | OSKALOOSA | IA | 52577 | |
| SARVER, EDWIN E | | 2104 BURLINGTON RD | | | UNIVERSITY PARK | IA | 52595 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| SAS CONSTRUCTION AND PAINTING | | 421 PLEASANT ST | | | WINTHROP | MA | 02152 | |
| SAS INSTITUTE | | SAS CAMPUS DRIVE | | | CARY | NC | 27513-2414 | |
| SAS INSTITUTE INC | | WITTINGTON HOUSE HENLEY RD | | | MARLOW | BUCKS | SL7 2EB | United Kingdom |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC. | | Wittington House Henley Road | | | Marlow | BUCKS | SL7 2EB | GBR |
| SASAKI, MICHAEL Y & SASAKI, LINDA B | | 1424 W SUSSEX WAY | | | FRESNO | CA | 93705 | |
| SASAMMA GEORGE AND GEORGE ABRAHAM | | 2411 DUCHESS WAY | | | STAFFORD | TX | 77477 | |
| SASCO | | PO BOX 51903 | | | LOS ANGELES | CA | 90051-6203 | |
| Sasha Glaspie | | 1715 3rd ST NE | | | Independence | IA | 50644 | |
| SASHA KRISTINE BROWNLEE ATT AT LAW | | 305B S 1ST ST | | | HAMILTON | MT | 59840 | |
| SASHA R BROWN ATTORNEY AT LAW L | | 770 E MAIN ST | | | LEHI | UT | 84043 | |
| SASHA R BROWN ATTORNEY AT LAW LLC | | 363 N UNIVERSITY AVE STE 10 | | | PROVO | UT | 84601 | |
| SASHA S JONIC ATTORNEY AT LAW | | 2411 13TH AVE | | | ROCKFORD | IL | 61108 | |
| SASHA S JONIC ATTORNEY AT LAW | | 4615 E STATE ST STE 202 | | | ROCKFORD | IL | 61108 | |
| SASS, STEVEN M | | 11 STABLEMERE CT | GROUND RENT COLLECTOR | | BALTO | MD | 21209 | |
| SASSAN AMINI | | 3564 HILLVIEW PLACE | | | LOS ANGELES | CA | 90032 | |
| SASSER, DAVID E | | 5400-402 WATER OAK LANE | | | JACKSONVILLE | FL | 32210 | |
| SASSER, GLENN | | BOX 224 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| SASSER, TRAVIS | | 2000 REGENCY PKWY STE 230 | | | CARY | NC | 27518 | |
| SASSERS APPRAISALS | | 132 SASSER STORE RD | | | BAINBRIDGE | GA | 39817 | |
| SASSETTI-PACER, STEPHANIE & PACER, TIMOTHY | | 479 HEATHER COURT | | | LINDENHURST | IL | 60046-0000 | |
| SASSIN, MATTHEW | | 30728 GLENWOOD CIR | | | WARREN | MI | 48088 | |
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST # 3 | | | NORTHAMPTON | MA | 01060-3160 | |
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST FL 3 | | | NORTHAMPTON | MA | 01060 | |
| SASTONE INC | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| Sasu-Twumasi, Michael K | | 2488 ORCHARD HILL LN | | | VIRGINIA BEACH | VA | 23456-1531 | |
| Sateama Witherspoon | | 300 Broad St. | | | Riverton | NJ | 08077 | |
| SATEESH K GOWRISETTY | | 20155 MARE TER | | | ASHBURN | VA | 20171-0000 | |
| SATELLITE 400 OWNER CORP | | PO BOX 116483 | | | ATLANTA | GA | 30368-6483 | |
| SATHER LAW OFFICE | | PO BOX 381 | | | THIEF RIVER FALLS | MN | 56701 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sather, Judi C | | 1280 HIGHWAY 95 | | | WEISER | ID | 83672-5506 | |
| Sather-Heyne, Carly J | | 109 vista drive | | | Whitefish | MT | 59937 | |
| SATHU, VENUGOPAL R & GADE, NANDITHA | | 3 JONQUIL LANE | | | NASHUA | NH | 03062 | |
| SATICOY DEVELOPMENT LLC | | 8077 BUENA FORTUNA | | | CARPINTERA | CA | 93013 | |
| SATINDER K. SANDHU | | 5660 PINE TREE DR | | | MIAMI BEACH | FL | 33140-2150 | |
| SATO, ALAN | | PO BOX 3797 | | | OGDEN | UT | 84409 | |
| SATO, SHOHEI & SATO, HIROM | | 907 ROSE GLEN AVE | | | ROSEMEAD | CA | 91770 | |
| SATORU KUMAMOTO | MASAKO KUMAMOTO | 1534 W 154TH PLACE | | | GARDENA | CA | 90247 | |
| SATPAL S AND BALBIR SAMRA | | 2200 ELOISE AVE | AND INDERJIT S TOOR CONSTRUCTION INC | | CERES | CA | 95307 | |
| SATRIALE, GLORIA | | 1 MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATRIALE, GLORIA M | | ONE MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATTERFIELD JR, JAMES M & SATTERFIELD, MARILYN | | 503 CHEDWORTH DR | | | HOUSTON | TX | 77062 | |
| SATTERLEE JR, HERB | | 1 UNION SQUARE STE 2200 | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| SATTERLEE JR, TOD | | 600 UNIVERSITY STE 2200 | | | SEATTLE | WA | 98101 | |
| SATTERLEE, HERBERT F | | 600 UNIVERSITY ST 2200 | | | SEATTLE | WA | 98101 | |
| SATURN REALTY | | PO BOX 53831 | | | LAFAYETTE | LA | 70505-3831 | |
| SATYA VEMPATI AND | | SUBBALAKSHMI VEMPATI | 1126 SNEAD DR | | TROY | MI | 48085 | |
| SAU-ANG CHEUNG | KEE-LENG TAY | 115 TROTTER DRIVE WEST | | | WILMINGTON | DE | 19810 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | PO BOX 227 | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUCEDA, JOSE | | 5421 48TH AVE | | | SACRAMENTO | CA | 95823-1403 | |
| SAUCEDA, RUBEN | | 346 STONER RD | | | LANSING | MI | 48917 | |
| SAUCEDA, TERESA | | 2255 EL PINAL ST | BOUGAMBILIAS CONSTRUCTION LLC | | BROWNSVILLE | TX | 78520 | |
| SAUCELITO IRRIGATION DISTRICT | | PO BOX 3858 | SAUCELITO IRRIGATION DISTRICT | | PORTERVILLE | CA | 93258 | |
| SAUCIER, ALECIA & NEBEKER, GREG | | 1321 HATCHER LOOP DRIVE | | | BRANDON | FL | 33511-0000 | |
| SAUCON MUTUAL INSURANCE | | | | | BETHLEHEM | PA | 18018 | |
| SAUCON MUTUAL INSURANCE | | 74 W MARKET ST | | | BETHLEHEM | PA | 18018 | |
| SAUCON VALLEY S D HELLERTOWN BORO | | 50 N SEVENTH ST | | | BANGOR | PA | 18013 | |
| SAUCON VALLEY S D HELLERTOWN BORO | SAUCON VALLEY S D | PO BOX 929 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | SAUCON VALLEY S D | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 50 N 7TH ST | SAUCON VALLEY S D | | BANGOR | PA | 18013 | |
| SAUDER FAMILY TRUST | | 25162 DERBY CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| SAUER, ANDY S | | 10289 WADDELL COURT | | | SANDIEGO | CA | 92124-0000 | |
| SAUGANASH SOUNDS INC | | 6030 N HIAWATHA AVENUE | | | CHICAGO | IL | 60646 | |
| SAUGATUCK CITY | | 102 BUTLER ST PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK CITY | | PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TOWNSHIP | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TWP | | SAUGATUCK | MI | 49453 | |
| SAUGERTIES CEN SCH COMBINED TWNS | | 310 MAIN ST | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES CEN SCH COMBINED TWNS | | 4 HIGH ST | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES TOWN | | 4 HIGH ST | TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES VILLAGE | | 43 PARTITION ST | VILLAGE TREASURER | | SAUGERTIES | NY | 12477 | |
| SAUGUS TOWN | | 298 CENTRAL ST | SAUGUS TOWN TAXCOLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST | TOWN OF SAUGUS | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST TOWN HALL | WENDY HATCH TAX COLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN TAX OFFICE | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TAX COLLECTOR | | SAUK CITY | WI | 53583 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TREASURER SAUK CITY VILLAGE | | SAUK CITY | WI | 53583 | |
| SAUK COUNTY | | 505 BROADWAY | | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | SAUK COUNTY | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | TREASURER SAUK CO | | BARABOO | WI | 53913 | |
| SAUK COUNTY REGISTER OF DEEDS | | 505 BROADWAY ST | | | BARABOO | WI | 53913 | |
| SAUK REGISTER OF DEEDS | | 515 OAK ST | | | BARABOO | WI | 53913 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | KAY DANIELSON TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TREASURER SAUKVILLE TOWN | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER SAUKVILLE VILLAGE | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUL AND GISELA RAMOS AND | | 1388 CRESCENT CT | GISELA ORTIZ | | XENIA | OH | 45385 | |
| SAUL B COHEN | | 87 HAMMOND | | | ST CHESTNUT HILL | MA | 02467 | |
| SAUL COHEN | | 87 HAMMOND STREET | | | CHESTNUT HILL | MA | 02467 | |
| SAUL D SHECK | DONNA P SHECK | 15175 ERIC KYLE DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| SAUL DANSKY | | 2004 RUDDY ROAD | | | RALEIGH | NC | 27616 | |
| SAUL DE LA GUARDIA ATT AT LAW | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| SAUL EISEN ATT AT LAW | | 24100 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| SAUL EWING LLP | | 1500 MARKET STREET | 38TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP | | Centre Square W | 1500 Market St 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAUL EWING LLP | | Centre Square West | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102 | |
| SAUL EWING LLP - PRIMARY | | Centre Square West | 1500 Market Street, 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAUL HICKS III | | 917 PORTER RD | | | BEAR | DE | 19701 | |
| SAUL LEVIT | FRAN M. LEVIT | 647 OLD GULPH ROAD | | | BRYN MAWR | PA | 19010 | |
| SAUL MICHAEL GREENBERG | | 1315 CORRY ST | | | YELLOW SPRINGS | OH | 45387 | |
| SAUL RODRIGUEZ | | 11 SAGECANYON DRIVE | | | HOUSTON | TX | 77089 | |
| Saul Soriano | | 714 ASHBROOK CT | | | EULESS | TX | 76039-4087 | |
| SAUL TAPIA HERNANDEZ AND | F AND C ROOFING CO | 7707 TRENTON DR | | | MIDLAND | TX | 79707-1485 | |
| Saul Walle | | 11 DOVER RD | | | WESTAMPTON | NJ | 08060-2328 | |
| SAULIUS KERIKAS | DANETA KERIKAS | 11 BAILEY COURT | | | CANTON | MA | 02021 | |
| SAULS AND ASSOCIATES | | PO BOX 946 | | | CALLAHAN | FL | 32011-0946 | |
| SAULSBERRY, LINDBERG | | 21 HAVEN DR | AND THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| SAULSBERRY, ROBERT S & SAULSBERRY, JANET A | | 935 N GROVE AVE | | | OAK PARK | IL | 60302-1341 | |
| SAULSBURY, CHRISTINE R & YOUNG, JEFFREY T | | 3811 SOUTHEAST ALDERCREST ROAD | | | MILWAUKIE | OR | 97222 | |
| SAULT STE MARIE CITY | | 225 E PORTAGE AVE | TREASURER | | SAULT STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULTE STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULTE STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | TREASURER | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULUS, KAREN J | | 24671 LA CIENEGA ST | | | LAGUNA HILLS | CA | 92653-6214 | |
| SAUNDERS AND TAYLOR INSURANCE | | 24 SE 20TH ST | | | FORT LAUDERDALE | FL | 33316-2845 | |
| SAUNDERS CARY AND PATTERSON | | 9100 ARBORETUM PKWY STE 300 | | | RICHMOND | VA | 23236 | |
| SAUNDERS COUNTY | | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS COUNTY | JAMES L FAUVER TREASURER | 387 N CHESTNUT ST STE 1 | | | WAHOO | NE | 68066-1869 | |
| SAUNDERS COUNTY | SAUNDERS COUNTY TREASURER | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS LAW GROUP | | 2275 SAMPSON AVE STE 115 | | | CORONA | CA | 92879 | |
| SAUNDERS RECORDER OF DEEDS | | PO BOX 184 | HWY 77 AND 5TH ST | | WAHOO | NE | 68066 | |
| SAUNDERS, GREG R | | PO BOX 665 | | | ASHLAND CITY | TN | 37015 | |
| SAUNDERS, JAMES A | | 2010 COLLINS DRIVE | | | ALBEMARLE | NC | 28001-0000 | |
| SAUNDERS, THERESA M | | 3983 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| SAUNDRA FIELD | | 29312 MARITIME CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| SAUNDRA J. LYONS | RICHARD T. LYONS JR | PO BOX 20570 | | | GREENSBORO | NC | 27420-0570 | |
| SAUQUOIT VALLEY C S T BRIDGEWA | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S T BRIDGEWATER | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFO | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFORT | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | ATTN KATHRYN WAKEFIELD | 2601 ONEIDA STREET | RECEIVER OF TAXES | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | ATTN KATHRYN WAKEFIELD | 2601 ONEIDA STREET | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF KIRKL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF KIRKLAND | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF MARSHALL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | NANCY GETMAN TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY INSURANCE CO | | | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY INSURANCE CO | | RR1 PO BOX 516 ROBERTS RD | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAURIN AND SOMBHAI PATEL | | 10119 GOLDENVIEW PARK LN | | | SUGARLAND | TX | 77498-2184 | |
| SAUSSER, MCKINLEY | | PO BOX 751 | MELLO INSURANCE | | MANTECA | CA | 95336 | |
| SAV ON AGENCIES INC | | 22815 PACIFIC HWY S | DES MOINES LOCATION | | DES MOINES | WA | 98198 | |
| SAVA INSURANCE GROUP INC | | 750 BROAD ST | | | WATERFORD | CT | 06385 | |
| SAVAGE AND CO ESTATES | | 9321 MIDLOTHIAN TURNPIKE | PO BOX 35075 | | RICHMOND | VA | 23235 | |
| SAVAGE AND MCPHERSON INSURANCE | | 376 KEMPSVILLE RD | AGENCY | | CHESAPEAKE | VA | 23320 | |
| SAVAGE AND SON | | PO BOX 11800 | | | RENO | NV | 89510-1800 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAVAGE HIGHTOWER, DEBORAH | | 6900 HARPER LN | AND DEBORAH HIGHTOWER | | COLLINSTON | LA | 71229 | |
| SAVAGE, ANNABELLE | | PO BOX 41358 | | | RENO | NV | 89504 | |
| SAVAGE, ANNABELLE | | PO BOX 6179 | | | RENO | NV | 89513 | |
| SAVAGE, BRETT A & SAVAGE, CONSTANTINA C | | 9442 GALVIN AVE | | | SAN DIEGO | CA | 92126 | |
| SAVAGE, MICHAEL W | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| SAVAGE, SUSAN | | C/O SUSAN PEARSON | PO BOX 564 | | KLAMATH FALLS | OR | 97601-0031 | |
| SAVAKES, PETER L | | GENERAL DELIVERY | | | LAKE ELSINORE | CA | 92531-9999 | |
| SAVALLI ESTATES | | 8683 W SAHARA 280 | C O PRESTIGE MANAGEMENT | | LAS VEGAS | NV | 89117 | |
| SAVANNA CLUB HOA INC | | 3492 CRABAPPLE DR | | | PORT SAINT LUCIE | FL | 34952 | |
| SAVANNAH | | 402 CT ST | BOXIE DUNN COLLECTOR | | SAVANNAH | MO | 64485 | |
| SAVANNAH | | 402 CT ST | SAVANNAH CITY COLLECTOR | | SAVANNAH | MO | 64485 | |
| SAVANNAH CITY | | 1020 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLECTOR | | SAVANNAH | GA | 31401-3338 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLETOR | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 140 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401-3338 | |
| Savannah Dobbins | | 638 1/2 S Libety | | | Alliance | OH | 44601 | |
| SAVANNAH FALLS HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAVANNAH HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SAVANNAH PARK HOA | | 40 B TRADE ST | | | THOMASVILLE | NC | 27360 | |
| SAVANNAH PROPERTY PRESERVATION CO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SAVANNAH TOWN | | 1564 MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TOWN | | 1564 N MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TRACE | | NULL | | | HORSHAM | PA | 19044 | |
| SAVANT CONSTRUCTION INC | | 777 SE 2ND AVE STE C 214 | | | DEERFIELD BEACH | FL | 33441 | |
| SAVANT INSURANCE | | | | | BATON ROUGE | LA | 70896 | |
| SAVANT INSURANCE | | PO BOX 66157 | | | BATON ROUGE | LA | 70896 | |
| SAVAS KARVONIDIS | IRENE KARVONIDIS | 56 GALL RUN | | | BAYVILLE | NJ | 08721 | |
| SAVEDRA, JOHN R & SAVEDRA, ANGELITA | | 6602 COUNTY RD 191A | | | ALVIN | TX | 77511 | |
| SAVEEA LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| SAVEJS, PAMELA | | 776 E MAIN ST | | | MERIDEN | CT | 06450 | |
| SAVERANCE LAW FIRM LLC | | 125B E COUNCIL ST | | | BISHOPVILLE | SC | 29010 | |
| SAVERING, REBECCA F & SAVERING, RICHARD A | | 233 AVENIDA DE LA ISLA | | | NOKOMIS | FL | 34275-2013 | |
| SAVERIO DESTENO JR | | 24 COOPER STREET | | | BERGENFIELD | NJ | 07621-0000 | |
| SAVERS PROPERTY AND CASUALTY INS CC | | 11880 COLLEGE BLVD STE 500 | | | OVERLAND PARK | KS | 66210 | |
| SAVI GREWAL ATT AT LAW | | PO BOX 3703 | | | COEUR D ALENE | ID | 83816-2529 | |
| SAVI GREWAL ATT AT LAW | | PO BOX 425 | | | SANDPOINT | ID | 83864 | |
| SAVILLE TOWNSHIP PERRY | | 292 WALLETT RD | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVILLE TOWNSHIP PERRY | | 6923 VETERANS WAY | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVINGS BANK OF DANBURY | | 220 MAIN ST | | | DANBURY | CT | 06810 | |
| SAVINGS BANK OF MANCHESTER | | 923 MAIN ST | | | MANCHESTER | CT | 06040 | |
| SAVINGS BANK OF WALPOLE | | 84 MARLBORO ST | | | KEENE | NH | 03431 | |
| SAVINGS FIRST MORTGAGE | | 100 PAINTERS MILL RD STE 800 | | | OWINGS MILLS | MD | 21117 | |
| SAVINGS FIRST MORTGAGE, LLC | | 100 PAINTERS MILL ROAD | SUITE 800 | | OWINGS MILL | MD | 21117 | |
| SAVINGS, COLONIAL | | 2626 W FWY | | | FORT WORTH | TX | 76102 | |
| SAVIO DEVELOPMENT CO INC | | 931 UNIVERISTY AVE STE 202 | GROUND RENT | | HONOLULU | HI | 96826 | |
| SAVITHRI SUBRAMANYAM | | 6 AZTEC WAY | | | SHARON | MA | 02067-0000 | |
| SAVITZ DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS JASON SAVITZ FlamingoSouth Beach 1 Condominium et al | | Bruce Jacobs and Associates PA | 169 E Flagler StreetSuite 1640 | | Miami | FL | 33131 | |
| SAVONA C S TN OF BRADFORD | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF CAMPBELL | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF THURSTON | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA CEN SCH TN OF BATH | | MUNICIPAL BLDG | | | BATH | NY | 14810 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | BARBARA CAMPBELL | | SAVONA | NY | 14879 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | TAX COLLECTER | | SAVONA | NY | 14879 | |
| SAVORY, RUSSELL W | | 88 UNION AVE 14TH FL | | | MEMPHIS | TN | 38103 | |
| SAVOY FINANCIAL SERVICES | | 9600 N W 38 ST STE 203 | | | MIAMI | FL | 33178 | |
| SAVOY TOWN | | 720 MAIN RD | SAVOY TOWN TAX COLLECTOR | | SAVOY | MA | 01256 | |
| SAVOY TOWN | | 720 MAIN RD RTE 116 | TAX COLLECTOR | | SAVOY | MA | 01256 | |
| Savrick Schumann | LAURA J. MCGUINN V. GMAC MORTGAGE, LLC | 4330 Gaines Ranch Loop, Suite 15 | | | Austin | TX | 78735 | |
| SAVRICKSCHUMANNJOHNSONMCGARRKAM | | 4330 GAINES RANCH LOOP STE 150 | THE OVERLOOK AT GAINES RANCH | | AUSTIN | TX | 78735 | |
| SAVVY REALTY AND APPRAISALS | | 11405 DUNDEE DR | | | MITCHELLVILLE | MD | 20721 | |
| SAVVY REALTY AND APPRAISALS INC | | 11405 DUNDEE DR B1 | | | BOWIE | MD | 20721 | |
| SAW CONSTRUCTION OF COLUMBUS LLC | | PO BOX 90 | | | STEENS | MS | 39766 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAW CREEK ESTATES COMMUNITY | | 1125 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| SAWDON, VICKY | | 172 N LAKESHORE DR | KENT A ASLAKSON | | GLENWOOD | MN | 56334 | |
| SAWERS, ADA L & TEVIS, BARBARA J | | 3664 SOUTH 10TH AVENUE | | | YUMA | AZ | 85365 | |
| SAWGRASS EAST | | PO BOX 280 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| SAWGRASS MUTUAL INSURANCE COMPANY | | PO BOX 864709 | | | ORLANDO | FL | 32886 | |
| SAWHNEY, MANDEEP S | | 6015 DRUM TAPS CT | | | CLARKSVILLE | MD | 21029-1336 | |
| SAWIN SHEA AND DES JARDINES LLC | | 6100 N KEYSTONE AVE STE 620 | | | INDIANAPOLIS | IN | 46220 | |
| SAWIN, CHRISTOPHER | | 808 CEDAR DR | SHANNON SAWIN & BILL FROEHLICH CONSTR & RENOVATION | | KILL DEVIL HILLS | NC | 27948 | |
| SAWKO AND BURROUGHS ATTORNEYS AT LAW | | 1172 BENT OAKS DR | | | DENTON | TX | 76210-8350 | |
| SAWTELLE, BENNETT L & SAWTELLE, KAREN M | | 615 HALE AVE | | | CORCORAN | CA | 93212 | |
| SAWTELLE, JASON A & SAWTELLE, GWYNNE A | | 9 LONG MEADOW RD | | | NORFOLK | MA | 02056 | |
| SAWYER AND AZARCON PC | | 10605 B 2 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| SAWYER CONSTRUCTION AND ASSOCIATES | | 16151 KOCK ST | | | MOJAVE | CA | 93501 | |
| SAWYER COUNTY | | 10610 MAIN ST | PO BOX 935 | | HAYWARD | WI | 54843 | |
| SAWYER COUNTY | | 10610 MAIN STREET PO BOX 935 | SAWYER COUNTY | | HAWARD | WI | 54843 | |
| SAWYER COUNTY | SAWYER COUNTY TREASURER | PO BOX 151 | 10610 MAIN ST | | HAUWARD | WI | 54843 | |
| SAWYER COUNTY RECORDER | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843 | |
| SAWYER DAVIS HALPERN DEMETRI ATT | | 600 OLD COUNTRY RD RM 330 | | | GARDEN CITY | NY | 11530 | |
| SAWYER HALPERN AND DEMETRI | | 666 OLD COUNTRY RD STE 701 | | | GARDEN CITY | NY | 11530 | |
| SAWYER INS AGENCY | | 1202 RICHARDSON DR STE 319 | | | RICHARDSON | TX | 75080-4678 | |
| SAWYER REALTORS | | 1505 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| SAWYER REGISTER OF DEEDS | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843-6584 | |
| SAWYER SAWYER AND MINOTT PA | | PO BOX 1177 | | | WINDHAM | ME | 04062 | |
| SAWYER, JOHNNY | | 15911 N THAMES CT | REGINA TAYLOR SAWYER | | ACCOKEEK | MD | 20607 | |
| SAWYER, LADD | | PO BOX 158 | | | ALAMANCE | NC | 27201 | |
| SAWYER, MAMIE | | 3416 ARIZONA AVE | THE CITY OF KENNER COMMUNITY | | KENNER | LA | 70065 | |
| SAWYER, SANDY | | 504 22ND AVE E | | | SPRINGFIELD | TN | 37172 | |
| SAWYER, WILLIAM & SAWYER, YVONNE | | PO BOX 171 | | | MASTIC BEACH | NY | 11951 | |
| SAWYERS REAL ESTATE APPRAISAL | | PO BOX 66 | | | DEERFIELD ST | NJ | 08313-0066 | |
| SAX CAPLAN, SACHS | | 6111 BROKEN SOUND PKWY NW STE 200 | | | BOCA RATON | FL | 33487 | |
| SAXE, TRACY | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | SAXEVILLE TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXEVILLE TOWN | | R 1 BOX 96 | TAX COLLECTOR | | PINE RIVER | WI | 54965 | |
| SAXEVILLE TOWN | TREASURER SAXVILLE TWP | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXIS TOWN | | PO BOX 156 | TAX COLLECTOR | | SAXIS | VA | 23427 | |
| SAXIS TOWN | | TAX COLLECTOR | | | SAXIS | VA | 23427 | |
| SAXON EQUITY MORTGAGE BANKERS LTD | | 300 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| SAXON MORTGAGE | | 4708 MERCANTILE DR N | SAXON MORTGAGE | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE | SERVICES INC | 4718 MERCANTILE DR N | | | FORT WORTH | TX | 76137-3605 | |
| Saxon Mortgage Funding Corporation | | 4101 Cox Road | | | Glen Allen | VA | 23060 | |
| Saxon Mortgage Funding Corporation | | 4708 MERCANTILE DR N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR N | | | FTWORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES, INC | | 1270 NORTHLAND DRIVE | SUITE 200 | | MENDOTA HEIGHTS | MN | 55120 | |
| SAXON SALEM AND NIELSON PA | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SAXON TOWN | | 10019 W UPPER RD | TREASURER SAXON TWP FAYE LAJOICE | | SAXON | WI | 54559 | |
| SAXON TOWN | | TOWN HALL | | | SAXON | WI | 54559 | |
| SAXON WOODS PROPERTY OWNERS | | 725 PRIMERA BLVD STE 115 | | | LAKE MARY | FL | 32746 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SAXONBURG BORO BUTLER | | BOX 4 | T C OF SAXONBURG BORO | | SAXONBURG | PA | 16056 | |
| SAXONY CONDOMINIUMS | | 2010 156TH AVE NE NO 100 | | | BELLEVUE | WA | 98007 | |
| SAXONY SQUARE CONDOMINIUMS | | NULL | | | HORSHAM | PA | 19044 | |
| SAXONY VILLAGE CONDOMINIUMS | | 1470 N SAXONY DR SE | | | GRAND RAPIDS | MI | 49508 | |
| SAXTON BORO | | 906 SPRING ST | SANDRA BAILEY TAX COLLECTOR | | SAXTON | PA | 16678 | |
| SAXTON CHASE | | 6708 TROWBRIDGE PLACE | | | FORT WASHINGTON | MD | 20744 | |
| SAXTON, CHERI | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| SAXTONS RIVER VILLAGE | | PO BOX 641 | BILL HARMON TAX COLLECTOR | | SAXTONS RIVER | VT | 05154 | |
| SAXTONS RIVER VILLAGE | | PO BOX 641 | SAXTONS RIVER VILLAGE | | SAXTONS RIVER | VT | 05154 | |
| SAY, GERMAN M & SAY, DEMETRIA E | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sayadyan, Karen G | | 2444 S Racine Way | | | AURORA | CO | 80014 | |
| SAYASA, CHARLES Y & SAYASA, ETHEL C | | 11463 GONSALVES STREET | | | CERRITOS | CA | 90703 | |
| SAYBROOKE HOMEOWNERS ASSOCIATION | | 6885 RED BRUSH RD | | | RAVENNA | OH | 44266 | |
| SAYER III, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DR | | | MARTINSBURG | WV | 25403-2793 | |
| SAYER, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DRIVE | | | MARTINSBURG | WV | 25403-2793 | |
| SAYERS, ANGELA | | 735 FIELDSTONE DR NE APT 302 | | | LEESBURG | VA | 20176-4756 | |
| SAYFUDDIN, ATIKA | | 424 DUGGINS DR | RAYMOND BUD BECTON ELECTRICAL SERVICE | | KINSTON | NC | 28501 | |
| SAYLES AND EVANS ATTORNEY AT LAW | | ONE W CHURCH ST | SAYLES AND EVANS ATTORNEY AT LAW | | ELMIRA | NY | 14901 | |
| SAYLES GORE AND ASSOCIATES INC | | 5730 CORPORATE WAY STE 120 | | | WEST PALM BEACH | FL | 33407 | |
| SAYRE BORO BRADFD | | 119 STEDMAN ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE BORO BRADFD | | 138 W LOCKHART ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | 2430 BEN W RD | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | RR 2 BOX 435 | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SD SAYRE BORO | | 119 STEDMAN ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SAYRE BORO | | 138 W LOCKHART ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 14 HOWARD ST | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 2523 PENNSYLVANIA AVE | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE, ROSEMARIE | | 553 GARTON RD | | | BRIDGETON | NJ | 08302 | |
| SAYREH F. KHOSROWABADI | | 721 TIPPERARY COURT #2A | | | SCHAUMBURG | IL | 60193 | |
| SAYREVILLE BORO | | 167 MAIN ST | SAYREVILLE BORO TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYYID, SAMIULLAH H & SAYYID, AMINA S | | 1032 ROYAL CREST | | | FLINT | MI | 48532 | |
| SB AND C LTD | | 1520 E COLLEGE WAY | PO BOX 519 | | MOUNT VERNON | WA | 98273 | |
| SB POD I LLC | | 11107 GARVEY AVE | | | EL MONTE | CA | 91733 | |
| SBA LLC | | C/O BILL AND SHARON ALTIER | 900 WEST OGDEN AVE #116 | | DOWNERS GROVE | IL | 60515 | |
| SBARRA AND WELLS RELOCATION | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| SBBF INC | | 341 NW CURRY ST | | | PORT ST LUCIE | FL | 34983 | |
| SBC Global Services Inc | | SBC Contract Management 225 W Randolph Fl 9C | | | Chicago | IL | 60606 | |
| SBENGHECI, GEORGE G | | 120 FRONTIER WAY | | | FINCASTLE | VA | 24090-5309 | |
| SBHIA | | PO BOX 7661 | | | BLOOMFIELD HILLS | MI | 48302 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, Inc. | Miller Johnson, T Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SBMC | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| SBO | | NULL | | | HORSHAM | PA | 19044 | |
| SBO GMAC BANK REO | | 2255 N ONTARIO ST | STE 400 | | BURBANK | CA | 91504-3120 | |
| SBO RFC REO | | 2255 N ONTARIO ST | STE 400 | | BURBANK | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| SBRE INVESTMENT LLC | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |
| SBS LIEN SERVICES | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| SBS TRUST DEED NETWORK | | 31194 LA BAYA DR STE 106 | | | THOUSAND OAKS | CA | 91362 | |
| SC AND S ENTERPRISES INC | | 135 N MISSION ST | | | WENATCHEE | WA | 98801 | |
| SC APPRAISAL SERVICE LLC | | PO BOX 210545 | | | COLUMBIA | SC | 29221 | |
| SC CENTERS FOR EQUAL JUSTICE | | 3815 W MONTAGUE AVE STE 100 | | | N CHARLESTON | SC | 29418 | |
| SC CENTERS FOR EQUAL JUSTICE | | 701 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| SC EQUITY LEGAL CORP | | 1900 SUNSET DR #G | | | ESCONDIDO | CA | 92025 | |
| SC FARM BUREAU MUTUAL INS | | | | | WEST COLUMBIA | SC | 29171 | |
| SC FARM BUREAU MUTUAL INS | | PO BOX 2124 | | | CAYNE WEST COLUMBIA | SC | 29171 | |
| SC II CORP | | 3008 S KOLIN | | | CHICAGO | IL | 60623 | |
| SC LEGAL SERVICES | | 2109 BULL ST | | | COLUMBIA | SC | 29201 | |
| SC LENK CO INC | | 6242 WINDSTONE CIR | | | CLARKSTON | MI | 48346 | |
| SC PROPERTIES MANAGEMENT INC | | 311 SOUTH ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| SC PROPERTY MANAGEMENT INC | | 311 SOUTH ELSWORTH | | | SAN MATEO | CA | 94401 | |
| SC SECRETARY OF STATE | | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201-3745 | |
| SC STATE TREASURER | | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON OFFICE BUILDING | | COLUMBIA | SC | 29201 | |
| SC STREAMS LLC | | PO BOX 757 | | | FORNEY | TX | 75126 | |
| SC SULLIVAN AGENCY | | 529 S OHIO AVE | | | LIVE OAK | FL | 32064 | |
| SCA INC | | 2700 CORLA SPRINGS DR 113 | | | POMPANO BEACH | FL | 33065 | |
| SCAFFIDI, JOHN M | | BOX 11975 | | | MILWAUKEE | WI | 53211 | |
| SCALA APPRAISAL SERVICE | | 188 GENESEE ST | | | AUBURN | NY | 13021 | |
| SCALERO, JAMIE M | | 4631 MIA CIRCLE | | | SAN JOSE | CA | 95136 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCALES, CHARLES R & SCALES, THERESA L | | 803 PICKET WAY DR | | | CINCINNATI | OH | 45245-0000 | |
| SCALF, STEVEN L | | 505 PINEVIEW RD | | | KENLY | NC | 27542 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL FILE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL LIFE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 50 S MAIN ST STE 950 | | | SALT LAKE CITY | UT | 84101-4500 | |
| SCALLON, JANICE | | PO BOX 173 | | | KAUFMAN | TX | 75142 | |
| SCALLY, MARIANNA | | 624 MCCOLLUM CIR | COLLECTOR | | NEPTUNE BEACH | FL | 32266 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINBER | PA | 15963 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| SCALZO, MINDY | | 3400 EASTERN BLVD APT A11 | | | YORK | PA | 17402-3119 | |
| SCANDIA CONSTRUCTION | | 12079 BOWN PKWY | | | ROSCOE | IL | 61073-7825 | |
| SCANDINAVIA TOWN | | E 1144 CTY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | E1144 COUNTY HWY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | N7241 CTY RD J | TREASURER | | IOLA | WI | 54945 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDANAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDANAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | VILLAGE HALL | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIAN MUT INS | | | | | AXTELL | NE | 68924 | |
| SCANDINAVIAN MUT INS | | PO BOX 296 | | | AXTELL | NE | 68924 | |
| SCANDINAVIAN MUTUAL INS ASSOC | | | | | DAYTON | IA | 50530 | |
| SCANDINAVIAN MUTUAL INS ASSOC | | PO BOX 168 | | | DAYTON | IA | 50530 | |
| SCANLAN, JENNIFER D | | 1468 FOREST STREET | | | DENVER | CO | 80220 | |
| SCAR REMODELING | | 6736 PANOROMA DRIVE | | | RIVERBANK | CA | 95367 | |
| SCARAFILE, VITO A & SCARAFILE, PATRICIA R | | 202 BANK ST | | | MOUNT PLEASANT | SC | 29464-4702 | |
| SCARBERRY, DANIEL | | 1609 VILLA AVE | | | SANTA BARBARA | CA | 93101-4760 | |
| SCARBOROUGH FULTON AND GLASS | | 701 MARKET ST STE 1000 | | | CHATTANOOGA | TN | 37402 | |
| SCARBOROUGH LEGAL CENTER | | 153 US ROUTE ONE | PO BOX 778 | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH LEGAL CENTER | | PO BOX 778 | COMMON 2ND FLR 153 US RTE 1 20 | | SCARBOURGH | ME | 04070 | |
| SCARBOROUGH SANITARY DISTRICT | | 415 BLACK POINT RD | SCARBOROUGH SANITARY DISTRICT | | SCARBOROUGH | ME | 04074 | |
| SCARBOROUGH TOWN | | 259 US RT 1 PO BOX 360 | WENDY FRAZIER TC | | SCARBOROUGH | ME | 04070-0360 | |
| SCARBOROUGH TOWN | | PO BOX 360 | TOWN OF SCARBOROUGH | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH WRIGHT, HANCE | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| SCARBROUGH REALTY | | 20130 MAIN ST E | | | HUNTINGDON | TN | 38344-4119 | |
| SCARBROUGH, PHILLIP M & SCARBROUGH, ELIZABETH S | | 105 YORK PL | | | GOOSE CREEK | SC | 29445-5440 | |
| SCARCE, THOMAS E | | PO BOX 4362 | | | ROANOKE | VA | 24015 | |
| SCARDELLETTE, DOROTHY | | 1319 N TULIP DR | | | WEST CHESTER | PA | 19380-1468 | |
| SCARIA, SEBASTIAN & SCARIA, JESS | | 34405 FARGO | | | LIVONIA | MI | 48152-0000 | |
| SCARINGI AND SCARINGI PC | | 14 S 2ND ST | | | NEWPORT | PA | 17074 | |
| SCARINGI AND SCARINGI PC | | 2000 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110 | |
| SCARLET CROSSING ASSOCIATION | C O ASSOCIATED COMMUNITY MNGMNT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SCARLETT FROHLICH GREEN | WILLIAM J GREEN | 7 CAROL AVENUE | | | MANORVILLE | NY | 11949 | |
| SCARLETT JUSTICE | Realty World The Justice Team | 5742 River Run Circle | | | Rocklin | CA | 95765 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 13 | | | CABOT | AR | 72023 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 639 | | | CABOT | AR | 72023 | |
| SCARRONE, RICARDO | | 2317 N MICHAEL WAY | STANSBURY CONSTRUCTION | | LAS VEGAS | NV | 89108 | |
| SCARSDALE MANOR HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SCARSDALE SCHOOLS | | 1001 POST RD | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE SCHOOLS | | 1001 POST RD VILLAGE HALL | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | SCARSDALE TOWN RECEIVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD VILLAGE HALL | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARVER, CATHY L | | PO BOX 672587 | | | MARIETTA | GA | 30006 | |
| SCASCO HOME OIL | | 22 ROWLEY ST | | | WINSTED | CT | 06098 | |
| SCATTERGOOD, KENNETH | SERVICEMASTER PROFESSIONAL SERVICES | PO BOX 39 | | | KAPOWSIN | WA | 98344-0039 | |
| SCAVO LANCIA, HELEN | | 7 REDWOOD LN | | | EAST STROUDSBURG | PA | 18301 | |
| SCB BANK | | 29 E WASHINGTON STREET | | | SHELBYVILLE | IN | 46176 | |
| SCBT NATIONAL ASSOCIATION | | 520 GERVAIS ST STE 310 | | | COLUMBIA | SC | 29201 | |
| SCBT NATIONAL ASSOCIATION | | 700 GERVAIS ST STE E | | | COLUMBIA | SC | 29201 | |
| SCCI CORPORATION | | 585 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830 | |
| SCDMV | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016 | |
| SCEIFERS AND ASSOCIATES | | PO BOX 62 | | | GEORGETOWN | IN | 47122 | |
| SCENIC HILLS HOA | | PO BOX 366 | | | KATHLEEN | FL | 33849 | |
| SCENIC HOME RESTORATION | | 109 WIND HAVEN DR 204 | FRANK AND SUSAN WOJTAL | | NICHOLASVILLE | KY | 40356 | |
| SCENIC RIDGE SUBDIVISION HOA | | NULL | | | HORSHAM | PA | 19044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCENIC SHORES COMMUNITY ASSOC | | 1800 COOPER POINT RD SW | W OFFICE PARK BLDG 11 | | POLYMPIA | WA | 98502 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 260 | ATTN PHIL GOTHRO TREASURER | | RAINIER | WA | 98576 | |
| SCENIC SHORES COMMUNITY ASSOCIATION | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENT, HEAVEN | | 5001 CARMODY RD | | | COLOMA | MI | 49038 | |
| SCF ERECTIONS LLC | | 5427 NOTASALGA RD | | | TALLASSEE | AL | 36078 | |
| SCHAAL, RANDY J | | 100 W SENECA ST | | | SHERRILL | NY | 13461 | |
| SCHAB, BRIAN A | | 3132 MERRYWELL CT | | | CARPENTERSVILLE | IL | 60110 | |
| SCHADE, MARIE K | | 170 THYME AVE | | | MORGAN HILL | CA | 95037-2525 | |
| SCHAEFER MORTGAGE CORP | | 5 BUTTRICK RD | | | LONDONDERRY | NH | 03053 | |
| SCHAEFER, FRED R & SCHAEFER, PAMELA A | | 3713 BLUE MERION COURT | | | COLORADO SPRINGS | CO | 80906 | |
| SCHAEFER, KIMBERLIE | | 11991 RIVERSTONE CIR UNIT D | | | HENDERSON | CO | 80640-7751 | |
| SCHAEFER, KYLE R & BERNHOLZ, JANAI | | 210 POOR FARM ROAD | | | LYMAN | ME | 04002 | |
| SCHAEFER, SCOTT M | | 6245 N RIVER TRAIL DR | | | MILWAUKEE | WI | 53225-1031 | |
| SCHAEFFER, JASON B & KUNKEL, STACEY A | | 3539 MOUNTAIN RD | | | HAMBURG | PA | 19526-7947 | |
| SCHAEFFER, MARK & SCHAEFFER, TAMERA | | 3995 DODGE STREET | | | EAGLE MOUNTAIN | UT | 84005-4465 | |
| SCHAEFFER, PETER K | | 1073 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| SCHAFER, GERALD S | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| SCHAFER, JOHN D & SCHAFER, CHERYL M | | 1700 TOTTY LANE | | | COLLIERVILLE | TN | 38017 | |
| SCHAFER, MARY T & ETTEMA, WAYNE | | 1207 E OLIVE | | | ARLINGTON HEIGHTS | IL | 60004-5018 | |
| SCHAFER, SAM | | 116 STONEY POINT LN | | | CHAPIN | SC | 29036-8841 | |
| SCHAFER, STEPHEN E | | 1630 GRANDVIEW AVE STE A | | | COLUMBUS | OH | 43212 | |
| SCHAFER, SUZANNA | | 4401 W MEMORIAL RD NO 109 | | | OKLAHOMA CITY | OK | 73134 | |
| SCHAFFEHAUSEN, ALEXANDER | | 6918 HOVINGHAM CT | PUROFIRST OF METRO WASH | | CENTERVILLE | VA | 20121 | |
| SCHAFFER, ADELINA M | | 18 HARVEST DR | | | THORNDALE | PA | 19372 | |
| SCHAFFER, ERIC & SCHAFFER, ANGELA | | 1705 NORTH 11TH STREET | | | GARDEN CITY | KS | 67846 | |
| SCHAFFER, JOSEPH L | | 3540 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | |
| SCHAFFNER, BERT | | 1204 W WAVELAND AVE 2 | | | CHICAGO | IL | 60613 | |
| SCHAFLER AND CAMERA | | 525 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| SCHAFMAN, ROBERT J & SCHAFMAN, VICTORIA L | | 200 MERRITT AVE APT 209 | | | OSHKOSH | WI | 54901-5053 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST HMST PARK | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE VILLAGE | | VILLAGE HALL MAIN STR BOX 187 | VILLAGE CLERK | | SCHAGHTICOKE | NY | 12154 | |
| Schalk, Kevin K | | 2473 N Cribbens Ave | | | Boise | ID | 83713 | |
| SCHALK, WILLIAM P & SCHALK, EILEEN A | | 12750 TREMONT ST | | | BROOKFIELD | WI | 53005 | |
| SCHALL, WILLIAM | | 164 ABNERS RUN DR | SAMANTHA COOK SCHALL | | GREER | SC | 29651 | |
| SCHALLEN INC | | 114 MAYFAIR ROAD | | | NASHVILLE | TN | 37205 | |
| SCHALLMO, STEVEN A | | 4093 DIAMOND RUBY | STE 7 | | CHRISTIANSTED | VI | 00820-4424 | |
| SCHALMONT CEN SCH TN GUILDERLAND | | 401 DUANSEBURG RD | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN GUILDERLAND | | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| SCHALMONT CEN SCH TN OF DUANESBURG | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306-1921 | |
| SCHALMONT CS PRINCETOWN TN | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD | ROTTERDAM TWN HALL | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | ROTTERDAM TWN HALL 1100 SUNRISE BLV | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| SCHAPIRA PROFESSIONAL ASSOC | | 108 BAY ST | | | MANCHESTER | NH | 03104 | |
| SCHAPIRO, KEITH E | | 706-1 HARITAGE RD | | | VALPARAISO | IN | 46385 | |
| SCHARBACH, WILLIAM | | 427 S E ST | MARTHA RUSSELL | | CROWN POINT | IN | 46307 | |
| SCHARBROUGH, JIMMY L | | 2862 SHOESTRING ROAD | | | RIDDLE | OR | 97469 | |
| SCHARDT, DANIEL | | 209 AMY ST | HOME SMART STORM SOLUTIONS | | LYMAN | SC | 29365 | |
| SCHARFENBERG, ROBERT E | | 128 MARTIGNEY DRIVE | | | MELVILLE | MO | 63129 | |
| SCHARNWEBER WATER CONDITIONING | | 701 S COUNTY ROAD | | | TOLEDO | IA | 52342 | |
| SCHARONDA TEATS AND ACADEMY | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARONDA TEATS AND AT THE TOP | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARR, WENDY L | | 10 APPLETON RD | | | NATICK | MA | 01760 | |
| SCHARRER, BETHANN | | PO BOX 4550 | | | SEMINOLE | FL | 33775 | |
| SCHARRER, BETHANN | | PO BOX 5678 | | | CLEARWATER | FL | 33758-5678 | |
| SCHATZ, BRUCE M | | 8259 N MILITARY TRAIL STE 5 | | | PALM BEACH GARDENS | FL | 33410 | |
| SCHAUB, CLARENCE F | | 10440 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | |
| SCHAUER INDEPENDENT | | 200 MARKET AVE N 100 | SERVICE CORP | | CANTON | OH | 44702 | |
| SCHAUER, NEIL D | | 4307 W NORTH A ST APT A | | | TAMPA | FL | 33609 | |
| SCHAUER, SAM | | 342 SHADOW HILL DR | | | ELGIN | IL | 60124-3815 | |
| SCHAUMBURG TERRACE CONDO | | 2370 JOHN SMITH DR | | | SCHAUMBURG | IL | 60194 | |
| SCHAUPETER, KAREN A & OGLES, KAREN E | | 1811 ENGLEWOOD RD. #284 | | | ENGLEWOOD | FL | 34223 | |
| SCHAUS AND SCHAUS ATTORNEY AT LAW | | 1925 KENSINGTON AVE | NEAR HARLEM RD | | BUFFALO | NY | 14215 | |
| SCHAUSEIL, CLAIRE C | | 760 PANORAMA CT | | | AURORA | IL | 60502-7305 | |
| SCHAUSS, RONALD L | | 6824 COPPERFIELD DR | | | EVANSVILLE | IN | 47711 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHAUT, RICHARD J | | 100 RIVER BEND RD SPC 18 | | | REEDSPORT | OR | 97467-1380 | |
| SCHAEFFER, KATHLEEN | | 7000 ROOSEVELT STE 100 | | | ALLEN PARK | MI | 48101 | |
| SCHEBLER, WARREN J & SCHEBLER, BARBARA M | | 4385 ROARING RUN RD | | | GOODE | VA | 24556-2553 | |
| SCHECHTER, SARAH D & CHARNES, JOE | | 332 AEW/HC | | | APO | AE | 09315 | |
| SCHECHTMAN CONSTRUCTION INC | | PO BOX 413 | 6185 MAGNOLIA AVE | | RIVERSIDE | CA | 92506 | |
| SCHECTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860-4847 | |
| SCHECTMAN, MORRIS | | 6518 COPPERFIELD RD | | | BALTIMORE | MD | 21209 | |
| SCHEEL, EDWARD C & PARISI-SCHEEL, DINA M | | 1425 FALLEN LEAF LANE | | | LOS ALTOS | CA | 94024 | |
| Scheel, Jeffrey | GMAC MORTGAGE LLC VS. JEFFREY M. SCHEEL | 25876 Hoyle Place | | | Bevier | MO | 63532-2247 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHEER, DONALD J & SCHEER, TENELE H | | 510 OAKLAND AVE | | | HANOVER PARK | IL | 60133 | |
| SCHEETZ, STEPHANIE | | 1510 E IRONWOOD DR | CAPSTONE GROUP | | BUCKEYE | AZ | 85326 | |
| SCHEFFER REO MAMANGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER, SCOTT | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFES ROOFING INC | | 3475 KIMBALL CIR | | | COLORADO SPRINGS | CO | 80910 | |
| SCHEFFLER, HERMAN | | 4454 SCHOLL RD | KAREN DECARE | | MANCELONA | MI | 49659 | |
| SCHEFLOW AND RYDELL | | 63 DOUGLAS AVE STE 200 | | | ELGIN | IL | 60120 | |
| SCHEIB, STEVE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| SCHEIB, STEVEN D | | 4775 LINGLESTOWN RD | | | HARRISBURGURG | PA | 17112 | |
| SCHEIBLE, ROBERT | | 1877 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| SCHEIBLE, ROBERT | | 1966 KLINGENSMITH 16 A | | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBLE, ROBERT D | | 1966 KLINGENSMITH | 16A | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBNER, GERALD H & SCHEIBNER, HEIDI | | 5023 SOUTH PARK LANE | | | SPOKANE | WA | 99223 | |
| SCHEIDT, KOESTEL | | 501 N PARK RD | | | WYOMISSING | PA | 19610 | |
| SCHEIDT, RICHARD J & SCHEIDT, CATHERINE B | | 1599 APPLE LANE | | | BLOOMFIELD HILL | MI | 48302-1302 | |
| SCHEIER AND KATIN PC | | 103 GREAT RD | | | ACTON | MA | 01720 | |
| SCHEIN AND CAI LLP | | 111 N MARKET ST NO 1020 | | | SAN JOSE | CA | 95113 | |
| SCHEIN, PATTI | | 1537 PEAPOND RD | | | NORTH BELLMORE | NY | 11710 | |
| SCHEINBAUM AND WEST LLC | | PO BOX 5009 | | | VERNON HILLS | IL | 60061 | |
| SCHELBLEIN, E C | | 5411 SAINT ALBANS WAY | | | BALTIMORE | MD | 21212 | |
| SCHELL CITY | | CITY HALL | | | SCHELL CITY | MO | 64783 | |
| Scheller, Patrick A & Scheller, Kristen E | | 2812 South 7th Street | | | La Crosse | WI | 54601 | |
| SCHELLGELL LAW OFFICE | | PO BOX 558 | | | MERCER | WI | 54547 | |
| Schellon Moore | | 14 WHIDBEY DR | | | LADERA RANCH | CA | 92694-0942 | |
| SCHELLSBURG BORO | | TAX COLLECTOR | | | SCHELLSBURG | PA | 15559 | |
| SCHELLY L. SUDDUTH | | 3539 COFFEY MEADOW PLACE | | | SANTA ROSA | CA | 95403 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | SCHENECTADY CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY SCHOOL | | PO BOX 13150 | TAX PROCESSING UNIT | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOL | | TAX PROCESSING UNIT PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOLS | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305-2112 | |
| SCHENECTADY CS ROTTERDAM TN | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CS ROTTERDAM TN | | PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENEVUS CEN SCH COMB TWNS | | 7541 ST HWY 7 | SCHOOL TAX COLLECTOR | | MARYLAND | NY | 12116 | |
| SCHENEVUS CEN SCH COMB TWNS | | PO BOX 12 | SCHOOL TAX COLLECTOR | | SCHENEVUS | NY | 12155 | |
| SCHENEVUS VILLAGE | | 32 RACE ST | | | SCHENEVUS | NY | 12155 | |
| SCHENK BONCHER & RYPMA P C | | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544-1601 | |
| SCHENKER, EDWIN M | | 2532 STANHOPE DRIVE | | | NEW PORT RICHEY | FL | 34655 | |
| SCHEOPNER, BRUCE | | 348 MAIN ST | PO BOX 789 | | CHADRON | NE | 69337 | |
| SCHEPKA, REBECCA S | | 6045 TAM O SHANTER DRIVE | | | POLAND | OH | 44514 | |
| SCHEPPA, ROBERT A & SCHEPPA, KATHLEEN S | | 4129 SPRINGBROOK RD | | | PLEASANT PRAIRIE | WI | 53158 | |
| SCHEPPEGRALL, RONNIE C | | 47 DIANE DRIVE | | | SAINT ROSE | LA | 70087-0000 | |
| SCHERER, LISA & SCHERER, JOHN D | | 30910 ROADIE PASS | | | MAGNOLIA | TX | 77355-4206 | |
| SCHERER, MARY W | | 22822 ARBOR VIEW DRIVE | | | ASHBURN | VA | 20148 | |
| SCHERER, RANDALL S | | 13900 N HARBOR VIEW CT | | | PROSPECT | KY | 40059 | |
| SCHERIE STALLSWORTH | | 5507 HAGGIN OAKS AVENUE | | | LIVERMORE | CA | 94551 | |
| SCHERLINE AND ASSOCIATES | | 512 W WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| SCHERLINE LAW OFFICES | | 550 MARSHALL ST | | | PHILLIPSBURG | NJ | 08865 | |
| SCHERLING APPRAISAL SERVICES | | PO BOX 149 | | | LITTLE FALLS | MN | 56345 | |
| SCHERLING, BRUCE | | 6 E 45TH ST STE 305 | | | NEW YORK | NY | 10017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHERMER, DAVID W | | 21790 WILLAMETTE DR | | | WEST LINN | OR | 97068 | |
| SCHERMERHORN, AMY L | | 8018 CANDLEWOOD DR | | | ALEXANDRIA | VA | 22306-3221 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | 2 SHERWOOD AVE | | | BALTIMORE | MD | 21208 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHERR REALTY | | GROUND RENT | | | PIKESVILLE | MD | 21208 | |
| SCHERRER, HENRY A | | 504 HERROD COURT | | | WOODSTOCK | GA | 30189 | |
| SCHEUBER, ALFRED J & SCHEUBER, BETTY J | | 15925 CHESTNUT AVE | | | PATTERSON | CA | 95363 | |
| SCHEUER, YOST & PATTERSON, P.C. | GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | P.O. Box 9570 | | | Santa Fe | NM | 87504-9570 | |
| Scheve, Wayne T & Scheve, Patricia A | | N7325 County Road UU | | | Fond Du Lac | WI | 54937-9385 | |
| SCHEXNAYDER, JEANIE | PROFESSIONAL RESTORATION CONTRACTORS OF LOUISIANA | 1925 CARTER AVE | | | BATON ROUGE | LA | 70806-8406 | |
| SCHEY DEVELOPMENT | | 8664 HWY 51 N | | | MINOCQUA | WI | 54548 | |
| SCHIAFONE, DEBRA | | 265 CHARLOTTE ST APT 28 | | | ASHEVILLE | NC | 28801-1400 | |
| SCHIAN WALKER P LC | | 1850 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85004-4531 | |
| SCHIAVA, BENJAMIN | | 11744 HEMLOCK ST | BENNY SCHIAVA | | EL MONTE | CA | 91732 | |
| SCHIAVO JR, INNOCENZO & SCHIAVO, ANA I | | 1236 CREEK WOODS CIR | | | SAINT CLOUD | FL | 34772-7417 | |
| SCHIEFER, JOSEPH W & SCHIEFER, CHERYL L | | 1044 E CARLA VISTA CT | | | GILBERT | AZ | 85295-5442 | |
| SCHIEFERECKE, HOWARD | | 9294 S BROADWAY UNIT 200 | | | HIGHLANDS RANCH | CO | 80129-5692 | |
| SCHIEFFLER LAW FIRM | | PO BOX 2309 | | | WEST HELENA | AR | 72390 | |
| SCHIELD APPRAISAL SERVICE LLC | | W5591 COUNTY RD FF | | | MERRILL | WI | 54452 | |
| SCHIENBERG, BARRY & WAISS, SUSAN | | PO BOX 284 | | | FOREST KNOLLS | CA | 94933-0284 | |
| SCHIER, GUSTAV G | | 18864 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| SCHIERLING, DANIEL C & SCHIERLING, RENEE | | 56 WAYLAND DR | | | PORTSMOUTH | VA | 23703-4232 | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE | SUITE 6600 | | CHICAGO | IL | 60606 | |
| SCHIFF HARDIN LLP - PRIMARY | | 233 South Wacker Drive, Suite 6600 | | | Chicago | IL | 60606-6473 | |
| SCHIFFER, MARK W & SCHIFFER, MELISSA A | | 24620 HICKORY STREET | | | DEARBORN | MI | 48124 | |
| Schiffrin & Barroway LLP | MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| Schiffrin & Barroway LLP | RICARDO GUERRA, ERIC OCHOA, AND GUS RICHARD DAVIS V. GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL, LLC | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| SCHIFMAN REMLEY AND ASSOCIATES | | 5201 JOHNSON DR STE 500 | LOCK BOX 5274 | | MISSION | KS | 66205 | |
| SCHILLER AND KNAPP LLP | | 950 NEW LOUDON RD STE 310 | | | LATHAM | NY | 12110 | |
| SCHILLER LAW OFFICES LLC | | 8720 CASTLE CREEK PKWY STE 321 | | | INDIANAPOLIS | IN | 46250 | |
| SCHILLER, JOHANNES A & SCHILLER, SAMUEL R | | 4417 MARBLE WAY | | | CARMICHAEL | CA | 95608-0000 | |
| SCHILLING, JOHN M | | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |
| SCHILLING, JOHN M | GROUND RENT COLLECTOR | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |
| SCHILLING, R | | 6717 BEN AVE | | | NORTH HOLLYWOOD | CA | 91606-1512 | |
| SCHILLING, VERLIN L | | 4806 LIDO LANE | | | HOUSTON | TX | 77092-4323 | |
| SCHIMEROWSKI, TIMOTHY W | | 1000 N 26TH ST | LASTIME ROOFING AND A LOT MORE | | COUNCIL BLUFFS | IA | 51501 | |
| SCHIMMEL LAW OFFICE | | 320 GOLD AVE SW STE 300A | PO BOX 8 | | ALBUQUERQUE | NM | 87103 | |
| SCHIMSA, ROBERT O & SCHIMSA, M S | | 3710 REDBUD DR | | | CATAWISSA | MO | 63015 | |
| SCHINDLER AND GROSS PC | | 10 POST OFFICE SQ STE 1305S | | | BOSTON | MA | 02109-4602 | |
| SCHINE JULIANELLE AND DEBARNIERI PC | | 830 POST RD E STE 100 | | | WESTPORT | CT | 06880 | |
| SCHIPKE, MARSHA A | | 1418 CAMBRIDGE ST | | | NOVATO | CA | 94947 | |
| SCHIRRMEISTER, IRMA M | | 9476 S MORNING GLORY WAY | | | LITTLETON | CO | 80130 | |
| SCHIVE-TEGEN, JOAN G | | 1000 EVERGREEN DRIVE | | | BELLEVUE | WA | 98004 | |
| SCHLACHMAN BELSKY ET AL | | 20 S CHARLES ST FL 10 | | | BALTIMORE | MD | 21201 | |
| SCHLACHTER, SHERRY A & SCHLACHTER, DENNIS E | | 4510 CLEARWATER PLACE #1 | | | CINCINNATI | OH | 45248-4256 | |
| SCHLAGER, CARL W | | 5019 SUNNY LN | | | WALKERTOWN | NC | 27051 | |
| SCHLAGHECK, MICHAEL J | | 2547 64TH WAY N | | | SAINT PETERSBURG | FL | 33710-4017 | |
| SCHLANT, MARK J | | 404 CATHEDRAL PL | | | BUFFALO | NY | 14202 | |
| SCHLARMAN, LORI A | | 40 W PIKE ST | | | COVINGTON | KY | 41011 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHLARMAN, LORI A | | PO BOX 387 | | | COVINGTON | KY | 41012-0387 | |
| SCHLAUDROFF, RICHARD & SCHLAUDROFF, SHARON | | 6415 S DERBY DR | | | COLUMBIA CITY | IN | 46725-9232 | |
| SCHLECHTER APPRAISAL COMPANY INC | | 13015 NW 2ND AVE | | | VANCOUVER | WA | 98685 | |
| SCHLEGEL REALTY | | 604 N ALEXANDER | | | HOISINGTON | KS | 67544 | |
| Schlegel, James A | | 1065 Delta Dr Apt A | | | Lafayette | CO | 80026 | |
| SCHLEGEL, ROBERT G | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| SCHLEICHER CO APPRAISAL DISTRICT | | PO BOX 936 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER CO APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 936 | 1 W WARNER AVE | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | COUNTY COURTHOUSE SQUARE BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | PO BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY CLERK | | COURTHOUSE | HWY 277 | | ELDORADO | TX | 76936 | |
| SCHLEICHER, FRANCES | | 715 MAIDEN CHOICE LN UNIT PV620 | FRANCES SCHLEICHER | | CATONSVILLE | MD | 21228 | |
| SCHLEININGER, DENNIS D & SCHLEININGER, BOBBY M | | 308 BELMONT | | | LIBERTY | MO | 64068 | |
| SCHLENKER, SHELDON & SCHLENKER, TINA | | 1421 4TH AVENUE NW | | | JAMESTOWN | ND | 58401 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | | | KIEL | WI | 53042 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | SCHLESWIG TOWNSHIP TREASURER | | KIEL | WI | 53042 | |
| SCHLESWIG TOWN | | R 1 | | | KIEL | WI | 53042 | |
| SCHLEY CLERK OF SUPERIOR COURT | | PO BOX 7 | HWY 19 COURTHOUSE SQ | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | PO BOX 326 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W 1135 CTH C | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W2856 COUNTY RD C | SCHLEY TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCHLEY TOWN | | W2856 HWY C | TREASURER SCHLEY TOWNSHIP | | MERRILL | WI | 54452 | |
| SCHLIE, BRUCE C | | 9823 LULLABY LANE | | | OVERLAND | MO | 63114-0000 | |
| SCHLINGMAN, PAUL E | | 17525 S GARDEN SAGE LOOP | | | VAIL | AZ | 85641 | |
| SCHLITTENHART, LOREN C & SCHLITTENHART, MARY E | | 15255 ROSELLE AVE | | | LAWNDALE | CA | 90260 | |
| SCHLOSS, EDWARD G | | 2566 OVERLAND AVEN STE 590 | | | LOS ANGELES | CA | 90064 | |
| SCHLOSSBERG AND ASSOC LAW | | PO BOX 4227 | COLLECTOR OF GROUND RENT | | HAGERSTOWN | MD | 21741 | |
| SCHLOSSBERG, ROGER | | 134 W WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| SCHLOSSER, CHARLES | | 1888 SHERMAN ST 650 | | | DENVER | CO | 80203 | |
| SCHLOTTMAN AND WAGNER PC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHLOTTMAN AND WAGNER PC | | 44511 N GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHMACK AND PETRUCHIUS | | 584 W STATE ST | | | SYCAMORE | IL | 60178 | |
| SCHMALE REALTY | | 330 N 4TH ST | PO BOX 402 | | STERLING | CO | 80751 | |
| SCHMALING, ERIC D | | 311 SHORT ST | | | BELOIT | WI | 53511 | |
| SCHMALSTIEG, ANN | | 3916 BEDFORD AVE | | | OCEANSIDE | CA | 92056 | |
| SCHMEICHEL, BRANDON J & SILVERMAN, EDEN | | 2008 RAVENSTONE LOOP | | | COLLEGE STATION | TX | 77845 | |
| SCHMEID, DAVID G & SCHMIED, CANDY L | | 4425A MORGANFORD RD | | | SAINT LOUIS | MO | 63116-1505 | |
| SCHMELLING, CHRISTOPHER R & SCHMELLING, KAY J | | 8010 W DONALD DR | | | PEORIA | AZ | 85383-0000 | |
| SCHMELZER, HOWARD | | 2711 RIVERVIEW | | | MAUMEE | OH | 43537 | |
| SCHMELZER, HOWARD W | | 2711 RIVERVIEW DR | | | MAUMEE | OH | 43537 | |
| SCHMICK, DANIEL | | 431 HILLCREST DR | DANYEL SCHMICK | | CARLISLE | PA | 17015 | |
| SCHMIDLEIN, AMY V & GREEN, VICKY ᴸ | | 614 COPPERFIELD LANE NW | | | ACWORTH | GA | 30102 | |
| SCHMIDT AND LUND | | 13 7TH AVE S | | | SAINT CLOUD | MN | 56301 | |
| SCHMIDT APPRAISAL SERVICE | | 1149 S MARY AVE | | | SUNNYVALE | CA | 94087-2104 | |
| SCHMIDT LAW OFFICE | | 115 W WASHINGTON ST | | | MORRIS | IL | 60450 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CENTER RIDGE ROAD | SUITE 250 | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CTR RIDGE RD | | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT REAL ESTATE INC | | 115 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| SCHMIDT REAL ESTATE INC | | 436 N STATE ST | | | SAINT IGNACE | MI | 49781 | |
| SCHMIDT RILEY, JOANNA | | 1820 VALLEJO ST APT 202 | | | SAN FRANCISCO | CA | 94123-0000 | |
| SCHMIDT, BRIAN J | | PO BOX 126 | | | MILLWOOD | WV | 25262-0000 | |
| SCHMIDT, CHARLES R & LANDERS, DENISE M | | 208 MARIE PLACE | | | PERRYSBURG | OH | 43551 | |
| SCHMIDT, CHRISTOPHER & ROSS, KELLY E | | 43 E WOLFERT STATION RD | | | MICKLETON | NJ | 08056-1438 | |
| SCHMIDT, FRANCIS | | 1529 SHERWOOD AVE | GROUND RENT | | BALTIMORE | MD | 21239 | |
| SCHMIDT, GAYLE | | 526 CLEVELAND AVE SW | GAYLE STEGNER AND WILLIAM HARRIS JR | | SAINT PAUL | MN | 55112 | |
| SCHMIDT, GEORGE | GEORGE SCHMIDT ESTATE | 404 W WASHINGTON ST | | | GIRARD | IL | 62640-1154 | |
| SCHMIDT, GREG | | 433 OTHELLO LN | NICOLE BUCKNER | | REEDS SPRING | MO | 65737 | |
| SCHMIDT, JENNIFER L | | 17001 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| SCHMIDT, JOHN | | 8700 MEADOWBROOK DR | MARY FRUHWIRTH | | PENSACOLA | FL | 32514 | |
| SCHMIDT, JOHN D | | 123 PLEASANT ST #211 | | | MANCHESTER | NH | 03101-2319 | |
| SCHMIDT, MARIE O | GROUND RENT | 9221 CARLISLE AVE | | | NOTTINGHAM | MD | 21236-1715 | |
| SCHMIDT, MICHAEL B | | 555 N CARANCAHUA ST STE 1550 | | | CORPUS CHRISTI | TX | 78401-0847 | |
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 77002 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 78475 | |
| SCHMIDT, NATHAN N | | 1419 N 5TH ST | | | MONTEVIDEO | MN | 56265 | |
| SCHMIDT, SUZANNE C | | 32524 MACKENZIE DR | | | WESTLAND | MI | 48185-1549 | |
| SCHMIDT, VIRGIL J & SCHMIDT, AMANDA F | | 4436 MONTCURVE BOULEVARD | | | FAIR OAKS | CA | 95628 | |
| SCHMIDT, WALTER C & SCHMIDT, MICHELE L | | 107 WHITE BIRCH CT | | | CHERRY HILL | NJ | 08003 | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | | | BALTIMORE | MD | 21229 | |
| | | | | | | | | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | | | BALTIMORE | MD | 21229 | |
| SCHMIDTKES CARPET AND UPHOLSTERY | | D3043 RIVER RD | GROUND RENT COLLECTOR | | STRATFORD | WI | 54484 | |
| SCHMEDLIN, JOHN | | 1245 BENTON AVE | SERVICE | | PITTSBURGH | PA | 15212 | |
| SCHMIEG, PATRICIA L | | 312 TACOMA | | | ST LOUIS | MO | 63125 | |
| SCHMIERER, LON & SCHMIERER, MARGE M | | 12168 GRANITE RIDGE RD | HOWARD ROOFING | | OROVILLE | CA | 95965 | |
| SCHMIT LAW OFFICE | | 1440 BROADWAY STE 910 | | | OAKLAND | CA | 94612-2028 | |
| SCHMITT AND COLETTA | | 850 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| SCHMITT DILLON AND SMILLIE | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| SCHMITT, ANDREA L & ALLEN, JEFFERY D | | 609 NORTH FILLMORE ST | | | MARYVILLE | MO | 64468 | |
| SCHMITT, ANN | | 1301 K ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| SCHMITT, CYNTHIA A & FOX, LORI A | | 1235 WHARTON ST # 2 | | | PHILADELPHIA | PA | 19147-4521 | |
| SCHMITT, GEORGE A & SCHMITT, MONIKA F | | 2220 DOVEFIELD DR | | | PENSACOLA | FL | 32534-9773 | |
| SCHMITT, MARY E | | 3525 COLBY AVE STE 100 | | | EVERETT | WA | 98201 | |
| SCHMITT, ROBERT W & SCHMITT, TINA M | | 2 PINE CIR | | | LOS LUNAS | NM | 87031 | |
| SCHMITZ APPRAISAL SERVICE INC | | 18945 AZURE RD | | | DEEPHAVEN | MN | 55391 | |
| SCHMITZ KOPMAN AND SCHREIBER AND | | 222 S CENTRAL STE 1101 | | | ST LOUIS | MO | 63105 | |
| SCHMITZ, HARRY G | | 6377 WHITEFORD CENTER RD | | | LAMBERTVILLE | MI | 48144-9464 | |
| SCHMITZ, TOM | | 2058 SHADY BROOK DR | | | BEDFORD | TX | 76021 | |
| SCHMOLLINGER, CLARA J | | CAPRI RESTAURANT WEST LOCKFORD ST | | | LODI | CA | 95240-1027 | |
| SCHMUTZ AND MOHLMAN | | 553 W 2600 S STE 2000 | | | BOUNTIFUL | UT | 84010 | |
| SCHNABLEGGER AND ASSOCIATES | | PO BOX 984 | | | BELLFLOWER | CA | 90706 | |
| SCHNAIDT, LAURA & BLUMBERG, SETH D | | 16223 N 43RD STREET | | | PHOENIX | AZ | 85032 | |
| SCHNAPER, EDWARD | | 11 SLADE AVE APT 101A | | | PIKESVILLE | MD | 21208-5209 | |
| SCHNEBLE CASS AND ASSOCIATES CO | | 11 W MONUMENT AVE STE 402 | | | DAYTON | OH | 45402 | |
| SCHNEEKLOTH, GARY | | 6407 LYRIC LN | | | FALLS CHURCH | VA | 22044-1220 | |
| SCHNEIDER AND STONE | | 8424 SKOKIE BLVD STE 200 | | | SKOKIE | IL | 60077 | |
| SCHNEIDER BAUDLER AND ABBOTT ATT | | 710 DODGE AVE NW STE A | | | ELK RIVER | MN | 55330-2890 | |
| SCHNEIDER CARPET ONE LLC | | 1112 W 7TH ST | | | ST PAUL | MN | 55102 | |
| SCHNEIDER CARPET ONE LLC AND | | 1329 BIRCH PARK RD | MARJA J AND ROBERT J PHIPPS | | HOULTON | WI | 54082 | |
| SCHNEIDER FREIBERGER PC | | 12 RECKLESS PL | | | RED BANK | NJ | 07701 | |
| SCHNEIDER INSURANCE AGENCY | | 4266 COTTAGE HILL RD | PO BOX 9339 | | MOBILE | AL | 36691 | |
| SCHNEIDER MITOLA LLP | | 666 OLD COUNTRY RD STE 412 | | | GARDEN CITY | NY | 11530 | |
| SCHNEIDER, ANASTASIA | | 2770 S ELMIRA ST UNIT 149 | | | DENVER | CO | 80231 | |
| SCHNEIDER, ARIC J | | 26240 120TH AVENUE | | | CADOTT | WI | 54727 | |
| SCHNEIDER, BERTHA I | | PO BOX 176 | | | CLEMENTS | CA | 95227-0176 | |
| SCHNEIDER, BRAD | | 3405 E 106TH TERRACE | | | KANSAS CITY | MO | 64137-1704 | |
| SCHNEIDER, CHRISTOPHER | | 711 MOCCASIN TRAIL | AND PARKSIDE HOMEOWNERS | | BILLINGS | MT | 59105 | |
| SCHNEIDER, GREGORY | | 9704 E 77TH STREET | | | KANSAS CITY | MO | 64138-0000 | |
| SCHNEIDER, HEATHER D | | 5998 PIONEER MESA DR | | | COLORADO SPRINGS | CO | 80923-8805 | |
| SCHNEIDER, MICHAEL | | PO BOX 720277 | | | MIAMI | FL | 33172 | |
| SCHNEIDER, WILLIAM F | | BOX 957 | | | LYNCHBURG | VA | 24505 | |
| SCHNEIDEREIT, JEFFREY | JEFF & ADELE SCHNEIDEREIT VS ALLY FINANCIAL INC, FORMERLY GMAC MRTG, LLC, TRUST OF THE SCOTT & BRIAN INC 401K PROFIT SH ET AL | 1331 Olive Street | | | Paso Robles | CA | 93446 | |
| SCHNEIDERMAN & SHERMAN P.C. - PRIMARY | | 23938 RESEARCH DRIVE SUITE 300 | | | Farmington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | | 23938 RESEARCH DRIVE | SUITE 300 | | Farmington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | Neil Sherman | 23938 Research Drive | Suite 300 | | Farmington Hills | MI | 48335- | |
| SCHNEIDERMAN AND SHERMAN | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| Schneiderman and Sherman PC | | 23938 Research Dr Ste 300 | | | Farmington Hill | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON | MI | 48335 | |
| SCHNELLE, RANDY | | 11325 GREENVILLE RD | | | HOPKINSVILLE | KY | 42240-8435 | |
| SCHNITTER, JEFF | | P O BOX 474 | | | CARDWELL | MO | 63829 | |
| SCHNITTJER, SHERYL | | PO BOX 375 | | | DELHI | IA | 52223 | |
| SCHNITTKE, PRISCILLA | | 629 EUCLID AVE 519 | | | CLEVELAND | OH | 44114 | |
| SCHNITZER SEGALL ET AL | | 6 RESERVOIR CIR STE 102 | | | BALTIMORE | MD | 21208 | |
| SCHNURR, LORI | | 1102 FAY RD | | | KEMAH | TX | 77565-3038 | |
| SCHOBER AND RADTKE | | 15525 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| SCHOBER, CARL | | 2425 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SCHOCHET, S | | 2903 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON | NY | 12033 | |
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CENT SCH TN OF SCHODACK | | 1777 COLUMBIA TPK | SCHOOL TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CS TN OF SCHODACK | | PO BOX 436 | SCHOOL TAX COLLECTOR | | ESCHODACK | NY | 12063 | |
| SCHODACK TOWN | | 1777 COLUMBIA TPKE | TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK TOWN | | 265 SCHUURMAN RD | TAX COLLECTOR | | CASTLETON | NY | 12033 | |
| SCHOEDEL, DUSTIN J | | 1717 ALA WAI BOULEVARD #1808 | | | HONOLULU | HI | 96815 | |
| SCHOEN, JILL & SHOEN, MARK | | 302 SOUTH ST | | | GILLESPIE | IL | 62033-1937 | |
| SCHOENAGEL, WAYNE | | 2730 S DELAWARE DR | WACHOVIA BANK | | EASTON | PA | 18042 | |
| SCHOENBORN APPRAISAL SERIVICES | | 816 20TH AVE SW | ATTN BERNY SCHOENBORN | | MINOT | ND | 58701 | |
| SCHOENBORN APPRAISAL SERVICES | | 816 20TH AVENUE SW | | | MINOT | ND | 58701 | |
| SCHOENEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| Schoenemann JR, David R | | PO Box 722 | | | Caldwell | TX | 77836 | |
| SCHOENENBERGER, JAMES | | 9024 HEELY COURT | | | BAKERSFIELD | CA | 93311 | |
| SCHOENER INSURANCE AGENCY | | 49 CLAIREDAN DR | | | POWELL | OH | 43065 | |
| SCHOENGART, DAVID | | 521 TALBOTT AVE | | | LAGRANGE | KY | 40031 | |
| SCHOENHOFEN, WILLIAM F | | 222 S DEL SOL LANE | | | DIAMOND BAR | CA | 91765 | |
| SCHOENRADE, SUZANNA | | 22827 PLAYVIEW | | | SAINT CLAIR SHORES | MI | 48082 | |
| SCHOEPKE TOWN | | 1009 WEAVER RD | TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOEPKE TOWN | | 1159 CHICAGO POINT DR | SCHOEPKE TOWN TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOFIELD APPRAISALS | | 1486 S 100 E | | | SALT LAKE CITY | UT | 84105 | |
| SCHOFIELD APPRAISALS | | 1486 S 1100 E | | | LAKE CITY | UT | 84105 | |
| SCHOFIELD CITY | | 200 PARK ST | SCHOFIELD CITY TREASURER | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 200 PARK ST | TREASURER SCHOFIELD CITY | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD, MORGAN | JENNIFER SCHOFIELD AND CONTRACTING BY BENITES INC | 6509 W COCHISE DR | | | GLENDALE | AZ | 85302-1016 | |
| SCHOFIELD, VALERIE M & FRISBIE, LORETTA G | | 105 HOWARD AVENUE | | | ANSONIA | CT | 06401 | |
| SCHOHARIE C S COMBINED TOWNS | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S COMBINED TOWNS | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN MIDDLEBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN OF KNOX | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN OF WRIGHT | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | SCHOOL TAX COLLECTOR | PO BOX 430 | 136 ACADEMY DR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH ESPERANCE TN | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN OF CARLISLE | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | 284 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | PO BOX 9 | TREASURER | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY CLERK | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY RECORDER | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | | PO BOX 544 | TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | TAX COLLECTOR | PO BOX 544 | 289 MAIN ST STE 2 | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHAIRE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHARIE | NY | 12157 | |
| SCHOLL, DONALD | | 503 LUTHER RD | | | GLEN BURNIE | MD | 21061-4615 | |
| SCHOLL, EDWARD W | | 3313 HARRISON AVE | | | READING | PA | 19605 | |
| Schollander Law Offices | IN RE TAMMY LYNN HOPKINS | 2000 W. First Street, Suite 308 | | | Winston-Salem | NC | 27104 | |
| SCHOLLIAN LAW FIRM PC | | 1146 N MESA DR STE 102 | | | MESA | AZ | 85201 | |
| SCHOLONECHT, DEAN | | 25795 S WARNOCK RD | | | ESTACADA | OR | 97023 | |
| SCHOLTEN AND FANT PC | | 305 HOOVER BLVD STE 200 | | | HOLLAND | MI | 49423-5804 | |
| SCHOLTEN, JAMES | | 2223 W LYNDALE ST APT 2R | | | CHICAGO | IL | 60647-5818 | |
| SCHOLTES AND FONG LLP ATT AT LAW | | 1946 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| SCHOLTES, ROBERT | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| SCHOLZ, JOHN & SCHOLZ, JENNIFER | | 2302 GREGORY DR | | | NEWARK | DE | 19702-5177 | |
| SCHON, MAUREEN E | | 3651 MIDDLE CHESHIRE RD | | | CANANDAIGUA | NY | 14424 | |
| SCHONASKY, RAYMOND C | | 503 NORTH PAYNE STREET | | | ALEXANDRA | VA | 22314-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHONEBOOM, TODD G & SCHONEBOOM, CHANTEL M | | 1305 EAST 36TH STREET | | | FARMINGTON | NM | 87401 | |
| SCHONEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| SCHONHORN, MANUEL & SCHONHORN, BONNIE | | 4211 CONASHAUGH LAKES | | | MILFORD | PA | 18337-9669 | |
| SCHOOF AND SZILAGYI | | 204 LEGACY PLZ W | | | LA PORTE | IN | 46350 | |
| SCHOOL SISTERS OF NOTREDAMN | | 6401 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| SCHOOL STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SCHOOLCRAFT COUNTY | | COUNTY COURTHOUSE | TREASURER | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT REGISTER OF DEEDS | | 300 WALNUT ST | RM 164 | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | TREASURER SCHOOLCRAFT TWP | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | TREASURER SCHOOLCRAFT TWP | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | | 154 W ELIZA | TREASURER | | SCHOOLCRAFT | MI | 49087 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCHOOLEY AND NEBEKER LLP | | 2230 N UNIVERSITY PKWY STE 5 | | | PROVO | UT | 84604 | |
| SCHOOLEY, BRETT M & SCHOOLEY, MEGAN C | | 1573 DE BENEDETTI COURT | | | BENICIA | CA | 94510 | |
| SCHOONER COVE CONDOMINIUM | | 2320 WASHTENAW STE 200 | C O PINNACEL CONDOMINIUM MNGMNT | | ANN ARBOR | MI | 48104 | |
| SCHOONER PASS CONDO VILLAGE TRUST | | PO BOX 330 | | | NORTH FALMOUTH | MA | 02556 | |
| SCHORR LAW FIRM | | 328 W INTERSTATE 30 STE 2 | | | GARLAND | TX | 75043 | |
| SCHOTT, AUGUST | | 3920 WILKE AVE | | | BALTIMORE | MD | 21206 | |
| SCHOTT, MARTIN A | | 7906 WRENWOOD BLVD STE A | | | BATON ROUGE | LA | 70809 | |
| SCHOTT, MARTIN A | | 7922B WRENWOOD BLVD | | | BATON ROUGE | LA | 70809 | |
| SCHOTTA, HAZEL | | 205 ST MARK WAY APT 410 | | | WESTMINSTER | MD | 21158 | |
| SCHOTTA, R W | | 3001 MERLE CT | | | NEW WINDSOR | MD | 21776 | |
| SCHOTTLER AND ASSOCIATES | | 7222 W CERMAK RD STE 701 | R W SCHOTTA | | RIVERSIDE | IL | 60546-1443 | |
| SCHOULTZ RESTORATION SERVICES | | 1710 TAYLOR ST | | | CENTRALIA | WA | 98531 | |
| SCHOULTZ RESTORATION SERVICES | | 902 LOND RD | | | CENTRALIA | WA | 98531 | |
| SCHRADER APPRAISAL SERVICE | | 1251 N PERSHING AVE | | | LIBERAL | KS | 67901 | |
| SCHRADER, ANDREW W & SCHRADER, MELINDA A | | 47670 TWIN PINES RD | | | BANNING | CA | 92220 | |
| SCHRADER, GREG | | 146 HOLCOMB FERRY RD | | | ROSWELL | GA | 30076 | |
| SCHRADER, LAVERNE E | | 2605 CROOKED CREEK ROAD | | | MARSH HILL | NC | 28754 | |
| SCHRADER, STEVE E | | PO BOX 53345 | | | KNOXVILLE | TN | 37950 | |
| SCHRAEDER, DIXIE L | | 1202 21ST AVE | | | LONGVIEW | WA | 98632-2871 | |
| SCHRAG, CHRISTOPHER B | | 19225 MANGAN WAY | | | PFLUGERVILLE | TX | 78660-3570 | |
| SCHRAGER, JASON | | 19213 NATURES VIEW CT | ALYSON SCHRAGER | | BOCA RATON | FL | 33498 | |
| SCHRAMSKI, NANCY S | | PO BOX 1404 | | | LIMA | OH | 45802 | |
| SCHRANTZ, MICHAEL | | 395 S 2ND ST | CHARLES SCHRANTZ | | LEHIGHTON | PA | 18235 | |
| SCHRECKENGAST HELM AND CUELLER | | 8007 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| SCHREIBER AND MARTZ LLC | | 702 S ADAMS ST | | | MARION | IN | 46953 | |
| SCHREIBER, DAVID A & SCHREIBER, KATHERINE F | | 18 BAYBERRY ROAD | | | NEWINGTON | CT | 06111 | |
| SCHREIBER, HENRY P | | PO BOX 145032 | | | CORAL GABLES | FL | 33114 | |
| SCHREIBER, JEFFREY | | PO BOX 210 | 99 ROSEWOOD DR | | DANVERS | MA | 01923 | |
| SCHREIMANN AND ASSOCIATES PC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| SCHREINER TITLE CO | | 30 N 2ND ST | | | YAKIMA | WA | 98901 | |
| SCHRIEBER LAW OFFICE LLC | | PO BOX 2273 | | | INVER GROVE | MN | 55076 | |
| SCHRODER, DUANE E & SCHRODER, JAYME J | | 10030 HOOKER STREET | | | WESTMINSTER | CO | 80031 | |
| SCHRODER, JOAN A | | 17 ALBERT DR | | | PARLIN | NJ | 08859-1801 | |
| SCHROECK, JAMES R | | 1139 LINDA FLORA DR | | | LOS ANGELES | CA | 90049-0000 | |
| SCHROEDER GREER APPRAISAL COMPANY | | 1330 38TH ST | | | ROCK ISLAND | IL | 61201 | |
| SCHROEDER, GILBERT J & SCHROEDER, JUDITH A | | 7020 WEBSTER | | | DOWNERS GROVE | IL | 60516 | |
| SCHROEDER, JANE F | | 345 E OLD RANCH RD #L6 | | | ALLYN | WA | 98524 | |
| SCHROEDER, MARY | | 5721 13TH AVENUE | | | KENOSHA | WI | 53140 | |
| SCHROEDER, RICHARD M | | 401 SAINT MARYS DR | | | EDWARDSVILLE | IL | 62025-4276 | |
| SCHROEDER, ROBERT | | PO BOX 213 | | | LAKE VILLA | IL | 60046 | |
| SCHROEPPEL TOWN | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| SCHROEPPEL TOWN | | 69 COUNTY RD 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| SCHROETER GOLDMARK & BENDER | TIFFANY SMITH, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED, VS HOMECOMINGS FINANCIAL,LLC. | 500 Central Bldg. 810 Third Ave. | | | Seattle | WA | 98104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHROM, DOUGLAS & SCHROM, CARLENE | | 1888 DEERFIELD DRIVE | | | DOVER | PA | 17315-3707 | |
| SCHROON LAKE C S TN OF CHESTER | | MAIN ST PO BOX 338 | | | SCHROON LAKE | NY | 12870 | |
| SCHROON LAKE CS CMD TOWNS | | PO BOX 428 | SCHOOL TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHROON TOWN | | 15 LELAND AVE PO BOX 578 | TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHTUL, MARC H | | 925 S NIAGARA ST STE 290 | | | DENVER | CO | 80224 | |
| SCHUBERT DEVELOPMENT | | 337 CARBON CTR RD | | | BUTLER | PA | 16002 | |
| SCHUCH, BRIAN I | | 1415 CHIHUAHUA AVE NE | | | ALBUQUERQUE | NM | 87112-6306 | |
| SCHUCHMAN AND FUNADA | | 3812 SEPULVEDA BLVD STE 220 | | | TORRANCE | CA | 90505 | |
| SCHUCHMAN, MICHAEL | | 1236 WARM SPRING RD | MICHAEL SCHUCHMAN JR | | CHAMBERSBURG | PA | 17202-7600 | |
| SCHUCHMAN, WILLIAM R | | 3812 SEPULVEDA BLVD | | | TORRANCE | CA | 90505 | |
| SCHUCK APPRAISAL COMPANY | | 2073 WILLIAMSBURG RD | | | LEXINGTON | KY | 40504 | |
| SCHUCK REALTY CO | | 309 3RD ST | | | PARKERSBURG | IA | 50665 | |
| SCHUELER, LAWRENCE W & SCHUELER, CAROL J | | 444 PINECROFT DR | | | ROSELLE | IL | 60172 | |
| SCHUETTE, LINDA S | | BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUETTE, LINDA S | | PO BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUH REALTY | | PO BOX 429 | | | LAKE LUZERNE | NY | 12846 | |
| SCHUH, ARTHUR J | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| SCHUH, DENNIS & SCHUH, JANELLE | | 12 BRAE PLACE | | | DEL RAY OAKS | CA | 93940 | |
| SCHUHR, KRISTA M | | 600 EL CAMINO RIO | | | SAN BRUNO | CA | 94066-2725 | |
| SCHUIL AND ASSOCIATES RE | | 165 N K ST | | | DINUBA | CA | 93618-1925 | |
| SCHULER BAUER RE SERVICE INC | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER BAUER RE SERVICES | | 4206 CHARLESTOWN RD STE 200 | | | NEW ALBANY | IN | 47150-8512 | |
| SCHULER BAUER REAL ESTATE SVCS | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER, DENNIS R | | 4128 HARVEST MOON TERRACE | | | COLORADO SPRINGS | CO | 80925 | |
| SCHULER, KASS | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| SCHULER, TIFFINY A | | PO BOX 462 | | | YUCCA VALLEY | CA | 92286-0462 | |
| SCHULMAN KISSEL & KEENE PC | GMAC MRTG, LLC VS MELISSA CARY JOELAINE CARY JPMORGAN CHASE BANK, NA MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE ET AL | One Executive Boulevard, Suite 202 | | | Suffern | NY | 10901 | |
| SCHULMAN KISSEL AND KEENE PC | | 1 EXECUTIVE BLVD STE 202 | | | SUFFERN | NY | 10901 | |
| SCHULMAN, SUZANNE C | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| SCHULTE APPRAISAL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| SCHULTE HAHN SWANSON ENGLER AND GORDON | | 100 VALLEY STREET | | | BURLINGTON | IA | 52601 | |
| SCHULTE ROTH & ZABEL LLP - PRIMARY | | 919 Third Avenue | | | New York | NY | 10022 | |
| SCHULTE ROTH AND ZABLE LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| SCHULTE, JOHN E & MEEK, KENNETH A | | 34 OAK LOOP | | | OCALA | FL | 34472-2354 | |
| SCHULTE, MICHAEL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | | New York | NY | 10022 | |
| SCHULTER, CARL W & SCHULTER, SHARON C | | 3164 HIGHGATE DR | | | GERMANTOWN | TN | 38138-7731 | |
| SCHULTZ AND COMPANY | | 1 WASHINGTON MALL | | | BOSTON | MA | 02108 | |
| SCHULTZ BROS VAN AND STORAGE | | 701 STEWART STREET | | | SANTA ROSA | CA | 95404 | |
| SCHULTZ CONTRACTING | | 21 ASHLAWN RD | | | MALVERN | PA | 19355 | |
| SCHULTZ ESTATES HOA | | 42372 LOCHMOOR | | | CLINTON TWP | MI | 48038 | |
| SCHULTZ REAL ESTATE AGENCY | | 1403 S SANTA FE | | | CHANUTE | KS | 66720 | |
| SCHULTZ SCOTT, LAURA | | 10517 LIBERTY RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| SCHULTZ, ALOIS J | | 3009 LUELLA LANE | | | SPRINGPORT | MI | 49284 | |
| SCHULTZ, BRANDY | | 601 N LOIS AVE | | | TAMPA | FL | 33609 | |
| SCHULTZ, BRUCE J & SCHULTZ, THERESA O | | 3811 HEMINGWAY AVENUE | | | IRVINE | CA | 92606 | |
| SCHULTZ, CRAIG | | 1552 S PICKWICK AVE | | | SPRINGFIELD | MO | 65804-1219 | |
| SCHULTZ, DAVID | | 4240 MOLOKAI DR | DANA SCHULTZ | | NAPLES | FL | 34112 | |
| SCHULTZ, DAVID C & ROBINSON, NANCY D | | 4788 FLETCHER RD | | | MANCHESTER | MI | 48158-9778 | |
| SCHULTZ, DAVID W | | 2104 CELESTE CT | | | HAMPSTEAD | MD | 21074 | |
| SCHULTZ, ERIC L | | 2040 DENNIS DRIVE | | | READING | PA | 19601-1134 | |
| SCHULTZ, GALEN | | 8612 25 1 2 MILE RD | | | HOMER | MI | 49245 | |
| SCHULTZ, GARY L | | PO BOX 113 | | | MCMINNVILLE | OR | 97128 | |
| SCHULTZ, JACK | | 24948 TIMBER DR | | | ELWOOD | IL | 60421-9466 | |
| SCHULTZ, JAMES D | | 5054 MURRAY BLVD | | | MURRAY | UT | 84123 | |
| SCHULTZ, JAMIE K | | 855 LINCOLN AVE | | | CHARLEROI | PA | 15022 | |
| SCHULTZ, JERRY | | 1400 PRESTON RD 300 | | | PLANO | TX | 75093 | |
| SCHULTZ, REID A & BUHRKE, JENNIFER L | | 7113 W 135TH ST | | | OVERLAND PARK | KS | 66223-1238 | |
| SCHULTZ, ROBERT & SCHULTZ, LOU A | | 2320 SOUTH DEHMEL ROAD | | | FRANKENMUTH | MI | 48734 | |
| SCHULTZ, ROBERT K & SCHULTZ, ELIZABETH A | | 22004 GREEN TREE | | | NOVI | MI | 48375 | |
| SCHULTZ, RODNEY E | | 382 INDIAN CREEK ROAD | | | JACKSON | GA | 30233 | |
| SCHULTZ, WILLIAM M | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| SCHULZ, JAMES W | | 30 MORNINGSTAR DRIVE | | | HEDGESVILLE | WV | 25427 | |
| SCHULZ, MATTHEW R & SCHULZ, JULIANA M | | 102 MEADOW BROOK LANE | | | JACKSONVILLE | NC | 28546 | |
| SCHULZE, MURIELLE | | 757 SOUTH PLYMOUTH BLVD | | | LOS ANGELES | CA | 90005 | |
| SCHUMACHER, RICK L | | 2717 S BERNHAVEN AVE | | | SIOUX FALLS | SD | 57110 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHUMAN AND BUTZ TRUST ACCOUNT | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| SCHUMAN AND SCHUMAN | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN AND SCHUMAN PC | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN APPLEBAUM, FRIEDMAN | | 101 GREENWOOD AVE STE 500 | | | JENKINTOWN | PA | 19046-2636 | |
| SCHUMANN DEMOLITION AND HAULING | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMANN, ELISE R | | 10004 MOXLEYS FORD LANE | | | BRISTOW | VA | 20136 | |
| SCHUMANN, JAY | | 105 WOODLAND DR | | | PONTE VEDRA | FL | 32082 | |
| SCHUMANN, WAYNE | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMM III, BROOKE | | 1 N CHARLES ST STE 2450 | | | BALTIMORE | MD | 21201 | |
| SCHUMPERT, HOLLY W | | 2552 POPLAR AVE STE 4F | | | MEMPHIS | TN | 38112 | |
| SCHUPPERT, DAVID M & SCHUPPERT, JOY M | | 45 DAME RD | | | NEWMARKET | NH | 03857 | |
| SCHUPPLE, HENRY | | 17006 YORK RD | GROUND RENT | | PARKTON | MD | 21120 | |
| SCHURKO JR, JOHN | | 386 NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| SCHUSTER FREDENBURG, PAULA | | 124 13TH AVE NW | | | WASECA | MN | 56093-2229 | |
| SCHUSTER, FREDERICK L & SCHUSTER, COLEEN M | | 53 CANTERBURY RD | | | LINCOLNSHIRE | IL | 60069-3421 | |
| SCHUSTER, JENNA | | 25W214 PLANK ROAD | | | NAPERVILLE | IL | 60563-1608 | |
| SCHUSTER, JERRY W | | PO BOX 6112 | | | GREAT FALLS | MT | 59406-6112 | |
| SCHUSTER, SCOTT A | | 5107 OAK BRANCH LN | | | ACWORTH | GA | 30102 | |
| SCHUTT LAW FIRM PA | | 1322 SE 46TH LN STE 202 | | | CAPE CORAL | FL | 33904 | |
| SCHUTT, RANDY L & SCHUTT, ANN P | | 2134 PERRY ST | | | HOLLAND | MI | 49424-2410 | |
| SCHUTTE, JEFFREY J & SCHUTTE, DEBORAH L | | N115W16577 ABBEY CT | | | GERMANTOWN | WI | 53022-3315 | |
| SCHUTTPELZ, ERIK | | 24760 HARRISON ST | AND MJ WHITE AND SONS INC | | HARRISON TOWNSHIP | MI | 48045 | |
| SCHUTZ AND SCHUTZ | | 535 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | |
| SCHUTZ GROUP GMAC REO | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| SCHUYKILL COUNTY MUNICIPAL AUTH | | PO BOX 960 | | | POTTSVILLE | PA | 17901 | |
| SCHUYLER COUNTY | | 102 S CONGRESS | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | 150 NINTH ST COUNTY BUILDING | SCHUYLER COUNTY TREASURER | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY | | 201 S CONGRESS STREET PO BOX 197 | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | PO BOX 65 | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY CLERK | | 105 NINTH ST UNIT 8 | | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY MUTUAL INS | | | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER COUNTY MUTUAL INS | | HWY 63 S BOX 96 | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER COUNTY RECORDER | | COURTHOUSE 102 S CONGRESS | | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY RECORDERS OFFIC | | PO BOX 190 | 102 S CONGRESS | | RUSHVILLE | IL | 62681 | |
| SCHUYLER ELLIOTT ATT AT LAW | | 2024 BEAVER RUIN RD | | | NORCROSS | GA | 30071 | |
| SCHUYLER FALLS TOWN | | PO BOX 99 | TAX COLLECTOR | | MORRISONVILLE | NY | 12962 | |
| Schuyler Hoffman individually and on behalf of all others similarly situated vs GMAC Mortgage USA Corporation | | KAZEROUNI LAW GROUP APC | 2700 N Main St Ste 1000 | | Santa Ana | CA | 92705 | |
| SCHUYLER RECORDER OF DEEDS | | PO BOX 186 | | | LANCASTER | MO | 63548 | |
| SCHUYLER TOWN | | 2090 STATE RTE 5 | TAX COLLECTOR | | UTICA | NY | 13502 | |
| SCHUYLER, JEFFREY M | | 508 SOUTHSIDE RD | | | VIRGINIA BEACH | VA | 23451-7126 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 18 SPRING ST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 SPRING ST | MARY B JENNINGS TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS CMBND TWNS | | 14 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS NORTHUMBRLAND | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | | 35 SPRING ST | PO BOX 56 | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | VILLAGE CLERK | PO BOX 56 | 35 SPRING ST | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE WILTON | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | 401 N SECOND ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | COURTHOUSE 401 N 2ND ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | | 401 N 2ND ST | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL HAVEN ASD PORT | | BUISNESS OFFICE 501 E MAIN ST | SCHUYLKILL HAVEN AREA SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A BOX 646 | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHYKL | | 35 AVE A PO BOX 646 | T C OF SCHUYLKILL HAVEN BORO | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO T C SCHYKL | | 35 AVE A | PO BOX 646 | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN SCHOOL DISTRICT | | 110 MAIN ST | T C OF SCHUYLKILL HAVEN | | LANDINGVILLE | PA | 17972-8633 | |
| SCHUYLKILL HAVEN SD S MANHEIM | | 3089 FAIR RD | T C OF SCHUYLKILL HAVEN AREA SD | | AUBURN | PA | 17922 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHUYLKILL RECORDER OF DEEDS | | 401 N SECOW ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL TOWNSHIP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| SCHUYLKILL TOWNSHIP CHESTR | | 100 DIAMOND ROCK RD | T C OF SCHUYLKILL TWP | | PHOENIXVILLE | PA | 19460 | |
| SCHUYLKILL TOWNSHIP SCHYK | | 214 CHESTNUT ST | T C OF SCHUYLKILL TOWNSHIP | | TUSCORORA | PA | 17982 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 1172 PLUM RD | T C OF SCHUYLKILL VALLEY S D | | BERNVILLE | PA | 19506 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 629 CTR RD | T C OF SCHUYLKILL VALLEY S D | | LESSPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 2999 BERNVILLE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 741 GRANGE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMAXON ST | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMAXON ST PO BOX 764 | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 35 ONTELAUNEE DR | TC OF SCHULKILL VALLEY SD | | READING | PA | 19605 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 413 INDIAN MANOR DR | TC OF SCHULKILL VALLEY SD | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| SCHWAAB, INC. | | P.O. BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB, JONATHAN & SCHWAB, MARY J | | 514 WILLOWS AVE | | | FOLCROFT | PA | 19032 | |
| SCHWAB, WILLIAM G | | 811 BLAKESLEE DR E | | | LEHIGHTON | PA | 18235 | |
| SCHWAB, WILLIAM G | | PO BOX 56 | 811 BLAKESLEE DR E | | LEHIGHTON | PA | 18235 | |
| SCHWADRON, ALEJANDRA | | 14 TED MILLER DR | | | MAYBROOK | NY | 12543 | |
| SCHWALB, THEODORE A | | 9 GLEN EAGLE DRIVE | | | SPRINGFIELD | IL | 62704 | |
| SCHWANKE, DOROTHY | | 48 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | |
| SCHWAR, CHARLES H | | 31 CHOATE | | | IRVINE | CA | 92620 | |
| SCHWAR, PATRICIA M | | 7617 PUTMAN RD | | | VACAVILLE | CA | 95688 | |
| SCHWARTS, SAMUEL A | | 701 E BRIDGER STE 120 | | | LAS VEGAS | NV | 89101 | |
| SCHWARTZ AND KALINOWSKI | | 1821 MONS AVE | | | ROSENBERG | TX | 77471 | |
| SCHWARTZ JEW, NANCY | | 328 W 47TH ST 4 D | | | NEW YORK | NY | 10036 | |
| SCHWARTZ LAW OFFICE | | 189 MAIN ST STE 301 | | | ONEONTA | NY | 13820 | |
| SCHWARTZ WOLF AND BERNSTEIN LLP | | 314 MCHENRY RD | | | BUFFALO GROVE | IL | 60089 | |
| SCHWARTZ, ANDREW | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ANDREW N | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ARNOLD M | | 1849 C PEELER RD | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, CORI L | | 2 STEPPING RIDGE DRIVE | UNIT# L-8 | | TWP OF FAIRFIELD | NJ | 07006 | |
| Schwartz, Dannielle & Schwartz, Kevin | | 702 Apple Ct | | | Windsor | CO | 80550-5725 | |
| SCHWARTZ, DAVID B | | 352 5TH ST STE C | | | WHITEHALL | PA | 18052-6518 | |
| SCHWARTZ, GLEN A | | 6501 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| SCHWARTZ, HELEN G | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| SCHWARTZ, HELEN G | | 9901 IH 10 W NO 770 | | | SAN ANTONIO | TX | 78230 | |
| SCHWARTZ, JAMES A | | 538 EHRINGHAUS ST | | | HENDERSONVLLE | NC | 28739-4118 | |
| SCHWARTZ, JAMES J & CHAMBERLIN, JAMES P | | 1802 E JOHN ST | | | SEATTLE | WA | 98112-5235 | |
| SCHWARTZ, PATTERSON | | 467 HWY ONE | | | LEWES | DE | 19958 | |
| SCHWARTZ, RICHARD A | | 3339 TAYLORSVILLE RD | C O KRUGER AND SCHWARTZ | | LOUISVILLE | KY | 40205 | |
| SCHWARTZ, SCOTT D | | 1 MARKET ST SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SCHWARTZBERG, MICHAEL | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| SCHWARTZER AND MCPHERSON LAW FIR | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER AND MCPHERSON LAW FIRM | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER, LENARD E | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARZ APPRAISAL COMPANY | | 2706 12TH ST | | | FARGO | ND | 58103 | |
| SCHWARZ, GALE B & SCHWARZ, SYDNEY C | | 2023 TOWNSEND AVE | | | CHARLOTTE | NC | 28205-0000 | |
| SCHWARZ, YING X | | 3225 BLUE RIDGE RD STE 117 | | | RALEIGH | NC | 27612 | |
| SCHWARZKOPF, GALE E | | 200 3RD STREET | | | RUSSIAVILLE | IN | 46979 | |
| SCHWARZMAN, MATTHEW C | | 571 MAYOTTE RD | | | EAST FAIRFIELD | VT | 05448-9615 | |
| SCHWEDES, CHERYL | | 3117 BUFFALO RD | COLLECTOR | | NEW WINDSOR | MD | 21776 | |
| SCHWEICH, CYNTHIA | | 6420 HALSTAD AVE | | | LONSDALE | MN | 55046-4350 | |
| SCHWEIGART HURMUT, HARTMUT | | 17635 SOMERSET GROVE DR | SCHWEIGART AND SOUTHWESTERN ROOFING | | HOUSTON | TX | 77084 | |
| SCHWEITZER, BRIAN & SCHWEITZER, WENDY | | 2809 GNRL MANEY DR | | | LAVEGNE | TN | 37086-0000 | |
| SCHWEITZER, BRIAN H & SCHWEITZER, JENNIFER L | | 400 WHITMORE TRAIL | | | MCHENRY | IL | 60050 | |
| SCHWEIZER, TODD | | 4145 DES JARDINS LANE | | | HOWELL | MI | 48855 | |
| SCHWELLENSATTI, LEROY | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWELLENSATTL, LEE | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWENKSVILLE BORO | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHWENKSVILLE BORO MONTGY | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| SCHWENKSVILLE BORO MONTGY | | 666 MAIN ST | TAX COLLECTOR OF SCHWENKSVILLE BORO | | SCHWENKSVILLE | PA | 19473 | |
| SCHWERDTFEGER, CARRIE A | | 840 WHITEWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| SCHWERSENSKY, MAUREEN | | 14135 WILLOW RANCH RD | GENERATION CONTRACTING AND EMERGENCY SERVICES INC | | POWAY | CA | 92064 | |
| SCHWIND, DEBORA A | | 1003 JESSICAS CT APT A | | | BEL AIR | MD | 21014-6961 | |
| SCHWIND, FRANCIS X | | PO BOX 464 | | | BEL AIR | MD | 21014 | |
| SCHWINER, RICHARD | | 6477 BORDEAUX AVE | | | DALLAS | TX | 75209 | |
| SCHWINGHAMMER, KELLY | | 3446 PLEASANT AVENUE SOUTH | UNIT/APT 8 | | MINNEAPOLIS | MN | 55408 | |
| SCHWITZER SIMON LLC | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWITZER, MATTHEW R | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWUCHOW, RON | | 9100 NORRIS DR | | | HOBART | IN | 46342 | |
| SCHYLRVILLE CEN SCH COMB TWNS | | GLENN FALLS NTL BANK 14 18 SPRINGST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCI | | PO BOX 3100 | | | MARTINSVILLE | IN | 46151 | |
| SCIARRATTA AND DOUCETTE | | PO BOX 367 | INSURANCE AGENCY INC | | NEEDHAM | MA | 02494-0003 | |
| SCIARRETTA, JAMES J | | PO BOX 9085 | | | MASARYKTOWN | FL | 34604-0102 | |
| SCIASCIA, ERNEST | | 5937 DAYBREAK TERRACE | | | BALTIMORE | MD | 21206 | |
| SCIBA, MICHAEL J | | 20884 FLORA ST | | | ROSEVILLE | MI | 48066 | |
| SCIENCE HILL CITY | | PO BOX 295 | SCIENCE HILL COLLECTOR | | SCIENCE HILL | KY | 42553 | |
| SCIENCE HILL CITY | | SCIENCE HILL CITY | | | SCIENCE HILL | KY | 42553 | |
| SCIENCES, APPRAISAL | | 1328 E MASTIFF ST | ATTN MACK KREIZENBECK | | MERIDIAN | ID | 83642 | |
| SCIENEAUX, CICELY | | 5528 COTTONWOOD | WALLACE BATISTE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38115 | |
| SCIENTIFIC CONSTRUCTION GROUP | | 1251 NE 209 TERRACE | | | MIAMI | FL | 33179 | |
| SCIO CEN SCH TN OF SCIO | | 3968 WASHINGTON ST | SCHOOL TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3964 SHEAR RD | CAROL M FANTON COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3969 E NICKERSON AVE | TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | | | ANN ARBOR | MI | 48103 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | TREASURER SCIO TWP | | ANN ARBOR | MI | 48103 | |
| SCIORTA, JOSEPH & SCIORTA, DONNA | | 264 BRADFORD AVENUE | | | STATEN ISLAND | NY | 10309 | |
| SCIOTA TOWNSHIP | | 7928 TYRELL | | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 7928 TYRRELL | TREASURER | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 8383 WOOBBURY RD | TREASURER | | LAINGSBURG | MI | 48848 | |
| SCIOTA, MARK | | 188 N MAIN ST | MARK SCIOTA | | SOUTHINGTON | CT | 06489 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | SCIOTO COUNTY TREASURER | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | | | PORTSMOUTH | OH | 45662 | |
| SCIPIO M CARNECCHIA | | 545 SEA LANE | | | LA JOLLA | CA | 92037 | |
| SCIPIO TOWN | | PO BOX 71 | TAX COLLECTOR | | SCIPIO CENTER | NY | 13147 | |
| SCIPIO TOWNSHIP | | PO BOX 26 | TOWNSHIP TREASURER | | MOSHERVILLE | MI | 49258 | |
| SCIPIONE, ALETHIA | | 2231 PECOS RD | | | CHANDLER | AZ | 85225 | |
| SCISNEY, HAROLD | | PO BOX 12204 | GTS SOUND CONSTRUCTION | | HAMTRAMCK | MI | 48212 | |
| SCITES, JAMES E & SCITES, MELISSA K | | 508 DURHAM PLACE | | | GREEN COAST SPRING | FL | 32043 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE PO BOX 328 | MARY SANTILLI TC | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 600 CHIEF JUSTACE CUSSING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING HWY | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | BRENDAN LYNCH TC | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN CLERK | | 195 DANIELSON PIKE | | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN CLERK | | PO BOX 328 | | | NORTH SCITUATE | RI | 02857 | |
| SCIUTO, RICHARD C & SCIUTO, TERI A | | 3141 E HUBER ST | | | MESA | AZ | 85213-5556 | |
| SCLAFANI JOSEPHINE | | 1513 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193-4516 | |
| SCM SENIOR CITIZENS MUTUAL INS | | | | | BIGFORK | MT | 59911 | |
| SCM SENIOR CITIZENS MUTUAL INS | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| SCME MORTGAGE BANKERS | | 6265 GREENWICH DR STE 200 | | | SAN DIEGO | CA | 92122 | |
| SCNG CORPORATION | | 1725 S RAINBOW BLVD 16 73 | | | LAS VEGAS | NV | 89146 | |
| SCO CONDOMINIUM | | NULL | | | HORSHAM | PA | 19044 | |
| SCOFIELD PHASE VIII RESIDENTIAL | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| SCOFIELD, VIVIEN | | 1723 MAPLELEAF BOULEVARD | | | OLDSMAR | FL | 34677 | |
| SCOGGIN APPRAISAL & CONSULTING INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471-3208 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOGGIN PROPERTIES | | 100 INNWOOD DR STE A | | | COVINGTON | LA | 70433 | |
| SCOGGIN PROPERTIES INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| SCOGMAN REALTY | | 3700 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| SCOLA, FRANK | FRANK SCOLA V. CAPITAL ONE BANK, N.A. GMAC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC | 62927 BRAUN | | | WASHINGTON | MI | 48094 | |
| SCOMBARDI, MARGARET R | | 1304 SAINT ANN ST | | | SCRANTON | PA | 18504-3017 | |
| SCOOBA CITY | | PO BOX 68 | TAX COLLECTOR | | SCOOBA | MS | 39358 | |
| SCOOLCRAFT TOWNSHIP TAX COLLECTOR | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCOPEL AND ASSOCS | | 12320 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| SCOR REINSURANCE COMPANY | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| SCOT AND MELISSA WESOLARSKI | | 15774 FENWAY CIR N | LINDSTORM CLEANING AND CONSTRUCTION | | HUGO | MN | 55038 | |
| SCOT AND YUVERN STRONG AND | | 500 S LIVERMORE | BOBBY DERDEN HEATING AND AIR | | HAZEN | AR | 72064 | |
| SCOT C. REEDER | | 546 EAST MICHIGAN | | | FRESNO | CA | 93704 | |
| SCOT D STIRLING ATT AT LAW | | PO BOX 1191 | | | RIVERSIDE | CA | 92502 | |
| SCOT D. RENEAUD | TRESA M. RENEAUD AND KIRK DOUGLAS | 12057 HEGEL RD. | | | GODRICH | MI | 48438 | |
| SCOT EISENBRAUN LYNN EISENBRAUN | CONSTRUCTIONLLC | PO BOX 6 | | | EDGERTON | WI | 53534-0006 | |
| SCOT G. MOSES | MARGARET A. MOSES | 3286 W 1200 NORTH | | | DECATUR | IN | 46733 | |
| SCOT GORE | | 9503 BRIAR CIR | | | BLOOMINGTON | MN | 55437 | |
| SCOT L WIGGINS ATTORNEY AT LAW | | 2800 FORUM BLVD STE 3 | | | COLUMBIA | MO | 65203 | |
| SCOT M. SCHLESINGER | | 6212 POLLARD AVENUE | | | LANSING | MI | 48823 | |
| SCOT S FARTHIN ATT AT LAW PC | | PO BOX 1315 | | | WYTHEVILLE | VA | 24382 | |
| SCOT STEENSON | | 6552 PENTZ RD | | | PARADISE | CA | 95969-3633 | |
| SCOT STEWART FARTHING ATT AT LAW | | PO BOX 827 | | | WYTHEVILLE | VA | 24382 | |
| SCOT W SEMISCH ATT AT LAW | | PO BOX 306 | | | WILLOW GROVE | PA | 19090 | |
| SCOTCH PLAINS SEWER | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | SCOTCH PLAINS TWP COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | TAX COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP TAX | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTH PLAINS TOWNSHIP TAX COLLECTOR | | 430 PARK AVE | | | SCOTH PLAINS | NJ | 07076 | |
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | GLENVILLE | NY | 12302 | |
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12302 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA TAYLOR AND A PEACH ROOFING | | 2475 BOULDER SPRINGS PT | | | ELLENWOOD | GA | 30294 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCHENECTADY | NY | 12302 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCOTIA | NY | 12302 | |
| SCOTLAND CITY | | PO BOX 197 | TAX COLLECTOR | | SCOTLAND | GA | 31083 | |
| SCOTLAND COUNTY | | 117 S MARKET ST RM 103 | SCOTLAND COUNTY COLLECTOR | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY | | 212 BIGGS ST | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | COUNTY COURTHOUSE | | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY REGISTER OF DEEDS | | 212 BIGGS ST COURTHOUSE RM | | | LAURINBURG | NC | 28352 | |
| SCOTLAND NECK TOWN | | CITY HALL PO BOX 537 | | | SCOTLAND NECK | NC | 27874 | |
| SCOTLAND RECORDER OF DEEDS | | COURTHOUSE RM 106 | | | MEMPHIS | MO | 63555 | |
| SCOTLAND REGISTER OF DEEDS | | 212 BIGGS ST RM 250 | PO BOX 769 | | LAURINBURG | NC | 28352 | |
| SCOTLAND RIDGE HOMEOWNER ASSOC | | 614 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| SCOTLAND TOWN | | 9 DEVOTION ROAD PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN | | PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN CLERK | | PO BOX 122 | | | SCOTLAND | CT | 06264 | |
| SCOTT & LAURIE LANG | | N68W15885 KATHRYN AVENUE | | | MENOMONEE FALLS | WI | 53051 | |
| SCOTT & YVONNE MCCLAIN | | 111 PEQUEST RD | | | ANDOVER | NJ | 07821 | |
| SCOTT A AMBLER ATT AT LAW | | 6 MENDON ST | | | BELLINGHAM | MA | 02019 | |
| SCOTT A BACHERT ATT AT LAW | | 324 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| SCOTT A BEAVERSON ATT AT LAW | | 204 N GEORGE ST | | | YORK | PA | 17401 | |
| SCOTT A BECKSTEAD | | 355 ANIMOSA DR | | | DURANGO | CO | 81301 | |
| SCOTT A BOURQUE | ROBBIN M BOURQUE | 30 GOETHAL DR | | | ROCHESTER | NY | 14616 | |
| SCOTT A BYLEWSKI ATT AT LAW | | 6720 MAIN ST STE 100 | | | BUFFALO | NY | 14221-5986 | |
| SCOTT A CAMPBELL ATT AT LAW | | 104 W MARCY AVE | | | MONTESANO | WA | 98563 | |
| SCOTT A CHERNICH ATT AT LAW | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| SCOTT A CIOLEK ATT AT LAW | | 520 MADISON AVE STE 820 | | | TOLEDO | OH | 43604 | |
| SCOTT A COBEN ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| SCOTT A CONRAD | DENISE A CONRAD | 5920 TURNBERRY DRIVE | | | COMMERCE TWP | MI | 48382 | |
| SCOTT A DAVISON | | 354 LEWANDOWSKI STREET | | | LYNDHURST | NJ | 07071 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT A DEVRIES | VICKI L DEVRIES | 59343 WHITEWOOD DRIVE | | | MATTAWAN | MI | 49071 | |
| SCOTT A FLEMING ATT AT LAW | | 121 BROADWAY STE 355 | | | SAN DIEGO | CA | 92101 | |
| SCOTT A GIES ATT AT LAW | | 25800 NORTHWESTERN HWY STE 950 | | | SOUTHFIELD | MI | 48075 | |
| SCOTT A GIES ATT AT LAW | | 30500 NORTHWESTERN HWY STE 307 | | | FARMINGTON HILLS | MI | 48334 | |
| SCOTT A GIES PC | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT A HODGE ATT AT LAW | | 502 N JACKSON ST | | | MORRISTOWN | TN | 37814 | |
| SCOTT A HYSLOP | STEPHANIE L HYSLOP | | 10140 CHARLTON LN | | NOVELTY | OH | 44072 | |
| SCOTT A JACKSON | | | | | RICHARDSON | TX | 75082 | |
| SCOTT A JOHNSON | | 17809 JUSTICE RD | CAMP DOUGLAS | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT A KELLY ATT AT LAW | | 10 N MARKET ST STE B | | | TROY | OH | 45373 | |
| SCOTT A KLESKI | | 3987 BRUSHWOOD WAY | | | CASTLE ROCK | CO | 80109 | |
| SCOTT A KNIGHT | SHERRIE L KNIGHT | 21331 LINDSAY DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| SCOTT A KOOKEN | | 49 VILLAGRANDE BOULEVARD | | | FORT THOMAS | KY | 41075 | |
| SCOTT A KRAMER ATT AT LAW | | 2275 MIAMISBURG CENTERVILLE RD STE 400 | | | DAYTON | OH | 45459 | |
| SCOTT A LAKE AND FILOMENA LEREDE | | 1639 NW 38TH AVENUE | | | CAPE CORAL | FL | 33993 | |
| SCOTT A LONG | JANET M DEERING | 3863 VIA LATO | | | LOMPOC | CA | 93436 | |
| SCOTT A MARLIN AND MICHELLE MARLIN | | 410 EIGHTH AVE S | AND FAIR AND SQUARE CONSTRUCTION | | AMORY | MS | 38821 | |
| SCOTT A MCCOY | | | | | MINEOLA | TX | 75773 | |
| SCOTT A MCLEAN | | 9347 SPINDLE TOP COURT | | | FRANKLIN | WI | 53132 | |
| SCOTT A MCMILLAN | | 7 PARK AVE | | | CHARLESTON | WV | 25302 | |
| SCOTT A NIEBLING ATT AT LAW | | 205 SE SPOKANE ST STE 316 | | | PORTLAND | OR | 97202-6487 | |
| SCOTT A POINTER | | 646 LADY ANN CT | | | O FALLON | MO | 63366 | |
| SCOTT A ROGERS ATT AT LAW | | 929 MERCHANTS WALK SW | | | HUNTSVILLE | AL | 35801 | |
| SCOTT A ROSENBERG ATT AT LAW | | 2400 JERICHO TPKE # 201 | | | NEW HYDE PARK | NY | 11040-4711 | |
| SCOTT A ROSIN P A | | 5835 MEMORIAL HWY STE 6 | | | TAMPA | FL | 33615 | |
| SCOTT A SANDERS | WENDY S SANDERS | 1105 HUNTINGTON STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| SCOTT A SCHAFER | MELISSA L SCHAFER | 300 BROWN RD | | | WAPATO | WA | 98951 | |
| SCOTT A SMITH | SARA A SMITH | 35 PARTRIDGE LN | | | STAFFORD | VA | 22556 | |
| SCOTT A TALLENT ATT AT LAW | | 3732 CAMBRIDGE AVE | | | SAINT LOUIS | MO | 63143-4007 | |
| SCOTT A TIPPETT ATT AT LAW | | 5350 MANHATTAN CIR STE 200 | | | BOULDER | CO | 80303 | |
| SCOTT A VILLANCOURT AND SUSAN J | | 3326 RICHMOND AVE | VILANCOURT SUSAN THOMAS | | SHOREVIEW | MN | 55126 | |
| SCOTT A WILLIAMS ATT AT LAW | | 57 E 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| SCOTT A. ADDENBROOKE | NADINE M. ADDENBROOKE | 1312 RIDGE RD | | | LEWISTON | NY | 14092 | |
| SCOTT A. AMSTUTZ | SUZANNE E. AMSTUTZ | 14720 LIBERTY MILLS RD | | | FORT WAYNE | IN | 46804 | |
| SCOTT A. AUSTIN | SUZETTE M. AUSTIN | 52511 DEERWOOD DRIVE | | | MACOMB | MI | 48042 | |
| SCOTT A. AVERY | JOANNE M. AVERY | 7548 HAFLINGER CIR | | | KALAMAZOO | MI | 49009-3918 | |
| SCOTT A. BOHMANN | LAURIE B. BOHMANN | 4888 W BERKSHIRE DRIVE | | | FRANKLIN | WI | 53132 | |
| SCOTT A. CARLSON | SUSAN M. CARLSON | 5148 ELMHURST | | | ROYAL OAK | MI | 48073 | |
| SCOTT A. EINFALT | LEE C. EINFALT | 3457 BONITA AVENUE | | | SANTA CLARA | CA | 95051 | |
| SCOTT A. ENGEL | JOANN M. ENGEL | 53 SCHROBACK ROAD | | | PLYMOUTH | CT | 06782 | |
| SCOTT A. GARCIA | ROXANA A. GARCIA | 21006 SHERMAN DRIVE | | | CASTRO VALLEY | CA | 94552 | |
| SCOTT A. HAVERL | | 688 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| SCOTT A. KAVANAGH | ANGELA KAVANAGH | 13421 LAKEVIEW | | | SHELBY TWP | MI | 48315 | |
| SCOTT A. MC BRIDE | TERI L. SHEPARD-MC BRIDE | 8836 EAST CALLE PLAYA | | | TUCSON | AZ | 85715 | |
| SCOTT A. MEASEL | MICHELE L. MEASEL | 24486 KINGS POINTE DR | | | NOVI | MI | 48375 | |
| SCOTT A. MOBLEY | | 4213 132ND AVE | | | HAMILTON | MI | 49419 | |
| SCOTT A. MOSHER | JANIS H. MOSHER | 70 BLOODY BROOK ROAD | | | HAMPSTEAD | NH | 03841 | |
| SCOTT A. NAGEL | RHONDA L. NAGEL | 1920 SPRUCE DR | | | COMMERCE | MI | 48390 | |
| SCOTT A. REA | | 6672 S 6000 W | | | SPANISH FORK | UT | 84660 | |
| SCOTT A. ROBISON | BONNIE L. ROBISON | 5152 BERNADA | | | FLINT | MI | 48506 | |
| Scott A. Rosenberg, P.C. | FRANK SANTO, JR & GINA M BRODY VS COUNTRYWIDE HOME LOANS INC, GMAC MRTG, LLC, PENNSYLVANIA BUSINESS BANK, PETER HAMM, V ET AL | 2400 Jericho Turnpike | | | Garden City Park | NY | 11040 | |
| SCOTT A. ROVNER | MICHELE T. ROVNER | 61 LENFANT COURT | | | GLEN MILLS | PA | 19342 | |
| SCOTT A. SHRINER | DELORIS E SHRINER | 13997 STATE ROUTE 2 | | | ORONDO | WA | 98843-9681 | |
| SCOTT A. SOREN | TERESA SOREN | 1844 N MARSHFIELD AVENUE | | | CHICAGO | IL | 60622 | |
| SCOTT A. STAUB | | 581 EAST CANAL ROAD | | | YORK | PA | 17404 | |
| SCOTT A. STOUT | DESIREE L. HAGLUND | 7431 MATTERHORN PL | | | SALINAS | CA | 93907-1358 | |
| SCOTT ABSTRACT COMPANY | | 220 N DEWEY STE 102 | | | NORTH PLATTE | NE | 69101 | |
| SCOTT ADRIAN | ANNE ADRIAN | 321 HINTZE AVENUE | | | MODESTO | CA | 95354 | |
| SCOTT AGUINIGA SLININ ATT AT LAW | | 28 N GROVE AVE STE 100 | | | ELGIN | IL | 60120 | |
| SCOTT ALAN ORTH ESQ ATT AT LAW | | 3880 SHERIDAN ST | | | HOLLYWOOD | FL | 33021-3634 | |
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY | | | GAINESVILLE | VA | 20155 | |
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY STE 201 | | | GAINESVILLE | VA | 20155 | |
| SCOTT ALSTERDA, R | | 3500 3 FIRST NATL PZ | | | CHICAGO | IL | 60602 | |
| SCOTT AND ALISA SHERWOOD | | 12212 HEMLOCK ST | | | OVERLAND PARK | KS | 66213 | |
| SCOTT AND ALISSA GOLDMAN AND | | 10458 BUENA VENTURA DR | LANDMARK CONSTRUCTION CORP AND GREENSPOON MARDER | | BOCA RATON | FL | 33498 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT AND ANGELA HALL AND | | 12845 W TIPPECANOE RANCH RD | LAFAYETTE SAVINGS BANK | | DELPHI | IN | 46923 | |
| SCOTT AND APRIL LONG AND PAUL | | 760 S E HARPER DR | DAVIS RESTORATION OF DES MOINES | | WAUKEE | IA | 50263 | |
| SCOTT AND BONNIE HARGRAVES AND | | 221 HIGHACRES DR | AREI LLC | | SAINT CLAIR | MO | 63077 | |
| SCOTT AND CLAUDIA NELSON AND | | 62 SPRING LAKE DR | MID ATLANTIC CONSTRUCTION OF VIRGINIA | | STATFORD | VA | 22556 | |
| SCOTT AND DEBORAH KEENAN AND OSCAR | | 19807 CYPRESSWOOD EST | VALENCIA DECORATIVE PAINT | | SPRING | TX | 77373 | |
| SCOTT AND DEBORAH WILLIAMS | | 1807 14TH AVE N | | | NASHVILLE | TN | 37208 | |
| SCOTT AND DEBRA SMITH | | 13064 VALLEY FORGE LN | CEDAR VALLEY EXTERIORS | | CHAMPLIN | MN | 55316 | |
| SCOTT AND DELANE LANIER | | 73178 W GIVENS RD | | | KENTWOOD | LA | 70444-5418 | |
| SCOTT AND ELIZABETH BILS | | 4111 EDWARDS MOUNTAIN DR | | | AUSTIN | TX | 78731 | |
| SCOTT AND FRANKIE STRUNK | | 205 HOLMES AVE | | | MICHIGAN CENTER | MI | 49254 | |
| SCOTT AND GINA THODE | | 7942 LE MANS DR | | | JACKSONVILLE | FL | 32210 | |
| SCOTT AND GINA TURNER | | 204 S 6TH ST | | | BLUE SPRINGS | MO | 64014 | |
| SCOTT AND HEATHER SETH AND | | 935 WESTMORELAND AVE | COLLINS BUILDERS | | LASING | MI | 48915 | |
| SCOTT AND JANET MCLAIN | | 2307 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| SCOTT AND JANICE GRISSINGER | | PO BOX 972 | CAROLINA RESTORATION AND CONST | | CONCORD | NC | 28026 | |
| SCOTT AND JANICE MASON AND | MOREAU CONSULTANTS INC | 830 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1805 | |
| SCOTT AND JEFFREY FOWLER AND | OAK GROVE CONSTRUCTION | 416 44TH ST | | | MOLINE | IL | 61265-1935 | |
| SCOTT AND JOLENE LINNEMAN AND | | 8N456 GORDON LN | JOLENE RAUSA AND UNIVERSAL RESTORATION SERVICES | | SOUTH ELGIN | IL | 60177 | |
| SCOTT AND JOY MCKUSICK AND | | 1701 LARPENTEUR AVE E | C AND G RESTORATION LLC | | MAPLEWOOD | MN | 55109 | |
| SCOTT AND JULIE DIXON | | 5461 BOLAND DR | | | GRAND BLANC | MI | 48439-5103 | |
| SCOTT AND JULIE STEBBINS | | 27832 TEALE AVE | | | NEW PRAGUE | MN | 56071-8870 | |
| SCOTT AND KAREN MIRACLE | | 923 INDEPENDENCE PKWY | | | SOUTHLAKE | TX | 76092 | |
| SCOTT AND KAREN ROBERTSON | | 153 SCHOOL ST | AND ROGER WEIMER PLUMBING AND HEATING | | BOYNTON | PA | 15532 | |
| SCOTT AND KATIE MCGIHON | | 78746 EWARTON RD | | | INDIO | CA | 92203 | |
| SCOTT AND KELLI SPIEHLER | | 2686 BROADWATER | REGIONS BANK | | GULFPORT | MS | 39507 | |
| SCOTT AND KELLY HAUFF | | 10109 ANCIENT SEA PATH | | | LAUREL | MD | 20723-5862 | |
| SCOTT AND KIM NEWELL AND | | 208 W RIVER RD | S AND G CONTRACTING CO | | FORT EDWARD | NY | 12828 | |
| SCOTT AND KIMBERLY HARRIS | | 2460 IOWA ST | AND ROBERTSON CONSTRUCTION INC | | GRANITE CITY | IL | 62040 | |
| SCOTT AND LARA HOLT AND | | 929 PRESADO WAY | BUDDY HOLT | | WINDSOR | CO | 80550 | |
| SCOTT AND LESLIE PETERSON | | 815 CHOPIN PL | | | VOLO | IL | 60073-5906 | |
| SCOTT AND LISA WHITTAKER | | 1217 W 5TH ST | | | LOVELAND | CO | 80537-5284 | |
| SCOTT AND LONNA PATTERSON | | 3140 COUNTRY RD 1107A | AND MAXWELL ROOFING AND SIDING | | CLEBURNE | TX | 76031 | |
| SCOTT AND LORI ADAM | | 14544 DEARBORN | | | OVERLAND PARK | KS | 66223 | |
| SCOTT AND MARY TUPIN AND MCDOWELL | | 5792 BRIGHTON CT | CONSTRUCTION AND ROOFING | | HALTOM CITY | TX | 76137 | |
| SCOTT AND MELANIE DUFAUD | | 6432 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919-1813 | |
| SCOTT AND MELISSA WHITE AND | | 10623 CRYSTAL COVE DR | POULSON CUSTOM | | MAGNOLIA | TX | 77354 | |
| SCOTT AND MELISSA WHITMORE | | 212 MOPNSANTO AVE | GUARANTEE SVCS TEAM OF PROFESSIONALS | | LULING | LA | 70070 | |
| SCOTT AND MIRIAM LEDERER AND THE | | 1707 HILLTOP DR | GUTTER CREW AND MCCOY ROOFING AND SIDING | | NORFOLK | NE | 68701 | |
| SCOTT AND NICOLE HOPPER | | 634 N CAMPBELLSBURG LIVON RD | | | CAMPBELLSBURG | IN | 47108 | |
| SCOTT AND NIKKI HORNBACKER | | 55 DALLAS AVE | AND C E WATSON CO | | MADISON HEIGHTS | MI | 48071 | |
| SCOTT AND PATRICIA GOVE | | 40 BLACKTHORN PATH | COLL AND SACCHETTI | | FORESTDALESSANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA GROVE | | 40 BLACKTHORN PATH | GO MODULAR INC | | FORESTDALESANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA SHELTON AND | TEMCO ENTERPRISES | 2385 CLINTONVILLE RD | | | WINCHESTER | KY | 40391-8980 | |
| SCOTT AND PATTI KENISTON AND | | 5502 E CORRINE DR | ROCKYS MOUNTAIN BUILDERS LLC | | SCOTTSDALE | AZ | 85254 | |
| SCOTT AND REBECCA OLING | | 2 HILLANDALE RD | REBECCA ALBRECHT | | RYE BROOK | NY | 10573 | |
| SCOTT AND RHONDA HUFFSTETLER | | 120 LONG PINE RD | | | CHAPIN | SC | 29036 | |
| SCOTT AND ROBIN FARROW | | 200 S 1ST ST | | | TONKAWA | OK | 74653-5517 | |
| SCOTT AND SANDEE STAHMER | | 2928 PORT ROYALE LN S | AND PAUL DAVIS RESTORATION OF BROWARD | | FORT LAUDERDALE | FL | 33308-7917 | |
| SCOTT AND SARAH JINKERSON AND | | 12123 DIANE MARIE DR | SARAH BIRD AND INMAN AND ASSOCIATES INC | | MARYLAND HEIGHTS | MO | 63043 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND SARAH STUEVE | | 1007 3RD AVE S | | | SAUK RAPIDS | MN | 56379 | |
| SCOTT AND SCOTT | | 75 GILCREAST RD | | | LONDONDERRY | NH | 03053 | |
| SCOTT AND SERITA NELSON | | 121 PARLIAMENT DR | AND PLANS UNLIMITED LLC | | COLUMBIA | SC | 29223 | |
| SCOTT AND SHARON RHONDES | | 10 WARBLER WAY | | | CRESTVIEW | FL | 32539 | |
| SCOTT AND STEPHANIA SIMPSON | | 2771 W CEDAR LAKE RD | | | GREENBUSH | MI | 48738 | |
| SCOTT AND SUSAN BEIBER AND | | 7289 SPRING CREEK RD | COOPERSBURG CONSTRUCTION CORP | | MACUNGIE | PA | 18062 | |
| SCOTT AND TINA SMITH | | 7248 LAKELAND TRAILS BLVD | AND INDYBILT CONSTRUCTION INC | | INDIANAPOLIS | IN | 46259 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | LAPEER | MI | 48446 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | OTTER LAKE | MI | 48464-9783 | |
| SCOTT AND TINA TORREY | | PO BOX 2087 | | | PAGE | AZ | 86040-2087 | |
| SCOTT AND TRACIE SHANK AND | | 2419 ANITA DR | SERVPRO | | DOVER | PA | 17315 | |
| SCOTT AND WANDA EATON | | 231 1ST AVE S | RITEWAY PUBLIC INSURANCE | | LAKE WALES | FL | 33859 | |
| SCOTT ANDERSON | | 101 LINCLIFF DR | | | GRANVILLE | OH | 43023-9157 | |
| SCOTT ANDERSON | | 1694 BENNIGAN | | | DR. HILLIARD | OH | 43026 | |
| SCOTT ANDERSON | | 2592 POE AVENUE | | | CLOVIS | CA | 93611 | |
| SCOTT ANDREW HUMPHRIES | | 1517 CHIPPERFIELD DR | | | STROUDSBURG | PA | 18360-9704 | |
| SCOTT APPLEBY | | 11315 40TH AVENUE COURT NW | | | GIG HARBOR | WA | 98332-8848 | |
| SCOTT APPRAISAL COMPANY | | 12200 W COW PATH | | | AUSTIN | TX | 78727 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON RD | | | MADISON | WI | 53705 | |
| SCOTT APPRAISAL SERVICE | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISAL SERVICES | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISALS | | PO BOX 366 | | | MYSTIC | CT | 06355 | |
| SCOTT APPRAISALS INC | | 271 BRUNSON LN | | | MOUNTAIN HOME | AR | 72653 | |
| SCOTT ARNOLD AND PERSON PAINTING | | 803 W 1ST ST | AND ASAP PROFESSIONAL MAINTENANCE SERVICE INC | | TEMPE | AZ | 85281-2655 | |
| SCOTT ASWAD AND HENRY ROSS | | 707 BRIDGE ST | PRIORITY ONE ADJUSTMENT SERVICES LLC | | TRENTON | NJ | 08611 | |
| SCOTT ATTORNEYS LLC | | 100 COMMERCE ST STE 1000 | | | MONTGOMERY | AL | 36104 | |
| SCOTT B BABBITT ESQ ATT AT LAW | | 800 W CYPRESS CREEK RD STE 502 | | | FORT LAUDERDALE | FL | 33309 | |
| SCOTT B BENNETT ESQ ATT AT LAW | | 308 10TH ST | | | HONESDALE | PA | 18431 | |
| SCOTT B CARLSON AND CARYN L CARLSON | | 2358 WILDHORSE DR | | | RAPID CITY | SD | 57703 | |
| SCOTT B GREEN | | | | | LUCAS | TX | 75002 | |
| SCOTT B LANG AND ASSOCIATES PC | | 535 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236-3809 | |
| SCOTT B LAUGHLIN | | 3200 WEST VIA PERICO | | | TUCSON | AZ | 85746 | |
| SCOTT B LEWIS ATT AT LAW | | 16 W 1ST ST | | | LEXINGTON | NC | 27292 | |
| SCOTT B MITCHELL ATT AT LAW | | 2469 E 7000 S STE 204 | | | SALT LAKE CITY | UT | 84121 | |
| SCOTT B RIDDLE ATT AT LAW | | 3340 PEACHTREE RD NE STE 280 | | | ATLANTA | GA | 30326 | |
| SCOTT B SWANSON | AMY A SWANSON | 12 HOLLY HEDGE COURT | | | BLYTHEWOOD | SC | 29016 | |
| SCOTT B UGELL ATT AT LAW | | 10 ESQ RD STE 10 | | | NEW CITY | NY | 10956 | |
| SCOTT B UGELL ATT AT LAW | | 418 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| SCOTT B. JACOBUS | KELLY J. JACOBUS | 9566 161ST STREET WEST | | | LAKESVILLE | MN | 55044 | |
| SCOTT B. MORRIS | SIRIMA T. MORRIS | 12554 KENOBI COURT | | | CERRITOS | CA | 90703 | |
| SCOTT B. ROSE | | 90 COMMONWEALTH COURT | UNIT 7-4B | | VERNON HILLS | IL | 60061-1126 | |
| Scott Bankhead | | 6823 PATRICK DR. | | | Dallas | TX | 75214 | |
| SCOTT BARES | | 22800 FOREST CIRCLE | | | LAKEVILLE | MN | 55044 | |
| SCOTT BARTLETT | | 16 COTTONWOOD TRAIL | | | GILFORD | NH | 03249 | |
| SCOTT BAXTER AND ALAN WHITE AND | | 6302 MT AGUILAR DR | ASSOC AND SAN DIEGO LANDMARK CONS | | SAN DIEGO | CA | 92111-3233 | |
| SCOTT BEDNARZ | | 322 NEWPORT ROAD | | | GLEN GARDNER | NJ | 08826 | |
| Scott Bensend | | 545 Beverly Hills St. | | | Waterloo | IA | 50701 | |
| SCOTT BIRD | | 39747 FIRETHORN CT | | | MURRIETA | CA | 92563-5408 | |
| SCOTT BLADE | JO A. BLADE | 1100 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273-0000 | |
| SCOTT BOUCHER, J | | PO BOX 223 | | | SPRINGHILL | LA | 71075 | |
| SCOTT BOUTAIN | | 5704 S COOLIDGE AVE | | | TAMPA | FL | 33616 | |
| SCOTT BRILL | | 6530 NE 21 TERRACE | | | FT LAUDERDALE | FL | 33308 | |
| SCOTT BRONSTEIN | | 1233 WALDEN LANE | | | DEERFIELD | IL | 60015 | |
| SCOTT BROWN | | 222 MAIN STREET | STE 5 | | FARMINGTON | CT | 06032 | |
| SCOTT BROWN | | 2822 COOL RIVER LOOP | | | ROUND ROCK | TX | 78665 | |
| SCOTT BROWNE | | 552 SHERWOOD DR | | | ANAHEIM | CA | 92805 | |
| SCOTT BRUCE RICHARDSON | HOLLY BETH RICHARDSON | 2358 NW 151ST ST | | | OPA LOCKA | FL | 33054-2712 | |
| SCOTT BUCKLES D/B/A | | PO BOX 3500 | PMB 157 | | SISTERS | OR | 97759 | |
| SCOTT BUILDING SYSTEMS INC | | PO BOX 505 | | | TIGER | GA | 30576 | |
| SCOTT BURLAND | | 1222 199TH STREET COURT EAST | | | SPANAWAY | WA | 98387 | |
| SCOTT BURNS ATT AT LAW | | 332 W BROADWAY STE 1204 | | | LOUISVILLE | KY | 40202 | |
| Scott Buskirk | | 1733 Carolina Ridge Way | | | Justin | TX | 76247 | |
| SCOTT C BORISON ATT AT LAW | | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| SCOTT C CLARKSON ATT AT LAW | | 3424 W CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| SCOTT C COOK AND ASSOCIATES | | 2352 CALDER AVE | | | BEAUMONT | TX | 77702 | |
| SCOTT C LARSEN | NANCY A LARSEN | 2320 CEMETARY RD | | | MCMINNVILLE | OR | 97128 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT C LENZA | GINALEE LENZA | 5 OAK LANE | | | MARLBORO | NJ | 07746 | |
| SCOTT C SEGER | | 119 GEDDES AVENUE | | | WINTHROP HARBOR | IL | 60096 | |
| SCOTT C SMITH ATT AT LAW | | 20 GORHAM ST | | | CANANDAIGUA | NY | 14424 | |
| SCOTT C. COOPER | CARLA M. COOPER | 47670 FREEDOM VALLEY DRIVE | | | MACOMB | MI | 48044 | |
| SCOTT C. GROVE | DENISE D. GROVE | 2786 RIKKARD DRIVE | | | THOUSAND OAKS | CA | 91362 | |
| SCOTT C. JONES | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| SCOTT C. TAYLOR | SANDRA M. TAYLOR | 59 AIRPORT RD | | | NEWINGTON | NH | 03801 | |
| SCOTT C. TAYLOR | SARAH J. TAYLOR | 29 WINTHROP ROAD | | | GUILFORD | CT | 06437 | |
| SCOTT C. THOMPSON | CATHY L. THOMPSON | 6401 NE 181ST STREET | B3 | | KENMORE | WA | 98028 | |
| SCOTT C. VAN METER | MITZI D. VAN METER | 4163 E LOMA VISTA ST | | | HIGLEY | AZ | 85236-3768 | |
| SCOTT CARLSON AND SUPERIOR | | 2358 WILDHORSE DR | INSULATION INC | | RAPID CITY | SD | 57703 | |
| SCOTT CARLTON | | MYNTHIA BUTCHER | 1181 E 84TH STE APT 2 | | BROOKLYN | NY | 11236 | |
| SCOTT CARMAN ATT AT LAW | | 1 OLDE N RD STE 103 | | | CHELMSFORD | MA | 01824 | |
| Scott Carr | | 12 meadowlark lane | | | horsham | PA | 19044 | |
| SCOTT CASSANO | | 8113 BANDOLEEN CT | | | LAS VEGAS | NV | 89131 | |
| SCOTT CITY | | 215 CHESTER AVE | SCOTT CITY COLLECT OR | | SCOTT CITY | MO | 63780 | |
| SCOTT CITY | | 420 LIONS CLUB RD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 445 LIONS CLUB ROAD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 618 MAIN ST | ARLENE WARDEN COLLECTOR | | SCOTT CITY | MO | 63780 | |
| SCOTT CITY TAX COLLECTOR | | 215 CHESTER AVENUE | | | SCOTT CITY | MO | 63780 | |
| SCOTT CLERK OF CHANCERY COURT | | PO BOX 630 | | | FOREST | MS | 39074 | |
| SCOTT CLERK OF CIRCUIT COURT | | 104 E JACKSON ST STE 2 | COUNTY COURTHOUSE | | GATE CITY | VA | 24251 | |
| SCOTT CLINGAN | MELISSA CLINGAN | 8722 N WINFIELD AVE | | | KANSAS CITY | MO | 64153 | |
| SCOTT COCCA | | 526 COLLINS LANE | | | FATE | TX | 75132 | |
| SCOTT CONSTRUCTION INC | | 2835 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| SCOTT CONTRACTING CO | | 724 20TH AVE NW | | | BIRMINGHAM | AL | 35215 | |
| Scott Corcoran | | 7505 Newhaven Court | | | McKinney | TX | 75071 | |
| SCOTT CORNELL | | | | | WATERFORD | MI | 48328 | |
| SCOTT COUCH | | 1222 EAST FOURTH AVENUE | | | SUTHERLIN | OR | 97479 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | TREASURER SCOTT COUNTY | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 100 E 1ST ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 E 1ST ST | TAX COLLECTOR | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 W 1ST STE 13 AND 14 | COLLECTOR | | WALDRON | AR | 72958 | |
| SCOTT COUNTY | | 104 E JACKSON ST STE 8 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 131 S WINCHESTER | SCOTT COUNTY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | MARK HENSLEY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 200 FOURTH AVE W | SCOTT COUNTY TREASURER | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 202 W JACKSON ST STE 101 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 2845 BAKER HWY | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY | | 303 CT | LARK SPEER TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | SCOTT COUNTY TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 35 E MARKET ST | SCOTT COUNTY TREASURER | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | 416 W FOURTH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 428 WESTERN AVE | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 600 W 4TH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | ONE MCCLAIN AVE STE 140 | SCOTT COUNTY TREASURER | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | PO BOX 205 | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY ABSTRACT AND TITLE INC | | 223 HOLMES ST | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY AUDITOR | | 1 E MCCLAIN AVE STE 130 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY CIRCUIT CLERK | | 100 W FIRST ST | COURTHOUSE | | WALDRON | AR | 72958 | |
| SCOTT COUNTY CLERK | | 100 MAIN ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY CLERK | | 101 E MAIN | MAIN ST COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY COLLECTOR | | 190 W 1ST STE 13 AND 14 | | | WALDRON | AR | 72958 | |
| SCOTT COUNTY FARMERS MUTUAL INS CC | | | | | SIKESTON | MO | 63801 | |
| SCOTT COUNTY FARMERS MUTUAL INS CC | | PO BOX 631 | | | SIKESTON | MO | 63801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 428 S HOLMES ST | RM 113 | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDER | | 75 N FIRST ST | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY RECORDER OF DEEDS | | HWY 61 COURTHOUSE | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDERS OFFICE | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDERS OFFICE | | SCOTT COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY REGISTER OF DEEDS | | PO BOX 61 | | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 120 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT CURTIS ADAM AND MELISSA DIANE | | 31995 235TH RD | | | BONAPARTE | IA | 52620-8026 | |
| SCOTT D AND HEIDI A MITCHELL AND | | 12407 MUKILTEO SPEEDWAY STE 243 | PROTECH | | LYNNWOOD | WA | 98087-1518 | |
| SCOTT D ARNOPOL ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SCOTT D ARNOPOL ATT AT LAW | | 8181 PROFESSIONAL PL STE 170 | | | HYATTSVILLE | MD | 20785-2260 | |
| SCOTT D BAUMANN | BRANDA L BAUMANN | 1061 MOUNT BENEVOLENCE ROAD | | | NEWTON | NJ | 07860 | |
| SCOTT D CABRAL AND LEPIZZERA | & LAPROCINA LTD & BISZKO CONSTRUCTION SERVICES INC | PO BOX 7022 | | | SOMERSET | MA | 02726-0999 | |
| SCOTT D CZUBKOWSKI | DEBORAH A CZUBKOWSKI | 15233 SW 21ST ST | | | MIRAMAR | FL | 33027-4383 | |
| SCOTT D ELIA | JENNIFER D ELIA | 129 THROCKMORTON LANE | | | OLD BRIDGE | NJ | 08857 | |
| SCOTT D FEHL | JANE FEHL | 5026 MIAMI | | | ST LOUIS | MO | 63139 | |
| SCOTT D FINK ATT AT LAW | | 1660 W 2ND ST STE 270 | | | CLEVELAND | OH | 44113 | |
| SCOTT D HUGHES ATT AT LAW | | 1100 MELODY LN STE 207 | | | ROSEVILLE | CA | 95678 | |
| SCOTT D KAPPLER ATT AT LAW | | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D KAPPLER ATT AT LAW | | 44708 FENWICK DR | | | CANTON | MI | 48188 | |
| SCOTT D KAPPLER ATT AT LAW | | 621 S MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D LARUE ATT AT LAW | | 2401 W BAY DR STE 101 | | | LARGO | FL | 33770 | |
| SCOTT D MCDONALD ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| SCOTT D MITCHELL ATT AT LAW | | 1231 8TH ST STE 900 | | | MODESTO | CA | 95354 | |
| SCOTT D MUELLER | | 16054 LINDEN PLACE DRIVE | | | SEMINOLE | FL | 33776-0000 | |
| SCOTT D NEUMANN ATT AT LAW | | 10 S BROAD ST | | | BREVARD | NC | 28712 | |
| SCOTT D OLSEN ATT AT LAW | | 22048 SHERMAN WAY STE 207 | | | CANOGA PARK | CA | 91303 | |
| SCOTT D OLSZEWSKI | | 156 C MINISTERIAL ROAD | | | SOUTH KINGSTOWN | RI | 02879 | |
| SCOTT D PRESTON ATT AT LAW | | 3301 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |
| SCOTT D RUBINCHIK ATT AT LAW | | 1860 N PINE ISLAND RD STE 201 | | | PLANTATION | FL | 33322 | |
| SCOTT D SADLER | | PO BOX 2037 | | | PAGE | AZ | 86040 | |
| SCOTT D SHERMAN ATT AT LAW | | 33 CLINTON RD | | | WEST CALDWELL | NJ | 07006 | |
| SCOTT D SPALE | | 3928 S 184TH AVE | | | OMAHA | NE | 68130-4220 | |
| SCOTT D STAECK AND | | ERIN K STAECK | PO BOX 1312 | | HAYWARD | WI | 54843 | |
| SCOTT D TRANTER ATT AT LAW | | 33 N FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| SCOTT D TRANTER ATT AT LAW | | 422 MAIN ST | | | CARROLLTON | KY | 41008 | |
| SCOTT D WHITE ATT AT LAW | | 21300 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| SCOTT D WILSON ATT AT LAW | | 305 14TH AVE N | | | NASHVILLE | TN | 37203 | |
| SCOTT D WILSON ATT AT LAW | | 405 1 2A 31ST AVE | SCOTT D WILSON | | NASHVILLE | TN | 37209 | |
| SCOTT D ZELENSKY | | 5261 DRIFTING DUNES DR | | | LAS VEGAS | NV | 89149-0300 | |
| SCOTT D. BEAUDRY | | 3307 SALEM COURT | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT D. CLEMENT | KATHLEEN E. CLEMENT | 8 SCOTTY LANE | | | EAST FALMOUTH | MA | 02536 | |
| SCOTT D. HUNTER | BETH S. HUNTER | 5275 TETON TRAIL | | | KALAMAZOO | MI | 49009 | |
| SCOTT D. LAW | | 1508 BLANTON AVENUE SE | | | ROANOKE | VA | 24014 | |
| SCOTT D. MCCORMACK | DIANE L. MCCORMACK | 3525 NEWCASTLE CT | | | HIGH RIDGE | MO | 63049 | |
| SCOTT D. SCHAFER | JULIE K. SCHAFER | 716 TIMBER LAKE CIR | | | SOUTHLAKE | TX | 76092-7249 | |
| SCOTT D. SIMMONS | CYNTHIA L. SIMMONS | 11140 E CO RD 00 NS | | | FRANKFORT | IN | 46041 | |
| SCOTT D. TURNER | JODI A. TURNER | 4 WINGFOOT LN | | | MILLBURY | MA | 01527-1932 | |
| SCOTT D. WARNER | | 11023 COLONY DRIVE | | | PICKNEY | MI | 48169 | |
| SCOTT D. WEBB | VICTORIA A. WEBB | 3710 WINGED FOOT DRIVE | | | GREENSBORO | NC | 27410 | |
| SCOTT D. WELCH | | 1445 N STATE PARKWAY 2106 | | | CHICAGO | IL | 60610 | |
| SCOTT D. WHITING | JERI O. WHITING | 1186 KAHILI ST | | | KAILUA | HI | 96734 | |
| SCOTT D. WILDFONG | | 1699 HANLEY COURT | | | BIRMINGHAM | MI | 48009 | |
| SCOTT D.BURKE | | 3883 CONNECTICUT AVE NW | APT 204 | | WASHINGTON | DC | 20008 | |
| SCOTT DAHL | | 14920 OTTAWA AVE | | | SAVAGE | MN | 55378 | |
| SCOTT DAVID TAMBOURINE | KAREN SUE TAMBOURINE | 6141 EAST CAMINO MANZANO | | | ANAHEIM | CA | 92807 | |
| SCOTT DEDUC APPRAISALS LLC | | PO BOX 37 | | | BROUSSARD | LA | 70518 | |
| SCOTT DELAP | | | | | ALBUQUERQUE | NM | 87109 | |
| SCOTT DENICK | | 21163 NEWPORT COAST DR. #243 | | | NEWPORT BEACH | CA | 92657 | |
| SCOTT DIXON | | 2300 RIDGEWAY | | | SAUSALITO | CA | 94965 | |
| SCOTT DOUTHITT | MELISSA CLINE | 4207 DANNY DRIVE | | | NEW ALBANY | IN | 47150 | |
| SCOTT DOW | | 4823 BRIARGROVE LANE | | | DALLAS | TX | 75287-0000 | |
| SCOTT DRESSLER | | 8923 WINDSOR AVE | | | SAVAGE | MN | 55378 | |
| SCOTT E ALBERT ESQ | | 50 E MAIN ST | | | MOUNT JOY | PA | 17552 | |
| SCOTT E AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT E ANDREWS | | | | | URBANDALE | IA | 50323 | |
| SCOTT E BOYLE | HEATHER A BOYLE | 17 OAKLAWN RD | | | FAIR HAVEN | NJ | 07704 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT E BREWER CO LP A | | 114 MAIN ST | | | WADSWORTH | OH | 44281 | |
| SCOTT E DENSON | JUDITH DENSON | 1121 SOUTHERN WAY | | | MOBILE | AL | 36609-3063 | |
| SCOTT E HALL AND TRACY S HALL | | 240 GEORGIA AVE | AND TRACY M SULLIVAN HALL | | CRYSTAL BEACH | FL | 34681 | |
| SCOTT E KAPLAN LLC | | 12 N MAIN ST | | | ALLENTOWN | NJ | 08501 | |
| SCOTT E KASBEE ATT AT LAW | | 999 W VIEW PARK DR | | | PITTSBURGH | PA | 15229 | |
| SCOTT E KEARNEY | DEBORAH L KEARNEY | 324 WELLINGTON CT | | | JACKSON | NJ | 08527 | |
| SCOTT E LENCZ | | 3350 SW 27TH AVENUE APT 1106 | | | COCONUT GROVE | FL | 33133-5326 | |
| SCOTT E RICE ATT AT LAW | | 85 E GAT ST STE 704 | | | COLUMBUS | OH | 43215 | |
| SCOTT E SHELTON AND | YACK CONSTRUCTION INC | 4568 CIELO LN | | | LAS VEGAS | NV | 89130-5308 | |
| SCOTT E SIMONS SCOTT SIMONS | | 1519 9TH ST SE | CHRISTINE R SIMONS AND CHRISTINE SIMONS | | FOREST LAKE | MN | 55025 | |
| SCOTT E TANNE ATT AT LAW | | 110 SUMMIT AVE | | | CHATHAM | NJ | 07928 | |
| SCOTT E. MOEGENBURG | | 8008 RED CHERRY ROAD | | | BAILEYS HARBOR | WI | 54202 | |
| SCOTT E. SHAW | PAMELA A. SHAW | 5458 SHALE DR | | | TROY | MI | 48085-3973 | |
| SCOTT E. WILLIAMS | LEEANNE M. WILLIAMS | 2234 N. AVENIDA DEL PETALO | | | GREEN VALLEY | AZ | 85614 | |
| SCOTT EDWIN PEDERSEN | CARIE N SCHOENEMAN | 1811 NORTH VIOLA STREET | | | ANAHEIM | CA | 92807 | |
| SCOTT EDWIN FIELD AND BOLD | | 11849 MOORHEN CIR | ROOFING CO | | FORT WORTH | TX | 76244-7588 | |
| SCOTT ELECTRICAL CONTRACTORS | | 5 COUNTRY CLUB DRIVE | | | HAMPDEN | MA | 01036 | |
| SCOTT ELLINGSON | | 11535 57TH AVE N | | | PLYMOUTH | MN | 55442 | |
| SCOTT ENGLISH | | 304 34TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| SCOTT ENOS | | 3317 S 2900 W | | | HEBER CITY | UT | 84032 | |
| SCOTT ERB | | 12780 W SANCTUARY LN | | | LAKE BLUFF | IL | 60044 | |
| SCOTT ERICKSON | | 1704 61ST STREET WEST | | | MINNEAPOLIS | MN | 55419 | |
| SCOTT F ANDRES | DORIS L ANDRES | 105 GRIGSBY LN | | | BERRYVILLE | VA | 22611 | |
| SCOTT F HUMBLE ATT AT LAW | | 7 JACKSON AVE E | | | JAMESTOWN | NY | 14701 | |
| SCOTT F SMITH ATT AT LAW | | 26500 NORTHWESTERN HWY STE 2 | | | SOUTHFIELD | MI | 48076 | |
| SCOTT F SMITH ATT AT LAW | | 28400 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT F SMITH ATT AT LAW | | 32600 TELEGRAPH RD STE 210 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT F SMITH ATT AT LAW | | 7071 ORCHARD LAKE RD STE 250 | | | W BLOOMFIELD | MI | 48322 | |
| SCOTT F SMITH ATT AT LAW | | 7125 ORCHARD LAKE RD STE 301 | | | WEST BLOOMFIELD | MI | 48322 | |
| SCOTT F WATERMAN ATT AT LAW | | 110 W FRONT ST | | | MEDIA | PA | 19063 | |
| SCOTT F. YOUNG | CATHERINE P. YOUNG | 3013 VILLAGE DRIVE | | | WAYNESBORO | VA | 22980 | |
| SCOTT FALCONE | RENA FALCONE | 11695 SAPPHIRE CT | | | FRANKFORT | IL | 60423 | |
| SCOTT FEINGERTS | | 11879 209TH ST | | | LAKEWOOD | CA | 90715-1457 | |
| SCOTT FISHER | MARIE ANDREA LANOUETTE | 1900 HAVEMEYER LANE | UNIT/APT 1 | | REDONDO BEACH | CA | 90278-0000 | |
| SCOTT FLOYD | | 209 AVERILL LANE | | | IRMO | SC | 29063 | |
| SCOTT FRANCIS ARLISS | | 12 MOUNTAIN AVENUE | | | MONTVILLE TWP | NJ | 07045 | |
| SCOTT FREE | LAURA FREE | 119 9TH STREET SW | | | ALBUQUERQUE | NM | 87102-0000 | |
| SCOTT FRIESTAD | Friestad Realty | 3326 JUDY LANE | | | SHREVEPORT | LA | 71119 | |
| SCOTT G HANSON AND STAR ONE | STAR ONE UNION | 1143 DORALEE WAY | | | SAN JOSE | CA | 95125-3624 | |
| SCOTT G HATTRUP ATT AT LAW | | 11925 W 92ND TER | | | LENEXA | KS | 66215 | |
| SCOTT G KEY | MONICA MAYEUX KEY | 6032 WESTRIDGE DRIVE | | | BATON ROUGE | LA | 70817-3445 | |
| SCOTT G SMITH AND ASSOCIATES | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 FIFTH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT G. MANNING | | 377 SOUTH BOULEVARD EAST | | | ROCHESTER | MI | 48307 | |
| SCOTT G. STANDEL | | 123 ICELAND DRIVE | | | SOUTH HUNTINGTON | NY | 11746 | |
| SCOTT GLASSBURN | | 1137 NE 17 TERRANCE | | | FORT LAUDERDALE | FL | 33304 | |
| SCOTT GLICKMAN | AILEEN DATRI | 18 CROWN DRIVE | | | WARREN | NJ | 07059 | |
| SCOTT GOLD | | PO BOX 313 | | | NORTH SAN JUAN | CA | 95960-0313 | |
| SCOTT GOODWIN | | 31 WANDA COURT | | | TROY | NY | 12180 | |
| SCOTT GRANT | Intero Real Eatate Services, Inc. | 5609 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| SCOTT GREEN | | 5244 BLUE HAVEN DRIVE | | | EAST LANSING | MI | 48823 | |
| Scott Griffith | | 122 Wolf Drive | | | Allentown | PA | 18104 | |
| SCOTT GRUBER | | 317 WEST LOMA LANE | | | PHOENIX | AZ | 95021 | |
| SCOTT GUO | | 82303 STRADIVARI ROAD | | | INDIO | CA | 92203 | |
| SCOTT H ALLEN | KAREN P ALLEN | 2829 DEL ORO LANE | | | FULLERTON | CA | 92835 | |
| SCOTT H DONOVAN ATT AT LAW | | 9402 GRANT AVE | | | MANASSAS | VA | 20110 | |
| SCOTT H KAPLAN ATT AT LAW | | 1814 ARDMORE RD NW | | | ATLANTA | GA | 30309-1816 | |
| SCOTT H MCNUTT ATT AT LAW | | 188 THE EMBARCADERO STE 800 | | | SAN FRANCISCO | CA | 94105 | |
| SCOTT H SCHARF ATT AT LAW | | 30100 CHAGRIN BLVD STE 25 | | | CLEVELAND | OH | 44124 | |
| SCOTT H VALLEY | | 250 QUARRY ROAD | | | LIMERICK | ME | 04048-0000 | |
| SCOTT H. JUPPE | ROCHELLE A. JUPPE | 1 BARNESDALE ROAD | | | NATICK | MA | 01760-3301 | |
| SCOTT H. KINGSBURY | SHARLETTE G. KINGSBURY | 9425 CASTLE COURT | | | OTISVILLE | MI | 48463 | |
| SCOTT H. WIEMER | LESLIE J. WIEMER | 33621 TAWAS TRAIL | | | WESTLAND | MI | 48185 | |
| SCOTT HALE | | 231 23RD ST | | | W DES MOINES | IA | 50265 | |
| SCOTT HALL | KASEY A HALL | 109 INDIAN RUN TRAIL | | | SMITHFIELD | RI | 02917-0000 | |
| Scott Hamilton | | 4060 Holly Way | | | Doylestown | PA | 18902 | |
| SCOTT HAMILTON ATT AT LAW | | 157 N MERIDIAN RD STE 105 | | | KALISPELL | MT | 59901-3828 | |
| SCOTT HAUSHALTER | | 32035 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| SCOTT HEAVNER | JEANNE HEAVNER | 6 HERSHEY RD | | | WAYNE | NJ | 07470 | |
| SCOTT HELFRICH | MARY HELFRICH | 812 SOUTH LAURINDA LANE | | | ORANGE | CA | 92869 | |
| SCOTT HENGEL | | 10160 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | |
| SCOTT HERBA | | 142 LYNFORD LANE | | | WOODSTOCK | GA | 30189 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT HISLOP | CAROLANN HISLOP | 3 SCOTTY LANE | | | CENTEREACH | NY | 11720 | |
| Scott Hoeger | | 156 Delhi Road | | | Manchester | IA | 52057 | |
| SCOTT HOFFMEIER AND CARL RIDPATH | | 1210 E HENRY CLAY AVE | | | COVINGTON | KY | 41011 | |
| SCOTT HOGUE AND ASSOC REALTY | | PO BOX 8 | | | CUMBERLAND | KY | 40823 | |
| SCOTT HOLT BUDDY HOLT AND | | 929 PRESADO WAY | LARA HOLT | | WINDSOR | CO | 80550 | |
| SCOTT HOOLAHAN | | 148 EAGLE ROCK AVE | | | CHANNEL ISLANDS BEACH | CA | 93035 | |
| SCOTT HORNICK | | 1322 SW SEAHAWK WAY | | | PALM CITY | FL | 34990 | |
| SCOTT HUDSON | | 601 ARROW HEAD | | | TWIN LAKES | WI | 53181 | |
| SCOTT HUMPHREY LLC | | 3821 LORNA RD STE 104 | | | HOOVER | AL | 35244 | |
| SCOTT HUNTER | | 55 SCONSET LANE | | | IRVINE | CA | 92620 | |
| SCOTT HYNES | | 104 LAFAYETTE DR | | | WASHINGTON CROSSING | PA | 18977 | |
| SCOTT I RICHARDSON ATT AT LAW | | 1050 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT I. HILL | | 27 PALMER DRIVE | | | MOORESTOWN | NJ | 08057 | |
| Scott Indresano | | 506 16th Street SW | | | Waverly | IA | 50677 | |
| SCOTT INGRAHAM | KEELIE I INGRAHAM | 25 LANDING | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| SCOTT INSURANCE | | 3151 MAIN ST | | | STRATFORD | CT | 06614 | |
| SCOTT ISGETT | ENZA ISGETT | 56 DOMINIC DRIVE | | | ROCKAWAY | NJ | 07866 | |
| SCOTT J BARTOLOME AND COMPANY | | PO BOX 443 | | | OREM | UT | 84059-0443 | |
| SCOTT J BROGAN ATT AT LAW | | 220 W WASHINGTON ST STE 220 | | | MARQUETTE | MI | 49855 | |
| SCOTT J COX | | PO BOX 102 | | | HOT SPRINGS | MT | 59845 | |
| SCOTT J DIANGE | | 26/28 MARSHALL STREET | | | ALBANY | NY | 12209 | |
| SCOTT J GOLDEN | CRESSIE M GOLDEN | 601 N 6TH ST CIR | | | PRINCETON | IA | 52768-7001 | |
| SCOTT J HESS | | 1608 WOODSIDE AVE | | | BAY CITY | MI | 48708-5480 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | BIRMINGHAM | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | HOOVER | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 322 | | | HOOVER | AL | 35244 | |
| SCOTT J LAWSON | SUSAN BRAKKEN | 10 SUGAR PINE LANE | | | BLAIRSDEN | CA | 96103 | |
| SCOTT J NAJOR ATT AT LAW | | 29555 NORTHWESTERN HWY STE 214 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT J NISSEN | | | | | HOUSTON | TX | 77027-0000 | |
| SCOTT J NORD ATT AT LAW | | 500 N BRAND BLVD STE 550 | | | GLENDALE | CA | 91203 | |
| SCOTT J SCHAUB ATT AT LAW | | 4488 NE DEVILS LAKE BLVD | | | LINCOLN CITY | OR | 97367 | |
| SCOTT J SMALL | MICHELLE L SMALL | 9653 DEERHORN COURT | UNIT/APT 147 | | PARKER | CO | 80134 | |
| SCOTT J STROUTS ATT AT LAW | | 706 2ND AVE S STE 276 | | | MINNEAPOLIS | MN | 55402 | |
| SCOTT J TERRY ATT AT LAW | | 25052 104TH AVE SE STE B | | | KENT | WA | 98030 | |
| SCOTT J WILLIAMS | | 390 MOHEGAN CIRCLE | | | TOWNSHIP OF ANDOVER | NJ | 07848 | |
| SCOTT J. GABLE | GAIL L. GABLE | 2846 HILLCREST DR E | | | COPLAY | PA | 18037-2327 | |
| SCOTT J. LAMBERT-GORWYN | KATHRYN G. LAMBERT-GORWYN | 4026 LAURELWOOD DRIVE | | | CHARLESTON | SC | 29414 | |
| Scott J. Leonhardt | | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| SCOTT J. STEBBINS | | 36 SOUTH BOW ROAD | | | BOW | NH | 03304 | |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | |
| SCOTT J. WILLIAMS | KAREN M. WILLIAMS | 45 INVERNESS ROAD | | | HOLBROOK | NY | 11741 | |
| SCOTT JACK SCOTT V GMAC MORTGAGE HFN MERS ETS | | 7628 E Onyx Ct | | | Scottsdale | AZ | 85258 | |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| SCOTT JENSEN AND | | MICHELLE JENSEN | 1525 S 10TH ST | | PHILADELPHIA | PA | 19147-6328 | |
| SCOTT JOHNSON | | 17809 JUSTICE ROAD | | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT JOHNSON | | 240 AURORA LN | | | CIRCLE PINES | MN | 55014 | |
| SCOTT JOHNSTON, BRANDON | | 2281 LAVA RIDGE CT NO 320 | | | ROSEVILLE | CA | 95661 | |
| SCOTT JOHNSTON, BRANDON | | 6510 LONETREE BLVD STE 101 | | | ROCKLIN | CA | 95765 | |
| SCOTT JOHNSTON, DONALD | | RT 1 BOX 460 | | | POTEAU | OK | 74953 | |
| SCOTT K LAMPE | | 17927 RIVER FORD DR | | | DAVIDSON | NC | 28036 | |
| SCOTT K SISCO | DEBRA L SISCO | 5624 ETHEL WAY | | | CARSON CITY | NV | 89701 | |
| SCOTT K SPRINGER ATT AT LAW | | 141 FILLMORE ST W | | | PRESTON | MN | 55965 | |
| SCOTT K WILSON, DEBTOR & DANE S FIELD,TRUSTEE | | PO BOX 4198 | | | HONOLULU | HI | 96812 | |
| SCOTT K. FORBES | RENEE A. FORBES | 1300 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT KAINRATH ATT AT LAW | | 155 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT KAISLER | | 2730 CAMINITO PRADO | | | LA JOLLA | CA | 92037-4009 | |
| SCOTT KEARNAN | First Boston Consulting | 45 NEWBURY ST SUITE 204 | | | BOSTON | MA | 02116 | |
| SCOTT KEARNS AND | | THERESA KEARNS | P O BOX 16313 | | HOOOKSETT | NH | 03106-6313 | |
| Scott Kershner | | 206 Smallwood Drive | | | Mickleton | NJ | 08056 | |
| SCOTT KICHLINE | Exit Realty | 1210 Meadowbridge Dr | | | Beavercreek | OH | 45434 | |
| SCOTT KIDWELL AND SCOTT LLP | | 357 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| SCOTT KILPATRICK ATT AT LAW | | 1227 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| SCOTT KLEIN | | 3114 N RED OAK CIR | | | BURNSVILLE | MN | 55337 | |
| SCOTT KOKOSCHKE | | 988 BRIDLE CREEK DRIVE | | | JORDAN | MN | 55352 | |
| SCOTT KREBSBACH | | 9057 TANTALIZING AVENUE | | | LAS VEGAS | NV | 89149 | |
| Scott Krumme | | 2112 Winthrop Hill Rd. | | | Argyle | TX | 76226 | |
| SCOTT L ALLSUP | | 1640 W FAIRMONT DR | | | TEMPE | AZ | 85282-3427 | |
| SCOTT L BELFORD ATT AT LAW | | PO BOX 1615 | | | BOLINGBROOK | IL | 60440-7335 | |
| SCOTT L HOOD ATT AT LAW | | PO BOX 2601 | | | IRMO | SC | 29063 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT L KISLING | KATHLEEN KINGSTON | 2409 LYNWOOD DR | | | SALT LAKE CITY | UT | 84109 | |
| SCOTT L LEEK | GAIL M LEEK | PO BOX 1778 | | | CASTLE ROCK | CO | 80104 | |
| SCOTT L NEWMAN | DANA P NEWMAN | 1113 ROYAL AVENUE | | | ROYAL OAK | MI | 48073 | |
| SCOTT L PACKARD | | 11125 OLD TOWNE PLACE | | | SMITHFIELD | VA | 23430 | |
| SCOTT L POORMAN ATT AT LAW | | PO BOX 2871 | | | HAYDEN LAKE | ID | 83835 | |
| SCOTT L RASH | | 4608 BLUFF CREEK DRIVE | | | MODESTO | CA | 95355 | |
| SCOTT L ROBERTSON | CARRIE L ROBERTSON | 2720 CAMINO SEGURA | | | PLEASANTON | CA | 94566 | |
| SCOTT L RUNYAN | | 640 STONEHILL | | | GLADSTONE | OR | 97027 | |
| SCOTT L TAYLOR ATT AT LAW | | 1401 S UNION AVE | | | TACOMA | WA | 98405 | |
| SCOTT L WILSEY | STACEY A SACCO | 13 RICKY LANE | | | POUGHKEEPSIE | NY | 12601 | |
| SCOTT L. BEATTIE | | 657 EL PLACER ROAD | | | PALM SPRINGS | CA | 92264 | |
| SCOTT L. COHEN | DEBBY COHEN | 43 PEPPERWOOD | | | ALISO VIEJO | CA | 92656 | |
| SCOTT L. DAVIS | NATALIE K. DAVIS | 15127 SHIRAZ COURT | | | STERLING HEIGHTS | MI | 48312 | |
| SCOTT L. FREDRICKSON | LAURI A. FREDRICKSON | 4200 W. PLUMROSE STREET | | | MERIDIAN | ID | 83642 | |
| SCOTT L. GARRISON | RENA G. GARRISON | 3017 BEECHTREE CAMP DRIVE | | | RALEIGH NC | NC | 27613 | |
| SCOTT L. GIBSON | | 1613 HUNTRIDGE DR | | | CLIFTON PARK | NY | 12065-7117 | |
| SCOTT L. GRAHAM | ANDREA C. GRAHAM | 919 MID POINT DRIVE | | | OFALLON | MO | 63366 | |
| SCOTT L. TYLER | NANCY F. TYLER | 814 WEESAW | | | NILES | MI | 49120 | |
| Scott Lackman | | 1710 Laurel Lane | | | Orefield | PA | 18069 | |
| SCOTT LANE | | 608 HAMPSHIRE DR | | | SAINT PAUL | MN | 55120-1932 | |
| SCOTT LANFORD, J | | 907 E STRAWBRIDGE AVE STE 103 | | | MELBOURNE | FL | 32901-4906 | |
| Scott Lang | | 2116 South Oak Avenue | | | Cedar Falls | IA | 50613 | |
| SCOTT LANOFF | | PO BOX 1350 | | | BRIARCLIFF | NY | 10510 | |
| SCOTT LARSEN | | PO BOX 150752 | | | OGDEN | UT | 84415 | |
| SCOTT LATHROP | | 5994 188TH ST W | | | FARMINGTON | MN | 55024-7065 | |
| SCOTT LAW GROUP PC | | PO BOX 547 | | | SEYMOUR | TN | 37865-0547 | |
| SCOTT LAW OFFICES | | PO BOX 689 | | | PIPESTONE | MN | 56164 | |
| SCOTT LAWRENCE ATT AT LAW | | 19060 STARLING CT | | | MACOMB | MI | 48044 | |
| SCOTT LEAVITT | SANDEE LEAVITT | 2271 SOUTHGATE HILLS DR | | | SAINT GEORGE | UT | 84770-8726 | |
| SCOTT LEAVITT | SANDEE LEAVITT | 2271 SOUTHGATE HILLS DR | | | ST GEORGE | UT | 84770-8726 | |
| SCOTT LEE LEONARD SCOTT L | | 120 JUNIPER DR | LEONARD STACY DAWN LEONARD AND STACY D LEONARD | | LAMESA | TX | 79331 | |
| SCOTT LEFF | | 5 OLD BARN CT. | | | NEWTOWN | PA | 18940 | |
| SCOTT LEFFORGE AND JENNIFER | | 509 OAKCREST DR | LEFFORGE AND SERVPRO OF RICHARDSON | | COPPELL | TX | 75019 | |
| SCOTT LEPMAN COMPANY | | 100 FERRY ST N W | | | ALBANY | OR | 97321 | |
| SCOTT LOGAN | | 65 ARROWHEAD DRIVE | | | BURLINGTON | NJ | 08016 | |
| SCOTT LOSEE | | 25805 AVENIDA DEL ORO | | | TEMECULA | CA | 92590-3976 | |
| SCOTT LOWE | | 41 BRIARWOOD TERRACE | | | CEDAR GROVE | NJ | 07009 | |
| SCOTT LYONS ATT AT LAW | | 1010 W MAIN ST | | | VISALIA | CA | 93291 | |
| SCOTT M AND SANDRA L FALLECKER | | RD 2 BOX 11 RT 30 E | | | LIGONIER | PA | 15658 | |
| SCOTT M AYLER ATT AT LAW | | 190 E 9TH AVE STE 290 | | | DENVER | CO | 80203 | |
| SCOTT M BARRETT AND | | LINDA L BARRETT | 1727 NORTH QUEENSBURY STREET | | MESA | AZ | 85201 | |
| SCOTT M BOIS & MARISSA D BOIS | | 4 ERICK ROAD APT 87 | | | MANSFIELD | MA | 02048-3021 | |
| SCOTT M BRADY | | 2620 WHITCHURCH | | | CHICAGO | IL | 60564 | |
| SCOTT M BROWN ATT AT LAW | | 9544 LAKE SHORE RD | | | ANGOLA | NY | 14006 | |
| SCOTT M CARMON | | 385 OLD RIVER ST | | | WINDSOR | CT | 06095-1358 | |
| SCOTT M GENOVESE | ANDREA L GENOVESE | 2634 EAST AMES CIRCLE | | | ANAHEIM | CA | 92806 | |
| SCOTT M HARE ATT AT LAW | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| SCOTT M HEIL | | 3930 MCKINNEY AVE | APPT #404 | | DALLAS | TX | 75204 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 516 SE MORRISON ST STE 610 | | | PORTLAND | OR | 97214 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 819 SE MORRISON ST STE 160 | | | PORTLAND | OR | 97214 | |
| SCOTT M ITZKOWITZ ATT AT LAW | | 3799 US HWY 46 STE 203 | | | PARSIPPANY | NJ | 07054 | |
| SCOTT M MASER ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| SCOTT M MCGEE AND | | LORI R MCGEE | 9700 TANOAN DRIVE NE | | ALBUQUERQUE | NM | 87111 | |
| SCOTT M SIDNER ATT AT LAW | | 180 E BROAD ST | | | PATASKALA | OH | 43062 | |
| SCOTT M. ASKEW | DIANE M. ASKEW | 1850 PORTLOCK | | | COMMERCE | MI | 48382 | |
| SCOTT M. EMERY | | 79 OLD WINTHROP ROAD | | | AUGUSTA | ME | 04330 | |
| SCOTT M. FRAVEL | SUZANNE R. FRAVEL | 15589 S BLACKFOOT ST. | | | OLATHE | KS | 66062 | |
| SCOTT M. HAMMOND | | 25 SOPHIA DRIVE | | | CRANSTON | RI | 02921-3563 | |
| SCOTT M. MACFARLANE | AMY C. MACFARLANE | 8345 PLOVER DRIVE | | | KALAMAZOO | MI | 49009-4514 | |
| SCOTT M. P. JONES | | 2958 BUCHANAN | | | MARNE | MI | 49435 | |
| SCOTT M. PATE | | 5121 GENERAL PATTON AVE | | | MURFREESBORO | TN | 37129-1693 | |
| SCOTT M. SCHULTZ | ELIZABETH C. SCHULTZ | 1235 LINDEN AVENUE | | | YARDLEY | PA | 19067 | |
| SCOTT M. STARK | CONNIE M STARK | 9853 PEER ROAD | | | SOUTH LYON | MI | 48178 | |
| SCOTT M. SWEATLAND | | 1657 WHITE OWL RD | | | ORANGE PARK | FL | 32003-7754 | |
| SCOTT MACKIE LUCY MACKIE AND | LUCYNA ADA MACKIE | 13192 MACNEIL CT | | | MILFORD | MI | 48380-3082 | |
| SCOTT MACMILLAN BAKER PC | | 4562 N 1ST AVE STE 100 | | | TUCSON | AZ | 85718 | |
| SCOTT MAHON APPRAISAL SERVICE | | 12338 NORTHUP WAY | | | BELLEVUE | WA | 98005-1915 | |
| Scott Malik | | 807 PURPLE MARTIN CT | | | WARRINGTON | PA | 18976-3008 | |
| SCOTT MARQUIS AND PRUDENCE | MARQUIS AND UP TO PAR SERVICES | 10 MERRILL XING | | | BOW | NH | 03304-5508 | |
| SCOTT MARSHALL NEUMAN PC | | 2196 COMMONS PKWY | | | OKEMOS | MI | 48864 | |
| Scott Mather | | 851 N Taney St | | | Philadelphia | PA | 19130 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT MCBRIDE BROWN AND LAURA V | | 640 HUNTER RD | BROWN SCOTT BROWN | | GLENVIEW | IL | 60025 | |
| SCOTT MCCLAIN | YVONNE C. MCCLAIN | 111 PEQUEST RD | | | GREEN TOWNSHIP | NJ | 07821 | |
| SCOTT MCCOY | | 1689 SYCAMORE DR. | | | OAKLEY | CA | 94561 | |
| Scott McCullough | | 11920 Montana Avenue | Apt. 3 | | Los Angeles | CA | 90049 | |
| SCOTT MCKHAN | | 1448 ANDALUSIAN DR | | | NORCO | CA | 92860 | |
| SCOTT MCNAMEE | | 311 42ND STREET S #A | | | BRIGANTINE | NJ | 08203-3334 | |
| SCOTT MCQUEEN | | 7488 HAMPTON DRIVE | | | DAVISON | MI | 48423 | |
| Scott Medrow | | 525 Clarendon Court | | | Yardley | PA | 19067 | |
| SCOTT MERCIER | | 1013 CARDINAL AVE | | | METAIRIE | LA | 70003 | |
| SCOTT MESSINGER ATT AT LAW | | 118 21 QUEENS BLVD STE 61 | | | FOREST HILLS | NY | 11375 | |
| SCOTT MEYER ELLEN MEYER | | 19833 HIGHWAY 161 | | | BOWLING GREEN | MD | 63334 | |
| SCOTT MILES OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD. STE-101 | | | WALNUT CREEK | CA | 94596 | |
| SCOTT MILLIGAN, F | | 900 E HILL AVE 130 | | | KNOXVILLE | TN | 37915 | |
| SCOTT MISHIMA | | 3106 GRANVILLE AVE | | | LOS ANGELES | CA | 90066 | |
| SCOTT MONTGOMERY | CHERESE MONTGOMERY | 1920 ANDREW ALDEN STREET | | | LONGMONT | CO | 80504 | |
| Scott Moore | | 3012 Leslie Dr | Wylie | | Wylie | TX | 75098 | |
| SCOTT MORELLO | ANN M. MORELLO | 15 HEDGEROW LN | | | COMMACK | NY | 11725 | |
| SCOTT MORELLO | ANN MARIE MORELLO | 15 HEDGEROW LN | | | COMMACK | NY | 11725 | |
| SCOTT MORGAN | KATHRYN MORGAN | 1168 KAHILI ST | | | KAILUA | HI | 96734 | |
| SCOTT MORRIS | | 511 N AEACIA AVE | | | SOLANA BEACH | CA | 92075 | |
| SCOTT MOULTON | MICHELLE MOULTON | 71 VIOLA CIRCLE | | | SEABROOK | NH | 03874 | |
| SCOTT MUNOZ AND | ERIN K MUNOZ | 6727 E EL JARDIN ST. | | | LONG BEACH | CA | 90815 | |
| SCOTT MURRAY | Rock Canyon Real Estate | 202 E 800 SOUTH #102 | | | OREM | UT | 84058 | |
| SCOTT N AND NICOLE C BAILEY | | 22707 LOCUST RD | AND BULLOCK CONSTRUCTION | | VERSAILLES | MO | 65084 | |
| SCOTT N BROWN JR | | PO BOX 1749 | | | CHATTANOOGA | TN | 37401 | |
| SCOTT N CHARNOCK | SUZANNE D CHARNOCK | 6301 RIVER ROAD | | | RICHMOND | VA | 23229 | |
| SCOTT N MCCLENNEY | LYDIA F. MCCLENNEY | 168 RACHEL ROAD | | | FAYETTEVILLE | NC | 28311 | |
| SCOTT N TISEVICH ATT AT LAW | | 241 RIDGE ST FL 300 | | | RENO | NV | 89501 | |
| SCOTT N. FRANCIS | SARA FRANCIS | 21 ALGONQUIN DRIVE | | | MIDDLETOWN | RI | 02842 | |
| SCOTT NELSON AND TRUE VISION | | 121 PARLIAMENT DR | BUILDERS | | COLUMBIA | SC | 29223 | |
| SCOTT NOWLIN | LESLIE NOWLIN | 5249 S. RUSSELLVILLE ROAD | | | FRANKTOWN | CO | 80116 | |
| SCOTT ODONNELL | RE/MAX Real Estate Center | 30 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| SCOTT OFFUTT AND SABRINA OFFUTT | | 1001 MEADOW CREEK DR | AND HOLLAND CONSTRUCTION | | DEWEY | OK | 74029 | |
| SCOTT OGLE REALTY GMAC | | 1132 HIGHLAND AVE | PO BOX 937 | | CAMBRIDGE | OH | 43725 | |
| SCOTT OLIVER | Coldwell Banker Gonella Realty Merced | 701 W. OLIVE | | | MERCED | CA | 95348 | |
| SCOTT ORONA ATT AT LAW | | 5745 ERLANGER ST | | | SAN DIEGO | CA | 92122 | |
| SCOTT OSBURNE | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| SCOTT P AMMERMAN | | | | | NAPPANEE | IN | 46550-1455 | |
| SCOTT P AND WENDY TYSON | | 27315 BARBUDA LN | | | RAMROD KEY | FL | 33042 | |
| SCOTT P DEYERLING | CHRISTINE M DEYERLING | 7370 NORTH 480 WEST | | | SCIPIO | IN | 47273 | |
| SCOTT P HEITZ AND | | 1064 NATURAL OAKS DR | BERKSHIRE WOOD FLOORING | | ORANGE CITY | FL | 32763 | |
| SCOTT P LOFTON | LISA E LOFTON | PO BOX 50881 | | | JAX BCH | FL | 32240-0881 | |
| SCOTT P ZOCHOWSKI ATT AT LAW | | 25600 WOODWARD AVE STE 111 | | | ROYAL OAK | MI | 48067 | |
| SCOTT P. CHARTERS | TAMMY L. CHARTERS | 55 LANE 230 JIMMERSON LAKE | | | ANGOLA | IN | 46703 | |
| SCOTT P. DISABATO | DANA L. DISABATO | 579 ELEANOR RD | | | VICTOR | NY | 14564 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| SCOTT PATRICK MUSSIN ATT AT LAW | | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009 | |
| SCOTT PAWELKO | | 1455 BLACKHAWK LAKE DR | | | SAINT PAUL | MN | 55122-1254 | |
| SCOTT PEACOR | KYLA BOYSE | 1810 ABBOTT AVENUE | | | ANN ARBOR | MI | 48103 | |
| Scott Pearl | | 4 Wynmere Drive | | | Horsham | PA | 19044 | |
| SCOTT PEDEN COMPANY | | PO BOX 2002 | | | BAY CITY | TX | 77404 | |
| SCOTT PETTO | | | | | PROSPER | TX | 75078-0000 | |
| SCOTT PHILLIPS | | 643 TURTLE COVE BLVD | | | ROCKWALL | TX | 75087 | |
| SCOTT PORTER JOHNSON COUNTY TAX A C | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| Scott Price | | 17395 Finch Path | | | Farmington | MN | 55024 | |
| SCOTT PROPERTIES | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SCOTT PRUITT | | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| SCOTT PUGLIESE ATT AT LAW | | 101 W BIG BEAVER RD STE 1400 | | | TROY | MI | 48084 | |
| SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | 3301 SW Van Buren Street | | | Topeka | KS | 66611 | |
| SCOTT R BURTON ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| SCOTT R COVERLY | JODI A COVERLY | 46 HAPGOOD WAY | | | SHREWSBURY | MA | 01545 | |
| SCOTT R GORDON ATT AT LAW | | 116 W MAIN ST | | | VAN WERT | OH | 45891 | |
| SCOTT R GROVES | | 6275 N NORTHWEST HIGHWAY | #107 | | CHICAGO | IL | 60631 | |
| SCOTT R HAMEL | | | | | EAST HAMPSTEAD | NH | 03826 | |
| SCOTT R MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1300 | | | CLEVELAND | OH | 44113 | |
| SCOTT R NANNINI ATT AT LAW | | 7340 SW HUNZIKER ST STE 201 | | | TIGARD | OR | 97223 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT R SCHNEIDER ATT AT LAW | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| SCOTT R SEXAUER ATT AT LAW | | 5501 BACKLICK RD STE 221 | | | SPRINGFIELD | VA | 22151 | |
| SCOTT R STEWARD AND | | CARA M STEWARD | P.O. BOX 3503 | | CRESTLINE | CA | 92325 | |
| SCOTT R WILMES AND | | DONNA M WILMES | 2121 E AVE I SPACE 33 | | LANCASTER | CA | 93535 | |
| SCOTT R. BARKSTROM | DIANE BARKSTROM | 39 GRANDMOUR DR | | | RED HOOK | NY | 12571 | |
| SCOTT R. BOWER | SUSAN BOWER | 11368 DORCHESTER DRIVE | | | TRUCKEE | CA | 96161 | |
| SCOTT R. BRADLEY | | 2617 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| SCOTT R. MIX | | 2157 MILL LANE | | | WILLIAMSPORT | PA | 17701 | |
| SCOTT R. STOKFISZ | JOANNE K. STOKFISZ | 3441 CHARLWOOD | | | ROCHESTER HILLS | MI | 48306 | |
| SCOTT R. SZABO | PATRICIA L. SZABO | 6209 SETON HOUSE LANE | | | CHARLOTTE | NC | 28277 | |
| SCOTT RASH CERT RES APPRAISER | | 4608 BLUFF CREEK DR | | | MODESTO | CA | 95355 | |
| SCOTT RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | | Oklahoma City | OK | 73118 | |
| SCOTT REEEBURGH | | PO BOX 873581 | | | VANCOUVER | WA | 98687 | |
| SCOTT REGISTRAR OF DEEDS | | 303 CT ST | SCOTT COUNTY COURTHOUSE | | SCOTT CITY | KS | 67871 | |
| SCOTT REO SERVICES | | 3073 LEONORA DR | | | KETTERING | OH | 45420 | |
| SCOTT REVIER | | 2884 W CODY ST | | | APACHE JCT | AZ | 85120 | |
| SCOTT RICHARDS | | 4354 N 900 W | | | PLEASANT GROVE | UT | 84062-8750 | |
| SCOTT RICHARDS ATT AT LAW | | 324 W 4TH ST STE C | | | SANTA ANA | CA | 92701 | |
| SCOTT RIDDLE CONSTRUCTION | | 201 S ST | | | SHIRLEY | IN | 47384 | |
| SCOTT ROBERT SMITH | | 432 POPLAR AVENUE | | | SAN BRUNO | CA | 94066 | |
| SCOTT ROBERTS | | 45 CARVER CIRCLE | | | SIMSBURY | CT | 06070 | |
| SCOTT ROBERTS AND | | LESLIE ROBERTS | 153 SHERRON DRIVE | | DICKSON | TN | 37055 | |
| SCOTT ROHDE | ASSOCIATED REALTY OF RICE LAKE | 1111 W. KNAPP ST. | | | RICE LAKE | WI | 54868 | |
| SCOTT ROWELL | JENNIFER ROWELL | 1240 SHERBORNE PL | | | LEXINGTON | KY | 40509-2379 | |
| SCOTT RUSSO MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1008 | | | CLEVELAND | OH | 44113 | |
| SCOTT S AND KRISTA WILLINGHAM AND | | 1106 BANBERRY CT | PAUL DAVIS RESTORATION | | LONDON | OH | 43140 | |
| SCOTT S CHASE | DAPHNE S CHASE | 6820 ROCKHOLD AVENUE | | | SAN GABRIEL | CA | 91775 | |
| SCOTT S HOLMQUIST | | | | | RUTLAND | VT | 05701 | |
| SCOTT S REALL | | 602 ASHLEY COURT | | | NASHVILLE | TN | 37211 | |
| SCOTT S STREBEL | JEANNE STREBEL | 4795 IROQUOIS DRIVE | | | ALGONQUIN | IL | 60102 | |
| SCOTT S WILLINGHAM AND KRISTA | WILLINGHAM AND PAUL DAVIS RESTORATION | 1088 GILCREST AVE | | | COLUMBUS | OH | 43207-5068 | |
| SCOTT S. POLISH | | 6400 DORSET LANE | | | SOLON | OH | 44139 | |
| SCOTT S. SEED | | 1141 WEST GRACE STREET | 2S | | CHICAGO | IL | 60613 | |
| SCOTT S. VANSANT | | 1111 48TH AVE N STE 114 | | | MYRTLE BEACH | SC | 29577-5440 | |
| Scott Sandefur | | 1243 8th Street | | | Hermosa Beach | CA | 90254 | |
| SCOTT SANDERSON | MARIAH F SANDERSON | 22 KILLORAN DRIVE | | | ESSEX JUNCTION | VT | 05452 | |
| SCOTT SANDLIN | | 450 Valley View Dr | | | Oneonta | AL | 35121-6308 | |
| Scott Scarpelli | | 33 WINDING RIDGE | | | OAKLAND | NJ | 07436 | |
| SCOTT SCHER and RHONDA SEXTON VS ALLY FINANCIAL INC GMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | 981 WOODVIEW DR | | | PROSPER | TX | 75078 | |
| Scott Schiefelbein | | 5040 Nordic Ridge Drive | | | Cedar Falls | IA | 50613 | |
| SCOTT SCHWARTZ | | 4168 MILADIES LANE | | | DOYLESTOWN | PA | 18902 | |
| SCOTT SCHWEDER | LINDA C. SCHWEDER | 15041 KELLY COURT | | | SHELBY TWP | MI | 48315 | |
| SCOTT SCOTT AND SCOTT PC | | 1322 COLUMBIA DR | | | DECATUR | GA | 30032 | |
| SCOTT SEITZ | | 16070 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921 | |
| SCOTT SHAHINIAN | | 17200 WESTGROVE DR APT 516 | | | ADDISON | TX | 75001-7124 | |
| SCOTT SHEBLE AND | SHARON SHEBL | 1700 AIRLEIGH CT | | | NORTH CHESTERFIELD | VA | 23235-4503 | |
| SCOTT SHIMER CAROLYN SHIMER AND | | 236 SPENCER LANDING E | TEXAS TOP ROOFING AND SIDING INC | | LA PORTE | TX | 77571 | |
| SCOTT SHIPPLETT ATT AT LAW | | PO BOX 105 | | | MONMOUTH | IL | 61462 | |
| SCOTT SHUMAKER ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| SCOTT SINGER INSTALLATIONS | | 822 S LAKESIDE DR | | | LAKE WORTH | FL | 33460 | |
| SCOTT SOUTHWORTH | | ELECTRICAL CONTRACTING CO | 400 SOUTH RD | | HAMPDEN | MA | 01036 | |
| SCOTT SPROUSE | | 26 CREST DR | PO BOX 39 | | LAKE HARMONY | PA | 18624 | |
| Scott Sr. Damon L | | 4334 N 64th Street | | | Milwaukee | WI | 53216 | |
| SCOTT STAHMER | SANDEE STAHMER | 2928 PORT ROYALE LN S | | | FT LAUDERDALE | FL | 33308-7917 | |
| SCOTT STEIN | | 2025 JASON DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| SCOTT STENSAAS ATT AT LAW | | 1044 N IRISH RD STE A | | | DAVISON | MI | 48423 | |
| SCOTT STENSAAS ATT AT LAW | | 328 S SAGINAW ST STE 9001 | | | FLINT | MI | 48502 | |
| SCOTT STEPPE | | 3349 SW ABBEY DR | | | TOPEKA | KS | 66614-4614 | |
| SCOTT STILSON | BRANDIE STILSON | 8180 E PORTAGE STREET | | | NAMPA | ID | 83687 | |
| SCOTT STRUMWASSER | MAHTASH RAHBAR | 1568 STODDARD AVENUE | | | THOUSAND OAKS | CA | 91360 | |
| SCOTT SULLIVAN | | 636W SCHUBERT AVE-UNIT C | | | CHICAGO | IL | 60614 | |
| SCOTT SWENSON | | 363 G ST | | | LINCOLN | CA | 95648 | |
| SCOTT SWITZER | | 8008 CASE DR | | | PLANO | TX | 75025 | |
| SCOTT T BLOTTER AND ASSOCIATES PL | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT T BLOTTER ATT AT LAW | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |
| SCOTT T CHASE ATT AT LAW | | 1793 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 | |
| SCOTT T DILLON ATT AT LAW | | 441 NEW KARNER RD | | | ALBANY | NY | 12205 | |
| SCOTT T HERBERT AND | | JENNIFER KRINER | 2977 YGNACIO VALLEY RD | | WALNUT CREEK | CA | 94598 | |
| SCOTT T POSTON ATT AT LAW | | PO BOX 3390 | | | PARK CITY | UT | 84060 | |
| SCOTT T VAUGHN ATT AT LAW | | PO BOX 5551 | | | N LITTLE ROCK | AR | 72119 | |
| SCOTT T. FOCO | ZONYA E. FOCO | 761 EAST DONEGAL | | | ONSTED | MI | 49265 | |
| SCOTT T. MEANEY | | 171 KOHLER ST | | | TONAWANDA | NY | 14150 | |
| SCOTT T. OECHEL | | 11525 FURY LANE 93 | | | EL CAJON | CA | 92019 | |
| SCOTT T. RECZKOWICZ | DEBORAH J. RECZKOWICZ | 206 S PROSPECT AVE | | | ITASCA | IL | 60143-2317 | |
| SCOTT T. UECKER | LEE A. UECKER | 1660 LONGEST DRIVE | | | FRANKLIN | IN | 46131 | |
| SCOTT TALBOT | | 817 ANCHOR AVE | | | BEACHWOOD | NJ | 08722 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TENE ATT AT LAW | | 104 BROADWAY STE 600 | | | DENVER | CO | 80203 | |
| SCOTT TENERY | | 1802 LOS CABOS LN | | | ARLINGTON | TX | 76012 | |
| Scott Thomas | | 633 FALLS CREEK COURT | | | FORT MILL | SC | 29715 | |
| SCOTT TILLER | | 15 SKYCREST | | | MISSION VIEJO | CA | 92692-5175 | |
| SCOTT TOWN | | 24265 SHADY LN | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| SCOTT TOWN | | 27790 CNTY HWY A | | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 27790 CTY HWY A | TREASURER TOWN OF SCOTT | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SCOTT | WI | 54892 | |
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 301 LINDSAY RD | TREASURER | | SCOTT TOWNSHIP | PA | 15103 | |
| SCOTT TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SCOTT TOWN | | 6563 GLEN HAVEN RD | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | | 6689 NYS ROUTE 41 | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERILL | WI | 54452 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N1627 GRASS RD | SCOTT TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM LAKE | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TREASURER SCOTT TOWNSHIP | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | R 1 | | | PARDEEVILLE | WI | 53954 | |
| SCOTT TOWN | | RT2 | | | WARRENS | WI | 54666 | |
| SCOTT TOWN | | RT5 | | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAY MILLS | WI | 54631 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAYS MILLS | WI | 54631 | |
| SCOTT TOWN | | W 8471 SPRING VIEW DR | TAX COLLECTOR | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | W3973 CROWN RD | TREASURER SCOTT TOWN | | CAMBRIA | WI | 53923 | |
| SCOTT TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | | | MERRILL | WI | 54452 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD MUNI BLDG | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH TAX | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP COLUMB | | 2626 OLD BERWICK RD | TAX COLLECTOR OF SCOTT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP COLUMBIA TAX | | 2626 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP LACKAW | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TOWNSHIP LACKAW | | 732 JUSTUS BLVD | T C OF SCOTT TOWNSHIP | | SCOTT TOWNSHIP | PA | 18411 | |
| SCOTT TOWNSHIP LAWRNC | | 3093 PERRY HWY | JACALYN GORGACZ COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP LAWRNC | | RD 1 BOX 291 | JACALYN GORGACZ TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP TAX COLLECTOR | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP WAYNE | | 177 TRAVIS RD | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TOWNSHIP WAYNE | | RD 1 BOX 1482 | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TUCKER, REOMAC | Silver Oak Real Estate of Riverside County | 6439 RIVERSIDE AVENUE | | | RIVERSIDE | CA | 92506 | |
| SCOTT TWOMBLEY | | 6807 TERRAZA ESCONDIDA | | | SAN CLEMENTE | CA | 92673 | |
| SCOTT TWP SCHOOL DISTRICT | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TWP SCHOOL DIST | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TWP SCHOOL DISTRICT | | 177 TRAVIS RD | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCANA | PA | 18462 | |
| SCOTT TWP SCHOOL DISTRICT | | RR 1 BOX 1482 | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCA | PA | 18462 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT UNDERBRINK | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| SCOTT V KELLEY ATT AT LAW | | 70 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| SCOTT VINCENT | | 11914 STEARNS | | | OVERLAND PARK | KS | 66213 | |
| SCOTT W DAVIDSON | LORI L DAVIDSON | 4 COLUMBIA WAY | | | OAKLAND | NJ | 07436 | |
| SCOTT W DOUGLASS | DOROTHY A DOUGLASS | 149 A DECK ROAD | | | WOMELSDORF | PA | 19567 | |
| SCOTT W HANSSLER ATT AT LAW | | 625 THE CITY DR S STE 360 | | | ORANGE | CA | 92868 | |
| SCOTT W HANSSLER ATT AT LAW | | 9841 IRVINE CTR DR STE 100 | | | IRVINE | CA | 92618 | |
| Scott W or Linda C Ewing | | 27 Jersey Fleur Dr #9271 | | | Ellijay | GA | 30540-6911 | |
| SCOTT W OWENS ATT AT LAW | | 1125 GRAND AV STE 1703 | | | KANSAS CITY | MO | 64106 | |
| SCOTT W RAWLS | WENDY SUE RAWLS | 1722 CLARENDON DR | | | GREENSBORO | NC | 27410 | |
| SCOTT W SARBAUGH | ROSE E SARBAUGH | PO BOX 43 | | | NEW PARIS | IN | 46553 | |
| SCOTT W SCHULTZ ATT AT LAW | | 124 W PEARL ST | | | JERSEYVILLE | IL | 62052 | |
| SCOTT W SHEEN AND ASSOCIATES PC | | 713 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| SCOTT W SHERRIFF | JUDY L SHERRIFF | 12 STRATTON HILL ROAD | | | WESTFORD | MA | 01886 | |
| SCOTT W SMYTH | | 26672 DRY FALLS | | | CORONA | CA | 92883 | |
| SCOTT W THORPE | JACQUELINE M THORPE | 1855 STONECREST ST | | | MILFORD | MI | 48381 | |
| Scott W. Bell | | 19912 Lowry St. | | | Marion | MI | 49665-8604 | |
| SCOTT W. CLARK | JUDY A. CLARK | 9323 E VISTA | | | HILLSBORO | MO | 63050 | |
| SCOTT W. FOSTER | RUTH A. FOSTER | 76 HOUSTON HILL | | | HARDWICK | VT | 05843 | |
| SCOTT W. NEIFERT | CYNTHIA A. NEIFERT | 5515 FARALLON ST | | | KALAMAZOO | MI | 49009 | |
| SCOTT WAGNER PLUMBING AND HEATING | | 5538 RD 13 | | | OTTAWA | OH | 45875 | |
| SCOTT WALKER | | 42427 BOULDER DR | | | LANCASTER | CA | 93536 | |
| SCOTT WALTON | | 3904 W MAIN STREET | PO BOX 262 | | NEW WATERFORD | OH | 44445 | |
| SCOTT WARD REALTY INC | | 460 VALLEY ST | | | SCOTTSVILLE | VA | 24590 | |
| SCOTT WARMUTH ATT AT LAW | | 2095 S ATLANTIC BLVD FL 2 | | | MONTEREY PARK | CA | 91754 | |
| SCOTT WATERS | | 1005 WEST WICKIEUP LANE | | | PHOENIX | AZ | 85027 | |
| SCOTT WEIMER AND ASSOCIATES | | 12866 MAIN ST STE 100 | | | GARDEN GROVE | CA | 92840 | |
| SCOTT WILKER | AMY WILKER | 139 CENTRAL AVENUE | | | GLEN ROCK | NJ | 07452 | |
| SCOTT WILL AND PATRICIA WILL | | 206 S NICELY ST | | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILL PATRICIA WILL AND | | 206 S NICELY ST | SCOTT CONSTRUCTION | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILLIAMS | | 26 CENTER AVE | | | READING | MA | 01867 | |
| SCOTT WILLIAMS | | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588-7101 | |
| SCOTT WILLIAMS APPRAISAL CO INC | | 1816 GRAND AVE | | | WAUSAU | WI | 54403 | |
| SCOTT WILLSON, DORSON | AND BETTER ROOFING USA INC | PO BOX 700085 | | | OKLAHOMA CITY | OK | 73107-0085 | |
| SCOTT WIRTA | | 620 WEST LAMBERT ROAD #12 | | | LA HABRA | CA | 90631-8918 | |
| SCOTT WITTIG | | 1020 MANDERSTON LN | | | APEX | NC | 27502 | |
| SCOTT WOODS, J | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |
| SCOTT WOODS, J | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| SCOTT WYNKOOP | Wynkoop Brokerage Firm,LLC | 1238 N. PENNSYLVANIA AVE | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT Y. MATSUMOTC | | 3329 KAAU ST. | | | HONOLULU | HI | 96816 | |
| SCOTT YAGER | | 735 LEXINGTON AVENUE | | | COPPELL | TX | 75019 | |
| SCOTT YARBROUGH INC | | 3334 E HWY 80 | | | MESQUITE | TX | 75149 | |
| Scott Zeitz | | 316 Birch Drive | | | Lafayette Hill | PA | 19444 | |
| SCOTT ZIMMERMAN | | 1501 E HENDERSON ROAD | | | OWOSSO | MI | 48867 | |
| SCOTT ZOCHOWSKI ATT AT LAW | | 2510 GALPIN AVE | | | ROYAL OAK | MI | 48073 | |
| SCOTT, A B | | PO BOX 742085 | | | HOUSTON | TX | 77274 | |
| SCOTT, ALANNA | | PO BOX 1341 | | | GEORGETOWN | KY | 40324-6341 | |
| SCOTT, BARBARA & LINTZENICH, PAUL | | 409 EAST WICKLIFFE AVE | | | COLLINSVILLE | IL | 62234 | |
| SCOTT, BRENDA C | | 1514 CLARKES CIR | | | CASTLE ROCK | CO | 80109-9569 | |
| SCOTT, BRIAN E | | 1237 LINDEN ST | | | INDIANAPOLIS | IN | 46203-0000 | |
| SCOTT, CAROL J | | 12811 SHERLOCK ACRES DR | | | TOMBALL | TX | 77377 | |
| SCOTT, CAROLE | | 2316 SW 103RD ST | | | OKLAHOMA CITY | OK | 73159 | |
| SCOTT, CAROLE P | | 10089 MAPLEWOOD DR | | | ELLICOTT CITY | MD | 21042 | |
| SCOTT, CHERYL G | | 19534 ETHAN ALLEN LN | | | WESTFIELD | IN | 46074-9252 | |
| SCOTT, CHRISTAIN N & SCOTT, LISA L | | 4623 BRAGG ROAD | | | DURHAM | NC | 27704 | |
| Scott, Corinthia & Scott, Tanisha | | 6852 E King Pl | | | Tulsa | OK | 74115 | |
| SCOTT, CYNTHIA | | 1426 TIMBER LN | STORMASTER | | SOUTH ELGIN | IL | 60177 | |
| SCOTT, DALE | | 101 E SLOCUM AVENUE | | | CHRISTIANA BORO | PA | 17509-0000 | |
| SCOTT, DANIELLE J & GRIFFITH, SCOTT | | 3356 VAUX ST | | | PHILADELPHIA | PA | 19129 | |
| SCOTT, DION L | | 9061E N 95TH ST | | | MILWAUKEE | WI | 53224-6770 | |
| SCOTT, EDWARD L | | 913 E DURHAM ST | | | PHILADELPHIA | PA | 19150 | |
| SCOTT, ELIZABETH | | PO BOX 42773 | | | LAS VEGAS | NV | 89116-0773 | |
| SCOTT, FRED | | 55 MONUMENT CIR STE 110 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT, HENRY | | 90 NW 163RD STREET | | | MIAMI | FL | 33169-6522 | |
| SCOTT, JAMES W | | 3664 LAUREL RIDGE RD | | | BIG COVE TANNERY | PA | 17212-9539 | |
| SCOTT, JASON L & SCOTT, BILLIE ، | | 151 E 1ST ST APT 202 | | | MESA | AZ | 85201-6767 | |
| SCOTT, JEFFREY D & MARSHALL, JONATHAN C | | 9037 J.M. KEYNES DRIVE #25 | | | CHARLOTTE | NC | 28262-8448 | |
| SCOTT, JEFFREY L | | 6408 AUTUMN OAK WAY | | | LOUISVILLE | KY | 40272-4483 | |
| SCOTT, JOHN L | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| SCOTT, JOHN L | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| SCOTT, JOHN L | | PO BOX 559 | | | YELM | WA | 98597 | |
| SCOTT, JONATHAN M & SCOTT, ERIN N | | 6343 ALDERSON STREET | | | PITTSBURGH | PA | 15217 | |
| SCOTT, KEITH A | | 730 LAZY LANE | | | COVINGTON | GA | 30014-8415 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT, LARRY & SCOTT, LINDA | | 5302 YORK HILL DRIVE | | | HOOD RIVER | OR | 97031 | |
| SCOTT, LISA R | | PLAINFIELD DRIVE | | | NEWPORT NEWS | VA | 23602 | |
| SCOTT, MICHAEL D | | 5415 KOSTER HILL PLACE | | | CARY | NC | 27518-9271 | |
| SCOTT, PAUL | | 11919 JERSEY | SIMCOR CONSTRUCTION | | SPRINGFIELD | MI | 48350 | |
| SCOTT, PAUL | | 840 PIONEER DR | | | MILACA | MN | 56353 | |
| SCOTT, PAUL | | BOX 13 | | | BOCK | MN | 56313 | |
| SCOTT, PERRY | | 2623 GRAND GLEN RD | LONDILIA MCCOY SCOTT & PENNINGTONCONSTRUCTION INC | | RICHMOND | VA | 23223 | |
| SCOTT, RALPH E & SCOTT, LINDA C | | 4455 COYOTE DR | | | IONE | CA | 95640-9175 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | BRIAN EMMONS LLC | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | MCSHEA ASSOCIATES INC | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT, ROBERT L | | 1900 CAMPUS COMMONS DR SUITE 100 | | | RESTON | VA | 20191 | |
| SCOTT, SANDRA | WEIT LUND CONSTRUCTION LLC | PO BOX 773786 | | | OCALA | FL | 34477-3786 | |
| SCOTT, SARAH & GLIEM, JUSTIN | | 75 IRVINGTON PLACE | | | HAMILTON | NJ | 08610 | |
| SCOTT, STEVEN L & HALL, DARCY C | | 103 AVENIDA SAN DIMAS | | | SAN CLEMENTE | CA | 92672 | |
| SCOTT, THERESA | | 22 HIGHLAND AVE | | | HAMPTON | NH | 03842-2901 | |
| SCOTT, THOMAS A | | PO BOX 295 | | | ARDEN | NC | 28704 | |
| SCOTT, THOMAS C | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| SCOTT, TOMMY & SCOTT, KIMBERLY E | | 413 MOON VAUGHN RD | | | LEITCHFIELD | KY | 42754-9266 | |
| SCOTT, TYRONE C & SCOTT, SHARON R | | PO BOX 92506 | | | ATLANTA | GA | 30314 | |
| SCOTT, WALTER | | 411 CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| SCOTT, WALTER | | 411 N CENTRAL AVE NO 605 | | | GLENDALE | CA | 91203 | |
| SCOTT, WILLIE B | | 7341 FIELDSTON RD | | | NEW ORLEANS | LA | 70126-2049 | |
| SCOTTDALE BORO WSTMOR | | 26 HILL ST | T C OF SCOTTDALE BORO | | SCOTTDALE | PA | 15683 | |
| SCOTTEY MANSON | | 375 SHADOW LANE | | | LA PLACE | LA | 70068 | |
| SCOTTIE D HARRIS | | 809 CHESTNUT AVENUE | | | BURLESON | TX | 76028-7061 | |
| Scottie Fizer | | 2471 Matland Dr. | | | Dallas | TX | 75237 | |
| SCOTTIE SPRADLIN | | 4320 DESERT HOME AVENUE | | | NORTH LAS VEGAS | NV | 89085 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF CO TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF COUNTY TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF RECORDER OF DEEDS | | 1825 10TH ST | | | GERING | NE | 69341 | |
| SCOTTS CONTRACTOR LLC | | 81 HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| SCOTTS FINISHED BASEMENTS | | 50660 ROMEO PLANK | | | MACOMB | MI | 48044 | |
| SCOTTS HILL CITY DECATUR | | 85 STATE ST 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 HWY 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 STATE RT 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HOMES BUILDERS | | 228 CRANTON DR | JOE LOWERY | | MAXTON | NC | 28364 | |
| SCOTTS MAINTENANCE | | 720 MCGAVRAN TERRACE | | | VISTA | CA | 92081 | |
| SCOTTSBURG TOWN | | TAX COLLECTOR | | | SCOTTSBURG | VA | 24589 | |
| SCOTTSDALE HILTON CASITAS HOMEOWNER | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| SCOTTSDALE INDEMNITY NW GROUP | | | | | SCOTTSDALE | AZ | 85267 | |
| SCOTTSDALE INDEMNITY NW GROUP | | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| SCOTTSDALE INSURANCE COMPANY | | | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE INSURANCE COMPANY | | PO BOX 4110 | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE MONTEREY HOMEOWNERS | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| SCOTTSDALE RANCH | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE RANCH COMMUNITY | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE TOWNHOMES ASSOCIATION | | 2461 SANTA MONICA BLVD 235 | C O MCCABE PROPERTY MANAGEMENT INC | | SANTA MONICA | CA | 90404 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 101 | DBA BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 1010 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST STE 8 | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE VILLAGE | | 22 MAIN STREET PO BOX 36 | VILLAGE CLERK | | SCOTTSVILLE | NY | 14546 | |
| SCOTTVILLE CITY | | 105 N MAIN ST | TREASURER | | SCOTTVILLE | MI | 49454 | |
| SCOTTY HOLLOW CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MANGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| SCOTTY LEE CAUDILL AND | | 61 ELIZABETH | SINGLETON ROOFING INC | | MOSCOW | OH | 45153 | |
| SCOTTY MIRACLE | CONNIE L. MIRACLE | 3325 MIDDLETON DR | | | ROCKVALE | TN | 37153 | |
| SCOUBART, CLAUDE M & SCOUBART, DANIELLE | | 34428 YUCAIPA BLVD,#140 | | | YUCAIPA | CA | 92399 | |
| SCP II LLC | | 36901 COOK ST STE 8 760 | | | PALM DESERT | CA | 92211 | |
| SCRANTON CITY | | 340 N WASHINGTON AVE | CITY TREASURER | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 100 THE MALL AT STEAMTOWN UNIT 216 | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 135 JEFFERSON AVE | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCRANTON CITY LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |
| SCRANTON REALTY | | 223 S MAIN ST | PO BOX 1459 | | LAMAR | CO | 81052 | |
| SCRANTON SEWER AUTHORITY | | PO BOX 1068 | | | SCRANTON | PA | 18501 | |
| SCREENING REPORTS INC | | 220 GERRY DR STE 100 | | | WOOD DALE | IL | 60191-1129 | |
| SCRENAR LAW FIRM | | 2066 STADIUM DR | | | BOZEMAN | MT | 59715 | |
| SCREVEN CITY | | PO BOX 146 | COLLECTOR | | SCREVEN | GA | 31560 | |
| SCREVEN CLERK OF SUPERIOR COURT | | 216 MIMS RD | PO BOX 156 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 | PO BOX 86 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY CLERK | | 216 MIMS RD | | | SYLVANIA | GA | 30467 | |
| SCRIBA TOWN | | 42 CREAMERY RD | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| SCRIBA TOWN | | 42 CREAMERY RD RR8 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| Scribner, Douglas | DOUGLAS SCRIBNER, AN INDIVIDUAL V. ALLY BANK, N.A., A UTAH CORPORATION GMAC, A NATIONAL BANKING ASSOCIATION | 4219 Dupont Avenue North | | | Minneapolis | MN | 55412 | |
| SCRIBNER, PETER | | 1100 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| Scribner, Scott | | 50 Palisade Dr | | | Nashua | NH | 03062-2126 | |
| SCRIPPS LAKEVIEW ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| SCRIPPS WOODS OWNERS ASSOCIATION | | 400 MILE OF CARS WAY STE C | | | NATIONAL CITY | CA | 91950 | |
| ScriptLogic Corporation | | 2919 E Hardies Rd | | | Gibsonia | PA | 15044 | |
| ScriptLogic Corporation | | 6000 Broken Sound Pkwy NW | | | Boca Raton | FL | 33487 | |
| SCRIVNER LAW OFFICE | | PO BOX 1168 | | | BRANSON | MO | 65615 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| SCROGGINS, JAMES R & SCROGGINS, IRENE W | | 1122 WESTLAKE DRIVE | | | DESOTO | TX | 75115 | |
| SCROGGINS, RAY | | 744 KIMBALL ST | | | OAKDALE | CA | 95361 | |
| SCRUBGRASS TWP | | 4625 EMLENTON CLINTONVILLE RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUBGRASS TWP | | RD 3 BOX 295 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUGGS, DANIEL & SCRUGGS, MARY | | 4620 TIMBERLAND DRIVE | | | LITTLE ROCK | AR | 72204-0000 | |
| SCUDDER G STEVENS P A | | 120 N UNION ST | | | KENNETT SQUARE | PA | 19348 | |
| SCUDDER INVESTMENT COMPANY | | 50 MILLSTONE RD BLDG 400300 | | | EAST WINDSOR | NJ | 08520-1418 | |
| SCULLY, CYNTHIA R | | PO BOX 21045 | | | BAKERSFIELD | CA | 93390 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TOWNSHIP | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TWP | MI | 48044 | |
| SCULLY, MARK D | | 1820 N LAPEER RD STE 2A | | | LAPEER | MI | 48446 | |
| SCULLY, MAUREEN | | PO BOX 414707 | | | KANSAS CITY | MO | 64141-4707 | |
| SCULLY, MICHAEL A | | 1109 REMINGTON COURT | | | SUNNYVALE | CA | 94087 | |
| SCUNGIO AND PRIOLO | | 167 MAIN ST | | | WESTERLY | RI | 02891 | |
| SCURA MEALEY AND SCURA LLP | | 1599 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| SCURA MEALEY WIGFIELD AND HEYER | | 1599 HAMBURG TURNPIKE | PO BOX 2031 | | WAYNE | NJ | 07470 | |
| SCURA, JOHN | | 30 TWO BRIDGES RD 230 | | | FAIRFIELD | NJ | 07004 | |
| SCURA, JOHN R | | 131 MAIN ST | PO BOX 468 | | DANSVILLE | NY | 14437 | |
| Scura, Mealey, Wigfield & Heyer, LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. BENJAMIN GORALI | P.O. Box 2031,, 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| SCURRY COUNTY | | 1806 25TH ST CO COURTHOUSE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURRY COUNTY | | SCURRY CNTY COURTHOUSE 1806 25TH ST | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURRY COUNTY CLERK | | 1806 25TH ST STE 300 | | | SNYDER | TX | 79549 | |
| SCURTI AND GULLING PA | | 200 E LEXINGTON ST STE 151 | | | BALTIMORE | MD | 21202 | |
| SCURTI, PAUL J & SCURTI, MARGARITA | | 1574 BRALY AVE | | | MILPITAS | CA | 95035 | |
| Scutt, William R | | 200 LAKEVIEW PL | | | BEAR CREEK TOWNSHIP | PA | 18702-8244 | |
| SCV PROPERTY MANAGEMENT | | 28426 CONSTELLATION RD | | | VALENCIA | CA | 91355 | |
| SCZYGELSKI LAW FIRM LLC | | 713 WASHINGTON ST | | | MANITOWOC | WI | 54220-4525 | |
| SD AND ASSOCIATES | | PO BOX 945 | | | CLEMSON | SC | 29633-0945 | |
| SD APPRAISAL SERVICES | | 7710 RIVERSIDE DR | | | DUBLIN | OH | 43016 | |
| SD COASTLINE LP | | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | |
| SD COASTLINE THREE LP | | 1785 HANCOCK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| SD COOPER LAW OFFICES LLD | | STE 208 | | | MILWAUKEE | WI | 53216 | |
| SD DEPARTMENT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501-8505 | |
| SD REO SOLD | | 12849 CAMINITO DEL CANTO | | | DEL MAR | CA | 92014 | |
| SD REO SOLD | | 12849 CAMINITO DEL CENTRO | | | DEL MAR | CA | 92014 | |
| SD SEAPORT LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| SD SEAPORT THREE LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| SD SEAPORT TWO LP | | 1785 HANCOCK ST # 100 | | | SAN DIEGO | CA | 92110 | |
| SDII GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SDLA PROPERTIES LP | | 1785 HANCOCK STREET SUITE 100 | | | SAN DIEGO | CA | 92110 | |
| SDN GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |
| SDTC, INC | | 2629 WAGON TRAIN LANE | | | DIAMOND BAR | CA | 91765 | |
| SE HO MOON ATT AT LAW | | 4411 SUWANEE DAM RD STE 910 | | | SUWANEE | GA | 30024 | |
| SE PROPERTIES OF VENICE | | 1700 TAMIAMI TRAIL G 1 | DBA RE MAX PALM REALTY | | PORT CHARLOTTE | FL | 33948 | |
| SE ROOFERS | | 920 SW 30TH ST | | | FT LAUDERDALE | FL | 33315 | |
| SE S. SEO | | 25-22 120TH STREET | C3E | | COLLEGE POINT | NY | 11354 | |
| SE WON OH | | 1625 HIGHLAND FARM DRIVE | | | SUWANEE | GA | 30024 | |
| SEA BREEZE CMS INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| SEA BREEZE FINANCIAL SERVICES | | 5161 CALIFORNIA AVE STE 250 | | | IRVINE | CA | 92617-8001 | |
| SEA BREEZE HOA | | 325 KITTY HAWK RD 211 | | | ALAMEDA | CA | 94501 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | SEA BRIGHT BORO TAX COLLECTOR | | SEA BRIGHT | NJ | 07760 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| SEA CLIFF VILLAGE | | PO BOX 340 | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA CLIFF VILLAGE | | VILLAGE HALL SEA CLIFF AVE | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA COLONY EAST PHASE 1 | | PO BOX 480 | | | OCEAN VIEW | DE | 19970 | |
| SEA COLONY TRUST | | C O SUNTRUST BANK | | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST | | PO BOX 30420 | C O SUNTRUST BANK | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST C 0 SUNTRUST | | PO BOX 30420 | | | BETHESDA | MD | 20824 | |
| SEA COUNTRY HOMES | | 3 CORPORATE PLZ STE 100 | ATTN KIM PIERCE | | NEWPORT BEACH | CA | 92660 | |
| SEA GIRT BORO | | PO BOX 296 | SEA GIRT BORO TAX COLLECTOR | | SEA GIRT | NJ | 08750 | |
| SEA GIRT BORO | TAX COLLECTOR | PO BOX 296 | 321 BALTIMORE BLVD | | SEA GIRT | NJ | 08750 | |
| SEA INS OF AMERICA SUN ALLIANCE GRP | | | | | BRIDGEWATER | NJ | 08807 | |
| SEA INS OF AMERICA SUN ALLIANCE GRP | | N 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807 | |
| SEA ISLAND PROPERTIES | | 600 SEA ISLAND RD | | | ST SIMONS ISLA | GA | 31522 | |
| SEA ISLE CITY | | 4416 LANDIS AVE | SEA ISLE CITY TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE CITY | | 4416 LANDIS AVE BOX 125 | TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE P O A | | 6163 SEA ISLE | | | GALVESTON | TX | 77554 | |
| SEA LION REAL ESTATE | | 1860 OBISPO AVE STE A | | | SIGNAL HILL | CA | 90755-1272 | |
| SEA OATS CONDO ASSOCIATION | | 1930 COMMERCE LN STE 1 | | | JUPITER | FL | 33458 | |
| SEA OATS CONDOMINIUMS | | PO BOX 2257 | | | GULF SHORES | AL | 36547 | |
| SEA REALTY OF THE HAMPTONS | | 22 SUNSET AVE | | | W HAMPTON BAY | NY | 11978 | |
| SEA ROYAL REALTY INC | | 1340 ENCINITAS BLVD 100 | | | ENCINITAS | CA | 92024 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 22725 GREATER MACK AVE STE A 100 | | | SAINT CLAIR SHORES | MI | 48080 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| SEA WINDS CONDO ASSOC | | 90 QUINCY SHORE DR N | | | QUINCY | MA | 02171 | |
| SEA WINDS CONDO TRUST | | 21 MCGRATH HWY STE 404 | C O NANCY MAULE MCNALLY ESQ | | QUINCY | MA | 02169 | |
| SEABAUGH, SCOTT | | 1285 SAINT DENIS ST | PARAGON RESTORATION | | FLORISSANT | MO | 63031 | |
| SEABOARD PRODUCE DIST INC | | 710 DEL NORTE BLVD | | | OXNARD | CA | 93030-8963 | |
| SEABOARD SURETY CO | | 5801 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | COLLECTOR | | SEABOARD | NC | 27876 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | | | SEABOARD | NC | 27876 | |
| SEABOARD WELDING SUPPLY INC | | 2112 KINGS HIGHWAY | PO BOX 189 | | OAKHURST | NJ | 07755-0189 | |
| SEABOURNE AND MALLEY | | 30 MAIN ST | | | THOMASTON | CT | 06787 | |
| SEABREEZE | | NULL | | | HORSHAM | PA | 19044 | |
| SEABREEZE APPRAISALS INC | | PO BOX 338 | | | ATLANTIC BEACH | NC | 28512 | |
| SEABREEZE APPRAISALS INC | | RON MARTIN | P O BOX 338 | | ATLANTIC BEACH | NC | 28512 | |
| SEABREEZE FINANCIAL | | 848 BRICKELL AVE PENTHOUSE | | | MIAMI | FL | 33131 | |
| SEABRIGHT, LAURA C | | 6249 HIGHLAND PARK DR | | | CHINCOTEAGUE | VA | 23336 | |
| SEABRON AND ASSOCIATES | | 7400 CONRAD | PO BOX 292185 | | SACRAMENTO | CA | 95829-2185 | |
| SEABROOK ISLAND POA | | 1202 LANDFALL WAY | | | JOHNS ISLAND | SC | 29455 | |
| SEABROOK ISLAND UTILITY COMMISSION | | PO BOX 61269 | | | CHARLESTON | SC | 29419 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD | SEABROOK TOWN | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | LILLIAN KNOWLES TAX COLLECTOR | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | SEABROOK TOWN TC | | SEABROOK | NH | 03874 | |
| SEABROOK, CORDES | | 315 GLENHAVEN DRIVE | | | MILLEDGEVILLE | GA | 31061 | |
| SEABROOKS, ROBERT J | | 13475 CREST RIDGE DRIVE | | | STANFIELD | NC | 28163 | |
| SEACO INS CO | | | | | BOSTON | MA | 02241 | |
| SEACO INS CO | | PO BOX 414426 | | | BOSTON | MA | 02241 | |
| SEACOAST BROKERS | | PO BOX 7378 | | | HILTON HEAD | SC | 29938 | |
| SEACOAST INSURANCE | | PO BOX 7048 | | | HILTON HEAD ISLAND | SC | 29938 | |
| SEACOAST LAW AND TITLE | | PO BOX 690 | | | WESTBROOK | ME | 04098 | |
| SEACOAST LOCK & SAFE CO INC | | 919 ROUTE 1 BYPASS | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST REALTY | | RT 26 W AVE | | | OCEANVIEW | DE | 19970 | |
| SEADRIFT I, LLC | | 900 LARKSPUR LANDING CIRCLE | STE100 | | LARKSPUR | CA | 94939 | |
| SEAFARER TOWN HOME ASSOC INC | | 2000 BERING DR 8TH FL STE 824 | | | HOUSTON | TX | 77057 | |
| SEAFORD CITY | | PO BOX 1100 | CITY OF SEAFORD | | SEAFORD | DE | 19973 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAFORD CITY | | PO BOX 1100 | T C OF SEAFORD CITY | | SEAFORD | DE | 19973 | |
| SEAFORTH MORTGAGE CORP | | 21201 VICTORY BLVD 265 | | | CANOGA PARK | CA | 91303 | |
| SEAGATE ROOFING AND FOUNDATION SVC | | 623 BURBANK | | | TOLEDO | OH | 43607 | |
| SEAGER, RONALD L & SEAGER, DESIREE L | | 15194 CALLE JUANITO | | | SAN DIEGO | CA | 92129-1009 | |
| SEAGRAPE VILLAGE CONDOMINIUM | | PO BOX 166339 | C O INNOVATIVE PROPERTY MNGMNT SERV | | MIAMI | FL | 33116 | |
| SEAGRAPE VILLAS CONDO ASSOC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137-3212 | |
| SEAL HANSON LLC | | PO BOX 756 | | | BIRMINGHAM | AL | 35201 | |
| SEAL ONE HARBOR CONDOMINIUM | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| SEALAMAWIT WALDATINSAY | | 1720 GRAND AVENUE PKWY APT 7107 | | | PFLUGERVILLE | TX | 78660-2093 | |
| Sealco | | 1761 International Parkway | Suite 133 | | Richardson | TX | 75081 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| SEALCO INC. | | 1761 INTERNATIONAL PARKWAY | SUITE 127 | | RICHARDSON | TX | 75081 | |
| SEALE DAIGLE AND ROSS | | 11750 BRICKSOME AVE STE B | | | BATON ROUGE | LA | 70816 | |
| SEALE LAW FIRM | | 5663 SWEARENGIN RD | | | SCOTTSBORO | AL | 35769 | |
| SEALE SMITH ZUBER AND BARNETTE | | 8550 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Sealink Funding Ltd | | 140 Broadway | | | New York | NY | 10005 | |
| SEALS GRAHAM, CAROLYN | | 20419 MELROSE ST | PLYMOUTH OFFICE PROFESSIONALS | | SOUTHFIELD | MI | 48075 | |
| SEALS, DESMOND C & SEALS, TERESA L | | 4170 DRY RUN RD | | | HEDGESVILLE | WV | 25427-9205 | |
| SEALS, ERICA D | | 816 ELIAS AVENUE | | | SAINT LOUIS | MO | 63147 | |
| SEALS, HENRY C | | 1701 RIVER RUN RD | RIVER PLZ TOWER | | FT WORTH | TX | 76107-6579 | |
| SEALS, JOHNNIE | | 501 S DEARBORN ST | JOHN PITTS CONST CO | | MOBILE | AL | 36603 | |
| SEALY REALTY COMPANY | | 1200 GREENSBORO AVE | PO BOX 1370 | | TUSCALOOSA | AL | 35403 | |
| SEAMAN JONES HOGAN AND BROOKS LL | | 76 W AVE | | | LOCKPORT | NY | 14094 | |
| SEAMAN, STEVE | | 78430 CRESTVIEW TERRACE | | | LA QUINTA | CA | 92253 | |
| SEAMANS JR, WILLIAM & PELICAN, ELIZABETH | | 4235 TEJON ST | | | DENVER | CO | 80211-1814 | |
| SEAMONS, RICHARD K & SEAMONS, MICHELLE | | 136 N 100 E | | | SMITHFIELD | UT | 84335 | |
| SEAN & LEE INGRAM | | 1132 ASBURY DR | | | NEW JOHNSONVILLE | TN | 37134 | |
| SEAN & STEPHANIE YORK | | | | | SANFORD | FL | 32771 | |
| SEAN A HARRINGTON | | 6811 LONGWORTH | | | WATERFORD | MI | 48329 | |
| SEAN A HEWITT | TRACI R HEWITT | 1324 EDGEWOOD DR | | | WATERLOO | IA | 50701 | |
| SEAN A KEANE DAWES ATT AT LAW | | 111 SOLEDAD ST STE 650 | | | SAN ANTONIO | TX | 78205 | |
| SEAN AMANN ATT AT LAW | | 19751 E MAINSTREET | | | PARKER | CO | 80138 | |
| SEAN AND ANGELA FORBES AND | CONTEMPORARY CONSTRUCTION CO OF OKC LLC | 12307 S 34TH ST | | | BELLEVUE | NE | 68123-1636 | |
| SEAN AND CHRISTY TOOLE AND | | 2939 MILLER HEIGHTS RD | JENKINS RESTORATION | | OAKTON | VA | 22124 | |
| SEAN AND DANIELLE NAYLOR | | 73 GORET DR | AND SEABACK ROOFING AND RESTORATION | | COLORADO SPRINGS | CO | 80911 | |
| SEAN AND DEBRA LOONEY | | 19 HAMILTON RD | | | GLEN RIDGE BOROUGH | NJ | 07028 | |
| SEAN AND DONNA GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| SEAN AND DONNA WILLIAMS AND | | 617 JULES CREST CT | HOMESTEAD ROOFING | | LAWRENCEVILLE | GA | 30045 | |
| SEAN AND JUDE RASMUS | | 1801 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| SEAN AND KIMBERLY WELCH | | 73 PINE WOODS RD | | | NORTH STONINGTON | CT | 06359 | |
| SEAN AND LAURA WILLIAMS AND | | 4963 LONE DR | STONES CARPET INC | | WATERFORD | MI | 48329 | |
| SEAN AND LISA MCHUGH AND OR | | 180 WESTVIEW DR | LISA WILLIAMS | | WOODSVILLE | NH | 03785 | |
| SEAN AND LUCRECIA MALARKEY AND | | 809 HEYL AVE | STEWART JOHNSON AND ASSOCIATES INC | | COLUMBUS | OH | 43206 | |
| SEAN AND ROSALBA COLLINS | | 750 BOTTLEBRUSH CT | AND GENERATION CONTRACTING | | OCEANSIDE | CA | 92058-1630 | |
| SEAN AND SHAWNETTE MURPHY AND | | 155 TAFT DR | R AND T CONTRACTING | | CLARKSVILLE | TN | 37042 | |
| SEAN AND STACY REBERO AND | | 18639 N 13TH AV | BRY AIR CONDITIONING LLC | | PHOENIX | AZ | 85027 | |
| SEAN AND STEPHANIE DUFFY | | 3530 ARIZONA DR | | | PENSACOLA | FL | 32504 | |
| SEAN AND SUSAN JENKINS AND | | 308 S KENMORE DR | HAPPE AND SONS CONSTRUCTION | | EVANSVILLE | IN | 47714 | |
| SEAN AND TAMMY STEVENS AND | | 6400 FIESTA CT | TAMMIE STEVENS AND LIBERTY HOME CONTRACTORS INC | | LORAIN | OH | 44053 | |
| SEAN AND TRACY WIES AND | BAXTER CONSTRUCTION LLC | 814 TROUT LAKE CT | | | YAKIMA | WA | 98901-4312 | |
| SEAN AND TRACY WITHERS AND | TAYLOR CONSTRUCTION | 2400 S LOOP W APT 1707 | | | HOUSTON | TX | 77054-2828 | |
| SEAN B MCDERMOTT | | 37 HEATHER DRIVE | | | NORWOOD | MA | 02062-0000 | |
| SEAN BELL | | 10443 WEST PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | |
| SEAN BERRIER | | 7108 DUFFIELD DR | | | DALLAS | TX | 75248-7419 | |
| SEAN BISHOPP AND | ROSIE CORTEZ | 9010 READING AVE | | | WESTCHESTER | CA | 90045 | |
| SEAN BOOKER AND ALICE MCKENZIE | | 33818 CASTIGLIONE ST | | | NEW ORLEANS | LA | 70119 | |
| Sean Burdette | | 5327 Monticello Avenue | | | Dallas | TX | 75206 | |
| SEAN C CADOGAN AND | | 1488 CARDINAL WAY | GINA CADOGAN | | WESTON | FL | 33327 | |
| SEAN C GEOGHAN | | 4801 FAIRMONT AVE #802 | | | BETHESDA | MD | 20814 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN C TAYLOR ATT AT LAW | | 655 9 BELLE TERRE RD | | | PORT JEFFERSON | NY | 11777 | |
| SEAN C. MCDONALD | JACALYN L. MCDONALD | 3203 MAGNOLIA RIDGE ROAD | | | ANNAPOLIS | MD | 21403 | |
| SEAN CAMPBELL AND HEADEN AND SON | | 1932 FAIRLAND AVE | CONSTRUCTION | | BETHLEHEM | PA | 18018 | |
| SEAN CANON | GABE FERRONI | 336 BON AIR CENTER #106 | | | GREENBRAE | CA | 94904 | |
| Sean Chin | | 6136A Tackawanna St. | | | Philadelphia | PA | 19135 | |
| SEAN CORY | | CARON CORY | 5063 STILLWATER DR | | COLORADO SPRINGS | CO | 80923 | |
| SEAN D CONCANNON ATT AT LAW | | 715 W HARVARD ST | | | ORLANDO | FL | 32804 | |
| Sean D Joseph vs US Bank NA as Trustee for RASC Series 2005 KS9 Trust Mortgage Electronic Registration Systems Inc et al | | 112 HILLANDALE CT | | | LITHONIA | GA | 30058 | |
| SEAN D MCGARRAHAN | | 943 A SOUTH ROLFE STREET | | | ARLINGTON | VA | 22204 | |
| SEAN D PARK AND | | APRIL PARK | 15702 VENUS COURT | | CALDWELL | ID | 83607 | |
| SEAN D VARLEY | LAURA B VARLEY | 228 HEMLOCK ST | | | MANCHESTER | NH | 03104 | |
| SEAN D. BRENNAN | JOAN BRENNAN | 2233 ORIOLE TRAIL | | | MICHIGAN CITY | IN | 46360 | |
| SEAN D. CARROLL | | 67 MILLIKEN AVENUE UNIT 15 | | | FRANKLIN | MA | 02038 | |
| SEAN D. CARROLL | | UNIT 15 | 67 MILLIKEN AVENUE | | FRANKLIN | MA | 02038 | |
| SEAN DAGUE | | 33 SCHYLER DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| SEAN DIXON | | 3535 31ST STREET | | | SAN DIEGO | CA | 92104 | |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | |
| SEAN E. OROURKE | KAREN H. OROURKE | 1601 SAGEWOOD DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| SEAN EASTMAN AND SF EASTMAN | | 772 STATE ROUTE 46 | LLC | | BUCKSPORT | ME | 04416 | |
| SEAN ELM | | 15 GEORGES LANDING | | | WOOLWICH | NJ | 08085 | |
| SEAN ERIC MORAN ATT AT LAW | | PO BOX 499 | | | LEONARDTOWN | MD | 20650 | |
| SEAN F CARROLL ATT AT LAW | | 233 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| SEAN F MONAHAN ATT AT LAW | | 703 W BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33426 | |
| SEAN F MONAHAN LLC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| SEAN F MONAHAN PC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| SEAN FIFIELD | BARBARA FIFIELD | 1243 W. BARRY AVENUE | | | CHICAGO | IL | 60657 | |
| Sean Flanagan | | 26 Grove Avenue | | | Flourtown | PA | 19031 | |
| Sean Flannery | | 618 Cypress Street | | | Lansdale | PA | 19446 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679-3621 | |
| SEAN G CLAYPOOL AND | | CAROLYNN CLAYPOOL | 4323 EAST IVANHOE STREET | | HIGLEY | AZ | 85236 | |
| SEAN GALLMAN AND CHARLES HARMON | | 13913 EDSALL ST | CONSTRUCTION CO | | UPPER MARLBORO | MD | 20772 | |
| SEAN GHARIB | | P.O.BOX 661443 | | | LOS ANGELES | CA | 90066 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| Sean Gilles | | 115 124th st se | B-8 | | Everett | WA | 98208 | |
| SEAN GJERDE ATT AT LAW | | 8880 ELK GROVE BLVD A | | | ELK GROVE | CA | 95624 | |
| SEAN H COLON ATT AT LAW | | PO BOX 370 | | | WOODLAND | CA | 95776 | |
| Sean Harrison | | 1904 Canvasback Drive | | | Aubrey | TX | 76227 | |
| SEAN HELTON | | 960 COUNTRY CHARM CIR | | | OVIEDO | FL | 32765 | |
| Sean Hicks | | 7000 Fallbrook Ct. E | | | Fort Worth | TX | 76120 | |
| Sean Howey | | 3615 RIDGE GLEN DR | | | SACHSE | TX | 75048-2247 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 224 DATURA ST STE 910 | | | WEST PALM BEACH | FL | 33401 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 6801 LAKE WORTH RD 315 | | | LAKE WORTH | FL | 33467 | |
| SEAN J. BERTRAM | | 9 ELECTRIC STREET | | | SCRANTON | PA | 18509 | |
| Sean Johnston | | 3216 Neola St. | Apt. 4 | | Cedar Falls | IA | 50615 | |
| SEAN K DOWNEY ATT AT LAW | | PO BOX 3909 | | | SALEM | OR | 97302 | |
| SEAN K MILLER | | 1000 S. HAVEN DRIVE RD | | | GREENWOOD | IN | 46143 | |
| SEAN K. HARRIS | SARA A. HARRIS | 2582 N BETULA AVE | | | MERIDIAN | ID | 83646-5350 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN KESHISHYAN ATT AT LAW | | 1201 N PACIFIC AVE STE 204 | | | GLENDALE | CA | 91202 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 2 | | | OKEMOS | MI | 48864 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 21 | | | OKEMOS | MI | 48864 | |
| SEAN LILES ATT AT LAW | | 2770 SILVER LAKE RD STE 4 | | | TRAVERSE CITY | MI | 49684 | |
| SEAN M CLOYES | | 415 W BIJOU STREET | | | COLORADO SPRINGS | CO | 80905 | |
| SEAN M G MCKENNA | | 35 SUMMER STREET | | | EMERSON | NJ | 07630 | |
| SEAN M GIES AND | | MOLLY R OWENS | 9 ACEVEDO AVE | | SAN FRANCISCO | CA | 94132 | |
| SEAN M MURRAY ESQ ATT AT LAW | | 1147 S OCEAN DR | | | FORT PIERCE | FL | 34949 | |
| SEAN M ROGERS | MICHELLE L ROGERS | 10980 SOUTHEAST 284TH STREET | | | KENT | WA | 98030 | |
| SEAN M. WRIGHT | | 1221 STARCROSS DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| SEAN MALONEY | | 2502 DOG POND RD | | | EAST CALAIS | VT | 05650-8137 | |
| SEAN MCCOY | | 206 SAWGRASS CT | | | DAYTON | NV | 89403-8708 | |
| SEAN MCGLADE | | 1137 WILLOWOOD CIR | | | GULF BREEZE | FL | 32563 | |
| SEAN MCLAUGHLIN AND MELLON | | 2427 FAIRVIEW AVE | CERTIFIED RESTORATION | | MT PENN | PA | 19606 | |
| SEAN MICHAEL ALLISON | | 5301 36TH AVE CIRCLE WEST | | | BRADENTON | FL | 34209 | |
| Sean Millican | | 2817 Laramie | | | Irving | TX | 75062 | |
| Sean Mitchell | | 5225 Craven Court | | | Bensalem | PA | 19020 | |
| SEAN MURPHY | Blue Tide Realty | 356 Aspen Creek Way | | | Oceanside | CA | 92057 | |
| SEAN MURPHY PLUMBING | | 5304 SAGER BLVD | | | THE COLONY | TX | 75056 | |
| SEAN P BARBER | | 19706 YAUPON RANCH | | | CYPRESS | TX | 77433-0000 | |
| SEAN P FLEMING ATT AT LAW | | 10540 S WESTERN AVE STE 402 | | | CHICAGO | IL | 60643 | |
| SEAN P MURPHY AND | | BETH A MURPHY | P.O. BOX 28034 | | SCOTTSDALE | AZ | 85255 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEAN P SALMON ATT AT LAW | | 1938 KELLOGG AVE STE 1 | | | CARLSBAD | CA | 92008 | |
| Sean Pashoian | | PO Box 667 | 12 Overlook Drive | | Spencer | MA | 01562 | |
| SEAN PATRICK KELLY | KAREN LYNN KELLY | 8524 ZANDOL CT | | | DUBLIN | CA | 94568 | |
| SEAN PATRICK MCGINTY | | 5117 EAST CARITA STREET | | | LONG BEACH | CA | 90808 | |
| SEAN PATRICK MURPHY AND | | 155 TAFT DR | SHAWNETTE MURPHY | | CLARKSVILLE | TN | 37042 | |
| SEAN PATRICK THOMAS ATT AT LAW | | 1220 5TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| SEAN POLLARD AND KNISPEL CUSTOM | | CARPENTRY | 1006 BLAINE ST | | HOLDREGE | NE | 68949-1738 | |
| SEAN POWER AND JOHANNA POWER | | 22 PARTRIDGE BROOK CIRCLE | | | MARSHFIELD | MA | 02050 | |
| SEAN QUINN | JOANN QUINN | 3184 AVENUE W | | | BROOKLYN | NY | 11229 | |
| SEAN R MCBRIDE ATT AT LAW | | 429 KINGSLEY AVE | | | PITTSBURGH | PA | 15227-3027 | |
| SEAN R MERRILL | | MELISSA MERRILL | 621 E MAIN STREET | | EMMETT | ID | 83617 | |
| SEAN R NELSON AND | | TINA NELSON | 2134 ROCKY LN | | EUGENE | OR | 97401 | |
| SEAN R NYE | NANCY E NYE | 6121 DOLOMITE DR | | | EL DORADO | CA | 95623 | |
| SEAN RAMSEY | | 1511 BRONSON AVE | | | MODESTO | CA | 95350 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| Sean Regan | | 9 CALLE VERDADERO | | | SAN CLEMENTE | CA | 92673-7005 | |
| SEAN S MONG AND | | NANCY CHEUNG | 621 ADOBE DR | | DANVILLE | CA | 94526 | |
| SEAN S PEEK ATT AT LAW | | 724 E 19TH AVE | | | DENVER | CO | 80203 | |
| SEAN S VAHDAT ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| SEAN SANDERS AND ANT FARM | | 819 13 TH CT | | | WEST PALM BEACH | FL | 33404 | |
| SEAN SANDERS AND ANT FARM INVESTMENTS | | 1480 W 29TH ST | INVESTMENTS | | RIVIERA BEACH | FL | 33404-3526 | |
| SEAN SANDERS AND MY PUBLIC | | 819 13TH CT | ADJUSTORS LLC | | WEST PALM BEACH | FL | 33404 | |
| Sean Stephan | | 868 Sycamore Drive | | | Lansdale | PA | 19446 | |
| SEAN SYRYDA | | 220 E FLAMINGO RD #212 | | | LAS VEGAS | NV | 89169 | |
| SEAN T LEBLANC | BRENDA J LEBLANC | 251 MEETINGHOUSE PATH | | | ASHLAND | MA | 01721 | |
| SEAN T NGUYEN | | | | | UPPER DARBY | PA | 19082 | |
| SEAN T SULLIVAN ATT AT LAW | | 53 GOTHIC ST | | | NORTHAMPTON | MA | 01060 | |
| SEAN THOMAS AND KNISPEL CUSTOM | | 905 GARFIELD ST | CARPENTRY | | HOLDREGE | NE | 68949 | |
| SEAN THOMAS DILLENBECK ATT AT LAW | | 2400 FREEMAN MILL RD 280 | | | GREENSBORO | NC | 27406 | |
| SEAN W BIGGINS ATT AT LAW | | 1717 20TH ST STE 102 | | | VERO BEACH | FL | 32960 | |
| SEAN W. HULL | | 1737 LEIGH DRIVE | | | RALEIGH | NC | 27603 | |
| SEAN W. KENDRICK | | P O BOX 313 | | | KELLOGG | ID | 83837 | |
| Sean Wallace | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sean West | | 17910 Kelly Blvd. # 203 | | | Dallas | TX | 75287 | |
| SEAN WHITE | | | | | EL PASO | TX | 79912-0000 | |
| SEAPORT CONDOS MARINA BAY | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER | | BRAINTREE | MA | 02184 | |
| SEAQUIST, LARRY & SEAQUIST, MARGARITA | | 585 GUNDERSEN DR APT 104 | | | CAROL STREAM | IL | 60188-2631 | |
| SEARCHING | | NULL | | | HORHSAM | PA | 19044 | |
| SEARCHTEC INC | | 211 N 13TH ST STE 703 | | | PHILADELPHIA | PA | 19107 | |
| SEARCY COUNTY | | PO BOX 812 | COLLECTOR | | MARSHALL | AR | 72650 | |
| SEARCY COUNTY CIRCUIT CLERK | | PO BOX 998 | | | MARSHALL | AR | 72650 | |
| SEARCY III, OKAL K & SEARCY, ALISHA L | | 36971 SPANISH BROOM DRIVE | | | PALMDALE | CA | 93550 | |
| SEARCY, JASON | | BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, JASON | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, STEPHEN D | | PO BOX 1334 | | | SNELLVILLE | GA | 30078 | |
| SEARCY, TONY | | 410 BLUERIDGE DR | | | DUNCANVILLE | TX | 75137-4504 | |
| SEARS & ANDERSON | | 245 ERIC DRIVE | | | PALATINE | IL | 60067 | |
| SEARS AND | | TWILA MOORE | 4849 GREENVILLE AVE #1000 | | DALLAS | TX | 75206 | |
| SEARS APPRAISAL SERVICE INC | | 318 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| SEARS COMMERCIAL ONE | | PO BOX 689193 | | | DES MOINES | IA | 50368-9055 | |
| SEARS, THOMAS K & SEARS, ANNA K | | 17527 BRANDYWINE DR | | | LUTZ | FL | 33549 | |
| SEARS/CBSD | | c/o Myers, Catherine L | 1859 S Talbot | | Mesa | AZ | 85209-7056 | |
| SEARS/CBSD | | c/o Torres, David R & Torres, Anna Marie | 1922 Northwest 83 Drive | | Coral Springs | FL | 33071 | |
| SEARS/CBSD | | P O BOX 6189 | | | SIOUX FALLS | SD | 57117- | |
| SEARSBURG TOWN | | PO BOX 157 | JOSEPHINE KILBRIDE TC | | WILMINGTON | VT | 05363 | |
| SEARSBURG TOWN CLERK | | PO BOX 157 | ATTN REAL ESTATE RECORDING | | WILMINGTON | VT | 05363 | |
| SEARSMONT TOWN | | PO BOX 56 | TOWN OF SEARSMONT | | SEARSMONT | ME | 04973 | |
| SEARSMONT TOWN | TOWN OF SEARSMONT | PO BOX 56 | ROUTE 131 | | SEARSMONT | ME | 04973 | |
| SEARSPORT TOWN | | PO BOX 499 | TOWN OF SEARSPORT | | SEARSPORT | ME | 04974 | |
| SEARSPORT TOWN | TOWN OF SEARSPORT | PO BOX 499 | RESERVOIR ST | | SEARSPORT | ME | 04974 | |
| SEASCAPE CONDOMINIUM ASSOCIATION | | 227 S PINE | | | ELVERSON | PA | 19520 | |
| SEASCAPE OWNERS ASSOCIATION | | 3206 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SEASCAPE TOWERS CONDOMINIUM | | 5207 S ATLANTIC AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| SEASCAPE VILLAGE HOMEOWNERS | | PO BOX 96 | C O HOA FINANCIAL SERVICES | | CLOVERDALE | CA | 95425 | |
| SEASIDE ALARMS | | 1265 ROUTE 28 | | | S YARMOUTH | MA | 02664 | |
| SEASIDE CAPITAL FUND I LP | | 35 W MAIN ST #B168 | | | VENTURA | CA | 93001 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | SEASIDE HEIGHTS BORO COLLECTOR | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | TAX COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS BOROUGH | | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS MUA | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE KEY WEST RESIDENCES HOA | | 1 SEASIDE S CT | | | KEY WEST | FL | 33040 | |
| SEASIDE NATIONAL BANK AND TRUST | | 201 S ORANGE AVE STE 200 | | | ORLANDO | FL | 32801 | |
| SEASIDE PARK BORO | | 1701 N OCEAN AVE PO BOX B | TAX COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASIDE PARK BORO | | PO BOX B | SEASIDE PARK BORO COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASON MILLER | | | | | SAN DIEGO | CA | 92108-2782 | |
| SEASONS AT KENSINGTON CONDOMINIUM | | 5455 AIA S | C O MAY MGMT | | SAINT AUGUSTINE | FL | 32080 | |
| S EASONS OF MT GREENWOOD HOA | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| SEASPRAY HOMEOWNERS ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| SEATON AND LOHR | | 53 SILVER ST | | | DOVER | NH | 03820 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR | | | NEWPORT BEACH | CA | 92660 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| SEATON, CAROLLE | | 907 AQUAMARINE DR | REGIONS BANK | | GULF BREEZE | FL | 32563-3001 | |
| SEATON, JAY A | | 6907 NKNOXVILLE AVE STE103 | | | PEORIA | IL | 61614 | |
| SEATTLE AND POU | | 4131 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75204 | |
| SEATTLE CITY LIGHT | | 700 5TH AVE STE 3200 | PO BOX 34023 | | SEATTLE | WA | 98124 | |
| SEATTLE DEBT LAW LLC | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104-1759 | |
| SEATTLE SAVINGS BANK | | 190 QUEEN ANNE AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O COLONIAL AMERICAN CASUALTY CO | | EVERETT | WA | 98206 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O NATIONAL INTERSTATE INS CO | | EVERETT | WA | 98206 | |
| SEAVER TITLE COMPANY | | 1186 F 12 MILE | | | MADISON HTS | MI | 48071 | |
| SEAVER, MARY A | | 430 BUNNING DR | | | DOWNERS GROVE | IL | 60516 | |
| SEAVER, RANDALL L | | 12400 PORTLAND AVE STE 132 | | | BURNSVILLE | MN | 55337 | |
| SEAVIEW AT SHARK RIVER ISLAND | | 120 SEA SPRAY LN | | | NEPTUNE | NJ | 07753 | |
| SEAVIEW SEWER DISTRICT | | PO BOX 51 | | | SEA VIEW | WA | 98644 | |
| SEAWAY COMMUNITY BANK | | 1960 FRED MOORE HWY | | | ST CLAIR | MI | 48079 | |
| SEAWELL REALTORS | | 4601 W MARKET ST | | | GREENSBORO | NC | 27407 | |
| SEAWELL, BRADLEY R | | 4525 HYPERION COURT | | | CHARLOTTE | NC | 28216 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | | | BELLEVUE | WA | 98005 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| SEAWINDS CONDOMINIUM TRUST | | 90 QUINCY SHORE DR OFFICE | | | QUINCY | MA | 02171 | |
| SEAY, CARL R | | 7536 CR 170 | DANIEL ROWE | | CELINA | TX | 75009 | |
| SEAY, RICHARD | | ROUTE 3 BOX 5460 | | | DILLWYN | VA | 23936 | |
| SEBA, LORI A | | 1220 S 5TH ST | | | LARAMIE | WY | 82070-4519 | |
| SEBAGO TOWN | | 406 BRIDGETON RD | | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGTON RD | SEBAGO TOWN TAX COLLECTOR | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGTON RD | TOWN OF SEBAGO | | SEBAGO | ME | 04029 | |
| SEBALD, THOMAS J & SEBALD, DENISE L | | 4638 HIGHVIEW BLVD | | | ERIE | PA | 16509 | |
| SEBASTIAN ANTHONY MOSSA | LAURA RODRIGUEZ | 29 KETEWOMOKE DRIVE | | | HUNTINGTON | NY | 11743 | |
| SEBASTIAN BARRERA | | 23931 SW 112TH CT | | | HOMESTEAD | FL | 33032-3151 | |
| SEBASTIAN CHODULSKI | | 9 BUTTERNUT DRIVE | | | CROMWELL | CT | 06416 | |
| SEBASTIAN COUNTY CLERK | | 35 S 6TH RM 102 | ATTN REAL ESTATE RECORDING | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | COURTHOUSE 35 S 6TH STR | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | COLLECTOR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 1146 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 337 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY RECORDER | | PO BOX 310 | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY TAX COLLECTOR | | 623 GARRISON AVE | | | FORT SMITH | AR | 72901-2508 | |
| Sebastian County Tax Collector | | P O Box 1358 | | | Fort Smith | AR | 72902 | |
| SEBASTIAN DORTA AND FERNANDO | | 913 NE 4TH CT | | | HALLANDALE BEACH | FL | 33009 | |
| Sebastian Filgueira vs US National Bank Association as Trustee for Residential Funding Mortgage Securities Inc 2006S9 et al | | Law Office of James T Fergons | 720 N Post Oak Rd Ste 280 | | Houston | TX | 77024 | |
| SEBASTIAN GREENWOOD COUNTY CLERK | | PO BOX 428 | | | GREENWOOD | AR | 72936 | |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 | |
| SEBASTIAN MAIOLINO | ELLEN MAIOLINO | 38 LYNN COURT | | | NORTH BRUNSWICK | NJ | 08002-2700 | |
| SEBASTIAN, DAVID | | 303 SKY VUE DR APT B | | | RAYMORE | MO | 64083-8218 | |
| SEBASTIAN, TRACY | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| SEBASTOPOL CITY SCOTT | | PO BOX 112 | TAX COLLECTOR | | SEBASTOPOL | MS | 39359 | |
| SEBEC TOWN | | 29 N RD | SEBEC TOWN TAX COLLECTOR | | SEBEC | ME | 04481 | |
| SEBEC TOWN | | RR 3 BOX 340 | TOWN OF SEBEC | | DOVER FOXCROFT | ME | 04481-3421 | |
| SEBEWA TOWNSHIP | | 10442 SUNFIELD RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBEWA TOWNSHIP | | 3098 BIPPLEY RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |
| SEBEWAING MUTUAL FIRE INS CO | | 19 N CTR ST | | | SEBEWAING | MI | 48759 | |
| SEBEWAING TOWNSHIP | TREASURER SEBEWAING TWP | 14 E SHARPSTEEN ST | | | SEBEWAING | MI | 48759-1021 | |
| SEBEWAING VILLAGE | | 108 W MAIN ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBEWAING VILLAGE | | 222 N CTR ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBILE, ALFRED | | 6217 LAKEHAVEN DR | | | FAYETTEVILLE | NC | 28304-0610 | |
| SEBOEIS PLANTATION | | 1134 SEBOEIS RD | SEBOEIS PLANTATION | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | HOWLAND | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | SEBOEIS PLANTATION | | HOWLAND | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOLD APPRAISALS | | W10041 EAGLE BLUFF CT | | | PORTAGE | WI | 53901 | |
| SEBOLT, SHARON | | 226 HAYES ST | | | WILLARD | OH | 44890 | |
| SEBRAIEN M HAYGOOD ATT AT LAW | | 1422 EUCLID AVE STE 1510 | | | CLEVELAND | OH | 44115 | |
| SEBREE CITY | | PO BOX 245 | CITY CLERK OF SEBREE | | SEBREE | KY | 42455 | |
| Sebrena Jones | | 1512 Clearwater Drive | | | McKinney | TX | 75071 | |
| SEBRINA DILLARD AND QBK | | 20900 WINCHESTER ST | CONSTRUCTION LLC | | SOUTHFILED | MI | 48076 | |
| SEBRINA DILLARD AND QBK CONSTRUCTION | | 13107 MAIN | LLC RESIDENTIAL AND COMMERCIAL | | DETROIT | MI | 48212-2231 | |
| SEBRING CAPITAL | | 400 INTERNATIONAL PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| Sebring Capital | | PO Box 117198 | | | Carrollton | TX | 75011-7198 | |
| Sebring Capital Partners Limited Partnership | | 4000 Internation Pkwy | Suite 3000 | | Carrollton | TX | 75007 | |
| SEBRING CAPITAL PARTNERS LP | | 4000 INTERNATION PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | SECAUCUS TOWN TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| Sechrest, Loretta D | | 1593 Pinebreeze Drive | | | Marietta | GA | 30062 | |
| SECHRIST, SHARON B & SECHRIST, MICHAEL E | | 26 HEARTHSIDE LANE | | | GREENCASTLE | PA | 17225 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | SAINT SIMONS ISLAND | GA | 31522-1875 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | ST SIMONS IS | GA | 31522 | |
| SECO CANYON HOA | | 2829 N GLEN OAKS BLVD STE 104 | | | BURBANK | CA | 91504 | |
| SECOND BEECH HILLS CORPORATION | | 56 17 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362-1538 | |
| SECOND CHANCE ANIMAL RESCUE | | PO BOX 27507 | | | OAKLAND | CA | 94602 | |
| SECOND CHANCE LEGAL SERVICES | | 30250 JOHN R RD | | | MADISON HTS | MI | 48071 | |
| SECOND GREEN MOUNTAIN TOWNHOUSES | | 12265 W BAVAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| SECOND NATIONAL FED SAVINGS BANK | | RT 50 AND PHILLIP MORRIS DR | ATTN DEBBIE BAILEY SERVICING DPT | | SALISBURY | MD | 21802 | |
| Second Opinion Services | WILLOW HAVEN HOLDING CO VS EXECUTIVE TRUSTEE SVC, LLC DBA ETS SVCS, LLC FEDERAL NATL MRTG ASSOC & DOES 1 THROUGH 25 INCLUSIVE | 4005 Manzanita Avenue #6-434 | | | Carmichael | CA | 95608 | |
| SECOND REVERSIONARY PARTNERSHIP | | 6 S CALVERT ST | TAX COLLECTOR | | BALTIMORE | MD | 21202 | |
| SECOND START PLLC | | 10 S LASALLE ST STE 3300 | | | CHICAGO | IL | 60603 | |
| SECOND, ELDORADO | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| SECOR, CAROLYN | | 2451 N MCMULLEN BOOTH RD STE 200 | | | CLEARWATER | FL | 33759 | |
| SECORD TOWNSHIP | | 1507 SECORD DAM RD | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECORD TOWNSHIP | | 3225 ELNOR DR | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECORD TOWNSHIP | TREASURER SECORD TWP | 3225 ELNOR DR | | | GLADWIN | MI | 48624-8366 | |
| SECREST TOWNHOME ASSOCIATION | | PO BOX 251 | | | KIDRON | OH | 44636 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | | | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | | | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | | | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE | | 148 W. RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| Secretary of State | | 1700 Broadway Suite 200 | | | Denver | CO | 80290 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV DE MARTIN LUTHER | | ST PAUL | MN | 55155-1299 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV. DR. MARTIN LUTHER KING JR. BLVD | | ST. PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 1900 KANAWBA BLVD EAST | | | CHARLESTON | WV | 25305-0770 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 1900 KANAWHS BLVD E, BLDG 1 RM-157K | | | CHARLESTON | WV | 25305-0009 | |
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | | | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | BOISE | ID | 83720 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | BOISE | WV | 83720-0080 | |
| SECRETARY OF STATE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | 501 S 2ND RM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 501 S 2ND ST ROOM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 E BOULEVARD AVE, 1ST FL | USE-0000995645 | | BISMARCK | ND | 58505 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | | | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | | | FRANKFORT | KY | 40601 | |
| SECRETARY OF STATE | | 700 NORTH ST | | | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | | | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | | | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | 801 CAPITOL WAY SOUTH | | OLYMPIA | WA | 98504-0234 | |
| SECRETARY OF STATE | | CORPORATIONS DIVISION | 302 W WASHINGTON RM E018 | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINES SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | | DIVISION OF CORPORATIONS | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | DIVISION OF CORPORATIONS, UCC & COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE | | LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | 321 E 12TH ST | | DES MOINES | LA | 50319-0130 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | LUCAS BUILDING 1ST FLOOR | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | PO BOX 83720 | | | BOISE | ID | 83720 | |
| SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | | | MONTPELIER | VT | 05609-1104 | |
| SECRETARY OF STATE | | STATE CAPITOL BLDG. | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | |
| SECRETARY OF STATE | | UCC DIVISION | 180 STATE OFFICE BLDG. | | ST PAUL | MN | 55155 | |
| Secretary of State - Business/Commercial Services | | 1401 West Capitol, Suite 250 | | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE - OR | | 255 CAPITAL ST NE SUITE 151 | | | SALEM | OR | 97310 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE ARKANSAS | | STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1512 | |
| Secretary of the Commonwealth | | One Ashburton Place, Room 1717 | | | Boston | MA | 02108-1512 | |
| SECRETARY TOWN | | BOX 248 | TAX COLLECTOR | | SECRETARY | MD | 21664 | |
| SECRIST, KEITH R | | 5595 DUCROS DRIVE | | | BATON ROUGE | LA | 70820 | |
| SECRIST, ROBERT J & SECRIST, BRIGID L | | 1595 ST LORETTO DR | | | FLORISSANT | MO | 63033 | |
| SECTION 20 PROPERTY HOA | | 24901 SANDHILL BLVD UNIT 15 | | | PUNTA GORDA | FL | 33983-5207 | |
| SECTION SEVEN COMMUNITY ASSOC | | 3057 WARM SPRINGS STE 100 BLDG 3 | | | LAS VEGAS | NV | 89120 | |
| SECTION SIX HOMEOWNERS ASSOCIATION | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECULES, ROBERT N & SECULES, TONJA M | | 2173 PIKES PEAK ROAD | | | ALLENWOOD | PA | 17810 | |
| SECUNDINO POLANCO | | 9844 FAIRMONT AVENUE | | | MANASSAS | VA | 20109 | |
| SECURA INSURANCE | | | | | APPLETON | WI | 54912 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECURA INSURANCE | | PO BOX 3053 | | | MILWAUKEE | WI | 53201 | |
| Secure 24 | | 26955 Northwestern Hwy. Ste 200 | | | Southfield | MI | 48033 | |
| Secure 24 | Pete Bartusek | 26955 Northwestern Hwy | Ste 200 | | Southfield | MI | 48033 | |
| SECURE CHECKS | | 1742 STATE HWY 153 | | | COLEMAN | TX | 76834 | |
| SECURE FOUNDATION SYSTEMS | | 5851 S PINE AVE | | | OCALA | FL | 34480 | |
| SECURE FOUNDATION SYSTEMS INC | | 5851 S PINE AVE | | | OCALA | FL | 34480 | |
| SECURE LENDING SOLUTIONS | | 266 HARRISTOWN RD STE 304 | | | GLEN ROCK | NJ | 07452 | |
| SECURE LENDING SOLUTIONS INC | | 266 HARRISTOWN ROAD SUITE 304 | | | GLEN ROCK | NJ | 07452 | |
| SECURE ONE CAPITAL CORPORATION | | 5000 BIRCH RD STE 510 | | | NEWPORT BEACH | CA | 92660 | |
| SECURE ROOFING | | 1611 ALAMO ST | | | HOUSTON | TX | 77007 | |
| SECURE STRUCTURES INC | | 730 MILFORD RD STRAWBERRY FIELDS | | | EAST STROUDSBURG | PA | 18301 | |
| SECURED BANKERS | | 28128 PACIFIC COAST HWY SPC 254 | | | MALIBU | CA | 90265-8254 | |
| SECURED CAPITAL INVESTMENT, LLC | | 9327 FAIRWAY VIEW PL #106-B | | | RANCHO CUCAMONGA | CA | 91730 | |
| SECURED COLLECTIONS LLC | | 2393 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| SECURED COLLECTIONS LLC | | 400 WATER ST STE 250 | DBA EQUITY EXPERTS | | ROCHESTER | MI | 48307 | |
| SECURED EQUITY FINANCIAL | | 1192 EASTY DRAPER PKWY STE 155 | | | DRAPERT | UT | 84020 | |
| SECURENET INC | | PO BOX 700277 | | | DALLAS | TX | 75370 | |
| Securitas Security Services USA I | | 7800 Thorndike Rd # 7826 | | | Greensboro | NC | 27409-9690 | |
| SECURITAS SECURITY SERVICES USA INC | | 12672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES USA INC | | P.O. BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SECURITY SERVICES USA INC | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES INDUSTRY AND FINANCIAL MARKETS ASS | | 120 BROADWAY, 35TH FLOOR | ATTN ACCOUNTING DEPT. | | NEW YORK | NY | 10271-3599 | |
| SECURITY 1ST TITLE LLC | | 434 N MAIN | | | WICHITA | KS | 67202 | |
| SECURITY AND DATA TECHNOLOGIES INC | | 101 PHEASANT RUN | USE 0001157724 | | NEWTON | PA | 18940 | |
| Security and Data Technologies, INC | | 101 Pheasant Run | | | Newtown | PA | 18040 | |
| SECURITY ATLANTIC | | 619 AMBOY AVE | | | EDISON | NJ | 08837 | |
| SECURITY DATA AND TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY FEDERAL BANK | | 1705 WHISKEY RD S | | | AIKEN | SC | 29803 | |
| SECURITY FIRST BANK | | 1300 GARRET LN | | | LINCOLN | NE | 68512 | |
| SECURITY FIRST INSURANCE COMPANY | | PO BOX 459025 | | | SUNRISE | FL | 33345 | |
| SECURITY FIRST MORTGAGE FUNDING LLC | | ONE ARARAT STREET | | | WORCESTER | MA | 01606 | |
| SECURITY FIRST TITLE CC | | 205 W STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SECURITY HOME MORTGAGE | | 576 SOUTH STATE STREET | | | OREM | UT | 84058 | |
| SECURITY INDUSTRIAL INSURANCE | | | | | DONALDSONVILLE | LA | 70346 | |
| SECURITY INDUSTRIAL INSURANCE | | PO BOX 609 | | | DONALDSONVILLE | LA | 70346 | |
| SECURITY INSURANCE CO | | PO BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| SECURITY INSURANCE CO OF HARTFORD | | | | | BALTIMORE | MD | 21279 | |
| SECURITY INSURANCE CO OF HARTFORD | | | | | FARMINGTON | CT | 06032 | |
| SECURITY INSURANCE CO OF HARTFORD | | 9 FARM SPRINGS DR | | | FARMINGTON | CT | 06032 | |
| SECURITY INSURANCE CO OF HARTFORD | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| SECURITY LAND TITLE CO HIDALGC | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LAND TITLE COMP HIDALGC | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LLOYDS | | | | | WATERLOO | IA | 50704 | |
| SECURITY LLOYDS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| SECURITY MANAGEMENT | | 9901 LANGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT | GROUND RENT | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | | 91308 CONTINENTAL DR STE B | GROUND RENT COLLECTOR | | ABINGDON | MD | 21009 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | TAX COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | GROUND RENT | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | GROUND RENT COLLECTOR | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MGMT | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MGMT | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MGMT | | 9901 LANGS RDERSON | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MGMT GROUNDRENT COLLECTION | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MORTGAGE | | 1401 LOS GAMOS DR STE | MIKE HANNAN | | SAN RAFAEL | CA | 94903-1834 | |
| SECURITY MORTGAGE | | 14500 N NORTHSIGHT BLVD STE 300 | | | SCOTTSDALE | AZ | 85260-3663 | |
| SECURITY MORTGAGE CORPORATION | | 3800 N CENTRAL AVE STE 1120 | | | PHOENIX | AZ | 85012 | |
| SECURITY MORTGAGE FUNDING CORF | | 854 TOWN AND COUNTRY RD | | | ORANGE | CA | 92868 | |
| SECURITY MORTGAGE INC | | 15 SPINNING WHEEL RD STE 410 | | | HINSDALE | IL | 60521 | |
| SECURITY MUT INS | | | | | ITHACA | NY | 14852 | |
| SECURITY MUT INS | | PO BOX 4620 | | | ITHACA | NY | 14852 | |
| SECURITY MUTUAL INS ASSOC OF IA | | | | | FORT DODGE | IA | 50501 | |
| SECURITY MUTUAL INS ASSOC OF IA | | 409 KENYON RD | | | FORT DODGE | IA | 50501 | |
| Security National | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SECURITY NATIONAL BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | SECURITY NATIONAL BANK OF OMAHA | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK OF OMAHA TRU | | 5106 CALIFORNIA ST | TERRI GRAHAM | | OMAHA | NE | 68132 | |
| SECURITY NATIONAL BANK TRUSTEE | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL INS CO | | | | | DALLAS | TX | 75265 | |
| SECURITY NATIONAL INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272-0839 | |
| SECURITY NATIONAL MORTGAGE COMPANY | | 3285 N FORT APACHE RD | | | LAS VEGAS | NV | 89129 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD STE 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| SECURITY REAL ESTATE SERVICES INC | | 3324 VINEVILLE AVE | SUITE C | | MACON | GA | 31204 | |
| SECURITY REAL ESTATE SERVICES INC | | 7777 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256-7529 | |
| SECURITY SAVINGS BANK FSB | | 11599 RIDGEVIEW | | | OLATHE | KS | 66061 | |
| SECURITY SEARCH AND ABSTRACT | | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACNYNWYD | PA | 19004 | |
| Security Services Technologies, Inc. | | 201 N Presidential Blvd | Suite 102 | | Balacynwyd | PA | 19004 | |
| Security Services Technologies, Inc. | | 8187 Commerce Drive | | | Loves Park | IL | 61111 | |
| SECURITY STATE SAVINGS BANK | | 7161 S EASTERN AVE STE 3A | | | LAS VEGAS | NV | 89119 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE | | 14386 S OUTER 40 RD | | | CHESTERFIELD | MO | 63017 | |
| SECURITY TITLE | | 5670 DTC BLVD #150E | | | ENGLEWOOD | CO | 80111 | |
| SECURITY TITLE | | 7807 E. PEAKVIEW | STE 150 | | CENTENNIAL | CO | 80111 | |
| SECURITY TITLE | | 9225 PRIORITY WAY W DR STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TITLE | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE STE 140 | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL STE 140 | | | PHOENIX | AZ | 85012-1971 | |
| Security Title Agency | | 3636 North Third Avenue | | | Phoenix | AZ | 85013 | |
| Security Title Agency | | 3636 North Third Avenue | Suite A | | Phoenix | AZ | 85013 | |
| SECURITY TITLE AGENCY | | 4001 E MOUNTAIN SKY AVE STE 101 | | | PHOENIX | AZ | 85044 | |
| SECURITY TITLE CO. | | PO BOX 6550 | | | BOZEMAN | MT | 59771-6550 | |
| SECURITY TITLE CORPORATION | | 1100 ALAKEA ST STE 501 | | | HONOLULU | HI | 96813-2881 | |
| SECURITY TITLE GUARANTY CC | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TITLE GUARANTY COMPANY | | 7828 VANCE DR | | | ARVADA | CO | 80003 | |
| SECURITY TITLE GUARANTY COMPANY | | 804 MAIN STREET | | | CANON CITY | CO | 81212 | |
| SECURITY TITLE INSURANCE AGENCY | | 367 E 400 S STE 304 | | | SALT LAKE CITY | UT | 84111 | |
| SECURITY TITLE SERVICES LLC | | 3750 PRIORITY WAY S DR 100 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TRUST CO | | PO BOX 995 | | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST CO NA | | TRUST REAL ESTATE DEPT 100316 | | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST COMPANY | | MAILSTOP 10 06 04 PO BOX 995 | TRUST REAL ESTATE DEPT | | BALTIMORE | MD | 21203 | |
| SEDA, JOSE | | 1520 NW 63RD AVE | DDR CLAIMS CONSULTANTS INC | | FORT LAUDERDALE | FL | 33313 | |
| SEDALIA CITY | CITY COLLECTOR | 200 S OSAGE AVE | | | SEDALIA | MO | 65301-4334 | |
| SEDANO, RIGOBERTO | | 54 NATIVIDA RD APT#37 | | | SALINAS | CA | 93906-0000 | |
| SEDGWICK COUNTY | | 315 CEDAR ST 210 | SEDGWICK COUNTY TREASURER | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | | 525 N MAIN RM 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | COUNTY TREASURER | PO BOX 42 | 315 CEDAR | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY PUBLIC TRUSTEE | | 315 CEDAR ST STE 210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | 525 N MAIN 4TH FL RM 415 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |
| SEDGWICK JAMES OF ILLINOIS INC | | 230 W MONROE ST STE 2300 | | | CHICAGO | IL | 60606 | |
| SEDGWICK REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |
| SEDGWICK TOWN | | PO BOX 40 | TOWN OF SEDGWICK | | SEDGWICK | ME | 04676 | |
| SEDGWICK TOWN | TOWN OF SEDGWICK | PO BOX 40 | ROUTE 172 | | SEDGWICK | ME | 04676 | |
| SEDILLO, RODNEY P & SEDILLO, JENNIFER L | | 5364 BLACK PINE DR | | | TAMPA | FL | 33624-5705 | |
| SEDLAK AGENCY REALTORS | | 200 WINCHESTER ST | PO BOX 152 | | WINCHESTER | KS | 66097 | |
| SEDLOCK, SHERRY | | 501 SOUTH JEFFERSON STREET | | | PANDORA | OH | 45877 | |
| SEDMO INC | | 3165 HOLLY CLIFF LANE | | | PORTSMOUTH | VA | 23703 | |
| SEDONA APPRAISAL RESEARCH | | 2370 W HWY 89A STE 11 PMB 168 | | | SEDONA | AZ | 86336 | |
| SEDONA CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| SEDOR, COREEN M | | 935 WHITE PLAINS RD STE 207 | | | TRUMBULL | CT | 06611 | |
| SEDY, KATHRYN L | | 1242 STATE AVE #130 | | | MARYVILLE | WA | 98270-3672 | |
| SEE, JONATHAN R & SEE, ABIGAIL M | | 646 COLLEEN AVENUE | | | EVANSDALE | IA | 50707 | |
| SEEBER, PAUL A | | 4405 HILTON AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SEEBERT, WILLIAM L & SEEBERT, NANCY R | | 250 NE 5TH ST | | | GRESHAM | OR | 97030-7306 | |
| SEEBODE, JOHN | | 2617 LYNBROOK ROAD | | | BALTIMORE | MD | 21222 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEED TO A TREE INVESTMENTS LLC | | 27068 LA PAZ RD 573 | | | ALISO VIEJO | CA | 92656 | |
| SEEGER HODSON AND FORBES | | 106 N 9TH ST | | | LAFAYETTE | IN | 47901 | |
| SEEGER, GEORGE E & SEEGER, MARISSA | | 69 FAIRVIEW ST | | | CARLISLE | PA | 17015-3121 | |
| SEEKONK TOWN | | 100 PECK ST | CHRISTINE DEFONTES TC | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | SEEKONK TOWN TAXCOLLECTOR | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | TOWN OF SEEKONK | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | | | SEEKONK | MA | 02771 | |
| SEELBINDER, TOM | | 7127 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| SEELEY, AMY E & SEELEY, THEODORE , | | PO BOX 7114 | | | YUMA | AZ | 85366 | |
| SEELEY, MARK A | | 102 OAKVIEW PL | | | ALGONA | IA | 50511 | |
| SEELIG AND REDNOR PC | | 984 S BROAD ST | | | TRENTON | NJ | 08611 | |
| SEELY, FRANCIS | | 4070 SOUTH EAST 110TH STREET | | | BELLEVIEW | FL | 34420 | |
| SEELY, LUANN | | 14009 BULLOCK | CUSTOM REMODELING | | THREE RIVERS | MI | 49093 | |
| SEELYE, MERRY C | | 3717 8TH ST | | | ST PETERSBURG | FL | 33704 | |
| SEEMUTH APPRAISALS | | 7 COLLINGWOOD DR | | | SUPERIOR | WI | 54880 | |
| SEERY AND KEIM REALTORS | | 550 PENNSYLVANIA AVE | | | GLEN ELLYN | IL | 60137 | |
| SEESA, GUY D | | PO BOX 233 | | | ELLERSLIE | MD | 21529 | |
| SEESING, JOHN T & HELMLY, KATHLEEN E | | 3906 W 68TH ST | | | PRARIE VILLAGE | KS | 66208 | |
| SEEWING YEE AN INDIVIDUAL CHOM SUK YEE AN INDIVIDUAL VS ETRADE SERVICING CENTER MORTGAGE ELECTRONIC REGISTRATIONS et al | | McFarlin and Guerts LLP | 4 Park Plz Ste 1025 | | Irvine | CA | 92614 | |
| SEFCIK, ANTHONY | | 631 WEST 2ND STREET | | | BRAIDWOOD | IL | 60408-0000 | |
| SEFCU SERVICES LLC | | 621 COLUMBIA ST EXT | | | COHOES | NY | 12047 | |
| SEFF, ELIZABETH M & GIRGIS, MICHAEL A | | 2539 N SAWYER AVENUE #2A | | | CHICAGO | IL | 60647-0000 | |
| SEGAL LAW OFFICES | | 135 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| SEGAL, MARK B | | 720 S 4TH ST 301 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, MARK B | | 720 S 4TH ST NO 200 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, RAY | | 512 CHAPMAN CIRCLE | | | WOODLAND | CA | 95695 | |
| SEGAL, ROGER G | | 525 E 100 S | | | SALT LAKE CITY | UT | 84102 | |
| SEGAL, STEVE G | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403-3205 | |
| SEGALL, GILBERT | GROUND RENT COLLECTOR | 12 OAK HILL CT | | | OWINGS MILLS | MD | 21117-1421 | |
| SEGAN MASON AND MAS PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASN PC | | 7010 LITTLE RIVER TPKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASON | | 7010 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASON PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNADALE | VA | 22003 | |
| Segan, Mason & Mason, PC | THE UNIT OWNERS ASSOC OF LILLIAM COURT AT TYSONS II, A CONDOMINIUM VS MOHAMMAD R BAHADORI A/K/A MOHAMMAD BAHADORI, ET A ET AL | 7010 Little River Turnpike, Suite 270 | | | Annadale | VA | 22003 | |
| SEGARRA, RALPH | | 7505 CYPRESS KNEE DR | UNIVERSAL SOIL SOLUTIONS | | HUDSON | FL | 34667 | |
| Segaye, Michael | | 998 Brandon Lane | | | Stone Mountain | GA | 30083 | |
| SEGEE, PATRICIA L | | UNIT 1903 | | | JACKSONVILLE | FL | 32246-7167 | |
| SEGELHORST, DAVID & SEGELHORST, MILISE | | PO BOX 49345 | | | DENVER | CO | 80249-0345 | |
| SEGER LAND CORPORATION | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| SEGER LAND CORPORATION | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| SEGER REALTY INC | | 1071 JAMESTOWN BLVD STE D 4 | | | WATKINSVILLE | GA | 30677 | |
| SEGERSTROM HS BASEBALL BOOSTER CLUB | | 2301 W. MACARTHUR BLVD. | | | SANTA ANA | CA | 92704 | |
| SEGGIE, JOHN D & SEGGIE, CATHERINE F | | 8021 SAIL CIR | | | HUNTINGTON BEACH | CA | 92646-5032 | |
| Segregated Account of Ambac Assurance Corportaion | c o Wisconsin Office of the Commissioner of Insurance | 125 S Webster St | | | Madison | WI | 53703-3474 | |
| SEGRERA, RAFAEL | | 507 STADIUM LN | THE BUZBEE LAW FIRM | | FRIENDSWOOD | TX | 77546 | |
| SEGREST, TOM | | 103 S CENTRE ST | | | MERCHANTVILLE | NJ | 08109 | |
| SEGUIN, CHARISSA V & LOPEZ, DENNIS L | | 3402 ARBOR RD | | | LAKEWOOD | CA | 90712-0000 | |
| SEGUNDO BRITO AND | | MARTHA BRITO | 120 LOCKWOOD AVE | | STAMFORD | CT | 06902 | |
| SEGUNDO GARCIA ANTHONY GARCIA AND | | 12731 TENNIS DR | LILLIA GARCIA | | HOUSTON | TX | 77099 | |
| SEGUROS ATLAS SA | | PASEO DE LOS TAMARINDOS NUM 60 | BOSQUES DE LAS LOMAS | | CUAJIMALPA DE JUAREZ | DF | 05120 | MEXICO |
| SEGUROS COMERCIAL AMERICA SA DE C | | PERIFERICO SUR 3325 PISO 11 | SAN JERONIMCO ACULCO | | | DF | 10400 D.F. | MEXICO |
| SEGUROS INBURSA SA | | AV INSURGENTES SUR NO | 3500 COL PENA POBRE | | CP 14060 | | | MEXICO |
| SEGUROS INBURSA SA | | GRUPO FINANCIERO INBURSA | AV INSURGENTES SUR 3500 | | COL PENA POBRE | | | MEXICO |
| SEGUROS ING SA DE CV | | AGENCY BILLED | | | | | 11111 | MEXICO |
| SEGUROS ING SA DE CV | | PERIFERICO SUR NO | 3325 10 PISO | | MEXICO | DF | 10400 | MEXICO |
| SEGUROS TRIPLES NO GRP AFFILLATION | | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| SEGUROS TRIPLES NO GRP AFFILLATION | | PO BOX 75107 | FLOOD PROCESSING | | SAN JUAN | PR | 00936 | |
| SEGUROS, TRIPLE S | | | | | BALTIMORE | MD | 21275 | |
| SEHIC, IBRAHIM | | 4326 CHIPPEWA ST | | | ST LOUIS | MO | 63116 | |
| SEHLER-DOWNEY, MICHAEL & SEHLER-DOWNEY, RAMONA K | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEHOME APPRAISAL SERVICES | | PO BOX 5352 | | | BELLINGHAM | WA | 98227 | |
| SEHULSTER, JASON D | | 2593 PEA RIDGE RD | | | NEW HILL | NC | 27562-8938 | |
| SEIB, JESSICA D & SEIB, BRENT A | | PO BOX 72 | | | HAYS | KS | 67601 | |
| SEIBEL APPRAISAL | | 2441 W BINNER DR | | | CHANDLER | AZ | 85224 | |
| SEIBELS BRUCE GROUP INC | | | | | COLUMBIA | SC | 29202 | |
| SEIBELS BRUCE GROUP INC | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SEIBERT INSURANCE AGENCY | | 5121 EHRLICH RD STE 111 | | | TAMPA | FL | 33624 | |
| Seibert, Jason D & Seibert, Julie | | 1580 Valley View Ct | | | Golden | CO | 80403 | |
| SEIDEL, SCOTT | | 1201 ELM STE 2500 | | | DALLAS | TX | 75270 | |
| SEIDEL, SCOTT | | 2500 RENAISSANCE TOWER 1201 ELM | | | DALLAS | TX | 75270 | |
| SEIDERS, ANGELA M | | 100 PEACEPIPE PLACE | | | WILLIAMSBURG | VA | 23185 | |
| SEIDLING, PATRICK J & SEIDLING, DEBORAH L | | 430 6TH AVE | | | CLEAR LAKE | WI | 54005-8507 | |
| SEIF TOWN | | N7201 CTH G | TREASURER | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | N7201 CTH G | TREASURER TOWN OF SEIF | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | RT 3 | | | NEILLSVILLE | WI | 54456 | |
| SEIF TOWN | | W 8371 HEINTOWN RD | TREASURER TOWN OF SEIF | | NEILLSVILLE | WI | 54456 | |
| SEIFERT LAW OFFICE | | 230 W WELLS ST STE 610 | | | MILWAUKEE | WI | 53203 | |
| SEIFERT, MARTIN E | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SEIFERT, RYAN | | 4101 WEST PLANTATION ST | | | TUCSON | AZ | 85741 | |
| SEIGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| SEIJI KAWATSU AND | | TOKIKO KAWATSU | 1611 DELAWARE STREET | | BERKELEY | CA | 94703 | |
| SEILER AND PARKER | | 726 EASTSIDE BLVD | | | HASTINGS | NE | 68901 | |
| SEILER, JOSEPHINE A | | 107 OAK MEADOWS | | | SAN MARCOS | TX | 78666 | |
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUISVILLE | KY | 40202 | |
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUUISVILLE | KY | 40202 | |
| SEILLER WATERMAN LLC | | 462 S 4TH ST STE 2200 | | | LOUISVILLE | KY | 40202 | |
| SEIPEL, LOUIS | | 5919 ARABELLA STREET | | | LAKEWOOD | CA | 90713 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | ASSESSOR COLLECTOR | | WYLIE | TX | 75098 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | | | WYLIE | TX | 75098 | |
| SEISIN ENTERPRISES INC | | 641 643 FLUME ST | C O FULL SERVICE PROPRTY MGMT | | CHICO | CA | 95928 | |
| SEITTER, DAVID C | | 1000 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| SEITTER, DAVID C | | 6310 LAMAR STE 220 | | | OVERLAND PARK | KS | 66202 | |
| SEITTER, DAVID C | | 911 MAIN STE 2000 | | | KANSAS CITY | MO | 64105 | |
| SEITZ, GARY | | 1 S PENN SQ THE WIDENER BLDG | | | PHILADELPHIA | PA | 19107 | |
| SEITZ, GARY | | 222 DELAWARE AVE STE 900 | | | WILMINGTON | DE | 19801-1611 | |
| SEITZ, GARY | | PUBLIC LEDGER BUILDING STE 956 | | | PHILADELPHIA | PA | 19147 | |
| SEJUD, EDWARD P | | 750 SEVENTEENTH AVE | | | LONGMONT | CO | 80501 | |
| SEK APPRAISAL SERVICE | | PO BOX 73 | | | INDEPENDENCE | KS | 67301 | |
| SEKER INC | | 455 NW TYLER AVE | | | CORVALLIS | OR | 97330 | |
| SEKERAK REALTY | | 1050 E COLUMBUS AVE | | | CORRY | PA | 16407 | |
| SEKERAK REALTY | | 46375 ROUTE 6 | | | CORRY | PA | 16407 | |
| SEKERAK, JOANNA | | P.O. BOX 391061 | | | SOLON | OH | 44139 | |
| SEKHARAN, RAJA N | | 2540 BRIGHTON HENRIETTA TOWN LIN | | | ROCHESTER | NY | 14623 | |
| SEKHON, SUKHWANT S & SEKHON, AMARJIT K | | 2005 CLIPPER CT | | | SAN LEANDRO | CA | 94579-1991 | |
| SEKHON, SURINDER S & SEKHON, SUKHDEV K | | 2313 LEHI AVE | | | MODESTO | CA | 95351-4818 | |
| SEL FAST COASTAL COMMUNITIES REALTY | | 333 S TAMIAMI TRAIL STE 295 | | | VENICE | FL | 34285 | |
| Sela Rogers | | 3027 South Rita Way | | | Santa Ana | CA | 92704 | |
| SELBY, BARBARA W | | PO BOX 14778 | | | RICHMOND | VA | 23221 | |
| SELBYVILLE TOWN | | 68 W CHURCH ST | T C OF SELBYVILLE TOWN | | SELBYVILLE | DE | 19975 | |
| SELCO | | PO BOX 9258 | | | CHELSEA | MA | 02150-9258 | |
| SELDEN, PHILESE C | | 14021 SE 10TH ST | | | BELLEVUE | WA | 98007 | |
| SELDESS, JOSHUA & SHEWNARAIN, MAYA | | 1930 ESTES 203 | | | CHICAGO | IL | 60626 | |
| SELDON J CHILDERS ATT AT LAW | | 1330 NW 6TH ST STE C | | | GAINESVILLE | FL | 32601 | |
| SELDON YOUNG | YUKO YOUNG | 6770 LANGLEY CANYON RD | | | SALINAS | CA | 93907-8932 | |
| SELECT APPRAISAL SERVICES | | 808 CASS AVE | | | KINGSFORD | MI | 49802-4439 | |
| SELECT CERTIFIED APPRAISALS | | PO BOX 7 | | | OSAGE BEACH | MO | 65065 | |
| SELECT COMMERCIAL SERVICES | | 1801 ROYAL LN STE 110 | | | DALLAS | TX | 75229-3163 | |
| SELECT COMMUNITY MANAGEMENT | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| SELECT HOMES REALTY | | 218 LIBERTY ST | | | WARREN | PA | 16365 | |
| SELECT INS CO | | | | | IRVING | TX | 75038 | |
| SELECT INS CO | | 4600 FULLER DR | | | IRVING | TX | 75038 | |
| SELECT LEGAL PC | | 1 CASCADE PLZ STE 1015 | | | AKRON | OH | 44308-1129 | |
| SELECT LEGAL PC | | 53 W JACKSON BLVD STE 1520 | | | CHICAGO | IL | 60604 | |
| SELECT MANAGEMENT GROUP LLC | | 8522 E 61ST | | | TULSA | OK | 74133 | |
| SELECT MANAGEMENT SERVICES INC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| SELECT MARKETS INSURANCE CO | | PO BOX 2866 | | | HONOLULU | HI | 96803-2866 | |
| SELECT PORTFOLIO SERVICES INC | | 3815 S W TEMPLE | ATTN CASHIERING DEPT | | SALT LAKE CITY | UT | 84115 | |
| SELECT PORTFOLIO SERVICES INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | 3815 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65250 | | | SALT LAKE CITY | UT | 84165-0250 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65315 | SELECT PORTFOLIO SERVICING INC | | SALT LAKE CITY | UT | 84165 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65587 | | | SALT LAKE CITY | UT | 84165 | |
| SELECT PORTFOLIO SERVICING, INC | | 3815 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115-4412 | |
| SELECT PROPERTIES | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| SELECT PUBLICATIONS INC. | | P.O. BOX 1144 | | | CEDAR RIDGE | CA | 95924 | |
| SELECT REAL ESTATE | | PO BOX 1520 | ROUTE 16 | | CONWAY | NH | 03818 | |
| SELECT REALTY | | 2803 US 41 W | | | MARQUETTE | MI | 49855 | |
| SELECT REALTY | | 335 W SON STE E 8 | | | VERNAL | UT | 84078 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANAGEMENT LLC | | 2824 E HARWELL RD | | | PHOENIX | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECTACCOUNT | | PO BOX 64193 | | | ST PAUL | MN | 55164-0193 | |
| SELECTIVE HOMES | | 229 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| SELECTIVE HOMES | | 501 A SE GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| SELECTIVE INS CO | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INS CO | | PO BOX 382034 | | | PITTSBURGH | PA | 15251 | |
| SELECTIVE INS CO | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INS CO OF SC | | | | | CHARLOTTE | NC | 28217 | |
| SELECTIVE INS CO OF SC | | 9101 SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273-5529 | |
| SELECTIVE INSURANCE | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15250 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15262 | |
| SELECTIVE INSURANCE OF NY | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF NY | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SE | | | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE OF SE | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE PROPERTIES | | RTE 1 BOX 460 | | | SOLON | ME | 04979 | |
| SELECTIVE WAY INS | | | | | COCKEYSVILLE | MD | 21030 | |
| SELECTIVE WAY INS | | 201 INTERNATIONAL CR | | | HUNT VALLEY | MD | 21030 | |
| SELECTONE STAFFING, LLC | | 39018 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| Selena Marshall | | 50 PLANTATION | | | IRVINE | CA | 92620-3434 | |
| SELENA SHANNON WALTERS vs the BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION AND ETS OF VIRGINIA INC | | Law Offices of Henry McLauglin PC | 707 E Main St Ste 1375 | | Richmond | VA | 23219 | |
| SELENE D MADDOX ATT AT LAW | | 362 N BROADWAY ST | | | TUPELO | MS | 38804 | |
| SELENE FINANCE | | 9990 RICHMOND AVENUE SUITE 400 S | | | HOUSTON | TX | 77042-4546 | |
| SELENE FINANCE | | 9990 RICHMOND AVENUE, SUITE 100 N | | | HOUSTON | TX | 77042-4546 | |
| SELENSKE LAW OFFICES LLC | | 5020 MILL AVE | | | WISC RAPIDS | WI | 54494 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | | | DURHAM | NC | 27701-3227 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | PO BOX 3619 | | DURHAM | NC | 27702 | |
| SELF LAW FIRM | | 2807 EDGEWATER DR | | | GREENWOOD | AR | 72936-6043 | |
| SELF SERVE LUMBER CO | | 8872 E LANSING RD | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| SELF SERVICES INC | | 4740 MICHAUX DR | | | VIRGINIA BEACH | VA | 23464 | |
| SELF, ELLEN M | | 815 FILLMORE STREET | | | TAFT | CA | 93268-1515 | |
| SELF, JEFFREY D | | 28275 HARRISON RD | | | MACOMB | OK | 74852-8852 | |
| SELF, RONALD | | 1500 SOUTH BURLESON BOULEVARD | | | BURLESON | TX | 76028 | |
| SELGADO, JANET R & MCMICHAEL, BILLY R | | 611 GENE AVENUE N.W. | | | ALBUQUERQUE | NM | 87107 | |
| SELHI, VIJAY K & SALHI, RAMESHWAR | | 4 HELD CIRCLE | | | MEDFORD | MA | 02155 | |
| SELIGMAN, RICHARD & BIBEN-SELIGM, BETSY A | | 10605 BRUNSWICK AVE | | | KENSINGTON | MD | 20895 | |
| SELIGSON, ALAN G | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| SELIM O. FARIS | | 172 LONGFORD | | | ROCHESTER HILLS | MI | 48309 | |
| SELIMOVIC, NERMANA | | 37718 DOUGLAS CT | | | STERLING HEIGHTS | MI | 48310-3588 | |
| Selina Harris | | 2829 Siskin Dr | | | Mesquite | TX | 75181 | |
| SELINA P HO | | 911 NORTH DOS ROBLES PLACE | | | ALHAMBRA | CA | 91801-0000 | |
| SELINSGROVE AREA S D PENN TWP | | 2 STATE SCHOOL RD | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA S D PENN TWP | | 5 N MARKET ST | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA SCHOOL DISTRICT | | 25 CHESTNUT ST PO BOX 253 | T C OF SELINGSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SD PENN TWP | | 26 CHESTNUT ST PO BOX 253 | T C OF SELINSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SD PENN TWP | | 3 CALVIN DR | | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SCHOOL DISTRICT | | 499 N HIGH ST | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SD | T C OF SELINSGROVE AREA SCH DIST | PO BOX 455 | 1 N ST | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SNYDER | | 499 N HIGH ST | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELINSGROVE BORO SNYDER | | PO BOX 455 | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD CHAPMAN TWP | | 569 WAGNER HILL RD | T C OF SELINSGROVE AREA SCH DIST | | PORT TREVORTON | PA | 17864 | |
| SELINSGROVE SD FREEBURG BORO | | 401 E MARKET ST | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |
| SELINSGROVE SD FREEBURG BORO | | PO BOX 198 | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |
| SELINSGROVE SD JACKSON TWP | | 76 MID PENN DR | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD JACKSON TWP | | R D 1 BOX 274 L | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | 1054 PENNS DR | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | RR 5 BOX 10 G | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD UNION TWP | | 22 HERROLD CHURCH RD | T C OF SELINSGROVE ASD UNION | | PORT TREVERTON | PA | 17864 | |
| SELINSGROVE SD WASHINGTON TWP | | 37 JONES HILL RD | T C OF SELINSGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELINSGROVE SD WASHINGTON TWP | | RR 3 BOX 353 | T C OF SELINSGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELL A BRATION GMAC REAL ESTATE | | 1012 N BALDWIN AVE | | | MARION | IN | 46952-2538 | |
| SELL AND ASSOCIATES | | 4625 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| SELLARD D. WELLMAN JR | JOAN P. WELLMAN | 840 S BANANA RIVER DRIVE | | | MERRITT ISLAND | FL | 32952-2715 | |
| Sellars, Derand E | | 5658 Hunters Crossing Ford | | | Lithonia | GA | 30038 | |
| SELLARS, GLENN W | | 312 WALNUT ST | | | BLOOMINGDALE | GA | 31302 | |
| SELLARS, KEVIN L | | 2016 MAIN STREET UNIT 1813 | | | HOUSTON | TX | 77002 | |
| SELLARS, MELANIE | | 15923 MOONLIGHT CREEK CT | | | HOUSTON | TX | 77095 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | MARY TRONDSON | | ROGERS | MN | 55374 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | | | ROGERS | MN | 55374 | |
| SELLERS AND MITCHELL | | 323 E JACKSON ST | PO BOX 1157 | | THOMASVILLE | GA | 31799 | |
| SELLERS AND MITCHELL | | PO BOX 1157 | | | THOMASVILLE | GA | 31799 | |
| SELLERS ATKINSON AND PALLOTTA | | 1899 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| SELLERS BROKER INC | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| SELLERS BROKER INC | | 3510 AUSTIN BLUFFS PKWY 2 | | | COLORADO SPRING | CO | 80918 | |
| SELLERS CHOICE ESCROW | | 750 TERRADO PLZ 35 | | | COVINA | CA | 91723 | |
| SELLERS CITY | | SELLERS CITY HALL | | | SELLERS | SC | 29592 | |
| SELLERS HINSHAW AYERS DORTCH AND | | 301 S MCDOWELL ST STE 410 | | | CHARLOTTE | NC | 28204 | |
| SELLERS REAL ESTATE | | 4470 ADAMS ST | | | ZEELAND | MI | 49464 | |
| SELLERS ROOFING | | 295 N OLD BUNCOMBE RD | | | TRAVELERS REST | SC | 29690 | |
| SELLERS, JEFF R | | 20719 MEDALLION POINTE DR | | | KATY | TX | 77450-7077 | |
| SELLERS, JIM F | | PO BOX 5138 | | | PAGOSA SPRINGS | CO | 81147 | |
| SELLERS, MICHAEL E | | 311 E CARPENTER ST | | | HUTCHINSON | KS | 67501-2319 | |
| SELLERS, ROGER | | 1 TACOS CIR | SI RESTORATION | | BALTIMORE | MD | 21220 | |
| SELLERS, WILLIAM | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| SELLERSVILLE BORO BUCKS | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| SELLERSVILLE BORO BUCKS | TAX COLLECTOR OF SELLERSVILLE BORO | PO BOX 435 | 8 NANLYN AVE | | SELLERSVILLE | PA | 18960 | |
| SELLET, NICHOLAS R | | 2722 WILLARD AVE | | | CINCINNATI | OH | 45209 | |
| SELLINGCOM, HOME | | PO BOX 897 | | | PINEHURST | NC | 28370 | |
| SELLSOMEPROPERTYCOM LLC | | 230 E MAIN ST | | | BRANFORD | CT | 06405 | |
| SELLSTATE ASSET SOLUTIONS REALTY | | 1005 21ST ST SE STE B | | | RIO RANCHO | NM | 87124-4030 | |
| SELLSTATE EXPERT REALTY | | 2 SUNSET HILLS EXECUTIVE DR STE 2 | | | EDWARDSVILLE | IL | 62025-3712 | |
| SELMA B FOREMAN | | 646 BROADWINSOR CRESCENT | | | CHESAPEAKE | VA | 23322 | |
| SELMA CITY | | 222 BROAD ST | PO BOX 450 | | SELMA | AL | 36701 | |
| SELMA CITY | | 222 BROAD ST | TAX COLLECTOR | | SELMA | AL | 36701 | |
| SELMA CITY | | 222 BROAD ST PO BOX 450 | TAX COLLECTOR | | SELMA | AL | 36702 | |
| SELMA TOWN | | CITY HALL 100 N RAIFORD ST | TAX COLLECTOR | | SELMA | NC | 27576 | |
| SELMA TOWNSHIP | | 3438 S 29 RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE | | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMER CITY TAX COLLECTOR | | 144 N SECOND ST | | | SELMER | TN | 38375 | |
| SELON, JOHN S & SELON, MAUREEN B | | PO BOX 317 | | | BIG SANDY | MT | 59520 | |
| SELPH APPRAISAL COMPANY | | 5200 NEWBERRY RD D 2 | | | GAINSVILLE | FL | 32607 | |
| SELSBERG, CHARLES M | | 3824 ROOSEVELT RD | | | KENOSHA | WI | 53142 | |
| SELSING, STEVEN M & WISNIEWSKI, JASON C | | 111 NORTH 8 STREET | | | WATERTOWN | WI | 53094 | |
| SELSMEYER, MARK P & SELSMEYER, ROSEMARY L | | 7380 PALOMINO PATH | | | LIVERPOOL | NY | 13088 | |
| SELSO AND CLARIBLE NUNEZ | | 30131 RATTANA CT | AND ARCHITECTURAL DESIGNS UNLIMITED | | WESLEY CHAPEL | FL | 33545-1365 | |
| SELTON USSIN AND IRON CITY CONT | | 900 W KRUEGER LN | | | WESTWEGO | LA | 70094 | |
| SELTZER INC | | 1 S CHELAN AVE | | | WENATCHEE | WA | 98801-2202 | |
| SELVA, RODRIGO | | 16924 SW 144TH COURT | | | MIAMI | FL | 33177 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELVINO PADILLA ATT AT LAW | | 946 W NOLANA RD STE A | | | PHARR | TX | 78577 | |
| SELWYN SOMES | | 126 FAIR ST | | | SCHOHARIE | NY | 12157 | |
| SELYUZHITSKIY, STEPAN | | 3515 JANUARY AVE | | | NORTH PORT | FL | 34288-8858 | |
| SELZER, KEITH A & SELZER, SHEILA L | | 9004 GREEN VALLEY ROAD | | | UNION BRIDGE | MD | 21791 | |
| SELZER, MOLLY & SELZER, MICHAEL E | | 1800 GREEN STREET- UNIT E | | | PHILADELPHIA CITY | PA | 19130 | |
| SEMAAN, JIMMY | | 8233 GITZEN | | | COMMERCE TWP | MI | 48382-0000 | |
| SEMAN, DAVID J | | 1532 STERLING GREEN DR | | | MORRISVILLE | NC | 27560-7002 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT CHARLOTTE | SC | 29935 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT ROYAL | SC | 29935 | |
| SEMANDAH PEREZ AND MARIA MURO | | 4310 FOLL STREET | | | PLANO | IL | 60545 | |
| SEMCO | | 1411 3RD ST STE A | | | PORT HURON | MI | 48060 | |
| SEMDER, LUCRETIA | | 4 PIPHER LN | | | MECHANICSBURG | PA | 17050 | |
| SEMINOLE APPRAISAL SERVICES INC | | 278 HAWKSTEAD DRIVE | | | LEESBURG | GA | 31763 | |
| SEMINOLE CLERK OF SUPERIOR COUR | | 2ND ST | PO BOX 672 | | DONALSONVILLE | GA | 39845-0672 | |
| SEMINOLE CLERK OF SUPERIOR COURT | | 200 S KNOX ST COURTHOUSE | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1142 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1200 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | TAX COMMISSIONER | 200 S KNOX AVE COURTHOUSE | | | DONALSONVILLE | GA | 39845-1593 | |
| SEMINOLE COUNTY BOARD OF COUNTY | | 500 W LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | 1750 E LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | PO BOX 1180 | | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY CLERK OF COURT | | 301 N PARK AVE | PO DRAWER C ATTN RECORDING DEPT | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF COURT | | PO DRAWER C | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF THE CIRCU | | 1750 E LAKE MARY BLVD | PO BOX 8099 | | SANFORD | FL | 32773 | |
| Seminole County Property Appraiser | | 1101 E First St | | | Sanford | FL | 32771 | |
| SEMINOLE COUNTY TAX COLLECTOR | | 100 BLOCK S WEWOKA | PO BOX 1340 | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY TAX COLLECTOR | | 1101 E 1ST ST RM 1142 | | | SANFORD | FL | 32771 | |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | |
| SEMLALI, SHARONA | | 4 HARBURY CLOSE MINWORTH | SUTTON COLDSFIELD BR B761 | | SUTTON COLDFIELD | FL | 33222 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| SEMMES, THOMAS M | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SEMO APPRAISAL SERVICE LLC | | 2016 N WESTWOOD BLVD STE 4 | | | POPLAR BLUFF | MO | 63901-2823 | |
| SEMPLE, KRAIG | | 2815 W 116TH PL #208 | | | WESTMINSTER | CO | 80234 | |
| SEMPRONIUS TOWN | | 2452 HATHAWAY RD | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| SEMPRONIUS TOWN | | RE 3 BOX 196 | | | MORAVIA | NY | 13118 | |
| SEMRAD, PATRICK J | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |
| SEMYON AXELROD | | 734 BRIDLE RIDGE RD | | | EAGAN | MN | 55123 | |
| SEN, BHUPENDRA L & SEN, PROMILA C | | PO BOX 608 | | | WILSON | NC | 27894-0608 | |
| SENACA FALLS CEN SCH COMB TWNS | | PO BOX 626 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENECA FALLS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 560 | NATIONAL BANK OF GENEVA | | SENECA FALLS | NY | 13148 | |
| SENATH | | PO BOX 609 | KATHY MORGAN COLLECTOR | | SENATH | MO | 63876 | |
| SENAY, ROGER | | P O BOX 348706 | | | SACRAMENTO | CA | 95834-8705 | |
| SENCINDIVER, TIMOTHY H & SENCINDIVER, SUZETTE M | | 974 SAWMILL RD | | | HEDGESVILLE | WV | 25427 | |
| SENDAK ROMINGER STAMPER AND WHIT | | 209 S MAIN ST | | | CROWN POINT | IN | 46307 | |
| Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | | Denver | CO | 80264 | |
| SENDER, HARVEY | | 1999 BROADWAY STE 2305 | | | DENVER | CO | 80202-5723 | |
| SENDERRA FUNDING LLC | | 1091 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| SENECA | | 1303 CHEROKEE PO BOX 485 | DELORIS WILSON COLLECTOR | | SENECA | MO | 64865 | |
| SENECA CONDOMINIUM ASSOCIATION | | 10 SNOWSHOE DR | | | SNOWSHOE | WV | 26209 | |
| SENECA COUNTY | | 109 S WASHINGTON ST 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | 109 S WASHINGTON ST STE 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | PO BOX 87 | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | PO BOX 310 | | WATERLOO | NY | 13165 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | | | WATERLOO | NY | 13165 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY TREASURER | | 109 S WASHINGTON ST NO 2105 | | | TIFFIN | OH | 44883 | |
| SENECA FALLS TOWN | | 54 FALL ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENECA FALLS TOWN | | 81 BAYARD ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS VILLAGE | | 54 FALL ST | MARTHA DYGERT TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS VILLAGE | TAX COLLECTOR | 81 W BAYARD ST | | | SENECA FALLS | NY | 13148-1807 | |
| SENECA GARDENS CITY | | 2544 SENECA DR | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40205 | |
| SENECA GARDENS CITY | | PO BOX 5217 | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40255 | |
| SENECA INSURANCE | | 7310 E ARAOAGIE 200 | | | ENGLEWOOD | CO | 80112 | |
| SENECA INSURANCE COMPANY | | | | | NEW YORK | NY | 10038 | |
| SENECA INSURANCE COMPANY | | 160 WATER ST | | | NEW YORK | NY | 10038 | |
| SENECA REAL ESTATE INC | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| SENECA RECORDER OF DEEDS | | 1 DI PRONIO DR | SENECA COUNTY COURTHOUSE | | WATERLOO | NY | 13165 | |
| SENECA SIGEL MUTUAL INS | | | | | VESPER | WI | 54489 | |
| SENECA SIGEL MUTUAL INS | | PO BOX 27 | | | VESPER | WI | 54489 | |
| SENECA TOWN | | 3253 PELOT LN | TREASURER SENECA TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SENECA TOWN | | 3675 FLINT RD | TOWN TAX COLLECTOR | | STANLEY | NY | 14561 | |
| SENECA TOWN | | BOX 142 4835 CO RD 5 | TOWN TAX COLLECTOR | | HALL | NY | 14463 | |
| SENECA TOWN | | N8603 BIG ISLAND RD | TREASURER SENECA TWP | | BERLIN | WI | 54923 | |
| SENECA TOWN | | N9665 CTH F | SENECA TOWN TREASURER | | BERLIN | WI | 54923 | |
| SENECA TOWN | | PO BOX 14 | TAX COLLECTOR | | SENECA | WI | 54654 | |
| SENECA TOWN | | RT 3 | | | BERLIN | WI | 54923 | |
| SENECA TOWN | | STAR RTE | | | TILLEDA | WI | 54978 | |
| SENECA TOWN | | TOWN HALL | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SENECA TOWN | | W12966 BALLPARK RD | SENECA TOWN TREASURER | | LEOPOLIS | WI | 54948 | |
| SENECA TOWN | TREASURER SENECA TOWNSHIP | W12966 BALLPARK RD | | | LEOPOLIS | WI | 54948-9721 | |
| SENECA TOWNSHIP | | 11220 ELLIOTT HWY | TREASURER SENECA TWP | | SAND CREEK | MI | 49279 | |
| SENECA TOWNSHIP | | 9681 MEDINA RD | TREASURER SENECA TWP | | CLAYTON | MI | 49235 | |
| SENECA VALLEY SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 94 | 153 MAIN ST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CALLERY BORO | | 155 MAIN ST PO BOX 94 | T C OF SENECA VALLEY SCH DIST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SENECA VALLEY SD | | CRANBERRY | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIS | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIST | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD EVENS CITY BORO | | 141 EVANS ST | WILDA CLAWSON TAX COLLECTOR | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD FORWARD TOWNSHIP | | 124 GLENWOOD AVE | T C SENECA VALLEY SD | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD HARMONY BORO | | 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD HARMONY BORO | | BOX 1 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD JACKSON TWP | | 123 RAMSEY RD | SHIRLEY ZEIGLER JACKSON TWP | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD LANCASTER TWP | | 140 WHITESTOWN RD | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 109 FOREST DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | MARS | PA | 16046 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 218 HILLVUE DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | SEVEN FIELDS | PA | 16046 | |
| SENECA VALLEY SD ZELIENOPLE BORO | | 3 MADISON DR | T C OF SENECA VALLEY SCH DIST | | ZELIENOPLE | PA | 16063 | |
| SENERCHIA, MARIA I | | 1732 FONTANA LN | | | LAWRENCEVILLE | GA | 30043 | |
| SENEY TOWNSHIP | | PO BOX 116 | TREASURER SENEY TOWNSHIP | | SENEY | MI | 49883 | |
| SENEY TOWNSHIP | | PO BOX 51 | | | SENEY | MI | 49883 | |
| SENG B. LIM | | 4 RENOIR WAY | | | SOMERSET | NJ | 08873 | |
| SENG LEE | THU LEE | 8857 GARRISON COURT | | | ELK GROVE | CA | 95624 | |
| SENG PHANHSACKDY | | 172 OAK CREEK DRIVE | | | LIMERICK TWP | PA | 19468 | |
| SENG S WONG | YUE JIN | 6306 NEWGRANGE DRIVE | | | DUBLIN | OH | 43016 | |
| SENGENBERGER, SCOTT J & SENGENBERGER, KAREN | | 7317 WEST PALATINE AVENUE | | | CHICAGO | IL | 60631-1950 | |
| SENGER, PATRICK L & BUTLER-SENGER, DIANE J | | 5756 ARNOLD ROAD | | | MARINE CITY | MI | 48039-1300 | |
| SENGSTACKE AND EVANS | | 112 S MAIN ST 101 | | | BEL AIR | MD | 21014 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENIOR ACCESS | | 70 SKYVIEW TERRACE | | | SAN RAFAEL | CA | 94903 | |
| Senior Health Insurance Company of Pennsylvania | Attn Paul Lorentz, SVP, Finance | 1289 City Center Drive, Suite 200 | | | Carmel | IN | 46032 | |
| SENISBAUGH, JACQUELYN | | 10848 IRIS BLOOM DR | | | STOCKTON | CA | 95209 | |
| SENITA COMMUNITY ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| SENITA COMMUNITY ASSOCIATION | | 5725 N SCOTTSDALE RD C 100 | | | SCOTTSDALE | AZ | 85250-5908 | |
| SENIVONGS, CHUMBHOT & SENIVONGS, VEAWVAI | | PO BOX 1073 | | | LODI | CA | 95241-1073 | |
| SENKA, JOHN M | | 1812 MEADOW LN | | | CLEARWATER | FL | 33764-4642 | |
| SENN VISCIANO CANGES PC - PRIMARY | | 1700 LINCOLN ST # 4500 | | | Denver | CO | 80203-4500 | |
| SENNET TOWN | | 6931 CHERRY ST RD | SENNET TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNET TOWN | | 6931 CHERRY ST RD | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNI, MICHELLE E | | 7 IMPERIAL WAY | | | BURLINGTON | NJ | 08016 | |
| SENQUIZ, LUZ I | | 4616 CAMDEN AVE | | | CAMDEN | NJ | 08110 | |
| SENSENICH, JAN M | | 6 PALMER CT | | | WHITE RIVER JCT | VT | 05001 | |
| SENTA JOHNSON MICKLE AND | CORNELIUS MICKLE | PO BOX 7 | | | MILLERSVILLE | MD | 21108-0007 | |
| SENTELL ENGINEERING INC | | PO BOX 1246 | | | TUSCALOOSA | AL | 35403 | |
| SENTER, ALVIN C & SENTER, SANDRA | | 1076 CREEKFORD DRIVE | | | WESTON | FL | 33326 | |
| SENTERFITT, AKERMAN | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| SENTHILKUMAR PADMANABAN | JOSEPHINE V MICHAEL | 12400 JAMES MADISON LN | | | GLENN DALE | MD | 20769-9167 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 2907 | | | HARTFORD | CT | 06104 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| SENTINEL MORTGAGE COMPANY | | 1819 MAIN ST STE 301 | | | SARASOTA | FL | 34236 | |
| SENTINEL TITLE CORPORATION | | 713 E ORDNANCE RD STE 301 | | | CURTIS BAY | MD | 21226 | |
| SENTRY ABSTRACT COMPANY | | 1025 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SENTRY CASUALTY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| SENTRY COMMERCIAL | | 11 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| SENTRY CONSTRUCTION COMPANY INC | | 3042 SOMERSET DR | | | MACON | GA | 31206 | |
| SENTRY INDEMNITY | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INDEMNITY | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE A MUTUAL | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE A MUTUAL | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE OF IL | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE OF IL | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY LLOYDS OF TEXAS | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SENTRY MANAGEMENT | | 5901 PEACHTREE DUNWOODY RD NE STE B525 | | | ATLANTA | GA | 30328-7168 | |
| SENTRY REAL ESTAT | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE | | 29 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| SENTRY REAL ESTATE | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SERVICES INC | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SVCS INC | | 29 CONNECTICUT BLVD | | | E HARTFORD | CT | 06108 | |
| SENTRY RESTORATIONS INC | | 26575 W COMMERCE DR STE 513 | | | VOLO | IL | 60073 | |
| SENTZ, ADDAM P & SENTZ, STEPHANIE M | | 21 DONNA LYNN DR | | | EAST GREENBUSH | NY | 12061-1405 | |
| SEO, STEVE S | | 555 4TH ST UNIT 918 | | | SAN FRANCISCO | CA | 94107-5530 | |
| SEOKBAE PHANG | EUNJU PARK | 2955 WEST 22ND AVENUE | | | SPOKANE | WA | 99224 | |
| SEONOK HAM | | 1608 UNIVERSITY CT APRTMENT C213 | | | LEXINGTON | KY | 40503 | |
| SEPAHBOD SANAEE | ISELA M SANAEE | 23571 MARSALA | | | LAGUNA HILLS | CA | 92653 | |
| SEPEHR SEPAHROM | | 7421 VERNON SQUARE DRIVE APTNo 201 | | | ALEXANDRIA | VA | 22306 | |
| SEPICH CONSTRUCTION INC | | 4703 WHITE HORSE | AND BRUCE ALLEN AND DAWN MARIE FIELDS | | GREENSBORO | NC | 27410 | |
| SEPICH CONSTRUCTION INC | | 6032 PARKSIDE CIR | | | WINSTON SALEM | NC | 27107 | |
| Sepideh Cirino an individual v GMAC Mortgage LLC a Delaware Limited Liability Company Wells Fargo Bank NA a et al | | Law Office of Joseph L DeClue | 17632 Irvine BlvdSuite 265 | | Tustin | CA | 92780 | |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | Laguna Hills | CA | 92653 | |
| SEPTARIAN INC AG 118363 | | 600 CENTRAL AVE STE G 2 | PO BOX 200 | | LAKE ELISNORE | CA | 92530 | |
| SEPTON, JENNIFER A | | 1606 LIMPUS LN | CLAUDIA J NICKLOFF | | FOREST GROVE | OR | 97116 | |
| SEPTTIMOUS TAYLOR ATT AT LAW | | 4830 TOWNE SQUARE CT | | | OWENSBORO | KY | 42301 | |
| SEPULVEDA, TRINIDAD & SEPULVEDA, RODGIE | | 260 S EARLHAM ST | | | ORANGE | CA | 92869-4050 | |
| SEQUATCHIE COUNTY | | 22 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST EAST PO BOX 715 | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY REGISTER OF D | | PO BOX 174 | 307 CHERRY ST E | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY REGISTER OF DEEDS | | 68 SPRING ST | | | DUNLAP | TN | 37327 | |
| SEQUENZIA, LUIGI | | 4407 OAKVIEW LN | FINAMORE SERVICES INC | | BOWIE | MD | 20715 | |
| SEQUIN LANDSCAPE | | PO BOX 451 | | | SOUTH CHATHAM | MA | 02659 | |
| SEQUOIA CONCESSIONS INC | | LYON STREET | | | SAN FRANCISCO | CA | 94123 | |
| SEQUOIA GOLF BLACKSTONE LLC | | 924 SHAW RD | BLACKSTONE GOLF CLUB | | SHARPSBURG | GA | 30277 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA INSURANCE COMPANY | | | | | MONTEREY | CA | 93942 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRING | MD | 20914 | |
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRINGS | MD | 20914 | |
| SEQUOIA PARK HOA | | 12826 PECONIC CT | | | WELLINGTON | FL | 33414 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR MARTHA TAYLOR | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW STE 105 | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY RECORDER | | 120 E CHICKAWAW | | | SALLISAW | OK | 74955 | |
| SERA, CARLOS M & SERA, MIRIAM R | | 13302 BARRYKNOLL LN | | | HOUSTON | TX | 77079 | |
| SERABRISA MAINTENANCE CORPORATION | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| SERABRISA MAINTENANCE P448401491 | | PO BOX 15305 | | | SANTA ANA | CA | 92735 | |
| SERAFINA COMMUNITY ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| SERAFINO, EDWARD L & SERAFINO, CHRISTINA M | | 1006 DOGWOOD LANE | | | WEST CHESTER | PA | 19382-7375 | |
| SERAPHINE PETER CODINHA | AUTUMN REBEKAH MURPHY | 781 REVERE RD | | | GLEN ELLYN | IL | 60137 | |
| SERAPHINO L LOPEZ | TERRI L LOPEZ | 20138 TOLLHOUSE ROAD | | | CLOVIS | CA | 93611-9760 | |
| SERBAN, DANIEL | | 200 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SERCIES CONSTRUCTION CORP | | 1800 W 10TH ST | | | RIVIERE BEACH | FL | 33404 | |
| SERDY, KRISTOPHER & SERDY, AMY | | 47720 TOWNSHIP ROAD 200 | | | BEALLSVILLE | OH | 43716-9420 | |
| SERENA COOPER REEVES PETER | | 12675 MENDOTA ST | REEVES AND PAGE BUILDER PAINTING AND HOME RENTAL | | DETROIT | MI | 48238 | |
| SERENA DANK | | 2431 MARWICK AVENUE | | | LONG BEACH | CA | 90815 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENA TAYLOR SCHMIDT AND | | 1508 PINTAIL COVE | ADAM SCHMIDT | | WINDSOR | CO | 80550 | |
| SERENADE ON PALMER RANCH | | 5100 NORTHRIDGE RD | | | SARASOTA | FL | 34238 | |
| SERENDIPITY HILLS OWNERS | | PO BOX 871371 | | | WASILLA | AK | 99687 | |
| Serengeti Opportunities MM LP | Attn Marc Baum | 632 Broadway, 12th Floor | | | New York | NY | 10012 | |
| Serengeti Opportunities MM LP | Attn Marc Baum | c/o Serengeti Asset Management LP | 632 Broadway, 12th Floor | | New York | NY | 10012 | |
| SERENITY LEGAL SERVICES | | 41667 IVY ST STE F | | | MURRIETA | CA | 92562-1411 | |
| SERENITY REAL ESTATE GROUP INC | | 1097 ROGSAU ST STE 100 | | | MERIDIAN | ID | 83642 | |
| SERENTA CONDO ASSOC | | 6101 METROWEST BLVD | | | ORLANDO | FL | 32835 | |
| SERESUN, MARTHA | | 9505 PIONEER RD | | | BYESVILLE | OH | 43723 | |
| SERF, GILBERT | | 2905 19TH ST | GILBERT SERF JR | | BEAUMONT | TX | 77706 | |
| SERGE C. COLOMA | DEBRA L. COLOMA | HCR3 BOX 13555 | | | KEAAU | HI | 96749 | |
| SERGE COLLACO | | 958 MORELLO AVENUE | | | MARTINEZ | CA | 94553 | |
| SERGE V. BORICHEVSKY | CONSTANCE BORICHEVSKY | 1 WINDEY WAY | | | DOYLESTOWN | PA | 18901 | |
| SERGEANT TWP | | RD 1 | | | WILCOX | PA | 15870 | |
| SERGEANT, DAVID A | | 1728 CENTRAL AVE 1315 | | | FORT DODGE | IA | 50501 | |
| SERGEANTS LOCKSMITH INC | | 4443A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| Sergei Amromin | | 855 East 7th Street, Apt . #4X | | | Brooklyn | NY | 11230 | |
| SERGEI SHVORA | | 318 CANYON FALLS DR. | | | FOLSOM | CA | 95630 | |
| SERGEY KARASEV | | 3216 BOONE AVE N | | | MINNEAPOLIS | MN | 55427 | |
| SERGEY KUKURYAK | | 6089 GREAT BASIN DR | | | ROSEVILLE | CA | 95678 | |
| SERGEY MIROSHIN AND | | LYUBOV MIROSHIN | 11024 N LOOKOUT VIEW LN | | NEWMAN LAKE | WA | 99025 | |
| SERGEY PERESLENI | TATYANA PERESLENI | 402 LIBERTY AVENUE | | | PORT JEFFERSON | NY | 11777 | |
| SERGEY VAYNER | | 318 MAIN ST | | | NEW MILFORD | NJ | 07646-1219 | |
| SERGIO A LOPEZ ATT AT LAW | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| SERGIO A PEREZ | CATHY J PEREZ | 213 KIPLING BLVD | | | LANSING | MI | 48912 | |
| SERGIO ALVIDREZ | ARLENE ALVIDREZ | 20070 CARSON COURT | | | SAUGUS | CA | 91390 | |
| SERGIO AND ASSOCIATES | | 3585 HWY 317 STE 301 | | | SUWANNEE | GA | 30024 | |
| SERGIO AND CARMEN VELEZ | | 13100 PARKLINE DR | | | FORT MEYERS | FL | 33913 | |
| SERGIO AND CRUZ MARTINEZ | | 1840 PUEBLO NUEVO CIR | VAZQUEZ CONSTRUCTION | | EL PASO | TX | 79936-5587 | |
| SERGIO AND HYDI VERDUZCO AND RAC | | 19 LIZARD HEAD DR | RESTORATION SERV INC | | DURANGO | CO | 81301 | |
| SERGIO AND MADELIN GARCIA | | 3234 AMBLEWWOD CT | QUALITY SCREEN SAVERS | | DELTONA | FL | 32725 | |
| Sergio and Veronica Ochoa vs World Savings Bank FSB a Federally Chartered Bank ACE Securities Corp Home Equity Loan et al | | 8405 Eagles Landing Dr | | | Bakersfield | CA | 93312 | |
| SERGIO ARGUETA | NORMA ARGUETA | 10604 ORANGE AVENUE | | | SOUTH GATE | CA | 90280 | |
| SERGIO BENTANCOURT | | PO BOX 642 | | | BRONX | NY | 10468 | |
| SERGIO CERVANTES | JOSE A ANGUIANO | 1206 MATEO DRIVE | | | ROHNERT PARK | CA | 94928 | |
| SERGIO CORDERO & VICTOR CORDERO | | 4760 ZUNI ST | | | DENVER | CO | 80211-1268 | |
| SERGIO CORREA | MARIA ELENA CORREA | 4326 RAWHIDE WAY | | | OCEANSIDE | CA | 92057-6507 | |
| Sergio Cruz | | 1425 Cardigan Ln | | | Lancaster | TX | 75134 | |
| SERGIO D PEREZ AND | | JOSE A PEREZ | 11729 CONCORD COURT | | CHINO | CA | 91710 | |
| SERGIO DELGARZA AND SERGIO DELA | | 14330 DARTWOOD DR | GARZA AND SARINA DELGARZA | | HOUSTON | TX | 77049 | |
| SERGIO DIAZ | | 5143 W. PUEBLO DR. | | | ELOY | AZ | 85231 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| SERGIO FERNANDES | JODI L. FERNANDES | 9 RODRIGO COURT | | | MILLBROOK | NY | 12545 | |
| SERGIO GONZALEZ AND ROOF | | 5350 TULIP AVE | TEK | | PORTAGE | IN | 46368 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGIO GUTIERREZ AND GW BURKE | | 1372 S PLEASANT AVE | | | ONTARIO | CA | 91761 | |
| SERGIO I. VELEZ | | 13100 PARKLINE DRIVE | | | FORT MYERS | FL | 33913 | |
| SERGIO J SIDERMAN ATT AT LAW | | 1640 5TH ST | | | SANTA MONICA | CA | 90401 | |
| SERGIO J SIDERMAN ATT AT LAW | | 700 S FLOWER ST STE 2710 | | | LOS ANGELES | CA | 90017 | |
| SERGIO J SIDERMAN ATT AT LAW | | 707 WILSHIRE BLVD STE 5150 | | | LOS ANGELES | CA | 90017 | |
| SERGIO J. RODRIGUES | | 3035 FARRAND ROAD | | | CLIO | MI | 48420 | |
| SERGIO M CABANAS ATT AT LAW | | 18503 PINES BLVD STE 301 | | | PEMBROKE PNES | FL | 33029 | |
| SERGIO M RAMIREZ | | 83584 LAPIS DRIVE | | | COACHELLA | CA | 92236 | |
| SERGIO MUNGUIA | | 651 THOMPSON ST | | | MC FARLAND | CA | 93250-1642 | |
| SERGIO ORNELAS | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| SERGIO OROZCO | MARIA OROZCO | 9530 GALLATIN ROAD | | | DOWNEY | CA | 90240 | |
| SERGIO R IRIAS AND THE BAXTER | | 115 SWANSON VALLEY DR | TAYLOR GROUP | | TYRONE | GA | 30290 | |
| SERGIO RODRIGUEZ | CHRISTY SMEINS | 10918 ROLLINS CT | | | RANCHO CUCAMONG | CA | 91701 | |
| SERGIO RODRIGUEZ AND | | ENGRACIA RODRIGUEZ | 505 BRIDLE AVE | | BAKERSFIELD | CA | 93307 | |
| SERGIO TARANGO & NICOLE TARANGC | | 2526 E HOLMES AVENUE | | | MESA | AZ | 85204-6272 | |
| SERGIOS HOME INSPECTIONS | | 344 MATHERS RD | | | AMBLER | PA | 19002 | |
| SERHAN, SIKNA | | 6111 ROBINDALE AVE | AMJAD HAMADNA | | DEARBORN HEIGHTS | MI | 48127 | |
| SERI, TIMOTHY D & SERI, JENNIFER | | 5311 ARCHWAY | | | IRVINE | CA | 92618-8833 | |
| SERIANNI, VICKI | | 1 DEL CAMPO CT | | | SAINT HELENA | CA | 94574-1247 | |
| SERINO, DARLENE | | 18 ALICE ST | | | REVERE | MA | 02151 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | TIMONIUM | MD | 21093 | |
| SERMAT CONSTRUCTION | | 3100 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| SERMAT CONSTRUCTION SERVICES AND | | 2333 PIPING TREE FERRY RD | RYLENE MICKLEBERRY | | MECHANICSVILLE | VA | 23111 | |
| SERMAT CONSTRUCTION SERVICES AND | | 7848 BATTLEFIELD PARK RD | CALVIN E AND ELSIE D GRAY | | RICHMOND | VA | 23231 | |
| SERMER PLACE BUILDING FOUR | | 50 N PLUM GROVE RD 100 | | | PALATINE | IL | 60067 | |
| SERMIDI-JOHNSON, PAOLO | | VIA MARTINETTI #12 | | | MILANO | | 20147 | Italy |
| SEROPIAN AND MESROPIAN LLP | | 19360 RINALDI ST # 307 | | | PORTER RANCH | CA | 91326-1607 | |
| SEROR, DAVID | | 1875 CENTURY PARK ESTATE STE 500 | | | LOS ANGELES | CA | 90067 | |
| SEROR, DAVID | | 21300 VICTORY BLVD STE 1270 | | | WOODLAND HILLS | CA | 91367 | |
| SEROR, DAVID | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| SERORIAN, OHANNES & SERORIAN, JACQUELINE | | 15753 BASSETT ST | | | VAN NUYS | CA | 91406-5006 | |
| SERPA, MICHAEL | | PO BOX 1627 | | | MODESTO | CA | 95353 | |
| SERPA, RICHARD | | 10122 DAWN DEER LANE | | | RICHMOND | VA | 23238-0000 | |
| SERPE AND ASSOCIATES PC | | 3 COLUMBIA ST STE A | | | NEW YORK | NY | 10002 | |
| SERPE AND ASSOCIATES PC | | 450 SEVENTH AVE STE 2601 | | | NEW YORK | NY | 10123 | |
| SERPE DIZONNO AND ASSOCIATES | | 1 PIERCE PL STE 150C | | | ITASCA | IL | 60143 | |
| SERPRO INC | | P O BOX 16824 | | | CLAYTON | MO | 63105-9816 | |
| SERRANO AND SERRANO | | 690 FLATBUSH AVE | | | WEST HARTFORD | CT | 06110 | |
| SERRANO HOA KINNEY MANAGEMENT | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| SERRANO ORTIZ TEOFILA SERRANO ORTIZ V GMAC MORTGAGE CORPORATION | | The Law Office of Michael B Brehne PA | 230 N Westmonte Dr Ste 1000 | | Altamonte Springs | FL | 32714 | |
| SERRANO PROPERTIES LLC | | 4000 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| SERRANO VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| SERRANO, AGUSTIN | | 5522 NORTHCOTE AVENUE | | | EAST CHICAGO | IN | 46312 | |
| SERRANO, ANGEL | | 256 SUMMIT AVE | | | FORDS | NJ | 08863 | |
| SERRANO, AURELIA G | | 106 TEEDYSCHUNG TRAIL | | | ATHENS | PA | 18810 | |
| SERRANO, JUNIOR & SERRANO, MIRIAM | | 61 HENDERSON DRIVE | | | EAST HARTFORD | CT | 06108 | |
| SERRANO, NELSON | | 224 COLLINGSWOOD ROAD | | | FAIRLESS HILLS | PA | 19030-0000 | |
| SERRANO, REBECCA | | 2398 RAYNOR DR | | | VIRGINIA BEACH | VA | 23456-6894 | |
| SERRANO, RENE | | 1415 N HARVARD | RSR REMODELING COMPANY | | TUSA | OK | 74115-4901 | |
| SERRANO-NAVARRO, ALEXANDRE O | | 129 APPLEGATE DRIVE | | | STERLING | VA | 20164 | |
| SERRETA PROPERTIES | | 2545 SEBASTIAN DRIVE | | | TURLOCK | CA | 95382 | |
| SERUYA, ISSAC & SERUYA, CHARLOTTE | | 3105 E BREWINGTON RD | | | SUMTER | SC | 29153-8982 | |
| SERV PRO AND MACELREE LTD | | 602 JEFFERS CIR STE 106 107 | | | EXTON | PA | 19341 | |
| SERV STAR RESTORATION | | 24406 STATE RD 54 | | | LUTZ | FL | 33559 | |
| SERVANDE, CELINE M | | 6232 ELM AVE | | | CYPRESS | CA | 90630-0000 | |
| SERVANDO FLORES JR AGCY | | 6065 WEBER RD | | | CORPUS CHRISTI | TX | 78413 | |
| SERVANDO GARCIA JR AND | | 251 HWY 46TH | ALTHEA GARCIA AND ALTHEA CINELLI GARCIA | | NORTH SHERIDAN | AR | 72150 | |
| SERVANTEZ LAW OFFICE SC | | 4101 WASHINGTON AVE | | | RACINE | WI | 53405 | |
| SERVCORP DALLAS, LLC | | 2101 Cedar Springs Road, Ste 1050 | | | Dallas | TX | 75201 | |
| SERVER, ROY W | | 3032 BRIARCLIFF RD | | | ATLANTA | GA | 30329 | |
| SERVIANO BUSTAMANTE | | 704 S 11TH STE B | | | MCALLEN | TX | 78501 | |
| SERVICE 1ST MORTGAGE | | 100 OLD WILSON BRIDGE RD 202 | | | WORTHINGTON | OH | 43085 | |
| SERVICE AMERICA INC | | 161 WEIR ST | | | GLASTONBURY | CT | 06033 | |
| SERVICE CAREINC E CNTL | | 920 E ORANGETHORPE A | | | ANAHEIM | CA | 92801 | |
| SERVICE CASUALTY INS | | | | | AUSTIN | TX | 78755 | |
| SERVICE CASUALTY INS | | PO BOX 26800 | | | AUSTIN | TX | 78755 | |
| SERVICE CONSTRUCTION CO AND | | 5460 N MILWAUKEE AVE | ROY AND GWENDOLYN HOLMES | | CHICAGO | IL | 60630 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | ARISTEO ORTIZ | | CHICAGO | IL | 60630 | |
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | INC | | CHICAGO | IL | 60630 | |
| SERVICE FIRST INSURANCE GROUP | | 13901 SUTTON PARK DR S STE 310 | | | JACKSONVILLE | FL | 32224 | |
| SERVICE GENERAL INSURANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| SERVICE GENERAL INSURANCE | | 2650 CAMION DEL RIO N STE 308 | | | SAN DIEGO | CA | 92108 | |
| SERVICE GENERAL INSURANCE | | PO BOX 6985 | | | BRIDGEWATER | NJ | 08807 | |
| SERVICE HEATING AND COOLING | | 2040 S 85TH LN | | | TOLLESON | AZ | 85353-8703 | |
| SERVICE INS CO | | | | | BRADENTON | FL | 34206 | |
| SERVICE INS CO | | | | | KALISPELL | MT | 59903 | |
| SERVICE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| SERVICE INS CO | | PO BOX 9729 | | | BRADENTON | FL | 34206 | |
| SERVICE LINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| SERVICE LINK | | 560 E HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 | |
| SERVICE LLOYDS INSURANCE COMPANY | | 2080 N HWY 360 STE 270 | | | GRAND PRAIRIE | TX | 75050 | |
| SERVICE LLOYDS INSURANCE COMPANY | | 2080 N HWY 360 STE 270 | | | GRAND PRAIRIE | TX | 75050 | |
| SERVICE MASTER | | 1002 TILE DR | | | REDWING | MN | 55066 | |
| SERVICE MASTER | | 1303 7TH AVE | | | TWO HARBORS | MN | 55616 | |
| SERVICE MASTER | | 3206 ALTA MONTE AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| SERVICE MASTER | | 5783 JAMES DR | | | STEVENSVILLE | MI | 49127 | |
| SERVICE MASTER ADVANCED CLEANING | | PO BOX 931 | | | EAU CLAIRE | WI | 54702 | |
| SERVICE MASTER BY DORAN | | 173 E BROADWAY | | | GREENWOOD | IN | 46143 | |
| SERVICE MASTER CLEAN | | 2400 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| SERVICE MASTER CLEAN | | PO BOX 504307 | WARD AND LISA URBAN | | COLLEGE POINT | NY | 11356 | |
| SERVICE MASTER COMPLETE RESTORATION | | 2342 MEYERS AVE | HECTOR DAVILA | | ESCONDIDO | CA | 92029 | |
| SERVICE MASTER OF MARSHFIELD | | 2411 INDUSTRIAL ST | | | WISCONSIN RAPIDS | WI | 54495 | |
| SERVICE MASTER PROFESSIONAL SERVICE | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| SERVICE MATER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303-9590 | |
| SERVICE PLUS REALTY | | 508 SIMMONS ST | | | DURHAM | NC | 27701-4334 | |
| SERVICE QUALITY CLEANING | | 936 S INDUSTRIAL PKWY | | | PRATTVILLE | AL | 36067 | |
| Service Quality Measurement Group Inc | | 4611 23RD ST | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada |
| Service Quality Measurement Group Inc. | | 4611 23rd Street | | | Vernon | BC | V1T 4K7 | CAN |
| Service Quality Measurement Group Inc. | | 4611 23 Street | | | Vernon | BC | V1T 4K7 | Canada |
| SERVICE REALTY, INC. | | 10024 KINGS HIGHWAY | | | KING GEORGE | VA | 22485 | |
| SERVICE ROOFING COMPANY | | 123 ARIZONA ST | PO BOX 818 | | WATERLOO | IA | 50703-0818 | |
| SERVICE TITLE COMPANY | | PO BOX 3887 | | | BEAUMONT | TX | 77704 | |
| SERVICE WORKS INC | | 95 MEGILL ROAD | | | FARMINGDALE | NJ | 07727 | |
| SERVICELINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001-4875 | |
| ServiceLink | | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 | |
| SERVICELINK ASSET MANAGEMENT LLC | | 345 ROUSER RD | | | CORAOPOLIS | PA | 15108 | |
| SERVICEMASTER | | 117 RAINTREE DR | PROFESSIONAL SERVICES | | HOPKINS | SC | 29061 | |
| SERVICEMASTER | | 12704 NE 124TH ST 33 | | | KIRKLAND | WA | 98034 | |
| SERVICEMASTER | | 1602 BRYAN AVE | | | OCEAN | NJ | 07712 | |
| SERVICEMASTER | | 2501 DEBORAH AVE | | | ZION | IL | 60099 | |
| SERVICEMASTER | | 4410 DURAFORM LN | | | WINDSOR | WI | 53598 | |
| SERVICEMASTER | | 5774 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-7343 | |
| SERVICEMASTER | | PO BOX 608 | | | ST CLOUD | MN | 56302 | |
| SERVICEMASTER ALL PHASE | | 1466 PIONEER WAY STE 6 | | | EL CAJON | CA | 92020 | |
| SERVICEMASTER BY COX | | 675 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| SERVICEMASTER CLEAN | | 422 LARCH AVE | | | OWATONNA | MN | 55060 | |
| SERVICEMASTER DONT PANIC | | 391 MINNESOTA DR | | | TROY | MI | 48083 | |
| SERVICEMASTER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303 | |
| SERVICEMASTER OF ALASKA | | 6726 GREENWOOD ST | | | ANCHORAGE | AK | 99518 | |
| SERVICEMASTER OF HIGH POINT | | PO BOX 889 | | | TRINITY | NC | 27370 | |
| SERVICEMASTER OF MAGIC VALLEY | | PO BOX 2685 | | | TWIN FALLS | ID | 83303 | |
| SERVICEMASTER OF THE VALLEY | | 3900 E STEVEN DR | | | WASILLA | AK | 99654 | |
| SERVICEMASTER OF THE VALLEY | | 3900 STEVEN DR | | | WALLA | AK | 99654 | |
| SERVICEMASTER OF TROUP MUSCOGEE | | 8301 FORSTON RD | | | MENTONE | GA | 31808 | |
| SERVICEMASTER PROFESSIONAL SERVICES | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| SERVICEMASTER RESTORATION AND | | 818 MAIN ST | | | BOYCEVILLE | WI | 54725 | |
| SERVICEMASTERS MARK S BILLINGS | | 6 HIGHROCK LN | | | WORCHESTER | MA | 01609 | |
| SERVICES MASTER OF CHARLLESTON | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |
| SERVICES, DIXON | | 3709 BIG BEND DR | MARIO CAMPBELL | | MEMPHIS | TN | 38116 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE 900 | | | DALLAS | TX | 75204 | |
| SERVICING SOLUTION CMG | | 1420 E ROSEVILLE PKWY STE 140 509 | | | ROSEVILLE | CA | 95661 | |
| SERVNET SERVICES | | 26825 JEFFERSON AVE B | | | MURRIORA | CA | 92562 | |
| SERVPRO | | 1 CORPORATE DR | | | NORTH HAVEN | CT | 06473 | |
| SERVPRO | | 10479 TIMOTHY ST | | | DUBUQUE | IA | 52003 | |
| SERVPRO | | 1320 N HWY 65 | | | MARSHALL | MO | 65340 | |
| SERVPRO | | 13402 LANGE ST | | | TAYLOR | MI | 48180 | |
| SERVPRO | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO | | 2401 LOCUST ST | | | ST JOSEPH | MO | 64501 | |
| SERVPRO | | 24762 US HWY 20 | | | WEST SOUTH BEND | IN | 46628 | |
| SERVPRO | | 3542 JIM WARREN RD | | | SPRING HILL | TN | 37174-2818 | |
| SERVPRO | | 4500 BRASS WAY | | | DALLAS | TX | 75236 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERVPRO | | 651 EXPRESSWAY CT | | | GAYLORD | MI | 49735 | |
| SERVPRO | | 6984 SUPERIOR AVE | | | PORTAGE | IN | 46368 | |
| SERVPRO | | 806 PROVIDENCE WAY | | | CLARKESVILLE | IN | 47129 | |
| SERVPRO | | K LEE INC SERVPRO OF MARLBORO | /CONCORD | | LITTLETON | MA | 01460 | |
| SERVPRO | | PO BOX 1198 | | | REDONDO BEACH | CA | 90278 | |
| SERVPRO AND HOWARD AND | | 1140 WALLINGFORD RD | CHERYLANN LINKE | | CHELSHIRE | CT | 06410 | |
| SERVPRO AND JACK AND MERLE KING | | 601 W SUMMIT ST | | | MAQUOKETA | IA | 52060 | |
| SERVPRO AND MICHEAL AND | | 4159 RUE ST MICHEL | ELIZABETH MOSES | | STONE MOUNTAIN | GA | 30083 | |
| SERVPRO AND THE ESTATE OF | | 809 KEARNEY RD | JAMES CANCILLA AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| SERVPRO AND WILLAMETTE RESTORATION | | 9811 SELAUNFIELD RD | | | CLACKAMAS | OR | 97015 | |
| SERVPRO OF BERLIN | | 409 JENNIFER LN | CLEMENTON | | WILLIAMSTOWN | NJ | 08094 | |
| SERVPRO OF BRAZOS VALLEY | | 707 S TABOR AVE | | | BRYAN | TX | 77803 | |
| SERVPRO OF BRUNSWICK AND SOUTH | | 1290 A WHITEVILLE RD NW | | | SHELLOTTE | NC | 28470 | |
| SERVPRO OF CHESTER HARDIN | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF CHESTERHARDINHENDERSON | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF EL CAJON COUNTRYWIDE AND | | 29046 ROCKY | DANIEL VARGAS | | PINE VALLEY | CA | 91962 | |
| SERVPRO OF FRANKFORT DBA | | 12664 OLD PLANK DR | | | NEW LENOX | IL | 60451 | |
| SERVPRO OF FREEHOLD | | 306 MONMOUTH RD | | | MILLSTONE TOWNSHIP | NJ | 08510-7936 | |
| SERVPRO OF FREMONT NW OMAHA | | 9910 N 48TH ST STE 200 | | | OMAHA | NE | 68152-1548 | |
| SERVPRO OF GREATER ORLANDO INC | | 1251 SEMINOLA BLVD STE 200 | | | CASSELBERRY | FL | 32707 | |
| SERVPRO OF HAMILTON | | 15231 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| SERVPRO OF JEFF CITY | | 11337 COUNTY RD 385 | | | HOLTS SUMMIT | MO | 65043 | |
| SERVPRO OF JEFFRSON CITY | | PO BOX 104323 | | | JEFFERSON CITY | MO | 65110 | |
| SERVPRO OF KENDALL PINECREST | RALPH NERETTE | PO BOX 161707 | | | MIAMI | FL | 33116-1707 | |
| SERVPRO OF LAWRENCE AND NANCY | | 45 STONY BROOK RD | BUSH AND DANIEL BUSH | | WESTFORD | MA | 01886 | |
| SERVPRO OF LOUDON AND ROANE COUNTIES | | 1767 C KEVIN LN | | | LENOIR CITY | TN | 37772 | |
| SERVPRO OF MEDFORD | | PO BOX 395 | SUSAN ROTONDI | | MEDFORD | MA | 02155 | |
| SERVPRO OF MILWAUKEE NORTH | | N92W15600 MEGAL DR | | | MENOMONEE FALLS | WI | 53051 | |
| SERVPRO OF MONROE COUNTY | | 4339 OLD STATE RD 37 N | | | BEDFORD | IN | 47421 | |
| SERVPRO OF NORCROSS | | 4819 BUFORD HWY | | | NORCROSS | GA | 30071-2703 | |
| SERVPRO OF NORTH CALHOUN | PENNY TARKOWSI | COUNT AND MICHELLE AND NATHAN | TARKOWSKI AND TIMOTHY AND | | | | 00000 | |
| SERVPRO OF NORTH CAROLINA | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO OF NORTH OCEANSIDE | | 603 SEAGAZE DR 197 | | | OCEANSIDE | CA | 92054 | |
| SERVPRO OF NORTHWEST GENESEE | | 5201 VANDEMERE DR | AND MATHTHEW BISHOP | | MIDLAND | MI | 48642 | |
| SERVPRO OF NORTHWEST GENESSE | | 470 N ADAMS ST | | | SAGINAW | MI | 48604 | |
| SERVPRO OF PALM DESERT | | 73 605 DINAH SHORE DR | | | PALM DESERT | CA | 92211 | |
| SERVPRO OF PROVO | | 967 W 240 N | | | LINDON | UT | 84042 | |
| SERVPRO OF PROVO AND | | 11364 S 1600 W | EDWARD AND ELIZABETH ARRINGTON | | PAYSON | UT | 84651 | |
| SERVPRO OF RENTON | | 2700 LIND AVE SW 200 | | | RENTON | WA | 98057 | |
| SERVPRO OF RUSSELLVILLE HAMILTON | | PO BOX 1254 | | | CULLMAN | AL | 35056 | |
| SERVPRO OF SOUTH DURHAM AND | | 2725 SHAFTSBURY ST | NEIL SULLIVAN AND BETSY SULLIVAN | | DURHAM | NC | 27704-2629 | |
| SERVPRO OF TEANECK ENGLEWOOD | | 492C CEDAR LN 138 | | | TEANECK | NJ | 07666 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| SERVPRO OF TIPPECANOE | | 6334 S 900 E | | | LAFAYETTE | IN | 47905-9381 | |
| SERVPRO OF TOMS RIVER | | 801 CORPORATE CIR 2 | JEAN AND JOHN BOYLE | | TOMS RIVER | NJ | 08755 | |
| SERVPRO OF UPPER DARBY | | PO BOX 715 | | | BEAR | DE | 19701 | |
| SERVPRO OF NEWARK | | 225 N JAMES ST | | | WILMINGTON | DE | 19804 | |
| SERV-U LOCKSMITHS | | 977 ST. JAMES AVE. | | | SPRINGFIELD | MA | 01104 | |
| SERY, DOUGLAS J | | 55 HAYWARD ST | | | CAMBRIGE | MA | 02142-1315 | |
| SESI, NASRET A & SESI, PAOLA M | | 1418 WATERWAYS DRIVE | | | ANN ARBOR | MI | 48108 | |
| SESLER, JEFFERSON M & SESLER, SALLIE C | | 1272 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | |
| SESSUMES, DARLENE J & SESSUMES, JIMMY W | | 14623 WILEY ST | | | SAN LEANDRO | CA | 94579-1212 | |
| SESTI, ANGELA | | 108 TRADERS CROSS STE 103 | | | BLUFFTON | SC | 29909-4620 | |
| SET APART CONSTRUCTION LLC | | 9844 BYRON CTR AVE SW | | | BYRON CENTER | MI | 49315 | |
| Seta Alexanian | | 630 N Louise St #14 | | | Glendale | CA | 91206 | |
| SETH AND | | 301 WASHINGTON AVE | JESSICA MAE MACDOUGALL | | NIAGARA | WI | 54151 | |
| SETH AND SUSAN DEAN AND | KOURY CONSTRUCTION | 4303 MAPLETON ST SE | | | CANTON | OH | 44707-1939 | |
| SETH APPRAISAL SERVICE | | 646 SW ERIE ST | | | OAK HARBOR | WA | 98277 | |
| SETH B LINDER | | 5969 S ROCKWELL CT | | | GILBERT | AZ | 85298-5775 | |
| SETH B THOMPSON ATT AT LAW | | 111 4TH ST SE | | | CULLMAN | AL | 35055 | |
| SETH B VOORHIES | | 18395 LAZY SUMMER WAY | | | MONUMENT | CO | 80132-8721 | |
| SETH B VOORHIES | | 220 E KNOX ST | | | DURHAM | NC | 27701 | |
| Seth Bosworth | | 515 Cambridge | | | Richardson | TX | 75080 | |
| SETH CAMPBELL | Keller Williams Realty | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL REALTY | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL REALTY GROUP | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH D BALLSTAEDT ATT AT LAW | | 9550 S EASTERN AVE STE 253 | | | LAS VEGAS | NV | 89123 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH DETTLING | | PO BOX 714 | | | ATMORE | AL | 36504 | |
| SETH E JAFFEE | | 2246 EAST 6TH ST | | | TUCSON | AZ | 85719 | |
| SETH J KOCHONIN | | 1004 TRANQUIVIEW LN | | | VALRICO | FL | 33594-6645 | |
| Seth Koenen | | 4027 Heritage Rd. | | | Cedar Falls | IA | 50613 | |
| SETH L HANSON ATT AT LAW | | 2200 DOUGLAS BLVD STE 150B | | | ROSEVILLE | CA | 95661 | |
| SETH L HANSON ATT AT LAW | | 2200B DOUGLAS BLVD 150 | | | ROSEVILLE | CA | 95661 | |
| SETH L RESZKO ATT AT LAW | | 6235 S PECOS RD STE 109 | | | LAS VEGAS | NV | 89120 | |
| SETH MITCHELL AND JOSH PARKS | | 5392 HARVEST ST | | | DUBLIN | OH | 43017 | |
| SETH P MALTZMAN ATT AT LAW | | 1 E WYNNEWOOD RD STE 110 | | | WYNNEWOOD | PA | 19096 | |
| SETH P MALTZMAN ATT AT LAW | | 11 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| Seth Palagyi | | 348 LAROSE DR | | | COATESVILLE | PA | 19320-1628 | |
| SETH R BUITENDORP AMK ATT AT LAW | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| SETH R. VERMILYEA | | 17 SAW HILL RD | | | HOOKSETT | NH | 03106-0000 | |
| SETH REAL ESTATE SERVICES LLC | | PO BOX 867 | | | OAK HARBOR | WA | 98277 | |
| SETH ROGERS ATT AT LAW | | 2208 JUDSON ST | | | LONGMONT | CO | 80501 | |
| SETH RUFFER | HYE-SOO RUFFER | 25 CLONAVOR ROAD | | | WEST ORANGE | NJ | 07052 | |
| SETH STERLING | KATHLEEN STERLING | 117 EMORY CIRCLE | | | STEVENSVILLE | MD | 21666 | |
| Seth Tilli | | 769 Monroe Ave | | | Glenside | PA | 19038 | |
| SETH W HARRIS | | 1926 W BURNSIDE ST UNIT 613 | | | PORTLAND | OR | 97209-2072 | |
| SETHI, ALKA | | 5712 HERITAGE CROSSING CT | | | CENTREVILLE | VA | 20120 | |
| SETIONO, KRIS & SETIONO, PEGGY | | 4904 ARDSLEY DR | | | TEMPLE CITY | CA | 91780-3803 | |
| SETLEY RAUCH AND BUCOLO LLC | | 4 S PARK RD | | | WYOMISSING | PA | 19610 | |
| SETON UTILITIES LLC | | 1021 DORSEY RD STE 101 | C O RUDDER MANAGEMENT INC | | GLEN BURNIE | MD | 21061 | |
| SETRAN, FRANK | | 16 SHADED GLEN CT | | | OWINGS MILLS | MD | 21117 | |
| SETSER, CHRISTOPHER D & SETSER, LISA M | | 329 SOUTH OAKWOOD AVENUE | | | GENESEO | IL | 61254 | |
| SETTER RESTORATION | | PO BOX 265 | | | MONROEVILLE | OH | 44847 | |
| SETTERS VILLAGE CIA | | 2000 BERING DR STE 824 | | | HOUSTON | TX | 77057 | |
| SETTERS, DOUG | | 4526 N WILDFLOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTERS, DOUG | | 4526 N WILDFOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTIPANE AND ASSOCIATES | | 270 GANO ST | | | PROVIDENCE | RI | 02906 | |
| Settle & Pou Inc | | 3333 Lee Parkway | | | Dallas | TX | 75219 | |
| SETTLE AND POU | | 3401 LEE PKWY APT 1803 | | | DALLAS | TX | 75219-5227 | |
| SETTLE AND POU PC | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLE APPRAISAL SERVICES INC | | 12337 WITT RD | | | POWAY | CA | 92064-2832 | |
| SETTLE, CURTIS G & SETTLE, BRENDA K | | 128 SYCAMORE LN SW | | | PATASKALA | OH | 43062-9710 | |
| SETTLE, JUANITA | | 5404 KENAN DR | BRIAN CATLETT | | BROWN SUMMI | NC | 27214 | |
| SETTLE, JUDITH | | 1 MARSHALL ST | APT 6K | | IRVINTON | NJ | 07111 | |
| SETTLEMENTS PROS | | 4719 CHESTNUT ST | | | BETHESDA | MD | 20814 | |
| SETTLEPOU | | 3333 LEE PARKWAY | EIGHTH FLOOR | | DALLAS | TX | 75219 | |
| SETTLEPOU | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLEPOU - PRIMARY | | 3333 LEE PARKWAY EIGHTH FLOOR | | | Dallas | TX | 75219 | |
| SETTLERS PARK HOMEOWNERS ASSOC | | PO BOX 721558 | COLLECTOR | | HOUSTON | TX | 77272 | |
| SETTLERS POINT OWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| SETTLERS VILLAGE SUBASSOCIATION INC | | 9568 UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126-2912 | |
| SETYADI, BUDI | | 2218 N BEACHWOOD DR APT 102 | | | LOS ANGELES | CA | 90068-2982 | |
| SEUFERT AND AUBUCHON PC | | PO BOX 982 | | | FARMINGTON | MO | 63640 | |
| SEUFERT PROFESSIONAL ASSOCIATION | | 59 CENTRAL ST | | | FRANKLIN | NH | 03235 | |
| SEUNG H HONG | | 2098 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| SEUNG KIM | | 150 EAST 39TH ST | #1406 | | NEW YORK | NY | 10016 | |
| SEUNG KYUM KIM | KWANG HI KIM | 139 CAMBRIDGE AVE | | | JERSEY CITY | NJ | 07307 | |
| Seungun Lee | | 516 Dresher Woods Dr | | | Dresher | PA | 19025 | |
| SEVAG NIGOGHOSIAN ATT AT LAW | | 541 W COLORADO ST STE 206 | | | GLENDALE | CA | 91204 | |
| SEVASTI MOSHEN | BERNARD KIJEK | 19 QUEENBERRY WAY | | | BASKING RIDGE | NJ | 07920 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA ST | | STURGEON BAY | WI | 54235 | |
| SEVCO REAL ESTATE APPRAISERS | | PO BOX 823 | | | HILO | HI | 96721 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | BALTIMORE | MD | 21208-1805 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | PIKESVILLE | MD | 21208-1805 | |
| SEVEN BAR NORTH HOA | | 4020 PEGGY RD STE A | C O DOUBLE R REALTY | | RIO RANCHO | NM | 87124 | |
| SEVEN DEVILS TOWN | | 1356 SEVEN DEVILS RD | COLLECTOR | | SEVEN DEVILS | NC | 28604 | |
| SEVEN DEVILS TOWN | | TOWN HALL | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SEVEN FIELDS BORO BUTLER | | 109 FOREST DR | T C OF SEVEN FIELDS BOROUGH | | MARS | PA | 16046 | |
| SEVEN FIELDS BORO BUTLER | | 218 HILLVUE DR | T C OF SEVEN FIELDS BOROUGH | | SEVEN FIELDS | PA | 16046 | |
| SEVEN GABLE INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| SEVEN GABLES INC | | 668 MAIN ST | | | BUDA | TX | 78610 | |
| SEVEN K SALES AND SERVICE | | 403 RED GULCH RD | | | LYONS | CO | 80540 | |
| SEVEN LAKES WEST LANDOWNERS | | PO BOX 83 | | | PINEHURST | NC | 28370 | |
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN OAKS VILLAGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMANSAUTERRECCORD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| SEVEN PALMS HOA | | 18030 N SEVENTH ST | | | PHOENIX | AZ | 85022 | |
| SEVEN SIX O REAL ESTATE INC | | 1275 STATE ST | | | EL CENTRO | CA | 92243 | |
| SEVEN SPRINGS BORO | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| SEVEN SPRINGS OF THE PALM BEACHES | | 6352 SHADOW CREEK VILLAGE CIR | | | LAKE WORTH | FL | 33463 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST BOX 326 | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS SD SEVEN VALL BORO | | 101 MAIN ST BOX 326 | T C OF SPRING GROVE AREA SD | | SEVEN VALLEYS | PA | 17360 | |
| SEVENTH AVENUE | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| SEVENTH BAPTIST CHURCH TRUSTEE | | 24 E N AVE | | | BALTIMORE | MD | 21202 | |
| SEVERIANO LISBOA | MAXINE LISBOA | 458 WEISCH LANE | | | TOWNSHIP OF WYCKOFF | NJ | 07481 | |
| SEVERIANO MARTINEZ | | 2015 FAIRFIELD CT NORTH | | | LEAGUE CITY | TX | 77573-0000 | |
| SEVERIN, REBECCA A | | 6812 GORDON ST. | | | STOCKTON | CA | 95219 | |
| SEVERIN, SUSAN | | 7601 COLONIAL DR | | | PRAIRIE VLG | KS | 66208-4638 | |
| SEVERINO A BRUEL | LUALHATI M BRUEL | 100 ZIRCON COURT | | | HERCULES | CA | 94547 | |
| SEVERINO BIAGIONI | RITA ROSE BIAGIONI | 69 ROOSEVELT ROAD | | | MEDFORD | MA | 02155 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIR STE 200 | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | USE 001183997 | 200 WESTGATE CIRCLE | | ANNAPOLIS | MD | 21401 | |
| SEVERN TOWN | | PO BOX 184 | TOWN HALL | | SEVERN | NC | 27877 | |
| SEVERN UTILITIES COMPANY | | PO BOX 486 | TAX COLLECTOR | | CROWNSVILLE | MD | 21032 | |
| SEVERN WATERWORKS | | PO BOX 187 | FRONT FOOT COLLECTOR | | MILLERSVILLE | MD | 21108 | |
| SEVERN WATERWORKS | | PO BOX 187 | | | MILLERSVILLE | MD | 21108 | |
| SEVERS APPRAISAL SERVICE | | 37975 20TH AVE | | | DENNISON | MN | 55018 | |
| Severson & Werson | | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 | |
| SEVERSON & WERSON PC | | ONE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON & WERSON PC | | One Embarcadero Center | | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON PC - PRIMARY | | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR 2600 | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON, CHRISTA | DAVID SEVERSON | 241 THOROUGHBRED DR | | | PRESCOTT | AZ | 86301-6634 | |
| SEVIER COUNTY | | 115 N THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 115 THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 125 CT AVE 212 | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE RM 212W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 250 N MAIN RM 106 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 106 | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 108 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY CIRCUIT CLERK | TRUSTEE | 125 COURT AVE - RM 212W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY CLERK | | 115 N 3RD ST | | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY CLERK AND MASTER | | 125 CT AVE STE 108W | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEN | | 315 E MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN ST | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE COURTHOUSE | COURTHOUSE STE 209W | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE STE 209W | | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 CHURCH ST | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 GARY WADE BLVD | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVILLA COMMUNITY ASSOCIATION | | C O 5550 PAINTED MIRAGE STE 120 | | | LAS VEGAS | NV | 89149 | |
| SEVILLA COURT | | PO BOX 503207 | | | SAN DIEGO | CA | 92150 | |
| SEVILLA HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SEVILLE APPRAISALS | | PO BOX 1534 | | | STOWE | VT | 05672 | |
| SEVILLE EQUITIES LLC | | 1508 EUREKA RD No 230 | | | ROSEVILLE | CA | 95661 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SEVILLE HOMEOWNERS ASSOCIATON C O | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SEVILLE OF BOPA | | 120 ROYAL CREST DR | | | SEVILLE | OH | 44273 | |
| SEVILLE TOWNSHIP | | 8993 N PINGREE RD | DOROTHY MALLORY TREASURER | | ELWELL | MI | 48832 | |
| SEVILLE TOWNSHIP | | PO BOX 223 | TREASURER SEVILLE TWP | | ELWELL | MI | 48832 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEVKET AND MICHELLE OKUMUS | | 2080 BUTTONWOOD LN | | | HUNTINGTON VALLEY | PA | 19006 | |
| SEWAGE DISTRICT | | PO BOX 723 | | | WATERVILLE | ME | 04903 | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | | New York | NY | 10004 | |
| SEWARD AND KISSEL LLP - PRIMARY | | One Battery Park Plaza | | | New York | NY | 10004 | |
| SEWARD AND SEWARD ESQ | | 51 FRONT ST | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWARD BORO | | BOX 161 | T C OF SEWARD BORO | | SEWARD | PA | 15954-0161 | |
| SEWARD BORO | | PO BOX 147 | TAX COLLECTOR | | SEWARD | PA | 15954-0147 | |
| SEWARD COUNTY | | 415 N WASHINGTON STE 113 | SHERRY WILSON TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 515 N WASHINGTON STE 102 | SEWARD COUNTY TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 529 SEWARD ST PO BOX 289 | SEWARD COUNTY TREASURER | | SEWARD | NE | 68434 | |
| SEWARD PARK TOWNHOMES A CONDO ASSOC | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SEWARD RECORDER OF DEEDS | | PO BOX 190 | | | SEWARD | NE | 68434 | |
| SEWARD RECORDERS OFFICE | | 5TH AND ADAMS RM 208 | BOX 1929 | | SEWARD | AK | 99664 | |
| SEWARD REGISTRAR OF DEEDS | | 515 N WASHINGTON STE 103 | ADMINISTRATIVE BUILDING | | LIBERAL | KS | 67901 | |
| SEWARD TOWN | | 795 LOWE RD STE 1 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD TOWN | | RD 2 BOX 725 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD, CALVIN | | 9464 LIBERTY ROAD | | | DOLPHIN | VA | 23843 | |
| SEWARD, RICHARD D | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| SEWELL APPRAISAL GROUP | | 450 OLD HICKORY | | | CONROE | TX | 77302 | |
| SEWELL, JOE T & SEWELL, LINDA W | | 2524 HWY 341 | | | PONTOTOC | MS | 38863 | |
| Sewell, OBrian & Neal, Pllc | AUTO OWNERS INSURANCE COMPANY VS. GMAC MORTGAGE LLC, DANIEL R. TORRES AND RACERUNNER HOLDINGS, LLC C/ DANIEL R. TORRES | 220 West Main Street | | | Louisville | KY | 40202 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD 300 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROADSUITE 410 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SEWER UTILITY | | 1139 SPRUCE DR | | | MOUNTAINSIDE | NJ | 07092 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 | | | CITY HALL | IL | 62656 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 CITY HALL | | | LINCOLN | IL | 62656 | |
| SEWICKLEY BORO ALLEGH | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| SEWICKLEY BORO ALLEGH | | 601 THORN ST STE 1 | TAX COLLECTOR OF SEWICKLEY BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO | | PO BOX 227 | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO ALLEG | | PO BOX 227 | T C OF SEWICKLEY HEIGHTS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HILLS BORO | | 2160 HENRY | TAX COLLECTOR | | LEETSDALE | PA | 15056 | |
| SEWICKLEY HILLS BORO ALLEGH | | 56 TROTTER CIR | T C OF SEWICKLEY HILLS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY TOWNSHIP | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2 BANK PLZ | T C OF SEWICKLEY TOWNSHIP | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2288 MARS HILL RD | T C OF SEWICKLEY TOWNSHIP | | IRWIN | PA | 15642 | |
| Sewit Bocresion | | 365 Bridge Street Apt 5C | 5C | | Brooklyn | NY | 11201 | |
| SEXSON, LOU A & SEXSON, DAVID P | | 37508 COVENTRY ST | | | INDIO | CA | 92203-4835 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S STE G 10 | | | BIRMINGHAM | AL | 35205 | |
| SEXTON CREST CONDO | | 7710 NE VANCOUVER MALL DR | C O THE MANAGEMENT GROUP | | HEISSON | WA | 98622 | |
| SEXTON CULLEN AND JONES PC | | 2116 10TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON LAW FIRM | | 3130 BONITA RD STE 104 | | | CHULA VISTA | CA | 91910 | |
| SEXTON, GLADYS L | | 1750 25TH AVE NO 203 | | | GREELEY | CO | 80634 | |
| SEXTON, JAN | | PO BOX 781 | | | MCHENRY | IL | 60051 | |
| SEYED M FAKHRAI | | 1506 CIRCULO BRINDISI | | | CHULA VISTA | CA | 91915-0000 | |
| Seyfarth Shaw, LLP | CPN PIPELINE COMPANY V. ROBERT B. PARKER, JR. HAWA M. JOHNSON AND GMAC MORTGAGE, LLC | 560 Mission Street, Suite 3100 | | | San Francisco | CA | 94105 | |
| SEYMONE JAVAHERIAN ATT AT LAW | | 9595 WILSHIRE BLVD STE 810 | | | BEVERLY HILLS | CA | 90212 | |
| SEYMONE W PORTER AND AAA GEORGIA | | 2065 RESTING CREEK DR | ROOFING | | DECATUR | GA | 30035 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMORE | WI | 54165 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMORE CITY | | CITY HALL | | | SEYMORE | MO | 65746 | |
| SEYMORE CITY | | CITY HALL | | | SEYMOUR | MO | 65746 | |
| SEYMOUR AND ASSOCIATES | | 101 ROSSMORE PL | | | AUGUSTA | GA | 30909-5771 | |
| SEYMOUR CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMOUR CITY | | 328 N MAIN ST | TREASURER SEYMOUR CITY | | SEYMOUR | WI | 54165 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR JOSEPHSON | MARCI JOSEPHSON | 32 ARNOLD LANE | | | ROBBINSVILLE | NJ | 08691 | |
| SEYMOUR KREMER KOCH AND LOCHOWICZ L | | PO BOX 470 | | | ELKHORN | WI | 53121 | |
| SEYMOUR LAW FIRM LLC | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| SEYMOUR TOWN | | 1 FIRST ST | TAX COLLECTOR OF SEYMOUR TOWN | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN | | 22740 STATE HWY 81 | TREASURER SEYMOUR TOWN | | DARLINGTON | WI | 53530 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TOWN OF SEYMOUR | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | EAU CLAIRE | WI | 54703-9722 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | WIXOM | MI | 48393 | |
| SEYMOUR TOWN | | N8468 STATE RD 55 | | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | R 3 ISAAR RD | TREASURER | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | RT 1 | | | SHULLSBURG | WI | 53586 | |
| SEYMOUR TOWN | | W2698 GARDNER RD | TREASURER SEYMOUR TOWNSHIP | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN CLERK | | 1 1ST ST | | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN CLERK | | 1 FIRST ST TOWN HALL | | | SEYMOUR | CT | 06483 | |
| SEYMOUR WASSERSTRUM ASSOCIATE | | 205 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| SEYMOUR, JUSTIN W & SEYMOUR, KRISTEN M | | 201 SYLVAN ST | | | WAYNESVILLE | NC | 28786-2849 | |
| SEYMOUR-JOHNSON LLC | | AT PLATINUM PREMIER REALTY LLC | 29834 N CAVE CREEK RD SUITE No 134 | | CAVE CREEK | AZ | 85331 | |
| SEYYED AND BARBARA HASSANZADEH AND | | 1481 W FAIR WAY | TEAM ADJUSTERS CORPORATION | | PEMBROKE PINES | FL | 33026 | |
| SF BAY CROSSINGS | | 1159 -B PORTER SX | | | VALLEJO | CA | 94590 | |
| SF WEEKLY | | 185 BENY STREET STE 3800 | | | SAN FRANCISCO | CA | 94107 | |
| SF WHITE APPRAISAL CO | | 9714 OLD KATY RD 208 | | | HOUSTON | TX | 77055 | |
| SFDD INVESTMENTS LLC | | 4200 CALIFORNIA ST 116 | | | SAN FRANCISCO | CA | 94118 | |
| SFERRAZZA AND KEENAN | | 532 BROADHOLLOW RD STE 111 | | | MELVILLE | NY | 11747 | |
| SFG ROOF AND SHINGLE LLC | | 353 HIGHLAND AVE | | | LINCOLNTON | NC | 28092 | |
| SFI GROUP INC | | 13500 NC HWY 50 210 STE 150 | | | SURF CITY | NC | 28445-7935 | |
| SFMOMA ARTISTS GALLERY | | BUILDING A FORT MASON | | | SAN FRANCISCO | CA | 94123 | |
| SFORZA, STEVE | | 2 GEORGES WAY | | | NEWTON | NH | 03858 | |
| SFRANK STAPLETON ATT AT LAW | | 141 S FRONTAGE RD STE B | | | PAHRUMP | NV | 89048 | |
| SFS APPRAISAL SERVICESINC | | PO BOX 1138 | | | OLNEY | MD | 20830 | |
| SFS ROOFING AND CONSTRUCTION INC | | 2765 E EL DORADO PKWY 215 520 | | | LITTLE ELM | TX | 75068 | |
| SGB CORPORATION | | 5655 S YOSEMITE ST STE 460 | | | ENGLEWOOD | CO | 80111 | |
| Sgf Software Company | | 2751 Hennepin Ave South #115 | | | Minneapolis | MN | 55408 | |
| Sgf Software Company | | 3010 Hennepin Avenue South | Suite 115 | | Minneapolis | MN | 55408 | |
| SGM PROPERTY IMPROVEMENT | | 718 HILL AVE APT 2 | | | PITTSBURGH | PA | 15221 | |
| SGRAY, WILLIAM | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| Sgs Borealis Inc | | 124 2nd St | | | Stillwater | MN | 55082 | |
| Sgs Borealis Inc | | P.O. Box 62024, | | | St. Louis Park | MN | 55426 | |
| SHA NEWMAN | | 6221 MURIETTA AVE | | | VALLEY GLEN | CA | 91401-2254 | |
| SHABAN, DAN | | PO BOX 1708 | | | WATERBURY | CT | 06721 | |
| SHABBIR A. KHAN, SAN JOAQUIN COUNTY | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| Shabbir A. Khan, San Joaquin County Tax Collector | | P.O. Box 2169 | | | Stockton | CA | 95201-2169 | |
| SHABBIR ATTARWALA | NAHID ATTARWALA | 36 BANKS ROAD | | | SIMSBURY | CT | 06070 | |
| Shabrea Hunter | | 9060 Dewberry Ln | | | Cordova | TN | 38016 | |
| SHABTAY MATALON | RACHEL MATALON | 785 HARKING DRIVE | | | SUNNYVALE | CA | 94087-4206 | |
| SHACKELFORD APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY C O APP DIST | | PO BOX 2247 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY CLERK | | 225 S MAIN | | | ALBANY | TX | 76430 | |
| SHACKELFORD, KEVIN L | | 1395 ROSEVILLE DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| SHACKELFORD, KRISTEN D | | 7776 S OAK | | | SACRAMENTO | CA | 95831 | |
| SHACKLEY, BROOKS & SHACKLEY, JOYCE | | 325 HURON PLACE | | | WEST PALM BEACH | FL | 33409 | |
| SHAD GLOVER | | 8 CARISSA COURT | | | STAFFORD | VA | 22554 | |
| SHADDIX AND REIMER PLLC | | 202 E 1ST ST | | | OWASSO | OK | 74055 | |
| SHADDOCK ESTATES HOA | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |
| SHADDOCK ESTATES HOME OWNERS | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |
| SHADDOX REALTY | | 108B W STEPHENSON AVE STE 1 | PO BOX 1681 | | HARRISON | AR | 72602-1681 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 271 CENTRAL AVE | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 553 MAIN ST | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | PO BOX 169 | T C OF SHADE CENT CITY AREA SD | | CAIRNBROOK | PA | 15924 | |
| SHADE GAP BORO | | HCR 61 BOX 2 | TAX COLLECTOR | | SHADE GAP | PA | 17255 | |
| SHADE TWP | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHADE TWP | | PO BOX 169 | CYNTHIA WALTERSTAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE, DEBORAH A | | 1006 W LOOP RD | | | HOLLIDAYSBURG | PA | 16648-8618 | |
| SHADE, SHANNON | | 5404 MARINER LANE | | | PASCO | WA | 99301 | |
| SHADE, TERRY L | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| SHADEL, SCOTT F | | PO BOX 8100 | 100 S MAIN ST | | JANESVILLE | WI | 53547 | |
| SHADES OF GREEN INC | | A PROFESSIONAL BOTANICAL SERVICE | 2961 JOY ROAD | | OCCIDENTAL | CA | 95465 | |
| Shadlee Goodell | | 205 Quail Drive | | | Hudson | IA | 50643 | |
| SHADOW BEND CONDOMINIUM | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| SHADOW BEND HOMEOWNERS ASSOCIATION | | PO BOX 7110 | | | LIBERTYVILLE | IL | 60048 | |
| SHADOW BENDO CONDO | | PO BOX 73259 | C O GOLDEN VALLEY PROPERTY MNGMNT | | PHOENIX | AZ | 85050 | |
| SHADOW CREEK COMMUNITY INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| SHADOW CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW CREEK HOMEOWNERS ASSOCIATION | | PO BOX 1169 | C O HANEY ACCOUNTANTS INC | | ROSEVILLE | CA | 95678 | |
| SHADOW CREEK RANCH VILLAGE OF | | 5295 HOLLISTER ST | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| SHADOW CROSSINGS HOMEOWNERS | | 6767 W TROPICANA AVE STE 200 | | | LAS VEGAS | NV | 89103 | |
| SHADOW HILLS PTA, | | 8770 HARBINSON CANYON ROAD | | | ALPINE | CA | 91901 | |
| SHADOW LAKE AT LEHIGH ACRES | | PO BOX 1058 | | | LEHIGH ACRES | FL | 33970 | |
| SHADOW LAKES | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| SHADOW MOUNTAIN RANCH HOA | | 8966 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| SHADOW MOUNTAIN VILLAS | | PO BOX 31176 | | | PHOENIX | AZ | 85046 | |
| SHADOW MOUNTAIN, RMI | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW OAKS | | PO BOX 2310 | | | CAMARILLO | CA | 93011 | |
| SHADOW RIDGE AT OAK PARK HOMEOWNERS | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| SHADOW RIDGE CONDOMINIUM OWNERS | | PO BOX 521616 | | | SALT LAKE CITY | UT | 84152-1616 | |
| SHADOW RIDGE WEST MEADOWS HOA | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| SHADOW VILLAGE INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBAY CLUB HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBROOK CONDO ASSOC | | 1812 MAST AVE | | | CAMBRIDGE | MA | 02140 | |
| SHADOWBROOK CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SHADOWBROOK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOWEN, BERT | | 2991 S LOOKOUT BLVD | | | PORT ST LUCIE | FL | 34984 | |
| SHADOWLAKE HOMEOWNERS ASSOCIATION | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| SHADOWOOD VILLAGE | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| SHADOWOOD WENDOVER POA | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| SHADOWRIDGE COTTAGES OWNERS | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| SHADOWS, MOONLIGHT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SHADRICK R KUHN AND KIMBERLY A | REID KUHN AND HUSKER SIDING AND ROOFING | 801 N 48TH ST APT 10 | | | OMAHA | NE | 68132-2460 | |
| SHADWOOD | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SHADY ARBOR LLC | | 3000 JOE DIMAGGIO BLVD 24 | | | ROUND ROCK | TX | 78665 | |
| SHADY HOLLOW CONDOMINIUM OWNERS | | PO BOX 1339 | | | STOW | OH | 44224 | |
| SHAE MHALAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| SHAEFFER, ROBERT V & SHAEFFER, GERALDINE P | | 544 REDWOOD CIR | | | BERTHOUD | CO | 80513 | |
| Shaev & Fleischman, LLP | IN RE SYLVIA E. DADZIE | 350 Fifth Ave., Suite 7210 | | | New York | NY | 10118 | |
| SHAEV AND FLEISCHMAN LLP | | 350 5TH AVE STE 7210 | | | NEW YORK | NY | 10118 | |
| SHAFER AND BAILEY | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| SHAFER, RONALD E | | 11334C PARK CENTRAL PLZ | | | DALLAS | TX | 75230 | |
| SHAFFAR, WILLARD | | 162 SIXTH AVE | GROUND RENT | | BROOKLYN | NY | 11217 | |
| SHAFFER & GAIER, LLC | GMAC MORTGAGE, LLC PLAINTIFF V. CHASTITY PARKER, CYNTHIA PARKER AND WILLIAM PARKER DEFENDANTS. | 1620 JFK Blvd, Suite 400 | | | Philadelphia | PA | 19103 | |
| SHAFFER AND SCERNI LLC | | 921 PLEASANT VALLEY AVE 2ND FL | PO BOX 1258 | | MT LAUREL | NJ | 08054 | |
| SHAFFER AND SHAFFER | | PO BOX 3973 | | | CHARLESTON | WV | 25339 | |
| SHAFFER BAILEY, EILEEN | | PO BOX 1177 | | | JACKSON | MS | 39215 | |
| SHAFFER INS AGENCY | | 3617 E PALMETTO ST | | | FLORENCE | SC | 29506 | |
| SHAFFER LAKES WEST HOA | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| SHAFFER SR, MICHAEL G & SHAFFER, MARY J | | PO BOX 367 | | | TERRA ALTA | WV | 26764-0367 | |
| SHAFFER, BARRY | | 344 TURKEY FOOT LAKE RD | | | AKRON | OH | 44319 | |
| SHAFFER, CHRISTINE E | | 2640 EASTVALE AVENUE | | | OREGON | OH | 43616 | |
| SHAFFER, CLARENCE L & SHAFFER, CINDY L | | 611 CORNING CT | | | VIRGINIA BEACH | VA | 23451-4882 | |
| SHAFFER, ELIZABETH J | | 1519 UNION AVENUE #160 | | | MEMPHIS | TN | 38104 | |
| SHAFFER, TRISH | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| SHAFFER, TRISH | | 15 E BURDICK ST | | | OXFORD | MI | 48371 | |
| SHAFIR, GERSHON & SHAFIR, HELEN M | | 9356 BEAK POINT | | | SAN DIEGO | CA | 92129-3542 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAFIUDDIN SIDDIQUI | CHARUDHARSHINI SRINIVASAN | 812 MEMORIAL DRIVE | APT 714 | | CAMBRIDGE | MA | 02139 | |
| SHAFKOWITZ, MARSHALL & SHAFKOWITZ, CYNTHIA | | 1137 S RIDGELAND AVE | | | OAK PARK | IL | 60304-2125 | |
| SHAFTSBURY TOWN | | E STREET PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN | | PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFFSBURG | VT | 05262 | |
| SHAFTSBURY TOWN CLERK | | 61 BUCKHILL RD | | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN CLERK | | PO BOX 409 | | | SHAFTSBURY | VT | 05262 | |
| SHAGBARK PROPERTY OWNERS ASSOCIATIO | | 3150 N CLEARFORK RD | | | SEVIERVILLE | TN | 37862 | |
| SHAH LAW GROUP PLLC | | 330 PAULS DR STE 225 1 | | | BRANDON | FL | 33511 | |
| SHAH M HALEEM | | 5815 SILKBAY MEADOW DRIVE | | | KATY | TX | 77494 | |
| SHAH, DMITRY | | 2304 COVENTRY FARM CT | | | CHESTERFIELD | MO | 63017-0000 | |
| SHAH, FIAZ & SHAH, SHAHNAZ | | 608 SOUTH WASHINGTON STREET | | | LODI | CA | 95240 | |
| SHAH, MAYANK M | | 103 DAVIS DR | | | NORTH WALES | PA | 19454-1229 | |
| SHAH, NISHANT | | 1501 E CHURCHILL DRIVE UNIT205 | | | PALATINE | IL | 60074 | |
| SHAHAB SHEIKHOLESLAM | | 10 DANBURY COURT | | | MOUNT LAUREL | NJ | 08054 | |
| SHAHI, AZIZA | | 8747 SHOREHAM DRIVE | | | WEST HOLLYWOOD | CA | 90069-2203 | |
| SHAHID M MALIK | UMBREEN M MALIK | 2850 ROLLING MEADOW DRIVE | | | CHINO HILLS | CA | 91709 | |
| SHAHID MAQSOOD | | 11260 APACHE DR APT 101 | | | PARMA HEIGHTS | OH | 44130-9035 | |
| SHAHIN MOVAFAGH | | 4651 SOUTH GREYTHORNE WAY | | | CHANDLER | AZ | 85248 | |
| SHAHINE SIHAM APRIL AND ROB ZAHR | | 18581 TOPANGA CANYON RD | | | SILVERADO | CA | 92676 | |
| SHAHLA CHAMANARA | | 3734 CODY ROAD | | | LOS ANGELES | CA | 91403 | |
| SHAHNAZ HUSSAIN ATT AT LAW | | 2670 N MAIN ST STE 270 | | | SANTA ANA | CA | 92705 | |
| SHAHOSSEINI, ALI | | 5492 VILLAGE WAY | | | NASHVILLE | TN | 37211 | |
| SHAHRAM ALAE | | 8373 N SAFFRON CT | | | FRESNO | CA | 93720-4919 | |
| SHAHRAM HOMAMI | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SHAHRAM M TADAYON | | 704 S WEST GATE AVE | | | LOS ANGELES | CA | 90049 | |
| Shahram Safai | | 2612 SIERRA DEL LEON | | | CORONA | CA | 92882-8076 | |
| SHAHRAVAN GOLESORKHI ATT AT LAW | | 600 ANTON BLVD FL 11 | | | COSTA MESA | CA | 92626 | |
| SHAHROKH, FARAH | | 1914 FARNSWORTH LN UNIT 303 | | | NORTHBROOK | IL | 60062-3774 | |
| SHAI S OVED ATT AT LAW | | 7445 TOPANGA CANYON BLVD FL 1 | | | CANOGA PARK | CA | 91303-3366 | |
| SHAIA JR. HARRY | | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| SHAIKH, SADIQ | | 12 NAPLES AVENUE | | | WOBURN | MA | 01801 | |
| SHAILA KALKE | | 1031 COBBLESTONE COURT | | | NORTHBROOK | IL | 60062 | |
| SHAILESH K. DESAI | GAYATRI S. DESAI | 41075 SCARBOROUGH LANE | | | NOVI | MI | 48375 | |
| SHAINES AND MCEACHERN | | 282 CORPORATE DR | PO BOX 360 | | PORTSMOUTH | NH | 03802 | |
| SHAINES AND MCEACHERN ATT AT LAW | | 282 CORPORATE DR | | | PORTSMOUTH | NH | 03801 | |
| SHAKARIAN, KARAPET | | 1935 ALPHA ROAD UNIT 103 | | | GLENDALE | CA | 91208 | |
| SHAKEAL MASOUD ATT AT LAW | | 1 WORLD TRADE CTR FL 8 | | | LONG BEACH | CA | 90831 | |
| SHAKEAL MASOUD ATT AT LAW | | 2160 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| SHAKED AND POSNER | | 255 W 36TH ST | 8TH FL | | NEW YORK | NY | 10018 | |
| SHAKED AND POSNER | | 255 W 36TH ST FL 8 | | | NEW YORK | NY | 10018 | |
| SHAKER ABSTRACT CORP | | 568 COLUMBIA TURNPIKE | | | EAST GREENBURGH | NY | 12061 | |
| SHAKER VILLAGE CONDOMINIUM | | 40 MEACHAM LN | | | FORT LAUDERDALE | FL | 33319 | |
| SHAKER, MIKE & SHAKER, ORLY | | 1313 KENNEWICK AVE NE | | | RENTON | WA | 98056 | |
| SHAKILRA D JAMES AND | | 2358 WINGFOOT PL | PROE CONTRACTION | | DECATUR | GA | 30035 | |
| SHAKIRAT APELOGUN | | 2309 MEDIANAH RIDGE RD | | | OCCOKEEK | MD | 20607 | |
| SHAKOPEE PUB UTILITIES | | PO BOX 470 | | | SHAKOPEE | MN | 55379 | |
| SHAKUNTALA PERSAUD | | 120-07 LIBERTY AVE. | | | RICHMOND HILL | NY | 11419 | |
| SHALAMAR REALTY | | 4480 S WHITE MOUNTAIN RD STE B | | | SHOW LOW | AZ | 85901 | |
| SHALE MARC LEVINE | ELIZABETH SUSAN LEVINE | 6525 LINCOLN AVENUE | | | CARMICHAEL | CA | 95608 | |
| SHALE UTILITY CO INC | | PO BOX 245 | | | HARBESON | DE | 19951 | |
| SHALE UTILITY CO INC | | PO BOX 245 | COLLECTOR | | HARBESON | DE | 19951 | |
| SHALE UTILITY COMPANY INC | | PO BOX 112 | TAX OFFICE | | HARBESON | DE | 19951 | |
| SHALER SD ETNA BORO | | 437 BUTLER ST | T C OF SHALER SCH DIST | | PITTSBURGH | PA | 15223 | |
| SHALER SD MILLVALE BORO | | 710 N AVE | T C SHALER ASD MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| SHALER SD RESERVE TOWNSHIP | | 3068 MT TROY RD | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER SD RESERVE TOWNSHIP | | 41 FORNOF LN | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER TOWNSHIP | | 300 WETZEL RD | | | GLENSHAW | PA | 15116 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLEMSHAW | PA | 15116 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLENSHAW | PA | 15116 | |
| SHALIKA YOUNG AND CALVIN YOUNG | | 16930 SHIP ANCHOR DR | | | FRIENDSWOOD | TX | 77546 | |
| SHALL REAL ESTATE AND APPRAISALS | | 1318 MOSS ST | | | NEW ORLEANS | LA | 70119 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | COLLECTOR | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOTTE TOWN | COLLECTOR | PO BOX 2287 | 110 CHEERS ST | | SHALLOTTE | NC | 28459 | |
| SHALLOWATER CITY | | 801 AVE H PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |
| SHALLOWATER CITY | | PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHALOM INVESTMENTS, LLC | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| SHALON VELASQUEZ, APRIL | | 1026 BOXWOOD | | | GEORGETOWN | TX | 78628-5235 | |
| Shalonda Fleming | | 2465 FOSTERS MILL CT | | | SUWANEE | GA | 30024-3196 | |
| Shalonda Johnson | | 1681 Fairview Avenue | | | Willow Grove | PA | 19090 | |
| SHALONDA TURNER MICHAEL DESOUZA AND | | 301 FALLVIEW DR | B REEVES ROOFING INC | | MCDONOUGH | GA | 30253 | |
| SHALOV, STEPHEN L | | 5602 MIDDLE CREST DR | | | AGOURA HILLS | CA | 91301-4069 | |
| SHAMBAN, STEPHEN E | | 222 FORBES RD PO BOX 850973 | | | BRAINTREE | MA | 02185 | |
| SHAMBAN, STEPHEN E | | 639GRANITE ST | BOX 85 | | BRAINTREE | MA | 02184 | |
| SHAMBLIN, JACKIE & SHAMBLIN, ROXANNE | | 12801 TAYLOR WAYNE LN | | | OKLAHOMA CITY | OK | 73165-8853 | |
| SHAMEER MOHAMMED | MAYRA VIGO | 235 RIVER RD N | | | WAPPINGERS FALLS | NY | 12590-5494 | |
| Shameka Gregory | | 2600 Clear Springs Drive | #1606 | | Richardson | TX | 75082 | |
| SHAMI FAISON | | 3205 HOLLY RIDGE COURT | | | CHESAPEAKE | VA | 23323 | |
| SHAMIKA S WASHINGTON | | 2205 PRESIDIO DR | | | SUMTER | SC | 29154-8197 | |
| SHAMIM AKHTAR AND 2 SAAB | | 35 BRIGHTON 8TH PL | CONSTRUCTION INC | | BROOKLYN | NY | 11235 | |
| SHAMMAS LAW OFFICES | | 14 W ELM ST APT 405 | | | CHICAGO | IL | 60610-7135 | |
| SHAMMASI, ALI A | | 9908 SKILES DR | | | BAKERSFIELD | CA | 93311 | |
| SHAMMASSIAN, V | | 12349 ORMARD ST 3 | | | NORTH HOLLYWOOD | CA | 91606 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST CITY TAX OFF | T C OF SHAMOKIN CITY | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN DAM BORO SNYDER | | 25 CHESTNUT ST PO BOX 253 | T C OF SHAMOKIN DAM BORO | | SHAMOKIN DAM | PA | 17876 | |
| SHAMOKIN SD COAL TOWNSHIP | | 805 W LYNN ST MUNICIPAL BLDG | T C OF SHAMOKIN AREA SD | | COAL TOWNSHIP | PA | 17866 | |
| SHAMOKIN SD EAST CAMERON TWP | | 4351 UPPER RD | T C OF SHAMOKIN SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST CITY TAX OFF | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN TWP | | PO BOX 52 | T C OF SHAMOKIN AREA SCH DIST | | PAXINOS | PA | 17860 | |
| SHAMOKIN TOWNSHIP NRTHUM | | PO BOX 52 | TAX COLLECTOR OF SHAMOKIN TOWNSHIP | | PAXINOS | PA | 17860 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | SHAMONG TWP COLLECTOR | | SHAMONG | NJ | 08088 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| SHAMOON, SHARBEL | | 2515 VICTOR AVENUE | | | GLENVIEW | IL | 60025 | |
| SHAMP, ESTHER B | | P O BOX 342 | | | CHRISTMAS VALLEY | OR | 97641-0000 | |
| SHAMROCK APPRAISAL SERVICES | | 4451 SILOAM RD | | | BEULAH | CO | 81023 | |
| SHAMROCK CITY | | 116 W 2ND ST | ASSESSOR COLLECTOR | | SHAMROCK | TX | 79079 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVE | | | RUMFORD | RI | 02916 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVENUE | | | EAST PROVIDENCE | RI | 02916 | |
| SHAMROCK PONDS 1ST OWNERS | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| SHAMROCK REALTY INC | | 10373 NE STATE HWY 104 | PO BOX 236 | | KINGSTON | WA | 98346 | |
| SHAMROCK RIDGE ASSOCIATION INC | | PO BOX 2363 | C O WATERBURY GARDENS CONDO ASSOC | | WATERBURY | CT | 06722 | |
| SHAMY SHIPERS AND LONSKI PC | | 251 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| SHAMY, FRANK J | | 22 KIRKPATRICK ST | PO BOX 915 | | NEW BRUNSWICK | NJ | 08903 | |
| Shamyria Minor | | 7028 Glacier Dr | | | Dallas | TX | 75227 | |
| SHAN NALAWANGSA | HANIYA NALAWANGSA | 3013 CLOVER LANE | | | ONTARIO | CA | 91761 | |
| SHANA A. REDMOND | BRYAN T. REDMOND | 12941 SE EVENING STAR DRIVE | | | HAPPY VALLEY | OR | 97086 | |
| SHANA AND STEVEN JAMES AND | | 28 WEIDNER LN | SHANA WILSON | | DAYTON | OH | 45458 | |
| SHANA AND THADDEUS WILDER | | 44 IMAGE DR | | | SCOTRUN | PA | 18355 | |
| Shana Barlieb | | PO Box 1006 | | | Skippack | PA | 19474-1006 | |
| SHANA DAWN TESNAR ATT AT LAW | | 136 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| SHANA DEPOSITARIO | | C/O BOARDWALK PROPERTY MGMT | 2005 PORTSMOUTH STREET | | HOUSTON | TX | 77098-4205 | |
| SHANA INSURANCE SEVICES | | PO BOX 571360 | | | TARZANA | CA | 91357 | |
| Shana Jabri | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |
| SHANA MEYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHANAGOLDEN TOWN | | RT 1 | TREASURER | | GLIDDEN | WI | 54527 | |
| SHANAHAN ELECTRIC | | 151 HOLMES AVENUE | | | SAN RAFAEL | CA | 94903 | |
| SHANAHAN, JOYCE | | 713 BRYTON CT | | | ORONOGO | MO | 64855-9408 | |
| SHANAHAN-REED, LEAH M | | 1817 NICOLA DR | | | PETALUMA | CA | 94954-5792 | |
| SHANAS REALTY | | 515 BRADFORD DR | | | BRANDON | MS | 39047 | |
| SHANDA HOWARD SANTIUS CHERRY AND | SPRINGFIELD ROOFING INC | 132 RENAISSANCE WAY | | | CONYERS | GA | 30012-8005 | |
| SHANDA L ORIOL | | 12030 WEST CORRINE DRIVE | | | EL MIRAGE | AZ | 85335 | |
| SHANDA S WALKER AND RUDYS | CONSTRUCTION SERVICES | 5407 WILLOW GLEN DR | | | HOUSTON | TX | 77033-2848 | |
| SHANDAKEN TAX COLLECTOR TOWN HALL | | 7209 ROUTE 28 | | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | | ROUTE 28 PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | TOWN HALL | PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN, ONTEORA | | TAX COLLECTOR | | | BOICEVILLE | NY | 12412 | |
| SHANE A TOLAND ATT AT LAW | | 3100 MERIDIAN PARKE DR STE N | | | GREENWOOD | IN | 46142 | |
| SHANE A. CARBIENER | | 2003 CARLISLE STREET SOUTH | | | SOUTH BEND | IN | 46613 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANE AND CARLA LEE AND | | 1204 5TH AVE N | ABC SEAMLESS AND WILSON CONSTRUCTION | | WHEATON | MN | 56296 | |
| SHANE AND KELLIE BARBER AND | | 8243 4TH AVE | BARBER BUILDING CO | | MORRIS | AL | 35116 | |
| SHANE AND LINDY SHORT AND STEVE | | 122 LAKESIDE CIR | HOGAN | | SANFORD | FL | 32773 | |
| SHANE AND MICHELLE MCINTOSH | | 1014 X AVE | | | LAGRANDE | OR | 97850 | |
| SHANE AND OR LARASON ELLISON | | 1560 PROSPERITY WAY | AND OR CAROL WESTFALL | | PALM CITY | FL | 34990 | |
| SHANE AND SARAH MAKI AND | | 1091 FRAZIER RD | BARBARA HERRICK | | REDDING | CA | 96003 | |
| SHANE AND SUSANNAH PEELS | AND SUSANNAH NEELY | 1737 STONE CASTLE DR NE | | | CLEVELAND | TN | 37312-5873 | |
| SHANE B. SANTIAGO | | 3925 PALM WAY | | | JACKSONVILLE BEACH | FL | 32250 | |
| SHANE BERNAL | | 29752 SKI RANCH ST | | | MURRIETA | CA | 92563 | |
| SHANE C. SMITH | LISA J. SMITH | 10203 ISETTA ST | | | BLAINE | MN | 55014 | |
| SHANE E. TIPTON | | 1006 COATESDALE ROAD | | | COLUMBIA | SC | 29209 | |
| SHANE FLANNERY, JEREMY | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| SHANE FLESCH | CINDY R FLESCH | 528 TOMAHAWK DRIVE | | | TWIN LAKES | WI | 53181 | |
| SHANE FORTUNE | Fortune Realty, LLC | 5575 POPLAR AVE BLDG B SUITE 402 | | | MEMPHIS | TN | 38119 | |
| SHANE G JOHNSON | | 7165 ALLEN RD | | | WINNEMUCCA | NV | 89445-8221 | |
| SHANE GLASS | | 27601 FORBES SUITE 42 | | | LAGUNA NIGUEL | CA | 92677 | |
| Shane Hensley | | 421 Fairland Drive | | | Wylie | TX | 75098 | |
| SHANE HUETHER | | 11197 BRANCHING HORN | | | EDEN PRAIRIE | MN | 55347 | |
| SHANE HUTCHINSON | | 1200 MILL RD APT 125 | | | GULFPORT | MS | 39507 | |
| Shane Illing | | 1335 10th St. | | | Jesup | IA | 50648 | |
| SHANE KELLER | | 8723 NE FREMONT | | | PORTLAND | OR | 97220 | |
| SHANE M HAFFEY ON BEHALF OF HIMSELF and AS A RELATOR QUI TAM ON BEHALF OF FAYETTE COUNTY CLERK VS GENTRY MECHANICAL et al | | MCKEEVER LAW OFFICES PLLC | PO BOX 1181 | | ISLE OF PALMS | SC | 29451-1181 | |
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| SHANE MCGOWAN | | 4421 SUNNYSIDE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| SHANE PERRY PLLC | | 109 W STATESVILLE AVE | | | MOORESVILLE | NC | 28115-2213 | |
| SHANE PICKENS ROOFING LLC | | 10232 W 450 N | | | SHARPSVILLE | IN | 46068 | |
| SHANE REEDY | | | | | NEDERLAND | TX | 77627 | |
| Shane Rogan | | 1706 Waterloo Rd | Apt 10 | | Cedar Falls | IA | 50613 | |
| SHANE T ANDERSON ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| SHANE T FERGUSON | | 4465 CEDAR ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| SHANE TOBIN | | 53 GLEN ROAD | | | NOVATO | CA | 94945 | |
| SHANE W. CHRISTENSEN | HEATHER L. CHRISTENSEN | 10506 22ND AVENUE E | | | TACOMA | WA | 98445 | |
| SHANE Y. UYEHARA | | 855 MAKAHIKI WAY #307 | | | HONOLULU | HI | 96826 | |
| SHANE YARBRO | | 41711 HIGHWAY 23 | | | HUNTSVILLE | AR | 72740 | |
| SHANE ZAKO | | 7395 HIDDEN VALLEY LANE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SHANEBROOK CONSTRUCTION | | PO BOX 383 | | | CRAIG | CO | 81626 | |
| Shanell K. Harleston, Esq. | | 8865 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| SHANELL KATHLEEN HARLESTON ATT AT L | | PO BOX 114 | | | OWINGS MILLS | MD | 21117 | |
| SHANER REALTY | | PO BOX 538 | | | LAROSE | LA | 70373 | |
| Shanetra Culpepper | | 964 Haley Dr | | | Dallas | TX | 75253 | |
| Shanhua Cui | | 11714 ROOSEVELT WAY NE | | | SEATTLE | WA | 98125-4946 | |
| SHANI INC | | 4538 BONITA RD | | | BONITA | CA | 91902 | |
| SHANISHAWN JONES-BROWN | | 12635 FRANKLIN CT | # 11A | | CHINO | CA | 91710 | |
| SHANK, JEROME B | | 1000 SW BROADWAY 1400 | | | PORTLAND | OR | 97205 | |
| SHANK, K R & DODSON, RUBY M | | 1963 WISGARVER RD | | | MANHEIM | PA | 17545 | |
| SHANK, PATRICIA L | | 6801 132ND PL SE | | | NEWCASTLE | WA | 98059 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | THE GATEWAY | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES LEGAL CENTER | | 11 LISBON STREET | | | LEWISTON | ME | 04240 | |
| SHANKS, LEROY | | 3811 N 4TH ST | BETTERWAY CONSTRUCTION CO | | MILWAUKEE | WI | 53212 | |
| SHANKS, TAMARA L | | 3839 RYEGRASS ST | | | CLERMONT | FL | 34714-4894 | |
| SHANKS, WENDY | | 71 MAGICAL MYSTERY LANE | | | HENDERSON | NV | 89074 | |
| SHANKSTRITTERLEDBETTER AND DANIEL | | 12770 COIT RD STE 515 | | | DALLAS | TX | 75251 | |
| SHANKSVILLE BORO | | PO BOX 162 | TAX COLLECTOR | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STONYCREEK SCHOOL DIST | | PO BOX 162 | T C SHANKSVILLE STONYCREEK SCH DIST | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | CENTRAL CITY | PA | 15926 | |
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | INDIAN LAKE | PA | 15926 | |
| SHANLEY, SUSAN R | | 17380 BIRCHIT CIRCLE | | | YORBA LINDA | CA | 92886 | |
| SHANMUGAM, AMBARISH | | 2580 LOGANWOOD DR | | | HERNDON | VA | 20171 | |
| SHANNA GILROY | | 41 MERLIN AVENUE | | | ALISO VIEJO | CA | 92656 | |
| SHANNA L GERRARD | | 131 WILDWOOD DR | | | PRESCOTT | AZ | 86305-5096 | |
| SHANNA M AZZOPARDI ATT AT LAW | | 40900 WOODWARD AVE STE 111 | | | BLOOMFIELD HILLS | MI | 48304 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANNA REYES | | 2810 ROCKY OAK | | | SAN ANTONIO | TX | 78232 | |
| Shanna Suhsen | | 4715 Walden Drive | | | Eagan | MN | 55122 | |
| SHANNA WILLIAMS | | 981 PATRICIA AVENUE | | | SAN MATEO | CA | 94401-3515 | |
| SHANNAN AND JASON DELEY | | 7005 W COUNTY ROAD 850 N | | | MIDDLETOWN | IN | 47356-9486 | |
| SHANNAN S DELEY | JASON C DELEY | 7005 W COUNTY ROAD 850 N | | | MIDDLETOWN | IN | 47356-9486 | |
| SHANNEL HAWKINS AND PCS INC | | 2474 DAWNLIGHT AVE | | | COLUMBUS | OH | 43211 | |
| SHANNER AND ASSOCIATES | | 7851 MISSION CTR CT STE 208 | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISS CTR CT STE 208 | C O SHANNER AND ASSOCIATES | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT STE 208 | | | SAN DEIGO | CA | 92108 | |
| SHANNON & MONIK WELLS | | 807 JOSHUA ST | | | GREAT FALLS | MT | 59405-7964 | |
| SHANNON A DOYLE ATT AT LAW | | 100 BARRANCA ST | | | WEST COVINA | CA | 91791 | |
| SHANNON A KNOX | | 3578 PEARSON POINTE COURT | | | ST. LOUIS | MO | 63129 | |
| SHANNON A. YAHNKE | THERESA A. YAHNKE | 13775 FORDHAM AVENUE | | | APPLE VALLEY | MN | 55124 | |
| SHANNON AIKINS | Big Valley Properties | P.O. Box 1263 | | | Weaverville | CA | 96093 | |
| SHANNON AND ANNETTE FREY | | 469 STATE HWY 3 | | | HARRISVILLE | NY | 13648 | |
| SHANNON AND GARY LEYDIG AND | | 1321 BRENDA DR | GARY LEYDIG JR | | GREENCASTLE | PA | 17225 | |
| SHANNON AND KIMBERLY OWEN | | 1327 EVANS RD | | | HENDERSONVILLE | NC | 28739 | |
| SHANNON AND SONYA MOSES | | 5264 ABAGAIL DR | | | SPRING HILL | FL | 34608 | |
| SHANNON ANGSTEAD | | 4623 SOUTH ORCAS STREET | | | SEATTLE | WA | 98118 | |
| SHANNON AYDELOTTE | | 6596 BELLHURST LANE | | | CASTRO VALL | CA | 94552-1652 | |
| SHANNON B JONES LAW GROUP | | 300 DIABLO ROAD | | | DANVILLE | CA | 94526 | |
| SHANNON BAKER | | 350 FLAMINGO DR | | | MONTICELLO | GA | 31064-8906 | |
| SHANNON BIERBAUM | | 2745 DREW AVE S | | | MINNEAPOLIS | MN | 55416 | |
| SHANNON BINS | | 3844 N RIDGE DR | | | EAGAN | MN | 55123 | |
| Shannon Black | | 901 Burke Ave | | | Jenkintown | PA | 19046 | |
| SHANNON BURGIN | | GENERAL DELIVERY | | | TRAVIS AFB | CA | 94535-9999 | |
| SHANNON C ACHTER | | 3065 ROOT RIVER PARKWAY | | | WEST ALLIS | WI | 53227 | |
| SHANNON C. O-HARA | | 12217 MARGARET | | | FENTON | MI | 48430 | |
| SHANNON CASEY | | 127 BERKELEY AVE | | | WESTWOOD | NJ | 07675 | |
| SHANNON CAVAZOS AND ROLANDO CAVAZOS | | 3514 WHITESTONE DR | | | PEARLAND | TX | 77584 | |
| SHANNON CHRISTOPHERSON | | 1725 FERNWOOD DRIVE | | | LAKE OSWEGO | OR | 97034 | |
| SHANNON CITY | | 1426 N ST | TAX COLLECTOR | | SHANNON | MS | 38868 | |
| SHANNON CITY | TAX COLLECTOR | PO BOX 6 | 1426 N ST | | SHANNON | MS | 38868 | |
| SHANNON COUNTY | | 106 MAIN | SHANNON COUNTY COLLECTOR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | 113 N MAIN PO BOX 459 | TAX COLLECOTR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | COUNTY COURTHOUSE | | | PINE RIDGE | SD | 57770 | |
| SHANNON COUNTY RECORDER OF DEED | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY RECORDER OF DEEDS | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON D BULLOCK | GREGORY E BULLOCK | 801 SOUTH WAYNE AVENUE | | | KENNETT SQUARE OUGH | PA | 19348 | |
| SHANNON D FIEHLER AND | | 255 EDGEWATER FALLS DR | SUNSCAPE BUILDERS INC | | BRANDON | FL | 33511 | |
| SHANNON D FIEHLER AND | CARPET CUTTERS | 2852 TRINITY COTTAGE DR | | | LAND O LAKES | FL | 34638-8132 | |
| SHANNON D MCDUFFIE ATT AT LAW | | PO BOX 3670 | | | DECATUR | GA | 30031 | |
| SHANNON D SMITH AND | LISA J SMITH | 320 PLACID MDW | | | NEW BRAUNFELS | TX | 78130-4901 | |
| SHANNON D SNEED ATT AT LAW | | PO BOX 1245 | | | COVINGTON | GA | 30015 | |
| SHANNON DERIK CLARK | | 16205 ARBOR TREE LN | | | CHARLOTTE | NC | 28273-6977 | |
| SHANNON DOUGLAS | | 510 TRAILSIDE CT | | | ROSWELL | GA | 30075-1894 | |
| Shannon Doyle | | 10800 Haggle Court | | | Manassas | VA | 20112 | |
| SHANNON ERKLENZ | High Mark Realty | 3600 S Yosemite St | | | Denver | CO | 80237 | |
| SHANNON ERNEST | | 4104 IRONLEDGE CT | | | LOVELAND | OH | 45140 | |
| Shannon Ernster | | 23201 Dune Mear Road | | | Lake Forest | CA | 92630 | |
| Shannon Fleming | | 1842 Locke Ave | | | Waterloo | IA | 50702 | |
| SHANNON FROST | | 4538 E WASHBURN RD | | | WASHBURN | IA | 50702-6012 | |
| SHANNON G MARTIN | | 57 MOUNTAIN STREET | | | WOBURN | MA | 01801 | |
| SHANNON HALL | D & D Realty Group LLC | 1033 Sw Highland Ave | | | Redmond | OR | 97756 | |
| Shannon Harris | | 204 Western Ave. | | | Waterloo | IA | 50701 | |
| SHANNON HESS | | 717 APRIL DR | | | HUNTINGTON BEACH | CA | 92648 | |
| SHANNON IMLAY ATTORNEY AT LAW | | 2145 KAOHU ST STE 203 | | | WAILUKU | HI | 96793 | |
| SHANNON J RAUCH | | 2773 SE ARTHUR COURT | | | PORT ORCHARD | WA | 98367 | |
| SHANNON JENNINGS AND ASSOC | | 8024 GRANADA | | | PRAIRIE VILLAGE | KS | 66208 | |
| SHANNON JONES | | 3722 257TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| SHANNON KILKENNY | | 6626 10TH AVE-SOUTH | | | RICHFIELD | MN | 55423 | |
| SHANNON KOWALSKI | | 8610 N OZANAM AVE | | | NILES | IL | 60714 | |
| SHANNON L CLARK ATT AT LAW | | 5211 HWY 153 STE M | | | HIXSON | TN | 37343 | |
| SHANNON L OZZELLA | | 207 SOUTH 11TH STREET | | | OLEAN | NY | 14760 | |
| SHANNON LOONEY AND MIKE WOODS AND | | 54 TOWER RD | DAVID KING | | PLYMOUTH | MA | 02360 | |
| SHANNON M BINS | DAVID A BINS | 3844 N RIDGE DR | | | SAINT PAUL | MN | 55123 | |
| SHANNON M GRAY AND | | 34025 MANN RD | HODGE AND SONS LLC | | SULTAN | WA | 98294 | |
| SHANNON M MEECHAN ATT AT LAW | | 7373 CROSSCREEK DR | | | TEMPERANCE | MI | 48182 | |
| SHANNON M TREYNOR ATT AT LAW | | 58 E HIGH ST | | | LONDON | OH | 43140 | |
| SHANNON MARIE TRUMP ATT AT LAW | | 6063 COUNTRY CREEK DR | | | HOUSE SPRINGS | MO | 63051 | |
| SHANNON MARTIN | Mid State Properties Inc | 1617 WEST SHAW #E | | | FRESNO | CA | 93711 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANNON MCGRADY-THOMAS | | 3877 E WAITE LN | | | GILBERT | AZ | 85295-7217 | |
| SHANNON MICHAEL M BALDASSINI | | 4101 N EDITH COURT | | | PRESCOTT VALLEY | AZ | 86314-6359 | |
| SHANNON O JOHNSON DULL | BRIAN DULL | 2101 WEST PICADILLY LANE | | | HANFORD | CA | 93230 | |
| SHANNON O. STRANGE | | 1966 MALONE ROAD | | | CRESCENT CITY | CA | 95531 | |
| SHANNON P HOGAN | | | | | LEXINGTON | MA | 02421 | |
| SHANNON PARK HOMEOWNERS ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | MINNEAPOLIS | MN | 55435 | |
| Shannon Parks | | 606 Quail Rd. | | | Marlton | NJ | 08053 | |
| Shannon Peach | | 21 Barclay Court | | | Blue Bell | PA | 19422 | |
| Shannon Ploppa | | 113 Woodbine Road | | | Havertown | PA | 19083 | |
| SHANNON R THOMAS ATT AT LAW | | PO BOX 489 | | | WESTON | WV | 26452 | |
| SHANNON R WAPOLE ATT AT LAW | | 213 S 2ND ST | | | DEKALB | IL | 60115 | |
| SHANNON R. CAMPBELL | | PO BOX 386 1001 W HARRISON ST | | | SAYBROOK | IL | 61770 | |
| SHANNON R. MACKINNON | | PO BOX 7453 | | | TACOMA | WA | 98406 | |
| SHANNON R. MARTZ | | 5150 FLAX RD | | | PENSACOLA | FL | 32504 | |
| SHANNON REALTY | | ROUTE 1 BOX 532 | | | WESTER GROVE | AR | 72685 | |
| SHANNON REGISTRAR OF DEEDS | | 906 N RIVER ST | COUNTY COURTHOUSE | | HOT SPRINGS | SD | 57747 | |
| SHANNON RUSSELL | | 1275 N CEDAR BROOK RD | | | BOULDER | CO | 80304 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 100 N CENTRAL EXPY STE 202 | | | DALLAS | TX | 75201 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 2425 SE GREEN OAKS BLVD 1518 | | | ARLINGTON | TX | 76018 | |
| SHANNON SCHAEFER | | 9616 WESTON LANE | | | RICHMOND | VA | 23238 | |
| Shannon Smith | | 35 Albertson Ave | | | Clementon | NJ | 08021 | |
| SHANNON SMITH | TERENCE A SMITH | 28572 CEDAR RIDGE | | | PORTOLA HILLS | CA | 92679 | |
| SHANNON SOLOMON | | 104 TRAIL BEND CT. | | | CARY | NC | 27513 | |
| SHANNON T BONNER AND | | 2303 RUSHBROOK DR | M AND M CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| SHANNON T GRANT D B A SAVANNAH PRO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SHANNON T TRANT | | 201 LINDEN AVENUE | | | FREDERICK | MD | 21703 | |
| SHANNON THOMAS AND BERTS | | 118 NW 10TH DR | PAINTING AND PRESSURE CLEANING INC | | MULBERRY | FL | 33860 | |
| Shannon Tompkins | | 12105 Landing Green Drive | | | Charlotte | NC | 28277 | |
| Shannon Townsend | | 173 N. Hanover St | Apt 1 | | Pottstown | PA | 19464 | |
| SHANNON TRACEY | | 144 SOUTH E STREET SUITE 205 | | | SANTA ROSA | CA | 95404 | |
| SHANNON TUFFY | | 21872 BELLEWOOD DR | | | MACOMB | MI | 48044-2324 | |
| SHANNON W. FETHERSTON | YVONNE J. FETHERSTON | 16400 NE 35TH STREET | | | VANCOUVER | WA | 98682 | |
| Shannon Walderbach | | 3302 Ryan St | | | Waterloo | IA | 50701 | |
| SHANNON WARNER FIELDS AND | | 500 JOSEPH ST | RICK BROWN | | NEW ORLEANS | LA | 70115 | |
| SHANNON WATERS AND ACADIA | | 4331 STONES RIVER CT | CONSTRUCTION INC | | NEW PORT RICHEY | FL | 34653 | |
| SHANNON Y AND GEORGE CHANDLER | | 5881 OLD FORREST WAY | AND TRADEMARK ROOFING | | DOUGLASVILLE | GA | 30135 | |
| SHANNON Y SHARP | | 4301 ELM | | | SANTA FEE | TX | 77517 | |
| SHANNON, MICHAEL | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| SHANNON, PATRICK & SHANNON, KAREN | | 7201 BROOKWOOD DR | | | MANDEVILLE | LA | 70471 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLAIR SHORES | MI | 48081 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLR SHORES | MI | 48081 | |
| SHANNON, WILLIAM R & SHANNON, DONNA M | | 1361 NW JEFFERSON ST | | | ROSEBURG | OR | 97471-6111 | |
| SHANON AND THERESA JONES AND | | 5409 E KATHLEEN RD | THE SHANON AND THERESA FAMILY | | SCOTTSDALE | AZ | 85254 | |
| Shanon DeArman | | P.O. Box 191032 | | | Los Angeles | CA | 90019 | |
| Shanon King | | PO BOX 83 | | | FAIRFIELD | TX | 75840-0002 | |
| SHANON PARK HOMEOWNERS ASSOC | | PO BOX 386 | | | CIRCLE PINES | MN | 55014 | |
| SHANON S DOM | | 108 STROUSE COURT | | | FOLSOM | CA | 95630 | |
| SHANT E MAHSEREJIAN | | 6633 BIANCA AVENUE | | | LAKE BALBOA | CA | 91406 | |
| Shanta Plowden | | 825 Clear Creek | | | Desoto | TX | 75115 | |
| SHANTA PRESTON | | 750 W 20 STREET | | | SAN PEDRO | CA | 90731 | |
| SHANTAE SCOTT AND WILLIE ELDRIDGE | | 27202 SABLE OAKS LN | | | CYPRESS | TX | 77433 | |
| SHANTELL AND MERVIN BRANYON AND | FIELDS CONTRACTING | 2034 S BARCLIFF AVE APT 2 | | | SPRINGFIELD | MO | 65804-2907 | |
| SHANTELL BRANYON MERVIN BRANYON | | 8640 RIVERVIEW | AND FIELDS CONTRACTING | | ST LOUIS | MO | 63147 | |
| SHANTELL MARTIN AND SHANTELL LEE | | 16932 OLD ELM DR | AND DERRICK LEE | | COUNTRY CLUB HILLS | IL | 60478 | |
| SHANTELL SPIVEY AND R HOWARD | | 20100 MARLOWE ST | INVESTMENT COMPANY LLC | | DETROIT | MI | 48235 | |
| SHANTELLE MATTHEWS AND HARRIS AND | | 3539 N 4TH ST | ASSOCIATES | | MILWAUKEE | WI | 53212 | |
| SHANTILA CASTON | | 809 DAWSON STREET | | | WATERLOO | IA | 50703 | |
| SHANTREL AND | | 95 KING DR | WALTER CROWDER III AND GDS | | CARROLLTON | GA | 30116 | |
| SHAO B YANG | | 1810 WEST KENOAK DRIVE | | | WEST COVINA | CA | 91790 | |
| SHAOJUN SUN AND LING CUI | | 1830 KEOTA LN | RIKKONTRACTOR LLC | | SUPERIOR | CO | 80027 | |
| SHAPIRA, ZACK | | 3421 BRAES MEDOW CT | | | GRAND PRAIRIE | TX | 75052-0000 | |
| SHAPIRO & BURSON | | 10021 BALLS FORD RD # 200 | | | MANASSAS | VA | 20109-2666 | |
| SHAPIRO & BURSON LLP | John Burson | 236 Clearfield AVe | Suite 215 | | Virginia Beach | VA | 23462- | |
| Shapiro & DeNardo, LLC | HSBC BANK USA, N A, AS TRUSTEE FOR THE REGISTERED HOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006-1 VS FEDERAL NATL ET AL | 3600 Horizon Drive, Suite 150 | | | King of Prussia | PA | 19406 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO & FISHMAN - A PARTNERSHIP | Barry Fishman | 4630 Woodland Corporate Blvd | Ste 100 | | Tampa | FL | 33614- | |
| Shapiro & Hender | CARMELA BARONE AND GAETANO BARONE VS. GMAC MORTGAGE MORTGAGE CORPORATION, RICHARD DALLESSANDRO AND LUISA DALLESANDRO | 105 Salem Street, PO Box 392 | | | Malden | MA | 02148 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & INGLE | Grady Ingle | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216- | |
| Shapiro & Ingle | Kimberly Sheek | 10120 Permeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & INGLE LLP | | 4249 PAYSPHERE CIRLCE | | | CHICAGO | IL | 60674 | |
| SHAPIRO & MOCK, LLC | PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLC | 6310 Lamar, Suite 235 | | | Overland Park | KS | 66202 | |
| Shapiro & Perez, LLC | | 14000 Commerce Pkwy, | Suite B | | Mt. Laurel | NJ | 08054 | |
| SHAPIRO & ZIELKE, LLP | Larry Zelke | 12550 West Frontage Road | Suite 200 | | Burnsville | MN | 55337- | |
| SHAPIRO AND ANDERSON | | 2700 N CENTRAL 350 | | | PHOENIX | AZ | 85004 | |
| SHAPIRO AND BURSON | | 236 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSON | | 236 CLEARFIELD AVE STE 215 | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSON FAIRFAX | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND BURSON LLP | | 236 CLEARFIELD AVE STE 215 | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSONLLP FAIRFAX | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND CEJDA | | 770 NE 63RD | | | OKLAHOMA CITY | OK | 73105 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHAPIRO AND DENARDO LLC | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND DIAZ | | 14000 COMMERCE PKWY STE B | | | MOUNT LAUREL | NJ | 08054 | |
| SHAPIRO AND DIAZ | | 406 LIPPINCOTT DR STE J | | | JERSEY CITY | NJ | 07305 | |
| SHAPIRO AND DICARA LLP | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO | | 250 MILE CROSSING BLVD STE ONE | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO ROCHESTER | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND EPSTEIN | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN PC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN PC TRUSTEE | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND FELTY | | 1500 W THIRD ST STE 400 | | | CLEVELAND | OH | 44113 | |
| SHAPIRO AND FISHMAN | | 20803 BISCAYNE BLVD STE 300 | | | AVENTURA | FL | 33180 | |
| SHAPIRO AND FISHMAN A PARTNERSHIP | | 4630 WOODLAND CORPORATE BLVD STE 100 | | | TAMPA | FL | 33614 | |
| SHAPIRO AND FISHMAN BOCA RATON | | 10004 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| SHAPIRO AND FISHMAN TAMPA | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND FISHMAND LLP | | 1004 N DALE MABRY HWY STE 112 | | | TAMPA | FL | 33618 | |
| SHAPIRO AND HENDER | | PO BOX 392 | | | MALDEN | MA | 02148-0004 | |
| SHAPIRO AND INGLE | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND INGLE | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Shapiro and Ingle LLP | | 10130 Perimeter Pkwy Ste 400 | | | Charlotte | NC | 28216 | |
| SHAPIRO AND INGLE LLP | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND KIRSCH | | 555 PERKINS EXT FL 2 | | | MEMPHIS | TN | 38117-4421 | |
| SHAPIRO AND KIRSCH LLP | | 555 PERKINS EXT FL 2 | | | MEMPHIS | TN | 38117-4421 | |
| SHAPIRO AND KREISMAN | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 406 LIPPINCOTT DR STE J | | | MARLTON | NJ | 08053 | |
| SHAPIRO AND KREISMAN | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND KREISMAN | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 490 BOSTON POST RD | CHISWICK PARK | | SUDBURY | MA | 01776 | |
| SHAPIRO AND KREISMAN IL | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN LLC PA | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN MA | | 490 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| SHAPIRO AND KREISMAN NORTHBROOK | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND MASSEY | | 1910 LAKELAND DR STE B | | | JACKSON | MS | 39216 | |
| SHAPIRO AND MEINHOLD | | 13725 STRUTHERS RD STE 201 | | | COLORADO SPRINGS | CO | 80921 | |
| SHAPIRO AND MEINHOLD | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| SHAPIRO AND MENTZ | | 3421 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| SHAPIRO AND MILES | | 5 HUTTON CENTRE DR STE 1050 | | | SANTA ANA | CA | 92707 | |
| SHAPIRO AND MOCK | | 6310 LAMAR AVE STE 230 | | | MISSION | KS | 66202-4284 | |
| SHAPIRO AND MORLEY | | 75 MARKET ST STE 505 | | | PORTLAND | ME | 04101 | |
| SHAPIRO AND MORLEY LLP | | 75 MARKET ST STE 505 | | | PORTLAND | ME | 04101 | |
| Shapiro And Nordmeyer | | 12550 West Frontage Rd | Suite 200 | | Burnsville | MN | 55337 | |
| Shapiro And Nordmeyer | | 7300 Metro Blvd | Suite 390 | | Edina | MN | 55439 | |
| SHAPIRO AND NORDMEYER | | NULL | | | NULL | PA | 19044 | |
| SHAPIRO AND PEREZ NJ | | 4249 PAYPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND PICKETT | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND SHAPIRO | | 3145 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235-5369 | |
| SHAPIRO AND SUTHERLAND | | 12500 SE 2ND CIR 120 | | | VANCOUVER | WA | 98684 | |
| SHAPIRO AND SUTHERLAND | | 1499 SE TECH CENTER PL STE 255 | | | VANCOUVER | WA | 98683-5550 | |
| SHAPIRO AND SWERTFEGER | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |
| SHAPIRO AND SWERTFEGER GEORGIA | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO AND UNTERBERG | | 108 E 90TH | ONE CASMBRIDGE SQUARE | | MERRILLVILLE | IN | 46410 | |
| SHAPIRO AND WEISMAN LLC | | 13801 RIVERPORT DR STE 502 | | | MARYLAND HEIGHTS | MO | 63043-4822 | |
| SHAPIRO AND WONG | | 841 BISHOP ST STE 1540 | DAVIES PACIFIC CTR | | HONOLULU | HI | 96813 | |
| SHAPIRO AND ZIELKE LLP | | 12550 W FRONTAGE RD STE 200 | | | BURNSVILLE | MN | 55337 | |
| SHAPIRO AND ZIELKE LLP | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO APPRAISAL SERVICE LLC | | 15466 W BIG SKY DR | | | SURPRISE | AZ | 85374-4749 | |
| SHAPIRO APPRAISAL SERVICELLC | | 3420 E SHEA BLVDSUITE 200 | | | PHOENIX | AZ | 85028 | |
| Shapiro Brown and Alt LLP f k a Shapiro and Burson LLP | | 10021 Balls Ford Rd # 200 | | | Manassas | VA | 20109-2666 | |
| SHAPIRO BROWN CORPORATION | | 8360 LBJ FWY STE 300 | DBA SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| Shapiro Fishman and Gache LLP | | 4630 Woodland Corp Blvd Ste 100 | | | Tampa | FL | 33614 | |
| SHAPIRO LOMBARDI, GOODMAN | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| SHAPIRO NORDMEYER AND ZIELKE | | 12550 W FRONTAGE RD STE 200 | | | BURNSVILLE | MN | 55337 | |
| SHAPIRO ROSENBAUM ET AL | | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| SHAPIRO VAN ESS PHILLIPS LLP | | 4242 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO, BRIAN D | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| Shapiro, Brown & Alt, LLP (f/k/a Shapiro & Burson, LLP) | | 13135 Lee Jackson Hwy, Suite 201 | | | Fairfax | VA | 22033 | |
| SHAPIRO, DANIEL R | | 5610 FELSPAR ST | | | RIVERSIDE | CA | 92509 | |
| SHAPIRO, MARK H | | 24901 NORTHWESTERN HWY STE 313 | | | SOUTHFIELD | MI | 48075 | |
| SHAPIRO, MARK H | | 25925 TELEGRAPH RD STE 203 | | | SOUTHFIELD | MI | 48033 | |
| SHAPIRO, SUISMAN | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SHAPLEIGH TOWN | | PO BOX 26 | TOWN OF SHAPLEIGH | | SHAPLEIGH | ME | 04076 | |
| SHAPRIOR AND BURSON LLC | | NULL | | | NULL | PA | 19044 | |
| SHAQUILA CASTLE & KEVIN CASTLE | | 406 WHITE BLOSSOM LN | | | EAST STROUDSBURG | PA | 18301-7903 | |
| SHARA AND DAVID MARKS | COOPER CONSTRUCTION COMPANY | 1710 NW 14TH CIR | | | BATTLE GROUND | WA | 98604-4390 | |
| SHARAD N SHETH | NAINA SHETH | 2138 CURRAN DR | | | TROY | MI | 48098 | |
| SHARADA SRIDHAR | | 2563 CRANEFORD WAY | | | SAN RAMON | CA | 94582 | |
| SHARAH HARRIS WALLACE ATT AT LAW | | PO BOX 426 | | | PLAQUEMINE | LA | 70765 | |
| Sharath Arra | | 17885 Haralson Dr | | | Eden Prairie | MN | 55347 | |
| SHARBER AND SHARBER ATTORNEYS AT | | 1443 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| SHARBONOW, JOHN W & SHARBONOW, DARLENE J | | 27179 SENA COURT | | | SANTA CLARITA | CA | 91354-2234 | |
| SHARDA B MISTRY | | 3655 SPENCER ST | | | TORRANCE | CA | 90503 | |
| SHARDONIA ELLIS | | 2020 BALTIMORE RD APT K34 | | | ROCKVILLE | MD | 20851-1273 | |
| SHARE PLUS FEDERAL BANK | | 5224 W PLANO PARKWAY | | | PLANO | TX | 75093 | |
| SHARED SOLUTIONS AND SERVICES INC | | 1405 S Belt Line Rd Ste 100 | | | Coppell | TX | 75019 | |
| SHARED SOLUTIONS AND SERVICES INC | | P O Box 1521 | | | Minneapolis | MN | 55480-1521 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| SHAREE OLSON | | 4628 S. 375TH PLACE | | | AUBURN | WA | 98001 | |
| SHAREEN GOLBAHAR ATT AT LAW | | PO BOX 556 | | | ROSEVILLE | CA | 95678 | |
| SHARESE AND LEROY HOOKER AND SWARTZ | | 100 SHELLY PL | CONTRACTING | | LIMA | OH | 45805 | |
| Sharetta James v GMAC Mortgage LLC Ally Financial | | 16530 Chapel St | | | Detroit | MI | 48219 | |
| SHARF LAW FIRM | | 15821 VENTURA BLVD STE 275 | | | ENCINO | CA | 91436 | |
| SHARI A JONAS | | 7914 SALES STREET | | | AUSTIN | TX | 78757 | |
| SHARI A. FUJISAKI | ERIC A. HAMADA | PH1202 | 1031 ALA NAPUNANI ST | | HONOLULU | HI | 96818 | |
| SHARI AND CARL MESTER AND | JANICE GADD | 10363 W COLEMAN RD | | | BARRYTON | MI | 49305-9605 | |
| SHARI ANN KURUMA | | 208 WEST HAMMEL STREET | | | MONTEREY PARK | CA | 91754 | |
| SHARI CLIFFORD | | 11379 NEAL AVE N | | | STILLWATER | MN | 55082 | |
| SHARI CUTSFORTH | | 426 KINGSLEY | | | WATERLOO | IA | 50701 | |
| SHARI E. LITOW | DAVID S. ASCHHEIM | 1920 NORMANDSTONE DRIVE | | | MIDLOTHIAN | VA | 23113-9668 | |
| SHARI K HERRING ATT AT LAW | | PO BOX 7812 | | | GULFPORT | MS | 39506 | |
| SHARI KAPPEL | | 11551 STORAGE LANE | | | LOLO | MT | 59847 | |
| SHARI KINDLE | Shari Kindle, Inc. | #2 SUNSET HILLS EXECUTIVE PARK | | | EDWARDSVILLE | IL | 62025 | |
| SHARI L COLLIAS ATTORNEY AT LAW | | 122 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| SHARI LEE SMITH ATT AT LAW | | 586 W OGLETHORPE HY | | | HINESVILLE | GA | 31313 | |
| Shari Leonard | | 110 Plaza Via Sol | | | San Clemente | CA | 92673 | |
| SHARI LYNN MURPHY ATT AT LAW | | PO BOX 136 | | | WOOD RIVER | IL | 62095 | |
| SHARI MARSHALL | | 6910 ANSBOROUGH AVE | | | WATERLOO | IA | 50701 | |
| SHARI MCPHAIL ATT AT LAW | | 104 14TH ST | | | WHEELING | WV | 26003 | |
| SHARI PARSONS | | 4525 - 90TH ST W | | | BLOOMINGTON | MN | 55437 | |
| SHARI RAUSER | | 7903 WILLIAM STREET | | | TAYLOR | MI | 48180-7407 | |
| SHARI UMTHUM | | 8015 SLAP TAIL TRL | | | CEDAR FALLS | IA | 50613 | |
| SHARI WEISS | | 2630 CROPSEY AVENUE 6H | | | BROOKLYN | NY | 11214-0000 | |
| SHARICE BURK, RENEE | | 130 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| SHARIFAH AND ROBERT SWEET | | 1115 HICKORY DR | TRUST | | LONG BEACH | MS | 39560 | |
| SHARILYN MOSES | | 26 W 556 BLAIR ST | | | WINFIELD | IL | 60190 | |
| Sharina Williams | | 1919 Franklin Street | | | Waterloo | IA | 50703 | |
| SHARINE HORLICK | | 5079 N DIXIE HIGHWAY | BOX 220 | | OAKLAND PARK | FL | 33334 | |
| SHARING PROGRAMS PROP PLAN | | | | | LANCASTER | PA | 17605 | |
| SHARING PROGRAMS PROP PLAN | | PO BOX 10367 | | | LANCASTER | PA | 17605 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARIQ AHMED SIDDIQUI ATT AT LAW | | 129 E MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| SHARITS REAL ESTATE AND INSURANCE | | 205 E WASHINGTON ST | | | ROGERSVILLE | TN | 37857 | |
| SHARK INVESTMENTS LLC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| SHARK INVESTMENTS LLC | | 8282 WHITE OAK AVE STE 110 | | | RANCHO CUCAMONGA | CA | 91730-7681 | |
| SHARKEY CLERK OF CHANCERY COURT | | PO BOX 218 | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | | 120 LOCUST ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | TAX COLLECTOR | PO BOX 245 | 400 LOCUST ST | | ROLLING FORK | MS | 39159 | |
| SHARKEY, JAMES | | 939 WAX MYRTLE CT | JAMES SHARKEY III | | GREER | SC | 29651 | |
| SHARL W MAYNOR | | 102 FOXCHASE DR | | | GOOSE CREEK | SC | 29445 | |
| SHARLEEN A. RYMER | | 4790 NEWBERN ROAD | | | PULASKI | VA | 24301 | |
| SHARLENE AND SEAN MARSHALL | FIREHOUSE RESTORATION | 1437 E HUDSON ST APT C | | | COLUMBUS | OH | 43211-1499 | |
| SHARLENE BOULDIN | | 1304 W DEVONSHIRE | | | MESA | AZ | 85201 | |
| SHARLENE SMITH | | 11207 GREEN HERON CT | | | ORLANDO | FL | 32825 | |
| SHARMA, ARJUN K | | 12435 LAMAR AVE | | | OVERLAND PARK | KS | 66209 | |
| SHARMA, KUMAR L | | 3010 34TH ST S | | | MOORHEAD | MN | 56560-6937 | |
| SHARMA, MANJIMA B & THAPA, HEMANT | | 5632 BUCKSKIN DRIVE | | | THE COLONY | TX | 75056 | |
| SHARMA, PRANEEL | | 1114 MURDOCK STREET | | | BAKERSFIELD | CA | 93307-1714 | |
| SHARMA, PUNEET A & SHARMA, POOJA B | | 1620 SIMSBURY DRIVE | | | PLANO | TX | 75025 | |
| SHARMAN SR, PETER B & SHARMAN, MARIE S | | 7728 MIDDLEGATE COURT | | | PASADENA | MD | 21122 | |
| SHARMEEN D BLUE AND T AND W ROOFING | AND REMODELING | 909 US HIGHWAY 80 E APT 5207 | | | MESQUITE | TX | 75150-5754 | |
| SHARMEL DAWSON-TYAU | | 35162 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| SHARMILA SOHONI | | | | | BROOKLYN | NY | 11201-0000 | |
| SHARO, TERRI L | | 126 BAKER AVENUE | | | HERMITAGE | PA | 16148 | |
| SHAROLYNN MYERS APPRAISAL SERVICE | | 1004 SW COACHLIGHT CT | | | LEES SUMMIT | MO | 64081 | |
| SHARON  SIMPKINS | ALFRED JONES | 310 ARROWHEAD DRIVE | | | MONTGOMERY | AL | 36117 | |
| SHARON A BILLINGSLEY | | 4023 DOGWOOD BOUGH LN | | | FRESNO | TX | 77545-0000 | |
| SHARON A BRICKWEG-FUNK | | 210 NORTH PARK ST | | | ALEXANDRIA | MN | 56308 | |
| SHARON A KEMMERER | DAVID B KEMMERER | 4020 TURNER STREET | | | BETHLEHEM TOWNSHIP | PA | 18020 | |
| SHARON A MORELLO | RICHARD A MORELLO | 11 RED OAK DRIVE | | | JOHNSTON | RI | 02919 | |
| SHARON A REID ESTATE | | 159 SQUIRES BEND | | | STAFFORD | TX | 77477-6233 | |
| SHARON A SABARESE ATT AT LAW | | 4129 STATE ROUTE 43 | | | KENT | OH | 44240 | |
| SHARON A SEIER | | 10377 JENNINGS RD | | | GRAND BLANC | MI | 48439 | |
| SHARON A WINKLER | | 505 SHEFFIELD COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SHARON A. AMOS | | 2971 HANSEN LANE | | | LAKESIDE | AZ | 85929-6219 | |
| SHARON A. CRONK | THOMAS F. CRONK | 36 WEST MALTBIE AVENUE | | | SUFFERN | NY | 10901 | |
| SHARON A. GOTTSCHALK | | 12240 DOLLAR LAKE DRIVE | | | FENTON | MI | 48430 | |
| SHARON AND ALEXANDER EDMONDS | | 6084 STRAWBERRY LAKES CIR | | | LAKE WORTH | FL | 33463 | |
| SHARON AND CLARITA COHEN | | 16035 BLACKHAWK ST | METROPOLITAN ADJUSTMENT | | GRANADA HILLS AREA | CA | 91344 | |
| SHARON AND DANIEL ARCIOLA | | 11 WIETING RD | | | NEW MILFORD | CT | 06776 | |
| SHARON AND DENNIS TERRY AND | | 2319 DOVERGLEN DR | KENCOR CONSTRUCTION LP | | MISSOURI CITY | TX | 77489 | |
| SHARON AND DONALD SMITH RE | | 1175 SILVERFERN LN | | | CORONA | CA | 92880 | |
| SHARON B GIGUERE | | 15414 BENEDICT LANE | | | LOS GATOS | CA | 95032 | |
| SHARON B GOUDEAU | GERALD GOUDEAU | 2866 GROOM DRIVE | | | RICHMOND | CA | 94806 | |
| SHARON BACIGALUPI | | 1740 BROADWAY | APT #303 | | SAN FRANCISCO | CA | 94109 | |
| SHARON BARNES | | | | | ARLINGTON | TX | 76017-0000 | |
| SHARON BARNES | LARRY BARNES | 539 LAKE LOWELL AVENUE | | | NAMPA | ID | 83686-0000 | |
| Sharon Bauler | | 605 Harwood Ave | | | waterloo | IA | 50701 | |
| SHARON BEDNARZ | | 322 NEWPORT ROAD | | | GLEN GARDNER | NJ | 08826 | |
| SHARON BLEDSOE AND MAURICE | | 4176 N 44TH ST | GRIFFIN HOMES IMPROVEMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLEDSOE AND MAURIE | | 4176 N 44TH ST | GRIFFIN HOME IMPROVEMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLUMBERG | | 106 TOREY CIRCLE | | | LANSDALE | PA | 19446 | |
| SHARON BROWN REAL ESTATE | | W MAIN ST ROUTE 30 | | | WELLS | VT | 05774 | |
| Sharon Burge | | 27 Mystic View Ln | | | Doylestown | PA | 18901-2040 | |
| SHARON C. BELCHER | JOHN A. BELCHER | 1275 MORGAN STREET | | | WALNUT COVE | NC | 27052 | |
| SHARON CAPPS AND THOMAS AND | | LOT 8 GREY EAGLE | SHARON HILL | | SWANNANOA | NC | 28778 | |
| SHARON CARNEY | | 1621 N LAUREL AVE | | | UPLAND | CA | 91784-1921 | |
| SHARON CARTLIDGE | | 400 SILVER AVE | | | WILLOW GROVE | PA | 19090 | |
| SHARON CERRITO | | 354 ROSELING CIRCLE | | | VENICE | FL | 34293 | |
| SHARON CITY | | 143 E MAIN ST PO BOX 235 | TAX COLLECTOR | | SHARON | TN | 38255 | |
| SHARON CITY | | PO BOX 427 | TAX COLLECTOR | | SHARON | GA | 30664 | |
| SHARON CITY CITY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY COUNTY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY T C CITY BILL MERCEF | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON CITY T C COUNTY BILL | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON COOPER | | 5645 GREEN CR DR | #104 | | MINNETONKA | MN | 55343 | |
| SHARON CREAN AND FLA CAT | | 3537 OCITA DR | | | ORLANDO | FL | 32837-7225 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON D BAUDIER AND ALL DRY | | 5 BRANDON HALL DR | | | DESTREHAN | LA | 70047 | |
| SHARON D HENDERSON ATT AT LAW | | 4680 MCWILLIE DR | | | JACKSON | MS | 39206 | |
| SHARON D RYNSBURGER | | 9090 MOODY ST APT 165 | | | CYPRESS | CA | 90630-2942 | |
| SHARON D SWAIN AND PUBIN PALACHE | AND ASSOCIATES LLC | 5326 OLIVE AVE APT 3 | | | LONG BEACH | CA | 90805-6079 | |
| SHARON D. POPE | | 2126 ST AUGUSTA LANE | | | HAWTHORNE | CA | 90250 | |
| SHARON DAVIS | Prudential Showcase Properties | 1133 WEST MAIN ST. | | | DOTHAN | AL | 36301 | |
| SHARON DAVIS AND | | CHARLES DAVIS | 8110 MCKINLEY ROAD N | | FLUSHING | MI | 48433 | |
| SHARON DAVIS AND SERVPRO OF | | 13 CRESTMONT DR | EGG HARBOR VENTNOR | | SOMERS POINT | NJ | 08244 | |
| SHARON DECROSTA | | 151 SKYVIEW DRIVE | | | CROMWELL | CT | 06416 | |
| SHARON DENISE HARDWICK AND | MELVIN DAWSON | 15270 OAKWOOD DR | | | OAK PARK | MI | 48237-2450 | |
| SHARON DLUBALA | | 4066 KINGMONT DR | | | SHELBY TOWNSHIP | MI | 48317-1132 | |
| SHARON DOROTHEA HELDT ATT AT LAW | | 201 S 11TH ST | | | RICHMOND | TX | 77469 | |
| SHARON DUNHAM | | 229 NORTH 245 CIRCLE | | | WATERLOO | NE | 68069 | |
| SHARON DUNN APPRAISAL DBA | | 6506 SE APPLE ST | | | MILWAUKIE | OR | 97222 | |
| SHARON E BEAN AND C BEYOND | CONCEPTS | 13604 EVENING WIND DR | | | PEARLAND | TX | 77584-1753 | |
| SHARON E SMOOT ATT AT LAW | | 1618 THOMPSON AVE | | | EAST POINT | GA | 30344 | |
| SHARON E. DUGAN | | 2429 CAMBRIDGE ROAD | | | HIGH RIDGE | MO | 63049 | |
| SHARON E. SIMBURG | | 1802 CALIFORNIA STREET | | | BERKELEY | CA | 94703-1208 | |
| SHARON EARLEY AND CAMERON EARLEY | | 2021 SEALY ST | | | GALVESTON | TX | 77550 | |
| Sharon Even | | 502 Kingsley Ave | | | Waterloo | IA | 50701 | |
| SHARON F BLAKENEY AND | | 113 DEER VIEW DR | QUALITY ROOFING | | BOERNE | TX | 78006 | |
| SHARON F TRISTAN AND | | VINCE TRISTAN | 2064 W MAGILL AVE | | FRESNO | CA | 93711 | |
| SHARON F. SAMPLE | | PO BOX 564 | | | MOSS BEACH | CA | 94038 | |
| SHARON FEDDERSEN | | 114 HIDDEN MEADOWS | | | DENVER | IA | 50622 | |
| Sharon Finley | | 2319 bennington dr | | | arlington | TX | 76018 | |
| SHARON FONTANA | | 1220 OAKDALE ST | PO BOX 15 | | WINDERMERE | FL | 34786 | |
| SHARON FORGUE | | 41 E 8TH ST APT 2303 | | | CHICAGO | IL | 60605-2393 | |
| SHARON FOSHEE AND THOMAS AND SHARON | | 1009 W ST | PRIDDY AND JASON GARNER | | AUGUSTA | KS | 67010 | |
| SHARON FOUST | | 30723 MOROSO DR | | | WARREN | MI | 48088 | |
| SHARON FRANKENBERG ATT AT LAW | | PO BOX 31585 | | | KNOXVILLE | TN | 37930 | |
| SHARON G BATES | | 1744 NE REAGAN DR | | | ROSEBURG | OR | 97470-8925 | |
| SHARON G WIESS | | #3 SOUTH VALLEY BLVD | | | CALGARY | AB | T3R 1H8 | Canada |
| SHARON GARDENS CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| SHARON GIGGEY | | 7 BOND STREET | | | LEICESTER | MA | 01524 | |
| SHARON GILSON | Realty Experts LLC | 83 Garden Street | | | TORRINGTON | CT | 06790 | |
| SHARON GRAY | | 175 WILLOWCREST DR | | | WINDSOR | CT | 06095 | |
| SHARON GRAY | | 1812 CHESTNUT AVE # A | | | PANAMA CITY | FL | 32405-2548 | |
| SHARON GREEN | | 5862 MISSIN CENTER RD | UNIT A | | SAN DIEGO | CA | 92123-3872 | |
| SHARON GUNTER- AUSTIN | ARTHUR AUSTIN | 14 CLARY SAGE COURT | | | THE WOODLANDS | TX | 77382 | |
| SHARON H. BURDEN | | PO BOX 958 | | | ACTON | CA | 93510 | |
| SHARON HENDERSON ATT AT LAW | | PO BOX 3433 | | | JACKSON | MS | 39207 | |
| SHARON HILL BORO DELAWR | | 312 GREENWOOD RD | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| SHARON HILL BORO DELAWR | | 532 POPLAR ST | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| SHARON HNYLA | GERALD HNYLA | 416 LATIMER ROAD | | | JOPPA | MD | 21085 | |
| SHARON HODNETT | | 10465 WORTHINGTON HILLS MANOR | | | ROSWELL | GA | 30076 | |
| SHARON HOLDING | | 161 RIDLEY LANE | | | DECATUR | GA | 30030 | |
| Sharon Hollman | | 12539 Chilton Road | | | Philadelphia | PA | 19154 | |
| SHARON HUDSON NESBITT AND | | 1201 NW 17TH AVE | SHARON HUDSON | | FORT LAUDERDALE | FL | 33311 | |
| Sharon Hunt | | 53 Woodduck Dr | | | Mullica Hill | NJ | 08062 | |
| SHARON HUNT | Century 21 McKeown and Associates, Inc. | 2040 SILVA LANE | | | MOBERLY | MO | 65270 | |
| SHARON I HOFFMAN | | 1351 MORGAN AVE | | | WILLIAMSPORT | PA | 17701 | |
| SHARON I WOOD AND DAVID WOOD | | 15 SHARON DR | | | FAIR HAVEN | VT | 05743 | |
| SHARON I. BLANCO | | 609 W AVALON CT | | | GREENTOWN | IN | 46936-1605 | |
| SHARON I. CARENE | | 7064 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329 | |
| SHARON J COSGROVE ATT AT LAW | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| SHARON J COSGROVE ATT AT LAW | | 42690 RIO NEDO | | | TEMECULA | CA | 92590 | |
| SHARON J KELLNER CHILLE | | 2 HORIZON DR | | | SARATOGA SPRINGS | NY | 12866-8789 | |
| SHARON J THORP AND BRIAN THORP | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| SHARON J. NIKKEL | | 7170 E BENTLEY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| SHARON J. RICH | | 14407 DORMANSVILLE BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SHARON J. RICH | | PO BOX 226 | | | SUITLAND | MD | 20752-0226 | |
| SHARON J. WRIGHT | | 8347 GALLANT FOX | | | FLUSHING | MI | 48433 | |
| Sharon Jenson | | P.O. Box 405 | | | Savage | MN | 55378 | |
| SHARON JOHNSON | | 7353 E. UNIVERSITY DR. #1139 | | | MESA | AZ | 85207 | |
| SHARON K BUTLER ATT AT LAW | | PO BOX 162 | | | INMAN | SC | 29349 | |
| SHARON K HALL | | 2204 WILDWOOD RD | | | CHESAPEAKE | VA | 23323-5028 | |
| SHARON K. MARTIN | DANNY A. MARTIN | 2805 CLAYTON DR | | | TROY | MI | 48083 | |
| SHARON K. POTURICA | THOMAS S POTURICA | 1015 RIDGEWOOD DR | | | WEST CHICAGO | IL | 60185 | |
| SHARON K. SWAN | | 1317 TOURMALINE AVE | | | MENTONE | CA | 92359 | |
| SHARON KAY GRACE MOORE ATT AT LA | | E 17 SO TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| SHARON KAY GRACE MOORE ATT AT LAW | | 26261 EVERGREEN RD STE 260 | | | SOUTHFIELD | MI | 48076 | |
| SHARON KLUGE | | 230 STATE HIGHWAY 146 W | | | GOLCONDA | IL | 62938 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON L BILBREW ATT AT LAW | | 409 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| SHARON L CALDWELL | | 4870 W PINEDALE AVE | | | FRESNO | CA | 93722-3403 | |
| SHARON L COLE ATTORNEY AT LAW | | 816 E 6TH ST | | | TULSA | OK | 74120 | |
| SHARON L CROMMETT ATT AT LAW | | PO BOX 338 | | | WRIGHTWOOD | CA | 92397 | |
| SHARON L GAGE | | 1173 QUIET CIR | | | PRESCOTT | AZ | 86303-7414 | |
| SHARON L HERLINE BEDFORD TWP COLL | | 121 E PITT ST 1ST FL | SHARON L HERLINE BEDFORD TWP COLL | | BEDFORD | PA | 15522 | |
| SHARON L KORZEP | MARK A KORZEP | 737 NORTH BRANCIFORTE AVENUE | | | SANTA CRUZ | CA | 95062 | |
| SHARON L MCALLISTER AND SHARON | | 605 4TH ST | MCALLISTER | | COLONA | IL | 61241 | |
| SHARON L MCLEAD AND ANITA L VAUGHAN | | 32 KNOB DRIVE | | | VINCENT | OH | 45784 | |
| SHARON L POSEY | WILLIAM GARY POSEY | 284 JESSAMINE PLACE | | | MC GAHEYSVILLE | VA | 22840 | |
| SHARON L PULSIFER ATT AT LAW | | 3325 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| SHARON L RICHARDS | | 320 Rock Creek Way | | | Pleasant Hill | CA | 94523 | |
| SHARON L SEWELL AND | SERVPRO AND FIRST RATE CONSTRUCTION | 141 GRANITE PATH | | | LIBERTY HILL | TX | 78642-4366 | |
| SHARON L SHERRILL | | 20477 STRAUGHN ROAD | | | FARMINGTON | MO | 63640 | |
| SHARON L SMITH ATT AT LAW | | 197 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| SHARON L STEVENSON KELLEY | | 2240 BARRY AVE | | | LOS ANGELES | CA | 90064-1402 | |
| SHARON L WHITEFORD | | 140 TAFT DR | | | BRICK | NJ | 08724 | |
| SHARON L WILDER | CAROL J WHITLOCK | 72730 HOMESTEAD ROAD | | | PALM DESERT | CA | 92260 | |
| SHARON L. ADAMS | | 2400 BUDS ALLEY | | | COOL | CA | 95614 | |
| SHARON L. DOUGLAS | | 2058 N MILLS AVE #507 | | | CLAREMOND | CA | 91711 | |
| SHARON L. HARMSWORTH | DIANE FERRARI | 711 N KENILWORTH ST | | | OAK PARK | IL | 60302 | |
| SHARON L. JOHANNES | | N 492 DRAKE DRIVE | | | FREMONT | WI | 54940 | |
| SHARON L. LAWFIELD | | 7614 SOUTH EMERSON CIRCLE | | | LITTLETON | CO | 80122 | |
| SHARON L. MONTALBANO | | 1000 GINSBERG COURT | | | RIVERSIDE | CA | 92506 | |
| SHARON L. SWEENEY | | 10680 SE LOOP RD | | | DAYTON | OR | 97114 | |
| SHARON LACE | | 651 N. PINEGROVE | | | WATERFORD | MI | 48327 | |
| Sharon Lee | | 1212 Mulberry ST | | | Waterloo | IA | 50703 | |
| SHARON LEE MICHAELS ATT AT LAW | | 3050 POST OAK BLVD STE 1750 | | | HOUSTON | TX | 77056 | |
| Sharon Leonard | | 210 Hemlock Dr | | | North Wales | PA | 19454 | |
| SHARON M CABADING | | 2142 SHASTA DR | | | MARTINEZ | CA | 94553 | |
| SHARON M MCLENNON | NORMA A. MCLENNON | 153 MANSION AVENUE | | | YONKERS | NY | 10704 | |
| SHARON M. BAY | | 3062 KOBE DRIVE | | | SAN DIEGO | CA | 92123 | |
| SHARON M. MONTAGNA | | 156 SAND HILLS LANE | | | LAKE ORION | MI | 48362 | |
| SHARON M. THOMAS | | 580 ROLLING GREEN CIRCLE NORTH | | | ROCHESTER HILLS | MI | 48309 | |
| SHARON MADGWICK | | 16028 KIRSTEN NICOLE RD | | | CHARLOTTE | NC | 28278 | |
| Sharon Madgwick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SHARON MAKI | | 601 LEXINGTON PKWY | | | ST PAUL | MN | 55104-2021 | |
| SHARON MALENDOWSKI | | 23241 SHOREVIEW STREET | | | ST CLAIR SHORES | MI | 48082 | |
| Sharon Marseglia | | 48 Tanglewood Drive | | | Langhorne | PA | 19047 | |
| SHARON MARVIN | | 936 SURREY LANE #2A | | | SCHAUMBURG | IL | 60193 | |
| SHARON MAXWELL ATT AT LAW | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| SHARON MAY POWERS | | 3221 FAY AVENUE | | | LOS ANGELES | CA | 90034 | |
| SHARON MCKENNEY | | 8649 EAST ROYAL PALM ROAD #105 | | | SCOTTSDALE | AZ | 85258 | |
| SHARON MCNAMARA | | 11544 STONECREST DRIVE | | | RANCHO CUCAMONGA | CA | 91730-7261 | |
| SHARON MEWS ASSOC INC | | PO BOX 210 | C O RCR MGMT LLC | | CROSSWICKS | NJ | 08515 | |
| SHARON MILLER | | 9405 WEST ST | | | MILLADORE | WI | 54454 | |
| SHARON MOHAN AND CONTINENTAL | | 10126 NW 3RD PL | PUBLIC ADJUSTERS INC | | CORAL SPRINGS | FL | 33071 | |
| SHARON MOHS | | 821 FIR AVENUE | PO BOX 456 | | BIRD ISLAND | MN | 55310 | |
| SHARON MORRISON | | 726 HUNTINGTON DRIVE | | | FISHKILL | NY | 12524 | |
| SHARON MYER | | 3146 VISTA MAR | | | CARLSBAD | CA | 92009-7860 | |
| SHARON NAAKE | | 8100 MILNES AVE | | | ROSEVILLE | CA | 95747-9206 | |
| SHARON NEFF | | 3141 58TH STREET | | | VINTON | IA | 52349 | |
| Sharon Nichols | | 1252 Stacks Road | | | Ennis | TX | 75119 | |
| SHARON NRBA HUBBARD | RE/MAX Connections | 322 S. MAIN | | | OTTAWA | KS | 66067 | |
| Sharon Oldfield | | 11208 Promise Land Dr | | | Frisco | TX | 75035 | |
| SHARON OMALLEY | | 118 S LYNWOOD AVE | | | GLENSIDE | PA | 19038 | |
| SHARON P AND JOSEPH W | | 37330 PHEASANT RUN | DI LEONARDO | | ELIZABETH | CO | 80107 | |
| SHARON P DATA ATT AT LAW | | PO BOX 418 | | | SPARTA | TN | 38583 | |
| SHARON PAIGE AND GATEWOOD | | 3357 WESTFIELD DR | CONSTRUCTION CO | | MEMPHIS | TN | 38115 | |
| SHARON PATTERSON | | 401 MILBURN AVENUE | | | MARION | OH | 43302 | |
| SHARON PETERS REAL ESTATE INC | | 603 MUSTANG LN | | | SAN MARCOS | TX | 78666-1186 | |
| SHARON PINNAU | | 34451 OLD WALNUT CIR | UNIT 207 | | GURNEE | IL | 60031 | |
| SHARON POUST | | 12618 LANCASTER RD | | | OAKDALE | CA | 95361 | |
| SHARON R BARRETT MICHAEL E BARRETT | | 329 N JACKSON STREET | | | LOWELL | MI | 49331 | |
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY | RM 42500 | | WEST PALM BEACH | FL | 33401 | |
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY RM 425 | | | WEST PALM BEACH | FL | 33401 | |
| SHARON R JONES ATT AT LAW | | 187 ROBERSON MILL RD NE | | | MILLEDGEVILLE | GA | 31061 | |
| SHARON R NACHISON | | 6671 CIBOLA ROAD | | | SAN DIEGO | CA | 92120 | |
| SHARON R SWEENEY | | | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| SHARON R. STANDISH | | 5563 HEATHER BLUFF | | | ST LOUIS | MO | 63128 | |
| SHARON R. WEGER | | 825 MARKWOOD DR. | | | OXFORD | MI | 48370 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| Sharon Robinson | | 540 E Fayette Street | | | Denver | IA | 50622 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON ROSSITER | | 4303 BROCKMAN AVE | | | FORT SMITH | AR | 72904 | |
| SHARON RUSSELL AND M AND M CONSTRUCTION | | 1230 S 21ST AVE | AND RESTORATION INC | | MAYWOOD | IL | 60153 | |
| SHARON RYONE | | P.O.BOX 440 | | | BREWSTER | MA | 02631 | |
| SHARON S DOVE ATT AT LAW | | 111 E 3RD AVE | | | GASTONIA | NC | 28052 | |
| SHARON S MASTERS ATT AT LAW | | PO BOX 546 | | | DOWNINGTOWN | PA | 19335 | |
| SHARON S. CROPSEY | | 3941 HANLY ROAD | | | OAKLAND | CA | 94602 | |
| SHARON S. SPEYER | | 1063 N ADAMS | | | BIRMINGHAM | MI | 48009 | |
| SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | | S RANDALL SULLIVAN PC | 3307 N W 63RD ST STE 251 | | OKLAHOMA | OK | 73116 | |
| SHARON SAYLES BELTON | | 3332 EDMUND BOULEVARD | | | MINNEAPOLIS | MN | 55406 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | CITY BLDG | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | CITY BLDG 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| Sharon Sims | | 2092 Sandhill Dr | | | Shakopee | MN | 55379 | |
| SHARON SMALL | | 13706 LAKE SPRING DRIVE | | | LOUISVILLE | KY | 40299 | |
| SHARON SMITH | | 3200 OAKHILL PLACE | | | CLARKSTON | MI | 48348 | |
| SHARON SPRINGS C S PEARL ST | | 732 S PEARL ST | ANTHONYS BY THE SEA & DURA BURGESS & BERRYMAN ROOF | | ROCKPORT | TX | 78382 | |
| SHARON SPRINGS C S COMBINED TOWNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S COMBINED TOWNS | | PO BOX 387 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | DUTCH REFORMED CHURCH RD | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHAR | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHARIE | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 217 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 517 MAIN ST | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPROUSE | | 1220 ALLENDALE DRIVE | | | CUMMING | GA | 30041 | |
| Sharon Stambaugh | | 1810 Downing Ave | | | Waterloo | IA | 50701 | |
| Sharon Steinkirchner | | 80 Thornyapple Lane | | | Levittown | PA | 19054 | |
| SHARON STOCKS | | 270 NORTH LAKESHORE DRIVE | | | CARROLTON | GA | 30117 | |
| SHARON STRONG AND ADMIRED | | 16119 INDIAN | EXTERIORS | | HOUSTON | TX | 77082 | |
| SHARON SUFFET | | 1561 LINDA ROSA AVE | | | LOS ANGELES | CA | 90041 | |
| SHARON T ENGRAM | | KENNETH G ENGRAM | 11664 BREVET CT | | BRISTOW | VA | 20136 | |
| SHARON T SPERLING ATT AT LAW | | PO BOX 358000 | | | GAINESVILLE | FL | 32635 | |
| SHARON T. RIZZO | | 28545 WALES DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| Sharon Tecklenburg | | 5242 Hwy V37 | | | Dysart | IA | 52224 | |
| SHARON TELLIER | | 2 EDSON DRIVE | | | WILBRAHAM | MA | 01095 | |
| SHARON TETI | | 222 EATON SQ | | | PLYMOUTH MEETING | PA | 19462 | |
| Sharon Thorp | | 4345 E Shaulis Rd | | | Waterloo | IA | 50701 | |
| SHARON TILLMAN SANDERS AND | | 7930 N MARY AVE | LASEAN SANDERS AND CONVENANT ROOFING | | OKLAHOMA CITY | OK | 73120 | |
| SHARON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| SHARON TOWN | | 277 SPRING HILL RD | SHARON TOWN | | PETERBOROUGH | NH | 03458 | |
| SHARON TOWN | | 501 1 HWY RTE 20 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | | 63 MAIN ST | TAX COLLECTOR OF SHARON TOWN | | SHARON | CT | 06069 | |
| SHARON TOWN | | 90 S MAIN | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN ST | SHARON TOWN TAX COLLECTOR | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN ST | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | N1097 BOLLINGER RD | | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER SHARON TOWNSHIP | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER | | SHARON | WI | 53585 | |
| SHARON TOWN | | PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWN | | PO BOX 3011 | SHARON TOWN | | SHARON | NH | 03458 | |
| SHARON TOWN | | PO BOX 307 | RD 2 RTE 20 | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | | ROUTE 132 PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWN | ROBERT J UYTTEBROEK TAX COLLECTOR | PO BOX 335 | 90 S MAIN | | SHARON | MA | 02067 | |
| SHARON TOWN CLERK | | 63 MAIN ST | BOX 224 | | SHARON | CT | 06069 | |
| SHARON TOWN CLERK | | 63 MAIN ST | PO BOX 224 | | SHARON | CT | 06069 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARON TOWN CLERK | | RT 132 | ATTN REAL ESTATE RECORDING | | SHARON | VT | 05065 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 33 ELEVEN MILE RD | BARBARA CARPENTER TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TOWNSHIP | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| Sharon Troglin, Tax Commissioner | Pickens County Tax Office | 1266 East Church Street Suite 113 | | | Jasper | GA | 30143 | |
| SHARON TRULLI | | 3025 BRIGHT ST | | | TULORE | CA | 93274 | |
| SHARON TUCKER | | 24429 KENTUCKY DERBY WAY | | | MURRIETA | CA | 92562 | |
| SHARON TWP SCHOOL DISTRICT | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TWP TREASURER | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON VARSOKE AND BECKMAN | | 523 43RD AVE NW | CONSTRUCTION | | ROCHESTER | MN | 55901 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER SHARON VILLAGE | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | TREASURER SHARON VILLAGE | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VIRGIN | American Realty Group | 1323 9th Avenue South | | | Great Falls | MT | 59405 | |
| SHARON W GROSSENBACH ATT AT LAW | | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| SHARON WALDHERR | | 829 COUNTY ROAD E | | | STEVENS POINT | WI | 54481 | |
| SHARON WASHINGTON AND MINGO | | 2457 SPAIN ST | INVESTMENTS LLC | | BATON ROUGE | LA | 70806 | |
| SHARON WEBB AND JLS | | 2362 MACON DR SW | MANAGEMENT ENTERPRISES LLC | | ATLANTA | GA | 30315 | |
| Sharon Weiner | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| SHARON WHITE | PREMIER, INC. | 839 MILL LAKE ROAD, STE 300 | | | FORT WAYNE | IN | 46845 | |
| SHARON WHITE REALTY | | 5700 ARLINGTON AVE | | | RIVERDALE | NY | 10471 | |
| SHARON WILCHER | | 3357 WIEHLE STREET | | | PHILADELPHIA | PA | 19129 | |
| SHARON WILCOX | | 2033 85TH AVENUE | | | NORWALK | IA | 50211 | |
| SHARON WILDFANG | | 10100 JOHNSON AVE S | | | BLOOMINGTON | MN | 55437 | |
| SHARON WILLIAMS | | 421 LORRAINE BLVD | | | PICKERINGTON | OH | 43147 | |
| SHARON WILLIAMSON | | 110 ALLENS ALY | | | EATONTON | GA | 31024 | |
| Sharon Wright | | 1550 Rory lane #191 | | | Simi Valley | CA | 93063 | |
| SHARON Y BOND CARTHER | | 4808 BONDALE AVE | AND TENNESSEE HOME DEFENSE | | MEMPHIS | TN | 38118 | |
| SHARON Z. DECROSTA | VINCENT J. DECROSTA | 151 SKYVIEW DRIVE | | | CROMWELL | CT | 06416 | |
| SHARONA ZAHABIAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| Sharonda Lawson | | 1306 Cedar Point Dr | | | Wylie | TX | 75098 | |
| SHARONPRIESTER FERGUSON | | 104 WINCHESTER LN | | | LOCUST GROVE | VA | 22508 | |
| SHAROOKH F. LALA | ZENOBIA S. LALA | 28529 GOLF POINTE BLVD | | | FARMINGTON HILLS | MI | 48331 | |
| SHARP APPRAISALS INC | | 2607 S WOODLAND BLVD NO 253 | | | DELAND | FL | 32720 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | TAX COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY CIRCUIT CLERK | | PO BOX 307 | | | ASH FLAT | AR | 72513 | |
| SHARP EQUITY LLC | | 1 N 1ST ST | | | PHOENIX | AZ | 85004-2357 | |
| SHARP HOMES REALTY INC | | 1815 E WINTER DR | | | PHOENIX | AZ | 85020-4441 | |
| SHARP REAL ESTATE APPRAISAL | | 421 W RIVERSIDE AVE STE 1009 | | | SPOKANE | WA | 99201 | |
| SHARP REAL ESTATE APPRAISAL CORP. | | 421 W. RIVERSIDE AVENUE | SUITE 1009 | | SPOKANE | WA | 99201 | |
| SHARP, DALE & SHARP, RONDA | | 24 CONSERVATION DR | | | SAVANNAH | GA | 31419 | |
| SHARP, DIANS K | | PO BOX 733 | | | SUMMERVILLE | SC | 29484 | |
| SHARP, JOANN | | 10144 RIGGAN RD | STEPHANIE WOOTEN AND WILLIAMS CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| SHARP, RALPH E & SHARP, MAUREEN K | | 1511 N LANCASHIRE LN | | | LIBERTY LAKE | WA | 99019-9466 | |
| SHARP, RANDY | | 26078 US 12 HWY | | | STURGIS | MI | 49091 | |
| SHARP, RAYMOND | | 2403 HAL CIR | GROUND RENT | | BALTIMORE | MD | 21209 | |
| SHARP, RHONDA L & SHARP, ROGER L | | 1128 SW COLLINS AV | | | TOPEKA | KS | 66604 | |
| SHARP, ROBERT | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| SHARP, ROSARIO A | | CMR 410 BOX 283 | | | APO | AE | 09049-0003 | |
| SHARP, STEINKE, SHERMAN & ENGLE, LLC | JRS LAND LIMITED LIABILITY CO VS LAWRENCE L MONROE,LOIS C MONROE FIRST NATL BANK OF ROCKIES HB BOEHM, ALSO KNOWN AS HER ET AL | 401 Lincoln Avenue | | | Steamboat Springs | CO | 80487 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | | David J Winterton and Associates LTD | 1140 N Town Center Dr Ste 120 | | Las Vegas | NV | 89144-0605 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 | |
| SHARPE REALTY INC | | 2220 MILLBURN | | | MAPLEWOOD | NJ | 07040 | |
| SHARPE, CHRISTOPHER | | 532 COUNTY ROUTE 20 | JENNIFER SHARPE | | RICHVILLE | NY | 13681 | |
| SHARPE, LARRY J | | 825 SANFORD AVE | | | NEWARK | NJ | 07106 | |
| SHARPE, LOUIS L & SHARPE, ANKE | | 216 VICTORIA CIRCLE | | | GUYTON | GA | 31312 | |
| SHARPE, VALERIE L | | 477 DEERWOOD VILLAGE DR | | | WOODBINE | GA | 31569-4133 | |
| SHARPER AGENT LLC | | 5975 GREENWOOD PLAZA BLVD | SUITE 150 | | ENGLEWOOD | CO | 80111 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | PAT HYATT T C | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | ROBERT BROSE TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG CITY | | PO BOX 128 | SHARPSBURG CITY COLLECTOR | | SHARPSBURG | KY | 40374 | |
| SHARPSBURG TOWN | | PO BOX 1759 | COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 1759 | TAX COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 89 | | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 89 | TAX COLLECTOR | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 89 | T C OF SHARPSBURGTOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN SEMIANNUAL | | PO BOX 89 | T C OF SHARPSBURG TOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSTOWN CIVIC ASSOCIATION INC | | 7211 REGENCY SQUARE BLVD STE 117 | | | HOUSTON | TX | 77036 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | 3483 TAMARACK DR | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | RD 2 | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SD CLARK BORO | | 112 NORA ST | T C OF SHARPSVILLE AREA SCHOOL DIST | | CLARK | PA | 16113 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | T C OF SHARPSVILLE BOROUGH | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE WASTE WATER UTILITY | | 124 S MAIN | | | SHARPSVILLE | IN | 46068 | |
| SHARPTOWN TOWN | | PO BOX 338 | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARPTOWN TOWN SEMIANNUAL | | 401 MAIN ST | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARREN BATES | CHARLES BONNELL | 17 ECHO RIDGE ROAD | | | MONSEY | NY | 10952 | |
| SHARREN MCGARRY | | 3700 NW ROYAL OAK DRIVE | | | JENSEN BEACH | FL | 34957 | |
| SHARRER, LINDA L & SHARRER, FREDRICK E | | 63 S SHAWNEE AVENUE | | | ZANESVILLE | OH | 43701 | |
| SHARRON A. HUMMERT | ROBERT S. HUMMERT | 12330 SW WINTERVIEW DRIVE | | | TIGARD | OR | 97224 | |
| SHARRON D BAUDIER AND GERALD | | 5 BRANDON HALL DR | WASSERMAN LLC AND ALL FAV LLC | | DESTREHAN | LA | 70047 | |
| SHARRON HAYES | | 5737 REDWOOD ST | | | SAN DIEGO | CA | 92105 | |
| SHARRON LEE WEBSTER | | 462 RIDGE RIM WAY | | | ST GEORGE | UT | 84770 | |
| SHARRON WILLIAMS GELOBTER ATT AT LA | | 1736 FRANKLIN ST FL 10 | | | OAKLAND | CA | 94612 | |
| SHARROW, JAMES D | | PO BOX BOX 313 | JAMES J HAYES | | BAY CITY | MI | 48707 | |
| SHARRY I SANDLER ATT AT LAW | | 3615 STATE ST DR | | | NEW ORLEANS | LA | 70125 | |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 | |
| Sharyland ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Sharyland ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| SHARYLAND PLANTATION RESIDENTIAL | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| SHARYN E OBRIEN | | 17 VICTORIA TERRACE | | | LUDLOW | MA | 01056 | |
| Sharyn Fleischer | | 36 W County Line Rd | | | Hatboro | PA | 19040 | |
| SHARYN P MCELMURRY | | 269 MORNINGSTAR PL | | | LONGVIEW | TX | 75605-8297 | |
| SHARYN R CZAJKA | | 1857 GOLDEN RAIN ROAD # 8 | | | WALNUT CREEK | CA | 94595 | |
| Sharyn Woodton Durham vs The Bank of New York Trust Company NA as successor to JP Morgan Chase Bank NA as trustee | | 7681 Mount Carmel Dr | | | Orlando | FL | 32835 | |
| Sharyn Wooton-Durham | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| SHARZAMAN, MOHAMAD F | | 8413 SNOWFIRE DR | BIBI SHANEEZA GREENPOINT MTG FUNDING INC | | ORLANDO | FL | 32818 | |
| SHASHAA, SERENE | | 21 W CHESTNUT ST UNIT 809 | | | CHICAGO | IL | 60610 | |
| SHASHI AGGARWAL | | 13304 JASPER ROAD | | | FAIRFAX | VA | 22033 | |
| SHASHIKANT AGARWAL | | 6 HOHS LANDING | | | MERRIMACK | NH | 03054 | |
| SHASLA PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHASTA COUNTY | | 1450 CT ST RM 227 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY | | 1500 CT ST RM 114 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY MOBILEHOMES | | PO BOX 1805 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST RM 208 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST STE 208 | COUNTY ADMIN CTR | | REDDING | CA | 96001 | |
| SHASTA COUNTY SPECIAL ASSESSMENT 18 | | PO BOX 1805 | TREASURER SHASTA COUNTY | | REDDING | CA | 96099 | |
| Shasta County Tax Collector | | PO Box 99-1830 | | | Redding | CA | 96099-1830 | |
| SHASTA VINEYARD HOA | | 1815 VINEYARD TRAIL | | | REDDING | CA | 96003 | |
| SHASTINA CSD, LAKE | | 16320 EVERHART DR | | | WEED | CA | 96094 | |
| SHAT MHLAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| Shataqua Williams | | 402 Sullivan Ave | | | Waterloo | IA | 50701-2736 | |
| SHATKIN AND SHATKIN | | 434 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| SHATTO, TIMOTHY J & SHATTO, JULIE A | | 910 N WOODLAWN | | | SPOKANE | WA | 99216 | |
| SHATZ SCHWARTZ AND FENTIN PC | | 1441 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| Shatz, Schwartz & Fentin, P.C. | STEVEN WEISS, TRUSTEE V GB MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRTG CO, GMAC MRTG, LLC, LOUIS & ET AL | 1441 Main Street , Suite 1100 | | | Springfield | MA | 01103 | |
| SHAUGHAN M. LAVINE | CAROLINE MINER | 4960 N. SUMMIT RIDGE RD | | | TUCSON | AZ | 85718 | |
| SHAUGHNESSY VILLAGE | | 3461 B FAIRLANE FARMS RD | C O WELLINGTON MANAGEMENT IN | | WELLINGTON | FL | 33414 | |
| SHAUGHNESSY VILLAGE HOA | | 319 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| SHAUGHNESSY, MARA | | 618 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| SHAUGHNESSY, RICHARD L & SHAUGHNESSY, PAMELA J | | 16 MAST RD | | | SCARBOROUGH | ME | 04074 | |
| SHAUN A PITTMAN | | 415 MONTANA AVE UNIT 303 | | | SANTA MONICA | CA | 90403-1328 | |
| SHAUN A. WINTER | SHARON G. WINTER | 905 HOLLY TREE GAP ROAD | | | BRENTWOOD | TN | 37027 | |
| SHAUN AND SHANNON SMART | | 317 S CHERRY ST | | | EATON | OH | 45320 | |
| SHAUN CROSBY | | 27260 LOS ALTOS APT 1521 | | | MISSION VIEJO | CA | 92691 | |
| SHAUN FERGUSON | | 2112 DENVER AVE | | | BOISE | ID | 83706 | |
| SHAUN FLANIGAN | | 411 W 21ST AVE | | | SPOKANE | WA | 99203 | |
| SHAUN HESTER | | 203 FAYETTE ST | | | FARMVILLE | VA | 23901 | |
| SHAUN JAHMARKT | | 146 ALBERMARLE AVENUE | | | WEST BABYLON | NY | 11704 | |
| SHAUN LAWLER SYLVIA C LAWLER AND | | 19318 WILDOATS DR | SYLVIA LAWLER | | KATY | TX | 77449 | |
| SHAUN M ELLIS LLC | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |
| SHAUN M WALSH | ANNETTE L WALSH | 27455 | | | LAGUNA NIGUEL | CA | 92677 | |
| SHAUN M WALSH | ANNETTE L WALSH | 27455 SPRING MIST LN | | | LAGUNA NIGUEL | CA | 92677 | |
| SHAUN T RILEY ATT AT LAW | | 228 ROBERT S KERR AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| Shaun Walter | | 222 Green Tree Tavern Rd | | | North Wales | PA | 19454 | |
| SHAUNA MAJOR | | 214 E ACAPULCO LN | | | PHOENIX | AZ | 85022-3618 | |
| SHAUNATHAN C BELL PC | | PO BOX 681048 | | | FORT PAYNE | AL | 35968 | |
| SHAUNCEY L BROOKS | | 1811 NORTH 38TH ST | | | KILLEEN | TX | 76543-3219 | |
| SHAVER, CHARLES P | | PO BOX 462 | | | MORGANTON | NC | 28680 | |
| SHAVIN AND SHOKJIA HUSSIAN | | 186 BENJAMIN STREET | | | HOLBROOK | NY | 11741 | |
| Shavlik Technologies, LLC | | 119 14th St Nw | Suite 200 | | Newbrighton | MN | 55112-3914 | |
| SHAVONDA M ALLEN | | 9426 KINNERTON PLC. | | | FREDERICK | MD | 21704 | |
| SHAW AND ASSOCIATES | | 1717 ST JAMES PLACESUITE 136 | | | HOUSTON | TX | 77056 | |
| SHAW AND ASSOCIATES | | 608 W BRIAR PL | | | CHICAGO | IL | 60657 | |
| SHAW AND CORCORAN PC | | 17 STORRS AVE | | | BRAINTREE | MA | 02184 | |
| SHAW AND MILLER | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| SHAW APPRAISAL LLC | KEVIN SHAW | | PO BOX 1463 | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW APPRAISALS LLC | | PO BOX 1463 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW CITY | | CITY HALL | TREASURER | | SHAW | MS | 38773 | |
| SHAW CITY | TREASURER | PO BOX 679 | 402 HWY 61 N | | SHAW | MS | 38773 | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| SHAW LAW FIRM PC | | 125 N WEINBACH AVE STE 610 | | | EVANSVILLE | IN | 47711 | |
| SHAW LAW GROUP PLLC | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |
| SHAW LINDA and JAMES SHAW VS BANK OF NEW YORK MELLON TRUST COMPANY NA | | Keeler Law Offices | 4299 Elvis Presley Blvd | | Memphis | TN | 38116 | |
| SHAW R. MARGULIES | LORI MARGULIES | 18 KNOLLWOOD RD | | | ROSLYN | NY | 11576 | |
| SHAW REAL EST AND AUCTION INC | | 829 S MAIN ST | | | BLUFFTON | IN | 46714 | |
| SHAW REAL ESTATE | | 314 MAIN ST | PO BOX 231 | | MADAWASKA | ME | 04756 | |
| SHAW REAL ESTATE AND AUCTION | | 829 S MAIN ST | PO BOX 231 | | BLUFFTON | IN | 46714 | |
| SHAW SUBURBAN MEDIA GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| SHAW SYSTEMS INC | | PO BOX 4346 | DEPARTMENT 159 | | HOUSTON | TX | 77210-4346 | |
| SHAW SYSTEMS, INC. | | Po Box 4346 | Dept 159 | | Houston | TX | 77210-4346 | |
| SHAW, ANJANETTE | | 1213 GLENCOE DR | DWAYNE SHAW JR AND INTERIOR REFLECTIONS | | GLENN HEIGHTS | TX | 75154 | |
| SHAW, BILLY | | 5700 CR 302 | | | GRANDVIEW | TX | 76050 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAW, BRENT K | | 1185 N EAST 118TH AVE ROAD | | | SILVER SPRINGS | FL | 34488-0000 | |
| SHAW, DAVID | | 5751 GLEN WILLOW CT | LEMONIA DIAKIS AND LUXURY RESTORATION AND ROOFING | | FORT WORTH | TX | 76132 | |
| SHAW, FRANCIS & SHAW, CAROL | | 6904 ATLANTIC AVE | | | VENTNOR | NJ | 08406 | |
| SHAW, JAMES C | | 702B WAYNICK BLVD | | | WRIGHTSVILLE BEACH | NC | 28480-2131 | |
| SHAW, JAN | | 53842 GENERATIONS DR | | | SOUTH BEND | IN | 46635 | |
| SHAW, KAREN M | | 188 JACK HALL ROAD | | | NEW GLOUCESTER | ME | 04260 | |
| SHAW, KENNETH E | | 109 FRONTIER COURT | | | HARDIN | MT | 59034-2234 | |
| SHAW, MARIE | | 6588 MARTIN LUTHER KING | | | SPRING GROVE | VA | 23881 | |
| SHAW, NANCY | | 43997 15 TH ST W | | | LANCASTER | CA | 93534 | |
| SHAW, ROSEMARY E | | PANORAMA DR | | | MARTINSBURG | WV | 25403 | |
| SHAW, SANDIE | | 55 SEA PARK BLVD APT 201 | | | SATELLITE BEACH | FL | 32937-2259 | |
| SHAW, SANFORD H | | 417 WASHINGTON ST | | | HAMPTON | VA | 23669 | |
| SHAW, STEPHEN C & SHAW, MICHELLE L | | 3629 FOXFIRE LN | | | ORANGEBURG | SC | 29118-3175 | |
| SHAW, TRANESSA | L AND L CONSTRUCTION | 524 E COLLEGE ST | | | BROWNSVILLE | TN | 38012-2194 | |
| SHAWANA AND ADOLFOUS DAVIS AND | | 3975 MASSEY WOOD TRAIL | SHAWANA LATRICE | | RALEIGHT | NC | 27616 | |
| SHAWANGUNK TOWN | TAX COLLECTOR | PO BOX 247 | 14 CENTRAL AVE | | WALLKILL | NY | 12589 | |
| SHAWANO CITY | | 127 S SAWYER | | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER | TREASURER SHAWANO CITY | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER ST | | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER ST | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO COUNTY | | 311 N MAIN ST | TREASURER SHAWANO COUNTY | | SHAWANO | WI | 54166 | |
| SHAWANO COUNTY | | COUNTY COURTHOUSE | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO MUNICIPAL UTILITIES | | PO BOX 436 | | | SHAWANO | WI | 54166 | |
| SHAWANO REGISTER OF DEEDS | | RM 107 COURTHOUSE 311 N MAIN ST | | | SHAWANO | WI | 54166 | |
| SHAWN A BOZARTH ATT AT LAW | | 692 EASTSIDE DR | | | LANDISVILLE | PA | 17538-1515 | |
| SHAWN AKINS AND ANGELA MAEZ | | 358 RAMONA WAY | AND LOS ANGELES RESTORATION AND DESIGN | | COSTA MESA | CA | 92627 | |
| SHAWN AND AMBER OLSON | | 929 ERINOVA DR | | | YUKON | OK | 73099 | |
| SHAWN AND CHRISTINE MORRIS | | 661 CLAYMONT CT CIRCLE | | | BALLWIN | MO | 63011 | |
| SHAWN AND DEBBIE SMITH | | 3701 HILLTOP RD | | | ALEXANDER | AR | 72002 | |
| SHAWN AND DIANA WEIBERT AND | | 319 GRANDEUR LN | HAIBECK VENTURES | | BOX ELDER | SD | 57719 | |
| SHAWN AND DONALD WILLIAMS AND | | 17159 QUAIL PARK DR | GEORGE HARRIS | | MISSOURI CITY | TX | 77489 | |
| SHAWN AND JENNIFER BROWN | | 9751 BREEDEN DR | | | BATON ROUGE | LA | 70811 | |
| SHAWN AND KERI POWERLL AND | | 14920 SE 51ST ST | CONTEMPORARY CONSTRUCTION CO | | CHOCTAW | OK | 73020 | |
| SHAWN AND KERRI HAYNES AND | | 55 PLAIN ST | RONALD BRADFORD LEDOUX AND ASSOCIATES | | TAUNTON | MA | 02780 | |
| SHAWN AND MIELCHANEL RICHARD | | 2724 NW 111TH ST | AND J GROUP CONSTRUCTION | | OKLAHOMA CITY | OK | 73120 | |
| SHAWN AND ROBIN GEE | | 34 GROUSE CIR | PDR OF NEW HAVEN CNTY GC | | EAST LYME | CT | 06333 | |
| SHAWN AND SARA GODWIN | | 2970 W 133RD AVE | | | BROOMFIELD | CO | 80020 | |
| SHAWN AND SONJA HEARN | | 810 RIDGEWAY RD | | | JOSHUA | TX | 76058 | |
| SHAWN AND STEFANIE WEGENER | | 202 LEAVITT ST | | | HINGHAM | MA | 02043 | |
| SHAWN AND TONI CHILD | | 19520 S LAIS RD | | | MOLALLA | OR | 97038 | |
| SHAWN AND VICKIE DURHAM AND | | 8090 ATKINS RD | VICTORIA DURHAM | | FLOYD KNOBS | IN | 47119 | |
| SHAWN AND WILLIAM DEQUASIE AND | BETTER QUALITY CONSTRUCTION INC | 115 W 4TH ST | | | SPARTA | IL | 62286-1756 | |
| SHAWN ANTHONY DOAN ATT AT LAW | | 320 E 2ND AVE STE 108 | | | ESCONDIDO | CA | 92025 | |
| SHAWN B MARTYAK | | WENDY A MARTYAK | 125 SUNHIGH DR | | THURMONT | MD | 21788 | |
| SHAWN B. LOOK | MARIANNE T. LOOK | 500 ALEXANDER DR | | | WALLED LAKE | MI | 48390 | |
| SHAWN BISBEE AND CRUZ MARTINEZ | | 24341 MACEDO DR | | | MISSION VIEJO | CA | 92691 | |
| Shawn Bishop | | 652 Elroy Road | | | Souderton | PA | 18964 | |
| SHAWN BRAITH | CODY KISER | 3751 HARRIET AVE #3 | | | MINNEAPOLIS | MN | 55409-1158 | |
| SHAWN BURDICK AND INNOVATIVE | | 22 SHUFFER DR | HOME IMPROVEMENT OF SARATOGA | | COHOES | NY | 12047 | |
| SHAWN BURGUENO AND KBH | | 1141 E TUCKEY LN | CONSTRUCTION | | PHOENIX | AZ | 85014 | |
| SHAWN C KROG | | 21610 PARK TREE LANE | | | KATY | TX | 77450 | |
| SHAWN C. BANKER | MELANIE J. BANKER | 261 LEE HOOK ROAD | | | LEE | NH | 03824 | |
| SHAWN CARNAGO | | 4458 ARDMORE DRIVE | | | STERLING HEIGHTS | MI | 48310-3101 | |
| Shawn Caslavka | | 307 Sunset Dr | | | Hudson | IA | 50643 | |
| SHAWN COLLINS JENNIFER AND | | 9401 E 14TH ST | ROGELIO AMIEVA | | INDEPENDENCE | MO | 64052 | |
| SHAWN CROZAT | | P O BOX 14815 | | | SANTA ROSA | CA | 95402-0000 | |
| SHAWN D BARTLEY AND ASSOCIATES L | | 8730 GEORGIA AVE STE 209 | | | SILVER SPRING | MD | 20910-3651 | |
| SHAWN D MANDEVILLE AND | | RR 3 BOX 441 | THE HOME CTR | | SPENCER | IN | 47460 | |
| SHAWN D PRUIT | | 1206 STRAWBERRY COVE | | | NASHVILLE | TN | 37207 | |
| SHAWN D RALL | | | | | EAGLE RIVER | AK | 99577 | |
| SHAWN D YORKEY | CYNTHIA A YORKEY | 52 WATERFRONT DR | | | BALDWINSVILLE | NY | 13027-2110 | |
| SHAWN DICKERSON ATT AT LAW | | 7545 IRVINE CENTER DR STE 200 | | | IRVINE | CA | 92618-2933 | |
| Shawn Doyle | | 709 W 6th st | | | Waterloo | IA | 50702 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shawn Emmerling | | 506 3rd Avenue SE | | | Independence | IA | 50644 | |
| SHAWN F. KANE | CONNIE L. KANE | 205 HAHN WAY | | | COTATI | CA | 94931 | |
| SHAWN FRIEND DODGE | | 3855 WASATCH DR | | | CORONA | CA | 92881 | |
| SHAWN G. GARTEE JR | CHRISTINE L. GARTEE | 8472 POTTER RD | | | DAVISON | MI | 48423 | |
| SHAWN GILDAY | | 6801 PALMERSTON DRIVE | | | MENTOR | OH | 44060-0000 | |
| SHAWN HEYER | | 212 E WEDGEWOOD AVE APT 45 | | | SPOKANE | WA | 99208-5339 | |
| SHAWN I FERGUSON AND | CAROL L FERGUSON | 1215 KINGS CT | | | KAYSVILLE | UT | 84037-9545 | |
| SHAWN J COPPINS ATT AT LAW | | 28800 VAN DYKE AVE STE 101 | | | WARREN | MI | 48093 | |
| SHAWN J ROBERTS PC | | 1233 EAST 33RD STREET | | | EDMOND | OK | 73013-6307 | |
| SHAWN J. ALLEN | TAMMY L. ALLEN | 39046 VASSAR AVE | | | STERLING HEIGHTS | MI | 48302 | |
| SHAWN J. HERMAN | CYNTHIA C HERMAN | 18 HIGHFIELDS ROAD | | | CLINTON | NJ | 08809 | |
| SHAWN J. PALLAGI | JAYME H. PALLAGI | 3731 PETE DYE BLVD | | | CARMEL | IN | 46033-8176 | |
| SHAWN KATZ | | 11731 HIGH SIERRA LN NW APT 204 | | | SILVERDALE | WA | 98383-7969 | |
| SHAWN L MARSHALL | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| SHAWN L MCKEAN | | 9048 CULPEPPER ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| SHAWN L STONE ATT AT LAW | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| SHAWN L. BOOZER | CINDY M. BOOZER | 7345 OAKHILL RD | | | CLARKSTON | MI | 48348 | |
| SHAWN L. KIRK | TAMMY L. KIRK | 13150 TORRY PINE CT | | | TAYLOR | MI | 48179 | |
| SHAWN LARKIN | | 3948 FAIRFIELD LANE | | | PUEBLO | CO | 81005 | |
| SHAWN LATHROP AND | | VICTORIA LATHROP | 3024 EAST SPARROW PLACE | | CHANDLER | AZ | 85286-5608 | |
| Shawn Le Baron | | 10450 Mapledale Street | | | Bellflower | CA | 90706 | |
| SHAWN M FRIE AND MOSIER | CONSTRUCTION | 1602 LEWIS TRL | | | GRAND PRAIRIE | TX | 75052-2083 | |
| SHAWN M GRIFFIN | | 6834 WEST LOUISE DRIVE | | | GLENDALE | AZ | 85310 | |
| SHAWN M HILL ATT AT LAW | | 1302 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SHAWN M OCONNOR | | 235 MARION BLVD | | | FAYETTEVILLE | GA | 30215-2410 | |
| SHAWN M SORNSON ATT AT LAW | | 3295 TRIANGLE DR SE STE 105 | | | SALEM | OR | 97302 | |
| SHAWN M WIGGINS AND | | CHERYL A WIGGINS | 1211 SOUTHEAST 80TH AVENUE | | VANCOUVER | WA | 98664 | |
| SHAWN M YESNER ATT AT LAW | | 1902 W MAIN ST | | | TAMPA | FL | 33607 | |
| SHAWN M. DYKSTRA | | 309 N ELM ST/PO BOX 617 | | | LENNOX SD | SD | 57039 | |
| SHAWN MARTIN AND ALISA PROTANO | | 15 SUNCREST AVE | | | NORTH HALEDON | NJ | 07508-2442 | |
| SHAWN MICHAEL SUTTON ATT AT LAW | | 286 KILLARNEY BEACH RD | | | BAY CITY | MI | 48706-8110 | |
| SHAWN MITCHELL AND MP INC | | 66293 KENILWORTH RD | CONSTRUCTION AND ROOFING | | LAKEVILLE | IN | 46536 | |
| SHAWN MOORE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| SHAWN MULLERY AND GILROY | | 159 BOLAND AVE | GENERAL CONSTRUCTION | | HANOVER TOWNSHIP | PA | 18706 | |
| SHAWN N WRIGHT ATT AT LAW | | 4 W MANILLA AVE | | | PITTSBURGH | PA | 15220 | |
| SHAWN P DONOVAN | | 12 WARNER ROAD | | | ABINGTON | MA | 02351 | |
| SHAWN P KERNS AND | | 1524 BISHOP RD | PROPERTY SERVICES GENERAL CONTRACTORS | | SPRING HILL | FL | 34608 | |
| SHAWN P RYAN ATT AT LAW | | 620 SW MAIN ST STE 612 | | | PORTLAND | OR | 97205 | |
| SHAWN P. HATFIELD | | 3 STEPHENS DRIVE | | | ROCHESTER | NH | 03867 | |
| SHAWN PAFFENROTH | KELLI PAFFENROTH | 8272 SAN MARINO DRIVE | | | BUENA PARK | CA | 90620 | |
| SHAWN PENCE | KHYLA PENCE | 38718 ARLINGDALE | | | STERLING HGTS | MI | 48310 | |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 | |
| SHAWN PRUITT VS BANK OF AMERICA NA GMAC MORTGAGE LLC RESIDENTIAL FUNDING CORPORATION MCC TN LLC | | CAIN LAW FIRM | 219 THIRD AVE N | | FRANKLIN | TN | 37064 | |
| SHAWN R. ANDREN | JANE M. ANDREN | 3633 WHISPERING WOODS TERRACE | | | BALDWINSVILLE | NY | 13027 | |
| SHAWN RAZI | | 129 SOUTH LAPEER DR | | | LOS ANGELES | CA | 90048 | |
| SHAWN REES AND JOHN STAFFORD | | 2323 WINE ST | CONSTRUCTION AND PEST CONTROL | | PASO ROBLES | CA | 93446 | |
| SHAWN REGAN | ELIZABETH A REGAN | 5306 HARVEST RIDGE LN | | | BIRMINGHAM | AL | 35242-3108 | |
| SHAWN RICE | | 915 S PRAIRIE ST | | | LAKE CITY | MN | 55041 | |
| SHAWN RICKER | | 70 KELSEY MOUNTAIN ROAD | | | RANDOLPH CENTER | VT | 05061 | |
| SHAWN RICKER | | 70 KELSEY MOUNTAIN ROAD 2 | | | RANDOLPH CENTER | VT | 05061 | |
| SHAWN ROBERT RYAN ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |
| SHAWN S MOHAN | | 235 HOLLOW RD | | | POND EDDY | NY | 12770 | |
| SHAWN S RHODE | MARY A RHODE | 17017 42ND STREET SOUTHEAST | | | SNOHOMISH | WA | 98290 | |
| SHAWN S SEDAGHAT ATT AT LAW | | 1610 ARGYLE AVE | | | LOS ANGELES | CA | 90028 | |
| SHAWN S. SALEHIEH | | 9 ALEXA CT | | | PETALUMA | CA | 94952-5285 | |
| SHAWN SALADIN | | 2800 LAKE SHORE DR | | | EDINBURG | TX | 78539 | |
| SHAWN STREET | TOM ROSS | 1185 MAIN STREET | | | SANTA CLARA | CA | 95050-0000 | |
| SHAWN T CONROY | | 3645 PEACHTREE ROAD 211 NE | | | ATLANTA | GA | 30319 | |
| SHAWN T LENZE | | MARSHA M LENZE | 354 COUNTY ROAD E | | GRAND MARSH | WI | 53936 | |
| SHAWN T WILLIAMS | | 7301 N EUCLID AVE | | | GLADSTONE | MO | 64118 | |
| SHAWN T. OBRIEN | | 7313 LAZY HAMMOCK WAY | | | FLOWERY BRANCH | GA | 30542 | |
| SHAWN T. SHORTT | CAROL A. SHORTT | 51588 LAURAL OAK DR | | | CHESTERFIELD | MI | 48047 | |
| SHAWN THOMAS MEGILL | | 241 6TH STREET | | | COLONIAL BEACH | VA | 22443 | |
| SHAWN W CARTER ATT AT LAW | | 807 N CALVERT ST FL 2 | | | BALTIMORE | MD | 21202 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAWN W. STELTER | CYNTHIA D. STELTER | 19 CANTERBERRY COURT | | | HOPEWELL JUNCTION | NY | 12533 | |
| Shawn Walsh | | 69 Evergreen Ave | | | Bellmawr | NJ | 08031 | |
| SHAWN WANG | LIHUA WANG | 6827 OAKHURST RIDGE | | | CLARKSTON | MI | 48348 | |
| SHAWN, LIFRAK | | 8 OAKELAND AVE | | | ROCKAWAY | NJ | 07866 | |
| SHAWNA AND CLINT HOLLINGSWORTH | | 4330 W 1550 S | | | SYRACUSE | UT | 84075 | |
| SHAWNA CHANDLER | | PO BOX 507 | | | STOCKTON | CA | 95201-0507 | |
| SHAWNA MIRGHANBARI ATT AT LAW | | 1415 2ND ST SE | | | PUYALLUP | WA | 98372 | |
| SHAWNA OGLESBY | | 6507-114TH AVE N | | | CHAMPLIN | MN | 55316 | |
| Shawna Rink | | 135 6th St | | | Jesup | IA | 50648 | |
| SHAWNA SCOTT | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SHAWNA SCOTT | Scott Properties | 4558 Bermuda Ave. | | | San Diego | CA | 92107 | |
| SHAWNA T. BRYANT | | 4130 NORTHRIDGE DR | | | CUMMING | GA | 30040-1754 | |
| Shawna Yeap | | 2801 Denton Tap Rd. | Apt # 1336 | | Lewisville | TX | 75067 | |
| SHAWNA, STATON | | 1 STEEPLE RUN WAY | | | SAVANNAH | GA | 31405-1075 | |
| SHAWNDALE KEARNEY AND AMT | | 451 JAX ESTATES DR N | BUILDING INVESTORS | | JACKSONVILLE | FL | 32218 | |
| SHAWNDALE L KEARNEY AND | | 451 JAX ESTATES DR N | FASTTRACK BUILDERS INC | | JACKSONVILLE | FL | 32218 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | RITA CLINE TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 SE 7TH ST RM 101 | SHAWNEE COUNTY TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY REGISTER OF DEEDS | | 200 E 7TH ST | | | TOPEKA | KS | 66603 | |
| SHAWNEE HILLS PROPERTY OWNERS | | PO BOX 216 | | | JAMESTOWN | OH | 45335 | |
| SHAWNEE REGISTER OF DEEDS | | 200 SE 7TH ST RM 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE REGISTRAR OF DEEDS | | 200 SE 7TH ST STE 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE STEVENSON AND GSI GENERAL INC | | 1420 W SHAMBERS ST | | | MILWAUKEE | WI | 53206 | |
| SHAWNEE TOWNSHIP | | RT 1 | | | CHILHOWEE | MO | 64733 | |
| SHAWNEE TOWNSHIP | | RT 1 BOX 438 | MISTY WAINSCOTT COLLECTOR | | ADRIAN | MO | 64720 | |
| SHAWNETHAN INVESTMENT PARTNERS LLC | | 1694 TULLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| Shawntae Dillard | | 520 W Page Ave Apt 505 | | | Dallas | TX | 75208-6368 | |
| SHAWS GENERAL AND ENVIRONMENTAL AND | | 3124 DOMAR ST | SHEILA SIMPSON | | MEMPHIS | TN | 38118 | |
| SHAWVER AND SHAWVER | | 2805 EASTERN AVEUNE STE 101 | | | DAVENPORT | IA | 52803 | |
| SHAWYER, DAVID R & SHAWYER, DENISE M | | 195 PATRICKS CT | | | INWOOD | WV | 25428-3069 | |
| SHAY CONSTRUCTION | | 5405 CRESCENT AVE | | | LANHAM | MD | 20706 | |
| SHAY CONSTRUCTION | | 5424 CRESCENT AVE | | | LANHAM | MD | 20706 | |
| SHAY FRANK AND GMW | | 9666 E OUTER DR | CONSTRUCTION SERVICE LLC | | DETROIT | MI | 48213 | |
| SHAY JR, JON P | | 1517 WALL STREET S | | | SPOKANE | WA | 99203 | |
| SHAY, JENNIFER A | | 416 WINCHESTER DRIVE | | | GRAHAM | NC | 27253 | |
| SHAY, JOHN D & SHAY, AUDREY E | | 2715 SHAY D LANE | | | SAYNER | WI | 54560 | |
| SHAY, MARK J & SHAY, ANDREA H | | PO BOX 860 | | | BRADFORD | VT | 05033-0860 | |
| SHAYNA M LITTLE AND HUTTER | | 406 E BROAD ST | ENTERPRISES | | ANGOLA | IN | 46703 | |
| SHAYNE AND JENNIFER HARKINS | | 202 DOGWOOD DR | | | SYLVANIA | GA | 30467 | |
| SHAYNE BEVILACQUA | DAWN BEVILACQUA | 318 STOTESBURY AVE | | | NEWFIELD | NJ | 08344 | |
| SHAYNE BEVILACQUA | DAWN M. BEVILACQUA | 318 STOTESBURY AVENUE | | | NEWFIELD | NJ | 08344 | |
| SHAYNE C OLSEN | | 18020 W NORTH LN | | | WADDELL | AZ | 85355 | |
| SHAYNE R SAUCIER AGENCY | | 9700 RICHMOND AVE STE 101 | | | HOUSTON | TX | 77042 | |
| SHAYONG CONTRACTORS CORP | | 302 RIVER ST | | | ROCHESTER | NY | 14612 | |
| SHEA AND JEFFREY VINAVICH AND | | 302 SW ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |
| SHEA RILEY APPRAISERS | | 208 S FIRST ST | | | UNION CITY | TN | 38261 | |
| SHEA WALLACE WILSON | LESLIE BROWN WILSON | 10504 NE 195TH STREET | | | BOTHELL | WA | 98011 | |
| SHEA, AMY | | 2796 SW 17TH ST | CARL TODD PUBLIC ADJUSTING | | FORT LAUDERDALE | FL | 33312 | |
| SHEA, DALE | | PO BOX 898 | | | LAKE FOREST | IL | 60045 | |
| SHEA, PATRICK J & SHEA, JACQUELINE M | | 1 GOLDEN HINDE PASSAGE | | | CORTE MADERA | CA | 94925-1907 | |
| SHEA, TIMOTHY M | | PO BOX 632 | | | WILLOUGHBY | OH | 44096-0632 | |
| SHEAFALI PATEL | | 390 ALCATRAZ AVENUE | | | OAKLAND | CA | 94618 | |
| SHEAKLEYVILLE BORO | | BOX 33 | | | SHEAKLEYVILLE | PA | 16151 | |
| Shealon Landor | | 7426 Brierfield Dr. | | | Dallas | TX | 75232 | |
| SHEALY REALTY | | PO BOX 3736 | 301 E COLUMBIA AVE | | LEESVILLE | SC | 29070 | |
| SHEAR REALTY | | 18564 HIGHWAY 18 STE 205 | | | APPLE VALLEY | CA | 92307 | |
| SHEAR REALTY | | 4634 PHELAN RD F | | | PHELAN | CA | 92371 | |
| SHEAR TECH | | 9424 ETON AVE STE H | | | CHATSWORTH | CA | 91311-6937 | |
| SHEARER, ROBERT | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| SHEARER, ROBERT | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| SHEARER, TOM | | 6203 GOLD DUST TRAIL | | | GREENSBORO | NC | 27455 | |
| SHEARER, WILLIAM H | | PNB 467985O SANDLEFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| SHEARMAN & STERLING LLP | | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | | New York | NY | 10022 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEARMAN & STERLING LLP | Adam S. Hakkir and Andrew V. Tenzer | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | | New York | NY | 10022-6069 | |
| SHEAROUSE WEITZ, WEINER | | PO BOX 10105 | | | SAVANNAH | GA | 31412 | |
| SHEARSON MORTGAGE | | 21700 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367 | |
| SHEATHELM, KURT & SHEATHELM, JEANIE | | 671 WASHINGTON STREET | | | CARLYLE | IL | 62231 | |
| SHEATS II, JIMMY E | | 804 PRINCETON HILLS DRIVE | | | BRENTWOOD | TN | 37027 | |
| Sheats, Ann V | | 524 Greenfield Drive | | | Statham | GA | 30666 | |
| SHEATS, FRANK B | | 344 BURLESON MOUNTAIN RD | | | HARTSELLE | AL | 35640-4340 | |
| SHEBOYGAN CITY | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | CITY OF SHEBOYGAN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | SANDRA A FISCHER | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY | | 508 NEW YORK AVE RM109 | TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE | 2ND FL | | SHEBOYGAN | WI | 53081-4126 | |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE 2ND FL | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY TAX COLLECTOR | | 508 NEW YORK AVE | RM 109 | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085-0186 | |
| SHEBOYGAN FALLS MUT | | 511 WATER ST | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS MUT | | 511 WATER ST | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| SHEBOYGAN FALLS TOWN | | N 6347 BRIDGEWOOD DR | TREASURER SHEBOYGAN FALLS TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N 6437 BRIDGEWOOD DR | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N6437 BRIDGEWOOD RD | TREASURER SHEBOYGAN FALL TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | W3860 COUNTY RD O | SHEBOYGAN FALLS TOWN | | SHEBOYGAN FLS | WI | 53085 | |
| SHEBOYGAN REGISTER OF DEEDS | | 508 NEW YORK AVE | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN TOWN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| Shebra Sherman-Mills | | 6724 Eastridge Dr Apt 3 | | | Dallas | TX | 75231-7009 | |
| SHECHTMAN HALPERIN AND SAVAGE | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| Shechtman Halperin Savage, LLP | | 275 GROVE ST STE 2-400 | | | AUBURNDALE | MA | 02466-2273 | |
| Shechtman Halperin Savage, LLP | Stephen Schechtman | 1080 Main Street | | | Pawtucket | RI | 02860- | |
| SHECTER, GEORGE O | | 6914 CANBY AVE STE 105 | | | RESEDA | CA | 91335-8741 | |
| SHECTMAN, BENJAMIN & ZISMANOVA, POLINA | | 20 PINE STREET | | | CRANFORD TOWNSHIP | NJ | 07016 | |
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST STE 200 | | | SOUTH BEND | IN | 46601 | |
| SHEDRICK AND VEANCA LONG | | 3381 DESAIX BLVD | RYAN MEILLEUR | | NEW ORLEANS | LA | 70119 | |
| SHEDRICK CLARK JR CONSTRUCTION CO | | 7671 ROCHON AVE | SHEDRICK CLARK | | NEW ORLEANS | LA | 70128 | |
| SHEDRICK R AND GWENDOLYN M | | 35045 FIFTY FOOT RD | MCGINNIS SR | | WHITE CASTLE | LA | 70788 | |
| SHEEHAN AND ASSOCS | | 1460 WALTON BLVD STE 222 | | | ROCHESTER HILLS | MI | 48309 | |
| SHEEHAN AND JOHNSON PLLC | | PO DRAWER 8299 | | | BILOXI | MS | 39535 | |
| SHEEHAN AND NUGENT PLLC | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| SHEEHAN APPRAISAL | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | |
| SHEEHAN, A D & SHEEHAN, HONORA D | | 23 RED MAPLE DRIVE | | | WEAVERVILLE | NC | 28787 | |
| SHEEHAN, BRAD | | 37 JUDITH ST | PROSPECT BUILDERS INC | | SPRINGFIELD | MA | 01118 | |
| SHEEHAN, MARTIN P | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| Sheela Pawar vs Homecomings FinancialLLC a California Corporation Aurora Loan Services Inc a Delaware Corporation et al | | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 | |
| SHEELA TEJWANI | | 4472 FORREST VIEW DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| SHEELY FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHEEN MYONG NA ATT AT LAW | | 3700 WILSHIRE BLVD STE 848 | | | LOS ANGELES | CA | 90010 | |
| SHEENA A BEDIAKO LAW OFFICE OF | | 234 S STATE ST | | | NEWTOWN | PA | 18940 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sheena Burns | | 2267 Fairway Ln | | | Waterloo | IA | 50701 | |
| Sheena Edwards | | 2549 N. Colorado St. | | | Philadelphia | PA | 19132 | |
| Sheena La Plante | | 701 16TH St SW | Apt 42 | | Waverly | IA | 50677 | |
| Sheena Rhee | | 2675 N. Vista Heights Ave. | | | Orange | CA | 92867 | |
| Sheetal Shah-Jani | | 316 Bishop Hollow Road | | | Newtown Square | PA | 19073 | |
| SHEETS, DANIEL P & SHEETS, KELLY L | | 15333 SOUTHEAST OGDEN DRIVE | | | PORTLAND | OR | 97236 | |
| SHEETS, MICHELE | | 2729 B MAURICIA AVE | | | SANTA CLARA | CA | 95051 | |
| SHEETS, STEPHANIE | | 22 ASPEN CIR | | | BRISTOL | VA | 24201-8709 | |
| SHEETZ TOWING & RECOVERY | | 3657 LAFAYETTE RD | | | EVANSDALE | IA | 50707-1127 | |
| SHEFFERLY SILVERMAN AND MORRIS | | 7115 ORCHARD LAKE RD STE 500 | | | WEST BLOOMFIELD | MI | 48322 | |
| SHEFFERLY, LISA | | 663 S KERN RD | TERRENCE GILLAY AND LISA SHEFFERLY GILLAY | | FOWLERVILLE | MI | 48836 | |
| SHEFFIELD INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| SHEFFIELD INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHEFFIELD MEWS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| SHEFFIELD RECEIVABLES CORPORATION | | 200 PARK AVE | | | New York | NY | 10166 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE PO BOX 367 | SHEFFIELD TOWN TAX COLLECTOR | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE TOWN HALL | MICHAEL OVITT TC | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | | PO BOX 165 | TOWN OF SHEFFIELD | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWN CLERK | | BOX 165 | ATTN REAL ESTATE RECORDING | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWNE CONDO ASSOCIATION | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| SHEFFIELD TOWNSHIP WARREN | | 310 CHURCH ST | T C OF SHEFFIELD TOWNSHIP | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD TWP | | 223 CHURCH ST | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD VILLAGE HOA | | 3947 BLVD CTR DR STE 101 | C O AFINITY LAW FIRM | | JACKSONVILLE | FL | 32207 | |
| SHEFFIELD, ROBERT S | | 930 HERON CR | | | WINTER HAVEN | FL | 33884 | |
| SHEFFLER REAL ESTATE | | 8829 HEADLEY DR | | | STERLING HEIGHTS | MI | 48314-2662 | |
| SHEFFLER THOMPSON R E | | 109 HIGH ST | | | KEOKUK | IA | 52632 | |
| SHEHAN, BILL | | 1801 MT HERMON RD | | | SALISBURY | MD | 21804 | |
| SHEHATA, BARBARA | | 263 N FULTON AVE | | | LINDENHURST | NY | 11757 | |
| SHEILA A RAMACCI EW ATT AT LAW | | 2136 45TH ST | | | HIGHLAND | IN | 46322 | |
| SHEILA A SHAW | | PO BOX 198 | | | UNION | KY | 41091 | |
| SHEILA A TINNION | | 1039 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362-3448 | |
| SHEILA A. GILLESPIE | | 8779 DUVEEN DRIVE | | | GLENSIDE | PA | 19038 | |
| SHEILA A. ROMOFF | | 6155 NORTHEAST CENTER STREET | | | SUQUAMISH | WA | 98392 | |
| SHEILA ACKLEY | | 6 PARLOR ROCK ROAD | | | TRUMBULL | CT | 06611 | |
| SHEILA AND CHARLES NAGEL AND | | 1420 KEENELAND HL | CHARLES NAGEL III | | ALEDO | TX | 76008 | |
| SHEILA AND GARY SMITH AND | | 9 WILLIAM PL | ROCKVILLE CENTRE CONTRACTORS INC | | FREEPORT | NY | 11520 | |
| SHEILA AND ROBERT HAMILTON | | 5722 BLUE SAVANNAH DR | | | LEESBURG | FL | 34748-8348 | |
| SHEILA AND THOMAS BROWN | | 628 BELVEDERE DR | | | BELLEVILLE | IL | 62223 | |
| SHEILA ANN SCARLETT | | 1120 N STONE STREET | | | DELAND | FL | 32720 | |
| SHEILA ASCHENBRENNER | | 310 CRANDALL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHEILA B. COPLEY | | 534 PICKETTS SPRING LANE | | | FARMVILLE | VA | 23901 | |
| SHEILA C MAKSIMOWICZ ATT AT LAW | | PO BOX 84 | | | WICHITA | KS | 67201 | |
| SHEILA CAMPBELL PA | | PO BOX 939 | | | NORTH LITTLE ROCK | AR | 72115-0939 | |
| SHEILA CARUSO | | 109 JOHN JAMES AUDUBON WAY | | | MARLTON | NJ | 08053 | |
| SHEILA CHAVIS | | 4301 MAJOR LORING WAY | | | RALEIGH | NC | 27616 | |
| SHEILA COLBURN PERSONALE | | 4329 ROUTE 21 SOUTH | | | CANANDAIGUA | NY | 14424 | |
| Sheila Cuesta vs US Bank NA and Does 1 through 100 | | California Litigation and Arbitration | 3633 Inland Empire blvd | | Ontario | CA | 91764 | |
| SHEILA D HAYES | | 216 ROBERTS CIR | | | BORO OF NORRISTOWN | PA | 19401 | |
| SHEILA D DANNA | | 1772 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHEILA DUNN | | 325 CLIFF FALLS CT | | | COLORADO SPRINGS | CO | 80919 | |
| SHEILA E SCHMADEBECK | | 4328 C LAKE UNDERHILL RD | | | ORLANDO | FL | 32803 | |
| SHEILA E. MEADE | | 42716 FORTNER | | | STERLING HEIGHTS | MI | 48313 | |
| SHEILA GALE BROCK | | 2846 EL NIDO DRIVE | | | ALTADENA | CA | 91001 | |
| SHEILA GALLAHER | | 3287 RADIO DR | | | BRONX | NY | 10465 | |
| Sheila Gasparek | | 315 BALDWIN ST | | | GRAND PRAIRIE | TX | 75052-3307 | |
| Sheila Gregory | | 6001 Dewey Hill Rd | | | Edina | MN | 55439 | |
| SHEILA HENDERSON AND R ADVANCE | | 1926 S 20TH AVE | REMODELING | | MAYWOOD | IL | 60153 | |
| SHEILA HILL AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HILL RJ NUNN AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HOLIFIELD AND KUBALA AND COMPANY | | 4808 FAIRMONT PKWY #220 | | | PASADENA | TX | 77505-3722 | |
| SHEILA J. PALCZEWSKI | | 1768 WOODHURST DRIVE | | | DEFIANCE | OH | 43512 | |
| Sheila Jackson | | 3023 Nadar | | | Grand Prairie | TX | 75054 | |
| Sheila Jessen | | 812 Lincoln St | | | Denver | IA | 50622 | |
| SHEILA JOHNSON AND DANNY SMITH | | 33 WOODBRANCH DR | DBA YOURS TRULY CONSTRUCTION | | NEW CANEY | TX | 77357 | |
| SHEILA K DEASON ATT AT LAW | | 2425 W LOOP S STE 200 | | | HOUSTON | TX | 77027 | |
| SHEILA K DEASON ATT AT LAW | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEILA K HUISMAN | | 11774 FENTON ST | | | WESTMINSTER | CO | 80020 | |
| SHEILA K LEONARD-PECK | | 42 GREENLODGE ST | | | DEDHAM | MA | 02026-6223 | |
| SHEILA KING | | 27 KERWICK CT | | | NORTH WALES | PA | 19454 | |
| SHEILA L RAMBECK ATT AT LAW | | 14 EASTBROOK BND STE 215 | | | PEACHTREE CITY | GA | 30269 | |
| SHEILA L. HALL | | 13016 PICKERING DRIVE | | | GERMANTOWN | MD | 20874-3809 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| SHEILA LEVINE | | 2 VASCO DRIVE | | | MILL VALLEY | CA | 94941 | |
| SHEILA M DUNCAN | | 1722 BUTTE STREET | | | RICHMOND | CA | 94804-5216 | |
| SHEILA M EDWARDS AND MONGES | | 15902 TIMBER RUN DR | REMODELING | | HOUSTON | TX | 77082 | |
| SHEILA M GOVAN ATT AT LAW | | 4153B FLAT SHOALS PKWY STE 202 | | | DECATUR | GA | 30034 | |
| SHEILA M QUINN | | 31 VANSANT ROAD | | | NEWARK | DE | 19711 | |
| SHEILA M. EMIGH | | 400 DAVEY GLEN ROAD | | | BELMONT | CA | 94002 | |
| SHEILA M. OCONNELL | | 2144 N LINCOLN PARK WEST | #12A | | CHICAGO | IL | 60614-0000 | |
| SHEILA MARIE BRIMMER | | 266 WEST WASHINGTON STREET | | | BRISTOL | CT | 06010 | |
| SHEILA MISCHKE | | 4280 WILD FOX RD | | | MISSOULA | MT | 59802-8604 | |
| SHEILA MISENER | | 5934 CARDINAL RIDGE TRL SE | | | PRIOR LAKE | MN | 55372 | |
| SHEILA NEWTON | RE/MAX Realty Professionals | 100-A Miracle Mile Dr | | | ANDERSON | SC | 29621 | |
| Sheila Onken | | 513 Commercial Street | | | Reinbeck | IA | 50669 | |
| SHEILA OSTEEN | PETER OSTEEN | 1127 DAY STREET | | | PHILADELPHIA | PA | 19125 | |
| SHEILA OTOOLE DOMON ATT AT LAW | | 901 E 2ND AVE STE 304 | | | SPOKANE | WA | 99202 | |
| SHEILA P. JARVIS | FRANKLIN H. HAVENS | 15660 COUNTY ROAD 3030 | | | ROLLA | MO | 65401-7940 | |
| SHEILA PASSMORE AND RAPID | | 2925 W BUENA VISTA ST | RECOVERY SERVICE INC | | DETROIT | MI | 48238-3396 | |
| SHEILA PHADAEL AND BUILDER | | 1095 CENTERSTONE LN | DYNAMICS | | RIVIERA BEACH | FL | 33404 | |
| Sheila Pifani | | 116 Magdalena Ln | | | Lansdale | PA | 19446-1664 | |
| SHEILA PROCHASKA SHEILA | | 310 RIVER ST | BANDAS AND OUR FAMILY BUILDERS | | HOLDINGFORD | MN | 56340 | |
| Sheila Richter | | 2511 Jaclyn Street | | | Cedar Falls | IA | 50613 | |
| SHEILA RUSSELL | | 232 VALLEY ROAD | | | WATERLOO | IA | 50701 | |
| SHEILA SATZ | | 114 CYPRESS AVENUE | | | RICHBORO | PA | 18954 | |
| SHEILA SMITH AND EDWARD UDRY | | 2809 W CANAL ST | | | BOISE | ID | 83705 | |
| SHEILA T. JUELICH | | 1080 COMO PLACE | | | SAINT PAUL | MN | 55103 | |
| SHEILA WALKER AND CORNER STONE | | 520 S CLARK ST | SHEILA WALKER AND CORNER STONE | | DAVENPORT | IA | 52802 | |
| SHEILA WASHINGTON OLIVER | | 2529 PIERCE AVE | | | WILLOW GROVE | PA | 19090 | |
| Sheila Westphal | | PO BOX 171 | 409 Roxanne Dr, | | Fairbank | IA | 50629 | |
| SHEILD INSURANCE COMPANY | | PO BOX 2060 | | | BLOOMINGTON | IL | 61702 | |
| SHEILLS, JOHN | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| SHEILS LAW ASSOCIATES PC | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| SHEILS, ROBERT P | | 108 N WASHINGTON AVE STE 603 | | | SCRANTON | PA | 18503 | |
| SHEINESS SCOTT ET AL | | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SHEL LARKBY | Brokers Real Estate, Inc. | 10 Burr Way | | | Bluffton | SC | 29910 | |
| SHELAND II HOMEOWNERS ASSOCIATION | | 15350 25TH AVE N 108 | | | PLYMOUTH | MN | 55447 | |
| SHELBINA | | 116 E WALNUT BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBINA | | PO BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBURNE FALLS FIRE | | 121 STATE ST | TOWN OF SHELBURNE FALLS FIRE | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FALLS FIRE | | 9 WILLIAM ST | JAN TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISCTRICT | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISTRICT | | 51 BRIDGE ST | TOWN OF SHELBURNE FIRE DIST | | SHELBURNE | MA | 01370 | |
| SHELBURNE TAXWATER AND SEWER DEPT | | 5420 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 51 BRIDGE ST MUNICIPAL BLDG | SHELBURNE TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 5420 SHELBURNE RD PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | SHELBURNE TOWN | | SHELBURNE | NH | 03581 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | TAX COLLECTOR | | GORHAM | NH | 03581 | |
| SHELBURNE TOWN | | PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHELBURNE TOWN CLERK | | PO BOX 88 | | | SHELBURNE | VT | 05482 | |
| SHELBY AND EDENS | | PO BOX 743 | | | LEBANON | IN | 46052 | |
| SHELBY AND MELISSA PITRE | | 2193 POPPS FERRY RD | | | BILOXI | MS | 39532 | |
| SHELBY C. EDWARDS | CATHY L. EDWARDS | 6322 VALLEY VIEW RD | | | ROGERS | AR | 72758-8221 | |
| SHELBY CASUALTY INSURANCE COMPANY | | | | | BIRMINGHAM | AL | 35243 | |
| SHELBY CASUALTY INSURANCE COMPANY | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHELBY COUNTY | | 100 E MAIN | SHELBY COUNTY COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBY COUNTY | | 129 E CT ST | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST STE 201 | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | TRUSTEE | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN ST RM 519 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 200 SAN AUGUSTINE ST STE C | ASSESSOR COLLECTOR | | CENTER | TX | 75935 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY | | 25 W POLK ST RM 102 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | TREASURER SHELBY COUNTY | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 301 E MAIN | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | 501 MAIN ST | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 612 COURT PO BOX 110 | SHELBY COUNTY TREASURER | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 148 | TAX COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | | PO BOX 1298 | SHELBY COUNTY TAX COLLECTOR | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | TRUSTEE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | PO BOX 2751 | 160 N MAIN | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY ATTORNEY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | 301 E MAIN | SHELBY COUNTY CLERK | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY CLERK | | 501 WASHINGTON ST | SHELBY COUNTY CLERK | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK | | PO BOX 1987 | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY COUNTY CLERK AND MASTER | | 501 WASHINGTON AVE | | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY JUDGE OF PROBATE | | MAIN ST | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY JUDGE OF PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | | DON ARMSTRONG | PO BOX 1298 | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY RECORDER | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY RECORDER | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 129 E CT STE 200 | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 25 W POLK ST RM 101 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDER | | 301 E MAIN ST | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY RECORDER | | PO BOX 67 | 612 CT RM 201 | | HARLAN | IA | 51537 | |
| SHELBY COUNTY RECORDERS OFFICE | | 25 W POLK ST | RM 101 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDERS OFFICE | | PO BOX 230 | E MAIN ST | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY REGISTER | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE 165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY SHERIFF | | 501 MAIN ST STE 8 | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| Shelby County Trustee | | P.O. Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 | |
| SHELBY ENERGY COOP | | 620 OLD FINCHVILLE RD | | | SHELBYVILLE | KY | 40065 | |
| SHELBY ENERGY COOP | | PO BOX 309 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY FARMERS MUTUAL | | | | | AMBOY | MN | 56010 | |
| SHELBY FARMERS MUTUAL INS CO | | | | | WEST SALEM | WI | 54669 | |
| SHELBY FARMERS MUTUAL INS CO | | PO BOX 35 | | | ETTRICK | WI | 54627-0035 | |
| SHELBY INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| SHELBY INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| Shelby Joyce | | 815 Nevada St | | | Waterloo | IA | 50703 | |
| SHELBY KY COUNTY CLERK | | 501 WASHINGTON | | | SHELBYVILLE | KY | 40065 | |
| SHELBY L LINDSAY | DAVID LINDSAY | 28536 TRENTO WAY | | | TRABUCO CANYON AREA | CA | 92679 | |
| SHELBY L TURNER | | PO BOX 441 | | | PROSPER | TX | 75078 | |
| SHELBY MANAGEMENT | | 15 N MAIN | | | ELGIN | TX | 78621 | |
| SHELBY MUNICIPAL UTILITIES | | 23 E MAIN ST | | | SHELBY | OH | 44875 | |
| SHELBY PROBATE JUDGE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY RECORDER | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY REGISTER OF DEEDS | | PO BOX 186 | | | SHELBYVILLE | MO | 63469 | |
| SHELBY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| Shelby Schumacher | | 24342 Berrendo #1 | | | Laguna Hills | CA | 92656 | |
| SHELBY TN COUNTY CLERK | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY TOWN | | 2800 WARD AVE | SHELBY TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| SHELBY TOWN | | 2801 WARD AVE | TREASURER | | LA CROSSE | WI | 54601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELBY TOWN | | 4062 SALT WORKS RD | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWN | | 4062 SALT WORKS RD PO BOX 348 | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWN | | TREASURER | | | LA CROSSE | WI | 54601 | |
| SHELBY TOWNSHIP | | 198 N MICHIGAN AVE | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | SHELBY | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | PO BOX 215 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | PO BOX 224 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | TREASURER SHELBY TWP | 52700 VAN DYKE | | | SHELBY | MI | 48316 | |
| SHELBY TOWNSHIP DEPARTMENT OF | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| Shelby Turner | | 6544 Reedland Street | | | Philadelphia | PA | 19142 | |
| SHELBY UTILITIES | | PO BOX 207 | | | SHELBY | NC | 28151 | |
| SHELBY VILLAGE | | 189 MAPLE ST STE B | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY VILLAGE | | VILLAGE HALL BOX 127 | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY WILSON | HOYTE WILSON | 827 WILSON ROAD | | | ROBBINS | NC | 27325 | |
| SHELBY, JAMES S | | 16232 SPANGLER PEAK RD | | | RAMONA | CA | 92065-4241 | |
| SHELBYS | | 2 THEATRE SQUARE, SUITE #152, | | | ORINDA | CA | 94563 | |
| SHELBYVILLE CITY | | 106 S WASHINGTON BOX 90 | KATHY JONES CITY COLLECTOR CLERK | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE CITY | | 109 LN PKWY | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST PO BOX 185 | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40065 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST PO BOX 1289 | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40066 | |
| SHELBYVILLE CITY | | PO BOX 90 | SHELBYVILLE CITY C OLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE COUNTY TREASURER | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE MUTUAL INSURANCE | | | | | SHELBYVILLE | IL | 62565 | |
| SHELBYVILLE MUTUAL INSURANCE | | PO BOX 200 | | | SHELBYVILLE | IL | 62565 | |
| SHELBYVILLE PUBLIC UTILITIES | | 44 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITIES | | PO BOX 171 | | | SHELBYVILLE | IN | 46176 | |
| SHELDEN M VIE ATT AT LAW | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| SHELDON | | 110 W MAIN ST PO BOX 500 | DENNIA JETT CITY COLLECTOR | | SHELDON | MO | 64784 | |
| SHELDON A. BLACKWELL | | 2428 GLACIER WAY | | | HANFORD | CA | 93230 | |
| SHELDON AND MYRTLE WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| SHELDON AND SULLIVAN | | 491 MAIN ST STE D | | | GROTON | MA | 01450 | |
| SHELDON AND TRACI GOODWIN AND | | 314 JUNIPER GROVE RD | HANCOCK BANK | | POPLARVILLE | MS | 39470 | |
| SHELDON AND VALERIE MCCORMICK | | 14075 E TOKAY COLONY RD | | | LODI | CA | 95240 | |
| SHELDON B. BENSCOTER | MARILYN G. BENSCOTER | 1430 WALNUT LANE | | | MACUNGIE | PA | 18062 | |
| SHELDON BALDWIN | | 635 SETTLERS RIDGE LANE | | | HIRAM | GA | 30141 | |
| SHELDON F BOCHNER | REVA BOCHNER | 2262 WEST 241ST STREET | | | LOMITA | CA | 90717 | |
| SHELDON G KALL ATT AT LAW | | 3522 JAMES ST | | | SYRACUSE | NY | 13206 | |
| Sheldon Gilman | | 1223 Wilshire Blvd 666 | | | Santa Monica | CA | 90403 | |
| SHELDON GOOD AND CO | | 4155 E JEWELL AVE STE 1108 | | | DENVER | CO | 80222-4516 | |
| SHELDON HODES AND ASSOCIATES | | 205 W RANDOLPH ST STE 1410 | | | CHICAGO | IL | 60606 | |
| SHELDON ISD | | 11411 C E KING PKWY | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| SHELDON ISD | | 11411 C E KING PKWY STE A | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| Sheldon Johnson v Baltimore American Mortgage Corp Inc Residential Funding Co and Deutsche Bank Trust Co | The Law Offices of E David Hoskins LLC | Quadrangle Building at Cross Keys 2 Hamill Rd Ste | | | Baltimore | MD | 21210 | |
| SHELDON JR, ROLLAND M & SHELDON, COLLEEN F | | 615 GINGER AVENUE | PO BOX 849 | | GARIBALDI | OR | 97118 | |
| SHELDON K. MCDANIEL | NANCY M. MCDANIEL | 2365 RIDGE RD | | | WHITE LAKE | MI | 48383 | |
| SHELDON K. PLAXTON | SARAH L. PLAXTON | 1228 BLUE HERON DR | | | HIGHLAND | MI | 48357 | |
| SHELDON L BEGURE JR & KAY GOURRIER BEGUE | | 423 BREEMEN CIR | | | LAFAYETTE | LA | 70508-5976 | |
| SHELDON L WIND ESQ ATT AT LAW | | 5700 MEMORIAL HWY STE 102 | | | TAMPA | FL | 33615 | |
| SHELDON L. AXELROD | LAUREN S. AXELROD | 2 EDEN HUNT PLACE | | | ARMONK | NY | 10504 | |
| SHELDON M. YANO | | 94-1451 POKEO ST | | | WAIPAHU | HI | 96797 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERICK | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES PC | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON P SPENCER | ELMA L SPENCER | 8743 ALLIE DAN CT | | | OOLTEWAH | TN | 37363-9493 | |
| SHELDON REAL ESTATE APPRAISERS INC | | 1703 USHER PL | | | CROFTON | MD | 21114 | |
| SHELDON ROAD MUD W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON S GOODMAN A PROF CORP | | 24012 CALLE DE LA PLATA STE 120 | | | LAGUNA HILLS | CA | 92653 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELDON SOLOMON | MAUREEN MONAGHAN | 118 MADISON STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| SHELDON STEIN ATT AT LAW | | PO BOX 5606 | | | CLEVELAND | OH | 44101 | |
| SHELDON TOWN | | 1640 MAIN ST | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON TOWN | | 3014 BARTZ RD D | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | 897 CENTERLINE RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | ROUTE 1 BOX 1160 | TREASURER | | NORWALK | WI | 54648 | |
| SHELDON TOWN | | TOWN HWY 4 PO BOX 66 | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON TOWN CLERK | | PO BOX 66 | | | SHELDON | VT | 05483 | |
| SHELDON VILLAGE | | PO BOX 93 | TREASURER SHELDON VILLAGE | | SHELDON | WI | 54766 | |
| SHELDON VILLAGE | | PO BOX 93 | VILLAGE HALL | | SHELDON | WI | 54766 | |
| SHELDON VILLAGE | | VILLAGE HALL | | | SHELDON | WI | 54766 | |
| Sheldon Williams | | 8922 S. Blackstone Ave | | | Chicago | IL | 60619 | |
| SHELIA EDWARDS AND A TEAM CONST | | 15902 TIMBER RUN DR | | | HOUSTON | TX | 77082 | |
| SHELIA FULTS | | 3951 MOORE CREEK DR | | | CONLEY | GA | 30288 | |
| SHELIA HANDY AND CAPSTONE | | 935 WITSELL RD | CONSTRUCTION INC DBA MONARCH RESTORATIONS LLC | | JACKSON | MS | 39206-3742 | |
| SHELIA HERBERT AND DOROTHY HERBERT | | 6466 CELIA DR | | | BATON ROUGE | LA | 70811 | |
| Shelia King | | 207 Edmundson Ct | | | Arlington | TX | 76002 | |
| SHELIA L PICKFORD | | 3649 S MUIRFIELD RD | | | LOS ANGELES | CA | 90016 | |
| SHELIA LANDIS | | 2736 ROSEVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| SHELIA LYNN HAZELWOOD AND | | 2954 N OLNEY ST | B AND B CONSTRUCTION | | INDIANAPOLIS | IN | 46218 | |
| SHELIA O. MCMILLAN | ALFRED B. MCMILLAN JR | 14706 GRAND FOREST COURT | | | COLONIAL HEIGHTS | VA | 23834 | |
| SHELIA WENDT AND JHATEC | | 701 PALM ST | CONSTRUCTION INC | | WEST PALM BEACH | FL | 33401 | |
| SHELIA ZACKER | | 53835 PINE CREST AVE | | | IDYLLWILD | CA | 92549 | |
| SHELL AND ASSOC | | 6000 HWY 281 N | | | MARBLE FALLS | TX | 78654 | |
| SHELL ASSOCIATES | | PO BOX 637 | | | BATAVIA | NY | 14021 | |
| SHELL LAKE CITY | | CITY HALL | | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | | PO BOX 5201 | 501 1ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | CITY ADMINISTRATOR SHELL LAKE | PO BOX 520 | 501 ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURER | PO BOX 520 | 501 FIRST ST | | SHELL LAKE | WI | 54871 | |
| SHELLEBY, KELLY | | 147 WEYBRIDGE RD | | | GIBSONIA | PA | 15044 | |
| SHELLENE MARIE PETROHOY | | 13611 LINDENDALE RD | | | WOODBRIDGE | VA | 22193 | |
| SHELLEY A DEVILLE ATT AT LAW | | 70439 COURTANO DR | | | COVINGTON | LA | 70433-5277 | |
| SHELLEY A ELDER ATT AT LAW | | 1558 RIDENOUR PARKWARY NW | | | KENNESAW | GA | 30152 | |
| SHELLEY A YOUNG | | 253 SW KERNON GLEN | | | FORT WHITE | FL | 32038 | |
| SHELLEY A. HELTON | JIMMY E. HELTON | P O BOX 1571 | | | APPLE VALLEY | CA | 92307 | |
| SHELLEY BARLOW | | 708 TURRE ST | | | YREKA | CA | 96097 | |
| SHELLEY BARNES AND ASSOCIATES | | 10312 S SPAULDING AVE | | | CHICAGO | IL | 60655 | |
| SHELLEY BLUMBERG | | 41 CONSHOHOCKEN STATE RD # 602 | APT 602 | | BALA CYNWYD | PA | 19004-2498 | |
| SHELLEY CAMPBELL | | 17577 230TH ST | | | GRUNDY CENTER | IA | 50638 | |
| Shelley Caughron | | 1327 Baltimore Street | | | Waterloo | IA | 50702 | |
| SHELLEY D KROHN ATT AT LAW | | 2055 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| SHELLEY D KROHN ATT AT LAW | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| SHELLEY D WHITE AND KENNETH WHITE AND | | 111 N BRANCH RD | HGP CHRIS BECKER | | PATRIOT | IN | 47038 | |
| SHELLEY HAVEL | | 323 MONACO DRIVE | | | PUNTA GORDA | FL | 33950 | |
| SHELLEY HORN | LAWRENCE E JONES | 20921 GOSHEN RD | | | LAYTONSVILLE | MD | 20882 | |
| SHELLEY JEFFERS | RODNEY JEFFERS | 12 SOUTH DOVER ROAD | | | MEDICAL LAKE | WA | 99022 | |
| SHELLEY KAY RICHARDSON ATT AT LA | | PO BOX 147 | | | CHESTERFIELD | VA | 23832 | |
| SHELLEY L DONALIES | JASON M KING | 2909 DAHLONEGA COURT | | | MONROE | NC | 28110 | |
| SHELLEY LENO | | 3403 LAFLEUR LANE | | | SPRING | TX | 77388 | |
| SHELLEY LENT | | 5554 NATHAN LN N APT 6 | | | MINNEAPOLIS | MN | 55442-3264 | |
| SHELLEY LUNDE | | 10027 KIERSTEN PLACE | | | EDEN PRAIRIE | MN | 55347 | |
| SHELLEY M SOLOW ATT AT LAW | | 1211 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| SHELLEY N CARTER | | 2626 TWELVE OAKS LN | | | PROSPER | TX | 75078-9164 | |
| SHELLEY OSTROWSKI | Century 21 Action Group | 394 E 16th St | | | Yuma | AZ | 85364 | |
| SHELLEY R PORTER | | 418 FARALLONE AVENUE | | | FIRCREST | WA | 98466-7108 | |
| SHELLEY R. CLARKE | | 6655 LANGE CIRCLE | | | COLORADO SPRINGS | CO | 80918 | |
| SHELLEY R. STEPHEN | TERRY STEPHEN | 26197 VALHALLA DRIVE | | | FARMINGTON HILLS | MI | 48331-3782 | |
| SHELLEY S PATTERSON ATT AT LAW | | 15621 W 87TH ST PKWY | | | LENEXA | KS | 66219 | |
| SHELLEY SHIMP | | 1815 GILBERT DRIVE | | | EVANSDALE | IA | 50707 | |
| Shelley Stanley Plaintiff vs GMAC Mortgage First American Field Services and Fictitious Parties 1 5 Defendant | | THE MOSBY LAW FIRM PC | 1718 Peachtree St NW Ste 265 | | Atlanta | GA | 30309-7202 | |
| SHELLEY T LUTNER | | 10963 NORTHGREEN DRIVE | | | WELLINGTON | FL | 33449 | |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 | |
| Shelley Von Brincken vs Mortgageclosecom Inc California Land Title Company of Nevada County Executive Trustee et al | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 | |
| SHELLEY WELCH COX LLC | | PO BOX 6517 | | | ELBERTON | GA | 30635-6481 | |
| SHELLEY YANOW | | 1316 VALLEY VIEW ROAD | | | GLENDALE | CA | 91202 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELLEY, AMPARO | | 1426 E ABILA ST | | | CARSON | CA | 90745 | |
| SHELLEY, YVONNE | | 1858 MARLOWE ST | | | THOUSAND OAKS | CA | 91360 | |
| SHELLI AND BRIAN BENNETT | | 10650 N FARM RD 141 | | | BRIGHTON | MO | 65617 | |
| SHELLI L ROBBINS | TIMOTHY J ROBBINS | 10040 HARBOURTOWN CT. | | | BOCA RATON | FL | 33498 | |
| SHELLI MYERS | | 12593 PLEASANT HILL LN | | | FRISCO | TX | 75033-2771 | |
| SHELLIE M JONES AND | | 4518 NEALWOOD CT | RELIABLE HOME SERVICES | | FRESNO | TX | 77545 | |
| SHELLMAN CITY | | PO BOX 60 | TAX COLLECTOR | | SHELLMAN | GA | 39886 | |
| SHELLPOINT MORTGAGE LLC | | 245 PARK AEVENUE | 39TH FL | | NEW YORK | NY | 10167 | |
| Shellpoint Mortgage LLC FB | | 650 Madison Ave 19th Fl | | | New York | NY | 10022 | |
| SHELLS ONLY OF SUFFOLK INC | | 680 SUNRISE HWY | | | WEST BABYLONG | NY | 11704 | |
| SHELLU AND GARY WILLIAMSON AND | | 5551 94TH AVE | CITY AND COUNTY CU AND EMPIRE ROOFING | | NORTH LORETTO | MN | 55357 | |
| SHELLY A MERCHANT ATT AT LAW | | 4620 FAIRMONT PKWY STE 101 | | | PASADENA | TX | 77504 | |
| SHELLY ALLI | | 15015 115TH ST # 1 | | | SOUTH OZONE PARK | NY | 11420-3920 | |
| SHELLY ALLI | | 15015 115TH STREET | | | SOUTH OZONE PAR | NY | 11420 | |
| SHELLY AND ANTHONY | | 125 S 9TH ST | BARTOLOMUCCI | | SHARPSVILLE | PA | 16150 | |
| SHELLY AND GARY WILLIAMSON AND | | 5551 94TH AVE N | EMPIRE ROOFING | | LORETTO | MN | 55357 | |
| SHELLY AND KENT LARI AND | | 15991 CAMBRIAN DR | SHELLY VANDERBILT LARI | | SAN LEANDRO | CA | 94578 | |
| SHELLY CARPMAIL | | 3208 N. CYPRESS STREET | | | KINGMAN | AZ | 86401 | |
| SHELLY D SANDERS AND | | 1860 E CRESTVIEW ST | OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65804 | |
| Shelly Devries | | 2023 Maxine Ave | | | Waterloo | IA | 50701 | |
| SHELLY E HUFF | | 2905 CR 3511 | | | SULPHUR SPRINGS | TX | 75482 | |
| SHELLY HIBDON WAYNE AND PATRICIA | | ROUTE 1 BOX 359 | HIBDON AND LEWIS AND ASSOCIATES INC | | BLANCHARD | OK | 73010 | |
| SHELLY K ROSNIK ATT AT LAW | | 1401 17TH ST STE 800 | | | DENVER | CO | 80202 | |
| SHELLY K ROSNIK ATT AT LAW | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| SHELLY KAY FLOT ATT AT LAW | | PO BOX 2461 | | | CHEYENNE | WY | 82003 | |
| SHELLY KUENNEN ATT AT LAW | | 5388 W 25TH AVE | | | EDGEWATER | CO | 80214 | |
| SHELLY L KENNEDY ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SHELLY L. LOVING RYDER | | 3419 TANGLEWOOD COURT | | | MECHANICSVILLE | VA | 23111-4970 | |
| SHELLY LEACH | | 11022 ALONDA CT | | | SAN DIEGO | CA | 92126 | |
| Shelly Lewis | | 3625 Redstart Dr | | | Mesquite | TX | 75181 | |
| SHELLY M SILVER | | 66 WOLCOTT ROAD | | | WEST HARTFORD | CT | 06110 | |
| SHELLY M TAYLOR | | 202 POINTE LUCERNE | | | BALLWIN | MO | 63011 | |
| SHELLY MAHLE AND RESTORATIONS | | 5071 PALO VERDE PL | OF THE PALM BEACHES INC | | WEST PALM BEACH | FL | 33415 | |
| SHELLY NOGA WALKER ATTORNEY AT LAW | GMAC MRTG, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK QUEE ET AL | Beatrice Avenue | | | Syosset | NY | 11791 | |
| SHELLY ROVIRA PC | | 6033 FASHION POINTE DR SO | | | OGDEN | UT | 84403 | |
| SHELLY S JOCK | | 2633 MCKINNEY AVE STE 130 | | | DALLAS | TX | 75204-8630 | |
| SHELLY STAHLKE | | 317 WEST 3 1/2 STREET | | | WACONIA | MN | 55387 | |
| SHELLY SWAIM | | 4808 CRANBROOK | | | COLLEYVILLE | TX | 76034 | |
| SHELLY UIDRIKS AND BELFOR | | 760 PLEASANT RIDGE | PROPERTY RESTORATION | | HOLLAND | MI | 49424 | |
| SHELLY YOUNG | | 2442 ROYAL ST JAMES | | | EL CAJON | CA | 92019 | |
| SHELNUTT, DANNY M & SHELNUTT, VICKI L | | 99 S CROSS RD | | | LAGRANGE | GA | 30240 | |
| SHELOCTA BORO | | PO BOX 87 | TAX COLLECTOR | | SHELOCTA | PA | 15774 | |
| SHELTER BAY COMMMUNITY INC | | 1000 SHOSHONE DR | | | LACONNER | WA | 98257 | |
| SHELTER BAY COMMUNITY INC | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER BAY COMPANY | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER CREEK COA | | 505 SANSAME ST STE1925 | | | SAN FRANCISCO | CA | 94111 | |
| SHELTER CREEK COA | | PO BOX 15004 | C O FIRST BANK | | VALLEJO | CA | 94591 | |
| SHELTER ENVIRONMENTAL, SAFE | | 346 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| SHELTER GENERAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| SHELTER GENERAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1584 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1854 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER MUTUAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| SHELTER MUTUAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER REINSURANCE COMPANY | | 1817 W BROADWAY | | | COLUMBIA | MO | 65203-1107 | |
| SHELTER RIDGE HOMEOWNERS ASSOC | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| SHELTER SHOPPE REALTY | | 3 SARGEANTS WAY | | | LISBON | CT | 06351 | |
| SHELTER WEST REALTY | | 5885 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| SHELTERWOOD REAL ESTATE | | 339 MAIN ST | | | LEBANON | OR | 97355 | |
| SHELTON AND ASSOCIATES | | PO BOX 7511 | | | SHAWNEE MISSION | KS | 66207 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHELTON CITY | | 54 HILL ST | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELTON CITY | | 54 HILL ST RM 103 | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |
| SHELTON LAW GROUP, LLC | US BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006KS6 VS BRANDON GYLES AKA BRANDON P GYLES, UNKNOWN OWNERS & NONRECORD CLAIMANTS | 700 East Ogden Avenue Suite 101 | | | Westmont | IL | 60559 | |
| SHELTON MITCHELL BATTS | LAURA JEANETTE BATTS | 448 US HIGHWAY 158 | | | AHOSKIE | NC | 27910 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | | | GAFFNEY | SC | 29341-2319 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | PO BOX 639 | | GAFFNEY | SC | 29342 | |
| SHELTON PROPERTIES | | PO BOX 639 | | | GAFFNEY | SC | 29342 | |
| SHELTON TOWN CLERK | | 54 HILL ST | | | SHELTON | CT | 06484 | |
| SHELTON TOWNSHIP TOWN CLERK | | PO BOX 364 | | | SHELTON | CT | 06484 | |
| SHELTON, DAMSEL E | | 1006 DAKOTA PASS | | | SAN ANTONIO | TX | 78251 | |
| SHELTON, KAROLINE | | 5249 FULTON YATES RD | D AND L CRAWLSPACE AND BASEMENT WATERPROOFING LLC | | REED | KY | 42451 | |
| SHELTON, MARK & SHELTON, DOROTHY | | 5190 NEWPORT HWY | | | GREENVILLE | TN | 37743-3447 | |
| SHELTON, SHAILA | | 122 LINDA VISTA DRIVE | | | DALY CITY | CA | 94014 | |
| SHELTON, TIMOTHY A | | 15441 CRESTWOOD DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| SHELTON, TINA | | 6290 HEATHER COVE | A AND W HOME REPAIR AND ROOFING | | HORN LAKE | MS | 38637 | |
| SHELTON, WHITNEY M | | 555 SUMMIT WAY | | | MOUNT JULIET | TN | 37122 | |
| SHELVY CONVERT | | 6405 COOL MOUNTAIN DRIVE | | | COLORADO SPRINGS | CO | 80923 | |
| SHEMEKIA AND ANTHONY TERRELL | AND WIGNALL SOLUTIONS INC | 4302 NORTHLAKE CIR NE | | | ATLANTA | GA | 30345-2837 | |
| SHEMSHAT NAZDJANOVA ATT AT LAW | | 3699 WILSHIRE BLVD STE 1125 | | | LOS ANGELES | CA | 90010 | |
| SHEN, HUI F | | 360 VALLEJO DR APT 92 | | | MILLBRAE | CA | 94030-2810 | |
| SHENA KELLY | | 60 YORKSHIRE RD | | | SICKLERVILLE | NJ | 08081-2161 | |
| Shenae Thompson | | 109 E WALNUT PARK DR | | | PHILADELPHIA | PA | 19120-1019 | |
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | DEVERA GILDEN | | BALTIMORE | MD | 21218 | |
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| SHENANDOAH BORO SCHYKL | | 125 E CENTRE ST STE 2 | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH BORO SCHYKL | | 14 S MAIN ST | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH CLERK OF CIRCUIT COU | | PO BOX 406 | COUNTY COURTHOUSE | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | SHENANDOAH COUNTY TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | | | WOODSTOCK | VA | 22664-1855 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 PO BOX 365 | TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | PO BOX 406 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH HARDWOOD FLOORING | | 119 CAMALUGE CT | | | STAPLHENS CITY | VA | 22655 | |
| SHENANDOAH HARDWOOD FLOORING | | 2658 STONERIDGE RD | AND ALICE IMOH AND MARIE IMOH AND JAMES IMOH | | WINCHESTER | VA | 22601 | |
| SHENANDOAH HOA | | 1020 1 2 MAIN AVE STE 201 | | | DURANGO | CO | 81301 | |
| SHENANDOAH HOMES ASSOCIATION | | PO BOX 780893 | | | SAN ANTONIO | TX | 78278 | |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | | | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | | PO BOX 405 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TOWN | | 426 FIRST ST | TREASURER SHENANDOAH TOWN | | SHENANDOAH | VA | 22849 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 125 E CENTRE ST | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 14 S MAIN ST PO BOX 565 | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 805 W CENTRE ST | SHENANDOAH VALLEY SCHOOL DISTRICT | | SHENANDOAH | PA | 17976 | |
| SHENANGO SCHOOL DISTRICT | | 1000 WILLOWBROOK | CAROL REED TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO SCHOOL DISTRICT | | 2107 S BEAVER ST | T C OF SHENAGO AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| SHENANGO SD SHENANGO TWP | | 1000 WILLOWBROOK RD | MARY JANE COUSINS TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP LAWRNC | | 1000 WILLOWBROOK RD | MARY JANE COUSINS COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP LAWRNC | | 2200 E WASHINGTON ST | T C OF SHENANGO TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP MERCER | | 257 POLAKSI MERCER RD | TAX COLLECTOR OF SHENANGO TOWNSHIP | | PULASKI | PA | 16143 | |
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | LIGHTHOUSE POINT | FL | 33064 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | POMPANO BEACH | FL | 33064 | |
| SHENEA NELLUM | | 240 SUNBURST LANE | | | CORONA | CA | 92879 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | K SOLOSKI | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | TAX COLLECTOR | | CLIFTON PARK | NY | 12065 | |
| Shenequa McDade | | 1203 Vicksburg Drive | | | Ennis | TX | 75119 | |
| SHENG DONG | | 41450 PELHAM COURT | | | FREEMONT | CA | 94539 | |
| SHENG H. SHIH | JULIE Y. SHIH | 6476 DENTON COURT | | | TROY | MI | 48098 | |
| SHENG-MING KUO | JING-HWA KUO | 6150 LEDWIN DR | | | TROY | MI | 48098 | |
| Shenita McAfee | | PO BOX 3116 | | | HUNTERSVILLE | NC | 28070-3116 | |
| SHENK SR, JOHN D | | 416 WINDING WAY | | | LANCASTER | PA | 17602 | |
| Shennan Kavanagh | DARLENE MANSON, DEBORAH & KEITH NICHOLAS, & GERMANO DEPINA V GMAC MRTG LLC, AVELO MRTG LLC, US BANK NA, HARMON LAW OFFI ET AL | 727 Atlantic Avenue, 2nd Floor | | | Boston | MA | 02111 | |
| SHENOUDA GEWAID | | 5530 N RYLAND AVE | | | TEMPLE CITY | CA | 91780 | |
| SHENWICK AND ASSOCIATES | | 655 3RD AVE FL 20 | | | NEW YORK | NY | 10017 | |
| SHEPACK, DARREL J | | PO BOX 12552 | | | EL PASO | TX | 79913 | |
| SHEPARD INVESTMENTS INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| SHEPARD LEE | | 6 PHANTOM FARM RD | | | CAPE ELIZABETH | ME | 04107 | |
| SHEPARD MCCABE AND COOLEY | | 2965 W STATE ROAD 434 STE 200 | | | LONGWOOD | FL | 32779-4454 | |
| SHEPARD PLUNKETT HAMILTON BOUDRE | | 207 N BELAIR RD | | | EVANS | GA | 30809 | |
| SHEPARD WALTON KING INS | | PO BOX 1830 | | | HARLINGEN | TX | 78551 | |
| SHEPARD, CORILEE | | PO BOX 2162 | | | MCCALL | ID | 83638-0000 | |
| SHEPARD, RICARDO | | 3152 HARDIN CT | A 1 HEATING AND AIR CONDITIONING | | LITHONIA | GA | 30038 | |
| SHEPARD, STEPHEN | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| SHEPARD, TAZEWELL | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 2168 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | |
| SHEPARD, TERRANCE W | | 33659 BEAR LN DR | AND JACOBS CONSTRUCTION | | SPRINGVILLE | CA | 93265 | |
| SHEPERD HILL REALTY | | RT 1 BOX 1526 | | | CASSVILLE | MO | 65625 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | HEMET | CA | 92545 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | JE ET | CA | 92545 | |
| SHEPERDS HILL CONDO ASSOCIATION | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MNGMNTINC | | EXETER | NH | 03833 | |
| SHEPERDSVILLE CITY | | 634 CONESTOGA PKWY | CITY OF SHEPHERDSVILLE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPERDSVILLE CITY | CITY OF SHEPHERDSVILLE | PO BOX 400 | 170 FRANK E SIMON AVE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPHARD AND WESNITZER | | 75 KALLOF PL | | | SEDONA | AZ | 86336-5564 | |
| SHEPHARD ROOFING CONSTRUCTION INC | | 301 S 9TH ST STE 114 | | | RICHMOND | TX | 77469 | |
| SHEPHARD SERVICE COMPANY | | 15068 ROSECRANS AVE 133 | | | LA MIRADA | CA | 90638 | |
| SHEPHARD, JOHN | | 3210 STATE RD | | | LACROSSE | WI | 54601 | |
| SHEPHERD BROKERS.COM | | 3703 18 AVENUE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD BROKERSCOM LLC | | 3703 18TH AVE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD PROPERTIES INC | | 2507 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHEPHERD VILLAGE | | 251 W WRIGHT | TREASURER | | SHEPHERD | MI | 48883 | |
| SHEPHERD VILLAGE | | PO BOX 582 | TREASURER | | SHEPHERD | MI | 48883 | |
| SHEPHERD, DONALD M & SHEPHERD, CHARLOTTE Y | | PO BOX 18152 | | | PENSACOLA | FL | 32523-8152 | |
| SHEPHERD, MANDY M | | 382 LINDELL DR | | | GERMANTOWN | OH | 45327-1611 | |
| SHEPHERD, WILLIAM | | PO BOX 2057 | | | BECKLEY | WV | 25802 | |
| SHEPHERDS HILL HOMEOWNERS ASSOC | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| SHEPPARD JR, MICHAEL A | | 4266 CAMPBELL RD | | | SNELLVILLE | GA | 30039-6920 | |
| SHEPPARD LAW OFFICE PC | | 16114 E INDIANA AVE STE 205 | | | SPOKANE VALLEY | WA | 99216 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055-5566 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP - PRIMARY | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| SHEPPARD REAL ESTATE INC | | 1710 HILLBROUGH LN | | | LITTLE ROCK | AR | 72212 | |
| SHEPPARD, ALAN J | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| SHEPPARD, GEORGE K & SHEPPARD, MINAREVA D | | 12723 KINKAID MEADOWS LN | | | HUMBLE | TX | 77346-8263 | |
| SHEPPARD, HOWARD | | 244 CHOPTANK RD | | | STAFFORD | VA | 22556-6442 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SHER, JOEL I | | 36 S CHARLES ST | 2000 CHARLES CTR S | | BALTIMORE | MD | 21201 | |
| SHERAHE B. FITZPATRICK | | 8702 MILFORD AVE | | | SILVER SPRING | MD | 20910 | |
| SHERATON UNIVERSITY CITY | | 36TH & CHESTNUT STREETS | | | PHILADELPHIA | PA | 19104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERBA, DAVID M | | 2783 ANCHOR ROAD | | | MIDDLEBURG | FL | 32068 | |
| SHERBAHN, RICHARD P & SHERBAHN, LINDA C | | 422 VINE AVE | | | PARK RIDGE | IL | 60068-6002 | |
| SHERBEYN ENTERPRISES LLC | | 13199 ELK RUN RD | DBA CHOICE CONTRACTOR | | BEALETON | VA | 22712 | |
| SHERBORN TOWN | | 19 WASHINGTON ST | NANCY HESS TC | | SHERBORN | MA | 01770 | |
| SHERBORN TOWN | | 19 WASHINGTON ST | SHERBORN TOWN TAX COLLECTOR | | SHERBORN | MA | 01770 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 HWY 10 | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | | 13880 BUSINESS CENTRE DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | | 13880 HWY 10 | | | ELK RIVER | MN | 55330 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | 1O BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | BOX M | | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | SBT SHERBURNE BRANCH BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 384 | TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 860 | TAX COLLECTOR | | SHERBURNE TOWN | NY | 13460 | |
| SHERBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHERBURNE VILLAGE | | 15 N STATE ST PO BOX 704 | | | SHERBURNE | NY | 13460 | |
| SHERBURNE VILLAGE | | 15 W STATE ST | VILLAGE CLERK | | SHERBURNE | NY | 13460 | |
| SHER AND MARTIN MATA AND | | 3245 BUTLER AVE | FST HAIL RESTORATION INC | | STEGER | IL | 60475 | |
| SHEREE CAMERON ATT AT LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604 | |
| SHEREE G ROBINETTE | | 2303 KIMBERWICKE CIR | | | OVIEDO | FL | 32765 | |
| SHEREE JONES AND ANTHONY | | 20560 ALCOY ST | PARKER CONSTRUCTION | | DETROIT | MI | 48205 | |
| SHEREE L. THIBAULT | | 5220 TIMBER BEND DRIVE | | | BRIGHTON | MI | 48116 | |
| SHEREE LUCKER EXECUTRIX | | ESTATE OF DALE M AMOS | 5897 SW 29TH STREET | | TOPEKA | KS | 66614 | |
| Shereen Cook | | 2725 St Francis Dr | Apt 11 | | Waterloo | IA | 50702 | |
| Sherendon Johnson | | 1129 pleasant oaks drive | | | lewisville | TX | 75067 | |
| SHERENE DOUGLAS | | 257 NO STATE ROAD, APT 19C | | | SPRINGFIELD | PA | 19064 | |
| SHERI A LACHAPELLE | | 3309 127TH AVE NE | | | LAKE STEVENS | WA | 98258 | |
| Sheri Arnold | | 615 7th Ave NW | | | Independence | IA | 50644 | |
| Sheri Balut | | 108 Elizabeth Ct | | | Malvern | PA | 19355-8513 | |
| Sheri Bowman | | 114 Levering St | | | Traer | IA | 50675-1024 | |
| SHERI CILANO | FRANK CILANO | 1606 BEACH BLVD | | | FORKED RIVER | NJ | 08731 | |
| SHERI CLAYPOOL | reece and nichols realtors excelsior springs | 225 n jesse james road | | | excelsior springs | MO | 64024 | |
| SHERI DANIEL | | 6929 PINECREST AVENUE | | | MCLEAN | VA | 22101 | |
| SHERI DOTSON | | 3114 DARVANY DR | | | DALLAS | TX | 75220 | |
| SHERI GRANDALL | | 319 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| SHERI HALL | | 2105 TWISTED OAK LN | | | ALPINE | CA | 91901 | |
| SHERI KIMBERLY | Coldwell Banker Schmidt | 700 W. MAIN ST | | | GAYLORD | MI | 49735 | |
| SHERI KRAFT | | 44477 PINE DR | | | STERLING HEIGHTS | MI | 48313 | |
| SHERI L CAPONE | | 104 PRINCETON OVAL | | | FREEHOLD | NJ | 07728 | |
| SHERI L NEVLIN ATT AT LAW | | PO BOX 65317 | | | TACOMA | WA | 98464-1317 | |
| SHERI L NEVLIN ATTORNEY AT LAW | | PO BOX 65317 | | | UNIVERSITY PLACE | WA | 98464 | |
| SHERI L. CRIFASI | | 54274 LONGNEEDLE DR | | | SHELBY TOWNSHIP | MI | 48315-1442 | |
| SHERI L. FARRIER | | 43315 RYER COURT | | | STERLING HEIGHTS | MI | 48313 | |
| SHERI LEE GONYEA ATT AT LAW | | 290 DARNELL ST LOT 3 | | | CLARKSVILLE | TN | 37042 | |
| SHERI LEE JONES | MARK L JONES | 3556 SOUTH EAST BEAR TREE LANE | | | PORT ORCHARD | WA | 98367 | |
| SHERI MITCHELL | | P O BOX 405 | | | MURRIETA | CA | 92564-0405 | |
| SHERI REIMAN | | 3867 PENINSULA COURT | | | STOCKTON | CA | 95219 | |
| SHERI VORAN | | 2508 UNION RD TRLR 111 | | | CEDAR FALLS | IA | 50613-9277 | |
| SHERIA MCADOO AND CFM | | 21134 MEADOW ASH CT | REMODELING | | CLODINE | TX | 77407-7829 | |
| SHERIAN AND RICHARD OVERBEY | | 4380 WILLIAM WOODARD RD | AND CHARLES J OBRIEN AND OBRIEN STRUCTURE | | SPRINGFIELD | TN | 37172 | |
| SHERIDAN BUILDING INSPECTIONS | | ON 065 PAGE STREET | | | WINFIELD | IL | 60190 | |
| SHERIDAN CITY | | CITY HALL | | | SHERIDAN | MO | 64486 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE MANAGEMENT | | CHICO | CA | 95928 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE PROPERTY MNGMNT | | CHICO | CA | 95928 | |
| SHERIDAN COUNTY | | 100 W LAUREL AVE | SHERIDAN COUNTY TREASURER | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY | | 224 S MAIN ST B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 224 S MAIN STE B 3 | PETE CARROLL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 925 9TH ST | SHERIDAN COUNTY TREASURER | | HOXIE | KS | 67740 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN COUNTY | | 929 9TH TREASURER OFFICE 2ND FL | ESTHER M BAINTER TREASURER | | HOXIE | KS | 67740 | |
| SHERIDAN COUNTY | | S301 E 2ND STREET PO BOX 570 | SHERIDAN COUNTY TREASURER | | RUSHVILLE | NE | 69360 | |
| SHERIDAN COUNTY | JANICE D ERDMAN TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY CLERK | | 224 S MAIN ST STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | BOB FALL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 100 W LAUREL AVE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN ST STE B2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN CRANMER AND BELFOR | | 1920 HASSETT AVE | USA GROUP | | LAS VEGAS | NV | 89104 | |
| SHERIDAN KILE, KASEY | | 9101 W TEMPLE PLACE | | | DENVER | CO | 80123 | |
| SHERIDAN RECORDER OF DEEDS | | PO BOX 39 | | | RUSHVILLE | NE | 69360 | |
| SHERIDAN REGISTER OF DEEDS | | PO BOX 668 | | | MCCLUSKY | ND | 58463 | |
| SHERIDAN REGISTRAR OF DEEDS | | 925 9TH ST | SHERIDAN COUNTY COURTHOUSE | | HOXIE | KS | 67740 | |
| SHERIDAN ROOFING | | 4307 DILLAHAY | | | ALLEN | TX | 75002 | |
| SHERIDAN SHORE YACHT CLUB | | 20 HARBOR DR | | | WILMETTE | IL | 60091 | |
| SHERIDAN SHORES CONDOMINIUM | | 501 503 SHERIDAN RD | | | EVANSTON | IL | 60202 | |
| SHERIDAN SQUARE CONDOMINIUM | | BOX 162 | C O HORIZON PROPERTY MGMT | | ABINGTON | MA | 02351 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER SHERIDAN | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | MAIN RD BOX 116 | | | FORESTVILLE | NY | 14062 | |
| SHERIDAN TOWN | | PO BOX 116 | TAX COLLECTOR | | SHERIDAN | NY | 14135 | |
| SHERIDAN TOWN | | ROUTE 1 BOX 36A | | | WHEELER | WI | 54772 | |
| SHERIDAN TOWNSHIP | | 13355 29 MILE RD | TREASURER SHERIDAN TOWNSHIP | | ALBION | MI | 49224 | |
| SHERIDAN TOWNSHIP | | 14549 30TH AVE | TREASURER SHERIDAN TOWNSHIP | | REMUS | MI | 49340 | |
| SHERIDAN TOWNSHIP | | 15563 45TH AVE | TREASURER SHERIDAN TOWNSHIP | | BARRYTON | MI | 49305 | |
| SHERIDAN TOWNSHIP | | 16946 YALE AVE | PRUDENCE CHRISTOPHER COLL | | KIDDER | MO | 64649 | |
| SHERIDAN TOWNSHIP | | 3150 S MCMILLAN RD | TREASURER SHERIDAN TWP | | BAD AXE | MI | 48413 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | TREASURER SHERIDAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | TREASURER SHERIDAN TWP | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 9720 E BEAVERTON RD | TREASURER SHERIDAN TOWNSHIP | | CLARE | MI | 48617 | |
| SHERIDAN TWP | | 14549 30TH AVE | | | REMUS | MI | 49340 | |
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 215 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 221 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIDEN OLEARY STOLARZ | | 2932 NORTH COTTONWOOD STREET #8 | | | ORANGE | CA | 92865 | |
| SHERIE AND ANTHONY FELSING | | 238 PERSIA DR | | | UNIVERSAL CITY | TX | 78148 | |
| SHERIF SALAWY | | 26 SILVEROAK | | | IRVINE | CA | 92620 | |
| SHERIFF OF CUYAHOGA COUNTY | | 1215 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| SHERIFF OF MOHAVE COUNTY | | 600 W BEALE ST PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| SHERIFF OF MONTGOMERY COUNTTY | | | | | MOUNT VERNON | OH | 43050 | |
| SHERIFF OF POLK COUNTY | | RM 208 | POLK COUNTY COURTHOUSE | | DES MOINES | IA | 50308 | |
| SHERIFF TOM MCCOMAS | | CABELL COUNTY COURTHOUSE | PO BOX 2114 | | HUNTINGTON | WV | 25721-2114 | |
| SHERIFF, DEPUTY | | 201 ORANGE ST | | | NEW HAVEN | CT | 06510 | |
| SHERIFF, KEVIN & SHERIFF, BONNIE | | 612 NORTH HIGHLAND STREET | | | ARLINGTON | VA | 22201-0000 | |
| SHERIFFS OFFICE OF KENT COUNTY | | 555 S BAY RD | | | DOVER | DE | 19901-4617 | |
| SHERIL AND ARNOLD HIRSH | | 3528 SW 175TH AVE | | | MIRAMAR | FL | 33029 | |
| SHERILL A FENTON | | 2062 N 31ST AVE | | | PHOENIX | AZ | 85027 | |
| SHERILYN R MARROW | | 2221 17TH AVENUE | | | GREELEY | CO | 80631-0000 | |
| SHERK AND SWOPE LLC | | 1620 S HANLEY RD | | | SAINT LOUIS | MO | 63144 | |
| Sherl Ruscansky | | 13 Dorchester Cr. | | | Marlton | NJ | 08053 | |
| SHERLOCK APPRAISAL ASSOCIATES | | 25 BARBERRY ST | 12 BEDFORD PL | | HOOKSETT | NH | 03106 | |
| SHERLUND FABER AND VAN METER PLLC | | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503 | |
| Sherlunda Barner | | 821 S Polk St | Apt 1914 | | Desoto | TX | 75115-7643 | |
| SHERMAN AND ASSOCIATES | | 3700 W DEVON AVE STE 3 | | | LINCOLNWOOD | IL | 60712 | |
| SHERMAN AND HOWARD LLC | | 201 E WASHINGTON ST STE 800 | | | PHOENIX | AZ | 85004-2327 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERMAN AND JERRITA BOYLAND | | 7353 OLD DOMINION CT | AND JDROOFCOM | | MEMPHIS | TN | 38125 | |
| SHERMAN AND JOANNE TOLLEFSON | | 8326 N 50TH DR | | | GLENDALE | AZ | 85302 | |
| SHERMAN AND KIMBERLY BOGER | | 3239 SCENIC WOODS DR | AND SERVPRO AW WO | | DELTONA | FL | 32725 | |
| SHERMAN AND YAQUINTO | | 509 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | |
| SHERMAN ANDREW THOMAS AND M FURLOW | CONSTRUCTION | 8205 SAINT CHARLES ROCK RD | | | SAINT LOUIS | MO | 63114-4507 | |
| SHERMAN BANKS | ALA-TENN Realty, Inc. | 461 Capshaw Rd Suite F | | | Madison | AL | 35757 | |
| SHERMAN BURNS SERVICE MASTER | | 1613 PARKWIN AVE | LLC & FOOTE BROS CARPET ONEAND VALLEY CONTRACTING | | ANNISTON | AL | 36201 | |
| SHERMAN C SMITH ATT AT LAW | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| SHERMAN CEN SCH COMB TWNS | | 169 W MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117203 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SHERMAN CITY ISD C O APPR DISTRICT | | 205 N TRAVIS | TAX COLLECTOR | | SHERMAN | TX | 75090 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 630 O STREET PO BOX 542 | SHERMAN COUNTY TREASURER | | LOUP CITY | NE | 68853 | |
| SHERMAN COUNTY | | 701 N 3RD ST | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | 813 BROADWAY COURTHOUSE RM 103 | SHELBY MILLER TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | 813 BROADWAY RM 103 | SHERMAN COUNTY TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | PO BOX 1229 | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | PO BOX 382 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN COUNTY APPRAISAL DISTRICT | | PO BOX 239 | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | 701 N 3RD ST | | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | PO BOX 365 | | | MORO | OR | 97039 | |
| SHERMAN D AND KATHLEEN B MCMURRAY | | 471 S RITTER AVE | AND CORNETT ROOFING | | INDIANAPOLIS | IN | 46219 | |
| SHERMAN D. MILLER | PATRICIA MILLER | 9087 SOUTH 1150 WEST | | | WEST JORDAN | UT | 84088 | |
| Sherman Dewolf | | 2516 Orchard St | | | Waterloo | IA | 50702 | |
| SHERMAN HOUGLAND | | 11804 S BURKWOOD LANE | | | DRAPER | UT | 84020 | |
| SHERMAN HOWARD JENNIFER JACKSON | | 4247 WILLOW MIST DR | HOWARD AND SABO CONST DBA E COMPANY | | DAYTON | OH | 45424 | |
| SHERMAN III, CLARK & SHERMAN, NANCY | | PO BOX1081 | | | STUART | FL | 34995 | |
| SHERMAN III, CLIFFORD W | | W8991 RIPLEY ROAD | | | OAKLAND | WI | 53523 | |
| SHERMAN KLEIN | | 17382 FARADAY LANE | | | FARMINGTON | MN | 55024 | |
| SHERMAN L. UBBEN | LESLIE A. UBBEN | 901 MEYER STREET | | | TRAER | IA | 50675 | |
| SHERMAN LAW FIRM | | 255 W MAIN ST | | | ROMNEY | WV | 26757 | |
| SHERMAN LAW FIRM PC | | 1701 W NW HWY STE 280 | | | GRAPEVINE | TX | 76051 | |
| SHERMAN LAW GROUP | | 1560 WARSAW RD STE 100 | | | ROSWELL | GA | 30076 | |
| Sherman Originator LLC | | 200 MEETING ST | STE 206 | | Charleston | SC | 29401 | |
| SHERMAN P ROMNEY ATT AT LAW | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| SHERMAN RECORDER OF DEEDS | | PO BOX 456 | | | LOUP CITY | NE | 68853 | |
| SHERMAN REGISTRAR OF DEEDS | | 813 BROADWAY RM 104 | SHERMAN COUNTY COURTHOUSE | | GOODLAND | KS | 67735 | |
| SHERMAN TOWN | | 1405 N DOUBLE EE RD | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | TAX COLLECTOR | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN | | 408 FIRST AVE | TREASURER | | ADELL | WI | 53001 | |
| SHERMAN TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| SHERMAN TOWN | | E 3258 770TH AVE | SHERMAN TOWN | | BOYCEVILLE | WI | 54752 | |
| SHERMAN TOWN | | HCR BOX 362 | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | TREASURER | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N2302 BATES RD | TAX COLLECTOR | | ADELL | WI | 53001 | |
| SHERMAN TOWN | | N8385 DIVISION AVE | TREASURER SHERMAN TOWN | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | | PO BOX 39 | TAX COLLECTOR TOWN OF SHERMAN | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | | RT 1 | TREASURER SHERMAN TWP | | RANDOM LAKE | WI | 53075 | |
| SHERMAN TOWN | | RT 2 | | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | | TOWN HALL | | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | W1764 HWY 98 | TREASURER TOWN OF SHERMAN | | LOYAL | WI | 54446 | |
| SHERMAN TOWN | | W1764 US HWY 98 | TREASURER SHERMAN TOWN | | LOYAL | WI | 54446 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERMAN TOWN | SHERMAN TOWN TREASURER | PO BOX 88 | 408 FIRST AVE | | ADELL | WI | 53001 | |
| SHERMAN TOWN | TAX COLLECTOR TOWN OF SHERMAN | PO BOX 39 | 9 RTE 39 N | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | TOWN OF SHERMAN | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN CLERK | | ROUTE 39 BOX 39 | | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN PONTOTOC | | CITY HALL PO DRAWER 397 | TAX COLLECTOR | | SHERMAN | MS | 38869 | |
| SHERMAN TOWNSHIP | | 16724 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 16724 W 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 2168 S WISNER AVE | TREASURER SHERMAN TWP | | FREMONT | MI | 49412 | |
| SHERMAN TOWNSHIP | | 2285 S SAND LAKE RD | TREASURER SHERMAN TWP | | NATIONAL CITY | MI | 48748 | |
| SHERMAN TOWNSHIP | | 27835 E 320TH ST | ANGELA LINTHACUM COLLECTOR | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | 4120 S RUTH ROAD PO BOX 35 | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4327 BUHL RD | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4540 DYER RD | TREASURER SHERMAN TWP | | TURNER | MI | 48765 | |
| SHERMAN TOWNSHIP | | 4753 N REEK RD | TREASURER SHERMAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERMAN TOWNSHIP | | 4818 RENAS RD | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| SHERMAN TOWNSHIP | | 67036 N M 66 BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67036 N M 66 PO BOX 798 | SHERMAN TOWNSHIP | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67306 N M 66 | | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 7589 W HWY 6 | MAXINE SLOPE COLLECTOR | | AMITY | MO | 64422 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER SHERMAN TWP | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8872 SECOND ST | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BALLWIN | MO | 63011 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | SHERMAN | MO | 63011 | |
| SHERMAN TOWNSHIP | | PO BOX 13 | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| SHERMAN TOWNSHIP | | PO BOX 790 | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | | PO BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | TREASURER SHERMAN TWP | 2168 S WISNER AVE | | | FREMONT | MI | 49412-7981 | |
| SHERMAN VILLAGE | | 156 E MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN VILLAGE | | PO BOX 629 | VILLAGE CLERK | | SHERMAN | NY | 14781 | |
| SHERMAN VILLAGE HOA | | 2829 N GLENOAKS BLVD 104 | ABERDEEN MANAGEMENT COMPANY | | BURBANK | CA | 91504 | |
| SHERMAN, DANIEL | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| SHERMAN, JAMES E & SHERMAN, SHARRY L | | 201 1ST ST | | | CRYSTAL LAKE | IL | 60014-4323 | |
| SHERMAN, JAMES S & SHERMAN, TRINA L | | 1697 RIVANNA WOODS DRIVE | | | FORK UNION | VA | 23055 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 3 BETHESDA METRO CTR STE 460 | | | BETHESDA | MD | 20814 | |
| SHERMAN, MARVIN | | 1100 OHNIO SAVINGS PLZ | | | CLEVELAND | OH | 44114 | |
| SHERMAN, MICHAEL S & SHERMAN, WENDY E | | 1379 BRYANT COURT | | | AMBLER | PA | 19002 | |
| SHERMAN, RANDY & SHERMAN, JOSEPHINE | | 13326 EL MIRADOR | | | SAN ANTONIO | TX | 78233 | |
| SHERMAN, ROBERTA A | | 4239 E 13TH AVE | | | SPOKANE | WA | 99202 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | BALTIMORE | MD | 21208 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | PIKESVILLE | MD | 21208 | |
| SHERMCO INDUSTRIES INC | | PO BOX 540545 | | | DALLAS | TX | 75354 | |
| SHERMCO REALTY | | PO BOX 1117 | | | TULLY | NY | 13159 | |
| SHERMIA MARK AND MR FIX IT | | 946 BRENTWOOD DR | | | LYDIA | SC | 29079 | |
| SHERNA VONCORK | | 8226 NORTH WEST 200 TR | | | MIAMI | FL | 33015 | |
| SHERNAZ K. HURLONG | | 921 MARYLAND AVE | | | SYRACUSE | NY | 13210 | |
| SHERON AND VERNON SPRAWLS | | 512 MARE CT | | | COVINGTON | LA | 70435 | |
| SHERON R PROCTOR AND | | CHRISTOPHER S PROCTOR | 290 LAKEVIEW DRIVE | | MT. JULIET | TN | 37122 | |
| SHERONDA DENISE DOBSON ATT AT LAW | | 1414 S GREEN RD STE 101 | | | SOUTH EUCLID | OH | 44121 | |
| SHERR, R E | | PO BOX 5960 | GROUND RENT | | PIKESVILLE | MD | 21282-5960 | |
| SHERRARD GERMAN AND KELLY PC | | 620 LIBERTY AVE STE 28 | | | PITTSBURGH | PA | 15222 | |
| SHERRARD, JUSTIN | | 830 SUSSEX AVE APT H | | | MISSOULA | MT | 59801 | |
| SHERREE D MULLINS ATT AT LAW | | 1907 CROWN PLZ BLVD | | | PLAINFIELD | IN | 46168 | |
| SHERRELL WATKINS | | 8305 MICHENER AVE | | | PHILADELPHIA | PA | 19150 | |
| SHERRELL, WENDELL F | | PO BOX 748 | | | COLLIERVILLE | TN | 38027-0748 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRI AND MICHAEL SCHEURICH | | 10798 SEACLIFF CIR | | | BOCA RATON | FL | 33498 | |
| SHERRI AND WAYNE KULTALA | | 5111 HWY 169 | | | SOUDAN | MN | 55782 | |
| SHERRI B SIMPSON ESQ ATT AT LAW | | 517 SW 1ST AVE | | | FT LAUDERDALE | FL | 33301 | |
| SHERRI BARTRAM | | PO BOX 822 | | | GILBERT | WV | 25621 | |
| SHERRI BUDDENBERG | | 19 SERENITY LANE | | | MAYFLOWER | AR | 72106-9420 | |
| SHERRI CARLSON AND JOHN AND STAR | BARBARIGOS AND AUSTINS CONSTRUCTION CO | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |
| SHERRI FLANS PALMER ATT AT LAW | | 3600 MARKET ST STE 2 | | | WEST VALLEY CITY | UT | 84119 | |
| SHERRI FLEMING | | 20100 BROADWAY | | | SONOMA | CA | 95476 | |
| SHERRI H STONEY ATT AT LAW | | PO BOX 211592 | | | AUGUSTA | GA | 30917 | |
| SHERRI JOHNSON | | 4419 TAYLOR AVE | | | SANTA ROSA | CA | 95407 | |
| SHERRI L MARSHALL | | 631 TRINITY DR | | | RINEYVILLE | KY | 40162 | |
| SHERRI L. GREEN | | 15296 LK RD 1 | | | GARDNER | KS | 66030 | |
| SHERRI LUNCEFORD AND JACK WORTHY | AND DENISE WORTHY | PO BOX 417 | | | FORSYTH | MO | 65653-0417 | |
| SHERRI LYNN EWING | | 2192 HARPOON DRIVE | | | STAFFORD | VA | 22554 | |
| SHERRI MALIS | | P.O. BOX 333 | | | CARPINTERIA | CA | 93014 | |
| SHERRI QUIST | JOHN QUIST | 5050 BELWOOD LANE | | | MINNETONKA | MN | 55345 | |
| SHERRI SCHAIBLE | | 18625 IRVINE WAY | | | LAKEVILLE | MN | 55044 | |
| SHERRI SEIDEL | | 7330 IRVING AVE N | | | BROOKLYN PARK | MN | 55444 | |
| SHERRI SPENCER | | 24357 DEER VALLEY RD | | | GOLDEN | CO | 80401 | |
| Sherri Swagger | | 4040 W 137th ST | | | Savage | MN | 55378 | |
| SHERRI THRASHER | | 2447 ROYAL POINTE DRIVE | | | GREEN COVE SPRINGS | FL | 32043 | |
| SHERRI WHEELER | | 1010 SOUTH STREET | | | WATERLOO | IA | 50702 | |
| Sherri Yuasa v Aurora Loan Services GMAC Mortgage LLC and DOES 1 through 50 inclusive | | 5667 Anandale Pl | | | Corona | CA | 92880 | |
| SHERRI ZIFKO | | 604 LYNCHNURG STREET | | | HAMPTON | GA | 30228 | |
| SHERRIE A SMITH ATT AT LAW | | 1003 K ST NW STE 805 | | | WASHINGTON | DC | 20001 | |
| SHERRIE A. WEITZMAN | | 7305 CREEKVIEW | | | W BLOOMFIELD | MI | 48322 | |
| SHERRIE AND LAWRENCE WALLACE AND | | 82 HERMOSILLO DR | SERVICEMASTER | | KISSIMMEE | FL | 34743 | |
| SHERRIE BULL | | 316 COLE HILL RD | | | MORRISVILLE | VT | 05661 | |
| SHERRIE COCANOWER | REMAX LAFAYETTE Group | 625 S. Earl Ave. | | | LAFAYETTE | IN | 47904 | |
| SHERRIE L MCGILL | SHERWOOD A GUNTER JR. | 19837 GULF BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| SHERRIE R ROBERTS | | | | | FAIRHOPE | AL | 36532-7250 | |
| SHERRIE T HOWELL ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHERRIFF GOSLIN CO | | 10 AVE C | | | BATTLE CREEK | MI | 49037 | |
| SHERRIL BEITZEL | | 286 OAKLEY AVENUE | | | BOARDMAN | OH | 44512 | |
| SHERRIL D. WHITMORE | KENNETH J. WHITMORE | 2650 SUNNYKNOLL AVE | | | BERKLEY | MI | 48072 | |
| SHERRIL E FLOOD ATT AT LAW | | 300 N 32ND ST STE 1 | | | MUSKOGEE | OK | 74401 | |
| SHERRILL A. FREEBOROUGH | | 2929 ACORN LANE | | | HOWELL | MI | 48843 | |
| SHERRILL AND ASSOCIATES | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | |
| SHERRILL C S DIS CTY SHERRILL | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL C S DIS TN OF VIENNA | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CITY | | 377 SHERRILL RD | CITY TREASURER | | SHERRILL | NY | 13461 | |
| SHERRILL CITY COUNTY TAX | | 601 SHERRILL RD | | | SHERRILL | NY | 13461 | |
| SHERRILL CITY S D TN OF VERNON | | PO BOX 128 ROUTE 31 | | | VERONA | NY | 13478 | |
| SHERRILL CTY S D TN OF KIRKLAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY S D TN WESTMORELAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS CTY OF ROME | | RTE 31 BOX 128 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS ONEIDA CITY | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL JR, C T | | P O BOX 783 | | | TAYLORS | SC | 29687 | |
| SHERRILL M JOSEPH | | 2564 DWIGHT STREET | | | SAN DIEGO | CA | 92104 | |
| SHERRILL MUTUAL FIRE INS ASSOC | | | | | SHERRILL | IA | 52073 | |
| SHERRILL MUTUAL FIRE INS ASSOC | | PO BOX 19 | | | SHERRILL | IA | 52073 | |
| SHERRILL PARKS APPRAISAL SERVICES | | 112 ADRIAN LN | | | MOORESVILLE | NC | 28117 | |
| SHERRILL R. BYRNE | | 315 CHAIRVILLE ROAD | | | SOUTHAMPTON | NJ | 08088 | |
| SHERRILL TOWNSHIP | | PO BOX 616 | JUNE MARION COLLECTOR | | LICKING | MO | 65542 | |
| SHERRILL TOWNSHIP | JUNE MARION COLLECTOR | PO BOX 616 | 18860 MARION DR | | LICKING | MO | 65542 | |
| SHERRILL, PAUL S & BAIR, LAURA E | | 244 WALK CR | | | SANTA CRUZ | CA | 95060 | |
| SHERRIMEE AND RICHARD WELCH | | 1113 VAN AVE | | | PORT NECHES | TX | 77651 | |
| SHERROL AND DAVID WILSON AND | | 157 FINNER DR | PAUL DAVIS RESTORATION | | CRAWFORDVILLE | FL | 32327 | |
| SHERRON MADSON | | 128 WESTLAWN | | | MIDLAND | MI | 48640 | |
| SHERROW SUTHERLAND AND ASSOCIATES P | | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| Sherrow, Sutherland & Associates, P.S.C | MICHAEL - JOSEPH B. ROBERTS VS. MERS, INC. | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| SHERRY A NANGEL | | 126 LONG ACRE COURT | | | HILLSBOROUGH | NJ | 08844 | |
| SHERRY A SCOTT | | 17071 NEW JERSEY ST. | | | SOUTHFIELD | MI | 48075 | |
| SHERRY A. BENEDETTI | | 921 W WILLOW ST | | | LOUISVILLE | CO | 80027 | |
| SHERRY A. WEBB | | 266 FEDERAL ST UNIT 11B | | | MONTAGUE | MA | 01351-9553 | |
| SHERRY ABRAHAMSON | | 1 AURORA | | | ALISO VIEJO | CA | 92656 | |
| SHERRY AND ARNOLD FARMER | | 502 E COLUMBIA ST | AND PENNINGTON CONSTRUCTION | | DANVILLE | IN | 46122 | |
| SHERRY AND CURT CARLSON | | 8967 BASELINE RD | AND KINGSTON CONTRACTORS POWER | | KINGSTON | IL | 60145 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERRY AND JACK DENNIS AND QUALITY | | 103 E MOUNTAIN TOP DR | ROOFING | | BOERNE | TX | 78006 | |
| SHERRY AND STEPHEN ALLEN | | 1400 OLD TARA LN | AND CAROLINA ROOFING CONTRACTORS | | FORT MILL | SC | 29708 | |
| SHERRY AND WILLIAM WRIGHT JR AND | | 2001 N ALBERT PIKE | WILLIAM AND SHERRY WRIGHT AND MARSOLF CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| SHERRY ANNE SPOONER | MICHAEL GERARD FINNEY | 231 KINGSLAND DR | | | COVINGTON | LA | 70435 | |
| SHERRY B FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| SHERRY BARTHOLOMEW | | 11321 NW 29TH MNR | | | SUNRISE | FL | 33323-1654 | |
| SHERRY C HUTCHINSON | | 5510 FISKE PL | | | ALEXANDRIA | VA | 22312 | |
| SHERRY CAMP AND STORMGUARD | CONSTRUCTION OF OKLAHOMA INC | 5901 S MAY AVE APT 15 | | | OKLAHOMA CITY | OK | 73119-5655 | |
| SHERRY COOPER | | 4175 S GRAHAM RD | | | SAGINAW | MI | 48609 | |
| SHERRY COSTA HANLON ATTORNEY AT LAW | | 4 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| SHERRY COTE JARVIS ATT AT LAW | | 927 S RIDGEWOOD AVE STE A6 | | | EDGEWATER | FL | 32132 | |
| SHERRY D LEUTHEUSER | | | | | PLANO | TX | 75025 | |
| SHERRY F ELLIS ATT AT LAW | | 901 VENETIA BAY BLVD STE 251 | | | VENICE | FL | 34285 | |
| SHERRY F. DOHERTY | MARTIN J. DOHERTY | 149 HOLMES ROAD | | | SCARBOROUGH | ME | 04074 | |
| SHERRY FARRELL | | 124 WHITETAIL RIDGE | | | HUDSON | IA | 50643 | |
| Sherry Hall | | 10555 Mountain Gate Way | | | Glen Allen | VA | 23060-2267 | |
| Sherry Hegenbarth | | 148 Moir Street | | | Waterloo | IA | 50701 | |
| SHERRY HERTEL | | 4348 PHILLIPS RD | | | METAMORA | MI | 48455 | |
| SHERRY HIGGINS | | 101 OAK TRAIL | | | ALVIN | TX | 77511 | |
| SHERRY J GEMBERLING AND STATE WIDE | | 15250 LITTLE RANCH RD | PUMP AND IRRIGATION CORP | | BROOKSVILLE | FL | 34610 | |
| SHERRY J ZANTER | | 204 SUSANNA ST | | | LACY LAKEVIEW | TX | 76705-1376 | |
| SHERRY K BISSETT | | THOMAS S. BISSETT | 5870 LUM ROAD | | LUM | MI | 48412 | |
| SHERRY K GABLE | | 5118 SOUTHFORK LANE | | | WATERLOO | IA | 50701 | |
| SHERRY KENNEDY | | 825 GRANDVIEW | | | WATERLOO | IA | 50703 | |
| SHERRY L COOPER ESQ ATT AT LAW | | 725 N HWY A1A STE B102 | | | JUPITER | FL | 33477 | |
| SHERRY L DAVES ATTORNEY AT LAW | | 455 W GRAND | | | HOT SPRINGS | AR | 71901 | |
| SHERRY L HOWARD ATT AT LAW | | PO BOX 2072 | | | CHICAGO HEIGHTS | IL | 60412 | |
| SHERRY L JENKINS AND BRAD W JENKINS | | 20843 WAALEW RD, #C8 | | | APPLE VALLEY | CA | 92307 | |
| SHERRY L LARSON | | 1429 FERNWOOD DRIVE | | | REDLANDS | CA | 92374 | |
| SHERRY L SANDOVAL | | 10483 GLACIAL WAY | | | ELK GROVE | CA | 95757 | |
| SHERRY L SIMPSON | | 210 DONNA DRIVE | | | HENDERSON | KY | 42420-2370 | |
| SHERRY L. BRANDEL | | 4205 WINTERWOOD LANE | | | SAGINAW | MI | 48603 | |
| SHERRY L. FERGUSON | | 2205 PLANTATION LN | | | MARTINSVILLE | IN | 46151-7235 | |
| SHERRY L. GOODMAN | | 4502 FOXWOOD DR SOUTH | | | CLIFTON PARK | NY | 12065 | |
| SHERRY L. LIZOTTE | | 2244 GARDEN CITY AVE | | | HENDERSON | NV | 89052 | |
| SHERRY L. ROE | | 5320 ALBERVAN ST | | | SHAWNEE | KS | 66216 | |
| SHERRY LAWLESS | Prudential CA. Realty | 3130 Crow Canyon Place #170 | | | SAN RAMON | CA | 94583 | |
| SHERRY M VANDERSNICK | | 4911 197TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| Sherry Mraz | | 177 Vernon Court | | | Lansdale | PA | 19446 | |
| SHERRY PAYNE | | 427 3RD ST | | | WASHBURN | IA | 50702-6060 | |
| SHERRY PEUGEOT | | | | | LEAGUE CITY | TX | 77573 | |
| SHERRY R DEATRICK ATT AT LAW | | 1428 CHRISTY AVE | | | LOUISVILLE | KY | 40204 | |
| SHERRY R MALCOLM | | 12031 JANETTE LANE | | | GARDEN GROVE | CA | 92840 | |
| SHERRY R SHARPE | | 17 FOXWOOD CIRCLE | | | SOUTHERN SHORES | NC | 27949 | |
| Sherry S Tyson | | 123 Shady Glen Lane | | | Albany | GA | 31721 | |
| Sherry Soong | | 4286 Spencer Street | | | Torrance | CA | 90503 | |
| SHERRY SZYDLOWSKI | | 7675 STATE RD | | | COLDEN | NY | 14033 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | ARPIN | WI | 54410 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | MARSHFIELD | WI | 54449 | |
| SHERRY TOWN | | 8418 SWEDISH RD | | | MILLADORE | WI | 54454 | |
| SHERRY TOWN | | ROUTE 1 | | | MILLADORE | WI | 54454 | |
| SHERRY WALTERS LTD | | 7718 VILLA MONTARA ST | | | LAS VEGAS | NV | 89123 | |
| SHERRY WELD | | 6133 CANTOR ST APT 302 | | | SAN DIEGO | CA | 92122 | |
| SHERRY, DON | | PO BOX 2602 | | | LAWTON | OK | 73502 | |
| SHERRY, JOSEPH L & SHERRY, CHERYL M | | 3132 N BALLARD RD APT 10 | | | APPLETON | WI | 54911-8719 | |
| SHERRYL MAGEE | | 5916 SANDHILLS CIR | | | PLANO | TX | 75093 | |
| SHERVEY IFA, RANDY | | 1185 CLAYTON WAY | | | GLADSTONE | OR | 97027 | |
| SHERWIN A GERSTEIN AND ASSOCIAT | | 77 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHERWOOD AT THE CROSSROADS | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD AT THE CROSSROADS | | MGMT 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD CONDOMINIUM ASSOCIATION | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| SHERWOOD FIRE 5 | | 1 INNWOOD CIR STE 101 | | | LITTLE ROCK | AR | 72211 | |
| SHERWOOD FOREST CO INC | | COLLECTOR | | | SHERWOOD FOREST | MD | 21305 | |
| SHERWOOD FOREST CO INC | | SHERWOOD FOREST MD | COLLECTOR | | BALTIMORE | MD | 21305 | |
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21405 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | SHERWOOD FOREST | MD | 21405 | |
| SHERWOOD FOREST ROAD DISTRICT | | 557 MAIN ST | TAX COLLECTOR | | BECKET | MA | 01223 | |
| SHERWOOD LAKES HOA | | 5700 LAKE WORTH RD STE 207 | | | LAKE WORTH | FL | 33463 | |
| SHERWOOD LUCAS JR. | | 18612 CAMELOT CT | | | CANYON CNTRY | CA | 91351 | |
| SHERWOOD MORTGAGE GROUP | | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| Sherwood Mortgage Group | | 276 W Main St | | | Northborough | MA | 01532 | |
| SHERWOOD P GRABIEC ATT AT LAW | | OVERLOOK PROFESSIONAL CTR S | | | PITTSTON | PA | 18640 | |
| SHERWOOD TOWN | | RT 1 | | | PITTSVILLE | WI | 54466 | |
| SHERWOOD TOWN | | W755 TODD RD | TREASURER TOWN OF SHERWOOD | | PITTSVILLE | WI | 54436 | |
| SHERWOOD TOWNSHIP | | 548 MAIN ST | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD TOWNSHIP | | 548 N MAIN ST BOX 8 | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | | 219 W ST BOX 98 | TREASURER VILLAGE OFFICE | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | | BOX 279 | | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREASURER VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREAS VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD, ALAN C & ALLEN, SANDRA K | | 3145 S TETON DR | | | SLT LKE CTY | UT | 84109 | |
| SHERWOOD, CHRISTOPHER | | 59 WORCESTER RD | NEW YORK PATRIOT CONSTRUCTION INC | | ROCHESTER | NY | 14616 | |
| SHERWOOD, JIM | | 20 NEWMAN CORK RD | | | ELMA | WA | 98541 | |
| SHERWOOD, ROBERT J | | 3740 CARRIGAN COMMON | | | LIVERMORE | CA | 94550-4857 | |
| SHERYDAN TORRES | | 1432 E DANA PL | | | ORANGE | CA | 92866 | |
| SHERYL A PROVINCE | DELBERT W PROVINCE | 899 COLORADO ST | | | CARSON CITY | NV | 89701 | |
| SHERYL A SHOEBOTTOM ATT AT LAW | | 1755 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| SHERYL A. COMO | | 9168 JAREAU AVE S | | | COTTAGE GROVE | MN | 55016-4059 | |
| SHERYL A. LAWRENCE | | 17601 HASTINGS STREET | | | IRVINE | CA | 92614-6636 | |
| Sheryl Aarnio and Thomas Aarnio vs Village Bank Craig Beuning GMAC Mortgage Corporation John Doe Trust et al | | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST STE 216 | | MINNEAPOLIS | MN | 55408 | |
| SHERYL ALBANESE | | 105 WILMOT ST | | | MANCHESTER | NH | 03103 | |
| SHERYL AND BRYAN CROOK AND | | 2749 N BRAZIL AVE | NEW IMAGE HOME IMPROVEMENTS | | INDIANAPOLIS | IN | 46219 | |
| SHERYL AND CHARLES DEESE | | 349 ASBURY RD | | | WAYNESVILLE | NC | 28785 | |
| SHERYL AND GARY JOHNSON | | 9006 NE 111TH AVE | | | VANCOUVER | WA | 98662 | |
| SHERYL AND HAROLD SHOWALTER | | 11095 PERCHERON DR | | | JACKSONVILLE | FL | 32257 | |
| SHERYL AND JACK CALI AND ST | | 586 GREENWOOD DR | PIERRES SERVICES | | LAPLACE | LA | 70068 | |
| SHERYL CLARKSON BLAND ATT AT LAW | | PO BOX 8037 | | | GAFFNEY | SC | 29340 | |
| SHERYL E. KELLY | | 1364 BUSH CREEK DR | | | GRAND BLANC | MI | 48439 | |
| SHERYL ELMQUIST | | 711 MENDI PL | | | KUNA | ID | 83634-1905 | |
| SHERYL G. DAUGHERTY | DYKE W. DAUGHERTY | 8 BRIGHTON CT | | | BLOOMINGTON | IL | 61704 | |
| SHERYL GAGLIARDI | | 411 AUSTIN DR | | | FAIRLESS HLS | PA | 19030 | |
| SHERYL I MARSHALL AND | | 2901 NW 171 ST | LEWIS GREEN | | MIAMI | FL | 33056 | |
| SHERYL L GROGG | STEVEN L GROGG | 4 CRICKET LANE | | | DOBBS FERRY | NY | 10522 | |
| SHERYL L JONES BOYD | | 3501 ELIGA DR | SANDRA D JONES CRAIGO | | HAUGHTON | LA | 71037 | |
| SHERYL L ZMICK | ERIC D ZMICK | 28594 LANDCASTER DR | | | CHESTERFIELD | MI | 48047 | |
| SHERYL LYNN TURNER | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| SHERYL M PHERSON ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| SHERYL M. LOGAN | RONALD D. LOGAN | 520 RANCH LANE | | | GLENDORA | CA | 91741 | |
| SHERYL MAY HURFORD | | 660 SOUTH WALNUT AVENUE | | | SAN DIMAS | CA | 91773-- | |
| SHERYL MCDUFFIE | | 7401 YELLOW WOOD | | | LANSING | MI | 48917 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | LA PORTE CITY | IA | 50651 | |
| Sheryl Mlaker | | 820 Smithtown Terrace | | | Excelsior | MN | 55331 | |
| SHERYL PAUOLE | MELVIN PAUOLE | 73-1029 AHULANI ST | | | KAILUA KONA | HI | 96740 | |
| SHERYL S ZUST PA | | 4649 CLYDE MORRIS BLVD STE 610 | | | PORT ORANGE | FL | 32129 | |
| SHERYL S. FERRIS | | 1204 JACKSON RD | | | CLEARWATER | FL | 33755-4710 | |
| SHERYL TERRELL AND HEAVENLY | | 1001 44TH ST W | HANDS CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| Sheryllynn Moore | | 1810 Leicester St. | | | Garland | TX | 75044 | |
| SHESHEQUIN TOWNSHIP BRADFD | | 2892 SHESHEQUIN RD | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHESHEQUIN TOWNSHIP BRADFD | | RR 5 BOX 5344 | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHESTA ROSS | | 15206 CHELSEA DRIVE | | | SAN JOSE | CA | 95124-2705 | |
| SHETLER, ROBERT | | 4941 W PHELPS RD | | | GLENDALE | AZ | 85306-0000 | |
| SHEVCHENKO, DAIVD | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVCHENKO, DAVID | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVELLE MCPHERSON ATT AT LAW | | 811 CHURCH RD STE 105 | | | CHERRY HILL | NJ | 08002 | |
| SHEVITZ, DAVID M | | 19821 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| SHEVKET ZULALI | | 117 GRILLEY ROAD | | | WOLCOTT | CT | 06716 | |
| SHEVTCHENKO, ANATOLIY | | 15732 SUTTON STREET | | | ENCINO | CA | 91436-0000 | |
| SHEW, JAMES C | | 16 N MAIN | | | MIDDLETOWN | OH | 45042 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHEWMAN, JAMES W | | 12299 CHURCH RD | | | PITTSFORD | MI | 49271 | |
| SHEYLA R ORENGO | | 12434 MORNING RAIN DRIVE | | | TOMBALL | TX | 77377 | |
| SHF QUARRY SERVICES C O RUDDER | | 2498B LONGSTONE LANE | | | MARRIOTSVILLE | MD | 21104 | |
| SHI INTERNATIONAL CORP | | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHI SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASSE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CONDOMINIUM ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASSEE | | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASSEE ST | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASSEE ST | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE TOWNSHIP | | 3801 E LANSING RD | | | BANCROFT | MI | 48414 | |
| SHIAWASSEE TOWNSHIP | | 625 GRAND RIVER RD | TREASURER SHIAWASSEE TWP | | BANCROFT | MI | 48414 | |
| SHIBAH ROOFING | | 5955 SIERRA DR | | | NORCROSS | GA | 30071 | |
| SHIBLE MUTUAL INSURANCE COMPANY | | 36 N MILES DR | PO BOX 92 | | APPLETON | MN | 56208 | |
| SHICKSHINNY BORO SCHOOL DISTRICT | | 55 W BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |
| SHICKSHINNY BOROUGH | | TT 2 BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |
| SHICKSHINNY BOROUGH LUZRNE | | 55 W BUTLER ST | ROSEANN MCLAUGHLIN TAX COLLECTOR | | SHICKSHINNY ST | PA | 18655 | |
| SHIEH SHUNG T CHEN | SHWU MEI H CHEN | 12 SCOTT DRIVE | | | MARLBORO | NJ | 07751 | |
| SHIELA D BROWN AND B AND B | | 1100 E DAVIS | CONSTRUCTION | | DAVIS | OK | 73030 | |
| SHIELA LEE AND HHI INC | | 116 MASHALL ST | | | HOLLY GROVE | AR | 72069 | |
| SHIELD APPRAISAL CO | | 2240 W GREAT NECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| SHIELD INS CO | | | | | ATLANTA | GA | 30348 | |
| SHIELD INS CO | | PO BOX 105303 | | | ATLANTA | GA | 30348 | |
| SHIELD REAL ESTATE VENTURES LLC | | 3950 FM 2181 STE 100 | | | HICKORY CREEK | TX | 75065-7525 | |
| SHIELD, ATLANTIC | | PO BOX 2336 | INSURANCE GROUP | | MOUNT PLEASANT | SC | 29465 | |
| SHIELDS HORST REAL ESTATE CO | | 224 S MAIN ST | PO BOX 915 | | STUTTGART | AR | 72160 | |
| SHIELDS MEADOWS | DAISY MEADOWS | 126 STARCROSS ROAD | | | JEWELL RIDGE | VA | 24622-4021 | |
| SHIELDS REAL ESTATE | | 5475 TECH CTR DR STE 300 | | | COLORADO SPRING | CO | 80919 | |
| SHIELDS TOWN | | N 535 CO HWY Q | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N 535 CO HWY Q | | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N1657 CTY RD K | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | RT 2 | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2315 CT | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2712 CO RD J | TREASURER SHIELDS TOWNSHIP | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W7718 PROVIMI RD | | | WATERTOWN | WI | 53098 | |
| SHIELDS, DANIEL P & SHIELDS, LISA D | | 8 AMERICA WAY | | | SARATOGA SPRINGS | NY | 12866-6491 | |
| SHIELDS, HELEN C | | C/O BP TRAVEL SOURCE | | | CENTENIAL | CO | 80111 | |
| SHIELDS, MOLLY T | | 3500 FIFTH ST TOWERS | 150 S FIFTH ST | | MINNEAPOLIS | MN | 55402 | |
| SHIELDS, ROBERT | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| SHIELDS, TIM | | 101 FIRESTONE DR | | | WALNUT CREEK | CA | 94598 | |
| SHIELL, JOHN D & SHIELL, MELANIE B | | 3417 MAINE AVENUE | | | KENNER | LA | 70065-0000 | |
| SHIELLS REALTY | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| SHIFFER, DONALD L & SHIFFER, VICKI L | | 1015 WEST MARION STREET | | | JOLIET | IL | 60436 | |
| SHIFLET, RICHARD | | 6018 ROYAL POINT | | | SAN ANTONIO | TX | 78239 | |
| SHIFRIN NESBIT, KOVITZ | | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |
| SHIGEICHI MORIMOTO TRUST | | 47 553 HUI IWA ST | C O ALVIN K MORIMOTC | | KANEOHE | HI | 96744 | |
| SHIGEO TANJI | | MARINA DEL REY AREA | 874 BURRELL STREET | | LOS ANGELES | CA | 90292 | |
| SHIGEO TANJI AND MAYOMI TANJI FAMII | | 874 BURRELL STREET | | | LOS ANGELES | CA | 90292 | |
| SHIH, EDDIE C & SZUTU, SASHA H | | 3876 N RIDGE DR | | | SAINT PAUL | MN | 55123-2459 | |
| SHIHAN CHU | | 843 HILLCREST ST | | | WALNUT | CA | 91789 | |
| SHIH-HUAO SUENG | SU-CHEN L SUENG | 20529 VEJAR ROAD | | | WALNUT | CA | 91789 | |
| SHIKELLAMY S D POINT TWP | | PO BOX 317 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY S D POINT TWP | | RD 2 BOX 517 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD NORTHUMBERLAND BORO | | 219 FRONT ST | T C OF SHIKELLAMY SCHOOL DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | 307 HORSESHOE BEND DR | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | R D 4 BOX 200 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 55 S MAIN ST GENERAL DELIVERY | T C OF SHIKELLAMY SCHOOL DIST | | SNYDERTOWN | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 63 S MARKET ST | TAX COLLECTOR | | SNYDERTOWN | PA | 17877 | |
| SHIKELLAMY SD SUNBURY CITY | | 225 MARKET ST | T C OF SHILELLAMY SCH DIST | | SUNBURY | PA | 17801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIKELLAMY SD UPPER AUGUSTA TWP | | 2831 MILE HILL RD | PHYLLIS WETZEL TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD UPPER AUGUSTA TWP | | RD1 BOX 316J1 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHILING, REUBEN | GROUND RENT COLLECTOR | 6 E BISHOPS RD | | | BALTIMORE | MD | 21218-2312 | |
| SHILLAND, OLIVE M | | 120 DUCKETT RD | | | HOT SPRINGS | NC | 28743-9722 | |
| SHILLING, JACK L | | PO BOX 176 | | | DUNCAN | AZ | 85534 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER | TAX COLLECTOR | | READING | PA | 19607 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER AVE | T C OF SHILLINGTON BORO | | SHILLINGTON | PA | 19607 | |
| SHILLITO AND GISKE PS | | 1919 N PEARL ST STE C2 | | | TACOMA | WA | 98406 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | SHILOH BORO TAXCOLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH CITY | | PO BOX 811 | TAX COLLECTOR | | SHILOH | GA | 31826 | |
| SHILOH DELANEY SCHRANTZ | | 1241 DELEON COURT | | | DUNEDIN | FL | 34698 | |
| SHILOIME AND RIVA DENBURG | | 4510 MERIDIAN AVE | AND STRATIGIC ADJUSTMENTS | | MIAMI BEACH | FL | 33140 | |
| SHIM AND PARK APLC | | 8383 WILSHIRE BLVD STE 640 | | | BEVERLY HILLS | CA | 90211 | |
| SHIMBEY HOMES LLC | | 915 W LINEBAUGH AVE | | | TAMPA | FL | 33612 | |
| SHIMENE SHEPARD RYAN ATT AT LAW | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114-4338 | |
| SHIMMELL LAW OFFICES | | 161 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| SHIMMERING SANDS REALTY | | 140 W 1ST ST | | | ST GEORGE ISLAND | FL | 32328 | |
| SHIMOKIHARA, BOBBY H & SHIMOKIHARA, GAIL A | | 1842 HOOELE ST | | | PEARL CITY | HI | 96782-1652 | |
| SHIMP, JOSEPH M | | 17480 ROBINWOOD DR | | | SAUCIER | MS | 39574-8999 | |
| SHIN ICHIRO IMAI | | 11019 WELLSLEY CT | | | SAINT LOUIS | MO | 63146-5529 | |
| SHIN, SUSAN | | 4480 LINCOLN AVE STE 2 | | | CYPRESS | CA | 90630 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONROE | AL | 36559-0201 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONTGOMERY | AL | 36101 | |
| SHINBAUM, MCLEOD & CAMPBELL, P.C. | FRANK ENCARNACION & FRANCES ENCARNACION, PLAINTIFFS VS GMAC MORTGAGE, LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP, CREDITOR | 566 SOUTH PERRY STREET | | | Montgomery | AL | 36104-4632 | |
| SHINE APPRAISAL SERVICE | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125-8806 | |
| SHINE APPRAISAL SERVICES | | BRENDA S SHINE | 502 REYNOLDS ROAD | | GREENVILLE | PA | 16125 | |
| SHINER, BILLIE | | 4036 MOUNTAIN VIEW DR | PCH CONSTRUCTION | | LEHIGH TOWNSHIP | PA | 18038 | |
| SHINES EXECUTIVE GROUP INC | | 2635 KESWICK VILLAGE CT NE | | | CONYERS | GA | 30013-6551 | |
| SHING YEH | VIRGINIA M YEH | 948 COOPER COURT | | | BUFFALO GROVE | IL | 60089 | |
| SHINGLE CREEK ASSOCIATION | | 3300 EDINBOROUGH WAY STE 202 | LAUKKA MGMT C O SHINGLE CREEK | | EDINA | MN | 55435 | |
| SHINGLE SPRINGS | | PO BOX 592 | | | SHINGLE SPRINGS | CA | 95682 | |
| SHINGLEHOUSE BORO POTTER | | 260 PARK AVE PO BOX 212 | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHINGLEHOUSE BORO SCHOOL DISTRICT | | PARK AVE PO BOX 212 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHINGLEHOUSE BOROUGH | | PARK AVE PO BOX 212 | | | SHINGLEHOUSE | PA | 16748 | |
| SHINICHI SUGAWARA | | 26161 CAMELOT AVENUE | | | LOMA LINDA | CA | 92354 | |
| SHIN-ICHIRO IMAI | TOSHIKO IMAI | 11019 WELLSLEY CT | | | SAINT LOUIS | MO | 63146 | |
| SHINICHIRO OBATA | LORI L. OBATA | 7304 E 88TH STREET | | | TULSA | OK | 74133 | |
| SHINN, JANICE | | 3182 BROOKLYN AVE | LARRY HILDEN BUILDERS | | PORT CHARLOTTE | FL | 33952 | |
| SHINOBU MOCHIZUKI | | 5 FORT HILL LANE | | | SCARSDALE | NY | 10583 | |
| SHINSKY, NITA | | 109 SPEER | | | AZLE | TX | 76020 | |
| SHINSKY, NITA B | | 133 E MAIN ST | | | AZLE | TX | 76020 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | SHIOCTON VILLAGE | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | 410 S WALNUT ST | | APPLETON | WI | 54911-5920 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | N5605 STATE RD 76 | | SHIOCTON | WI | 54170 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | SHIP BOTTOM BORO COLLECTOR | | SHIP BOTTOM | NJ | 08008 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SHIPBAUGH, JOSEPH J | | 16638 SPRUELL ST | | | HUNTERSVILLE | NC | 28078 | |
| SHIPE AND BUSH PC ATT AT LAW | | 3528 WORTHINGTON BLVD UNIT 101 | | | FREDERICK | MD | 21704 | |
| SHIPES, PATRICIA K | | 1308 LIMESTONE PL | | | YUKON | OK | 73099-4431 | |
| SHIPLEY AND KJAR | | PO BOX 1495 | | | WARSAW | MO | 65355 | |
| SHIPLEY LAW FIRM | | 131 WATERMAN AVE | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY LAW FIRM | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, CHRISTOPHER J | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, KATHERINE | | 8113 BAYSIDE DR | | | PASADENA | MD | 21122 | |
| SHIPLEY, SHEILA | | PO BOX 457 | | | HIXSON | TN | 37343 | |
| SHIPMAN INSURANCE AGENCY | | 301 HWY 80 W | | | WHITE OAK | TX | 75693 | |
| SHIPMAN, CHARLES & SHIPMAN, PHYLLIS | | 59-054 PAUMALU PL | | | HALEIWA | HI | 96712 | |
| SHIPP & ASSOCIATES | | PO BOX 2051 | | | TEMPLE | TX | 76503-2051 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIPP AND ASSOCIATES | | PO BOX 2005 BIRDCREEK DR | SUIT 212 | | TEMPLE | TX | 76503-2005 | |
| SHIPP, DAPHENE M | | PO BOX 1915 | | | DISCOVERY BAY | CA | 94505-7915 | |
| SHIPPEN TOWNSHIP | | R D 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TOWNSHIP CAMERN | | 2307 OLD W CREEK RD | T C OF SHIPPEN TOWNSHIP | | EMPORIUM | PA | 15834 | |
| SHIPPEN TOWNSHIP TIOGA | | 469 MARSH CREEK RD | BRENDA BOWERS TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TWP | | RD 2 BOX 130 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPEN TWP SCHOOL DIST | | RD 1 BOX 346 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPEN TWP SCHOOL DISTRICT | | R D 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 266 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 282 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | 111 N FAYETTE ST | T C OF SHIPPENSBURG RD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | PO BOX 282 | T C OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD HOPEWELL TWP | | 34 LOVERS LN | T C OF SHIPPENSBURG AREA SCH DIST | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD NEWBURG BORO | | 13 W MAIN ST PO BOX 415 | T C OF SHIPPENSBURG AREA SD | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD ORRSTOWN BORO | | 3353 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |
| SHIPPENSBURG SD ORRSTOWN BORO | | 4386 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | | 111 N FAYETTE ST | T C OF SHIPPENSBURG S D | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | T C SHIPPENSBURG S D | PO BOX 266 | 111 N FAYETTE ST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG TWP | | 2 PARTRIDGE TRAIL | T C OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SOUTHAMPTON TWP | | 9028 PINEVILLE RD | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SOUTHAMPTON TWP | | SOUTHAMPTON TWP BLDG 200 AIPORT RD | TC OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | 111 N FAYETTE ST PO BOX 266 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | PO BOX 282 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG TOWNSHIP CUMBER | | 2 PARTRIDGE TRAIL | TC OF SHIPPENSBURG TWP | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENVILLE BORO | | BOX 56 | TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| SHIPPINGPORT BORO | | PO BOX 318 | TAX COLLECTOR | | SHIPPINGPORT | PA | 15077 | |
| SHIPYARD PROPERTY OWNERS | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| SHIR PL, KAHAN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIR PL, KAHN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIRA ROCCHELE AND JOEL THE | | 934 VANTAGE ST SE | HANDYMAN | | PALM BAY | FL | 32909 | |
| SHIRAH, LAURA L | | PO BOX 320145 | | | FLINT | MI | 48532 | |
| SHIRAN A. WIJETUNGA | MARY E. WIJETUNGA | 316 SABAL PALMETTO CT | | | MONCKS CORNER | SC | 29461-8445 | |
| SHIRAZ S. UKANI | MUNIRA S. UKANI | 2696 ENGLISH DRIVE | | | TROY | MI | 48098 | |
| Shireen Foroohar | | 48 Anjou | | | Newport Coast | CA | 92657 | |
| SHIRELY A SHARP CUSTER | | 300 E WASHINGTON | | | EAST PEORIA | IL | 61611 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | JUDY PROWELL TAX COLLECTOR | | SHIREMANSTOWN | PA | 17011 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | TAX COLLECTOR OF SHIREMANSTOWN BORO | | CAMP HILL | PA | 17011 | |
| SHIRENE VAN DUNK | | 12263 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| SHIRER, DENA | | 5220 CREEK WAY | | | PARKER | CO | 80134-2753 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY | ME | 04485 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY MILLS | ME | 04485 | |
| SHIREY, PATRICIA A | | 2020 WHITEPINE DRIVE | | | NORTH AUGUSTA | SC | 29841 | |
| SHIRGUPPI, SUNIL & SHIRGUPPI, MEGHANA S | | 1342 CASA CT | | | SANTA CLARA | CA | 95051-3233 | |
| SHIRK II, BOB E | | 18715 CARLSKIN RD | | | COCHRANTON | PA | 16314-4117 | |
| SHIRK, SELENA & POLASKY, KEITH | | 935 WOODLYNN ROAD | | | ESSEX | MD | 21221 | |
| SHIRLE F GRAY | | 23472 NORTH 80TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| SHIRLEE C DALE | | 471 E TENAYA WAY | | | FRESCO | CA | 93710 | |
| SHIRLEE GRUBER | | 5296 SALEM LN | | | GREENFIELD | MN | 55357 | |
| SHIRLEE L BLISS ATT AT LAW | | 290 E VERDUGO AVE STE 108 | | | BURBANK | CA | 91502 | |
| SHIRLEE SCHWARTZ C O MARK D DOPKIN | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| SHIRLEY A BALLARD | | 8967 LEMON ROAD | | | SLAUGHTER | LA | 70777-9619 | |
| SHIRLEY A BARTHOLD | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| SHIRLEY A BONNEY | MAURICE W BONNEY | 7 JULIAN PL | | | HAMPTON | VA | 23666-2508 | |
| SHIRLEY A CARLSON | | 96-98 MECHANIC STREET | | | PUTNAM | CT | 06260 | |
| SHIRLEY A COLLINS AND | PAR ONE CONSTRUCTION INC | 3595 OLD FAIRBURN RD SW | | | ATLANTA | GA | 30331-7917 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A GRANGER | | 1413 STATE ROUTE 2014 | | | CLIFFORD TOWNSHIP | PA | 18470 | |
| SHIRLEY A HILL | | 213 ALLSBROOK PL | | | MOORE | SC | 29369-9349 | |
| SHIRLEY A PALACIOA ATT AT LAW | | 7771 STANTON AVE STE 6 | | | BUENA PARK | CA | 90620 | |
| SHIRLEY A SIMON ATT AT LAW | | 12 SW AVE | | | TALLMADGE | OH | 44278 | |
| SHIRLEY A VALDIVIA | | 24075 JUANENO DRIVE | | | MISSION VIEJO | CA | 92691 | |
| SHIRLEY A. KING | WILL H. KING | 1200 SCENIC BROOK TRAIL | | | CONYERS | GA | 30094 | |
| SHIRLEY A. SPURLING | | 1855 CATHERINE ST | | | SANTA CLARA | CA | 95050 | |
| SHIRLEY A. SUSKO | OREST WATAMANIUK | 1245 SUMTER COURT | | | MCDONOUGH | GA | 30252 | |
| SHIRLEY AND CHAIX WINDSOR BLALOCK | | 46258 CHEMEKETTE RD | | | ROBERT | LA | 70455-1712 | |
| SHIRLEY AND CHESTER RICE AND | | 3101 SW 62ND ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| SHIRLEY AND DAVID TEA | | 4822 TOCALOMA LANE | | | LA CANADA | CA | 91011 | |
| SHIRLEY AND EARLTON FOWLER AND | | 6635 CANYON WAY DR | SCHNYDERS CONSTRUCTION | | HOUSTON | TX | 77086 | |
| SHIRLEY AND GEORGE B NORTHINGTON AND | | 2205 CLOVER AVE | RJ CARPENTRY AND CONSTRUCTION | | ROCKFORD | IL | 61102 | |
| SHIRLEY AND JAMES MCCLAIN | | 7698 VAN WYCK RD | AND PRECISION CONSTRUCTION AND ROOFING | | LANCASTER | SC | 29720 | |
| SHIRLEY AND JOHNNY ELLIS AND | | 758 NATCHEZ TRACE DR | SERVPRO | | LEXINGTON | TN | 38351 | |
| SHIRLEY BADMAN | | 404 S. NEAL ST. | | | CAMARGO | IL | 61919 | |
| SHIRLEY BEARD AND CASTLETOP | | 302 S OTYSON AVE | ROOFING COMPANY | | MT PLEASANT | TX | 75455 | |
| SHIRLEY BOOTHMAN | | 612 HAMPTON CT | | | DOYLESTOWN | PA | 18901-2504 | |
| SHIRLEY BROWN SJB REAL ESTATE | | 1060 SODELL AVE | | | MARSHALL | MO | 65340 | |
| SHIRLEY C ARCURI PA | | 4830 W KENNEDY BLVD STE 750 | | | TAMPA | FL | 33609 | |
| SHIRLEY C INGRAM | | 2300 WOODARD ROAD | | | ELMA NY | NY | 14059 | |
| SHIRLEY C. DELILLO | | 1238 POLARIS DR | | | NEWPORT BEACH | CA | 92660 | |
| SHIRLEY C. SMITH | | 7653 SOUTH RIVER ROAD | | | INDIANAPOLIS | IN | 46240-2938 | |
| SHIRLEY CHENG | | 2547 CONCORD CIRCLE | | | LAFAYETTE | CO | 80026-3415 | |
| SHIRLEY CLARK APPRAISAL SERVICE | | 504 HILLCREST DR | | | WARRENSBURG | MO | 64093 | |
| SHIRLEY COLEMON | | 5538 E GALBRAITH RD | APT 19 | | CINCINNATI | OH | 45236 | |
| SHIRLEY CONN AND JACK CONN | | 331 S WALNUT ST | | | WICHITA | KS | 67213 | |
| SHIRLEY CORRIE | | 1327 VALENCIA ROAD | | | FORT MOHAVE | AZ | 86426 | |
| SHIRLEY CUSTER | Traders Realty | 821 W Camp St | | | East Peoria | IL | 61611 | |
| SHIRLEY D MONTOYA AND X PERT | | 1705 E 4TH ST | ROOFING CO | | PUEBLO | CO | 81001 | |
| SHIRLEY D RUSSELL AND | | 3509 AVE L | LAMSON CONSTRUCTION AND NORRIS ELECTRIC | | GALVESTON | TX | 77550 | |
| SHIRLEY DAWSON | Divine Realty, LLC | 1807 W. Hghland Ave | | | Selma | AL | 36701 | |
| SHIRLEY DONNELLY | | 1335 WEST GAGE AVE | | | FULLERTON | CA | 92833 | |
| Shirley Dooley | | 148 Lowder Road | | | Waterloo | IA | 50703 | |
| SHIRLEY E OLSON | KATHY L FERENT | 215 WINSLOW ROAD | | | WABAN | MA | 02468 | |
| Shirley Eads | | 12 Sharon Street | | | Warminster | PA | 18974 | |
| SHIRLEY F LEWIS | | | | | MILWAUKEE | WI | 53216 | |
| SHIRLEY FOBKE ATT AT LAW | | 202 E MCDOWELL RD STE 151 | | | PHOENIX | AZ | 85004 | |
| SHIRLEY FOWLER AND EARLTON FOWLER | | 6635 CANYON WAY DR | AND JOSE JIMENEZ | | HOUSTON | TX | 77086 | |
| SHIRLEY FRIEDMAN | | 8224 S JOG RD APT 132 | | | BOYNTON BEACH | FL | 33472-6708 | |
| SHIRLEY FUQUAY | ELIZABETH FLYNN | 554 NORTH SUPERIOR AVENUE | | | DECATUR | GA | 30033 | |
| SHIRLEY GILBERT RINGTOWN BORO TC | | 235 N CHERRY ST | SHIRLEY GILBERT RINGTOWN BORO TC | | RINGTOWN | PA | 17967 | |
| SHIRLEY GOERGER | | 94 E TRACE CREEK DR | | | SPRING | TX | 77381 | |
| SHIRLEY GOMEZ | | 11731 W BELLFORT UNIT 484 | | | STAFFORD | TX | 77477 | |
| SHIRLEY GREEN ATT AT LAW | | 128A ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| SHIRLEY H TAYLOR | | 3087 RIVER RIDGE DRIVE | | | GASTONIA | NC | 28056 | |
| SHIRLEY H. PAUL | | 241 MONTE VISTA AVENUE | | | CHARLOTTESVILLE | VA | 22903 | |
| SHIRLEY HALL | | N15W26518 GOLF VIEW LN #A | | | PEWAUKEE | WI | 53072 | |
| SHIRLEY HARRIS AND GORDON | | 1095 MACON AVE | ELECTRIC AND REPAIR | | MACON | GA | 31204 | |
| SHIRLEY J LEWIS | | 2413 BONAR STREET | | | BERKELEY | CA | 94702 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| SHIRLEY J. LAUGHLIN | | 10640 W 63RD AVE | | | ARVADA | CO | 80004 | |
| SHIRLEY JARVIC REALTY | | 3 LAKEVIEW DR | | | MILTON | WV | 25541 | |
| Shirley Jones | | 209 MAIN STREET | | | REINBECK | IA | 50669 | |
| SHIRLEY JOSEPH AND RUBEN PIERRE | | 44 NORFOLK RD | | | HOLBROOK | MA | 02343 | |
| SHIRLEY K WEBSTER | | 6620 EDGEBROOK RD | | | OKLAHOMA CITY | OK | 73132-6227 | |
| Shirley Kaplan | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Shirley Kaplan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| SHIRLEY KIRBY AND ASSOC | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| SHIRLEY L HORN ATT AT LAW | | 25600 WOODWARD AVE STE 214 | | | ROYAL OAK | MI | 48067 | |
| SHIRLEY L HORN ATT AT LAW | | 25882 ORCHARD LAKE RD STE 201 | | | FARMINGTON HILLS | MI | 48336 | |
| SHIRLEY LEE | | 4847 THICKET PATH SW | | | ACWORTH | GA | 30102 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| SHIRLEY LINDSEY REALTY | | 1413 MCFARLAND AVE | | | ROSSVILLE | GA | 30741 | |
| SHIRLEY M LANGAN | KENNETH LEO LANGAN | 4076 VIA 2 SOUTH | | | SAINT JOHN | ND | 58369 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY M TETTERINGTON | | 14955 WHITE OAKS RUN DR | | | PRIDE | LA | 70770 | |
| SHIRLEY M WIMER AND | TIMOTHY J FARGO AND JON R CRASE CONSTRUCTION INC | 1110 BENTOAK LN | | | SAN JOSE | CA | 95129-3104 | |
| SHIRLEY M. SNYDER | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |
| SHIRLEY N LEE | | 16 SAINT JAMES COURT | | | DALY CITY | CA | 94015 | |
| SHIRLEY NG | | 3934 BROOK VALLEY CIRCLE | | | STOCKTON | CA | 95219-2420 | |
| SHIRLEY P THOMAS | | 818 OLD DUTCH ROAD W | | | INDIAN TRAIL | NC | 28079 | |
| SHIRLEY POIRIER | | 76 FOX FARM RD | PO BOX 36 | | FEEDING HILLS | MA | 01030 | |
| SHIRLEY R SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| SHIRLEY R STARKE | | 41 ROSEDALE AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| SHIRLEY RAPOFF | | 2820 GRAND AVENUE | | | GRANITE CITY | IL | 62040 | |
| SHIRLEY ROBERTS | | 450 CLOVER DRIVE | | | LEBANON | IL | 62254 | |
| Shirley Roney | | 801 Newman Ave | | | Cedar Falls | IA | 50613 | |
| SHIRLEY S AUSTIN | | 7932 BOONE TRCE | | | NASHVILLE | TN | 37221-6528 | |
| SHIRLEY S MARSH | | 5260 DUNCAN BRG RD | | | CORNELIA | GA | 30531 | |
| Shirley S. Washington | | 2050 Faye Street | | | Mobile | AL | 36605 | |
| SHIRLEY SCHAFER-NVSI CERTIFI | PRO Realty of Cadillac | 5884 E M-115 | | | CADILLAC | MI | 49601 | |
| SHIRLEY SCHELICH | | 830 EASTON AVENUE | | | WATERLOO | IA | 50702 | |
| SHIRLEY SCHMIDT | | 3631 MELODY ST | | | MUNDELEIN | IL | 60060 | |
| SHIRLEY SEALEY | | 2300 SEDGWICK AVENUE APT 2E | | | BRONX | NY | 10468 | |
| SHIRLEY SMITH AND HOME CREATIONS | | 5404 CAROLINA ST | INC | | MERRIVILLE | IN | 46410 | |
| SHIRLEY SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| Shirley Stevenson | | 9103 Fossil Ridge Drive | | | Cedar Hill | TX | 75104 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | BARNES PLUMBING INC | | DOUGLAS | GA | 31535 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | JASON SWEAT | | DOUGLAS | GA | 31535 | |
| SHIRLEY THIELEN AND DAVID N THIELEN | | 1127 BARBERRY COURT | | | BOULDER | CO | 80305 | |
| SHIRLEY THOMPSON AND EDDIE THOMPSON | | 6919 PRAIRIE VILLAGE DR | AND MARVIN BLASS | | KATY | TX | 77449 | |
| SHIRLEY TOWN | | 7 KEADY WAY | | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | | 7 KEADY WAY | SHIRLEY TOWN TAXCOLLECTOR | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | | 7 KEADY WAY PO BOX 605 | HOLLY HAASE TC | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWNSHIP HUNTIN | | 14787 CROGHAN PK | T C OF SHIRLEY TOWNSHIP | | MT UNION | PA | 17066 | |
| SHIRLEY TWP | | CARL ST RR1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| SHIRLEY TYSON | | 861 EDGE FOREST TERRACE | | | SANFORD | FL | 32771-7141 | |
| SHIRLEY W OVLETREA ATT AT LAW | | PO BOX 541677 | | | MERRITT ISLAND | FL | 32954 | |
| SHIRLEY WHITE EDWARDS ATT AT LAW | | 2912 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| SHIRLEY X. H. CHEN | | 376 CHESTER AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| SHIRLEY YOST | | 2707 CENTRALIA ST | | | LAKEWOOD | CA | 90712 | |
| SHIRLEY, JIM | | CENTURY 21 ACRES REALTORS | | | ALHAMBRA | CA | 91801 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047-3779 | |
| SHIRLEY, T | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| Shirleyanne Lisieski | | 19 North Circle | | | Naugatuck | CT | 06770 | |
| SHIRLEY-ANNE M. LAMPRON | | 24 GEORGE HILL ROAD | | | GRAFTON | MA | 01519 | |
| SHIRLEYSBURG BORO | TAX COLLECTOR | PO BOX 54 | MAIN ST | | SHIRLEYSBURG | PA | 17260 | |
| SHIRLIE SMITH AND BUTLER CONSTRUCTION | | 2441 ANTHONY CIR | | | MACON | GA | 31206 | |
| SHIRLIE WHITTED | | | INVESTMENTS PROPERTY | | DALLAS | TX | 75216-0000 | |
| SHIRLISA WOOTEN AND QUALITY | | 10603 SWAN GLEN DR | MGMT | | HOUSTON | TX | 77099 | |
| SHIRLY K. CLACHER | JAMES R. CLACHER | 405 PAGE STREET | | | CARY | NC | 27511 | |
| SHIRREL O. LETCHER | | 1005 NORTH DIVISION STREET | | | PEEKSKILL | NY | 10566 | |
| SHIRY SAPIR | | 10060 N 75TH ST | | | SCOTTSDALE | AZ | 85258-1105 | |
| SHISHIR BELBASE | | 156 GROVE STREET | | | MEDFORD | MA | 02155 | |
| SHIU-MAN CHUNG | | 1323 BLACK OAK COURT | | | PINOLE | CA | 94564-1767 | |
| SHIVANJALI BHUTKAR | | 1350 QUINTANA WAY | | | FREMONT | CA | 94539-3692 | |
| SHIVE, THOMAS J & SHIVE, ANDREA | | PO BOX 630 | | | WARREN | VT | 05674-0630 | |
| SHIVELY CITY | | 3920 DIXIE HWY | SHIVELY CITY | | SHIVELY | KY | 40216 | |
| SHIVELY CITY | | 3920 DIXIE HWY | | | SHIVELY | KY | 40216 | |
| SHIVELY CITY | | CTY HALL 3920 DIXIE HWY PO BOX 16007 | SHIVELY CITY | | LOUISVILLE | KY | 40256 | |
| SHIVELY, CARLA | | 5262 BITTERSWEET DR | TOTAL HOME PROS LLC | | DAYTON | OH | 45429 | |
| SHIVES, WILLIAM | LESLIE SHIVES | 301 W MAIN ST | | | MELVIN | IL | 60952-4103 | |
| Shivhon Newbell | | 2101 North Haskell Ave. | Apt 5203 | | Dallas | TX | 75204 | |
| SHIYONG ZHANG | XINDAN JIN | 12 MALLARD ROAD | | | ACTON | MA | 01720 | |
| SHIYOU LAW FIRM | | 5420 LBJ FREEWAY STE 1200 | | | DALLAS | TX | 75240 | |
| SHIZUKO JOHNSON | | | | | ROCKWALL | TX | 75032-6805 | |
| SHIZURU, MICHAEL | | 47-736 AKAKOA PL # 1 | | | KANEOHE | HI | 96744-5001 | |
| SHLATHER AND BIRCH | | 192 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| SHLOMI BEN-SHALOM | | 110 N ORANGE DR | | | LOS ANGELES | CA | 90036-3015 | |
| SHLOMI, LIOR | | 5 YIGAL ALON APARTMENT #40 | | | KIRIAT MOTZKIN | | | Israel |
| SHLOMO FELLOS | | 500 W HARBOR DRIVE | # 1404 | | SAN DIEGO | CA | 92101 | |
| SHLOSS, BENJAMIN H | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| SHLYOU LAW FIRM | | AL SHIYOU | 301 W PINE STREET | | HATTIESBURG | MS | 39401-3829 | |
| SHMERELSON WEINROTH, GREENBERG | | 538 COOPER ST | | | CAMDEN | NJ | 08102 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHMORGON, MARK | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| SHNEUR AND CHANA KALMANSON | | 2420 TWIGWOOD LN | | | CINCINNATI | OH | 45237 | |
| SHO AND SATOKO ADACHI AND | AMERICAN CRAFTSMAN | 735 COLDBROOK PL | | | SIMI VALLEY | CA | 93065-5532 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | ROBERT BOWERMAN VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | SALLY ARMSTRONG VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK ESTATES | | 205 EAGLE RIDGE RD | SHOAL CREEK ESTATES COLLECTOR | | JOPLIN | MO | 64804 | |
| SHOAL CREEK VILLAS OWNERS | | 4400 BAYOU BLVD 58B | | | PENSACOLA | FL | 32503 | |
| SHOALLY BROOK HOA | | 3104 GRANDVIEW DR STE B | | | SIMPSONVILLE | SC | 29680 | |
| SHOALS EMC, SNAPPING | | 14750 BROWN BRIDGE RD | | | COVINGTON | GA | 30016-4113 | |
| SHOAN WILLIAMS | | 276 SMALLWOOD LANE | | | DOUGLASVILLE | GA | 30134 | |
| SHOBLOCK, ROBERT J | | 2211 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816-1379 | |
| SHOCHAT, LISA M & NEWMAN, LEONARD E | | 10007 MENLO AVENUE | | | SILVER SPRINGS | MD | 20910 | |
| SHOCK, JENNIFER | | 410 HAMPTON RD | AJ JOHNSON CONSTRUCTION CO INC | | DURAND | MI | 48429 | |
| SHOCKET AND DOCKSER | | 6 HURON DR | | | NATICK | MA | 01760 | |
| SHOCKET LAW OFFICE LLC | | 13 TECH CIR | | | NATICK | MA | 01760 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | BALTIMORE | MD | 21208 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | PIKESVILLE | MD | 21208 | |
| SHOCKLEY, JESSE D & SHOCKLEY, MARGIT R | | 1639 EASTLAKE WAY | | | WESTON | FL | 33326-2737 | |
| SHOCKLEY, PRUE A & SHOCKLEY, DAVID | | RR1 BOX 527 | | | ROSELAND | VA | 22967-0000 | |
| SHOCKLEY, RUSSELL W & SHOCKLEY, DENISE L | | 11410 SCHOOL HOUSE ROAD | | | MARDELA SPRINGS | MD | 21837-2216 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST | | | DES MOINES | IA | 50309 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST STE 200 | | | DES MONIES | IA | 50309 | |
| SHOEMAKER AND DART PS INC | | 1944 PACIFIC AVE STE 307 | | | TACOMA | WA | 98402 | |
| SHOEMAKER REA, FRANK | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SHOEMAKER, ELIZABETH H | | 711 N CARANCAHUA ST STE 800 | | | CORPUS CHRISTI | TX | 78401-0545 | |
| SHOEMAKER, JENNIFER | | 33 WEST 7TH STREET | | | HAZLETON | PA | 18201 | |
| SHOEMAKER, JOHN & CASE, MARGARET H | | 469 WILLIAMS AVE | | | ORANGE CITY | FL | 32763 | |
| SHOEMAKER, ROBERT | | 13801 YORK RD APT P5 | | | COCKEYSVILLE | MD | 21030-1893 | |
| SHOEMAKER, STANLEY & SHOEMAKER, BRENDA | | 467 S LAUREL AVENUE | | | BERKELEY SPRING | WV | 25411 | |
| SHOEMAKERVILLE BORO BERKS | | 109 NOBLE AVE | TAX COLLECTOR | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOEMAKERVILLE BORO BERKS | | 644 LINCOLN ST | T C OF SHOEMAKERSVILLE BORO | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOESTRING LIMITED PARTNERSHIF | | DEPT 3062 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| SHOFFNER, ROBERT | | 4204 PRINCETON AVE | MAJESTIC MOUNTAIN MAINTENANCE | | GREENSBORO | NC | 27407 | |
| SHOHOLA TWP DELAWARE VALLEY SD | | 109 GERMAN HILL RD | ELIZABETH MYERS TAX COLLECTOR | | SHOHOLA | PA | 18458 | |
| SHOHOLA TWP PIKE | | 109 GERMAN HILL RD | TAX COLLECTOR OF SHOHOLA TOWNSHIP | | SHOHOLA | PA | 18458 | |
| SHOKOOH ALEMI | | 12959 FLINTWOOD WAY | | | SAN DIEGO | CA | 92130 | |
| SHOLAR AND ASSOCIATES | | 129 W FOURTH ST | | | SHEPHERDSVILLE | KY | 40165 | |
| SHOLER, BILL J | | 5353 WYOMING NE STE 1 | | | ALBUQUERQUE | NM | 87109 | |
| SHOLLAR, PAT | | 6263 FM 1960W | | | HOUSTON | TX | 77069 | |
| SHOMA AT ROYAL PALM CONDOMINIUM | | 2300 SHOMA DR | | | WEST PALM BEACH | FL | 33414 | |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| SHOMER, CHARLES | | 608 N.W. 21ST PLACE | | | WILTON MANORS | FL | 33311 | |
| SHON AND LAURA COOK AND | | 3847 W HARTFORD AVE | CENTURY ROOFING | | GLENDALE | AZ | 85308 | |
| SHON E HOLYFIELD | | 35500 SW SILVERADO DRIVE | | | WILLIAMINA | OR | 97396 | |
| SHONA P BOXIE ATT AT LAW | | 660 N FOSTER DR STE 101B | | | BATON ROUGE | LA | 70806 | |
| SHONA P BOXIE ATT AT LAW | | PO BOX 826 | | | BAKER | LA | 70704 | |
| SHONDA D STONE ATT AT LAW | | 330 MARSHALL ST STE 1005 | | | SHREVEPORT | LA | 71101 | |
| SHONNA YOUNG GAY ATT AT LAW | | 2901 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| Shontae Young | | 141 Goldeneye Ln | | | Fort Worth | TX | 76120 | |
| SHONTERRIA R MARTIN AND ASSOCIAT | | 1590 ADAMSON PKWY STE 100 | | | MARROW | GA | 30260 | |
| SHOOK, DAVID S & SHOOK, REBECCA W | | 5530 S WASHINGTON | | | HINSDALE | IL | 60521 | |
| SHOOK, SUSAN S | | PO BOX 1040 | | | VIDALIA | GA | 30475-1040 | |
| SHOOP, ROBERT B | | 11012 ABBOTT LN | | | MINNETONKA | MN | 55343 | |
| SHOOP, SCOTT | | 4143 SIEGRIST RD | ANTHONY EBERLY CONTSTRUCTION | | MOUNT JOY | PA | 17552 | |
| SHOOT, ANTHONY J | | 15165 GOLFVIEW DRIVE | | | DOMINION VALLEY | VA | 20169 | |
| SHOP, APPRAISAL | | 5707 CLAY AVE | | | AUSTIN | TX | 78756 | |
| SHOPENCK, CRAIG | | 200 PUBLIC SQ STE 3860 | | | CLEVELAND | OH | 44114 | |
| SHOPNECK, CRAIG | | 200 PUBLIC SQUARE STE 3860 | BP TOWER | | CLEVELAND | OH | 44114 | |
| SHORAIN L MCGHEE ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| SHORE ENTERPRISES INC | | 26750 PEMBERTON DR | PO BOX 1696 | | SALISBURY | MD | 21801 | |
| SHORE FINANCIAL SERVICES INC | | 770 S ADAMS | | | BIRMINGHAM | MI | 48009 | |
| SHORE LENDING GROUP LLC | | 2517 HIGHWAY 35 | BUILDING SUITE 201 | | MANASQUAN | NJ | 08736 | |
| Shore Line Realty & Associates Inc. | | 1407 Viscaya Parkway, # 2 | | | Cape Coral | FL | 33990 | |
| SHORE LINE REALTY INC | | PO BOX 1203 | | | CLEARLAKE OAKS | CA | 95423 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHORE MORTGAGE | | 770 S ADAMS RD STE 300 | | | BIRMINGHAM | MI | 48009 | |
| SHORE UTILITIES INC | | PO BOX 728 | | | GLEN BURNIE | MD | 21060 | |
| SHORE UTILITIES INC | | PO BOX 728 | | | GLEN BURNIE | MD | 21060 | |
| SHORE, DEBRA L | | 574 BLACKS CREEK CHURCH RD | GROUND RENT COLLECTOR | | COMMERCE | GA | 30530-0000 | |
| SHOREHAM TOWN | | 297 MAIN ST | | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN | | MAIN STREET PO BOX 11 | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN CLERK | | 297 MAIN ST | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN CLERK | | PO BOX 11 | | | SHOREHAM | VT | 05770 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | SAINT JOSEPH | MI | 49085 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | ST JOSEPH | MI | 49085 | |
| SHOREHAM VILLAGE | VILLAGE OF SHOREHAM | PO BOX 389 | 5 THOMPSON ST | | SHOREHAM | NY | 11786 | |
| SHORELINE EAST CONDOMINIUMS | | 8200 E JEFFERSON | | | DETROIT | MI | 48214 | |
| SHORELINE HOMEOWNERA ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| SHORELINE INC | | 239 SEASIDE AVE | | | MILFORD | CT | 06460 | |
| SHORELINE PROPERTIES INC | | 1425 27 N KING ST | | | HAMPTON | VA | 23669 | |
| SHORELINE REAL ESTATE INVESTMENTS | | 5537 TYLER PLACE | | | FREMONT | CA | 94538 | |
| SHOREPOINTE VILLAGE AT GRAYHAVEN | | 2600 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084-3312 | |
| SHORES MANOR CONDOMINIUM | | PO BOX 806232 | | | SAINT CLAIR SHORES | MI | 48080 | |
| SHORES MANOR CONDOMINIUM ASSOC | | PO BOX 806232 | | | ST CLAIR SHORES | MI | 48080 | |
| SHORES OF EASTERN HILLS | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| SHORES, CANDELWOOD | | 55 LONGVIEW DR | | | BROOKFIELD | CT | 06804 | |
| SHORES, CANDELWOOD | | 55 LONGVIEW DR | TAX COLLECTOR | | BROOKFIELD | CT | 06804 | |
| SHORES, PORTOFINO | | NULL | TAX COLLECTOR | | HORSHAM | PA | 19044 | |
| SHORES, VILLAGE | | 820 VILLAGE SHORES DR | PROP OWNERS ASSOC | | CANYON LAKE | TX | 78133 | |
| SHOREWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045-4337 | |
| SHOREWEST REALTORS | | 2500 KOHLER MEMORIAL DR | | | SHEBOYGAN | WI | 53081 | |
| SHOREWEST REALTORS INC | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD | | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD BLVD | TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 810 SHOREWOOD BLVD | SHOREWOOD HILLS TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD REALTORS | | 1009 TORRANCE BLVD | ATTN MS MORENA COHAN | | REDONDO BEACH | CA | 90277 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY | TREASURER SHOREWOOD VILLAGE | | MILWAUKEE | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | MILWAUKEE | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER SHOREWOOD VILLAGE | | SHOREWOOD | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | SHOREWOOD | WI | 53211 | |
| SHORT INSURANCE ASSOC | | PO BOX 4528 | | | CHARLOTTESVILLE | VA | 22905 | |
| SHORT, CHAD & SHORT, JOLENNA | | 1593 TENNYSON DR | | | TEMPERANCE | MI | 48182 | |
| SHORT, JAMES F | | 1924 COWDEN AVE | | | MEMPHIS | TN | 38104 | |
| SHORT, LONNIE | | 7430 WILLOWWICK WAY | | | SACRAMENTO | CA | 95822 | |
| SHORT, LORI | | PO BOX 752 | | | CORYDON | IN | 47112 | |
| SHORT, MICHAEL J | | 1323 PARK AVENUE #12 | | | CANON CITY | CO | 81212 | |
| SHORT, PATTI | | 10681 WEST 63RD AVENUE #B | | | ARVADA | CO | 80004-5813 | |
| SHORT, PRUDENCE A | | 126 WILLOWOOD CIRCLE | | | HURRICANE | WV | 25526-0000 | |
| SHORTES, CONNIE | | 3412 WESTSIDE COVE #7 | | | AUSTIN | TX | 78731 | |
| SHORTINO, MELISSA | | 200 ELMWOOD BLVD | | | YORK | PA | 17403-1925 | |
| SHORTLAND, VICKY | | 91 CENTER AVENUE | | | MIDDLETOWN TWP. | NJ | 07737 | |
| SHORTLEY, RUSH M | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHORTSVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTT AND NGUYEN PC | | 2701 FANNIN ST | | | HOUSTON | TX | 77002 | |
| SHORTVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTY DOOLEY AND HALL LLC | | 650 POYDRAS ST STE 2420 | | | NEW ORLEANS | LA | 70130-6186 | |
| SHORTYS SOLUTIONS | | 807 TAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORTYS SOLUTIONS | | 807 TRAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOSHANA BOTNICK | | 2160 CENTURY PARK EAST #2002 | | | LOS ANGELES | CA | 90067 | |
| SHOSHANA S CHATFIELD | | PO BOX 180864 | | | CORONADO | CA | 92178-0864 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | SHOSHONE COUNTY TREASURER | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY CLERK AND RECORDER | | 700 BANK ST COURTHOUSE STE 120 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY RECORDERS OFFICE | | 700 BANK ST | BOX 1049 | | WALLACE | ID | 83873 | |
| SHOTTS, JAMES E & SHOTTS, THURLA R | | 325 DAKOTA CT | | | SAN DIMAS | CA | 91773-2773 | |
| SHOTWELL LAW LLC | | PO BOX 181302 | | | DENVER | CO | 80218-8826 | |
| Shounece Valenzuela | | 7601 Yearling Way | | | Arlington | TX | 76002 | |
| SHOUSHAN FERMANIAN | | 40583 KINGSLEY LN | | | NOVI | MI | 48377 | |
| SHOVLIN, PHILLIP | | 1 GARDEN PARK MILL LANE MOTTRAN | | | CHESHIRE | | | United Kingdom |
| SHOW LOW CITY | | 200 W COOLEY | CITY CLERK | | SHOW LOW | AZ | 85901 | |
| SHOW ME REALTY | | 423 N MCGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| SHOW, BARRY D & SHOW, KAREN M | | 216 SHENANDOAH AVENUE | | | RIDGECREST | CA | 93555 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHOWALTER LAW FIRM PA | | 2894 N MCKEE CIR STE 113 | | | FAYETTEVILLE | AR | 72703 | |
| SHOWCASE NC INC | | 5506 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| SHOWCASE PROPERTIES | | 1926 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| SHOWHOMES OF AMERICA | | 1420 BRISTOL ST STE 240 | | | NEWPORT BEACH | CA | 92660 | |
| SHOWING SOLUTIONS INC | | 10551 BARKLEY | SUITE 610 | | OVERLAND PARK | KS | 66212 | |
| SHOWINGTIME.COM, INC. | | 11 E ADAMS | SUITE 600 | | CHICAGO | IL | 60603-6330 | |
| SHPETIM & AMIJET KLOBOEISTA | | 52 CLAYPIT RD | | | STATEN ISLAND | NY | 10309 | |
| SHPRITZ, ELANA | | 2 HOUNDS HOLLOW ST | GROUND RENT | | OWING MILLS | MD | 21117 | |
| SHPRITZ, ELANA | | 9227 HARVEST RUSH RD | | | OWINGS MILLS | MD | 21117 | |
| SHRADER, JOSEPH H & SHRADER, SHIRLEY D | | PO BOX 616 | | | N TAZEWELL | VA | 24630-0616 | |
| SHRAGGE, LIANNE | | 2533 GRANGE AVE | PAUL DAVIS RESTORATION OF SOUTHERN | | HENDERSON | NV | 89074 | |
| SHRAUNER, REID | | 208 N OKLAHOMA | | | ELKHART | KS | 67950 | |
| Shred It Detroit Inc | | 1351 Combermere Dr | | | Troy | MI | 48083-2704 | |
| Shred Works Inc | | 8410 Amelia St | | | Oakland | CA | 94621-1836 | |
| SHRED-IT CONCORD | | 5159 COMMERCIAL CIRCLE | SUITE A | | CONCORD | CA | 94520 | |
| SHREE MAHAT | DEBAKI MAHAT | DRIVE | 2378 WEST SILVERBELL TREE | | TUCSON | AZ | 85745 | |
| SHRESTHA, SUNIL & SHRESTHA, SONAM | | 1149 FALL RIVER CIR | | | LONGMONT | CO | 80504-8770 | |
| SHREVE AND PAIL ATT AT LAW | | 213 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| SHREVE AND PAIL ATTORNEYS AT LA | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREWSBERRY, WILLIAM M & SHREWSBERRY, ALICE F | | PO BOX 103 | | | MULLENS | WV | 25882 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | SHREWSBURY | VT | 05738 | |
| SHREWSBURY BORO | | 419 SYCAMORE AVE PO BOX 7420 | TAX COLLECTOR | | RED BANK | NJ | 07702-7420 | |
| SHREWSBURY BORO | | PO BOX 7420 | SHREWSBURY BORO TAX COLLECTOR | | SHREWSBURY | NJ | 07702 | |
| SHREWSBURY BORO YORK | | 235 S MAIN ST | T C JUDITH KROH | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY BORO YORK | | 8 S MAIN ST | T C RICHARD FAIRBEND | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | CAROLYN J MARCOTTE T C | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | SHREWSBURY TOWN TAX COLLECTOR | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | TOWN OF SHREWSBURY | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN CLERK | | RR 1 BOX 301 | | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY TOWNSHIP | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP | | 1979 CRAWFORD ST | SHREWSBURY TWP COLLECTOR | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | 47 BROAD ST | SHREWSBURY TOWNSHIP | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | TAX COLLECTOR | | | MUNCY VALLEY | PA | 17758 | |
| SHREWSBURY TOWNSHIP LYCOMG | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP SCHOOL DISTRICT | | 12194 RT 220 HWY | TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP SULLVN | PATRICIA SULLIVAN TAX COLLECTR | CARMETA STATES | 1452 CLARK ROAD | | PUNXSUTAWNEY | PA | 15767 | |
| SHREWSBURY TOWNSHIP YORK | | 3906 FISSELS CHURCH RD | T C OF SHREWSBURY TWP | | GLEN ROCK | PA | 17327 | |
| SHREWSBURY TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY, RONNIE L | | 643 BICKNAL FLATS ROAD | | | ROCK | WV | 24747 | |
| SHRIKANT TRIVEDI | SUSHMA S. TRIVEDI | 1208 REMBRANDT DRIVE | | | SUNNYVALE | CA | 94087 | |
| SHRIKRISHNA R RATNAPARKHI | BASABI R RATNAPARKHI | 710 WILLOW CRK DR | | | AMHERST | OH | 44001 | |
| SHRIVER AND GORDON PC | | 301 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| SHRIVER, OWEN L & SHRIVER, CLAUDETTE | | 1230 E 4100 NORTH | | | BUHL | ID | 83316 | |
| SHRM | | P.O. BOX 79482 | | | BALTIMORE | MD | 21298-0482 | |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHROFF, ARVIN P | | 10560 EDWARDIAN LN | | | NEW MARKET | MD | 21774 | |
| SHU SUN | | 2 BLOSSOM STREET | | | EDISON | NJ | 08817 | |
| SHUANG ZHOU | | 51 CHURCH STREET | | | MILLBURN | NJ | 07041 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | BALTIMORE | MD | 21244 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | WINDSOR MILL | MD | 21244 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055-3608 | |
| SHUBERT, CHRISTINE C | | 7 FOX SPARROW TURN | | | TABERNACLE | NJ | 08088 | |
| SHUBERT, CINDY L | | 15400 WEST 64TH AVENUE E9-167 | . | | ARVADA | CO | 80007 | |
| SHUBIN, BETTY Z & FELIX, KATHERINE A | | 13337 WINDY GROVE DR | | | RANCHO CUCAMONGA | CA | 91739-2038 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHUBUTA CITY | | PO BOX 416 | TAX COLLECTOR | | SHUBUTA | MS | 39360 | |
| SHUFFIELD LOWMAN & WILSON PA | DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | 1000 Legion Place, Suite 1700, PO BOX 1010 | | | Orlando | FL | 32802 | |
| SHUFORD HUNTER AND BROWN PC | | 301 S MCDOWELL ST STE 1012 | | | CHARLOTTE | NC | 28204 | |
| SHUGHART, NANCY J | | 8022 SEAWOOD CT | | | INDIANAPOLIS | IN | 46268 | |
| SHULDBERG, WILLIAM D | | 3717 WEST 1800 NORTH | | | WEST POINT | UT | 84015 | |
| SHULER, FREDERICK J & FRAKALOSS-SHULER, GERI A | | 50 GREEN LANE | | | SOUTH WINDSOR | CT | 06074 | |
| SHULKIN HUTTON INC PS | | 425 PIKE ST STE 610 | | | SEATTLE | WA | 98101 | |
| SHULLSBURG CITY | | | TREASURER SHULLSBURG CITY | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG CITY | | 112 S GALENA TS PO BOX 580 | | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG CITY | | FRANCIS ST | | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | 24011 HWY 11 | TREASURER SHULLSBURG TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | RR 2 | | | SHULLSBURG | WI | 53586 | |
| SHULMAN BUNN LLP | TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC | 20341 S.W. Birch Street, Suite 320 | | | Newport Beach | CA | 92660 | |
| SHULMAN ROGER GANDAL PORDY AND | | 11921 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| SHULMAN SHABBICK AND SEBELIN ATT AT | | 1935 CTR ST | | | NORTHAMPTON | PA | 18067 | |
| SHULTS AND SHULTS ATT AT LAW | | 9 SENECA ST | | | HORNELL | NY | 14843 | |
| Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | | Tampa | FL | 33602 | |
| SHUMAKER WILLIAMS PC - PRIMARY | | 3425 SIMPSON FERRY ROAD | | | CAMP HILL, | PA | 17011 | |
| Shumaker Williams, PC | | 3425 Simpson Ferry Rd | # 1 | | Camp Hill | PA | 17011-6405 | |
| SHUMAKER, SCOTT D | | 716 10TH ST 102 | | | SACRAMENTO | CA | 95814 | |
| Shumaker, Virginia | | 12012 Evergreen Hollow Drive | | | Charlotte | NC | 28269 | |
| SHUMAN PETERSON APPRAISAL LLC, | | 1000 NORTH 9TH STREET | SUITE 2 | | GRAND JUNCTION | CO | 81501 | |
| SHUMAN, ED | | 9111 TAVISTOCK DR | | | HOUSTON | TX | 77031 | |
| SHUMAN, NORMAN J | | PO BOX 2105 | C O BELFINT LYONS SHUMAN | | WILMINGTON | DE | 19899 | |
| SHUMARD, LINDA | SHUMARD - HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V LINDA JEANNE SHUMARD RICHARD DALE SHUMARD ET AL | PO BOX 492 | | | KEKAHA | HI | 96752-0492 | |
| SHUMARD, SYLVIA | | 304 MAZE BLVD | | | MODESTO | CA | 95351-0000 | |
| SHUMATES APPRAISAL SERVICE | | 533 CARTPATH RD | | | NORTH WILKESBORO | NC | 28659 | |
| SHUMWAY VAN AND HANSEN CHTD | | 8885 S EASTERN AVE STE 160 | | | LAS VEGAS | NV | 89123 | |
| SHUMWAY VAN AND HANSEN CHTD ATT A | | 160 W CANYON CREST RD | | | ALPINE | UT | 84004 | |
| SHUNDREKIA AND LAVAR SMITH | | 9012 STRAIT CV | | | CORDOVA | TN | 38016 | |
| SHUNLIANG WANG | | 915 SUNBONNET LOOP | | | SAN JOSE | CA | 95125 | |
| Shunna Crockett | | 2120 Tippy Terr | | | Fort Worth | TX | 76134 | |
| Shunta Yancey | | 1920 CREPE MYRTLE DR | | | LANCASTER | TX | 75146-2036 | |
| SHUO C. HUANG | | 5 CYPRESS COURT | | | PLAINSBORO | NJ | 08536 | |
| SHUPE, YANCY W & SHUPE, TIMINA C | | 698 EASTLAKE DRIVE | | | SPRING CREEK | NV | 89815 | |
| SHUPING AND MORSE | | 6259 RIVERSDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUPING MORSE AND ROSS LLP | | 6259 RIVERDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUR, BERNSTEIN | | 670 N COMMERCIAL ST STE 108 | | | MANCHESTER | NH | 03101 | |
| SHURBAJI, CONSTANCE | | 2809 LANCELOT | AND CORRECT ROOFING | | DYER | IN | 46311 | |
| SHURBET, JESSIE B | | 6014 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7100 | |
| SHURTLEFF AND FROESCHNER ATT AT | | 25 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| SHURTLEFF APPRAISAL ASSOCIATES INC | | PO BOX 665 | | | HAMPSTEAD | NH | 03841 | |
| SHUTE, DONALD | | 4803 SE WOODSTOCK APT 122 | | | PORTLAND | OR | 97206 | |
| SHUTESBURY TOWN | | 1 COOLYVILLE RD TOWN HALL | ELLEN MCKAY TC | | SHUTESBURY | MA | 01072 | |
| SHUTESBURY TOWN | | PO BOX 175 | SHUTESBURY TOWN TAX COLLECTO | | SHUTESBURY | MA | 01072 | |
| SHUTTA, HOLLY J | | 5055 NE ELLIOTT CIR UNIT 103 | | | CORVALLIS | OR | 97330-9016 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3R ST SE | | | CEDAR RAPIDS | IA | 52401-1226 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3RD ST SE STE 500 | PO BOX 2107 | | CEDAR RAPIDS | IA | 52406 | |
| SHUTTLEWORTH, MAKOTO | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| SHUTTS & BOWEN LLP | | 1500 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-9767 | |
| SHUTTS AND BOWEN LLP | | 1600 MIAMI CTR 201 S | BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| Shuykill Valley SD CENTERPORT BORO | | BOX 6 110 WALNUT ST | FIRST NAITONAL BANK LEESPORT | | CENTERPORT | PA | 19516 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHUYKILL VALLEY SD CENTERPORT BORO | FIRST NAITONAL BANK LEESPORT | PO BOX 285 | 110 WALNUT ST | | CENTERPORT | PA | 19516 | |
| SHVARTSMAN LAW OFFICES | | 400 SKOKIE BLVD STE 220 | | | NORTHBROOK | IL | 60062-7924 | |
| SHWAN AND LACIE GORMAN | | PO BOX 314 | | | HIGGINS | TX | 79046-0314 | |
| SHWIFF AND SHWIFF | | 706 MAIN ST STE 101 | | | DALLAS | TX | 75202 | |
| Shyama Sharma | | 2152 W. Enfield Way | | | Chandler | AZ | 85286 | |
| SHYAVITZ, JOEL R | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| SHYLON AND KELLY BARNES | | 4310 SUNNYLANE CIR | | | DEL CITY | OK | 73115 | |
| Shymaa Mohammad | | 14332 Montfort Dr | Apt-4301 | | Dallas | TX | 75254 | |
| Shyra Montgomery | | 721 ROSEHILL LN | | | CEDAR HILL | TX | 75104 | |
| SHYRONE R JACKSON | | 459 FRANKLIN BLVD | | | SOMERSET | NJ | 08873-3061 | |
| SI ENTERPRISES INC | | 14911 TOUCHWOOD AVE | | | BELLFLOWER | CA | 90706 | |
| SI MEADOWS CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SI MORTGAGE COMPANY | | 51650 ORO ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| SI RESTORATION | | 1121 WILSO DOVE | | | BALTIMORE | MD | 21223 | |
| SIAMACK AND CAROLYN MOAVENI | AND POTOMAC VALLEY BUILDING RESTORATION | 11210 YOUNGSTOWN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMACK MOAVENI AND POTOMAC | VALLEY BUILDING RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMAK E NEHORAY ATT AT LAW | | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| SIAMAK E NEHORAY ATT AT LAW | | 5455 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90036 | |
| SIAMAK HATAMIAN AND DENISE | | 42 MADERA | DOUCET HATAMIAN | | KENNER | LA | 70065 | |
| SIAN, CARL & SIAN, ELAINE | | 778 ST FRANCIS BLVD | | | DALY CITY | CA | 94015-0000 | |
| SIAS LAW OFFICES LLC | | 28 N MILL ST | | | WAUPUN | WI | 53963 | |
| SIAS, MICHAEL E | | 505 LAKE ST | PO BOX 564 | | GREEN LAKE | WI | 54941 | |
| SIB GENERAL CONTRACTORS LLC | | PO BOX 1333 | | | KINGS MOUNTAIN | NC | 28086 | |
| SIB MORTGAGE CORP | | 1250 ROUTE 28 | | | BRANCHBURG | NJ | 08876 | |
| SIBARIUM, ALAN D | | BOX 341 | | | FARMINGTON | CT | 06034 | |
| SIBAYAN, GREG | | 2579 SKYLINE DRIVE | | | WESTMINSTER | CO | 80030 | |
| SIBBY J. MAZZONE | | 38 NORTHWOOD DR | | | TONAWANDA | NY | 14223 | |
| SIBCY CLINE AG 118362 | | 7677 VOA CENTRE DR | | | WEST CHESTER | OH | 45069 | |
| SIBCY CLINE REALTORS | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRINGS | KY | 41076 | |
| SIBCY CLINE REALTORS | | 5581 CHEVIOT AVE | | | CINCINNATI | OH | 45247 | |
| SIBCY CLINE REALTORS | | 8044 MONTGOMERY RD STE 300 | | | CINCINNATI | OH | 45236 | |
| SIBERMAN, GEOFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SIBLEY CITY | | CITY HALL | | | SIBLEY | MO | 64088 | |
| SIBLEY COUNTY | | 400 CT AVE | | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | 400 CT AVENUE PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY RECORDER | | 400 CT AVE | PO BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY RECORDER | | 400 CT ST | BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY RMSRA, JOHN | | 1439 E MADISON | | | BASTOOP | LA | 71220 | |
| SIBLEY TOWN | | PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBLEY VILLAGE | | 345 N MAIN ST PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBU B KUTTY | | 2764 GARDEN DR | | | LISLE | IL | 60532-3421 | |
| SIBYL B. DANCE | | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| SICA SUN | | 43575 MISSION BLVD | STE358 | | FREMONT | CA | 94539 | |
| SICA SUN OR GERNOT ZEPERNICK | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| SICAIROS, JORGE L & DEARREDONDO, MARIA H | | 346 E WHITTON | | | PHOENIX | AZ | 85012 | |
| SICHERI AND SICHERI | | PO BOX 696 | | | MANAHAWKIN | NJ | 08050 | |
| SICHERMAN, MARVIN A | | 1801 E 9TH ST STE 1100 | | | CLEVELAND | OH | 44114 | |
| SICILY ISLAND VILLAGE | | PO BOX 45 | SHERIFF AND COLLECTOR | | SICILY ISLAND | LA | 71368 | |
| SICKINGER, JEFFREY T | | PSC 46 BOX 1296 | | | APO | AE | 09469-0013 | |
| SICO, STEVEN J | | 235 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| SID 7 WATER DEPARTMENT | | 17952 PIONEER TRAIL | | | PLATTSMOUTH | NE | 68048 | |
| SID AND KRISTEN WARD | | 1107 E 720 N | | | RICHFIELD | ID | 83349 | |
| SIDDHARTH A SHAH | | 27 LAKEVIEW AVE | | | DANVERS | MA | 01923 | |
| SIDDIQUI, FAZAL | | 2540 DALITY DRIVE | | | RALEIGH | NC | 27604 | |
| SIDDIQUI, SAMI | | 3604 FAIROAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SIDDRON, JOSEPH | | 125 DE HART ST | SUZI DITTICH SIDDRON | | LINCOLN PARK | NJ | 07035 | |
| SIDE BY SIDE ODD JOBBERS | | 1086 WAGON WHEEL AVE | | | COLORADO SPRINGS | CO | 80915 | |
| SIDES, PAUL J & DEMES, GEORGETTE H | | 5821 KENTUCKY AVE | | | PITTSBURGH | PA | 15232 | |
| SIDING AND WINDOW LLC | | 2538 N LAKE RIDGE CT | | | WICHITA | KS | 67205 | |
| SIDING, BALKIN | | 916 CO RD 500 | | | NAVA | OH | 44859 | |
| SIDING, CUSTOM | | 1522 LYNNFIELD DR | | | KETTERING | OH | 45429 | |
| SIDLE, BARBARA K | | 5500 HOLMES RUN PKWY UNIT 1211 | | | ALEXANDRIA | VA | 22304-2861 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY A FEUERSTEIN ATT AT LAW | | 100 N MAIN ST STE 1935 | | | MEMPHIS | TN | 38103 | |
| SIDNEY A HIRSCH | SUSAN D HIRSCH | 2826 CRIMSON COURT | | | NORTHBROOK | IL | 60062 | |
| SIDNEY A LYLE ATT AT LAW | | 200 N RUFE SNOW DR STE 120 | | | KELLER | TX | 76248 | |
| SIDNEY A. RHODES | CHERYL RHODES | 3442 YELLOWTAIL DRIVE | | | (ROSSMOOR AREA) | CA | 90720 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIDNEY AND ALICE LACHMAN | | 6 PARMAN PL | | | SAN ANTONIO | TX | 78230-4138 | |
| SIDNEY AND BETTY DAVIS AND NEALS | | 5440 GRANT RD | ROOFING SIDING AND TREE SERVICE | | MERRILLVILLE | IN | 46410 | |
| SIDNEY AND ESTELLE ZEMIL | | 3026F FALLSTAFF RD | COLLECTOR | | BALTIMORE | MD | 21209 | |
| SIDNEY AND MARCELENE TYLER | | 2137 NEBRASKA AVE | IRS | | SAINT LOUIS | MO | 63104 | |
| SIDNEY AND MARY GONZALEZ AND | | 77825 QUAGLIA RD | EHLERS CONSTRUCTION | | COTTAGE GROVE | OR | 97424 | |
| SIDNEY AND MIRIAM DE BRITC | | 1339 RUFFIN CIR SE | | | PALM BAY | FL | 32909 | |
| SIDNEY APPRAISAL SERVICES | | 2715 W 63RD ST 2A | | | DAVENPORT | IA | 52806 | |
| Sidney Baker | | 308 Main Street | | | Janesville | IA | 50647 | |
| SIDNEY BIDERMAN ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| SIDNEY C & PATRICIA K FRAGALE | | 46 DORAL ST | | | HURRICANE | WV | 25526 | |
| SIDNEY C S TN OF SIDNEY | | 13 DIVISION ST NBT BANK OF SIDNEY | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF SIDNEY | | 95 W MAIN | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF UNADILLA | | 13 DIVISION ST C O NATL BNK TRUST | SCHOOL TAX COLLECTOR | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF UNADILLA | | NBT BNK OF SIDNEY 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF WALTON | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH MORRISVILLE | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF FRANKLIN | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF GUILFORD | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CS TN OF MASONVILLE | | 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY D MILLER & ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| SIDNEY D. ALLEN | DUREE E. ALLEN | 1712 EAST IOWA AVENUE | | | NAMPA | ID | 83686 | |
| SIDNEY E. TAIG | MARCIA J. TAIG | 3730 CHEVRON | | | HIGHLAND | MI | 48356 | |
| SIDNEY G AND JOY L MCADAMS | | 912 SILVERWOOD DR | | | MARLOW | OK | 73055 | |
| SIDNEY H BLOMBERG JR | DELORES C BLOMBERG | 2767 GRANT RD | | | ROCHESTER HILLS | MI | 48309 | |
| SIDNEY H GELLER ESQ ATT AT LAW | | 18 SILVER ST | | | WATERVILLE | ME | 04901 | |
| SIDNEY H KIRSTEIN ATT AT LAW | | 819 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| SIDNEY J DIAMOND ATT AT LAW | | 3800 N MESA ST STE C4 | | | EL PASO | TX | 79902 | |
| SIDNEY J HAUPTMANN | | ERIC W HOLM | 304 LAFITTE CT | | MANDEVILLE | LA | 70448 | |
| SIDNEY J KING AND | | 4707 CUTSHAW AVE | THE GOODMAN GABLE GOULD CO | | RICHMOND | VA | 23230 | |
| SIDNEY J TONGRET ATT AT LAW | | PO BOX 627 | | | GREENCASTLE | IN | 46135 | |
| SIDNEY L ALEGRE ATT AT LAW | | PO BOX 1187 | | | TRACY | CA | 95378 | |
| SIDNEY L FARR ATT AT LAW | | 806 MAIN ST STE 1930 | | | HOUSTON | TX | 77002 | |
| Sidney Levine | JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC | 110 Main, Suite 201 | | | Sealy | TX | 77474 | |
| SIDNEY LINDSEY ATT AT LAW | | 217 MAIN ST | | | ROCKPORT | IN | 47635 | |
| SIDNEY N WHITE ATT AT LAW | | 1450 N BROADWAY | | | LEXINGTON | KY | 40505 | |
| SIDNEY P MAILLOUX SIDNEY P | | 160 W AVE H | MAILLOUX III AND KATHLENA F MAILLOUX | | SILSBEE | TX | 77656 | |
| SIDNEY POSTON | | 2015 BONITO DR | | | TEXAS CITY | TX | 77591-9226 | |
| SIDNEY R. WHEELER | CYNTHIA A. WHEELER | 5312 RUNNYMEDE DRIVE | | | KNOXVILLE | TN | 37918 | |
| SIDNEY RAVKIND ATT AT LAW | | 10830 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75231 | |
| SIDNEY RAVKIND ATT AT LAW | | 12500 MELVILLE DR BILL | | | MONTGOMERY | TX | 77356 | |
| SIDNEY REALTY | | 111 E 25TH ST 1ST FL | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| SIDNEY ROSENFELD INS | | 116 WHITNEY LN | | | RICHBORO | PA | 18954-1078 | |
| SIDNEY STERNICK ATT AT LAW | | PO BOX 2481 | | | DUBLIN | CA | 94568 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | AUGUSTA | ME | 04330 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | SIDNEY | ME | 04330 | |
| SIDNEY TOWN | | CIVIC CTR 21 LIBERTY ST | TAX COLLECTOR | | SIDNEY | NY | 13838 | |
| SIDNEY TOWNSHIP | | 3056 DERBY RD BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | 3056 S DERBY RD BOX 123 | TREASURER SIDNEY TWP | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | PO BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP TAX COLLECTOR | | 3056 S DERBY RD | | | SIDNEY | MI | 48885 | |
| SIDNEY VILLAGE | | CIVIC CTR 21 LIBERTY ST | VILLAGE CLERK | | SIDNEY | NY | 13838 | |
| SIDNEY WIKE ATT AT LAW | | 311 PETTIGRU ST | | | GREENVILLE | SC | 29601 | |
| SIDOROVSKAYA, INNA | | 2430 NE 215TH STREET | | | MIAMI | FL | 33180 | |
| SIDUS FINANCIAL | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408 | |
| SIDUS FINANCIAL CORPORATION | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDUS FINANCIAL LLC | | 5001 CRAIG RATH BLVD | | | MIDLOTHIAN | VA | 23112 | |
| SIDUS FINANCIAL, | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDWELL, DEBRA | | 23141 BOCA CLUB COLONY CIR | | | BOCA RATON | FL | 33433 | |
| SIEBERT AND HORMAN PC | | 912 MAIN ST | | | SCOTT CITY | MO | 63780 | |
| SIEBERT AND SCHUSTER PC | | 912 MAIN ST | PO BOX 4265 | | SCOTT CITY | MO | 63780 | |
| SIEBERT, TERRY E | | 1103 11TH ST | | | LAUREL | MD | 20707 | |
| SIEDENBURG GROUP | | 1255 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1255 W EMPIRE | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1265 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEFRIED RIVERA LERNER DE LA | | 2010 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGEL AGENCY INC | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIEGEL AND GALLAGHE LLC ATT AT LAW | | 237 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| SIEGEL BRILL, P.A. | DON E. PATTERSON & DIANE M. PATTERSON ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SITUATED V. HOMECOMINGS FINANCIAL, LLC | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |
| SIEGEL KELLEHER AND KAHN | | 2410 N FOREST RD # 301 | | | GETZVILLE | NY | 14068-1224 | |
| SIEGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514-1833 | |
| SIEGEL, ALFRED | | 15233 VENTURA BLVD 900 | | | SHERMAN OAKS | CA | 91403 | |
| SIEGEL, ALFRED H | | 15233 VENTURA BLVD | 9TH FL STE 900 | | SHERMAN OAKS | CA | 91403 | |
| SIEGEL, BARBARA & SIEGEL, BURTON | | 215 E CHURCH RD | | | ELKINS PARK | PA | 19027 | |
| SIEGEL, CATHY | | 8548 W LAKEMEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| SIEGEL, ERICA J | | 730 SHERWOOD DR | | | INDIANAPOLIS | IN | 46240-3047 | |
| SIEGEL, GARY D | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| SIEGEL, PETER S | | PO BOX 390 | | | FRISCO | CO | 80443-0390 | |
| SIEGEL, YVONNE | | 700 DELAWARE DRIVE | | | MATAMORAS | PA | 18336 | |
| SIEGFRIED APPRAISAL SERVICES | | PO BOX 301 | | | PRESCOTT | AZ | 86302 | |
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | CORAL GABLES | FL | 33134 | |
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGFRIED RIVERA TRUST ACCOUNT | | 201 ALHAMBRA CR STE 603 | | | MIAMI | FL | 33134 | |
| SIEGFRIED WATSON AND PETER RIZZO | | 86 WINKLEY FARM LANE | | | ROCHESTER | NH | 03867 | |
| SIEGRIST AND WHITE PLLC | | PO BOX 2550 | | | CLARKSBURG | WV | 26302 | |
| SIEGRIST CONSTRUCTION | | 6 ORCHARD PL | | | POUGHKEEPSIE | NY | 12601 | |
| SIEKMEIER, CAROL | | 3744 PINE NEEDLE CIRCLE | | | ROUND ROCK | TX | 78681 | |
| SIELICKI, STANISLAW & SEILICKI, IRENA | | 1171 EVENING STAR DRIVE | | | MERCED | CA | 95348 | |
| SIELING, BARBARA J | | 2222 45TH AVE N | | | ST PETERSBURG | FL | 33714-4138 | |
| Siemens Building Technologies Inc | | Po Box 4219 | Station A | | Toronto | ON | M5W 5N1 | CAN |
| Siemens Building Technologies Inc | | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | Canada |
| SIEMENS BUILDING TECHNOLOGIES, INC. | | 1000 DEERFIELD PARKWAY | | | BUFFALO | IL | 60089-5413 | |
| SIEMENS INDUSTRY INC | | BANK OF AMERICA | P O BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIENA COMMUNITY ASSOC | | 8360 E VIA DE VENTURA STE 100L | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| SIENA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE 100L | | | SCOTTSDALE | AZ | 85258 | |
| SIENA RENAISSANCE PARK CONDO | | 3185 CHEROKEE ST STE 300 | | | KENNESAW | GA | 30144 | |
| SIENA VILLAS HOA | | 27202 TURNBERRY LN 210 | C O CROWN MANAGMENT SERVICES | | VALENCIA | CA | 91355 | |
| SIENNA COMMUNITY ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SIENNA COMMUNITY HOA | | 5540 S FORT APACHE RD NO 100 | | | LAS VEGAS | NV | 89148 | |
| SIENNA HEIGHTS HOMEOWNERS | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| SIENNA HILLS COMMUNITY ASSOCIATION | | 2303 N CORAL CANYON BLVD STE 100A | | | WASHINGTON | UT | 84780 | |
| SIENNA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| SIENNA II AVANTE II | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| SIENNA PLANTATION LID T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE -SUITE A | | | STAFFORD, | TX | 77477 | |
| SIENNA PLANTATION MUD 10T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 12T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 3 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION RESIDENTIAL ASSN | | 9600 SCANLAN TRCE | | | MISSOURI CITY | TX | 77459-6543 | |
| SIENNA RANCH HOA | | 10333 E 21 ST STE 303 | | | WICHITA | KS | 67206-3546 | |
| SIENNA VISTA COMMUNITY ASSN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIEPERDA AND FOLZ | | 413 FIRST AVE | | | ROCK RAPIDS | IA | 51246 | |
| SIERER, REBECCA A | | 2701 E UTOPIA RD #197 | | | PHOENIX | AZ | 85050 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIERRA ASSET SERVICING LLC | | 10232 DONNER PASS RD # 4 | | | TRUCKEE | CA | 96161 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SIERRA CATALINA ESTATES | | PO BOX 17750 | | | TUCSON | AZ | 85731 | |
| SIERRA COLINA HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| SIERRA COUNTY | | 100 COURTHOUSE SQ STE 14 PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | 100 DATE ST STE 13 | SIERRA COUNTY TREASURER | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY | | PO BOX 376 | 100 COURTHOUSE SQ STE 14 | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY CLERK | | 100 DATE ST | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE RM 11 | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA ENTRADA HOMEOWNERS | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| SIERRA EQUITY ACQUISITIONS | | 1474 STONE POINT RD SUITE 116 | | | ROSEVILLE | CA | 95661 | |
| Sierra Fire & Communications | | 11048 N 23rd Dr | Ste 100 | | Phoenix | AZ | 85029 | |
| Sierra Fire and Communications | | 8146 N 23rd Ave Ste A | | | Phoenix | AZ | 85021 | |
| SIERRA FUNDING CORP | | 1720 S BELLAIRE ST STE 700 | | | DENVER | CO | 80222 | |
| SIERRA HEIGHTS HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| SIERRA HILLS SWIM AND RAQUET CLUB | | 28616 KENROY AVE | | | CANYON COURNTY | CA | 91387 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | SIERRA LAKES CO WATER DIST | | SACRAMENTO | CA | 95841 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | TAX COLLECTOR | | SACRAMENTO | CA | 95841 | |
| SIERRA LAW GROUP | | PO BOX 187 | 53 MUCKELEMI ST STE G | | SAN JUAN BAUTISTA | CA | 95045 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| SIERRA LOMA HOMEOWNERS ASSOCIATION | | 5480 RENO CORPORATE DR 100 | | | RENO | NV | 89511 | |
| SIERRA MADRE COA | | 2536 E 6TH ST | | | TUCSON | AZ | 85716 | |
| SIERRA MONTANA HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SIERRA MORADO COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD | C O AAM LLC | | TEMPE | AZ | 85282-1134 | |
| SIERRA PACIFIC INSURANCE | | | | | NAPA | CA | 94558 | |
| SIERRA PACIFIC INSURANCE | | PO BOX 2430 | | | NAPA | CA | 94558 | |
| SIERRA PACIFIC MORTGAGE | | 1180 IRON POINT RD STE 200 | | | FOLSOM | CA | 95630-8325 | |
| SIERRA PACIFIC MORTGAGE | | 7921 KINGSWOOD DR STE A 4 | | | CITRUS HEIGHTS | CA | 95610 | |
| Sierra Pacific Mortgage Co Inc | | 1180 Iron Point Rd Ste 200 | | | Folsom | CA | 95630-8325 | |
| SIERRA PACIFIC POWER COMPANY | | PO BOX 30065 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY | | RENO-SPARKS / 6100 NEIL RD | PO BOX 10100 | | RENO | NV | 89520 | |
| SIERRA POINTE HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| SIERRA RANCH HOMEOWNERS ASSOCIATION | | 5546 CAMINO AL NORTE STE 2 304 | C O REALMANAGE | | NORTH LAS VEGAS | NV | 89031 | |
| SIERRA SPRINGS HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| SIERRA SPRINGS OA | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| SIERRA TITLE COMPANY | | 120 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 13954 W WADDELL RD STE 103 135 | | | SURPRISE | AZ | 85379 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SIERRA VIEW ASSOCIATION | | 3000 CLUBHOUSE DR | | | BLAKESLEE | PA | 18610 | |
| SIERRA VIEW CONDOMINIUM ASSOCIATION | | PO BOX 2421 | | | CARSON CITY | NV | 89702 | |
| SIERRA VILLAS NORTH HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SIERRA VISTA AT GOLD CANYON | C O THE MARIPOSA GRP LLC | 459 N GILBERT RD STE A220 | | | GILBERT | AZ | 85234-4748 | |
| SIERRA VISTA AT GOLD CANYON HOA | | 459 N GILBERT RD A220 | THE MARIPOSA GROUP LLC | | GILBERT | AZ | 85234 | |
| SIERRA VISTA REALTY INC | | 301 N GARDEN AVE | | | SIERRA VISTA | AZ | 85635 | |
| SIERRA WATER, ALTA | | 2039 N BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| SIERRA, ISRAEL | | 1821 W ASH ST | | | SAN BERNADINO | CA | 92407-2363 | |
| SIETA GILES AND REMODELING | AND HOME REPAIR | 3590 KINGS ARMS CV | | | MEMPHIS | TN | 38115-4601 | |
| SIEVEKE, DONALD W | | 1113 SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| SIEVERS LAW FIRM TRUST ACCOUNT | | 8577 HAVEN AVE STE 101 | | | RANCHO CUCAMONGA | CA | 91730-4850 | |
| SIFUENTES, GERARDO | JOHNS CREATIVE ROOFING | 10 S BUSCH LN | | | LONGMONT | CO | 80501-6609 | |
| SIG INS SERVICES | | 710 N GULF BLVD | | | FREEPORT | TX | 77541 | |
| SIG INSURANCE SERVICES | | 1924 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541-3520 | |
| SIGALA, CARMELA | | 2912 NORTHMOOR DR | AND LDR CONSTRUCTION SERVICES | | ROCKFORD | IL | 61109 | |
| SIGEL MUTUAL INSURANCE COMPANY | | PO BOX 33 | | | SIGEL | IL | 62462 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGEL TOWN | | 1247 STATE HWY 27 | TREASURER TOWN OF SIGEL | | CADOTT | WI | 54727 | |
| SIGEL TOWN | | 6053 COUNTY RD S | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SIGEL TOWN | | 6165 COUNTY HH | SIGEL TOWN TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | R 2 BOX 180A | | | CADOTT | WI | 54727 | |
| SIGEL TOWNSHIP | | 1453 N MINDEN RD | TOWNSHIP TREASURER | | HARBOR BEACH | MI | 48441 | |
| SIGELL, MICHAEL D | | 4800 MEADOWS RD | STE 100 | | LAKE OSWEGO | OR | 97035 | |
| SIGLER, CRAIG M & SIGLER, ANGEL | | 12265 N STATE ROUTE 93 | | | MARION TOWNSHIP | OH | 43138 | |
| Sigma Marketing Group New LLC | | 1850 Winton Rd S | | | Rochester | NY | 14618 | |
| SIGMA ONE LLC | | 10607 NE 97TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| SIGMAN AND ROCHLIN LLC ATT AT L | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| SIGMON, WAYNE | | PO BOX 2636 | | | GASTONIA | NC | 28053 | |
| SIGMOND, JENNINGS | | 510 WALNUT ST FL 16 | | | PHILADELPHIA | PA | 19106 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | |
| SIGN & SIGN AGAIN | | 529 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080-3450 | |
| SIGN A RAMA INC | | 2121 VISTA PARKWAY | | | WEST PALM BEACH | FL | 33411 | |
| SIGN AND ART INC | | 12321 STARK RD | | | LIVONIA | MI | 48150 | |
| SIGN DESIGN AND INSTALLATION | | 38 SOUTH MAIN STREET | | | PENNINGTON | NJ | 08534 | |
| SIGN ONE | | 1121 EMERSON STREET | | | EVANSTON | IL | 60201 | |
| SIGN SETTERS | | 18120 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| SIGN UP GRAPHICS INC | | 9924 N KEYSTONE AVE | | | SKOKIE | IL | 60076 | |
| SIGNAGE PLUS | | 17908 SOUTH PARKER ROAD | | | HOMER GLEN | IL | 60491 | |
| SIGNAL BUTTE MANOR HOA | | 2487 S GILBERT RD STE 106 622 | | | GILBER | AZ | 85295 | |
| SIGNAL KNOB STATION CONDOMINIUM | | 105 HAILEY LN | BOX D 14 | | STRASBURG | VA | 22657 | |
| SIGNAL MOUNTAIN TOWN | | 1111 RIDGEWAY AVE | TAX COLLECTOR | | SIGNAL MOUNTAIN | TN | 37377 | |
| SIGNAL VIEW HOA | | 5855 NAPLES PLZ STE 118 | | | LONG BEACH | CA | 90803 | |
| SIGNARAMA | | 1430 GUERNEVILLE RD STE 2 | | | SANTA ROSA | CA | 95403 | |
| SIGNART | | PO BOX 560648 | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE AGENCY INC | | 51 W HIGGINS RD | | | SOUTH BARRINGTON | IL | 60010 | |
| SIGNATURE APPRAISAL | | 26741 PORTOLA PKWY# 1E-801 | | | FOOTHILL RANCH | CA | 92610 | |
| SIGNATURE APPRAISAL GROUP | | 4902 E YACHT DR | | | OAK ISLAND | NC | 28465 | |
| SIGNATURE APPRAISAL GROUP | | PO BOX 6115 | | | HIGH POINT | NC | 27262-6115 | |
| SIGNATURE COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| Signature Consultants Inc | | UNKNOWN | | | HORSHAM | PA | 19044 | |
| SIGNATURE GRAPHICS & SIGNS | | RT 3 INDUSTRIAL PARK | 36 FINNELL DR #3-5 | | WEYMOUTH | MA | 02188 | |
| Signature Group | | Rt 3 Industrial Park | 36 Finnell Dr #3-5 | | Weymouth | MA | 02188 | |
| SIGNATURE HOME EXTERIORS | | 71 AZALEA LN | | | LEVITTOWN | PA | 19055 | |
| SIGNATURE INFORMATION SOLUTIONS LLC | | PO BOX 18368 | | | NEWARK | NJ | 0719-8368 | |
| SIGNATURE MORTGAGE CORPORATION | | 4790 DOUGLAS CIR NW | | | CANTON | OH | 44718 | |
| SIGNATURE REAL ESTATE | | PO BOX 9B | ROUTE 209 | | EAST STROUDSBUR | PA | 18301 | |
| SIGNATURE REALTY | | 217 STATE RIDGE RD | | | LILY | KY | 40740 | |
| SIGNATURE REALTY AND MANAGEMENT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY AND MGMT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY ASSOCIATES | | 2234 LITHIA CTR LN | | | VALRICO | FL | 33596-5675 | |
| SIGNATURE REALTY LM LLC D B A COLD | | 21 NEW BRITIAN AVE | | | ROCKY HILL | CT | 06067 | |
| SIGNATURE SIGN INC | | 926 NEW HOLLAND ROAD | | | READING | PA | 19607 | |
| SIGNATURE TITLE MIDWEST SERVICES | | 1850 121ST ST E NO 107 | | | BURNSVILLE | MN | 55337 | |
| SIGNET BANK OF MARYLAND | | PO BOX 25339 | ATTN SANDRA BRIGGS | | RICHMOND | VA | 23260 | |
| SIGNET STAR REINSURANCE CO | | | | | FLORHAM PARK | NJ | 07932 | |
| SIGNET STAR REINSURANCE CO | | 100 CAMPUS DR STE 101 | | | FLORHAM PARK | NJ | 07932-1006 | |
| SIGNET TRUST CO | | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| SIGNET TRUST COMPANY | | PO BOX 26311 | ATTN TRUST REAL ESTATE DEPT | | RICHMOND | VA | 23260 | |
| SIGNIFICANT ASSET RECOVERY LLC | | 250 CHURCH ST SE STE 300 | | | SALEM | OR | 97301-3954 | |
| SIGNS & DESIGNS | | 5600 NORDIC DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SIGNS NOW | | 1548 OGDEN AVE | | | DOWNERS | IL | 60515 | |
| SIGNS NOW | | 5150 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| SIGNS OF DISTINCTION | | 167 LINCOLN HILL RD | | | SHREWSBURY | VT | 05738 | |
| SIGRID A CRAWFORD | | 2601 E VICTORIA ST #113 | | | COMPTON | CA | 90220 | |
| SIGYN C. MINIER | | 37 WILDGROUND LANE | | | MISSOULA | MT | 59802 | |
| SIKA A APALOO | | 4211 INKBERRY VALLEY LANE | | | HOUSTON | TX | 77045 | |
| SIKANDER RASHID | ANEESA RASHID | 2198 SOMERSET | | | BLOOMFIELD | MI | 48302 | |
| SIKES, LUCY G | | 229 MILAM ST FL 2 | | | SHREVEPORT | LA | 71101-3258 | |
| SIKES, LUCY G | | PO BOX 1633 | | | SHREVEPORT | LA | 71165-1633 | |
| SIKES, LUCY G | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| SIKESTON | | 105 E CTR ST | COLLECTOR CITY OF SIKESTON | | SIKESTON | MO | 63801 | |
| SIKESTON | COLLECTOR CITY OF SIKESTON | PO BOX 848 | 105 E CTR | | SIKESTON | MO | 63801 | |
| SIKICH LLP | TECHNOLOGY DIVISION | 1415 W DIEHL RD STE 400 | | | NAPERVILLE | IL | 60563-1197 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | PINE TOWNSHIP | | GIBSONIA | PA | 15044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIKIRU, OLANREWAJ | | 17613 ARLINGTON | | | HAZEL CREST | IL | 60429 | |
| Sikora Law LLC | JOANA RODRIGUEZ, AN INDIVIDUAL V MRTG ELECTRONIC REGISTRATION SYS INC, A DELAWARE CORP FIDELITY MRTG OF MICHIGAN INC, ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA LAW LLC | THE NORRIS GROUP CONSULTING INCORPORATED VS ROSILY CYRIAC VS CRAIG R TROSIEN, DIANNE M TROSIEN GAMC MRTG, LLC MRTG EL ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA, PATRICIA A | | 11237 BRADLEY COURT | | | ORLAND PARK | IL | 60467 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILAS L QUERY | | 3268 S 200 W | | | ROCKVILLE | IN | 47872-7334 | |
| SILBER, ARTHUR J | | 1 STONEHENGE CIR APT 5 | ARTHUR J SILBER | | BALTIMORE | MD | 21208 | |
| SILBER, CECELIA | | 2310 S. CANAL - #317 | UNIT # 317 | | CHICAGO | IL | 60616 | |
| SILBER, MARK R | | PO BOX 486 | | | METUCHEN | NJ | 08840 | |
| SILBERMAN, JEFF | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFERY L | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | TAX COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JOY L | | PO BOX 5784 | C O SCHERR REAL ESTATE INC | | BALTIMORE | MD | 21282 | |
| SILBERMAN, JOY L | | PO BOX 5960 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5960 | |
| SILBERMAN, ROSE | | 8010 LAJOLLA SHORES DR | | | LAJOLLA | CA | 92037 | |
| SILBT, JAN & SILBERT, LAURA M | | 1607 N POTOMAC LANE | | | GREENACRES | WA | 99016 | |
| SILBIGER AND COLEMAN | | 50 WINTERS ST | | | WESTMINSTER | MD | 21157 | |
| SILBURN AND CARMEN TOMLIN AND | | 2 SCHIZANTHUS CT | FOUNDATION TECHNOLOGIES | | HOMOSASSA | FL | 34446 | |
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882-2503 | |
| Silena Stratford | | 4514 Country Creek | | | Dallas | TX | 75236 | |
| SILENCE, REBECCAH | | 109 HARTS HILL TER | | | WHITESBORO | NY | 13492-1605 | |
| SILEON ANDRE CHAN | LAURA ANN CHAN | 11032 LAKEWOOD AVE | | | EL PASO | TX | 79935 | |
| SILER AND COMPANY | | 245 MESA DRIVE, SUITE A | | | COSTA MESA | CA | 92627 | |
| SILER AND OHIO ROOFING | | 30 N WESTWOOD | | | TOLEDO | OH | 43607 | |
| SILER CITY TOWN | | 311 N 2ND AVE | TREASURER | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | 311 N 2ND AVE | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | TAX COLLECTOR | | SILER CITY | NC | 27344 | |
| SILER, KALISHA | | 7531 BRENTWOOD | | | PHILADELPHIA | PA | 19151-0000 | |
| SILER, ROBERT J & SILER, KAREN L | | 46806 SNOW HILL WAY | | | STERLING | VA | 20165-0000 | |
| SILER, SHELIA | | 603 SUMMIT AVE STE 13 | | | GREENSBORO | NC | 27405 | |
| SILEX CITY | | CITY HALL | | | SILEX | MO | 63377 | |
| SILIN, VITALII I & SILINA, GALINA E | | 14 DONOVAN CT | | | BRUNSWICK | MD | 21758-9029 | |
| SILINSKI, RAYMOND & SILINSKI, AMPARC | | 8704 FIELDCROFT DR | | | CHARLOTTE | NC | 28277-4690 | |
| SILKE P BROCKMOELLER | | 21430 BEACONSFIELD UNIT 6 | | | ST. CLAIR SHORES | MI | 48080-1678 | |
| SILKETT, CALEB A & SILKETT, LEAH N. | | 817 SE 11TH ST APT 4 | | | OAK GROVE | MO | 64075-5326 | |
| SILL AND WEBSTER | | 314 WAYNE ST | | | HOLLIDAYSBURG | PA | 16648 | |
| SILLETTI CARPENTRY AND HOME | | 1645 RIVERVIEW TER | | | WALL | NJ | 07719 | |
| SILLIMAN, ROBERT B | | 211 ROSWELL ST | | | MARIETTA | GA | 30060 | |
| SILLIMAN, ROBERT B | | 250 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| SILNUTZER, STEVEN A | | 335 E JIMMIE LEEDS RD STE E | | | GALLOWAY | NJ | 08205-4127 | |
| SILSBEE ISD | | 215 W AVE H | ASSESSOR COLLECTOR | | SILSBEE | TX | 77656 | |
| SILVA MOUNTAIN UNIT 1 HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SILVA YARD AND MAINTENANCE SERVICES | | 4800 3RD ST | | | ROCKLIN | CA | 95677 | |
| SILVA, BENEDICTO & SILVA, ABIGAIL | | 3528 3530 S JONES ST | | | FORT WORTH | TX | 76110 | |
| SILVA, CLEUDISON L | | 1458 SW 45TH WAY | | | DEERFIELD BEACH | FL | 33442-8272 | |
| SILVA, DARIO | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216 | |
| SILVA, DONALD P | | 5021 BURKE DRIVE | | | METAIRIE | LA | 70003 | |
| SILVA, DONNA K | | 6184 MONTERO CIRCLE | | | COLORADO SPRINGS | CO | 80915 | |
| SILVA, FERMIN | | 755 NE 82ND STREET | | | MIAMI | FL | 33138-0000 | |
| SILVA, GUADALUPE M | | 1412 MANTELLI DR | | | GILROY | CA | 95020-3722 | |
| SILVA, JUAN | | 3647 WARNER DRIVE | | | SAN JOSE | CA | 95127 | |
| SILVA, LAURA & RAYBURN, JAMES M | | 404 ASHLAND ST | | | JOHNSON CREEK | WI | 53038 | |
| SILVA, LOUIS & SILVA, SYLVIA | | C O ADTEK | | | MIAMI | FL | 33176 | |
| SILVA, PATRICK D & SILVA, JENNIFER K | | 106 EAGLES NEST COURT | | | CARY | NC | 27513-0000 | |
| SILVA, RANDALL J & SILVA, JEANNE | | 115 REDWOOD AVE | | | TRACY | CA | 95376-4462 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVA, ROBIN, SILVA, GUADALUPE | GUADALUPE C SILVA & ROBIN A SILVA VS HOMECOMINGS FINANCIAL NETWORK INC, CALIFORNIA RECONVEYANCE CO, CHASE BANK & DOES 1 TO 20 | 14525 Emigrant Trail | | | Plymouth | CA | 95669 | |
| SILVA, RODOLFO | | 100301 NW 51ST LANE | | | MIAMI | FL | 33178 | |
| SILVA, RUY A | | 100 OLD ALABAMA PL | | | ROSWELL | GA | 30076-2591 | |
| SILVA, WILLIAM J & MASON, LORNA J | | 27570 MOONCREST DR | | | CARMEL | CA | 93923 | |
| SILVA, YVONNE | | 4325 LOMA DE BRISAS DR | ESCANDON ROOFING | | EL PASO | TX | 79934 | |
| SILVANA ESPOSITO RINCOVER | | 11560 MOORPARK ST APT 204 | | | NORTH HOLLYWOOD | CA | 91602-1959 | |
| SILVA-NEITZEL, DEBORAH A | | 11300 RIDGE RIM TRL SE | | | PORT ORCHARD | WA | 98367-7209 | |
| SILVAS LAW AND TITLE | | 1244 SOUTHRIDGE CT STE 102 | | | HURST | TX | 76053 | |
| SILVAS, JOSE R & SILVAS, CHRISTY | | 1025 KINGSTON | | | MANSFIELD | TX | 76063 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-0000 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-3407 | |
| SILVEIRA, RICHARD J | | 1408 W RUMBLE RD | | | MODESTO | CA | 95350-0619 | |
| SILVER BAY APPRAISERS AND CONSULTANTS | | 248 24 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| SILVER BAY OPERATING PARTNERSHIP LP | | 1292 LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| SILVER BAY OPERATING PARTNERSHIP LP | | 1702 E HIGHLAND AVE No 102 | | | PHOENIX | AZ | 85016 | |
| SILVER BAY PROPERTY CORP | | 1292 LINCOLN AVE | | | SAN RAFAEL | CA | 94901 | |
| SILVER BAY PROPERTY CORP | | 3200 GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| SILVER BAY PROPERTY CORP | | 7251 W LAKE MEAD BLVD, SUITE 300 | | | LAS VEGAS | NV | 89128 | |
| SILVER BOW COUNTY RECORDER | | 155 W GRANITE ST | | | BUTTE | MT | 59701 | |
| SILVER CITY | | PO BOX 65 | TAX COLLECTOR | | SILVER CITY | MS | 39166 | |
| SILVER CITY RESTORATION INC | | 23005 N 15TH AVE STE 105 | | | PHOENIX | AZ | 85027 | |
| SILVER CITY RESTORATION INC | | 23005 N AVE STE 105 | | | PHOENIX | AZ | 85027 | |
| SILVER CITY SERVICES | | PO BOX 892768 | | | OKLAHOMA CITY | OK | 73189 | |
| SILVER CLIFF TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| SILVER COVE ASSOCIATION | | 16061 SILVER BEND DR | | | LINDEN | MI | 48451 | |
| SILVER CREEK | | 3108 KELLER DR PO BOX 301 | VILLAGE OF SILVER CREEK TREAS | | SAGINAW | MO | 64864 | |
| SILVER CREEK | | PO BOX 301 | DONALD L WARD CITY COLLECTOR | | JOPLIN | MO | 64802-0301 | |
| SILVER CREEK C S TN OF BRANT | | BOX 270 DICKINSON ST | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK C S TN OF SHERIDAN | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK C S TN OF SHERIDAN | | DICKINSON ST BOX 270 | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK CONDO ASSOC | | 5011 MEADOW WOOD MALL WAY STE 200 | | | RENO | NV | 89502-6072 | |
| SILVER CREEK CS T HANOVER | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK CS T HANOVER | | PO BOX 1713 | SCHOOL TAX COLLECTOR | | SPRING BROOK | NY | 14140 | |
| SILVER CREEK HOA | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SILVER CREEK OF CLAY COUNTY HOA | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | SILVER CREEK TWP TREASURER | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK VILLAGE | | 172 CENTRAL AVE | VILLAGE CLERK | | SILVER CREEK | NY | 14136 | |
| SILVER EMPLOYMENT SERVICE INC | | 524 DOLPHIN ST | C O RONNIE E SILVERSTEIN | | BALTIMORE | MD | 21217 | |
| SILVER ENTERPRISES LLC | | 1245 G CEDAR RD BOX 206 | | | CHESAPEAKE | VA | 23322 | |
| SILVER FIRS HOMEOWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SILVER FOX LANDSCAPES | | PO BOX 426 | | | ARROYO GRANDE | CA | 93421 | |
| SILVER GROVE CITY | | PO BOX 428 | CITY OF SILVER GROVE | | SILVER GROVE | KY | 41085 | |
| SILVER GROVE CITY | CITY OF SILVER GROVE | PO BOX 417 | 308 OAK ST | | SILVER GROVE | KY | 41085 | |
| SILVER HERITAGE REALTY | | 517 BUNKER AVE | | | KELLOGG | ID | 83837 | |
| SILVER HILL CONDOMINIUMS | | SILVER HILL RD | | | DERBY | CT | 06418 | |
| SILVER HILL FARM HOMEOWNERS | | PO BOX 261 | C O RUTKO PROPERTY MANAGEMENT INC | | LUTHERVILLE | MD | 21094 | |
| SILVER LAKE ASSOCIATION | | 15273 ORCHARD HILL LN | | | HELENDALE | CA | 92342 | |
| SILVER LAKE HOMES ASSOCIATION INC | | 107 WILBUR PARRISH CIR | | | BELTON | MO | 64012 | |
| SILVER LAKE SECURITIES INC | | 6728 FAIR OAKS BLVD #404 | | | CARMICHAEL | CA | 95608 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | 3273 QUAKER LK RD | T C OF SILVER LAKE TOWNSHIP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | RR 1 BOX 3165 | TAX COLLECTOR | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | 3273 QUAKER LK RD | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | RR 1 BOX 3165 | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE VILLAGE | | 113 S FIRST ST | TREASURER SILVER LAKE VILLAGE | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | | PO BOX 57 | | | SILVER LAKE | WI | 53170 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVER LAKE VILLAGE | TREASURER | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | TREASURER SILVER LAKE VILLAGE | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | HELENDALE | CA | 92342 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | PINON HILLS | CA | 92372 | |
| SILVER LAKES ASSOCITATION | | 15273 ORCHARD HILL LN | PO BOX 92342 | | HELENDALE | CA | 92342 | |
| SILVER LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SILVER LIEGE DEVELOPMENT LLC | | 2320 POTOSI ST, SUITE 130 | | | LAS VEGAS | NV | 89146 | |
| SILVER MARK REALTY LLC | | 150 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| SILVER MEADOWS OWNERS ASSOCIATION | | 14770 NE 14TH STREET RD | | | SILVER SPGS | FL | 34488-4112 | |
| SILVER MORTGAGE BANCORP INC | | 790 ROYAL SAINT GEORGE | | | NAPERVILLE | IL | 60563 | |
| SILVER OAK RE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| SILVER PASS HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717-0790 | |
| SILVER PEAKS REALTY | | PO BOX 473 | | | DRIGGS | ID | 83422 | |
| SILVER PINES GOLF VILLAGE CONDO | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SILVER PINES HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| Silver Point Finance LLC | | Two Greenwich Plz | | | Greenwich | CT | 06830 | |
| SILVER RIDGE HOA | | PO BOX 376 | | | SUGAR LAND | TX | 77487 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | 1235 OLD ALPHARETTA RD STE 110 | | | ALPHARETTA | GA | 30005 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 1852 | | | MABLETON | GA | 30126 | |
| SILVER ROSE ENTERPRISES CORP | | 418 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008 | |
| SILVER SANDS ESTATE | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SILVER SPRING TOWNSHIP AUTHORITY | | 31 E MAIN ST | | | NEW KINGSTOWN | PA | 17072 | |
| SILVER SPRING TOWNSHIP CUMBER | | 269 WOODS DR | TAX COLLECTOR OF SILVER SPRING TWP | | MECHANICSBURG | PA | 17050 | |
| SILVER SPRINGS VILLAGE | | 43 N MAIN ST BOX 317 | VILLAGE CLERK | | SILVER SPRINGS | NY | 14550 | |
| SILVER SPRUCE VILLAGE CONDOMINIUM | | PO BOX 3382 | | | EVERGREEN | CO | 80437-3382 | |
| SILVER STAE TRUSTEE SERVICES LLC | | 5410 CAMERON ST | | | LAS VEGAS | NV | 89118 | |
| SILVER STAR REALTY | | 3910 NE BEECHWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| SILVER STAR REALTY INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| SILVER STAR DISPOSAL SVC | | 770 E SAHARA | | | LAS VEGAS | NV | 89104-2909 | |
| SILVER STATE FINANCIAL | | 2485 VILLAGE VIEW DR | 3RD FL | | HENDERSON | NV | 89074 | |
| SILVER STATE MORTGAGE | | 2485 VILLAGE VIEW DR | | | HENDERSON | NV | 89074 | |
| SILVER STATE TRUSTEE SERVICE | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER STATE TRUSTEE SERVICES LLC | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER THATCH CONDOMINIUM ASSOC | | 531 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| SILVER TOTAL HOA | | PO BOX 750266 | | | LAS VEGAS | NV | 89136 | |
| SILVER TREE CAPITAL CORPORATION | | P O BOX 891768 | | | TEMECULA | CA | 92589 | |
| SILVER VOLT AND THOMPSON | | 4317 A MIDMOST DR | | | MOBILE | AL | 36609 | |
| SILVER, DAVID G & KATZENBERG-SILVER, ELAINE | | 191 ACACIA AVE | | | SAN BRUNO | CA | 94066 | |
| SILVER, ELLEN | | 520 HWY 9 N | | | MANALAPAN | NJ | 07726 | |
| SILVER, GREGORY | | 342 MASSACHUSETTS AVE STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| SILVER, JULIE M | | 36 ARDMORE AVE, 2nd floor | | | ARDMORE | PA | 19003 | |
| SILVER, MICHAEL | | 5300 BAUMHART RD STE 3 | | | LORAIN | OH | 44053 | |
| SILVERA DAVIS AND WATTS LLC | | STE 1080 | | | SILVER SPRING | MD | 20910 | |
| SILVERADO CROSSING LMA | | PO BOX 92625 | | | LAS VEGAS | NV | 89183 | |
| SILVERADO EAST HOMEOWNERS ASSOC | | 26760 SILVERADO E DR | C O YDCS MANAGEMENT | | BONITA SPRINGS | FL | 34135 | |
| SILVERADO LANE EAST HOA | | 2655 S RAINBOW BLVD | SUT 200 | | LAS VEGAS | NV | 89146 | |
| SILVERADO PLACE HOA | | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| SILVERADO RANCH 11 LMC | | 8784 S MARYLAND PKWY STE 130 | C O YDCS MANAGEMENT SERVICES | | LAS VEGAS | NV | 89123 | |
| SILVERADO RANCH HOA | | 7904 E CHAPARRAL RD STE A110 214 | C O IFPM | | SCOTTSDALE | AZ | 85250 | |
| SILVERADO SOUTH HOA | | 2655 S RAINBOW 105 | C O ASSESSMENT MGMT SVCS | | LAS VEGAS | NV | 89146 | |
| SILVERBACK ROOFING | | 1315 S COMMERCIAL DR STE 201B | | | FOLEY | AL | 36535-2433 | |
| SILVERBOW COUNTY | | 155 W GRANITE PO BOX 611 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59703 | |
| SILVERDALE BORO BUCKS | | 113 STERLING DR | T C OF SILVERDALE BOROUGH | | PERKASIE | PA | 18944 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| Silvergate Bank | | 4275 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| SILVERGATE HOA | | 2741 C FALLSTON RD | | | FALLSTON | MD | 21047 | |
| SILVERGATE III HOMEOWNERS | | 1839 S ALMA SCHOOL RD STE 150 | | | MESA | AZ | 85210-3061 | |
| SILVERGLEN HOA INC | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| SILVERHAWKE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SILVERHEELS RANCH HOMEOWNERS ASSOC | | PO BOX 429 | | | FAIRPLAY | CO | 80440 | |
| SILVERIO, DEYANIRA | | 9962 SW 222 TERRACE | | | MIAMI | FL | 33190-0000 | |
| SILVERIO, WANDA | | 2740 WEST 63RD STREET UNIT 207 | | | HIALEAH | FL | 33016-0000 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| SILVERLAKE MASTER HOMEOWNERS | | 770 E MAIN ST 428 | | | LEHI | UT | 84043 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVERLAKES COMMUNITY ASSOCIATION | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| SILVERMAN & CO., INC. | | 54 FRIENDS LN, STE 120 | | | NEWTOWN | PA | 18940 | |
| SILVERMAN & DILUCCIO | | 41 B W. MERRICK ROAD # 2 | | | VALLEY STREAM | NY | 11580 | |
| SILVERMAN ACAMPORA LLP | | 100 JERICHO QUADRANGLE | SUITE 300 | | JERICHO | NY | 11753-9494 | |
| SILVERMAN AND ESPOSITO | | PO BOX 245 | | | OXFORD | MA | 01540-0245 | |
| SILVERMAN AND KUDISCH PC | | 1320 CENTRE ST STE 203 | | | NEWTON | MA | 02459 | |
| SILVERMAN AND ROEDEL LLC | | 1187 MAIN AVE STE 2C | | | CLIFTON | NJ | 07011 | |
| SILVERMAN BORENSTEIN ATTORNEYS AT LAW | | 13111 EAST BRIANWOOD AVENUE | SUITE 340 | | CENTENNIAL | CO | 80112 | |
| SILVERMAN, JONATHAN C | | 5437 CONNECTICUT AVE NO 807 | | | WASHINGTON | DC | 20015 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE STE 300 | | | JERICHO | NY | 11753 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | BALTIMORE | MD | 21208 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| SILVERMAN, RICHARD C | | 18836 LA AMISTAD PL | | | TARZANA | CA | 91356 | |
| SILVERPLUME RATING SOLUTIONS INC | | GENERAL POST OFFICE | PO BOX 27170 | | NEW YORK | NY | 10087-7170 | |
| SILVERS, KYLE A | | 300 MADISON 1200 | | | TOLEDO | OH | 43604 | |
| SILVERS, WILLIAM B & SILVERS, MARY B | | 735 TURNER ROAD | | | JASPER | GA | 30143 | |
| SILVERSTAR COMMUNICATIONS | | PO BOX 226 | | | FREEDOM | WY | 83120 | |
| SILVERSTONE HOA | | 4208 PLANTINUM DR | C O TRAVIS SPIVA | | KNOXVILLE | TN | 37938 | |
| SILVERSTONE RANCH MASTER | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| SILVERSTONE UNIT 4 CONDO ASSOC | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| SILVERTREE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| SILVERWOOD APPRAISAL | | 22500 ORCHARD LAKE RD | | | FARMINGTON | MI | 48336 | |
| SILVESTER HERRERA | | 6912 BUENA TERRA WAY | | | SACRAMENTO | CA | 95831 | |
| SILVESTRA MUNOZ | | 1818 S 22ND STREET | | | MILWAUKEE | WI | 53204 | |
| SILVESTRE MARTINEZ | ALICIA MARTINEZ | 5360 FAIRFAX AVE | | | OAKLAND | CA | 94601-5825 | |
| Silvestre S Reyes vs GMAC Mortgage LLC | | 7426 Dumbarton Dr | | | San Antonio | TX | 78223 | |
| SILVESTRI, JOSEPH N & SILVESTRI, ELIZABETH M | | 1 CHICKADEE DRIVE | | | NORFOLK | MA | 02056 | |
| SILVESTRY, FRANK J & SILVESTRY, JANICE A | | 400 CENTRAL PARK W APT 6S | | | NEW YORK | NY | 10025-5831 | |
| SILVEY APPRAISAL COMPANY INC | | 601 E BROADWAY | | | FRITCH | TX | 79036 | |
| SILVEY INSURANCE | | | | | TULSA | OK | 74102 | |
| SILVEY INSURANCE | | PO BOX 3269 | | | TULSA | OK | 74102 | |
| SILVEY, E W | | 1907 DEER COVE CC COURT #2 | | | NORMAL | IL | 61761 | |
| SILVIA A GARCIA | | 2201 INDIAN WELLS CT | | | OXNARD | CA | 93036 | |
| SILVIA AND MIGUEL PUIG | | 1031 NW 127TH CT | | | MIAMI | FL | 33182 | |
| SILVIA BOMBALIER ATT AT LAW | | 8625 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| SILVIA CERVANTES | | 13624 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| SILVIA E DICICCO | | 36084 EATON | | | CLINTON TOWNSHIP | MI | 48035 | |
| SILVIA GERTRUDE GATES | | 9005 CANDLEWOOD STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| SILVIA HATCHER AND ERIC HYMAN AND | | 11300 GRIFFING BLVD | ASSOCIATES | | BISCAYNE PARK | FL | 33161 | |
| SILVIA K KRAUS-LINER | | PO BOX 1354 | | | WEAVERVILLE | CA | 96093-1354 | |
| SILVIA L FONSECA | | 516 NORTH ST. ANDREWS PLACE | | | LOS ANGELES | CA | 90004 | |
| SILVIA LICON | | 1839 VIRGINIA ROAD | | | SAN MARINO | CA | 91108-0000 | |
| SILVIA M. FERNANDEZ | JACKIE M. FERNANDEZ | 248 WINDING WAY | | | SAN FRANCISCO | CA | 94112 | |
| SILVIA MORENO GARY AND MINDY | | 3201 SW 129TH AVE | BROWN AND TRANSMULTI SERVICES | | MIAMI | FL | 33175 | |
| SILVIA PELINI | | 328 S. MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| SILVIA QUINN PC | | 302 BROADWAY PC | | | RAYNHAM | MA | 02767 | |
| SILVIA ROMERO | | 1285 W 25TH STREET | | | LOS ANGELES | CA | 90007-1780 | |
| SILVIA SCHMITT | | 20 MAPLE ST | | | WEST BABYLON | NY | 11704-7718 | |
| SILVIA Z BAEZ | | 94 FRANKLIN ST | | | ELMONT | NY | 11003 | |
| SILVIAN MIHU AND MIRELA MIHU | | 201 GARDNER RD | AND ELA MIHU | | KYLE | TX | 78640 | |
| SILVIANO GUTIERREZ | | 11616 PRATHER AVENUE | | | WHITTIER | CA | 90606 | |
| SILVIO A GONZALEZ | | 5019 LINCOLN AVE | | | CHINO | CA | 91710 | |
| SILVIO AMICO ESQ ATT AT LAW | | 6401 SW 87TH AVE STE 120 | | | MIAMI | FL | 33173 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| SILVO & CONSUELO CARDONA | | 1509 ABBERTON DR | | | ORLANDO | FL | 32837 | |
| SIM AND TRACIE LOWMAN AND GW | | 7040 SIMS RD | HOME REMODELING AND REPAIRS INC | | BROOKSVILLE | FL | 34601 | |
| SIM, SOK & SIM, BRENDA S | | 9031 VARNA AVE | | | ARLETA | CA | 91331 | |
| Simacor LLC | | 10700 Highway 55 | Suite 270 | | Minneapolis | MN | 55441-6162 | |
| SIMAK MACKVANDIAN AND PATRICIA | MACKVANDIAN | 7423 STONE PINE LN | | | HOUSTON | TX | 77041-1726 | |
| SIMAN FIGURA AND PARKER | | 5206 GATEWAY BLVD STE 200 | | | FLINT | MI | 48507 | |
| SIMANTON, KATHY | | 2034 E MARYLAND | | | LAUREL | MT | 59044 | |
| SIMARD, DENNIS | | 48 F SANBORN RD | | | SABATTUS | ME | 04280-4125 | |
| SIMARD, NORMAN C | | 6675 NORTH COLLEGE AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| Simbarashe Vere | | 1813 W CHAMPLOST ST | | | Philadelphia | PA | 19141 | |
| SIMBRO AND STANLEY PLC | | 8767 E VIA DE COMMERCIO STE 103 | | | SCOTTSDALE | AZ | 85258 | |
| SIMBULAN, OPHELIA & TEJAMO, GAIL N | | 17622 COLLINS STREET | | | ENCINO | CA | 91316-0000 | |
| SIMCHA MALEK | Win Morrison Realty | 63 John St | | | Kingston | NY | 12401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMCOR CONSTRUCTION | | 2570 UNION LAKE RD STE B | | | COMMERCE TOWNSHIP | MI | 48382-3593 | |
| SIMCOX APPRAISALS PLUS INC | JASEN SIMCOX | | PO BOX 104 | | AKRON | IN | 46910 | |
| SIMCOX, LANNY | | 13305 ASHLAWN DR | | | LOUISVILLE | KY | 40272 | |
| SIMEN FIGURA AND PARKER PLC | | 5206 GATEWAY CENTRE STE 200 | | | FLINT | MI | 48507-3917 | |
| SIMEONE, ROSANNA | | 23 CEDAR TREE DR SE | | | OCALA | FL | 34472-8318 | |
| SIMHON HAROSH | | | | | LA JOLLA | CA | 92037 | |
| SIMI VALLEY COUNTY SANITATION DIST | | 2929 TABO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY LE PARC HOMEOWNERS ASC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| SIMIC JR, DAN | | 4608 W THORNBURY DR | | | VALPARAISO | IN | 46383 | |
| SIMIC REALTY INC D/B/A | | 4608 W. THORNBURY DR. | | | VALPARAISO | IN | 46383 | |
| Siminou & Associates, P.C. | | 460 Park Ave | Suite 1100 | | New York | NY | 10022-1906 | |
| Siminou & Associates, P.C. | | 460 Park Ave S | Suite 1100 | | New York | NY | 10016 | |
| SIMION ANDRONIC | DOINA ANDRONIC | 3729 WEST LANE AVENUE | | | PHOENIX | AZ | 85051 | |
| SIMITRIO LOBATC | | 356 RESERVATION RD SPC 67 | | | MARINA | CA | 93933-3282 | |
| SIMKIN, MICHAEL | | 6905 NWICKHAM RD STE 405 | | | MELBOURNE | FL | 32940 | |
| SIMMER AND ASSOCIATES | | 300 FRANKLIN | | | GRAND HAVEN | MI | 49417 | |
| SIMMER AND ASSOCIATES | | 300 FRANKLIN ST | | | GRAND HAVEN | MI | 49417 | |
| SIMMERS, VICTOR G | | 2357 CRYSTAL BEACH RD | | | WINTER HAVEN | FL | 33880 | |
| SIMMSPORT TOWN | | PO BOX 145 | CITY TAX COLLECTOR | | SIMMESPORT | LA | 71369 | |
| SIMMON, CHRIS C & SIMMON, MARY E | | 5876 DEER WOODS DRIVE | | | GAYLORD | MI | 49735 | |
| SIMMONS FAMILY TRUST | | 25381 MARKHAM LANE | | | SALINAS | CA | 93908 | |
| SIMMONS JR, ROBERT E & SIMMONS, SUSAN M | | PO BOX 1382 | | | WOLFEBORO | NH | 03894 | |
| SIMMONS OLSEN LAW FIRM PC | | 1502 2ND AVE | | | SCOTTSBLUFF | NE | 69361 | |
| SIMMONS PERRINE MOYER BERGMAN PLC | | 115 THIRD ST SE STE 1200 | | | CEDAR RAPIDS | IA | 52401 | |
| SIMMONS REALTY | | 71669 29 PALMS HWY | 29 PALMS CA | | TWENTYNINE PALMS | CA | 92277 | |
| SIMMONS S SMITH ATT AT LAW | | 2420 BROADWAY ST | | | LITTLE ROCK | AR | 72206 | |
| SIMMONS SANDOZ, W | | PO BOX 471 | | | OPELOUSAS | LA | 70571 | |
| SIMMONS, CHRISTOPHER A | | PO BOX 71156 | | | RICHMOND | CA | 94807 | |
| SIMMONS, CONNIE | | 2021 SPENCER MILL RD | | | BURNS | TN | 37029 | |
| SIMMONS, CRAIG A | | 4098 CENTENNIAL TRAIL | | | DULUTH | GA | 30096-4243 | |
| SIMMONS, CRAIG M & SIMMONS, NICOLE C | | PO BOX 1960 | | | BANNER ELK | NC | 28604 | |
| SIMMONS, DARREN H & SIMMONS, SHELISA M | | PO BOX 926 | | | WATSON | LA | 70786-0926 | |
| SIMMONS, DENNIS | | 2472 E MAIN ST | PRIDE REMODELING | | WATERBURY | CT | 06705 | |
| SIMMONS, DONALD | | PO BOX 1206 | | | GULFPORT | MS | 39502-1206 | |
| SIMMONS, DONALD O | | 2213 15TH ST P O DRAWER C | | | GULFPORT | MS | 39501-2026 | |
| SIMMONS, ELIE | | 1010 LAKE AVE APT D 12 | BC ENTERPRISE GROUP INC | | METAIRIE | LA | 70005 | |
| SIMMONS, ERIN | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| SIMMONS, GERALD N | | 120 SAVANNAH CT | | | FAYETTEVILLE | GA | 30214-1237 | |
| SIMMONS, GRETCHEN & SIMMONS, DENIS | | 38155 ST MARY ST | | | MOUNT CLEMENS | MI | 48036 | |
| SIMMONS, JACQUELYN M | | 9628 W TOUCHSTONE DR | | | BOISE | ID | 83709-6972 | |
| SIMMONS, JAMES G & SIMMONS, LINDA C | | 13485 OLD DAIRY COURT | | | OAKHILL | VA | 20171 | |
| SIMMONS, JAMES M | | 530 PERSIMMON DR | | | BAREFOOT BAY | FL | 32976 | |
| SIMMONS, JAMES M | | 530 PERSIMMON DR | | | SEBASTIAN | FL | 32976 | |
| SIMMONS, KATEEVA | | 6345 W BROWN DEER RD | | | MILWAUKEE | WI | 53223-2232 | |
| SIMMONS, KATHLENE | | PO BOX 82425 | | | LOS ANGELES | CA | 90082 | |
| SIMMONS, KEITH G & SIMMONS, CHERYL A | | 6 DOROTHY ROAD | | | SUDBURY | MA | 01776 | |
| SIMMONS, KENNETH | KENNETH T SIMMONS, BESSIE B SIMMONS V GMAC MRTG JOHN C UNDERWOOD, JR UNDERWOOD LAW FIRM IRWIN MRTG CO MERSCORP INC A ET AL | PO BOX 320806 | | | FLOWOOD | MS | 39232-0806 | |
| SIMMONS, LEE & SIMMONS, MARY E | | 306 ALABAMA | | | NEW ALBANY | MS | 38652-4137 | |
| SIMMONS, LINDA | | 450 PARNELL RD | | | LUMBERTON | NC | 28360 | |
| SIMMONS, MEGAN A | | 20721 SANDPIPER LN | | | HUNTINGTON BEACH | CA | 92646 | |
| SIMMONS, MICHAEL G | | 360 ELKHORN RD | | | ARIEL | WA | 98603-9601 | |
| SIMMONS, MONIKA | | 205 E US HWY 80 175 | | | FORNEY | TX | 75126 | |
| SIMMONS, MONIKA | | 603 ORCHARD LN | | | FORNEY | TX | 75126-9263 | |
| SIMMONS, PHYLLIS B & SIMMONS, DANNY K | | 3418 HWY 22 S | | | RAMSEUR | NC | 27316 | |
| SIMMONS, RALPH T & SIMMONS, WANDA D | | 462 MANGUM RD | | | EVERGREEN | NC | 28438 | |
| SIMMONS, SUSIE M | | 437 SIDELINE DRIVE | | | OAK GROVE | KY | 42262 | |
| Simmons, Sylvia | | 522 Knollwood Drive | | | Stockbridge | GA | 30281 | |
| SIMMONS, THOMAS E | | 516 ROBERTS CUT OFF RD | | | RIVER OAKS | TX | 76114-3357 | |
| SIMMS CARLSON, JOANNE | | 8040 HARVARD DRIVE | | | BEN LOMOND | CA | 95005-9611 | |
| SIMMS, JOHN M | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| SIMMS, KEVIN | | 2531 E PIERSON ST | | | PHOENIX | AZ | 85016 | |
| SIMON & RESNIK LLP | ROBERT DEVICO, AN INDIVIDUAL VS US BANK, N A, A CORP GMAC MRTG, LLC, A LIMITED LIABILITY CO ETS SVCS, LLC, A LIMITED ET AL | 15233 Ventura Blvd. Suite 300 | | | Sherman Oaks | CA | 91403 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON AGENCY NY INC | | 14 FRONT ST | | | HEMPSTEAD | NY | 11550 | |
| SIMON AND ASSOCIATES | | 401 STUDEWOOD ST STE 350 | | | HOUSTON | TX | 77007 | |
| SIMON AND DEANNA GREEN | | 4356 HALL BOREE RD | | | MIDDLE BURG | FL | 32068 | |
| SIMON AND MARY WALTERS AND | | 9284 NW 13TH PL | AFFORDABLE WOOD WORKS INC | | CORAL SPRINGS | FL | 33071 | |
| SIMON AND MILNER | | 99 W HAWTHORNE AVE | | | VALLEY STREAM | NY | 11580 | |
| SIMON AND TRISTEN DARKE AND | | 8510 3RD ST | ALPINE CUSTOM CARPENTRY LLC | | WELLINGTON | CO | 80549 | |
| SIMON ARDELEAN | MARIA ARDELEAN | 5313 N MC VICKERS AVE | | | CHICAGO | IL | 60630 | |
| SIMON ASTOR | | 100 JEFFERSON AVE 10017 | | | MIAMI BEACH | FL | 33139-7054 | |
| SIMON CONSTRUCTION COMP | | 12366 RIVER RIDGE BLVD | | | BURNSVILLE | MN | 55337-1665 | |
| SIMON CRASK | | 7759 EAST VIEWRIM DRIVE | | | ANAHEIM | CA | 92808 | |
| SIMON D HAYSOM ATT AT LAW | | 1 RAILROAD AVE | PO BOX 487 | | GOSHEN | NY | 10924 | |
| SIMON FERNANDES | | 43 CARLISLE COURT | | | OLD BRIDGE | NJ | 08857 | |
| SIMON FITZGERALD COOKE REED AND WELCH | | 10626 LINKWOOD CT STE C | | | BATON ROUGE | LA | 70810 | |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| SIMON JAMES MARLE ATT AT LAW | | 441 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| SIMON KIM | | 98-1825 KAAHHUMANU ST APT 81B | | | AIEA | HI | 96701 | |
| SIMON LAW OFFICE | | 333 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| SIMON MONAHAN AND SIMON LLC | | 216 HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| Simon Moses Woody, Jr. | | 1056 West Shankman Circle | | | Memphis | TN | 38108 | |
| SIMON P LISIECKI | PETRA E LISIECKI | 645 G ST | STE 100-574 | | ANCHORAGE | AK | 99501 | |
| SIMON P. G. CONSTANTINIDES | LAURIE CONSTANTINIDES | # 31104413 | P.O. BOX 311 | | MENDHAM | NJ | 07945 | |
| SIMON R CORNELIUZ | | 1540 STEINER STREET | UNIT/APT 3 | | SAN FRANCISCO | CA | 94115 | |
| SIMON RESNIK LLP | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014-1313 | |
| SIMON STELLA AND ZINGAS PC | | 422 W CONGRESS STE 400 | | | DETROIT | MI | 48226 | |
| SIMON WURZEL | | THE ESTATE OF CHERYL L WURZEL | 3461 EDEN DR | | SANTA CLARA | CA | 95051 | |
| SIMON YIU-HOI POON | CHING LIEN POON | 1589 MAPLE LEAF DR | | | PLEASANTON | CA | 94588 | |
| SIMON, ANTHONY J | | 1560 NORTH SANDBURG TERRACE | UNIT 2505 | | CHICAGO | IL | 60610 | |
| SIMON, BASIL | | 422 W CONGRESS STE 350 | | | DETROIT | MI | 48226 | |
| SIMON, BASIL T | | 422 W CONGRESS STE 400 | | | DETROIT | MI | 48226 | |
| SIMON, CHARLES | | 1342 HURON AVE | | | METAIRIE | LA | 70005 | |
| SIMON, CHRISTINA L & SIMON, ROBERT L | | 3863 HIGHWAY 150 S | CORYN CAMPBELL | | EVANSTON | WY | 82930-8920 | |
| SIMON, DAVID | | 133 DELTA VISTA LN | | | PITTSBURG | CA | 94565-4316 | |
| SIMON, DAVID O | | 1370 ONTARIO ST 600 | | | CLEVELAND | OH | 44113 | |
| SIMON, DEBORAH B | | 100 FOUNTAIN AVE STE 103 | | | PADUCAH | KY | 42001 | |
| SIMON, JUAN A | | 16205 LAUREL DRIVE | | | WESTON | FL | 33326-0000 | |
| SIMON, KEVIN T | | 15233 VENTURA BLVD STE 300 | C O SIMON AND RESNIK LLP | | SHERMAN OAKS | CA | 91403 | |
| SIMON, LATONYA | | 3506 BURRELL DR | JACKSON WRIGHT CONTRACTORS | | LOUISVILLE | KY | 40216 | |
| SIMON, OMAR | | 412 NEW 102 ST | GEORGE PHILLIPS AND ASSOC | | MIAMI | FL | 33150 | |
| Simon, Peggy M & Simon, John M | | 10721 Rives Avenue | | | Mckenney | VA | 23872 | |
| SIMON, PHILLIP B | | 3950 OAK VALLEY | | | IMPERIAL | MO | 63052-0000 | |
| SIMON, RUSSELL C | | 24 BRONZE PT | | | SWANSEA | IL | 62226 | |
| Simon, Sigalos & Spyredes, P.A. | OBRIEN- GMAQ LLC V GMAC MRTG, LLC, MICHAEL AGOGLIA, NOEL STEPHEN OBRIEN, SULLIVAN BURNS PROPERTIES INC, FRANCIS J DAL ET AL | 3839 N.W. Boca Raton Boulevard Suite 100 | | | Boca Raton | FL | 33431 | |
| SIMON, STEPHEN M | | 7729 LOCKHEED DR STE 1 | | | EL PASO | TX | 79925 | |
| SIMON, STEPHEN M | | 9905 ALBUM AVE | | | EL PASO | TX | 79925 | |
| SIMON, WENDY A | | 170 ST THOMAS WAY | | | TIBURON | CA | 94920 | |
| SIMONA BRATU | | 1525 E. BASELINE RD. | | | TEMPE | AZ | 85283 | |
| SIMONA ROBINSON vs GMAC MORTGAGE LLC PHELAN HALLINAN and SCHMIEG LLC | | 3029 S 70th St | | | Philadelphia | PA | 19151 | |
| SIMONAUX AND ROSA TORRANDELL | | 73 REDNECK AVE | AND CHRISTIANS GENERAL CONST LLC | | LITTLE FERRY | NJ | 07643 | |
| SIMONAUX TORRANDELL & ROSA TORRANDELL & PSE & G & | | 73 REDNECK AVE | HINTZEN & SONS CUSTOM CONSTRUCTION | | LITTLE FERRY | NJ | 07643 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | 332 North Magnolia Ave | | Orlando | FL | 32802-0087 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 | |
| SIMONE BRAHAM VS SPECIALIZED LOAN SERVICES N K A GMAC MORTGAGE LLC | | 175 ATHABASCA DR FL | | | Kissimmee | FL | 34759 | |
| SIMONE JOHNSON | | 514 DIVISION STREET | | | JENKINTOWN | PA | 19046 | |
| SIMONE M AMISON | | 291 3RD ST | | | TRENTON | NJ | 08611 | |
| Simone Palmer | | 84 Maple Leaf Lane | | | Pottstown | PA | 19464 | |
| SIMONE, RISHOR | | 101 E DIAMOND ST STE 208 | | | BUTLER | PA | 16001 | |
| SIMONEAU, ROBERT R & SIMONEAU, JANICE M | | 96 HURRICANE ROAD | | | BELMONT | NH | 03220 | |
| SIMONETTE LAW FIRM INC | | 155 E BROAD ST STE 2200 | | | COLUMBUS | OH | 43215-3664 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMONI, RONALD L | | 6755 E 200 S | | | KNOX | IN | 46534 | |
| SIMONIAN, JOHN S | | 681 PARK AVE STE 25 | PO BOX 3663 | | CRANSTON | RI | 02910 | |
| SIMONICH CORPORATION | | 3130 CROW CANYON PL STE 300 | | | SAN RAMON | CA | 94583-1386 | |
| SIMONIZE REMODELING | | 4915 S YORKTOWN AVE STE 205 | | | TULSA | OK | 74105 | |
| SIMONS JR, DAVID H & IRENE E SIMONS TRUST | | 9551 OLYMPIC DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| SIMONS, BRUCE | | 1259 EVERGREEN RD | BROWNS PLUMBING AND CONSTRUCTION | | WINNSBORO | SC | 29180 | |
| SIMONS, GEORGE | | 5301 W MAUI LN | TRI COUNTY ROOFING CLAIMS SPECIALISTS | | GLENDALE | AZ | 85306 | |
| SIMONS, KENNETH | | 1883 AMBROSIA AVE | | | UPLAND | CA | 91784 | |
| SIMONSEN LAW OFFICE | | 318 N MAIN ST | | | CONROE | TX | 77301 | |
| SIMONSEN, MATTHEW R & KEIM, ANGELSEA M | | 958 CLATSOP AVENUE | | | ASTORIA | OR | 97103 | |
| SIMONSON LAW OFFICE | | 910 S WASHINGTON ST STE A | | | GRAND FORKS | ND | 58201 | |
| SIMONSON LAW OFFICE | | PO BOX 405 | | | LAKOTA | ND | 58344-0405 | |
| SIMONSON LAW OFFICE | | PO BOX 71 | | | CHISHOLM | MN | 55719 | |
| SIMONS-SWAIM, LESLIE C | | 2004 N. CYPRESS ST. | | | LA HABRA HEIGHTS | CA | 90631-8244 | |
| SIMONTON LAKE CONSERVANCY DISTRICT | | PO BOX 4304 | | | ELKHART | IN | 46514 | |
| SIMONTON, DALTON & WENDLAND, SARAH | | 1691 LIBERTY CIRCLE | | | SHAKOPEE | MN | 55379 | |
| SIMONTON, DAVID | | 22319 ELSINORE | | | KATY | TX | 77450 | |
| SIMONYAN, TEREZA | | 720 OLIVE WAY STE 1000 | | | SEATTLE | WA | 98101 | |
| SIMOTAS, SPIRIDON & SIMOTAS, C | | 317 GATEFIELD DR | | | WILMINGTON | NC | 28412 | |
| SIMPKINS, BARBARA R | | 3351 OLD ROUTE 100 SOUTH | | | PULASKI | VA | 24301 | |
| SIMPLE PROPERTIES LLC | | 7901 PAINTER AVE | | | WHITTIER | CA | 90602 | |
| Simplified Communications Group Inc. | | 250 The Esplanade | SUITE 2 | | Toronto | ON | M5A 1J2 | CAN |
| Simplified Communications Group Inc. | | 250 The Esplanade | Suite 210, | | Toronto | ON | M5A 1J2 | Canada |
| SIMPLY GREEN ORGANICS OF CAPE COD | | 52 FLICKER LANE | | | WEST YARMOUTH | MA | 02673 | |
| SIMPLY SPEAKING INC | | 111 BERKELEY ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| SIMPSON & HOLLAND | | PO BOX 71 | | | CLINTON | NC | 28329-0071 | |
| SIMPSON & HOLLAND | | PO BOX 71 | | | CLINTON | NC | 28329 | |
| SIMPSON AND WILLIAMS REALTORS | | 311 N MAIN ST | | | LANCASTER | SC | 29720 | |
| SIMPSON APPRAISAL INC | | 17430 CAMPBELL RD STE 112 | | | DALLAS | TX | 75252-5297 | |
| SIMPSON APPRAISAL INC | | 17430 CAMPBELL ROAD SUITE 112 | | | DALLAS | TX | 75252 | |
| SIMPSON APPRAISAL SERVICE | | 777 WAYSIDE RD | | | RAEFORD | NC | 28376 | |
| SIMPSON APPRAISALS | | 605 HALE ST | | | JOHNSON CITY | TN | 37601 | |
| SIMPSON AT LAW, PLLC | DAVID CARRASCO, JONILYN CARRASCO AND JOE M. BONHAM V. GMAC MORGAGE, LLC AND JAMES H. WOODALL | 10291 South 1300 East, PMB 107 | | | Sandy | UT | 84094 | |
| SIMPSON CLERK OF CHANCERY COURT | | PO BOX 367 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY | | 100 CT ST PO BOX 459 | TAX COLLECTOR | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY | SIMPSON COUNTY SHERIFF | PO BOX 434 | MAIN ST COURTHOUSE | | FRANKLIN | KY | 42135-0434 | |
| SIMPSON COUNTY CHANCERY CLERK | | PO BOX 367 | SIMPSON COUNTY CHANCERY CLERK | | MENDEHALL | MS | 39114 | |
| SIMPSON COUNTY CLERK | | 103 W CEDAR ST PO BOX 2 | | | FRANKLIN | KY | 42134 | |
| SIMPSON COUNTY CLERK | | 111 W PINE AVE STE 3 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY RECORDER | | PO BOX 268 | 103 W CEDAR | | FRANKLIN | KY | 42135-0268 | |
| SIMPSON COUNTY SHERIFF | | PO BOX 434 | | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY SHERIFF | | PO BOX 434 | SIMPSON COUNTY SHERIFF | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY SOLID WASTE | | PO BOX 308 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY TAX COLLECTOR | | 100 CT ST STE 1 | PO BOX 459 | | MENDENHALL | MS | 39114 | |
| SIMPSON JOHNSON REAL ESTATE | | 20111 JAMES COUZENS STE 202A | | | DETROIT | MI | 48235 | |
| SIMPSON KUEHNERT VINAY AND JONES PA | | 216 N STERLING ST | ATTORNEYS AT LAW | | MORGANTON | NC | 28655 | |
| SIMPSON LAWLER, MCKAY | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |
| SIMPSON LEROY AND KAREN | | 13942 FELICITY DR | LEATHERMAN FRANKLIN AND DILIBERTO AND KIRIN LLC | | BAKER | LA | 70714 | |
| SIMPSON REALTY COMPANY | | 470 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| SIMPSON REO LLC | | 4651 SANDY PLAIN RD 100 | | | ROSWELL | GA | 30075 | |
| Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP, as Attorneys for RBS Securities Inc. | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | | New York | NY | 10017 | |
| SIMPSON, CRAIG & SIMPSON, KERRI | | PO BOX 656 | | | SLATERSVILLE | RI | 02876 | |
| SIMPSON, CYNTHIA & ROSENFIELD, LANCE | | 6165 GOLIAD AVENUE | | | DALLAS | TX | 75214 | |
| SIMPSON, DONNA | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| SIMPSON, DONNIE E & SIMPSON, SHARON K | | 993 DAYBROOK RD | | | FAIRVIEW | WV | 26570 | |
| SIMPSON, EVAN M | | 3925 A S JACK KULTGEN FWY | | | WACO | TX | 76706 | |
| SIMPSON, JAMES T | | 1317 S GROVE STREET | | | SPOKANE | WA | 99204 | |
| SIMPSON, JON | | 7465 DUNBARTON DR | | | HORN LAKE | MS | 38637-5100 | |
| SIMPSON, JOYCELYN L | | 6006 GLENEDEN DRIVE | | | COLUMBUS | GA | 31907-0000 | |
| SIMPSON, LORI S | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, LORI S | | 9 W MULBERRY ST NO 400 | | | BALTIMORE | MD | 21201 | |
| SIMPSON, RANDOLPH | | 14523 ALMEECE ST | ASSURE ROOFING | | HOUSTON | TX | 77045 | |
| SIMPSON, RELAINE | | 10101 MAHELVALA PLZ STE9 | | | LITTLE ROCK | AR | 72209 | |
| SIMPSON, RONALD A & SIMPSON, DIANE L | | 1250 SUNSET ROAD | | | BUTTE | MT | 59701 | |
| SIMPSONVILLE CITY | | 104 OLD VEECHDALE RD | CITY TAX COLLECTOR | | SIMPSONVILLE | KY | 40067 | |
| SIMPSONVILLE CITY | | PO BOX 378 | 104 OLD VEECHDALE RD | | SIMPSONVILLE | KY | 40067 | |
| SIMPSONVILLE CITY | | PO BOX 378 | | | SIMPSONVILLE | KY | 40067 | |
| SIMPSONVILLE CITY HALL | | PO BOX 668 | SIMPSONVILLE CITY CLERK | | SIMPSONVILLE | SC | 29681 | |
| SIMS AND SIMS | | 231 MAIN ST | | | BROCKTON | MA | 02301-4342 | |
| SIMS AND SIMS LLP | | PO BOX 7367 | | | BROCKTON | MA | 02303 | |
| SIMS AND SIMS PC | | 1115 W CHESTNUT ST | | | BROCKTON | MA | 02301 | |
| SIMS AND STROUT | | 825 GUM BRANCH RD STE 1 | | | JACKSONVILLE | NC | 28540 | |
| SIMS ARTHUR, BARBARA | | PO BOX 758 | 700 CHICKAMAUGA AVE | | ROSSVILLE | GA | 30741 | |
| SIMS CRAWFORD, D | | PO BOX 10848 | CH 13 BANKRUPTCY CASES | | BIRMINGHAM | AL | 35202 | |
| SIMS CRAWFORD, D | | PO DRAWER 10848 | | | BIRMINGHAM | AL | 35202 | |
| SIMS HUBBERT AND WILSON | | PO BOX 10236 | | | LUBBOCK | TX | 79408 | |
| Sims Jr, Charles | | 2140 South 80 East Avenue | | | Tulsa | OK | 74129 | |
| SIMS TOWNSHIP | | 767 CRESCENT DRIVE PO BOX 869 | TREASURER | | AU GRES | MI | 48703 | |
| SIMS TOWNSHIP | | PO BOX 869 | TREASURER | | AUGRES | MI | 48703 | |
| SIMS, ALAN R | | PO BOX 1989 363 | 40729 VILLAGE DR | | BIG BEAR LAKE | CA | 92315 | |
| SIMS, BETTY J | | 3523 TUTWILER AVE | | | MEMPHIS | TN | 38122 | |
| SIMS, CHARLES E | | PO BOX 1247 | | | SONOMA | CA | 95476 | |
| SIMS, ERIC | | 1737 SPRING MEADOWS CT UNIT B | | | FORT COLLINS | CO | 80525 | |
| SIMS, JAMES | | 10430 BRIAR OAKS DR | | | STANTON | CA | 90680-0000 | |
| SIMS, JEARLDINE | | 303 NEVADA DR | LAWRENCE AND SON CONTRACTING CO | | MONROW | LA | 71202 | |
| SIMS, JERRY | | 6811 HWY 168 W | | | BOAZ | AL | 35957-0000 | |
| SIMS, LARRY D | | 3309 WILLIAMSBURG LANE | | | TEXARKANA | TX | 75503 | |
| SIMS, MARVIN | | 22454 E MAPLEWOOD LN | | | AURORA | CO | 80015 | |
| SIMS, MICHAEL | | 2607 NW 39 TERR #2B-202 | | | LAUDERDALE LAKES | FL | 33311 | |
| SIMS, NORA L & SIMS, BOBBY L | | 5529 BANTING WAY | | | DALLAS | TX | 75227 | |
| Sims, Timothy D | | 3487 Heathervale Way | | | Conyers | GA | 30094 | |
| SIMS, WILLIAM | | 2728 GLENDOWER AVE | | | LOS ANGELES | CA | 90027-1117 | |
| SIMS, WILLIAM B & SIMS, KRISTIN M | | 2212 W EUCLID AVE | | | SPOKANE | WA | 99205-2430 | |
| SIMS, WILLIAM S & OWENS, RAIN M | | 2728 GLENDOWER AVE | | | LOS ANGELES | CA | 90027-1117 | |
| SIMS, WINIFERD | | 4705 BLOUNT AVENUE | | | JACKSONVILLE | FL | 32210 | |
| SIMSBORO CITY | | PO BOX 40 | TAX COLLECTOR | | SIMSBORO | LA | 71275 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST | | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST | TAX COLLECTOR OF SIMSBURY TOWN | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST PO BOX 495 | TAX COLLECTOR OF SIMSBURY TOWN | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN CLERK | | 933 HOPMEADOW ST | | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN CLERK | | PO BOX 495 | | | SIMSBURY | CT | 06070 | |
| SIMSON, KRISTY W | | 7805 BARBARA ANN DR APT A | | | ARVADA | CO | 80004-5754 | |
| SIN, CHU R | | 4480 MARKET COMMONS DR # 6 | | | FAIRFAX | VA | 22033-6055 | |
| SINA MAGHSOUDI ATT AT LAW | | 633 W 5TH ST FL 26 | | | LOS ANGELES | CA | 90071 | |
| SINALOA VILLAS HOA | | 321 N AVAIDOR ST 101 | | | CAMARILLO | CA | 93010 | |
| SINAN N. LACIN | | 3526 SULGRAVE PL | | | ANN ARBOR | MI | 48105-2840 | |
| SINAPI FORMISANO AND CO | | 100 MIDWAY RD STE 1 | | | CRANSTON | RI | 02920 | |
| SINCLAIR ADAMS, DENISE L | | 45 WATER VILLAGE ROAD | | | OSSIPEE | NH | 03864-0000 | |
| SINCLAIR, DAVID C | | 2800 BLACKFOREST DRIVE #A | | | SAINT LOUIS | MO | 63129-0000 | |
| SINCLAIR, JONATHAN M | | 6819 SUMMIT VIEW DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| SINCLAIRVILLE VILLAGE | | 30 MAIN ST | VILLAGE CLERK | | SINCLAIRVILLE | NY | 14782 | |
| SINCLAIRVILLE VILLAGE GERRY | | 30 MAIN ST | | | SINCLAIRVILLE | NY | 14782 | |
| SINCY S CHAKUNCAL | MARY K CHAKUNCAL | 74 HESTERMAN DR. | | | GLENDALE HEIGHTS | IL | 60139 | |
| SINDE, DAVID A | | 772 VALLEY VIEW DR | | | LOWELL | IN | 46356-7127 | |
| SINDLER, MILDRED | | 600 MERCANTILE BANK AND TRUST BLDG | | | BALTIMORE | MD | 21201 | |
| SINDLER, STEVEN M | | 1130 ANNAPOLIS RD STE 101 | | | ODENTON | MD | 21113 | |
| SINE & MONAGHAN | | 18412 MACK AVENUE | | | GROSSE POINTE FARMS | MI | 48236 | |
| SINE AND MONAGHAN GMAC REAL ESTATE | | 18412 MACK AVE | | | GROSSE POINT FARMS | MI | 48236 | |
| SINE, JENNIFER L | | 301 IDYLLWOOD DRIVE | | | INWOOD | WV | 25428 | |
| SINER CONTRACTING | | 504 HILLTOP PL | | | MUSKOGEE | OK | 74403-7515 | |
| SING, VERONICA | | 14168 CEAZAR RD | VERONICA ROPPOLA | | GONZALES | LA | 70737 | |
| SINGER AND FEDUN LLC | | 2230 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| SINGER AND SINGER PC | | 607 N AVE STE 17 | FIRST FL | | WAKEFIELD | MA | 01880 | |
| SINGER EQUIPMENT COMPANY INC | | 150 SOUTH TWIN VALLEY ROAD | | | ELVERSON | PA | 19520 | |
| SINGER REALTY | | 111 N CHARLES ST STE 300 | SINGER REALTY | | BALTIMORE | MD | 21201 | |
| SINGER REALTY INC | | 110 ST PAUL ST STE 310 | | | BALTIMORE | MD | 21202 | |
| SINGER REALTY INC | | 110 ST PAUL ST STE 310 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| SINGER REALTY INC | | 111 N CHARLES 300 | GROUND RENT | | BALTIMORE | MD | 21201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINGER REALTY INC | | 111 N CHARLES 300 | GROUND RENT | | BALTIMORE | MD | 21201-3806 | |
| SINGER REALTY INC | | 111 N CHARLES 300 | SINGER REALTY INC | | BALTIMORE | MD | 21201-3806 | |
| SINGER TARPLEY & JONES PA | | 10484 MARTY | | | OVERLAND PARK | KS | 66212 | |
| SINGER TARPLEY & JONES PA - PRIMARY | | 10484 Marty St | | | Overland Park | KS | 66212 | |
| SINGER TARPLEY AND JONES PA | | 10484 MARTY | | | SHAWNEE MISSION | KS | 66212 | |
| SINGER TARPLEY AND JONES PA | | 10484 MARTY ST | | | OVERLAND PARK | KS | 66212 | |
| SINGER, LOUIS | | 110 ST PAUL ST STE 310 | ATTORNEY AT LAW | | BALTIMORE | MD | 21202 | |
| SINGER, RICHARD | | 505 N CHURCH ST | | | THOMASTON | GA | 30286 | |
| SINGER, SCOTT | ATLANTA RESTORATION SERVICE | 1458 CONASAUGA AVE NE | | | ATLANTA | GA | 30319-3481 | |
| SINGER, THOMAS J | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| SINGER, TOM | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| SINGER, TOM | | 985 WILLOW AVE | | | CINCINNATI | OH | 45246 | |
| SINGH PANNU, JASPAL | | 5407 ROCKVIEW DR | | | BAKERSFIELD | CA | 93313 | |
| SINGH, ALFRED | | 2327 ALVARADO DR NE | | | ALBUQUERQUE | NM | 87110 | |
| SINGH, DAVID | | 48-21 40TH ST 6J | SUNNYSIDE QUEENS | | NEW YORK | NY | 11104-4126 | |
| SINGH, DAVINDER P & KAUR, JASPINDER | | 1722 MITCHELL AVE APT 121 | | | TUSTIN | CA | 92780-6374 | |
| SINGH, DEVINDER P | | 15500 JACKSONVILLE RD | | | JAMESTOWN | CA | 95327 | |
| SINGH, DEVINDRA | | 4738 POND RIDGE DR | | | RIVERVIEW | FL | 33578-2104 | |
| SINGH, HARPREET | | 5910 ROELAND DR | | | MISSION | KS | 66205 | |
| SINGH, JASPAL | | 5210 SAN MATEO DR | | | BAKERSFIELD | CA | 93307 | |
| SINGH, OSWALD & SINGH, CAMEENA | | 95 WAYNE AVE E #308 | | | SILVER SPRING | MD | 20901-4246 | |
| SINGH, SARBJIT | | 1804 ALMADOR TERRACE | | | STOCKTON | CA | 95301-0000 | |
| SINGH, SARJANT | | 5465 EL ONTONO WAY | | | SAN DIEGO | CA | 92121-4219 | |
| SINGH, SUKHDEV | | 8610 ROYAL CAPE COURT | | | HOUSTON | TX | 77095 | |
| SINGH, SURAJ K | | 1734 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-8094 | |
| SINGHAL AND KALE LLP | | 440 LOUISIANA ST STE 675 | | | HOUSTON | TX | 77002 | |
| SINGHS APPRAISAL, | | 267 PREAKNESS CIRCLE | | | MANTECA | CA | 95337 | |
| Singing River Hospital | | 2809 Denny Ave | | | Pascagoula | MS | 39581 | |
| Singing River Hospital | | c/o Pintard, Patrick | 3121 Shadowwood Dr | | Ocean Springs | MS | 39564-5936 | |
| SINGLE FAMILY HOA AT BELLA TERRA | | 11691 GATEWAY BLVD 203 | C O S AND S GOLF MANAGEMENT | | FORT MYERS | FL | 33913 | |
| SINGLE FAMILY HOA AT BELLA TERRA | | 11691 GATEWAY BLVD STE 203 | C O VISION ASSOCIATION MANAGEMENT | | FT MYERS | FL | 33913-7922 | |
| SINGLE FAMILY INVESTMENT LTC | | 8610 NORTH NEW BRAUNFELS SUITE | | | SAN ANTONIO | TX | 78217 | |
| SINGLESOURCE PROPERTY SOLUTIONS | | 333 TECHNOLOGY DR STE 102 | | | CANONSBURG | PA | 15317 | |
| SINGLESOURCE PROPERTY SOLUTIONS | | 333 TECHNOLOGY DR STE 102 | | | CANONSBURG | PA | 15317-9513 | |
| SINGLETARY, ERMANT | | 213 MARGARET ST | ABC CLEANING SERVICES | | AMHERST | NY | 14226 | |
| SINGLETARY, MICHAEL | | 4585 WILSON DR | SONIA SINGLETARY AND WILLIAMS HOME IMPROVEMENT | | AYDEN | NC | 28513 | |
| SINGLETERRY, RAMONA | | 13810 HALYARD | | | CORPUS CHRISTI | TX | 78418 | |
| Singleterry, Richard W & Singleterry, Lacy A | | 4733 Payne St | | | Shawnee | KS | 66226 | |
| SINGLETON AND ASSOCIATES | | 12109 CORN FLOWER PL | | | OKLAHOMA CITY | OK | 73120 | |
| SINGLETON AND ASSOCIATES | | 305 NW SHERIDAN RD STE A | | | LAWTON | OK | 73505 | |
| SINGLETON APPRAISALS | | PO BOX 60352 | 11212 N MAY AVE | | OKLAHOMA CITY | OK | 73120 | |
| SINGLETON APPRAISALS | | PO BOX 60352 | | | OKLAHOMA CITY | OK | 73146-0352 | |
| SINGLETON CORDELL, TWENICA | | 2187 HWY 3185 | JACKSON AND C AND T ROOFING AND SIDING | | THIBODEAUX | LA | 70301 | |
| SINGLETON HUTCHENS AND SENTER | | PO BOX 2505 | 4200 MORGANTON RD S | | FAYETTEVILLE | NC | 28302 | |
| SINGLETON REAL ESTATE | | PO BOX 309 | | | CAPE GIRARDEA | MO | 63702 | |
| SINGLETON, ALANNA P | | 9829 MEADOW LANE | | | DENHAM SPRINGS | LA | 70706 | |
| SINGLETON, BOBBIE | | 812 PAVIE AVE | UNITED BUILDERS GROUP LLC | | NEW BERN | NC | 28560 | |
| SINGLETON, CRAIG O | | 41 DEWEY ROAD | | | CHELTENHAM TOWNSHIP | PA | 19012 | |
| SINGLETON, DEONNE | AND AVEDON CONTRACTING | 1305 SAMUEL DR | | | CAPITOL HEIGHTS | MD | 20743-5239 | |
| SINGLETON, JACQUELINE E | | PO BOX 154 | | | CRETE | IL | 60417-0154 | |
| SINGLETON, MICHAEL | | PO BOX 3089 | | | JASPER | AL | 35502 | |
| SINGLETON, ROBERT E | | 5460 JUNIPER BAY ROAD | | | CONWAY | SC | 29527-4125 | |
| SINGLETONS GROVE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SINGLETREE FARM PROPERTY OWNERS ASS | | NULL | | | HORSHAM | PA | 19044 | |
| SINISCHO, TIMOTHY A & SINISCHO, JANETTE | | 765 NORTH HURD ROAD | | | ORTONVILLE | MI | 48462 | |
| SINKIEWICZ, ANTHONY T & SINKIEWICZ, DONNA S | | 2137 NE NORTHVIEW LN | | | ROCHESTER | MN | 55906 | |
| SINKING SPRING BORO BERKS | | 121 GRECIAN TERRRACE | T C OF SINKING SPRING BORO | | SINKING SPRING | PA | 19608 | |
| SINKING SPRING BORO BERKS | | 233 PENN AVE APT 121 | TAX COLLECTOR | | READING | PA | 19608 | |
| SINKLER, ANNETTE & FRANCE, JEMIA A | | 21544 IREDELL TERRACE | | | ASHBURN | VA | 20148 | |
| SINNEN GREEN AND ASSOCIATES | | 120 LANDMARK SQ STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| SINNER, JOY | | PO BOX 791 | | | PACKWOOD | WA | 98361 | |
| Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | | Midlothian | CA | 23114-4365 | |
| SINNOTT, NEIL T & HALL-SINNOTT, KATHRYN A | | 10933 SE MT SCOTT BOULEVARD | | | PORTLAND | OR | 97266 | |
| SINOWAY MCENERY & MESSEY PC | | 250 STATE STREET | | | NORTH HAVEN | CT | 06473 | |
| SINSKY, THELMA | | 2416 VELVET VALLEY WAY | | | OWINGS MILLS | MD | 21117 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINSKY, THELMA | | 2416 VELVET VALLEY WAY | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| SINSON, MARIBETH | | 556 WEST LAS TUNAS DRIVE #205 | | | ARCADIA | CA | 91007 | |
| Sinuhe Sustaita | | 8605 Graywood Dr | | | Dallas | TX | 75243 | |
| SIOBAHN R. HARTMAN | | 633 TILLER AVENUE | | | BEACHWOOD BOROUGH | NJ | 08722 | |
| SIOBHAN M. OKEEFE | | 132 BERWICK PLACE | | | LANSDALE | PA | 19446 | |
| SIOUX COUNTY | | 210 CENTRAL SW PO BOX 77 | SIOUX COUNTY TREASURER | | ORANGE CITY | IA | 51041 | |
| SIOUX COUNTY | | 300 SECOND AVENUE PO BOX L | SIOUX COUNTY TRREASURER | | FORT YATES | ND | 58538 | |
| SIOUX COUNTY | | COUNTY COURTHOUSE | | | HARRISON | NE | 69346 | |
| SIOUX COUNTY | | PO BOX 276 | SIOUX COUNTY TREASURER | | HARRISON | NE | 69346 | |
| SIOUX COUNTY | | PO BOX L | TAX COLLECTOR | | FORT YATES | ND | 58538 | |
| SIOUX COUNTY | | PO BOX L | TAX COLLECTOR | | FOR YATES | ND | 58538 | |
| SIOUX COUNTY RECORDER | | 210 CENTRAL AVE SW PO BOX 48 | | | ORANGE CITY | IA | 51041 | |
| SIOUX COUNTY RECORDERS OFFICE | | PO BOX 48 | | | ORANGE CITY | IA | 51041 | |
| SIOUX CREEK TOWN | | 211 21 3 4 ST | TREASURER TOWN OF SIOUX CREEK | | CHETEK | WI | 54728 | |
| SIOUX CREEK TOWN | | RT 3 | TREASURER | | CHETEK | WI | 54728 | |
| SIOUX RECORDER OF DEEDS | | PO BOX 158 | | | HARRISON | NE | 69346 | |
| SIOUX REGISTER OF DEEDS | | PO BOX L | | | FORT YATES | ND | 58538 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLAZA DRIVE | | | SOUTH SIOUX CITY | NE | 68776 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR S | | | SIOUX CITY | NE | 68776 | |
| SIOW LING VIGMAN | | 1801 CALIFORNIA AVENUE | | | SANTA MONICA | CA | 90403 | |
| SIPAQUE, CARLOS | | 7264 LAS PLUMAS LANE | | | LOS ANGELES | CA | 91042-0000 | |
| SIPAQUE, ROSA E | | 546 S DICKEL ST | | | ANAHEIM | CA | 92805-4523 | |
| SIPE, RICHARD E & SIPE, ODETTA R | | 6110 N. COUNTY ROAD 750 WEST | | | MUNCIE | IN | 47304 | |
| SIPES, DEBBIE D & SIPES, MARK T | | 5340 SYCKS CT | | | BLOOMINGTON | IN | 47404 | |
| SIPPEL AND CARROLL PLLC | | 707 E BEALE ST | | | KINGMAN | AZ | 86401 | |
| SIR CONSTRUCTION | | 14751 N KELSEY ST STE 105 561 | | | MONROE | WA | 98272 | |
| SIRAN K DIETZ | | 40 E BROWN ST | | | W HAVEN | CT | 06516 | |
| SIRBACK, STEVIE | | PO BOX 473 | | | JACKSON | OH | 45640-0473 | |
| SIREN TOWN | | BOX 502 | TREASURER TOWN OF SIREN | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 425 | TREASURER | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 425 | TREASURER TOWN OF SIREN | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 502 | JUDY TREASURER | | SIREN | WI | 54872 | |
| SIREN VILLAGE | | PO BOX 23 | TREASURER VILLAGE OF SIREN | | SIREN | WI | 54872 | |
| SIREN VILLAGE | | TAX COLLECTOR | | | SIREN | WI | 54872 | |
| SIRERA HILLS LANDSCAPE MAINTENANCE | | 630 TRADE CTR DR NO 100 | | | LAS VEGAS | NV | 89119 | |
| SIRHALL, LAWRENCE G | | PO BOX 1112 | | | BOISE | ID | 83701 | |
| SIRI L LIPSCOMB ATT AT LAW | | 30 E COLUMBIA AVE STE F | | | BATTLE CREEK | MI | 49015 | |
| SIRI L LIPSCOMB ATT AT LAW | | 30 E COLUMBIA AVE STE F13 | | | BATTLE CREEK | MI | 49015 | |
| SIRI LIPSCOMB ATT AT LAW | | 131 E COLUMBIA AVE STE 205 | | | BATTLE CREEK | MI | 49015 | |
| SIRI S LIPSCOMB ATT AT LAW | | 131 E COLUMBIA AVE STE 1 | | | BATTLE CREEK | MI | 49015 | |
| SIRIPORN BAKER AND PAUL | | 8515 SUILLIVAN CT | BAKER | | MANASSAS | VA | 20110 | |
| SIRIUS AMERICAN INSURANCE | | | | | SAN DIEGO | CA | 92186 | |
| SIRIUS AMERICAN INSURANCE | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| SIRIUS AMERICAN INSURANCE COMPANY | | 133 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| SIRIUS REINSURANCE CORP | | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| SIRIVONG, SENGKHAM | | 6448 EDGEWOOD AVE N | | | MINNEAPOLIS | MN | 55428-2519 | |
| SIRKIS AND LAVERY | SUPERIOR INSTALLATIONS | 683 WASHINGTON ST UNIT 1 D | | | HACKETTSTOWN | NJ | 07840 | |
| SIRLES, LEE N & SIRLES, JEANNINE V | | 135 MADRONE AVE | | | BEN LOMOND | CA | 95005 | |
| SIRMONS, ALLYSON | | 3126 60TH LOOP SOUTHEAST | | | OLYMPIA | WA | 98501 | |
| SIRODY FREIMAN AND FELDMAN PC | | 1777 REISTERSTOWN RD STE 360 | | | E BALTIMORE | MD | 21208 | |
| SIRODY FRIEMAN AND FELDMAN | | 1777 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| SIRODY, JEFFREY M | | 1777 REISTERSTOWN RD STE 360 | C O SIRODY FREIMAN AND FELDMAN | | BALTIMORE | MD | 21208 | |
| SIROIN, LYNNE A & SIROIN, EDDY C | | PO BOX 273 | | | WASHBURN | WI | 54891 | |
| SIROIS, JOHN P & SIROIS, CATHERINE A | | 11 TOWLE ST | | | BUXTON | ME | 04093-3951 | |
| SIROTA, ROBERT | | 13 GREENTREE DR | WILLIAM CULLEY | | LAKE ARIEL | PA | 18436 | |
| SIROTE & PERMUTT | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255-5509 | |
| SIROTE & PERMUTT PC | | P.O. Box 55509 | | | Birmingham | AL | 35255-5509 | |
| SIROTE & PERMUTT PC - PRIMARY | | PO BOX 55509 | | | Birmingham | AL | 35255-5509 | |
| SIROTE AND PERMUTT | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT | | 2311 HIGHLAND AVE S 500 | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE | | | BIRMINGHAL | AL | 35205-2973 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE | | | BIRMINGHAM | AL | 35205-2973 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT PC | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255 | |
| SIROTE AND PERMUTT PC | | PO BOX 55887 | | | BIRMINGHAM | AL | 35255 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIROTE AND PERMUTT PC | Scott Patterson | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-0000 | |
| SIRRI A. NEUMAN | | 9123 LEGACY COURT | | | TEMPERANCE | MI | 48182 | |
| SIRROD ROBINSON | | 7007 BARISTONE LANE | | | RICHMOND | TX | 77469-0000 | |
| SIRVA MORTGAGE INC | | 6200 OAK TREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| SIRVA MORTGAGE INC | | 6200 OAK TREE BLVD STE 300 | | | INDEPENDENCE | OH | 44131 | |
| SIRVA RELOCATION | | 6070 PARKLAND BLVD | ATTN DELPHI EXPENSE DESKPAT NIGRO | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION LLC | | 24252 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| SIRVAITIS, JEAN | | 25050 FORD RD | | | DEARBORN HIGHTS | MI | 48127 | |
| SISCO, KENNETH D | | 2262 MORGAN DR | | | NORCO | CA | 92860-2270 | |
| Sisco, Leonard A | | 3804 Kensington Rd | | | Decatur | GA | 30032 | |
| SISCO, TINSLEY | | 1191 W MAIN ST STE B | | | HENDERSONVILLE | TN | 37075 | |
| SISEMORE, LISA L & WOOD, CRAIG A | | 13527 RAWHIDE PARKWAY | | | FARMERS BRANCH | TX | 75234 | |
| SISK, MICHELLE | | 116 S POPLAR ST | | | DENVER | CO | 80230-6956 | |
| SISK, STEVEN W & SISK, SHIREEN T | | PO BOX 23 | | | SPERRY | OK | 74073-0023 | |
| SISKIYOU COUNTY | | 311 4TH ST RM 104 | SISKIYOU COUNTY TAX COLLECTOR | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY | | 311 4TH ST RM 104 | | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY RECORDER | | 311 4TH ST RM 108 | | | YREKA | CA | 96097-2947 | |
| SISKIYOU COUNTY TITLC CC | | 206 FOURTH ST | | | YREKA | CA | 96097 | |
| SISNEROS, TANYA | | 7121 KIOWA AVE NE | | | ALBUQUERQUE | NM | 87110-2231 | |
| SISSAC, CATHERINE & KING, THERESA | | 322 EAST 170TH PLACE | | | SOUTH HOLLAND | IL | 60473 | |
| SISSON, ARLAND | | RT 1 BOX 100 | | | CHECOTAH | OK | 74426 | |
| SISSON, MICHAEL C & SISSON, ERIN L | | 15507 BAY POINT DR | | | DALLAS | TX | 75248-4903 | |
| SISSON, ROBERT L & SISSON, MARY E | | 8810 BEACON AVE | | | VANCOUVER | WA | 98664 | |
| SISSONS, R K & SISSONS, NP | | 201 SW 33RD ST | | | CAPE CORAL | FL | 33914 | |
| SISTAR MORTGAGE | | 51650 ORO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| SISTER BAY VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SISTER BAY VILLAGE | | PO BOX 769 | | | SISTER BAY | WI | 54234 | |
| SISTER BAY VILLAGE | | PO BOX 769 | TREASURER VILLAGE SISTER BAY | | SISTER BAY | WI | 54234 | |
| SISTER BAY VILLAGE | | TAX COLLECTOR | | | SISTER BAY | WI | 54234 | |
| SISTERS OF MERCY | | PO BOX 11448 | GROUND RENT DEPT | | BALTIMORE | MD | 21239 | |
| SISTERS REAL ESTATE | | 440 E CASCADE AVE | | | SISTERS | OR | 97759 | |
| SISTI COCKCROFT AND CO INC | | 596 ROOSEVELT BLVD | | | PARAMUS | NJ | 07652 | |
| SITARA L JONES AND ANDERSON | | 3379 TARLETON W | JONES | | DURHAM | NC | 27713 | |
| SITIAR, ALEJANDRO N | | 148 LITTLE JOE COURT | | | RIVERDALE | GA | 30274 | |
| SITIK, JOAN | | 6728 NW 193 LN | | | MIAMI | FL | 33015 | |
| SITKA CITY AND BOROUGH | | 100 LINCOLN ST RM 106 | CITY AND BOROUGH OF SITKA | | SITKA | AK | 99835 | |
| SITKA CITY AND BOROUGH OF | | 100 LINCOLN ST RM 106 | CITY AND BOROUGH OF SITKA | | SITKA | AK | 99835 | |
| SITTER, KENNETH J | | 217 4TH ST SE | | | RUGBY | ND | 58368-1819 | |
| SITUMEANG, HIRSA | | 6098 PINE CONWAY | | | RANCHO CUCAMONGA | CA | 91739 | |
| SIU, SHAUNI | | 16115 SW 117 AVE # A3 | | | MIAMI | FL | 33177 | |
| SIULING TANG | CHUN TANG | 9 BOCKHOVEN LANE | | | MORRISTOWN | NJ | 07960 | |
| Sivaram Anantuni | | 25 Valentine Road | | | Ivyland | PA | 18974 | |
| SIVERAND, KERRY & SIVERAND, SHONETTE | | 209 CEDAR LAKE DRIVE | | | LEAGUE CITY | TX | 77573 | |
| SIVERS AND ASSOCIATES | | 1621 FORTY FOURTH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| SIVERS, ESTHER J | | 1444 S FLORENCE AVE | | | TULSA | OK | 74104 | |
| SIX MILE CREEK POA | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| SIX, MATTHEW & SIX, BETTY | | 613 NE 114TH STREET | | | KANSAS CITY | MO | 64155-0000 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | | 117 E EDGEWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | Melissa Rodriguez | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| SIXTH AVENUE LAW OFFICE | | 4003 6TH AVE | | | TACOMA | WA | 98406 | |
| SIXTO & ASSOCIATES, P.A. | | 900 W 49TH SUITE 410 | | | HIALEAH | FL | 33012 | |
| SIXTO AND MARTHA MEDINA | | 7705 DENSMORE AVE | AND JASON CONSTRUCTION | | VAN NUYS | CA | 91406 | |
| SIXTO AND MERLEY DIAZ AND | | 347 FIRST ST | DAVID ANGELO DELFIN | | HACKENSACK | NJ | 07601 | |
| SIXTO RIVERA AND MICHAEL | | 2102 CHRUCHILL DOWNS CIR | CARLSON AND BEELER BUILT INC | | ORLANDO | FL | 32825 | |
| SIXTO RIVERA AND MICHAEL | | 2102 CHURCHILL DOWNS CR | CARLSON AND KURTZ CONST | | ORLANDO | FL | 32825 | |
| SIXTY 01 ASSOCIATION | | 6001 140TH AVE NE | | | REDMOND | WA | 98052 | |
| SIXTY ACRE RESERVE CONDO ASSOC | | ONE NATURE BLVD | | | JACKSON | NJ | 08527 | |
| SIXTY OAKS HOA INC | | 5976 20TH ST NO 218 | | | VERO BEACH | FL | 32966-1019 | |
| SIXTY TWO SIXTY FOUR PILLING STREET | | 64B PILLING ST | | | HAVERHILL | MA | 01832 | |
| SIZEMORE APPRAISAL | | 116 MILLER LN | | | LONDON | KY | 40744 | |
| SIZEMORE, NUMION J & SIZEMORE, SHERYL L | | 1105 PARKVIEW CIRCLE NORTH | | | SOUTHAVEN | MS | 38671 | |
| SIZWE DUMISANI | | 4203 10TH ST NE | | | WASHINGTON | DC | 20017 | |
| SJ INVESTMENT GROUP LLC | | 3219 MISSION RIDGE DR | | | FLOWER MOUND | TX | 75022 | |
| SJ ROOFING LLC | | 99 CHERRY ST | PO BOX 968 | | ANNANDALE | MN | 55302 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SJ WILLIAMS AND ASSOCIATES LLC | | 9500 ARENA DR STE 280 | | | LARGO | MD | 20774-3709 | |
| S-JARED INVESTEMENT LLC | | 7636 INGRAM AVE, STE 106 | | | FRESNO | CA | 93711 | |
| SJC FAMILY TRUST | | 3431 GOLD COUNTRY DR | | | EL DORADO | CA | 95623 | |
| SJG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SJG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SJODAHL, GERALD K & SJODAHL, LORRAINE A | | 2874 CALLE REYNOSO | | | PLEASANTON | CA | 94566 | |
| SJS CUSTOM SIGNS INC | | 1300 B REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| SK SMITH REALTY | | 544 MULBERRY ST STE 818 | | | MACON | GA | 31201 | |
| SK SMITH REALTY AND ASSOC | | 2080 INGLESIDE AVE | | | MACON | GA | 31204 | |
| SK SMITH REALTY AND ASSOCIATES | | 2080 INGLESIDE AVE | | | MACON | GA | 31204 | |
| SKAATS, DONNA R | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | | 4 Times Square | | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | | 4 Times Square | | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER AND | | 1440 NEW YORK AVE NW | | | WASHINGTON | DC | 20005 | |
| SKADDEN, ARPS, SLATE, MEAGHER | | & FLOM LLP | PO BOX 1764 | | WHITE PLAINS | NY | 10602 | |
| Skadden, Arps, Slate, Meagher & Flom Llp | Jonathan H. Hofer & Ken Ziman | Four Times Square | | | New York | NY | 10036-6522 | |
| SKAF, JOSEPH & SKAF, MARIE | | 720 HAMPTON RD | | | HAYWARD | CA | 94541 | |
| SKAGGS APPRAISAL | | 2010 E 38TH ST STE 102 | | | DAVENPORT | IA | 52807 | |
| SKAGGS APPRAISAL SERVICES | | 9409 EMILY LN | | | MIDWEST CITY | OK | 73130 | |
| SKAGGS APPRAISAL SERVICES | | PO BOX 32 | | | CHOCTAW | OK | 73020 | |
| SKAGGS, JAMES E & SKAGGS, REBECCA J | | 299 PATCHEN DR | | | LEXINGTON | KY | 40517-4463 | |
| SKAGIT APPRAISALS | | PO BOX 1405 | 2517 NORTHWOODS LOOP | | MOUNT VERNON | WA | 98273 | |
| SKAGIT AUDITOR RECORDER | | 700 S SECORND ST RM 201 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT BONDED COLLECTORS LLC | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM 205 PO BOX 518 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM 205 PO BOX 518 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM205 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY AUDITOR | | PO BOX 1306 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY UNSECURED | | 205 KINCAID STREET PO BOX 518 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY UNSECURED | | 205 KINCAID STREET PO BOX 518 | SKAGIT COUNTY TREASURER | | MT VERNON | WA | 98273 | |
| SKAGIT ROOFING LLC | | 9672 FARM TO MARKET RD | | | BOW | WA | 98232 | |
| SKAGWAY CITY | | 7TH AND SPRING | CITY OF SKAGWAY | | SKAGWAY | AK | 99840 | |
| SKALE ASA, LOUIS | | 2672 ST RD | | | BENSALEM | PA | 19020 | |
| SKALENDA, TAMMY | | 7032 S RICHMOND AVE | ABLE ROOFING AND CONSTRUCTION | | TULSA | OK | 74136 | |
| SKAMANIA COUNTY | | 240 NW VANCOUVER AVE PO BOX 790 | SKAMANIA COUNTY TREASURER | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY | | PO BOX 790 | SKAMANIA COUNTY TREASURER | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY AUDITOR | | PO BOX 790 | | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY TREASURER | | PO BOX 790 | | | STEVENSON | WA | 98648 | |
| SKANAWAN TOWN | | N9228 CLOVERBELT RD | SKANAWAN TOWN TREASURER | | IRMA | WI | 54487 | |
| SKANAWAN TOWN | | N9228 CLOVERBELT RD | SKANAWAN TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| SKANAWAN TOWN | | RT1 | | | IRMA | WI | 54442 | |
| Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | | Pleasant Hill | CA | 94523 | |
| Skandapriya Ganesan Vs GMAC Mortgage LLC ETS Services LLC Mortgage Electronic Registration Systems Inc AKA MERS et al | | The Law Offices of Patricia Rodriguez | 739 E Walnut St 204 | | Pasadena | CA | 91101 | |
| SKANDIA TOWNSHIP | | PO BOX 48 | TAX COLLECTOR | | SKANDIA | MI | 49885 | |
| SKANDIA TOWNSHIP | | PO BOX 48 | TREASURER SKANDIA TWP | | SKANDIA | MI | 49885 | |
| SKANEATELES C S SPAFFORD TN | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES C S SPAFFORD TN | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH SKANEATELES TN | | 24 JORDAN ST PO BOX 436 | RECIEVER OF TAXES | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH SKANEATELES TN | | PO BOX 436 | RECIEVER OF TAXES | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF NILES | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF NILES | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF OWASCO | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF OWASCO | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF SENNET | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES TOWN | | 24 JORDAN ST PO BOX 436 | TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES VILLAGE | | 46 E GENESEE ST | VILLAGE CLERK | | SKANEATELES | NY | 13152 | |
| SKARPALEZOS REALTY COMPANY | | 4501 NEW JESSUP HWY | C | | BRUNSWICK | GA | 31520 | |
| SKEEL, DENNIS A & SKEEL, CHERYL A | | 13042 ELJ TOWNLINE ROAD | | | WHITEWATER | WI | 53190-0000 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Skeen &Skeen | M. STEPHEN PETERS, TRUSTEE VS. GMAC MORTGAGE LLC, HARRY C. BACKAS AND LINDSAY BACKAS. | 217 East 7th Avenue | | | Denver | CO | 80203 | |
| SKEEN, CYNTHIA | | 1600 BROADWAY STE 2350 | | | DENVER | CO | 80202 | |
| SKEEN, CYNTHIA | | 730 17TH ST STE 711 | | | DENVER | CO | 80202 | |
| SKEEN, CYNTHIA | | PO BOX 218 | 707 BROWNELL ST | | GEORGETOWN | CO | 80444 | |
| SKEEN, EUNICE & SKEEN, H W | | 26 APRIL LANE | | | CHARLESTON | WV | 25312 | |
| SKEEN, MATTHEW D | | PO BOX 218 | | | GEORGETOWN | CO | 80444 | |
| SKEEN, WILLIAM R | | PO BOX 682 | | | WOODLAND PARK | CO | 80866-0682 | |
| SKEENS LAW OFFICE | | PO BOX 1704 | | | BECKLEY | WV | 25802 | |
| SKEENS, STEPHEN T | | 201 BENTON AVE STE 201 | | | LINTHICUM | MD | 21090 | |
| SKEHEN, KELLEY L | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102 | |
| SKEHEN, KELLEY L | | 625 SILVER SW STE 350 | PO BOX 1788 | | ALBUQUERQUE | NM | 87103 | |
| SKEKLOFF ADELSPERGER AND KLEVEN | | 927 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| SKELTON AND CLARK | | 414 E PKWY DR | | | RUSSELLVILLE | AR | 72801 | |
| SKELTON, CHARLES E | | 182 W. ISLAND TR. | | | HERTFORD | NC | 27944 | |
| SKELTON, DAVID L | | 525 B ST STE 1430 | | | SAN DIEGO | CA | 92101 | |
| SKELTON, MIKE | | 710 KIPLING ST 100 | | | LAKEWOOD | CO | 80215 | |
| SKEPPSTROM, CURTIS N & SKEPPSTROM, JUDITH W | | 44646 CHARNWOOD CT | | | PLYMOUTH | MI | 48170 | |
| SKEWES CAROL A | | 7750 N ELEVENTH ST | | | FRESNO | CA | 93720 | |
| SKI AND SHORE REALTY | | 1850 S MOREY RD | | | LAKE CITY | MI | 49651 | |
| SKI RANCH ON MT WERNER CORPORATION | | PO BOX 774484 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| SKI TOWN APPRAISAL INC | | P O BOX 883391 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| SKIBA LAW GROUP PLC | | 85 W COMBS RD STE 101 440 | | | QUEEN CREEK | AZ | 85140 | |
| SKIBA, EUGENE A | | 20273 DAWSON MILL PLACE | | | LEESBURG | VA | 20175-8807 | |
| SKIBA, GARY | | 315 W 6TH ST | | | ERIE | PA | 16507 | |
| SKIDMORE CITY | | CITY HALL | | | SKIDMORE | MO | 64487 | |
| SKIDMORE, DEMETRIA A & SKIDMORE, TERRENCE | | 1750 NORTH GABRIEL SQUARE | | | LAKE CHARLES | LA | 70611 | |
| SKIES, WESTERN | | 633 E RAY RD 112 | | | GILBERT | AZ | 85296 | |
| SKIFFEY, ANTHONY J | | 5458 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SKIFFEY, DAVID A | | 5458 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SKILLED BUILDERS INC | | 3159 GROVE VIEW CT | | | DACULA | GA | 30019 | |
| SKILLED CONSTRUCTION | | 38870 TAYLOR PKWY N | | | RIDGEVILLE | OH | 44035-6254 | |
| SKILLMAN, JOHN W & SKILLMAN, IDA | | 58 OAK TREE LN | | | IRVINE | CA | 92612-2232 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180 | |
| SKINNER AND ASSOCIATES LAW FIRM | | 300 N MAIN ST STE 201 | | | GREENVILLE | SC | 29601-2159 | |
| SKINNER CONSTRUCTION | | 362 TOM CUMMINGS RD | | | LIVINGSTON | TX | 77351 | |
| SKINNER LAW FIRM | | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 25414 | |
| Skinner Law Firm | BENNETT - COLIN BENNETT & JENNIFER BUTTS V EQUITABLE TRUST MRTG GMAC MRTG EARL SWANSON TRIPP BLANCHFIELD WILLIAM ET AL | 115 East Washington Street East | | | Charles Town | WV | 25414 | |
| SKINNER LAW FIRM | NIELTJE GEDNEY VS GMAC MORTGAGE,LLC | 115 East Washington Street East | | | Charles Town | WV | 25414 | |
| SKINNER, CLARENCE M & SKINNER, VELMA J | | 539 S HINKLEY AVE | | | STOCKTON | CA | 95215 | |
| SKINNER, DOUGLAS | | 568 OAKHILL SCHOOL RD | D M REMODELING | | TOWNSEND | DE | 19734 | |
| SKINNER, JASON N | | 330 BIDDLE PIKE | | | GEORGETOWN | KY | 40324-9511 | |
| SKINNER, JOHN | | 120 E HAMPTON AVE | | | MESA | AZ | 85210 | |
| SKINNER, PETER E & SKINNER, EILEEN | | 2277 MT PLEASANT RD | | | SAN JOSE | CA | 95148 | |
| SKINNER, RANDY | | PO BOX 1843 | | | GREENVILLE | SC | 29602 | |
| SKINNER, RANDY A | | 300 N MAIN ST STE 201 | | | GREENVILLE | SC | 29601-2159 | |
| SKINNER-PEDRO, CAROL M & PEDRO, RICHARD A | | 25 HORSESHOE CIRCLE 1 | | | OSSINING | NY | 10562 | |
| SKIP ALLEN FEILD ATT AT LAW | | 4076 BROCKTON AVE | | | RIVERSIDE | CA | 92501-3441 | |
| SKIP KIRSCH | Century 21 Blackwell and Co. | 2260 BOILING SPRINGS RD. | | | BOILING SPRINGS | SC | 29316 | |
| SKIP L BETTIS ESTATE | | 25705 COUNTY ROAD 42 | | | KERSEY | CO | 80644-9133 | |
| SKIP SCOGGIN | Mauti Meredith Scoggin GMAC RE | 1131 N Causeway Blvd | | | Mandeville | LA | 70471 | |
| SKIPJACK INSURANCE AGENCY | | 10150 YORK RD | 5TH FL | | HUNT VALLEY | MD | 21030 | |
| SKIPPACK TOWNSHIP MONTGY | | 2003 LUCON RD | T C OF SKIPPACK TOWNSHIP | | SKIPPACK | PA | 19474 | |
| SKIPPACK TOWNSHIP MONTGY | | 2117 CROSS RD | T C OF SKIPPACK TOWNSHIP | | SKIPPACK | PA | 19474 | |
| SKIPPER AND REBECCA VENABLE | | 10338 HWY 440 | | | KENTWOOD | LA | 70444 | |
| SKIPTON, BETTY N | | 8264 W GRANDRIDGE BLVD APT 102 | | | KENNEWICK | WA | 99336-7814 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Skjold Parrington P.A. | JAMES A WINKLER AND JUDITH C WINKLER V. GMAC MORTGAGE, LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | DAN SWANSON, KARLA SWANSON V. GMAC MORTGAGE FEDERAL HOME LOAN ASSOCIATION JOHN DOE, JANE DOE 1-10 | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | LESTER L DAHLHEIMER & PAMELA J DAHLHEIMER VS GMAC MRTG,LLC MRTGS UNLIMITED,INC MRTG ELECTRONIC REGISTRATION SYSTEMS,INC | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | WILLIAM BURK VS GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC MRTG ELECTRONIC REGISTRAT ET AL | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKKR LLC | | 13405 INGLEWOOD AVENUE | SUITE 5 | | HAWTHORNE | CA | 90250 | |
| SKKR LLC | | PO BOX 3785 | PALOS VERDES | | PENINSULA | CA | 90274 | |
| SKL INVESTMENTS INC | | PO BOX 7 | | | LAUDERDALE | MS | 39335-0007 | |
| SKLANSKY, LAURA | | 3430 N LAKE SHORE DR #6J | | | CHICAGO | IL | 60657-2833 | |
| SKLAR AND PAUL PC | | 701 WHITE HORSE RD STE 5 | | | VOORHEES | NJ | 08043 | |
| SKLAR, ANDREW | | 2201 ROUTE 38 E STE 100 | | | CHERRY HILL | NJ | 08002 | |
| SKLAR, ANDREW S | | 411 RT 70 E STE 200 | | | CHERRY HILL | NJ | 08034 | |
| SKLAR, ANDREW S | | 701 WHITE HORSE RD STE 5 | | | VOORHEES | NJ | 08043 | |
| SKLAR, TERRY | | 1466 E SEASIDE CT | | | BOISE | ID | 83706 | |
| SKOBIN, JEFFREY E | | 9618 KENTLAND AVE | | | CHATSWORTH | CA | 91311-2670 | |
| SKOGLIN, JOHN G | | 804 CHESTNUT GLEN GARTH | | | TOWSON | MD | 21204 | |
| SKOGMAN REALTY | | 3700 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| SKOGMAN REALTY | | 411 1ST AVE SE STE 500 | | | CEDAR RAPIDS | IA | 52401 | |
| SKOGMAN REALTY | | 411 FIRST AVE STE 214 | | | CEDAR RAPIDS | IA | 52401-1318 | |
| SKOLOS AND MILLIS SC | | 107 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| SKORA, WILLIAM C | | 604 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | |
| SKORONSKI, JAMES & SKORONSKI, WENDY | | 238 WINCHESTER LN | | | MERTZTOWN | PA | 19539 | |
| SKORUPA, PATRICK | | 3932 CAMBRIDGE DR | | | BILLINGS | MT | 59101-5382 | |
| SKOUSEN AND PENNEY LLC | | 9350 S 150 E STE 740 | | | SANDY | UT | 84070 | |
| SKOW, JEFFREY S & SKOW, KIMBERLY E | | PO BOX 524 | | | HOPE | NJ | 07844 | |
| SKOWHEGAN TOWN | | 225 WATER ST | TOWN OF SKOWHEGAN | | SKOWHEGAN | ME | 04976 | |
| SKOWHEGAN TOWN | | 90 WATER ST | TOWN OF SKOWHEGAN | | SKOWHEGAN | ME | 04976 | |
| SKRIDULAS, ROBERT | | 7 SPRUCELAND RD | | | ENFIELD | CT | 06082 | |
| SKROCH, JULIE A | | 2601 CARRIAGE CT | | | AURORA | IL | 60504 | |
| SKROMME GENERAL BUILDERS | | PO BOX 387 | | | LOCKWOOD | CA | 93932 | |
| SKRUPA LAW FIRM | | 7130 PACIFIC ST | | | OMAHA | NE | 68106 | |
| SKUDLER, HARRY C & SKUDLER, SARAH M | | 22177 CANYON DRIVE | | | WILDOMAR | CA | 92595-8138 | |
| SKUFAKISS, JAMES J | | 7337 BARING PKWY | | | HAMMOND | IN | 46324 | |
| SKUTLEY, RUSS | | 6020 RUTLAND DR NO 12 | | | CARMICHAEL | CA | 95608 | |
| SKWERES, ELIZABETH R | | 16106 HITCHING POST COURT | | | CYPRESS | TX | 77429 | |
| SKY BANK | | 30100 CHAGRIN BLVD | | | PEPPER PIKE | OH | 44124 | |
| SKY BRYCE ASSOCIATION | | PO BOX 20 | TAX COLLECTOR | | BASYE | VA | 22810 | |
| SKY INGRAM | | 17420 NORTH EAST 160TH PLACE | | | WOODINVILLE | WA | 98072 | |
| SKY ISLAND HOA | | 17404 MERIDIAN E STE F | | | PUYALLUP | WA | 98375 | |
| SKY MOUNTAIN MASTER HOA | | 985 N 2600 W | | | HURRICANE | UT | 84737 | |
| SKY PAINTING AND FLOOR COVERINGS | | 16499 PASO TRAIL | | | SURPRISE | AZ | 85387 | |
| SKY REALTY INC | | 1441 SMOKEY PARK HWY | IOAN BANC | | CANDLER | NC | 28715 | |
| SKY VALLEY CITY | | 3444 HWY 246 | TAX COMMISSIONER | | DILLARD | GA | 30537 | |
| SKY VISTA HOMEOWNERS ASSOC | | 6170 RIDGEVIEW CT STE C | | | RENO | NV | 89519 | |
| SKYBERG LAW OFFICES INC | | 1110 S 8TH ST | | | MANITOWOC | WI | 54220 | |
| SKYHAWK TOWNHOMES HOA | | 736 W PIONEER BLVD 200 | C O COLONIAL PROPERTY MANAGEMENT | | MESQUITE | NV | 89027 | |
| SKY-HI BUILDING SERVICES CORP | | 1 BOONTON AVE | | | BUTLER | NJ | 07405 | |
| SKYLAKE RANCH | | HOLLY ST AND E 112 AVE | | | THORNTON | CO | 80233 | |
| Skylar Hanson | | 16836 Jonquil Trail | | | Lakeville | MN | 55044 | |
| SKYLINE CONDOMINIUM ASSOCIATION | | 4714 W 12TH ST | | | GREELEY | CO | 80634 | |
| SKYLINE CONSTRUCTION AND LOUISE | | 438 40 LOPEZ | C THOMAS | | NEW ORLEANS | LA | 70019 | |
| SKYLINE DISPLAYS MIDWEST INC | | 11901 PORTLAND AVE | | | BURNSVILLE | MN | 55337 | |
| SKYLINE ESTATES HOA | | 1 HARTLEY CT | C O MR JOE NOCELLA | | MILFORD | NJ | 08848 | |
| Skyline Financial | | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | |
| SKYLINE FINANCIAL CORP | | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | |
| SKYLINE FINANCIAL CORP | | 27001 AGOURA RD STE 350 | | | AGOURA HILLS | CA | 91301-5112 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKYLINE FINANCIAL GROUP INC | | 1115 ELKTON DR STE 301 | | | COLORADO SPGS | CO | 80907-3884 | |
| SKYLINE HEIGHTS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SKYLINE HEIGHTS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SKYLINE MORTGAGE GROUP LLC | | 1889 PRESTON WHITE DR STE 103 | | | RESTON | VA | 20191 | |
| SKYLINE RANCH HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SKYLINE RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SKYLINE RANCH II HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SKYLINE RANCH II HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SKYLINE REALTY GROUP LLC | | 258 ELIOT ST | | | DETROIT | MI | 48201 | |
| SKYLINE RIDGE PROPERTIES LLC | | 895 MAIN ST | | | HALF MOONBAY | CA | 94019 | |
| SKYLINE VILLAGE CA INC | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT | | CLIFTON | NJ | 07013 | |
| SKYLINE VISTA EQUITIES LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| SKYLINE VISTA RANCH | | 1514 W TODD DR STE B103 | | | TEMPE | AZ | 85283 | |
| SKYLINE, ARIZONA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SKYTECH MORTGAGE | | 5850 CAMINO DE LA COSTA | | | LA JOLLA | CA | 92037 | |
| SKYTEL | | 500 FIRST AVENUE | THIRD FLOOR | | PITTSBURGH | PA | 15219 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | |
| SKYVIEW CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SKYVIEW CONDOMINIUM ASSOCIATION | | 10 MELROSE DR | C O ELITE PROPERTY MANAGEMENT | | FARMINGTON | CT | 06032 | |
| SKYVIEW CONDOMINIUM TRUST | | 3 WOODLAND ST UNIT 17 | | | LAWRENCE | MA | 01841 | |
| SKYVIEW RIDGE COMMUNITY ASSOCIATION | | 15661 RED HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| SKYWAY REAL ESTATE | | 608 ROBERTS LN | | | BAKERSFIELD | CA | 93308 | |
| SLACK, EDOUARD L | | 17282 LAURIE LN | | | TUSTIN | CA | 92780 | |
| SLACK, MIKE | | PO BOX 825 | | | TEMPLE | TX | 76503 | |
| SLACK, REBECCA & SANCHEZ, PABLO | | 44 KUNIGUNDA PL | | | ISLIP TERRACE | NY | 11752 | |
| SLADE, BONITA | | 2137 ACADIA PL | | | REYNOLDSBURG | OH | 43068 | |
| SLADE, DOUGLAS E | | 7839 VENETIAN WAY | | | INDIANAPOLIS | IN | 46217-4322 | |
| SLADEK REAL ESTATE | | 215 W MARKET ST B | | | LOCKHART | TX | 78644 | |
| SLAGLE AND ASSOCIATES INC | | PO BOX 23007 | | | ALBUQUERQUE | NM | 87192 | |
| SLAGLE TOWNSHIP | | 8878 W 30 N RD | TREASURER SLAGLE TWP | | HARRIETTA | MI | 49638 | |
| SLAGLE TOWNSHIP | | 8878 W 30 RD | TREASURER SLAGLE TWP | | HARRIETTA | MI | 49638 | |
| Slagle, Ingrid | | 705 Dilling Ave | | | Black Mountain | NC | 28711 | |
| SLAIBY, SAMUEL E | | PO BOX 1104 | | | TORRINGTON | CT | 06790 | |
| SLAICK, ROBERT D & SLAICK, GINGER D | | 768 DURHAM DR | | | HOSCHTON | GA | 30548-3211 | |
| SLAPE, JOE L & SLAPE, MAY A | | 5340 HAYNES CREEK DRIVE | | | LOGANVILLE | GA | 30052 | |
| SLATE COOK AND WATERS | | PO BOX 1344 | | | DECATUR | AL | 35602 | |
| SLATER AND ASSOC INS | | PO BOX 1469 | | | TAULATIN | OR | 97062 | |
| SLATER AND ASSOCIATES PC | | 1400 N GILBERT RD G2 | | | GILBERT | AZ | 85234 | |
| SLATER CITY | | CITY HALL | | | SLATER | MO | 65349 | |
| SLATER RICHARD W AND JOYCE E SLATER V RESIDENTIAL FUNDING REAL ESTATE HOLDINGS STEVEN J BAUM BLUE TITLE SERVICES ANN MERS | | Michael Breen Esq | 109 1 Railroad Ave | | Middleburgh | NY | 12122 | |
| SLATER, ADAM | | 7986 W CHESTER RD | | | WEST CHESTER | OH | 45069-0000 | |
| SLATER, ELIZABETH | | BOX 03220029 | | | SIOUX FALLS | SD | 57186-0000 | |
| SLATER, ROBERT E & LOPEZ, ILEANA | | 1718 ESPLANADE APT 414 | | | REDONDO BEACH | CA | 90277-5336 | |
| SLATER, WHITNEY R | | 132 CIRCADIAN WAY | | | CHAPEL HILL | NC | 27516 | |
| SLATINGTON BORO BORO BILL | | 125 S WALNUT ST | T C OF SLATINGTON BORO | | SLATINGTON | PA | 18080 | |
| SLATINGTON BORO BORO BILL | | 642 W FRANKLIN ST | T C OF SLATINGTON BORO | | SLATINGTON | PA | 18080 | |
| SLATINGTON BORO COUNTY BILL | | 17 S SEVENTH ST RM 119 | T C OF SLATINGTON BORO | | ALLENTOWN | PA | 18101 | |
| SLATON J ANTHONY ATT AT LAW | | PO BOX 1530 | | | MUSKOGEE | OK | 74402 | |
| SLATON MANOR CONDO ASSOC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| SLATON MANOR CONDO ASSOCIATION | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| SLATON, SHEILA & SLATON, CHARLES | | 425 GREG SHOALS RD | | | IVA | SC | 29655 | |
| SLATS LLC | | 157 E RINERSIDE DR 1 A | | | ST GEORGE | UT | 84790 | |
| SLATTER, DANIEL & SLATTER, LORI | | PO BOX 505 | | | GARIBALDI | OR | 97118-0505 | |
| SLATTERWHITE, DARRYL | | 1111 NORTH SAPULPA AVENUE | | | BEGGS | OK | 74421 | |
| SLATTERY AND ASSOCIATES LLC | | 4011 E BROADWAY BLVD 400 | | | TUCSON | AZ | 85711 | |
| SLAUGH, KEVIN | | 1679 W 1500 S | | | VERNAL | UT | 84078 | |
| SLAUGHTER BEACH TOWN | | 385 BAY AVE | TAX COLLECTOR OF SLAUGHTER BEACH | | MILFORD | DE | 19963 | |
| SLAUGHTER BEACH TOWN | | 385 BAY AVE SLAUGHTER BEACH | TAX COLLECTOR OF SLAUGHTER BEACH | | MILFORD | DE | 19963 | |
| SLAUGHTER JR, JAMES | | 4759 PALLISTER PL S | MITCHELL GENERAL CONSTRUCTION | | MOBILE | AL | 36618 | |
| SLAUGHTER TOWN | | 3337 CHURCH ST PO BOX 29 | TAX COLLECTOR | | SLAUGHTER | LA | 70777 | |
| SLAUGHTER TOWN | | PO BOX 29 | TAX COLLECTOR | | SLAUGHTER | LA | 70777 | |
| SLAUGHTER, BENJAMIN | | PO BOX 785 | | | FUQUAY VARINA | NC | 27526 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, BOBBY & SLAUGHTER, DORIS | | 1267 RUSSELL RD | | | ROCK HILL | SC | 29732-0000 | |
| SLAUGHTER, CHRISTOPHER D & SLAUGHTER, LOUISE J | | 1904 NASHVILLE ENIGMA RD | | | NASHVILLE | GA | 31639-3844 | |
| SLAUGHTER, EDWARDINE G | | 13801 YORK RD | | | COCKEYSVILLE | MD | 21030 | |
| SLAUGHTER, JAMES W | | 2275 PONDEROSA DRIVE | | | SPARKS | NV | 89431 | |
| SLAUGHTERS CITY | | PO BOX 23 | SLAUGHTERS CITY COLLECTOR | | SLAUGHTERS | KY | 42456 | |
| SLAVA AARON TENENBAUM CHARTERED | | 2222 CHESTNUT AVE STE 201 | | | GLENVIEW | IL | 60026-1679 | |
| SLAVEN-HENSLEY, CAROLYN & SLAVEN, CHRIS | | 3711 PARK AVE | | | COVINGTON | KY | 41015 | |
| SLAVIE S AND L | | 3700 E NORTHERN PKWY | | | BALTIMORE | MD | 21206 | |
| SLAVIN STAUFFACHER & SCOTT LLC | | 27 SIEMON COMPANY DRIVE | SUITE 300W | | WATERTOWN | CT | 06795 | |
| SLAVIN STAUFFACHER AND SCOTT | | 27 SIEMAN COMPANY DR STE 300W | | | WATERTOWN | CT | 06795 | |
| SLAVONIC MUT FIRE ASSOC 22 | | 2003 MEADOW LN | | | EL CAMPO | TX | 77437-2462 | |
| SLAVONIC MUTUAL CHAPTER 42 | | PO BOX 1006 | | | KAUFMAN | TX | 75142 | |
| SLAVONIC MUTUAL FIRE | | PO BOX 1168 | | | ROSENBERG | TX | 77471 | |
| SLAVONIC MUTUAL FIRE CHAPT 30 | | RR2 BOX 899 | | | CORPUS CHRISTI | TX | 78406 | |
| SLAVONIC MUTUAL FIRE INS 34 | | 2200 AVE F 109 | | | BAY CITY | TX | 77414 | |
| SLAVONIC MUTUAL FIRE INS 48 | | PO BOX 1876 | | | ALVIN | TX | 77512 | |
| SLAVONIC MUTUAL FIRE INS ASSOC | | 56 ASPEN CT | | | LAKE JACKSON | TX | 77566 | |
| SLAVONIC MUTUAL FIRE INS ASSOC | | PO BOX 4534 | | | BRYAN | TX | 77805 | |
| SLAWOMIR BIEGLECKI | | 10 STEEPLE COURT | | | GERMANTOWN | MD | 20874 | |
| SLAWOMIR HAJDUKIEWICZ | URSZULA E. HAJDUKIEWICZ | 104 LEXINGTON AVENUE | | | ROCHELLE PARK | NJ | 07662 | |
| SLAWOMIR LESZINSKILIVING TRUST | | 4520 WEST LOVERS LANE | | | DALLAS | TX | 75209 | |
| SLAYDEN, SAMUEL D & WORTH SLAYDEN, WENDY | | 3188 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| SLAYS RESTORATION LLC | | 100 INDUSTRIAL LOOP N | | | ORANGE PARK | FL | 32073 | |
| SLB GROUND RENTS LLC | | 3723 OLD CT RD STE 206 | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| SLB GROUND RENTS LLC | | PO BOX 17348 | ATTN MELISSA BEAVER | | BALTIMORE | MD | 21297 | |
| SLEDD, DONALD E | | PO BOX 29095 | | | RICHMOND | VA | 23242 | |
| Sledge, Helen P | | 620 West Ave. | | | Cartersville | GA | 30120 | |
| SLEDGE, JOSEPH A & SLEDGE, VERNETTA | | 1884 ALLISON TOWN RD | | | PHILADELPHIA | TN | 37846-0000 | |
| SLEEMAN, JANE | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| SLEEPER & THAREJA LLC | | 458 MAIN STREET | | | BANGOR | ME | 04401-6212 | |
| SLEEPY BEAR CABINS | | NULL | | | HORSHAM | PA | 19044 | |
| SLEEPY HOLLOW VILLAGE | | 28 BEEKMAN AVE | TREASURERS OFFICE | | SLEEPY HOLLOW | NY | 10591 | |
| SLEEPY HOLLOW VILLAGE | | 28 BEEKMAN AVE | TREASURERS OFFICE | | TARRYTOWN | NY | 10591 | |
| SLENNING, RAMONA A & SLENNING, C S | | 11918 SE DIVISION ST | | | PORTLAND | OR | 97266-1037 | |
| SLICER LAW OFFICE | | 111 W 1ST ST STE 401 | | | DAYTON | OH | 45402 | |
| SLICK, ROBERT | | 532 WHITEHALL AVE | | | GEORGETOWN | SC | 29440 | |
| SLIDELL CITY | | PO BOX 828 | TAX COLLECTOR | | SLIDELL | LA | 70459 | |
| SLIGO BORO TAX | | MYRNA DUNLAP TAX COLLECTOR | | | SLIGO | PA | 16255 | |
| SLIMMER, KRISTIAN & SLIMMER, MISTY | | 13805 DEER RUN COURT | | | MIDLOTHIAN | VA | 23112-0000 | |
| SLINGER UTILITIES | | 300 SLINGER RD | | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD | TREASURER SLINGER VILLAGE | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD | TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD PO BOX 227 | TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | SLINGER VILLAGE TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | TREASURER SLINGER VILLAGE | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | TREASURER | | SLINGER | WI | 53086 | |
| SLIPPERY ROCK AREA SCHOOL DISTRICT | | PO BOX 11 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK BORO BUTLER | | 259 ELM ST | T C OF SLIPPERY ROCK BORO | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK BORO BUTLER | | 418 W WATER ST | T C OF SLIPPERY ROCK BORO | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S D MUDDYCREEK TWP | | 827 YELLOWCREEK RD | T C OF SLIPPERY ROCK AREA SCH | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK S D SLIPPERY ROCK TWP | | 578 SLIPPERY ROCK RD | T C OF SLIPPERY ROCK AREA SCH DIST | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD BRADY TWP | | 240 DUFFY RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD FRANKLIN TWP | | 211 ISLE RD | T C SLIPPERY ROCK SD FRANKLIN | | BUTLER | PA | 16001 | |
| SLIPPERY ROCK SD FRANKLIN TWP | | 211 ISLE RD | T C SLIPPERY ROCK SD FRANKLIN | | BUTLER RD | PA | 16001 | |
| SLIPPERY ROCK SD HARRISVILLE BORO | | 401 S MAIN ST PO BOX 11 | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 102 KIPPER LN | | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 102 KIPPER LN | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 1345 EAU CLAIRE RD | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLIPPERY ROCK SD PORTERSVILLE BORO | | 251 COUNTRYVIEW RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD PORTERSVILLE BORO | T C OF SLIPPERY ROCK AREA SD | PO BOX 13 | 142 E ST | | PORTERSVILLE | PA | 16051 | |
| SLIPPERY ROCK SD PROSPECT BORO | | 387 MAIN ST BOX 486 | T C OF SLIPPERY ROCK AREA SD | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | | 259 ELM ST | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | | 418 W WATER ST | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD WEST LIBERTY BORO | | 141 SMITH RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD WORTH TWP | | 144 DAVIS RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD WORTH TWP | | 251 COUNTRYVIEW RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK TOWNSHIP BUTLER | | 578 SLIPPERY ROCK RD | TC OF SLIPPERY ROCK TWP | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK TOWNSHIP LAWRNC | | 2102 FAIRVIEW SCHOOL RD | TAX COLLECTOR OF SLIPPERY ROCK TWP | | ELLWOOD CITY | PA | 16117 | |
| SLIPPERY ROCK TOWNSHIP LAWRNC | | RD 1 BOX 321 | TAX COLLECTOR OF SLIPPERY ROCK TWP | | ELLWOOD CITY | PA | 16117 | |
| SLIVA, GAYLE | | 77 S ARROYA RD | | | APACHE JUNCTION | AZ | 85119-8524 | |
| SLIVKA, MICHAEL A | | 105 PINEY POINT LN | | | WOODLAND PARK | CO | 80863-8734 | |
| SLM FINANCIAL CORP | | 300 CONTINENTAL DR FL 1 | | | NEWARK | DE | 19713-4322 | |
| SLM FINANCIAL CORP DBA FIRST TRUST | | 490 N MAIN ST | | | RANDOLPH | MA | 02368 | |
| SLOAN AND ASSOCIATES PC | | 106 S MAIN ST STE 305 | | | BUTLER | PA | 16001 | |
| SLOAN AND ASSOCIATES REINC | | 812 S FISK ST 101 | | | GREEN BAY | WI | 54304 | |
| SLOAN REALTY | | 2276 VEREEN CIR | | | LITTLE RIVER | SC | 29566 | |
| SLOAN REALTY | | 9714 N KINGS HWY STE 164 | | | MYRTLE BEACH | SC | 29572-4048 | |
| SLOAN REALTY AND MGMT LLC | | 9714 N KINGS HWY STE 164 | | | MYRTLE BEACH | SC | 29572-4048 | |
| SLOAN VILLAGE | | 425 REIMAN ST | CHRISTINE E DODDS TAX COLLECTOR | | BUFFALO | NY | 14212 | |
| SLOAN VILLAGE | | 425 REIMAN ST | TAX COLLECTOR | | SLOAN | NY | 14212 | |
| SLOAN WEIGOLD AND SURGE | | 7141 HIGH RIDGE RD | RESTORATION INC | | BOYTON BCH | FL | 33426 | |
| Sloan, Daniel M | | 621 Big Horn Dr | | | Ofallon | MO | 63368-6944 | |
| SLOAN, KENNETH R & SLOAN, KATHLEEN L | | 370 GRISTMILL DRIVE | | | BRENTWOOD | CA | 94513-0000 | |
| SLOAN, ROBERT P | | 7710 MITCHELL RANCH RD | | | NEW PORT RICHEY | FL | 34655 | |
| SLOATSBURG VILLAGE | | 96 ORANGE TURNPIKE | THOMAS F BOLLATTO JR TAX COLLECTOR | | SLOATSBURG | NY | 10974 | |
| Slobodan Bosnic | | 1822 Glenny Avenue | | | Waterloo | IA | 50702 | |
| SLOBODIAN, MARKIAN R | | PO BOX 12031 | 513 N 2ND ST | | HARRISBURG | PA | 17108 | |
| SLOCUM TOWNSHIP | | 32 ALPACA LN | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| SLOCUM TWP LUZRNE | | RR 1 BOX 181 | T C OF SLOCUM TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| SLOCUM, BRENT A & SLOCUM, TAMI R | | 4442 BEAVER CREEK DRIVE | | | GREENWELLS SPRING | LA | 70739 | |
| SLOGONICK, MELISSA & FRYREAR, WILLIAM | | 21605 E LAUREL CT | | | WALNUT | CA | 91789-0000 | |
| SLONE, ROBERT H | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| SLONE, RUTH A | | 22 BROWN ST | PO BOX 3340 | | DAYTON | OH | 45401 | |
| SLONE, RUTH A | | PO BOX 3340 | | | DAYTON | OH | 45401 | |
| SLOOF, NATALIE | | 128-C FORT EVANS ROAD SE | UNIT# 104 | | LEESBURG | VA | 20175 | |
| SLOOP, MARY | | 44 OAKWOOD DR | CHAMPION SERVICE EXPERTS | | HORSE SHOE | NC | 28742 | |
| SLOPE COUNTY | | PO BOX 11 | SLOPE COUNTY TREASURER | | AMIDON | ND | 58620 | |
| SLOPE COUNTY | | PO BOX II | TAX COLLECTOR | | AMIDON | ND | 58620 | |
| SLOPE REGISTER OF DEEDS | | PO BOX JJ | | | AMIDON | ND | 58620 | |
| SLORBY LAW OFFICE | | PO BOX 566 | | | MINOT | ND | 58702 | |
| SLOVACEK, HOOVER | | PO BOX 4547 | | | HOUSTON | TX | 77210 | |
| SLOVAN ASSOCIATES INC | | PO BOX 17057 | | | TUCSON | AZ | 85731 | |
| SLOWEY, SEAN W | | 2863 N SUMMIT AVE | | | MILWAUKEE | WI | 53211-0000 | |
| SLOWLEY, YVONNE | | 1501 NW 41ST | BUCARDO CONSTRUCTION | | OKLAHOMA CITY | OK | 73118 | |
| SLOWMAN, SALLY D | | 5717 ROLLING RIDGE ROAD | | | INDIANAPOLIS | IN | 46220 | |
| SLS APPRAISAL SERVICES | | 6925 COUNTY RD 2 | | | BLOOMFIELD | NY | 14469 | |
| SLUIS, WILLIAM K & SLUIS, KATHRYN A | | 1705 BIRCH LN | | | DAVIS | CA | 95618-1451 | |
| SLUKA AND MINASIAN | | 648 NEWARK AVE | | | JERSEY CITY | NJ | 07306-2306 | |
| SLUSARZ, JEANETTE & SLUSARZ, LEAH | | 13834 HELEN ST | | | SOUTHGATE | MI | 48195 | |
| SLUSHER, AMANDA & SLUSHER, DENNIS J | | 108 WAINWRIGHT MANOR | | | SUMMERVILLE | SC | 29485-0000 | |
| SLUSS REALTY | | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SLUTSKY, NORMAN L | | 4153 U CROSSGATE DR | | | CINCINNATI | OH | 45236 | |
| Slutzky & Blumenthal | | 33 N. DEARBORN ST. #800 | | | CHICAGO | IL | 60602 | |
| SLUTZKY AND BLUMENTHAL | | 33 N DEARBORN STE800 | | | CHICAGO | IL | 60602 | |
| SLV HOMEOWNER ASSOCIATION INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| SMAHA AND DALEY | | 7860 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMAHA LAW GROUP APC | | 7860 MISSION CTR CT STE 100 | | | SAN DIEGO | CA | 92108 | |
| SMALARZ, TERRENCE G & SMALARZ, SHARION M | | 7710 W 131ST ST | | | PALOS HEIGHTS | IL | 60463-1911 | |
| SMALE, CAROLYN R | | PO BOX 620 | | | HOOD RIVER | OR | 97031 | |
| SMALL AND LYONS | | 193 KINGSLEY ST. | | | NASHUA | NH | 03060 | |
| SMALL AND LYONS | | 193 KINSLEY ST | | | NASHUA | NH | 03060 | |
| SMALL BLOCK ENTERPRISES INC | | 702 EASTH 19TH AVE | | | POST FALLS | ID | 83854 | |
| SMALL CONSTRUCTION | | 272 MCCULLOUGH RD | | | LATROBE | PA | 15650 | |
| SMALL JR, EDGAR P & SMALL, WENDY L | | 14525 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | |
| SMALL JR, EDGAR P & SMALL, WENDY L | | 14525 SW MILLIKAN WAY | | | EAVERTON | OR | 97005 | |
| SMALL, CHARLES T & SMALL, MARY E | | 3980 WINDY HTS DR | | | OKEMOS | MI | 48864 | |
| SMALL, DEBRA & JENNINGS, JOHN | | 5130 MASONBORO HARBOUR DR | | | WILMINGTON | NC | 28409 | |
| SMALL, ERVIN R | | 6751 GARLING | | | DEARBORN HEIGHTS | MI | 48127 | |
| SMALL, GREGORY S & SMALL, AMANDA L | | 475 HAVEN RIDGE DR | | | STOCKBRIDGE | GA | 30281 | |
| SMALL, STEPHEN I | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| Small, Timothy D | | 5806 DOWNFIELD WOOD DR | | | CHARLOTTE | NC | 28269-9198 | |
| SMALL, WAYNE & SMALL, WENDY | | 108 BARLET LN | | | EASLEY | SC | 29640-6965 | |
| SMALLEGAN, EDWARD J & SMALLEGAN, CHERYL | | 3385 46TH ST | | | HAMILTON | MI | 49419 | |
| SMALLEY LAW OFFICE | | 111 PEBBLESTONE WAY | | | ELIZABETHTOWN | KY | 42701 | |
| SMALLEY, DANIEL | | 127 PEPPERCORN PLACE | | | EGDEWATER | MD | 21037 | |
| SMALLEY, JAMES R & SMALLEY, LILLIAN D | | 2711 NORTH 91ST STREET | | | KANSAS CITY | KS | 66109 | |
| SMALLEY, PETER | | 17017 N 12TH ST NO 1043 | | | PHOENIX | AZ | 85022 | |
| SMALLS REAL ESTATE CO INC | | 5227 W WOODMILL DR | WILMINGTON CORPORATE CTR | | WILMINGTON | DE | 19808 | |
| SMALLS, RENEE A | | 4199 NW 48 AVENUE | | | LAUDERDALE LAKES | FL | 33319 | |
| SMALLWOOD, JEREMY A | | PO BOX 245 | | | ALTOONA | AL | 35952-0245 | |
| SMART ASSET INVESTMENTS LLC | | 5850 W DESERT INN RD | | | LAS VEGAS | NV | 89146-6715 | |
| SMART KESSLER AND TORRES | | 1648 FRY RD STE A | | | GREENWOOD | IN | 46142 | |
| SMART LEGAL SERVICES | | 22693 HESPERIAN BLVD STE 210 | | | HAYWARD | CA | 94541 | |
| SMART MONEY HOUSING | | 3510 W FRANKLIN BLVD | | | CHICAGO | IL | 60624 | |
| SMART MOVE | | 365 FAIRVIEW AVE F | | | FAIRVIEW | NJ | 07022 | |
| SMART SCHOFIELD SHORTER AND LUNCEFORD | | 5295 COMMERCE DR STE 200 | | | MURRAY | UT | 84107 | |
| SMART WINDOW CLEANING | | 22 COMMERCIAL BLVD | SUITE B | | NOVATO | CA | 94949 | |
| SMART, CHARLES A | | 4708 KELLYKRIS CT | | | ST CHARLES | MO | 63304 | |
| SMART, DONALD W & ACKLER, SAUNDRA R | | 38 FISHER ST | | | DOVER | NH | 03820 | |
| SMART, HOME | | 1745 S ALMA SCHOOL 115 | | | MESA | AZ | 85210 | |
| SMART, JACQUELINE F | | 2726 HILLCROFT DR | | | CHESTERFIELD | MD | 63005 | |
| SMART, JACQUELINE F | | 2726 HILLCROFT DR | | | CHESTERFIELD | MO | 63005 | |
| SMARTPROS LTD | | 12 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| SMARTZ, JAY | | 12799 HENSON CREEK STREET | | | PARKER | CO | 80134-0000 | |
| SMASSIE, JOSEPH | | 102 E CARY ST | | | RICHMOND | VA | 23219 | |
| SMATHERS REAL ESTATE INC | | 400 MAIN ST | | | CLARION | PA | 16214 | |
| SMATHERS REAL ESTATE INC DBA | | 404 MAIN ST | RIVER COUNTRY REALTY PO BOX 165 | | CLARION | PA | 16214 | |
| SMATHERS REAL ESTATE, INC. | | 404 MAIN STREET | | | CLARION | PA | 16214 | |
| SMAW, RITA | RESTORE CONSTRUCTION | 12425 MEADOW LN UNIT 3 | | | BLUE ISLAND | IL | 60406-5230 | |
| SMAZAL, DENNIS | | PO BOX 95 | | | SPENCER | WI | 54479 | |
| SMB CONSTRUCTION COMPANY | | 2326 MELLWOOD AVE | INC | | TOLEDO | OH | 43613 | |
| SMB CONSTRUCTION INC | | 5120 JACKMAN RD | | | TOLEDO | OH | 43613 | |
| SMECO | | P. O. BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SMECO | | PO BOX 62261 | | | BALTIMORE | MD | 21264 | |
| SMELOFF AND ASSOCIATES | | 100 GROSSMAN DR STE 305 | | | BRAINTREE | MA | 02184 | |
| SMELOFF AND BENNER | | 100 GROSSMAN DR STE 305 | | | BRAINTREE | MA | 02184 | |
| SMELSER TOWN | | 1122 PATCH RD | TREASURER SMELSER TOWN | | PLATTEVILLE | WI | 53818 | |
| SMELSER TOWN | | RT 2 | | | CUBA CITY | WI | 53807 | |
| SMELTZER AUCTION REALTY | | 1316 E MAIN ST | | | LURAY | VA | 22835 | |
| SMELTZER, HARRY | | 707 LINDENWOOD DR | | | COROAPOLIS | PA | 15108 | |
| SMELTZERS AUCTION AND REALTY INC | | 1316 E MAIN ST | | | LURAY | VA | 22835 | |
| SMELZTER APPRAISAL SERVICE | | 4603 NORTHRIDGE CT | | | MURRYSVILLE | PA | 15668 | |
| SMERIGLIO, CAROL & SMERIGLIO, MICHAEL | | 54 TAYLOR TERRACE | | | NEW MILFORD | CT | 06776 | |
| SMERNOFF, MYERS | | 2476 E LITTLE CREEK RD | GROUND RENT | | NORFOLK | VA | 23518 | |
| SMESTAD, STEVEN | | 8332 MUIRFIELD | HALLE CAMERON | | PORT ST LUCIE | FL | 34986 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 108 WILLION ST | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 3175 RTE 46 | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 3256 W VALLEY RD | T C OF SMETHPORT AREA SCHOOL DIST | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 912 W WATER ST | T C OF SMETHPORT AREA SCH DIST | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | BOX 16 | TAX COLLECTOR | | HAZEL HURST | PA | 16733 | |
| SMETHPORT AREA SCHOOL DISTRICT | | RD 1 | | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | WILCOX | PA | 15870 | |
| SMETHPORT AREA SCHOOL DISTRICT | T C OF SMETHPORT AREA SCHOOL DIST | PO BOX 16 | 27 THOMAS RD | | HAZEL HURST | PA | 16733 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMETHPORT BORO | | 108 WILLOW ST | | | SMETHPORT | PA | 16749 | |
| SMETHPORT BORO MCKEAN | | 912 W WATER ST | T C OF SMETHPORT BOROUGH | | SMETHPORT | PA | 16749 | |
| SMEYNE, TEMA | | 101 S VILLAGE WAY | | | JUPITER | FL | 33458 | |
| SMF CONTRACTING LLC AND | | 4858 STATE RD H | JAMES AND AMANDA BURNETT | | DESOTO | MO | 63020 | |
| SMG DIRECTORY MARKETING | | 13260 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SMG PERFORMANCE MARKETING | | 12076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SMG SECURITY SYSTEMS INC | | 120 KING STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMG-II, LLC DBA SUMMIT MARKETING | | 8079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| SMI AGENCY | | 1802 BROADWAY 118 | | | GALVESTON | TX | 77550 | |
| SMICKSBURG BORO | | BOX 17 | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| SMIGIELSKI AND WATOR PC | | 10711 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| SMILEY AND HOLST | | 4163 CLYDE PARK AVE SW | | | WYOMING | MI | 49509 | |
| SMILEY HATCHER | | 19397 CLOVERLAND ROAD | | | ASOTIN | WA | 99402 | |
| SMILEY JR, JOSEPH P | | 1045 HART ROAD | | | COLUMBUS | OH | 43223 | |
| SMILEY, CLAY | | 14980 LINDA LANE | | | PORT VINCENT | LA | 70726 | |
| SMILEY, CLAY | | 14980 LINDA LN | DELAUNES HOME MAINTENANCE | | PORT VINCENT | LA | 70726 | |
| SMILEY, JOHN C | | 600 17TH ST STE 1800 | | | DENVER | CO | 80202 | |
| SMILLIE, JOHN A | | 233 MAIN ST | | | LANCASTER | MA | 01523 | |
| SMIRNOFF, TIMOTHY P & SMIRNOFF, CATHERINE W | | 7300 ELMSBURY LN | | | WEST HILLS | CA | 91307 | |
| SMITA AND BRIAN MUIR AND CARY | | 706 BIG TWIG LN | RECONSTRUCTION CO INC | | DURHAM | NC | 27703 | |
| SMITA M PATEL | | 59 ESSENDON WAY | | | SAN JOSE | CA | 95139 | |
| SMITA SONECHA | | 446 OVERLOOK DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| SMITH & HIATT & DIAZ, PA | Roy Diaz | 2691 E OAKLAND PARK BLVD | SUITE 303 | | FORT LAUDERDALE | FL | 33306-0000 | |
| SMITH & JOHNSON ATTORNEYS PC | MARK STEVEN HOWIE VS CORLOGIC SVCS,LLC, A FOREIGN LIMITED LIABILITY CO MERSCORP,INC, AKA MRTG ELECTRONIC REGISTRATION S ET AL | 603 Bay Street, P.O. Box 705 | | | Traverse City | MI | 49685 | |
| SMITH ALEXANDER AND MORGAN LLP | | ATTORNEYS AT LAW | 141 WORTH STREET | | ASHEBORO | NC | 27203 | |
| SMITH ALLEN INSURANCE | | 4300 N CENTRAL 335 212 | | | DALLAS | TX | 75206 | |
| SMITH AND A HUTCHINSON PA C O | | 423 DELAWARE AVE 2ND FL | | | FORT PIERCE | FL | 34950 | |
| SMITH AND ARTRIP | | 718A S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SMITH AND ASSOCIATES INC | | 140 TOWN AND COUNTRY DR F | | | DANVILLE | CA | 94526 | |
| SMITH AND ASSOCIATES REAL ESTATE | | 1010 SECOND ST | SW | | ROANOKE | VA | 24016 | |
| SMITH AND BRATCHER PC | | PO BOX 21473 | | | WACO | TX | 76702 | |
| SMITH AND BROOKER ATT AT LAW | | 703 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| SMITH AND CARLSON PC | | 400 W JASPER DR | | | KILLEEN | TX | 76542 | |
| SMITH AND CARTWRIGHT LLC | | 455 S 4TH ST | | | LOUISVILLE | KY | 40202 | |
| SMITH AND CO REAL ESTATE | | 3291 I 75 BUSINESS SPUR | | | SAULT SAINT MARIE | MI | 49783 | |
| SMITH AND CO REALTY | | 518 WASHINGTON ST | | | MONTPELIER | ID | 83254 | |
| SMITH AND COMPANY | | 518 WASHINGTON ST | | | MONTPELIER | ID | 83254 | |
| SMITH AND COMPANY | | PO BOX 890 | ATTN TREASURE VALLEY FACTORS | | FRUITLAND | ID | 83619 | |
| SMITH AND COMPANY REALTORS | | 228 N LYNNHAVEN RD STE 106 | | | VIRGINIA BEACH | VA | 23452 | |
| SMITH AND GRIMES PC | | 2309 N WILLOW AVE STE B | | | BETHANY | OK | 73008 | |
| SMITH AND HATCH INSURANCE AGENCY | | PO BOX 190 | | | EDEN | WI | 53019 | |
| SMITH AND HIATT AND DIAZ PA | | 2691 E OAKLAND PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH AND JONES | | 3279 D WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |
| SMITH AND KIM ATTORNEYS AT LAW | | 1057 WHITNEY RANCH DR STE 100 | | | HENDERSON | NV | 89014 | |
| SMITH AND LILLY | | 1421 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| SMITH AND LYONS SCHMIDT PC | | RITCHIE HWY 7310 STE 705 | | | GLEN BURNIE | MD | 21061 | |
| SMITH AND MCGUIRE LAW OFFICE | | 413 GEORGIA ST | | | LOUISIANA | MO | 63353 | |
| Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | | Jesup | GA | 31598 | |
| SMITH AND ROSENBERG PLCC | | 1700 7TH AVE #21 | | | SEATTLE | WA | 98101-1397 | |
| SMITH AND SEAGLE | | 533 S OATES ST | | | DOTHAN | AL | 36301 | |
| SMITH AND SMITH | | 953 HWY 141 | | | WHITE SALMON | WA | 98672 | |
| SMITH AND SON APPARSIALS | | PO BOX 39 | | | WADE | NC | 28395 | |
| SMITH AND SON CONSTRUCTION | | 485 E EDDIE L SMITH DR | | | HOLLY SPRINGS | MS | 38635 | |
| SMITH AND SONS DIASTER KLEEN UP | | PO BOX 1447 | | | ARROYO GRANDE | CA | 93421-1447 | |
| SMITH AND STEWART PC | | 1755 THE EXCHANGE STE 140 | | | ATLANTA | GA | 30339 | |
| SMITH AND TABOR LLC | | 202 N MAIN ST | | | DODGEVILLE | WI | 53533 | |
| SMITH AND WELLS PC | | 1330 ALVERSER PLZ | | | MIDLOTHIAN | VA | 23113 | |
| SMITH AND WILLIAMS | | 1785 E SAHARA STE 337 | | | LAS VEGAS | NV | 89104 | |
| SMITH APPRAISAL | | PO BOX 6 | | | WARNER SPRINGS | CA | 92086 | |
| SMITH APPRAISAL INC. | | 3530 FOOTHILLS ROAD, SUITE L | | | LAS CRUCES | NM | 88011 | |
| SMITH APPRAISAL SERVICE | | 91 STONE CIR | | | SEDONA | AZ | 86351 | |
| SMITH APPRAISAL SERVICE | | PO BOX 731188 | | | PUYALLUP | WA | 98373-0050 | |
| SMITH APPRAISAL SERVICES | | 3530 FOOTHILLS RD STE K | | | LAS CRUCES | NM | 88011 | |
| SMITH APPRAISALS INC | | 244 REEVES RD | | | JACKSON | GA | 30233 | |
| SMITH ASSOCIATES INC | | 12241 S DIXIE HWY | | | MIAMI | FL | 33156 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH BAKKE OPPEGARD PORSBORG WO | | PO BOX 460 | | | BISMARCK | ND | 58502 | |
| SMITH BARTLETT HEEKE CARPENTER | | PO BOX 98 | | | JEFFERSONVILLE | IN | 47131 | |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Smith Breeden Securitized Credit Opportunities Master Ltd. | USBank Corporate Trust | Attn Doug Waddill | 1 Federal Street 3rd Fl | | Boston | MA | 02110 | |
| Smith Breeden Short Duration Ltd. | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 | |
| Smith Breeden Short Duration Ltd. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| SMITH BROTHERS ABSTRACT AND TITLE | | 633 S BOSTON AVE | | | TULSA | OK | 74119 | |
| SMITH BROTHERS INS INC | | 68 NATIONAL DR | | | GLASTONBURY | CT | 06033 | |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | | Ellis and Associates Law Office | 911 Silver Spring Ave | | Silver Spring | MD | 20910 | |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | | Law Office of Isreal M Sanchez Jr | 8 Norwich St | | Worcester | MA | 01608 | |
| SMITH CLERK OF CHANCERY COURT | | PO BOX 39 | | | RALEIGH | MS | 39153 | |
| SMITH CONSTRUCTION INC | | 2383 ROUTE 11 | | | LAFAYETTE | NY | 13084 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR 104 | TRUSTEE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR STE 104 | TRUSTEE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR STE 104 | TRUSTEES OFFICE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 1517 W FRONT DRAWER 2011 | ASSESSOR COLLECTOR | | TYLER | TX | 75710-2011 | |
| SMITH COUNTY | | 1517 W FRONT DRAWER 2011 75710 | ASSESSOR COLLECTOR | | TYLER | TX | 75710-2011 | |
| SMITH COUNTY | | 218 S GRANT | MARK E SCHEMM TREASURER | | SMITH CENTER | KS | 66967 | |
| SMITH COUNTY | | 218 S GRANT STE 4 | SMITH COUNTY TREASURER | | SMITH CENTER | KS | 66967 | |
| SMITH COUNTY | | P O DRAWER 2011 | ASSESSOR COLLECTOR | | TYLER | TX | 75710 | |
| SMITH COUNTY | | PO BOX 157 | | | RALEIGHT | MS | 39153 | |
| SMITH COUNTY | | PO BOX 157 | TAX COLLECTOR | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | | PO DRAWER 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY | | SMITH COUNTY OFFICE BUILDING | TAX COLLECTOR | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | ASSESSOR COLLECTOR | P O DRAWER 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 157 | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | TRUSTEE | 122 TURNER HIGH CIRCLE SUITE 104 | | | CARTHAGE | TN | 37030 | |
| Smith County Appraisal District | | 245 SSE Loop 323 | | | Tyler | TX | 75702 | |
| SMITH COUNTY CHANCERY CLERK | | 123 MAIN ST | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY CLERK | | 100 BROADWAY RM 104 | COURTHOUSE | | TYLER | TX | 75702 | |
| SMITH COUNTY CLERK | | 200 E FERGUSON STE 300 | | | TYLER | TX | 75702 | |
| SMITH COUNTY CLERK | | PO BOX 1018 | | | TYLER | TX | 75710 | |
| SMITH COUNTY CLERK AND MASTER | | 211 N MAIN ST | CLERK AND MASTER | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY REGISTER OF DEEDS | | 122 TURNER HIGH CIR | COURTHOUSE STE 113 | | CARTHAGE | TN | 37030 | |
| SMITH CROPPER AND DEELEY | | PO BOX 770 | INTERMEDIARIES LLC | | WILLARDS | MD | 21874 | |
| SMITH DEBNAM NARRON DRAKE | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SMITH DEBNAM NARRON DRAKE | SAINTSING & MYERS LLP - PRIMARY | The Landmark Center | 4601 Six Forks Road, Suite 400 | | Raleigh | NC | 27609-5287 | |
| SMITH DEBNAM NARRON DRAKE SAINTSING | | 4601 SIX FORKS RD STE 400 | AND MYERS LLP | | RALEIGH | NC | 27609 | |
| SMITH DEBNAM NARRON WYCHE SAINTSING | | & MYERS LLP | PO BOX 26268 | | RALEIGH | NC | 27611-6268 | |
| SMITH DEBORAH, LAWRENCE | | 5759 S ZANTE CIR | FISCHER AND METRO CONSTRUCTION | | AURORA | CO | 80015 | |
| SMITH DICKEY DEMPSTER CARPENTER AND | | 309 PERSON ST | | | FAYETTEVILLE | NC | 28301 | |
| SMITH DIMENT CONERLY LLP | | 402 NEWNAN ST | | | CARROLLTON | GA | 30117 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 Peachtree Street NE, Suite 3100, Promenade II | | | Atlanta | GA | 30309 | |
| SMITH GATTA GELOK INC | INSURANCE SOLUTIONS | 1451 STATE ROUTE 34 STE 101 | | | WALL TOWNSHIP | NJ | 07727-1614 | |
| SMITH GIACOMETTI AND CHIKOWSK | | 1650 MARKET ST FL 36 | | | PHILADELPHIA | PA | 19103-7334 | |
| SMITH GIACOMETTI LLC | | 270 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| SMITH GILLIAM WILLIAMS AND MILES | | PO BOX 1098 | | | GAINESVILLE | GA | 30503 | |
| SMITH GILLIAM WILLIAM MILES | | 301 GREEN ST STE 200 PO BOX 1098 | | | GAINESVILLE | GA | 30503-1098 | |
| SMITH GRIMSLEY, ANCHORS | | 909 MAR WALT DR STE 1014 | | | FORT WALTON BEACH | FL | 32547 | |
| SMITH GROVE CITY | | 106 S MAIN ST | CITY OF SMITHS GROVE | | SMITHS GROVE | KY | 42171 | |
| SMITH GROVE CITY | | PO BOX 114 | CITY OF SMITHS GROVE | | SMITHS GROVE | KY | 42171 | |
| Smith Hanley Associates LLC | | 107 John St | | | Southport | CT | 06890 | |
| SMITH HANNAN AND PARKER | | PO BOX 5408 | | | VALDOSTA | GA | 31603 | |
| SMITH HANNAN AND PARKER PC | | PO BOX 5408 | | | VALDOSTA | GA | 31603 | |
| SMITH HAUGHEY RICE AND ROEGGE | | 200 CALDER PLZ BLDG 250 MONROE A | | | GRAND RAPIDS | MI | 49503 | |
| SMITH HIATT AND DIAZ PA | | 2691 E OAKLAN PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH HIATT AND DIAZ PA | | 2691 E OAKLAND PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH HOLBROOK, JANET | | PO BOX 2185 | | | HUNTINGTON | WV | 25722 | |
| SMITH HOWARD, LELA | | PO BOX 813 | | | HUNTINGTON | WV | 25712-0813 | |
| SMITH INSURANCE INC | | 15 LIBERTY WAY | | | NIANTIC | CT | 06357 | |
| SMITH JR, ABE | | 84 US E 553 | JOHNSON INSTITUTIONAL SERVICES | | BOSTON | GA | 31626 | |
| SMITH JR, BRITT L & SMITH, JOYCE F | | 549 9TH COURT | | | PLEASANT GROVE | AL | 35127 | |
| SMITH JR, JAMES S & EVANS-SMITH, EDNA | | 7709 QUEEN STREET | | | WYNDMOOR | PA | 19038 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH JR, ORLA L & SMITH, BRENDA C | | 3193 HAWK CREEK RD | | | LONDON | KY | 40741 | |
| SMITH JR, WILLIAM J & SMITH, KATHLEEN S | | 545 BELLVIEW AVENUE | | | CLAYTON | NJ | 08312 | |
| SMITH LAW FIRM | | 122 S COMMERCE AVE | | | RUSSELLVILLE | AR | 72801 | |
| SMITH LAW FIRM | | 3566B HIGHWAY 45 N | | | JACKSON | TN | 38305-7890 | |
| SMITH LAW FIRM | | PO BOX 712 | | | WINDER | GA | 30680 | |
| SMITH LAW GROUP | | 13355 NOEL RD STE 500 | | | DALLAS | TX | 75240 | |
| SMITH LAW GROUP PA | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| SMITH LAW OFFICE | | 2410 HARNEY ST | | | OMAHA | NE | 68131 | |
| SMITH LAW OFFICE PC | | 108 N OLD LITCHFIELD RD | | | LITCHFIELD PARK | AZ | 85340 | |
| SMITH LEONARD DWAYNE SMITH and LEANNA ESKRIDGE V GMAC MORTGAGE CORPORATION HOMEOWNERS LOAN CORPORATION TRUMAN et al | | THE PAYNE LAW OFFICE | 3420 E SHEA BLVD STE 164 | | PHOENIX | AZ | 85028 | |
| SMITH MCGAHAN, COOGAN | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| SMITH MONTGOMERY AND ASSOCIATES | | 3444 S CAMPBELL AVE STE O | | | SPRINGFIELD | MO | 65807 | |
| SMITH MONTGOMERY AND SUHR PC | | 3444 S CAMPBELL AVE STE O | | | SPRINGFIELD | MO | 65807 | |
| SMITH MOORE LEATHERWOOD LLP | | PO BOX 21927 | | | GREENSBORO | NC | 27420 | |
| SMITH MOORE LEATHERWOOD LLP - PRIMARY | | 1180 West Peachtree Street | Suite 2300 | | Atlanta | GA | 30309 | |
| Smith Moore LLP | | 1180 W Peachtree St | Ste 2300 | | Atlanta | GA | 30309 | |
| SMITH ORANGE COUNTY | PARTNERSHIP 1 | 3977 COFFEE RD STE A | | | BAKERSFIELD | CA | 93308-5072 | |
| SMITH PLUMBING AND HEATING | | 1895 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| SMITH POWERS INC | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| SMITH PROPERTIES INC | | 504 KALANIKOA ST NO 4 | | | HILO | HI | 96720 | |
| SMITH RACHEL, CHRISTOPHER | | 1228 W MUNSON ST | HAMMONDS AND XTREME ROOFING | | DENISON | TX | 75020 | |
| SMITH REAGAN AND ASSOC INC | | PO BOX 1009 | | | SAN BENITO | TX | 78586 | |
| SMITH REAL ESTATE | | PO BOX 5464 | | | FORT WAYNE | IN | 46895-5464 | |
| SMITH REAL ESTATE APPRAISERS INC | | 1202 CEDARWOOD VILLAGE | | | MOREHEAD CITY | NC | 28557 | |
| SMITH REALTY | | 911 W HAMILTON RD | | | FORT WAYNE | IN | 46819 | |
| SMITH REALTY AND APPRAISAL INC | | 307 N 4TH ST | | | LANETT | AL | 36863 | |
| SMITH REGISTRAR OF DEEDS | | 218 S GRANT | SMITH COUNTY COURTHOUSE | | SMITH CENTER | KS | 66967 | |
| SMITH ROOFING AND CONSTRUCTION | | 2935 OLD SHERMAN RD | | | WITESBORO | TX | 76273 | |
| SMITH SHAY FARMER AND WETTA | | 200 W DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| SMITH SHEW SCRIVNER AND CORBIN | | 109 W MAIN ST | | | TISHOMINGO | OK | 73460 | |
| SMITH SHEW SCRIVNER AND CORBIN P | | 120 E 14TH ST | | | ADA | OK | 74820 | |
| SMITH SIGNS | | 1500-D DAVIDSON AVE | | | SAN FRANCISCO | CA | 94124 | |
| SMITH SPIRES AND PEDDY PC | | 2015 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| SMITH THOMPSON SHAW AND MANAUSA | | 3520 THOMASVILLE RD FL 4 | | | TALLAHASSEE | FL | 32309 | |
| SMITH TOMLINSON, ELIZABETH A | | 665 E NIAGARA CIRCLE | | | GRETNA | LA | 70056-0000 | |
| SMITH TOWNSHIP WASHTN | | 15 BAIRD AVE | T C OF SMITH TOWNSHIP | | SLOVAN | PA | 15078 | |
| SMITH TOWNSHIP WASHTN | | 15 BAIRD AVE BOX 142 | T C OF SMITH TOWNSHIP | | SLOVAN | PA | 15078 | |
| Smith Travel Research | | 735 E Main St | | | Hendersonville | TN | 37075 | |
| Smith Travel Research | ATTN General Counsel | 735 East Main Street | | | Hendersonville | TN | 37075 | |
| SMITH WATERPROOFING | | PO BOX 428 | | | ALMONT | MI | 48003 | |
| SMITH WEIK AND WUTSCHER LTD | | 19 S LASALLE ST STE 601 | | | CHICAGO | IL | 60603 | |
| SMITH WEIK AND WUTSCHER LTD | | 19 S LASALLE STE 601 | | | CHICAGO | IL | 60603 | |
| SMITH WHITE SHARMA AND HALPERN | | 1126 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30306 | |
| SMITH WHITE SHARMA AND HALPERN | | 1126 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30306-4517 | |
| SMITH WHITE SHARMA AND HALPERN | | 4763 BUFORD HWY STE 200 | | | CHAMBLEE | GA | 30341 | |
| SMITH WYLIE, SANDRA | | 1112 LITTLE RIVER RD | | | NORMAN | OK | 73071 | |
| SMITH, A K & SMITH, MERRIDEE C | | 2604 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833 | |
| SMITH, AARON J & PATEL, RAJ R | | 6910 N LAKEWOOD AVE APT 3 W | | | CHICAGO | IL | 60626 | |
| SMITH, ADAMAE | | 10500 US HIGHWAY 119 | | | PINEVILLE | KY | 40977 | |
| SMITH, ALAN R | | 505 RIDGE ST | | | RENO | NV | 89501 | |
| Smith, Alethea K | | 23957 E Alamo Pl | | | Aurora | CO | 80016 | |
| SMITH, ALEXANDER G | | 2601 UNIVERSITY BLVD | | | WEST JACKSONVILLE | FL | 32217 | |
| SMITH, ALEXANDER P | | 223 E CITY HALL AVE PO BOX 3368 | | | NORFOLK | VA | 23514 | |
| SMITH, ALEXANDER P | | PO BOX 3127 | 500 E MAIN ST STE 1600 | | NORFOLK | VA | 23514 | |
| SMITH, ALICE J | | 743 MILFORD NECK RD | | | MILFORD | DE | 19963-0000 | |
| SMITH, AMANDA & SMITH, NICK | | 26 GRAPE VINE LN | | | BLOOMINGTON | IL | 61704 | |
| SMITH, AMY O & SMITH, DAVID R | | 133 SAND OAK BLVD | | | PANAMA CITY BEACH | FL | 32413-4677 | |
| SMITH, ANGELA | | PO BOX 432 | | | TIMNATH | CO | 80547-0432 | |
| SMITH, ANITA D | | 408 5TH STREET | | | TOMPKINSVILLE | KY | 42167-0000 | |
| SMITH, ANNE-MARIE | | 21526 MERION ST | | | ASHBURN | VA | 20147 | |
| SMITH, ARTHUR A & SMITH, CAROL A | | 102 NARAMORE DR | | | BATAVIA | NY | 14020-1720 | |
| SMITH, ASHLEY N & SMITH, ELAN M | | 349 SADDLE LN | | | GRAND BLANC | MI | 48439-7079 | |
| SMITH, AUBREY | | 5133 LONGACRE AVE | TENNESSEE HOME DEFENSE INC | | MEMPHIS | TN | 38134 | |
| SMITH, AVERY & SMITH, THERESA | | 203 BURTON AVE | | | BALDWYN | MS | 38824-2801 | |
| SMITH, BENNA | | 44 OSWEGO ST | | | BALDWINSVILLE | NY | 13027 | |
| SMITH, BERTHA J | | 6612 FARNSTEAD | COLEMAN CONST CO | | NORTH LITTLE ROCK | AR | 72117 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, BETTY | | 996 GREEN VALLEY RD | NELSON CONSTRUCTION | | MABLETON | GA | 30126 | |
| SMITH, BRANNON | | 9155-102 NESBIT FERRY ROAD | | | ALPHARETTA | GA | 30022 | |
| SMITH, BRIAN P | | 6090 RED HILL CIRCLE | | | COLORADO SPRINGS | CO | 80919-2012 | |
| SMITH, BRIAN R & SMITH, LISA M | | 1028 S BISHOP AVE # 232 | | | ROLLA | MO | 65401-4416 | |
| SMITH, BRUCE | | NULL | | | HORSHAM | PA | 19044 | |
| SMITH, BRUCE D & SMITH, REBECCA A | | PO BOX 2182 | | | PAGOSA SPRINGS | CO | 81147-2182 | |
| SMITH, BRYAN F | | 2605 BUCKINGHAM DR | | | DENTON | TX | 76209-8658 | |
| SMITH, BURL J | | 1125 SW PARK PLACE | | | ALBANY | OR | 97321 | |
| SMITH, CALVIN M & SMITH, ELKE | | 4114 LAKECLIFF DRIVE | | | HARKER HEIGHTS | TX | 76548 | |
| SMITH, CAMERON | | 415 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| SMITH, CARLA | | 5262 LANNOO ST | ADVANCED AIR CARE DBA MECHANICALHEATING & COOLING | | DETROIT | MI | 48236 | |
| SMITH, CATHARINE T | | 1526 SCOTLAND AVE | | | CHARLOTTE | NC | 28207 | |
| SMITH, CHARLES L | | 25 MAIN PL STE 200 | PO BOX 248 | | COUNCIL BLUFFS | IA | 51502 | |
| SMITH, CHARLES R | | 2512 HARWOOD RD | TAX COLLECTOR | | BALTIMORE | MD | 21234 | |
| SMITH, CHARLES R | | 2512 HARWOOD RD | TAX COLLECTOR | | PARKVILLE | MD | 21234 | |
| SMITH, CHARLOTTE | | 3603 FLANNERY RIDGE LN | DALTEX CONTRACTING | | HOUSTON | TX | 77047 | |
| SMITH, CHARLOTTE I & SMITH, RAY W | | 1941 BLUE RIDGE TERRACE | | | W COLUMBIA | SC | 29170 | |
| SMITH, CHRISTIE C | | 1910 BREAKER LANE | | | FLOWER MOUND | TX | 75022 | |
| SMITH, CHRISTOPHER D | | 5391 LAKEWOOD RANCH BLVDSTE 203 | | | SARASOTA | FL | 34240 | |
| SMITH, CYNTHIA L | | 228 S INDIANTOWN RD | | | SHAWBORO | NC | 27973 | |
| SMITH, DALE L | | 913 N FIRST ST | | | HERMISTON | OR | 97838 | |
| SMITH, DANIEL | | 650 POYDRAS ST STE 2345 | | | NEW ORLEANS | LA | 70130 | |
| SMITH, DANIEL G | | 10735 LACKLINK ROAD | | | SAINT LOUIS | MO | 63114 | |
| SMITH, DANIEL H | | 4419 HIGH GATE DR | | | ACWORTH | GA | 30101 | |
| SMITH, DANNIE | WINONA SMITH AND THE COASTAL GROUP | 2115 MCCRARY RD | | | RICHMOND | TX | 77406-8667 | |
| SMITH, DARRELL A & SMITH, KATHLEEN B | | 7982 COBBLESPRINGS DR | | | AVON | IN | 46123-8786 | |
| SMITH, DARRYL P & SMITH, BARBARA A | | 7424 RALSTON STREET | | | VENTURA | CA | 93003 | |
| SMITH, DAVID & SMITH, RHONDA | | 20310 WILLOW TRACE DRIVE | | | CYPRESS | TX | 77433-6022 | |
| SMITH, DAVID A & SMITH, DEBRA S | | 4574 N HULBERT AVE | | | FRESNO | CA | 93705 | |
| SMITH, DAVID E & SMITH, NINA E | | 8821 CASTLEBAY DR | | | CHARLOTTE | NC | 28277 | |
| SMITH, DAVID F & SMITH, CHRISTY L | | 604 SOUTH MULBERRY STREET | | | CRESTON | IA | 50801 | |
| SMITH, DAVID W & SMITH, COURTENAY | | 4661 RIVER HILLS DR | | | DENVER | NC | 28037-9604 | |
| SMITH, DAWN F | | PO BOX 1462 | | | MIDLAND | MI | 48641-1462 | |
| SMITH, DEAN | | 220 BROOKSIDE DRIVE | | | SEYMOUR | MO | 65746 | |
| SMITH, DEBORAH | | 2013 CLARK ST | PORTERS RESTORATION INC | | DYER | IN | 46311 | |
| SMITH, DEBORAH A | | PO BOX 1125 | | | CAMP HILL | PA | 17001 | |
| SMITH, DEBORAH H | | 536 PANTHORS CTR # 341 | | | CHARLOTTESVILLE | VA | 22911-8665 | |
| SMITH, DEBRA | | 1811 W GUINEVERE DR | PAUL DAVIS RESTORATION | | MARION | IN | 46952-2409 | |
| SMITH, DEBRA K | | 7350 MCCORMACK DR | | | HIXSON | TN | 37343-2371 | |
| SMITH, DENNIS | | 358 ROSS AVE | | | WEST MEMPHIS | AR | 72301 | |
| SMITH, DERRICK | | 14485 HARPER LANE | | | DIXON | MO | 65459-7545 | |
| SMITH, DIANN | | 302 N MAIN ST | | | MOUNTAIN GROVE | MO | 65711 | |
| SMITH, DON A & SMITH, LINDA N | | 412 WOOD ST | | | JOHNSTOWN | PA | 15902-2012 | |
| SMITH, DONNA | | 4581 MADISONVILLE RD | | | MADISON TOWNSHIP | PA | 18444 | |
| SMITH, DORIS | | 7427 BRADSHAW RD | | | KINGSVILLE | MD | 21087 | |
| SMITH, DOUGLAS | | 3707 BERLIN STATION RD | | | DELAWARE | OH | 43015 | |
| SMITH, DWAYNE P | | 10001 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70127 | |
| SMITH, DYWANNA M | | 303 BARON BLVD | | | SUFFOLK | VA | 23435 | |
| SMITH, EARL B | | 2630 YANK HAVEN DRIVE | | | SUMTER | SC | 29153 | |
| SMITH, EDGAR A & SMITH, CHRISTINE M | | 635 PEACH TREE CT | | | DANVILLE | IN | 46122 | |
| SMITH, EDWARD A | | 13 SIERRAGATE PLZ B | | | ROSEVILLE | CA | 95678 | |
| SMITH, EDWARD A | | 327 W MARKET ST | | | TIMMONSVILLE | SC | 29161 | |
| SMITH, ELIZABETH | | 27 NEEDHAM ST | | | NEWTON HIGHLANDS | MA | 02461-1615 | |
| SMITH, ELIZABETH & SMITH, CHARLES A | | 812 CHURCH LN | | | YEADON | PA | 19050-3604 | |
| SMITH, EMILY | | 230 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| SMITH, ERIC B & SMITH, CATHERINE M | | 2061 265TH ST | | | INDEPENDENCE | IA | 50644-9860 | |
| Smith, Erica | | 2478 Concord Circle | | | Lafayette | CO | 80026 | |
| SMITH, EVELYN | SANDERSON REALTOR | 4411 RHINE DR | | | FLORISSANT | MO | 63033-7023 | |
| SMITH, FLINT N | | 803 GOODWYN STREET | | | MEMPHIS | TN | 38111 | |
| SMITH, FRANCIS | | 5 E ST | SOUTHEASTERN MODULAR HOME | | MIDDLEBORO | MA | 02346 | |
| SMITH, FRED A & SMITH, JESSICA L | | 657 TOWNSHIP RD #104 | | | DILLONVALE | OH | 43917 | |
| SMITH, FREDERICK | | 36 NORMAN AVE | JACQUELINE SMITH | | AMITYVILLE | NY | 11701 | |
| SMITH, GARRY H & SMITH, VANESSA J | | 4251 HONEY CT | | | MOBILE | AL | 36619-3623 | |
| SMITH, GARY | | 24 BEVERLY ROAD | | | WANTAGH | NY | 11793 | |
| SMITH, GARY L | | 994 NW TUSCANY DR | | | PORT SAINT LUCIE | FL | 34986-1752 | |
| SMITH, GRACE G | | 1541 W PLACITA SENDA CHULA | | | TUCSON | AZ | 85737-3666 | |
| SMITH, GREGORY C & STARKE, AMY K | | 4517 QUEENSTOWN COURT | | | RALEIGH | NC | 27612 | |
| SMITH, GREGORY S | | 110 GOLD EAGLE | | | LULA | GA | 30554 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, HAROLD | | 2150 SW 185 AVE | HOLIDAY ADJUSTERS GROUP | | MIRAMAR | FL | 33029 | |
| SMITH, HASSELL G | | 945 N GRAHAM ST | | | MEMPHIS | TN | 38122 | |
| SMITH, IDIT | | 2438 SMITH AVENUE | | | BALTIMORE | MD | 21209 | |
| SMITH, JACQUELINE P | | 433 46TH STREET | | | WEST PALM BEACH | FL | 33407 | |
| SMITH, JAMES | | 727 E MCDONALD RD | | | PLANT CITY | FL | 33567 | |
| SMITH, JAMES F | | 29 KENMAR RD | | | BUDD LAKE | NJ | 07828 | |
| SMITH, JAMES H & SMITH, AUDREY L | | 9816 SPRING RIDGE LN | | | VIENNA | VA | 22182-1452 | |
| SMITH, JAMES L | | PO BOX 2636 | | | ELKINS | WV | 26241-2636 | |
| SMITH, JAMES R & SMITH, NATALIE C | | 134 NE PRAIRIE VIEW LN | | | GERONIMO | OK | 73543-2500 | |
| SMITH, JANET | | 2826 PARK AVE | | | JOHNSON CITY | TN | 37601-2246 | |
| SMITH, JANET D & SMITH, DANNY C | | 331 HILLNDALE DR | | | CHATTANOOGA | TN | 37419-1427 | |
| SMITH, JANET L | | 2506 5TH ST 4 | | | SANTA MONICA | CA | 90405 | |
| SMITH, JASON & SMITH, MELISA | | 12203 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | |
| SMITH, JASON B | | 4861 TIFFANY AVE | | | WINSTON SALEM | NC | 27104 | |
| SMITH, JEANNE | | 41 FERN ST | | | BANGOR | ME | 04401-5503 | |
| SMITH, JEFFREY | | 1015 AUBURN PL NW | DART HOME IMPROVEMENTS | | CANTON | OH | 44703 | |
| SMITH, JEFFREY | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| SMITH, JEFFREY B & SMITH, LUCILLE A | | 1327 N AVILA PL | | | ORANGE | CA | 92869-1301 | |
| SMITH, JEFFREY L | | 237 OAK ROAD | | | POWELL | TN | 37849 | |
| SMITH, JENNIFER | | 20108 ROSE GARDEN LN | | | DURHAM | NC | 27707-6808 | |
| SMITH, JENNIFER | | 737 SANTA SUSANA ST | PAUL DAVIS RESTORATION OF SANTA CLARA | | SUNNYVALE | CA | 94085 | |
| SMITH, JENNIFER M & BLEICHERT, ROBERT | | 153 EXCHANGE ST | | | ALBANY | NY | 12205 | |
| SMITH, JESSE | | PO BOX 45252 | | | LITTLE ROCK | AR | 72214-5252 | |
| SMITH, JESSICA | | 7920 SOUTH NORMANDIE AVE | | | LOS ANGELES | CA | 90044 | |
| SMITH, JESSICA R | | 7579 FRANKLIN RD | | | LIWISVILLE | NC | 27023 | |
| SMITH, JESSIE | | 2010 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| SMITH, JIM D | | 221 S 2ND AVE | | | YUMA | AZ | 85364 | |
| SMITH, JIMMY M & SMITH, MARY C | | 4903 S INDIAN TRAIL | | | EVERGREEN | CO | 80439 | |
| SMITH, JOEL | | 12218 E 31 ST | MIKE HUFF CONSTRUCTION | | INDEPENDENCE | MO | 64052 | |
| SMITH, JOEL S & SMITH, TERESA L | | 34 CHATHAM RD | | | PORTSMOUTH | VA | 23702-1840 | |
| SMITH, JOHN G & SMITH, HEATHER L | | 2595 COUNTRY CLUB RD | | | SENATOBIA | MS | 38668-7013 | |
| SMITH, JONATHAN & SMITH, MELISSA | | 503 ZIRCON LN | | | KNIGHTDALE | NC | 27545 | |
| SMITH, JONI S | | 703 TALL OAKS DR | | | CANTON | GA | 30114 | |
| SMITH, JORGE & SMITH, SOFIA E | | 25907 OAK ST UNIT 7 | | | LOMITA | CA | 90717-3127 | |
| SMITH, JOSEPH P | | 102 SUSSEX COURT | | | YORKTOWN | VA | 23693 | |
| SMITH, JOSHUA | R WARREN CONSTRUCTION CO | 32230 JACK LAKE DR | | | EUSTIS | FL | 32736-8749 | |
| SMITH, JOYCE | | 1900 W 29TH AVE | WASHINGTON CONSTRUCTION | | PINE BLUFF | AR | 71603-5150 | |
| SMITH, JUDY | | 308 PARK STREET | | | ATHENS | TN | 37303-0000 | |
| SMITH, JUSTIN J | | 2062 21ST AVE | | | SAN FRANCISCO | CA | 94116-1207 | |
| SMITH, KAREN J | | 620 PRIMROSE LN | | | LA PORTE | TX | 77571-6723 | |
| SMITH, KASSIA M | | 400 TWELVE OAKS DR | | | WARNER ROBINS | GA | 31088 | |
| SMITH, KATHRYN A | | 999 3RD AVE 4100 | | | SEATTLE | WA | 98104 | |
| SMITH, KEITH | | 21 N WALNUT ST | | | WESTCHESTER | PA | 19380 | |
| SMITH, KEITH | | 3705 RACE ST | | | FLINT | MI | 48504 | |
| SMITH, KEITH J | | 406 5TH ST NW | 1ST FLR | | WASHINGTON | DC | 20001 | |
| SMITH, KEN A & SMITH, LISA | | 3342 BELOTES FERRY RD | | | LEBANON | TN | 37087-6907 | |
| SMITH, KENNETH | | PO BOX 100 | | | WARNER SPRINGS | CA | 92086 | |
| SMITH, KENNETH J & SMITH, LINDA M | | 2204 CATHERINE ST | | | HUNTINGDON | PA | 16652 | |
| SMITH, KENNETH W | | 766 FRITZTOWN ROAD | | | SINKING SPRING | PA | 19608 | |
| SMITH, KEVIN G | | PO BOX 670272 | | | DALLAS | TX | 75367-0272 | |
| SMITH, KIM | | 3410 BLACK LOCUST DRIVE | | | HOUSTON | TX | 77088 | |
| SMITH, LARRY & SMITH, NANCY | | 6105 LAMAR STREET | | | ARVADA | CO | 80003 | |
| SMITH, LATONIA | | PO BOX 6773 | | | BURTON | SC | 29903 | |
| SMITH, LAVON & SMITH, KATHRYN | | 2060 EAST ROUTE 66 #101 | | | GLENDORA | CA | 91740 | |
| SMITH, LAWRENCE | | 176 LEE DR | AND SILVER KEY CONSTRUCTION | | LIBERTY | MO | 64068 | |
| SMITH, LAWRENCE | | 334 N PRAIRIE | DOUBLE M CONSTRUCTION | | LIBERTY | MO | 64068 | |
| SMITH, LEE & SMITH, LOREA | | 6421 NW 57TH WAY | | | PORT LAND | FL | 33067 | |
| SMITH, LEOLA | F LAX CONSTRUCTION CO | 1507 NW 78TH ST | | | KANSAS CITY | MO | 64118-1461 | |
| SMITH, LEONARD | | 12482 VILLA HILL LN | | | ST LOUIS | MO | 63141 | |
| SMITH, LINDA D | | 74 E 2700 SO | | | SOUTH SALT LAKE | UT | 84115 | |
| SMITH, LINDA K & SMITH, DAVID E | | 1006 PARK BOULEVARD | | | ALTOONA | PA | 16601-0000 | |
| SMITH, LINWOOD E & SMITH, MARNIE J | | 2669 GLENMORE ST | | | FERNDALE | WA | 98248 | |
| SMITH, LISLE & SMITH, PATRICIA | | 162 W 123RD ST APT 1 | | | NEW YORK | NY | 10027-5560 | |
| SMITH, LLOYD W & SMITH, VICTORIA M | | 339 MELIN AVE | | | BEN LOMOND | CA | 95005 | |
| SMITH, MARCELLUS H | | 1735 SALEM AVE | PO BOX 336 | | DAYTON | OH | 45406 | |
| SMITH, MARGARET J | | 799 BRICKELL PLZ STE 701 | | | MIAMI | FL | 33131 | |
| SMITH, MARIE | | 4701 FRIDAY CIR | MARIE SMITH ESTATE | | TUSCALOOSA | AL | 35401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, MARK | GMAC MORTGAGE LLC, PLAINTIFF VS. MARK A. SMITH ET AL, DEFENDANTS. | 62 Lincoln Drive | | | Newark | OH | 43055 | |
| SMITH, MARK A | | 1998 MITTEN ST | | | DOVER | DE | 19901 | |
| SMITH, MARVIN | | 854 DEERWOOD CIR | | | EVANS | GA | 30809-4448 | |
| Smith, Mary E | | 1915 Alder Street | | | Caldwell | ID | 83605 | |
| SMITH, MARY J | | 4341 CLEARVIEW DR | | | DOUGLASVILLE | GA | 30134 | |
| SMITH, MAUREEN H & MISINEC, JUDY | | 1527 CHERRY LN | | | ASHTABULA | OH | 44004-0000 | |
| SMITH, MELODY S | | 489 HARRISON ST | | | PARAGON | IN | 46166 | |
| SMITH, MICHAEL | | 1201 24TH ST | R AND M MANAGEMENT | | KENNER | LA | 70062 | |
| SMITH, MICHAEL | | 151 YELLOWSTONE RD | | | CLEVELAND | TX | 77328 | |
| SMITH, MICHAEL & STUPFEL-SMITH, DONNA A | | 153 TREASURE LAKE | RELIABLE CONSTRUCTION | | DUBORS | PA | 15801 | |
| SMITH, MICHAEL A & SMITH, JENNIFER K | | 1064 MONTE VERDE DRIVE | | | PACIFICA | CA | 94044 | |
| Smith, Michael C & Smith, Yvonne N | | 2325 NASHVILLE PIKE #127 | | | GALLATIN | TN | 37066 | |
| Smith, Michael D | | 5668 Kingsboro Drive | | | Colorado Spring | CO | 80911 | |
| SMITH, MICHAEL J | | 1104 LEE STREET | | | MARRERO | LA | 70072 | |
| SMITH, MICHAEL L & SMITH, JOY | | 524 SOUTHWEST 156TH ST | | | OKLAHOMA CITY | OK | 73170-0000 | |
| SMITH, MICHAEL P & SMITH, LORETTA | | 5109 SE 81ST TER | | | OKLAHOMA CITY | OK | 73135-6337 | |
| SMITH, MICHAEL W | | 714 WATERSONWAY CIRCLE | | | INDIANAPOLIS | IN | 46217 | |
| SMITH, MILTON W & SMITH, RUTH G | | 8604 MORTON AVE | | | CLEVELAND | OH | 44144-2523 | |
| SMITH, NATALIE | | 774 MARION AVENUE | | | PALO ALTO | CA | 94303 | |
| SMITH, NATHAN & SMITH, JENNIFER | | 12144 BROOKWAY DR | | | CINCINNATI | OH | 45240 | |
| SMITH, NICHOLAS & SMITH, CLAUDETTA | | 160 WOODMONT DR | | | MACON | GA | 31216-5568 | |
| SMITH, NICOLA | | 3313 CRICKLEWOOD DR | | | KILLEEN | TX | 76542-6386 | |
| SMITH, OLIVER L | | 783 NE 195TH ST | | | MIAMI | FL | 33179-3440 | |
| SMITH, ORVILLE E | | 2461 CLIFTON DR | | | DRYERSBURG | TN | 38024-2215 | |
| SMITH, OSCAR F | | 5850 VISTA DEL CABALLERO | | | RIVERSIDE | CA | 92509 | |
| SMITH, OSCAR W & SMITH, KAREN W | | 2956 HATHAWAY ROAD UNIT 512 | | | RICHMOND | VA | 23225-0000 | |
| SMITH, PATRICIA | | 795 BEDFORD HILLS DRIVE | | | EARLYSVILLE | VA | 22936 | |
| SMITH, PATRICIA K | | 8208 MILLWAY DR | | | AUSTIN | TX | 78757 | |
| SMITH, PATRICK S & ANDREWS, MEGAN E | | 6 DEMBEIGH HILL CIR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| | | 1913 INDIANWOOD COURT | | | RALEIGH | NC | 27604 | |
| SMITH, PAUL | | 432 IVES AVE | AND WHEELER ADJUSTMENT SERVICES | | CARNEYS POINT TWP | NJ | 08069 | |
| SMITH, PAULA | | 1637 S 59TH ST | FRED MARSHALL | | PHILADELPHIA | PA | 19143 | |
| SMITH, PEARL | | 2829 PINE SPRINGS DR | | | FAYETTEVILLE | NC | 28306-2736 | |
| SMITH, PENNY | | PO BOX 7972 | | | MISSION HILLS | CA | 91346 | |
| SMITH, PETRA M & SMITH, ELTON E | | 940 GOLDEN ROD LANE | | | HICKMAN | NE | 68372 | |
| SMITH, R F | | PO BOX 68 | | | ORINDA | CA | 94563 | |
| SMITH, RALPH W | | 631 EALIGLOW LANE | | | HASLETT | MI | 48840 | |
| SMITH, RAY A & SMITH, LISA G | | 5110 FOXFIRE RD | | | FAYETTEVILLE | NC | 28303 | |
| SMITH, RAYMOND A | | 3800 VERRETT | SELMA GALLO MOORE | | ST BERNARD | LA | 70085 | |
| SMITH, RICH | | 7183 CLEARVIEW DR | | | CALEDONIA | MI | 49316-9309 | |
| SMITH, RICHARD A | | 244 REEVES RD | | | JACKSON | GA | 30233 | |
| SMITH, RICHARD C & SMITH, SUSAN O | | PO BOX 295 | | | MERRIMACK | NH | 03054-0000 | |
| SMITH, RICHARD D | | 7576 BUCCANEER DR SE | | | GRAND RAPIDS | MI | 49546 | |
| SMITH, RICK | | 11380 COUNTY RD 59 | | | CENTRE | AL | 35960 | |
| SMITH, ROBERT | | 5456 DIAMOND ST | METRO PUBLIC ADJ INC | | PHILADELPHIA | PA | 19131 | |
| SMITH, ROBERT A & SMITH, LOIS E | | 56 S HICKIN AVE | | | RITTMAN | OH | 44270-0395 | |
| SMITH, ROBERT A & SMITH, LORI L | | 7600 FLAG TAIL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| SMITH, ROBERT E | | 6336 WESTLAKE DR | | | ELMIRA | MI | 49730-9731 | |
| SMITH, ROBERT J | | PO BOX 1496 | | | SANFORD | FL | 32772-1496 | |
| SMITH, ROBERT L | | 5 GRANITE DR | | | MILLIS | MA | 02054 | |
| SMITH, ROBERT P | | 1907 FM 3036 88 | | | ROCKPORT | TX | 78382 | |
| SMITH, ROCHELLE | | 907 PINE CIR | | | GREENACRES | FL | 33463 | |
| SMITH, RODNEY G | | PO BOX 64 | | | WACO | NE | 68460-0064 | |
| SMITH, ROGER | | 3086 NORDOFF CIR | | | LAS VEGAS | NV | 89121 | |
| SMITH, RONA | | 7912 SUBET RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21244 | |
| SMITH, RONALD W | | 10055 VIA RITA | | | SANTEE | CA | 92071 | |
| SMITH, RONNIE D & SMITH, JENNIFER S | | 105 HIGHLAND DR | | | LAMESA | TX | 79331-4107 | |
| SMITH, ROSHELL | | 209 S OAK CREEK LN | | | ROMEOVILLE | IL | 60446 | |
| SMITH, RUSTI | | 7670 MAVERICK LN | JODI ADAMS | | VACAVILLE | CA | 95688 | |
| SMITH, RYAN L | | 50 MEADOW RUN CT | | | SAINT PETERS | MO | 63303-5805 | |
| SMITH, SALLY | | 310 E TYLER AVE STE A | | | HARLINGEN | TX | 78550 | |
| SMITH, SCOTT | | 404 MARIGOLD CIR | | | WESTLAND | MI | 48185-9634 | |
| SMITH, SCOTT D & YOAKUM, CASSANDRA L | | 1211 MILWAUKEE ST | | | EXCELSIOR SPRINGS | MO | 64024 | |
| SMITH, SEAN | | 507 SE WINGATE ST | FENTRESS BUILDERS INC | | LEES SUMMIT | MO | 64063 | |
| Smith, Shane M & Smith, Bethany E | | 15214 FIESTA WAY | | | CALDWELL | ID | 83607-8257 | |
| SMITH, SHANNON | | 4 JOYCE AVE | | | MOUNT PLEASANT | SC | 29464-4026 | |
| SMITH, SHAWN | TRACI ECKHARDT | 9227 OLD COACH RD | | | CINCINNATI | OH | 45249-3638 | |
| SMITH, SHEILA | | 9934 GLEN JAY CT | MARVIN GUIDRY | | CONROE | TX | 77385 | |
| SMITH, SHELLY | | 18513 NEWELL RD | J BOWERS CONSTRUCTION INC | | SHAKER HEIG | OH | 44122 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, SHELLY L & SMITH, BRADY W | | 2 JANET PL | | | JACKSONVILLE | IL | 62650-2609 | |
| SMITH, SHERMAN | | 18811 NW 9 AVE | | | MIAMI | FL | 33169 | |
| SMITH, SHERRI H | | 2821 HERRON CIRCLE | | | SNELLVILLE | GA | 30039 | |
| SMITH, SIMON & SMITH, STEPHANIE | | P.O. BOX 7061 | | | MONROE | LA | 71211-0000 | |
| SMITH, SPENCER E | | 20 RIDGEVIEW DR | | | THOMASTON | ME | 04861 | |
| SMITH, STEPHANIE | | 3025 SEMMES LN | | | INDIAN TRAIL | NC | 28079-5224 | |
| SMITH, STEPHEN | LAURA GRIFFIN SMITH AND JORDAN RESTORATION INC | 947 SNOWSHOE | | | SAN ANTONIO | TX | 78245-1664 | |
| SMITH, STEPHEN G & SMITH, JEAN E | | 1301 MANOR STREET | | | COLUMBIA | PA | 17512 | |
| Smith, Steven G & Smith, Christina A | | 16640 Joppa Court | | | Brighton | CO | 80603 | |
| SMITH, STEVEN P | | PO BOX 22333 | | | LINCOLN | NE | 68542-2333 | |
| SMITH, STEVEN R | | 353 NORTH 900 WEST | | | SALT LAKE CITY | UT | 84116 | |
| SMITH, SUE | | PO BOX 223 | ONE WAY CONSTRUCTION NW INC | | WATERVILLE | WA | 98858 | |
| SMITH, SUE E | | PO BOX 2173 | | | LAWTON | OK | 73502 | |
| SMITH, SUSAN | | 7485 RUSH RIVER DR STE 710 218 | | | SACRAMENTO | CA | 95831 | |
| SMITH, SUSAN D | | 119 BEECH HILL RD | | | MONT VERNON | NH | 03057 | |
| SMITH, TEANA D | | 303 CHARLOTTE DR | | | PORTSMOUTH | VA | 23701-1019 | |
| SMITH, TED A & SMITH, PATRICIA L | | 2645-A GLENWOOD RD | | | MILTON | WV | 25541 | |
| SMITH, TED D | | 3939 W GREENOAKS | | | ARLINGTON | TX | 76016 | |
| SMITH, TERESSA D | | 19191 WARRINGTON DR | | | DETROIT | MI | 48221 | |
| SMITH, TERRY | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| SMITH, TERRY E | | 721 CORTADO DR | | | RUSKIN | FL | 33573 | |
| SMITH, TERRY E | | 721 CORTARO DR | | | RUSKIN | FL | 33573 | |
| SMITH, TERRY E | | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| SMITH, TIM | | 38924 CHELDON ST | | | CLINTON TWP | MI | 48038-3132 | |
| SMITH, TIM | | PO BOX 731188 | | | PUYALLUP | WA | 98373 | |
| Smith, Timothy D & Smith, Theresa M | | 1834 S Queen Way | | | Lakewood | CO | 80232 | |
| SMITH, TIMOTHY F | | 67 MIDDLE ST | | | MANCHESTER | NH | 03101 | |
| SMITH, TODD | | 2519 CARAVAGGIO DR | HEATHER SMITH AND SERVPRO OF DAVIS | | DAVIS | CA | 95618 | |
| SMITH, TODD E & SMITH, TINA F | | 540 TRANSCO RD | | | COMER | GA | 30629 | |
| SMITH, TODD L | | 17475 HARVARD RD | | | SAND LAKE | MI | 49343 | |
| SMITH, TOM | | PO BOX 1506 | | | VIRGINIA BEACH | VA | 23451 | |
| SMITH, TOM C | | PO BOX 1506 | | | VIRGINIA BEACH | VA | 23451 | |
| SMITH, TRUMAN T | | 3401 SW FLEMING DR | | | BLUE SPRINGS | MO | 64015 | |
| SMITH, TRUMAN T | | 3401 SW FLEMING DR | | | BLUE SPRINGS | MO | 64015-7122 | |
| SMITH, VALERIE B & SMITH, RAYMOND | | 4124 RAINBOW DRIVE | | | VIRGINIA BEACH | VA | 23456-0000 | |
| Smith, Veronica C & Smith, Ryan C | | 14930 East 116th Place | | | Brighton | CO | 80603 | |
| SMITH, W.F. D | | 200 BARTON CREEK | | | DRIPPING SPRINGS | TX | 78620 | |
| SMITH, WAYNE E & SMITH, SHARMIN | | 1275 SARATOGA BLVD | | | HONOLULU | HI | 96818-5029 | |
| SMITH, WILLETT R & WISNER, RYAN C | | 5714 CASINO DR | | | HOLIDAY | FL | 34690 | |
| SMITH, WILLIAM G | | 442 LITTLECHURCH LANE | | | MADISON | VA | 22727-0830 | |
| SMITH, WILLIAM J | | 681 EL PARQUE | | | BLYTHE | CA | 92225 | |
| SMITH, YVETTE | YVETTE'S SMITH VS GMAC MRTG LLC DEUTSCHE BANK NATL TRUST CO AMERICAS MRTG ELECTRONIC REGISTRATION INC & MCCURDY & CANDLER | 4785 Michael Jay Street | | | Snellville | GA | 30039 | |
| SMITH, ZACHARY D | | 3212 RAYMOND DR | | | ATLANTA | GA | 30340-1829 | |
| SMITHBARNABEE AND CO LPA | | 934 ARCHER RD | | | BEDFORD | OH | 44146 | |
| SMITH-BECK, KATRINA L | | PSC 303 BOX 27 | | | APO | AP | 96204-3027 | |
| SMITHDEBNAM NARRONWYCHE | | PO BOX 26268 | | | RALEIGH | NC | 27611 | |
| SMITHDEBNAMNARRONWYCHESAINTSING | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SMITHERMAN, MARK K & SMITHERMAN, BETTY A | | 625 W BARBOUR ST | | | EUFAULA | AL | 36027-1903 | |
| SMITHFIELD BORO | | PO BOX 162 T | TAX COLLECTOR | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD BORO FAYET | | PO BOX 162 | SMITHFIELD BORO TC JAMIE HOONE | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD CITY | | P O DRAWER 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| SMITHFIELD GROVE HOA | | PO BOX 353 | | | ELLENWOOD | GA | 30294 | |
| SMITHFIELD GROVE HOMEOWNERS | | PO BOX 353 | | | ELLENWOOD | GA | 30294 | |
| SMITHFIELD TOWN | | 310 INSTITUTE ST | TREASURER OF SMITHFIELD TOWN | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN | | 310 INSTITUTE ST BOX 246 | TREASURER OF SMITHFIELD TOWN | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN | | 64 FARNUM PIKE | DENNIS FINLAY TAX COLLECTOR | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | | 64 FARNUM PIKE | TOWN OF SMITHFIELD | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | | 926 VILLAGE RD | TOWN OF SMITHFIELD | | SMITHFIELD | ME | 04978 | |
| SMITHFIELD TOWN | | PO BOX 146 | TAX COLLECTOR | | PETERBORO | NY | 13134 | |
| SMITHFIELD TOWN | | PO BOX 9 | ROUTE 8 | | SMITHFIELD | ME | 04978 | |
| SMITHFIELD TOWN | TOWN OF SMITHFIELD TREASURER OF SMITHFIELD TOWN | 310 INSTITUTE ST | | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN CLERK | | 64 FARNUM PIKE | | | SMITHFIELD | RI | 02917 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITHFIELD TOWNSHIP | | RR 1 BOX 217 B | | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP | | RR 1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP COUNTY BI | | RR1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP HUNTIN | | 202 S 13TH ST | T C OF SMITHFIELD TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| SMITHFIELD TOWNSHIP MONROE | | 3017 VALHALLA VIEW DR N | TAX COLLECTOR OF SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18301 | |
| SMITHFIELD TOWNSHIP MONROE | | 46 LAKE VALHALLA VIEW DR | TAX COLLECTOR OF SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18301 | |
| SMITHFIELD TOWNSHIP TWP BILL | | RR 1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHLAND CITY | | PO BOX 287 | CITY OF SMITHLAND | | SMITHLAND | KY | 42081 | |
| SMITHLAND HOMES | | 611 N SILVER CREEK CIR | | | DESOTO | TX | 75115 | |
| SMITHRIDGE GREENS 1 | | 1325 AIRMOTIVE WAY 120 | | | RENO | NV | 89502 | |
| SMITHRIDGE GREENS UNIT 1 | | 1325 AIRMOTIVE WAY STE 120 | | | RENO | NV | 89502 | |
| SMITHS BUILDING AND REMODELING | | 769 HONDURAS RD | | | MEMPHIS | TN | 38109 | |
| SMITHS BUILDING AND REMODELING | | 769 HONDURAS TD | | | MEMPHIS | TN | 38109 | |
| SMITHS WATERPROOFING | | PO BOX 428 | | | ALMONT | MI | 48003 | |
| SMITHSBURG TOWN | | 21 W WATER ST | TAX COLLECTOR | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN | | 21 W WATER ST | TAX COLLECTOR SMITHSBURG TOWN | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN | | 21 W WATER STREET PO BOX 237 | TAX COLLECTOR | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN SEMIANNUAL | | 21 W WATER ST | TAX COLLECTOR SMITHSBURG TOWN | | SMITHSBURG | MD | 21783 | |
| Smithson, Dorthy | | 7260-62 Zephyr PL | | | Saint Louis | MO | 63143 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | | | SMITHSVILLE | TN | 37166 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | | | SMITHVILLE | TN | 37166 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | TAX COLLECTOR | | SMITHVILLE | TN | 37166 | |
| SMITHTON BORO | | PO BOX 263 | TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SMITHTON BORO WSTMO | | PO BOX 263 | KAREN HELTEBRAN TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SMITHTON CITY | | CITY HALL | | | SMITHTON | MO | 65350 | |
| SMITHTOWN TOWN | | 99 W MAIN STREET PO BOX 708 | RECEIVER OF TAXES | | SMITHTOWN | NY | 11787 | |
| SMITHVILLE | | 107 W MAIN | CITY OF SMITHVILLE | | SMITHVILLE | MO | 64089 | |
| SMITHVILLE CITY | | 107 W MAIN | | | SMITHVILLE | MO | 64089 | |
| SMITHVILLE CITY | | 116 MAIN STREET PO BOX 180 | TAX COMMISSIONER | | SMITHVILLE | GA | 31787 | |
| SMITHVILLE CITY | | CITY HALL HWY 24 N | TAX COLLECTOR | | SMITHVILLE | MS | 38870 | |
| SMITHVILLE CITY | | PO BOX 150 | TAX COLLECTOR | | SMITHVILLE | TX | 78957 | |
| SMITHVILLE CITY | | PO BOX 180 | TAX COMMISSIONER | | SMITHVILLE | GA | 31787 | |
| SMITHVILLE CITY | TAX COLLECTOR | PO BOX 125 | CITY HALL HWY 24 N | | SMITHVILLE | MS | 38870 | |
| SMITHVILLE COMMUNITY ASSOC | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERGWHITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| SMITHVILLE COMMUNITY ASSOC | | 28 S NEW YORK RD STE B6 | C O DIVERSIFIED PROPERTY MGMT | | NORTHFIELD | NJ | 08225 | |
| SMITHVILLE TOWN | | BOX 171 | | | SMITHVILLE FLATS | NY | 13841 | |
| SMITHVILLE TOWN | | PO BOX 217 | TAX COLLECTOR | | SMITHVILLE FLATS | NY | 13841 | |
| SMITH-WIGFALL, DEBRA J | | 103 BRAXTON PARK COURT | | | GOODLETTSVILLE | TN | 37072-0000 | |
| SMITTYS TIRE & APPLIANCE | | 6912 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| SMMIT COUNTY CLERK AND RECORDER | | 208 E LINCOLN | | | BRECKENRIDGE | CO | 80424 | |
| SMOKE RANCH MAINTENANC DISTRICT | | PO BOX 12117 | C O COMPLETE ASSOCIATION MNGMNT CO | | LAS VEGAS | NV | 89112 | |
| SMOKE, CLIFFORD | | 679 SO DELAWARE DR | | | BETHEL | PA | 18343 | |
| SMOKY HILL HOMEOWNERS ASSOC | | 14800 E MAPLEWOOD DR | C O CENTTENNIAL PROPERTY SERV INC | | AURORA | CO | 80016 | |
| SMOKY RIDGE MAINTENANCE ASSOCIATION | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| SMOLAK, LEONARD G & SMOLAK, VERLANE J | | 3328 PIPESTONE DR | | | BILLINGS | MT | 59102-6940 | |
| SMOLINSKI, STEVEN J & SMOLINSKI, CHRISTY M | | 622 ARLINGTON LN | | | SOUTH ELGIN | IL | 60177 | |
| SMOOTH ROOFING | | 3003 GRANDE DR NE | | | CONYERS | GA | 30012 | |
| SMOOTS, GREGORY | | 1605 S 2ND ST | ELITE CUSTOM HOMES LLC | | OCEAN SPRINGS | MS | 39564 | |
| SMOTHERMAN, HELEN I | | 4530 BURKETT LN | | | LOOMIS | CA | 95650 | |
| SMOTHERMAN, LINDA | | 1119 BAYARD AVE | WINES CONTRACTING | | ST LOUIS | MO | 63113 | |
| SMOTHERS, PAULETTE | | 249 HONEYSUCKLE DR | THOMAS CONSTRUCTION | | JASPER | AL | 35504 | |
| Smotritsky, Yefim & Shatson, Irina | | 2101 Country Club Dr | | | Doylestown | PA | 18901-5910 | |
| SMOUSE APPRAISAL SERVICE | | BOX 667 | | | MOAB | UT | 84532 | |
| SMOVITCH, AUDRA J | | 5220 HOOD RD NO 200 | | | PALM BEACH GARDENS | FL | 33418 | |
| SMR RESEARCH CORPORATION | | 300 VALENTINE STREET | | | HACKETTSTOWN | NJ | 07840 | |
| SMS REAL ESTATE INFORMATION SERVICE | | DEPT 7208 | | | LOS ANGELES | CA | 90088 | |
| SMTIH HAUGHEY RICE AND ROEGGE | | 100 MONROE CENTER ST NW | | | GRAND RAPIDS | MI | 49503-2802 | |
| SMUCK, WENDALL S | | 605 PRINGLE AVE SPACE 5 | | | GALT | CA | 95632 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMUCKER, ABIGAIL | | 11576 E BAYAUD DR | | | AURORA | CO | 80012 | |
| SMUGGLERS COVE HOA | | 1634 SMUGGLERS COVE HOA | | | GULF BREEZE | FL | 32563 | |
| SMUGGLERS COVE HOA 1 | | 27005 KNICKERBOCKER RD | E08 | | BAY VILLAGE | OH | 44140 | |
| SMULLIAN, RANNY | | 22856 BARRISTER DR | GROUND RENT COMPANY | | BOCA RATON | FL | 33433 | |
| SMW 104 FEDERAL CREDIT UNION | | PO BOX 2278 | | | SAN LEANDRO | CA | 94577 | |
| SMYLIE ALLEGIANT ROOFING | | 6148 VIVAN CT | | | AVADA | CO | 80004 | |
| SMYRNA CITY | | 2800 KING ST | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30080 | |
| SMYRNA CITY | | 2800 KING ST PO BOX 1226 | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30081-1226 | |
| SMYRNA CITY | | 2800 KINGS ST | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30080-3506 | |
| SMYRNA CITY | | 315 S LOWRY ST | CITY CLERK | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | | 315 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | | 315 S LOWRY ST | TAX COLLECTOR | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | TAX COLLECTOR | 315 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| SMYRNA TOWN | | 1893 STATE HWY 80 | TAX COLLECTOR | | SMYRNA | NY | 13464 | |
| SMYRNA TOWN | | 27 S MARKET ST PLZ | | | SMYRNA | DE | 19977 | |
| SMYRNA TOWN | | 27 S MARKET ST PLZ | TC OF TOWN OF SMYRNA | | SMYRNA | DE | 19977 | |
| SMYRNA TOWN | | PO BOX 239 | TOWN OF SMYRNA | | SMYRNA | ME | 04780 | |
| SMYRNA TOWN | | RD 1 BOX 14 | | | SMYRNA | NY | 13464 | |
| SMYRNA TOWN | | RT 2 PO BOX 239 | TOWN OF SMYRNA | | SMYRNA MILLS | ME | 04780 | |
| SMYRNA TOWN | TC OF TOWN OF SMYRNA | PO BOX 307 | 27 S MARKET PLZ | | SMYRNA | DE | 19977 | |
| SMYRNA VILLAGE | | MAIN ST | | | SMYRNA | NY | 13464 | |
| Smyth & Mason, PLLC | DONALD & BETH CULLINGS V CITY FIRST MRTG SVCS, LLC, HOME FRONT HOLDINGS, LLC, ROBERT P LOVELESS, REBECCA LOVELESS, ANDR ET AL | 701 Fifth Avenue, Suite 7100 | | | Seattle | WA | 98104 | |
| SMYTH APPRAISAL COMPANY | | PO BOX 12 | | | SHEBOYGAN | WI | 53082 | |
| SMYTH COUNTY | | PO BOX 549 | | | MARION | VA | 24354 | |
| SMYTH COUNTY | | PO BOX 549 | SMYTH COUNTY TREASURER | | MARION | VA | 24354 | |
| SMYTH COUNTY CIRCUIT COURT | | 109 W MAIN ST | | | MARION | VA | 24354 | |
| SMYTH COUNTY MUT INS | | 101 E MAIN ST PO BOX 928 | RM 144 | | MARION | VA | 24354 | |
| SMYTH COUNTY MUTUAL INS CC | | | | | MARION | VA | 24354 | |
| SMYTH COUNTY MUTUAL INS CC | | 101 E MAIN ST | | | MARION | VA | 24354 | |
| SMYTH LAW OFFICES | | 1990 N CALIFORNIA BLVD NO 830 | | | WALNUT CREEK | CA | 94596 | |
| SMYTH LAW OFFICES | | 4929 WILSHIRE BLVD STE 690 | | | LOS ANGELES | CA | 90010-3820 | |
| SMYTH, FRANCIS | | 12218 CLEGHORN RD | | | COCKEYSVILLE | MD | 21030 | |
| SMYTHE CRAMER CO | | 5800 LOMBARDO CTR | | | CLEVELAND | OH | 44131 | |
| SN GARRETT ATTORNEY AT LAW | | PO BOX 725 | | | JAMESTOWN | TN | 38556 | |
| SN SERVICING CORP | | 212 5TH STREET | | | EUREKA | CA | 95501 | |
| SN SERVICING CORPORATION | | 3050 WESTFORK DR | | | BATON ROUGE | LA | 70816 | |
| SN SERVICING FOR ASEP RV | | DEPT 1710 | | | DENVER | CO | 80291 | |
| SN SERVICING FOR SN FUNDING TRUST | | 323 FIFTH ST | | | EUREKA | CA | 95501 | |
| SNABLE, JOSHUA | | 2112 11TH AVE S | | | BIRMINGHAM | AL | 35205-2816 | |
| SNADEN, SANDRA M | | 2138 KING MILL PIKE | | | BRISTOL | VA | 24201 | |
| SNAKE RIVER HOA MANAGEMENT LLC | | 7231 W FRANKLIN RD | | | BOISE | ID | 83709 | |
| SNAKE SPRING TWP BEDFRD | | 613 LUTZVILLE RD | T C OF SNAKE SPRING TWP | | EVERETT | PA | 15537 | |
| SNEAD, PATRICA L | | 202 AUBUBON CIRCLE | | | NORTH AUGUSTA | SC | 29841 | |
| SNEDDEN, RON | | 6836 VALMONT ST C | | | TUJUNGA | CA | 91042 | |
| SNEEDEN, DAVID G | | 519 MARKET ST | | | WILMINGTON | NC | 28401 | |
| SNEHAL BHATT | ALPA BHATT | 112 S MENNONITE ROAD | | | COLLEGEVILLE | PA | 19426 | |
| Snehal Patel | | 121 Steeplechase Drive | | | North Wales | PA | 19454 | |
| SNELL AND SNELL P A | | 436 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| SNELL AND SONS ALUMINUM INC | | PO BOX 210 | | | BRANDYWINE | MD | 20613 | |
| SNELL AND SONS INC | | PO BOX 210 | | | BRANDYWINE | MD | 20613 | |
| SNELL AND WILMER | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004 | |
| SNELL, GARY A & SNELL, PAMELA | | 8551 ROCKFISH RD | | | RAEFORD | NC | 28376-5954 | |
| SNELL, JOHN T | | 201 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| SNELL, JOSEPH A | | 221 COUNTY ROAD 3953 | | | ARLEY | AL | 35541 | |
| SNELL, TIMOTHY | | 16845 128TH TRAIL N | | | JUPITER | FL | 33478-6009 | |
| SNELLINGS WALTER INS AGENCY | | 1117 PERIMETER CTR W STE W 101 | | | ATLANTA | GA | 30338 | |
| SNELSON, DAVID W & SNELSON, LORI | | 5573 EMERSON CT | | | FAIRVIEW | TX | 75069 | |
| SNIDER COGGINS AND LARREAU | | 289 24TH ST STE 150 | | | OGDEN | UT | 84401 | |
| SNIDER, C B & SNIDER, VIRGINIA D | | 2082 GREEN ST | | | SAN FRANCISCO | CA | 94123-4813 | |
| SNIDER, JAMES W & SNIDER, PEGGY L | | 606 WILEY OAKLEY DR | | | GATLINBURG | TN | 37738-4433 | |
| SNIDER, JOHN H | | 4402 A BAR DR | JOHN SNIDER | | SANTE FE | TX | 77510 | |
| SNIPES ROBERSON AND HINTON LLP | | 605 LINDSAY ST | | | CHATTANOOGA | TN | 37403 | |
| SNIPES, DONN A | | PO BOX 129 KINGS MOUNTIN | | | KINGSMOUNTIN | NC | 28086-0129 | |
| SNIPES, JOHN B | | 17451 HARBOR WALK DR | | | CORNELIUS | NC | 28031-5762 | |
| SNITOW AND CUNNINGHAM LLP | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SNITOW AND PAULEY | | 345 MADISON AVE AVE F19 | | | NEW YORK | NY | 10017 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SNITOW KANFER HOLTZER AND MILLUS | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SNL CONSTRUCTION SERVICE CORP | | 330 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570 | |
| SNODGRASS, MARK E | | 4987 ELK RIVER RD S | | | ELKVIEW | WV | 25071-9631 | |
| SNODGRASS, MARTIN E | | 3302 OAKES AVE | | | EVERETT | WA | 98201 | |
| SNODGRASS, THOMAS | | 606 MEADOW LEA DRIVE | | | AUSTIN | TX | 78745 | |
| SNODY, BRIAN C | | 4825 RED VELVET RD | | | FORT WORTH | TX | 76244-7550 | |
| SNOHOMISH COUNTY | | 3000 ROCKEFELLER AVE MS501 | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY | | 3000 ROCKEFELLER AVE MS501 | SNOHOMISH COUNTY TREASURER | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE MS501 | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY AUDITOR | | 3000 ROCKEFELLER AVE | DEPT R M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUB | | PO BOX 110 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUB | | PO BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | TAX COLLECTOR | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY RECORDER | | 3000 ROCKEFELLER AVE | DEPT R M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY TREASURER | | P.O. BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M/S #501 | | | Everett | WA | 98201 | |
| SNOHOMISH COUNTY WA AUDITOR | | 3000 ROCKEFELLER AVE DEPT R | M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH DRAINAGE DISTRICT 8A | | 3000 ROCKEFELLER AVE | SNOHOMISH COUNTY TREASURER | | EVERETT | WA | 98201 | |
| SNOPEK, EVA P | | 10444 CANOGA AVENUE CA | | | CHATSWORTH | CA | 91311 | |
| SNOW CHRISTENSEN & MARTINEAU | | 10 Exchange Place, 11th FloorP.O. Box 45000 | | | Salt Lake City | UT | 84111-2714 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| SNOW HILL TOWN | | 201 N GREENE ST | TREASURER | | SNOW HILL | NC | 28580 | |
| SNOW HILL TOWN | TOWN HALL | PO BOX 348 | TAX COLLECTOR | | SNOW HILL | MD | 21863 | |
| SNOW III, ROBERT A & SNOW, ELINOR F | | 10447 OLD HWY 50 | | | WEST POINT | MS | 39773 | |
| SNOW LAKE SHORES CORP | | 381 SNOW LAKE DR | | | ASHLAND | MS | 38603 | |
| SNOW SHOE BORO | | PO BOX 17 | LYDIA ANN MCCLASKEY | | SNOW SHOE | PA | 16874 | |
| SNOW SHOE TWP CENTRE | | PO BOX 337 | T C OF SNOW SHOE TOWNSHIP | | CLARENCE | PA | 16829 | |
| SNOW, BECKY J | | 4202 MEREDITH DR | | | VALDOSTA | GA | 31605 | |
| SNOW, CHRISTENSEN & MARTINEAU | | 10 EXCHANGE PLACE | | | SALT LAKE CITY | UT | 84111 | |
| SNOW, EMANUEL L & SNOW, ALLISON F | | 1124 HENRY ST | | | YADKINVILLE | NC | 27055-7837 | |
| Snowbound | | 309 Waverly Oaks Rd No 401 | | | Waltham | MA | 02452- | |
| Snowbound | Lisa Savage | 309 Waverly Oaks Rd | 401 | | Waltham | MA | 02452 | |
| SNOWDEN, HARRY | | 189 PARK DR | | | POINT PLEASANT | WV | 25550 | |
| SNOWDEN, J M | | 125 COMMERCE DR STE B | | | FAYETTEVILLE | GA | 30214 | |
| SNOWDEN, JAY | | 5013 N WOODRUFF AVE | ALEKSANDRA JOVANOVIC AND CARSON RESTORATION INC | | WHITEFISH BAY | WI | 53217-5635 | |
| SNOWDEN, LARENCE | | 3202 S MACGREGOR WAY | AND CASA BUILDERS | | HOUSTON | TX | 77021 | |
| SNOWDEN, RONDA L | | 902 W BLUEFIELD AVE | | | PHOENIX | AZ | 85023 | |
| SNOWLINE JOINT UNIFIED SCHOOL DISTR | | 1970 BROADWAY STE 940 | CFD 2002 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SNOWMASS WATER AND SANITATION | | PO BOX 5700 | | | SNOWMASS VILLAGE | CO | 81615 | |
| SNOWS APPRAISAL SERVICES | | 2906 LOW OAK ST | | | SAN ANTONIO | TX | 78232 | |
| SNPJ BORO | | 1460 MT JACKSON RD | TAX COLLECTOR | | NEW CASTLE | PA | 16102 | |
| SNR Denton US LLP | | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| SNR DENTON US LLP | | 233 WACKER DRIVE | SUITE 7800 | | CHICAGO | IL | 60606 | |
| SNYDER & BYRD LLP | | 3560 DELAWARE SUITE 308 | | | BEAUMONT | TX | 77706 | |
| SNYDER COUNTY | | SNYDER COUNTY BUILDING | | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY RECORDER OF DEEDS | | 9 W MARKET ST PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY RECORDER OF DEEDS | | SYNDER COUNTY COURTHOUSE PO BOX 217 | SNYDER COUNTY RECORDER OF DEEDS | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY TAX CLAIM BUREAL | | 9 W MARKET ST | | | MIDDLEBURG | PA | 17842 | |
| SNYDER DORENFELD LLP | | 5010 CHESEBRO ROAD | | | AGOURA HILLS | CA | 91301 | |
| SNYDER KILEY TOOHEY CORBETT AND | | 160 W AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| SNYDER LAW OFFICE PC | | PO BOX 717 | | | BIGFORK | MT | 59911 | |
| SNYDER MATTHEWS AND NELSON PA | | 520 W FRANKLIN ST | PO BOX 2338 | | BOISE | ID | 83701 | |
| SNYDER RECORDER OF DEEDS | | PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER TOWNSHIP BLAIR | | 108 BAUGHMAN HOLLOW RD | T C OF SNYDER TOWNSHIP | | TYRONE | PA | 16686 | |
| SNYDER TOWNSHIP BLAIR | | PO BOX 9 | NANCY W KILMARTIN TAX COLLECTOR | | TYRONE | PA | 16686 | |
| SNYDER TOWNSHIP JEFFER | | 928 HORIZON DR | T C OF SNYDER TOWNSHIP | | BROCKWAY | PA | 15824 | |
| SNYDER TWP | | RD3BOX 16 | | | TYRONE | PA | 16686 | |
| SNYDER TWP | | RR 3 BOX 652 | LISA C GRECCO TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| SNYDER, BRENDA M | | 1949 MASON DIXON RD | TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| SNYDER, DONALD M & SNYDER, CHERYL A | | 1125 HERITAGE DR | | | SALINE | MI | 48176-2003 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SNYDER, DONALD S | | 6401 BRINTON LN | DONALD S SNYDER | | FORK | MD | 21051 | |
| SNYDER, ERIC T & SNYDER, LEANNA R | | 5422 E 38TH ST | | | TULSA | OK | 74135-5541 | |
| SNYDER, GARLAND F & MARRONE, HELEN M | | 626 WOODBURY DR | | | KEARNEYSVILLE | WV | 25430 | |
| SNYDER, GORDON B | | 67 STATE ROUTE 27 | PO BOX 404 | | RAYMOND | NH | 03077 | |
| SNYDER, KATHY & SNYDER, RAYMOND C | | 1422 WEST 2200 SOUTH | | | WOODS CROSS | UT | 84087 | |
| SNYDER, KEITH S | | PO BOX 3129 | | | COVINGTON | LA | 70434 | |
| SNYDER, MATTHEW & HARTMAN, ANJA | | 742 ENGELHART DR | | | MADISON | WI | 53713-4746 | |
| SNYDER, MICHAEL B & SNYDER, AMANDA L | | 838 DWYER ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| SNYDER, MIKE | | PO BOX 866 | | | UKIAH | UT | 95482 | |
| SNYDER, PAUL | | PO BOX 1317 | | | TACOMA | WA | 98401 | |
| SNYDER, PAUL E & SNYDER, GINGER L | | 316 N CANTERBURY DR | | | LA PLACE | LA | 70068-1625 | |
| SNYDER, PAUL J | | 38851 BEL AIR DR | | | CATHEDRAL CITY | CA | 92234 | |
| SNYDER, TAMIE I | | 2602 OAKSTONE DR | | | COLUMBUS | OH | 43231 | |
| SNYDER, THOMAS A | | 16 DARTMOUTH AVENUE | UNIT 1A | | BRIDGEWATER | NJ | 08807 | |
| SNYDER, TIMOTHY E & SNYDER, VICTORIA . | | 4 NEWPORT COURT | | | MANCHESTER | NJ | 08759-0000 | |
| SNYDER, TODD N & SUN, CATHERINE S | | 817 NORTH HIDALGO AVENUE | | | ALHAMBRA | CA | 91801 | |
| SNYDERS, JOHN A | | PO BOX 1181 | | | PALATINE | IL | 60078 | |
| SNYDERTOWN BORO NRTHUM | | 55 S MAIN ST GENERAL DELIVERY | T C OF SNYDERTOWN BOROUGH | | SNYDERTOWN | PA | 17801 | |
| SNYDERTOWN BOROUGH | | RD 2 BOX 62D | TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| SNYDERVILLE BASIN WATER RECLAMATION | | 2800 HOMESTEAD RD | | | PARK CITY | UT | 84098 | |
| SO CAL APPRAISAL & HOME INSPECTIONS | | KIMBERLY ELLISON CURTIS | 11564 STONEY BROOK COURT | | BEAUMONT | CA | 92223 | |
| SO CAL BUSINESS PARTNERS LLC | | 1330 ORANGE AVE STE 300 | | | CORONADO | CA | 92118 | |
| SO CENTRAL MUTUAL | | | | | BLUE EARTH | MN | 56013 | |
| SO CENTRAL MUTUAL | | PO BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SO FARM BUREAU CASUALTY INSURANCE | | | | | BATON ROUGE | LA | 70895 | |
| SO FARM BUREAU CASUALTY INSURANCE | | | | | RIDGELAND | MS | 39158 | |
| SO FARM BUREAU CASUALTY INSURANCE | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| SO FARM BUREAU CASUALTY INSURANCE | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| SO GLENS FALLS CEN SCH COMB TWNS | | 6 BLUEBIRD RD | SCHOOL TAX COLLECTOR | | SOUTH GLENS FALLS | NY | 12803 | |
| SO GUAR OF GA WINTERTHUR SWISS GRP | | | | | MONTGOMERY | AL | 36123 | |
| SO GUAR OF GA WINTERTHUR SWISS GRP | | PO BOX 230999 | | | MONTGOMERY | AL | 36123 | |
| SO LING CHAN | | 1763 SAGELAND DR. | | | SAN JOSE | CA | 95131 | |
| SO NEW BERLIN CEN SCH COMB TWN | | ROUTE 8 | | | SOUTH NEW BERLIN | NY | 13843 | |
| SO NEW BERLIN CEN SCH COMB TWNS | | ROUTE 8 | | | SOUTH NEW BERLIN | NY | 13843 | |
| SO ORANGE COUNTY BANKRUPTCY | | 15615 ALTON PKWY STE 230 | | | IRVINE | CA | 92618 | |
| SO VANGUARD INS | | | | | DALLAS | TX | 75265 | |
| SO VANGUARD INS | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SO WES CO HOLDINGS INC | | 4301 E MAIN | | | FARMINGTONM | NM | 87402 | |
| SO Y SHIN | | 14310 AUTUMN CREST ROAD | | | BOYDS | MD | 20841 | |
| Soares & Lykken, a Professional Law Corp | CARLOS F. FORTE AND GABRIELA C. FORTE V. GMAC MORTGAGE | P.O. Box 1138 | | | Carmel | CA | 93921 | |
| SOARES, KEVIN & SOARES, NORBERTO | | 99 BERNICE ST | | | NORTH ATTLEBORO | MA | 02760-4361 | |
| SOARING EAGLE LODGE MASTER | | PO BOX 156 | | | BEVERLY | WV | 26253-0156 | |
| SOAVE, MARK A | | PO BOX 6344 | | | MIRAMAR | FL | 32550 | |
| SOAZICK FRELICOT | | P O BOX 460415 | | | SAN FRANCISCO | CA | 94146 | |
| SOBERANES ENTERPRISES LLC DBA | | 1444 MANUEL ORTIZ ST | | | ELCENTRO | CA | 92243 | |
| SOBERANO, OHAD R | | 3044 S OAKLAND FOREST DR APT 2406 | | | OAKLAND PARK | FL | 33309-5609 | |
| SOBIESKI, THOMAS & SOBIESKI, MARIA | | 132 FORREST ST | | | MANASSAS PARK | VA | 20111 | |
| SOBOCINSKI, KEITH & SOBOCINSKI, STEPHANIE | | 11 WOODMAN PL | | | MATAWAN | NJ | 07747-1825 | |
| SOCA, MAYKELL | | 2460 S E 15 PLACE UNIT 340 | | | HOMESTEAD | FL | 33035-0000 | |
| SOCAL APPRAISAL SERVICES | | P.O. BOX 419 | | | ETIWANDA | CA | 91739 | |
| SOCAL BUSINESS PARTNERS LLC | | 1330 ORANGE AVE #300 | | | CORONADO | CA | 92118 | |
| SOCAL DREAM HOMES LLC | | 668 N COAST HWY #307 | | | LAGUNA BEACH | CA | 92651 | |
| SOCHA CONSULTING LLC | | 1374 LINCOLN AVE | | | ST PAUL | MN | 55105 | |
| SOCHA, JOSEPH M | | 2512 S LOMBARD | | | BERWYN | IL | 60402 | |
| SOCHER INS AGENCY | | 1065 E HILLSDALE BLVD 425 | | | FOSTER CITY | CA | 94404-1639 | |
| SOCIAL CIRCLE CITY | | 138 E HIGH TOWER TRAIL | | | SOCIAL CIRCLE | GA | 30025-3033 | |
| SOCIAL CIRCLE CITY | | 138 E HIGH TOWER TRAIL | TAX COLLECTOR | | SOCIAL CIRCLE | GA | 30025 | |
| SOCIAL CIRCLE CITY | TAX COLLECTOR | PO BOX 310 | 138 E HIGH TOWER TRAIL | | SOCIAL CIRCLE | GA | 30025 | |
| SOCIETY HILL AT GALLOWAY I | | 299 S SOCIETY HILL DR | | | ABSECON | NJ | 08205 | |
| SOCIETY HILL AT GALLOWAY II | | WHITE AND COHEN 2111 NEW RD STE 105 | ERIC MANN AT MCALLISTERHYBERG | | NORTHFIELD | NJ | 08225 | |
| SOCIETY HILL AT GALLOWAY II CONDO | | 299 SOCIETY HILL DR | C O WENTWORTH PROPERTY MGMT | | ABSECON | NJ | 08205 | |
| SOCIETY HILL AT HAMILTON I CONDC | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| SOCIETY HILL AT JERSEY CITY C C | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| SOCIETY HILL AT JERSEY CITY II | | 11140 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SOCIETY HILL AT LAWRENCEVILLE | | 140 SYLVAN AVE | C O SIGNATURE PROPERTY GROUP | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SOCIETY HILL SOMERSET II CONDC | | 202 CARNEGIE CTR CN5226 | | | PRINCETON | NJ | 08540-6239 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCIETY HILL SOMERSET VI CONDC | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| SOCIETY HILLS TOWERS ASSN | | PO BOX 7780 1624 | | | PHILADELPHIA | PA | 19182 | |
| SOCIETY INS | | | | | FOND DU LAC | WI | 54935 | |
| SOCIETY INS | | PO BOX 1029 | | | FOND DU LUC | WI | 54936-1029 | |
| SOCIEYT HILL EAST II CONDOMINIUM | | 3421 RTE 22 E | C O RADOM AND WETTER | | SOMERVILLE | NJ | 08876 | |
| SOCIOHOMES | | 365 S BATEMAN CIR | | | BARRINGTON HILLS | IL | 60010 | |
| SOCIOHOMES | | 365 S BATEMAN CIR | | | BARRINGTON | IL | 60010 | |
| SOC-Lake Mary, LLC | | 1540 International Parkway, Suite 2000 | | | Lake Mary | FL | 32746 | |
| SOCORRO AND ANGELO ESTRADA AND | | 5714 BROWNFIELD DR | DAVES CONTRACTING | | LUBBOCK | TX | 79414-1259 | |
| SOCORRO CARRANZA | | 3623 W 63RD ST | | | LOS ANGELES | CA | 90043 | |
| SOCORRO COUNTY | | PO BOX KK | SOCORRO COUNTY TREASURER | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY | COUNTY TREASURER | PO BOX KK | 200 CHURCH ST | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY | COUNTY TREASURER | PO BOX KK | 200 CHURCH ST | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY CLERK | | 200 CHURCH ST | | | SOCORRO | NM | 87801 | |
| SOCORRO MORENO | | 88 SUZANNE LN | | | CHULA VISTA | CA | 91911 | |
| SOD AND CO US BANK TRUST | | C O US BANK TRUST NA | TRUST FINANCE MANAGEMENT DEPT | | ST PAUL | MN | 55101 | |
| SODA LAKES CONDOMINIUM ASSOCIATION | | 1426 PIERCE ST | | | LAKEWOOD | CO | 80214 | |
| SODEN, GLENN | | 9245 LOMA LN | | | ORANGEVALE | CA | 95662-4215 | |
| SODERBERG, BEVERLY | | 33728 HASTINGS STRE NE | | | CAMBRIDGE | MN | 55008 | |
| SODERQUIST, VIRGINIA | | 1233 HEATHCOT PL | | | EL DORADO HILLS | CA | 95762 | |
| SODERSTROM, REED A | | BOX 1000 | | | MINOT | ND | 58702 | |
| SODEXHO INC & AFFILIATES | | DEPT 43283 | | | LOS ANGELES | CA | 90088 | |
| SODOS KAFKAS AND VAN ESS SC | | 16985 W BLUEMOUND RD STE 202 | | | BROOKFIELD | WI | 53005 | |
| SODUS CEN SCHOOL COMB TWNS | | 14 16 MILL ST | SCHOOL TAX COLLECTOR | | SODUS | NY | 14551 | |
| SODUS CEN SCHOOL COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117206 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SODUS POINT VILLAGE | | 8356 BAY ST PO BOX 159 | VILLAGE CLERK | | SODUS POINT | NY | 14555 | |
| SODUS TOWN | | 14 16 MILL ST | TAX COLLECTOR | | SODUS | NY | 14551 | |
| SODUS TOWNSHIP | | 2959 SYNDER RD | TREASURER SODUS TWP | | BENTON HARBOR | MI | 49022 | |
| SODUS TOWNSHIP | | 4056 KING DR PO BOX 176 | TREASURER SODUS TWP | | SODUS | MI | 49126 | |
| SODUS VILLAGE | | 14 16 MILL ST | VILLAGE CLERK | | SODUS | NY | 14551 | |
| SODUS VILLAGE | | 14 16 MILL ST | VILLAGE CLERK | | SODUS POINT | NY | 14551 | |
| SOEWADJI, JIM & SOEWADJI, MEGAWATI | | 9951 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| SOFCU COMMUNITY CREDIT UNION | | PO BOX 1358 | | | GRANTS PASS | OR | 97528 | |
| SOFIA ALVARADO | | 11522 HORNBROOK DRIVE | | | HOUSTON | TX | 77099 | |
| SOFIA, CHRISTOPHER | | 401 S WHISPERING HILLS DRIVE | | | NAPERVILLE | IL | 60540-0000 | |
| SOFRENKO, NANCY | | 1800 GUINDA ST | | | PALO ALTO | CA | 94303 | |
| Soft Link Solutions Inc | | 2375 Ariel St N | | | St Paul | MN | 55109 | |
| Soft Link Solutions, Inc | | 255 Sunset Key | | | Secaucus | NJ | 07094 | |
| SOFTCHOICE | | 16509 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Softedge Solutions Inc | | 3569 Woodland Ct | | | Saint Paul | MN | 55123-2454 | |
| SOFTMART | | P.O. BOX 8500-52288 | | | PHILADELPHIA | PA | 19178-2288 | |
| Software Analysts Corporation | | 1454 Englert Road | | | St. Paul | MN | 55122 | |
| Software Architects Inc | | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | |
| Software AST Corp | | 75 Maryland Ave S | | | Minneapolis | MN | 55426-1544 | |
| Software House International | | 2 Riverview Dr | | | Somerset | NJ | 08873 | |
| Software House International | | 290 Davidson Ave Ste 101 | | | Somerset | NJ | 08873-4145 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Sogeti USA LLC | | 6400 Shafer Court | Suite 100 | | Rosemount | IL | 60018 | |
| SOGL, GERHARD | | RUA DUQUE DE CAXIAS,65 (ANTIGO 342) | | | SAO PAULO | SP | [0474-020] | BRAZIL |
| SOHA, ANDREW & SOHA, JOANN C | | 139 BRITTANY PLACE | TWP WEST WHITELAND | | | PA | 19380 | |
| SOHEILA HOSSEINI ATT AT LAW | | PO BOX 3690 | | | MISSION VIEJO | CA | 92690-3690 | |
| SOHMER, ALEC G | | PO BOX 968 | | | HANOVER | MA | 02339 | |
| SOHN, JEANIE | | 5 HORIZON ROAD #802 | | | FORT LEE | NJ | 07024-0000 | |
| SOHN, JESSE E | | 2045 CHERRY | | | QUINCY | IL | 62301 | |
| SOHNREY, NICHOLAS & SOHNREY, GAY | | C/O BUDGET MANAGEMENT | 78 SOUTH MAIN | | HYDE PARK | UT | 84318 | |
| SOHRAB AHMADI | MARIAN AHMADI | 1 UNIONSTONE LANE | | | SAN RAFAEL | CA | 94903 | |
| SOIREE VALET PARKING SERVICE, INC. | | 1470 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| SOJA, MATTHEW E | | 216-218 STEVENS | | | COLUMBUS | OH | 43222 | |
| SOKERKA, GERALD S | | PO BOX 132 | | | BIXBY | OK | 74008-0132 | |
| SOKMALEY SO AND | | DARWIN DOUNG | 6202 PLANTERS WOOD LANE | | CHARLOTTE | NC | 28262 | |
| SOKOL, JOHN | | PO BOX 6031 | | | KENNEWICK | WA | 99336 | |
| SOKOL, THOMAS J | | PO BOX 141376 | | | SPOKANE VALLEY | WA | 99214 | |
| SOKOLOWSKI, BONNIE | | 7618 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| SOKOLOWSKI, DANIEL J & SOKOLOWSKI, DIANNE L | | 2107 SMITH COURT | | | ROCHESTER | IN | 46975 | |
| SOL ZYNDORF ATT AT LAW | | 320 N MICHIGAN ST FL 2 | | | TOLEDO | OH | 43604-5632 | |
| SOLA BARNETT | | 1320 RAMONA LANE | | | PETALUMA | CA | 94954 | |
| SOLACE FINANCIAL LLC | | FILE 50955 | | | LOS ANGELES | CA | 90074 | |
| SOLACE LEGAL SERVICES LLC | | 1990 LAKESIDE PKWY | | | TUCKER | GA | 30084 | |
| SOLACE LEGAL SERVICES LLC | | 1990 LAKESIDE PKWY STE 150 | | | TUCKER | GA | 30084 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLAN AND ASSOCIATES | | PO BOX 1245 | | | HARVEY | IL | 60426 | |
| SOLANCO SCHOOL DIST CONSOLIDATED | | 121 S HESS ST | SOLANCO SCHOOL DISTRICT | | QUARRYVILLE | PA | 17566 | |
| SOLANCO SD DRUMORE TOWNSHIP | | 121 S HESS ST | TAX COLLECTOR | | QUARRYVILLE | PA | 17566 | |
| SOLANGE HABAN | | 7879 E QUINN DR | | | ANAHEIM | CA | 92808 | |
| SOLANGE J. MARSHALL | | 4055 CRYSTAL DAWN LN 105 | | | SAN DIEGO LA JOLLA | CA | 92122 | |
| SOLANO AND FONSECA | | 37 FAIR ST | | | CARMEL | NY | 10512 | |
| SOLANO COUNTY | | 600 TEXAS ST | SOLANO COUNTY TAX COLLECTOR | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY | | 675 TEXAS ST STE 1900 | SOLANO COUNTY TAX COLLECTOR | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY RECORDER | | 675 TEXAS ST 2ND FL STE 2700 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY RECORDERS OFFICE | | 675 TEXAS ST STE 2700 2ND FL | | | FAIRFIELD | CA | 94533 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfeld | CA | 94533 | |
| SOLANO GARBAGE COMPANY | | PO BOX B | | | FAIRFIELD | CA | 94533 | |
| SOLANO GATEWAYS REALTY INC | | PROFIT SHARING PLAN | 750 MASON ST STE 103 | | VACAVILLE | CA | 95688 | |
| SOLANO, DAVID | | 12002 ACORN OAK ST | | | SPRING | TX | 77380-1740 | |
| SOLANO, GUSTAVO | | 95 SW 48 COURT | | | MIAMI | FL | 33134 | |
| SOLAR COOL PROPERTIES II LLC | | 3800 FINCH RD | | | MODESTO | CA | 95357 | |
| SOLAR LAND SURVEYING COMPANY | | PO BOX 723993 | | | ATLANTA | GA | 31139 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | Austin | TX | 78746 | |
| SOLARES, CESAR | | 6650 CERRITOS AVENUE | | | LONG BEACH | CA | 90805 | |
| SOLARIS AND BRICKELL BAY COA INC | | 186 SE 12 TERRACE | | | MIAMI | FL | 33131 | |
| SOLARWINDS INC | | 3711 S MOPAC BUILDING 2 | | | AUSTIN | TX | 78746 | |
| SOLBERG, WALLACE R | | 95 TIMBERCREST RD | | | MC DANIELS | KY | 40152 | |
| SOLCENTIK RESOURCES INC | | 27601 FORBES RD STE 42 | | | LAGUNA NIGUEL | CA | 92677 | |
| SOLD BY YOUNG INC | | 1290 N STATE RD 135 | | | GREENWOOD | IN | 46142 | |
| SOLDERS, ADRIAN S & SOLDERS, SARAH | | 4275 MYRTLE ST | | | NEW PLYMOUTH | ID | 83655-3022 | |
| SOLDIERS GROVE VILLAGE | | PO BOX 121 | SOLDIERS GROVE VILLAGE TREAS | | SOLDIERS GROVE | WI | 54655 | |
| SOLDIERS GROVE VILLAGE | | PO BOX 121 | TREASURER SOLDIERS GROVE VILLAGE | | SOLDIERS GROVE | WI | 54655 | |
| SOLDIERS GROVE VILLAGE | | TAX COLLECTOR | | | SOLDIERS GROVE | WI | 54655 | |
| SOLDO, MICHELLE | | 8163 GALWAY CIR | TODD FAEHNER | | WOODBURY | MN | 55125 | |
| SOLEBURY TOWNSHIP BUCKS | | 6176 PIDCOCK CREEK RD | T C OF SOLEBURY TOWNSHIP | | NEW HOPE | PA | 18938 | |
| SOLEBURY TOWNSHIP BUCKS | | PO BOX 276 | T C OF SOLEBURY TOWNSHIP | | LAHASKA | PA | 18931 | |
| Soledad Lam | | PO BOX 728 | | | LAKE FOREST | CA | 92609-0728 | |
| SOLEIL & COMPANY P.C | | 32 COURT STREET SUITE 1107 | | | BROOKLYN | NY | 11201 | |
| SOLERA AT APPLE VALLEY CMNTY | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630-1771 | |
| SOLERA AT APPLE VALLEY COMMUNITY | | 23726 BIRTCHER DR | | | LOS ANGELES | CA | 90051 | |
| SOLERA OAK VALLEY GREENS | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MGMT | | LAKE FOREST | CA | 92630 | |
| SOLFERINO AND SOLFERINO | | 15 ROSLYN RD | | | MINEOLA | NY | 11501 | |
| SOLID CONSTRUCTION | | 6795 NW 87TH AVE | | | MIAMI | FL | 33178-1627 | |
| Solid Logic Computer Solutions Inc | | 14867 Boulder Pointe Rd | | | Eden Prairie | MN | 55347-2408 | |
| SOLID ROCK ROOFING | | 3790 HOLLOW OAK LN | | | LITHONIA | GA | 30038 | |
| SOLID SOURCE REALTY | | 5999 FAIRFIELD ESTATES DR | | | LITHONIA | GA | 30058 | |
| SOLID SOURCE REALTY | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| SOLID SOURCE REALTY INC | | 2182 KINGS MOUNTAIN DR | | | CONYERS | GA | 30012 | |
| SOLIDAY, BARRETT J & HUCHEL-SOLIDAY, KELLY A | | 406 WASHINGTON STREET | | | FARMER CITY | IL | 61842 | |
| SOLIK, CJ | | 3607 GLASGOW DR | | | LANSING | MI | 48911-1325 | |
| SOLIMARNET | | 4 PARK PLZ | | | IRVINE | CA | 92614 | |
| SOLIS, ERIKA | | 3705 W 69T ST | | | CHICAGO | IL | 60629-4203 | |
| SOLIS, JESSICA | | 2017 HIGHLAND DR | JUAN TRUJILLO | | MCALLEN | TX | 78501 | |
| SOLIS, KAREN J | | 4010 WEST NORMANDIE DRIVE | | | BOISE | ID | 83705 | |
| SOLIS, RAUL & SOLIS, LAURA | | 4027 ENERO WAY | | | SAN DIEGO | CA | 92154 | |
| SOLIS, ROSA | | 574 ALLGOOD ROAD | | | MARIETTA | GA | 30060 | |
| SOLIS, VICTOR A | | 3021 NE 28TH STREET | | | FORT WORTH | TX | 76111 | |
| SOLIS-JAVIER, CHARITO D | | 25322 BAYSIDE PLACE | | | HARBOR CITY AREA | CA | 90710-0000 | |
| SOLITUDE VILLAGE CONDO ASSOC | | 4 WALTER FORAN BLVD STE 311 | | | FLEMINGTON | NJ | 08822 | |
| SOLIZ LAW GROUP | | PO BOX 247 | | | VICTORIA | TX | 77902 | |
| SOLLAZZO, SHERRY D & BENTLEY, THELMA F | | 524 STANFORD AVE | | | FULLERTON | CA | 92831-3336 | |
| SOLLERS, JAMES | | 150 VEGAS DR | GROUND RENT COLLECTOR | | HANOVER | PA | 17331 | |
| SOLLIE REALTY | | US HWY 2 E | | | FOSSTON | MN | 56542 | |
| SOLLOD, D | | BOX 5986 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5986 | |
| SOLMAN AND HUNTER | | PO BOX 665 | | | CARIBOU | ME | 04736 | |
| SOLMONSON, DAVID L | | 1404 BRIDLE DRIVE | | | MITCHELL | SD | 57301 | |
| SOLODKY, BARRY A | | 28 PENN SQ | | | LANCASTER | PA | 17603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLODKY, BARRY A | | 28 PENN SQUARE | CITIZENS BANK BLDG | | LANCASTER | PA | 17603-4297 | |
| Solomon & Bascietto | RANDA S. AZZAM, ET AL. SUBSTITUTE TRUSTEES V. LILA KARA | 515 Main Street | | | Laurel | MD | 20707 | |
| SOLOMON A CHEIFER ATT AT LAW | | 3638 UNIVERSITY AVE STE 249 | | | RIVERSIDE | CA | 92501 | |
| SOLOMON GRINDLE SILVERMAN AND | | 12555 HIGH BUFF DR STE 260 | | | SAN DIEGO | CA | 92130 | |
| SOLOMON M. CHONG | ROSEMARY K. CHONG | 825 COOLIDGE ST APT 409 | | | HONOLULU | HI | 96826-3060 | |
| SOLOMON MALECH ET AL | | 7720 WISCONSIN AVE STE 220 | | | BETHESDA | MD | 20814 | |
| Solomon Rosengarten | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, 3451 HAMMOND AVE, WATERLOO, IA 50704-5400 PLAINTIFF VS BRENDA HUGHES, ADMIN ET AL | 1704 Avenue M | | | Brooklyn | NY | 11230 | |
| SOLOMON YALEW | TIKU TEWOLDEBRHAN | 4577 DARROWBY DRIVE | | | POWDER SPRINGS | GA | 30127 | |
| SOLOMON, BARRY | | 1000 BIBLE WAY STE 40 | | | RENO | NV | 89502 | |
| SOLOMON, BARRY | | PO BOX 1131 | | | RENO | NV | 89504-1131 | |
| SOLOMON, CONNIE | | 4651 LATCHWOOD DR | PATRICIA BYERS AND SANDERS ROOFING | | LITHONIA | GA | 30038 | |
| SOLOMON, DOREEN B | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| SOLOMON, LEO J | | 4259 B ROUTE 130 | | | EDGEWATER PARK | NJ | 08010 | |
| SOLOMON, RICHARD M | | PO BOX 531103 | | | INDIANAPOLIS | IN | 46253 | |
| SOLOMON, SHEILA | | 527 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| SOLOMON, SHEILA | | 6905 TELEGRAPH STE 311 | | | BLOOMFIELD HILLS | MI | 48301 | |
| SOLOMON, TODD E | | 88 OLD BROADWAY W STE J | | | NORTH HAVEN | CT | 06473-1644 | |
| SOLOMON, ZACK | | 18840 VENTURA BLVD 120 | | | TARZANA | CA | 91356 | |
| SOLON G BEALS | | 8321 MOHAWK DRIVE | | | SAFFORD | AZ | 85546 | |
| SOLON SPRINGS TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS TOWN | | 1313 BELKAMP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKNAP ST RM 102 | DOULGAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON TOWN | | 2305 19 MILE RD NE | TELEPHONE RD RD 1 | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWN | | PO BOX 214 | TOWN OF SOLON | | SOLON | ME | 04979 | |
| SOLON TOWN | | TELEPHONE RD RD 1 | | | EAST FREETOWN | NY | 13055 | |
| SOLON TOWN | TOWN OF SOLON | PO BOX 214 | S MAIN ST | | SOLON | ME | 04979 | |
| SOLON TOWNSHIP | | 2305 19 MILE RD NE | | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | 2305 19 MILE RD NE PO BOX 226 K | TREASURER SOLON TOWNSHIP | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | 3083 E ALPINE RD | TOWNSHIP TREASURER | | CEDAR | MI | 49621 | |
| SOLON TOWNSHIP | | PO BOX 226 | K 2305 19 MILE RD NE | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP TAX COLLECTOR | | PO BOX 226 K | TREASURER SOLON TOWNSHIP | | CEDAR SPRINGS | MI | 49319 | |
| Solonis Inc | | 2305 19 MILE RD NE | PO BOX 226 | | CEDAR SPRINGS | MI | 49319 | |
| SOLONIUK, RONALD G | | 50 S 6th St Ste 1200 | | | Minneapolis | MN | 55402-5155 | |
| SOLORIO, YESENIA | | 5703 N W AVE 102 | | | FRESNO | CA | 93711 | |
| SOLORZANO, ADELITA | | 14 NORTH C STREET | | | TOPPENISH | WA | 98948 | |
| SOLORZANO, MARTHA | | 2303 W 21ST AVE | ZATZKIS MCCARTHY AND ASSOC | | COVINGTON | LA | 70433 | |
| SOLORZANO, RAUL M & SOLORZANO, YOLANDA V | | 12318 SW 92 TERRACE | SOLID CONSTRUCTION | | MIAMI | FL | 33186 | |
| SOLOT, ALAN R | | 1922 WEST ALWOOD STREET | | | WEST COVINA | CA | 91790-3224 | |
| SOLOVI JR, OLOSAA & SOLOVI, AUDRA L | | 459 N GRANADA AVE | | | TUCSON | AZ | 85701 | |
| SOLOW, SHELDON L | | 855 N DOROTHEA WAY | | | SALT LAKE CITY | UT | 84116 | |
| SOLTANINIA, MEHRNAZ | | 30 S WACKER DR STE 2900 | | | CHICAGO | IL | 60606 | |
| SOLTIS, FRANCES C | | 100 DIGGINS DRIVE | | | FOLSOM | CA | 95630 | |
| SOLTYS, DOMINIK & LAVERY, SLOAN | | 19629 SCARTH LN | | | MOKENA | IL | 60448-1766 | |
| SOLUM AND ASSOCIATES | | 1620 S MICHIGAN AVE #1001 | | | CHICAGO | IL | 60616 | |
| Solutia Consulting Inc | | PO BOX 280 | | | SPOONER | WI | 54801 | |
| SOLUTIONS BANK | | 1241 Amundson Cir | | | Stillwater | MN | 55082-4132 | |
| SOLUTIONS NETWORK LLC | | 7401 W 135TH ST | | | OVERLAND PARK | KS | 66223 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 9800 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256-3388 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| Solutions Office Suites LLC | | 511 W Bay St Ste 350 | | | Tampa | FL | 33606 | |
| Solutions Office Suites, LLC | | 5550 W Executive Drive, Suite 550 | | | Tampa | FL | 33609 | |
| SOLVAY C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| SOLVAY C S GEDDES TN | | SOLVAY SD 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| SOLVAY C S TN OF CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLVAY VILLAGE | | 1100 WOODS RD | VILLAGE CLERK | | SOLVAY | NY | 13209 | |
| SOLVAY VILLAGE | | 1100 WOODS RD | VILLAGE CLERK | | SYRACUSE | NY | 13209 | |
| SOM SEANG AND KIMSAN SOM AND | | 1558 BROCKETT RD | KHOURM SEANG | | TUCKER | GA | 30084 | |
| SOM, DYMONG | | 59955 CHEVELE DR | | | JACKSONVILLE | FL | 32244 | |
| SOMASUNDARAM GUNASEGARAM | | 122 07 115 AVE | AND HOPE HOME IMPROVEMENT | | SOUTH OZONE PARK | NY | 11420 | |
| SOMBOON KITAPAN AND | ATCHARA KITAPAN | 647 UTAH ST | | | FAIRFIELD | CA | 94533-5041 | |
| SOMER REAL ESTATE | | 907 W MAIN | PO BOX 787 | | SALEM | IL | 62881 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | SOMERDALE BORO TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| SOMERO CLEANING SERVICES | | PO BOX 486 | | | NEW IPSWICH | NH | 03071 | |
| SOMERRSET OWNERS ASSOCIATION | | 2400 E ARIZONA BILTMORE CIR 1400 | C O BERNARD ALLISON MNGMT SERV INC | | PHOENIX | AZ | 85016 | |
| SOMERS AGENCY INC | | 42815 N RIDGE RD | | | ELYRIA | OH | 44035 | |
| SOMERS POINT CITY | | PO BOX 157 | SOMERS POINT CITYCOLLECTOR | | SOMERS POINT | NJ | 08244 | |
| SOMERS POINT CITY | | SHORE RD AND NJ AVE PO BOX 157 | TAX COLLECTOR | | SOMERS POINT | NJ | 08244 | |
| SOMERS SCHOOLS | | 335 RTE 202 | REC OF TAXES EILEEN FOX | | SOMERS | NY | 10589 | |
| SOMERS SCHOOLS | | 335 RTE 202 | REC OF TAXES JOANRIBAUDO | | SOMERS | NY | 10589 | |
| SOMERS TOWN | | 335 ROUTE 202 | RECEIVER OF TAXES | | SOMERS | NY | 10589 | |
| SOMERS TOWN | | 335 ROUTE 202 | SOMERS TOWN RECEIVER OF TAXE | | SOMERS | NY | 10589 | |
| SOMERS TOWN | | 600 MAIN ST PO BOX 235 | | | SOMERS | CT | 06071 | |
| SOMERS TOWN | | 600 MAIN ST PO BOX 235 | TAX COLLECTOR OF SOMERS TOWN | | SOMERS | CT | 06071 | |
| SOMERS TOWN | | 7511 12TH ST | TREASURER SOMERS TWP | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 197 | | | KENOSHA | WI | 53141 | |
| SOMERS TOWN | | PO BOX 197 | SOMERS TOWN TREASURER | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 197 | | | SOMERS | WI | 53171-0197 | |
| SOMERS TOWN | | PO BOX 197 | TREASURER | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 235 | TAX COLLECTOR OF SOMERS TOWN | | SOMERS | CT | 06071 | |
| SOMERS TOWN CLERK | | 600 MAIN ST | | | SOMERS | CT | 06071 | |
| SOMERS, JACQUELINE L | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| SOMERS, MICHAEL G & SOMERS, GRACE M | | 128 DEGUY AVENUE | | | HANOVER | PA | 17331 | |
| SOMERSET AREA S D JEFFERSON | | 424 WHITE OAK RD | T C OF SOMERSET AREA SCH DIST | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIST | | 6865 PENN AVE | T C OF SOMERSET AREA SD | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIST | | 778 SIPESVILLE ROAD PO BOX 106 | T C OF SOMERSET AREA SD | | SIPESVILLE | PA | 15561 | |
| SOMERSET AREA SCHOOL DISTRICT | | 124 SKYLINE LANE PO BOX 528 | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 124 SKYLINE RD | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | ALTHEA M BROWNTAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | T C OF SOMERSET BORO SCH DIST | | SOMERSET | PA | 15501 | |
| SOMERSET AT CHARLESTON PARK HOME AS | | PO BOX 1412 | | | LEES SUMMIT | MO | 64063 | |
| SOMERSET AT WESTRIDGE CONDOMINIUMS | | 4401 FORD AVE STE 1200 | | | ALEXANDRIA | VA | 22302 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | ALTHEA M BROWN TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | | | SOMERSET | PA | 15501 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | T C OF SOMERSET BOROUGH | | SOMERSET | PA | 15501 | |
| SOMERSET CAPITAL GROUP | | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| Somerset Capital Group Ltd | | 1087 BROAD ST | STE 301 | | BRIDGEPORT | CT | 06604 | |
| SOMERSET Capital Group Ltd | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461-1673 | |
| Somerset Capital Group, LTD. | Attn Notices Department | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| SOMERSET CITY | | 400 E MT VERNON ST PO BOX 989 | CITY OF SOMERSET | | SOMERSET | KY | 42501 | |
| SOMERSET CITY | | PO BOX 989 | CITY OF SOMERSET | | SOMERSET | KY | 42502 | |
| SOMERSET CLERK OF CIRCUIT COURT | | PO BOX 99 | 30512 PRINCE WILLIAMS ST | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY | | 30512 PRINCE WILLIAM ST PO BOX 309 | | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY | | 30512 PRINCE WILLIAM ST PO BOX 309 | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY | | 30513 PRINCE WILLIAM ST | | | PRINCESS ANNE | MD | 21853 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMERSET COUNTY | | 30513 PRINCE WILLIAM ST | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST | PO BOX 3000 | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST ADM BLDG | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST PO BOX 3000 | SOMERSET COUNTY CLERK | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | PO BOX 3000 | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | SOMERSET COUNTY RECORDER OF DEEDS | | SOMERSET | PA | 15501 | |
| SOMERSET COUNTY RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | | | SOMERSET | PA | 15501 | |
| SOMERSET COUNTY SEMIANNUAL | | 30513 PRINCE WILLIAM ST | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY TAX CLAIM BUREAL | | 300 N CTR AVE STE 370 | | | SOMERSET | PA | 15501 | |
| SOMERSET GARDENS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| SOMERSET HOMEOWNERS ASSOCIATION | | 9512 W FLAMINGO RD STE 102 | | | LAS VEGAS | NV | 89147 | |
| SOMERSET INDEPENDENT SCHOOL DIST | | 400 E MT VERNON ST | SOMERSET INDEPENDENT SCHOOL DIST | | SOMERSET | KY | 42501 | |
| SOMERSET LANDSCAPE MAINTENANCE | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SOMERSET PARK CONDOMINIUM | | 2802 SOMERSET PARK DR | | | TAMPA | FL | 33613 | |
| SOMERSET PARK CONDOMINIUM ASSOC | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET PLACE | | PO BOX 1523 | | | OGDEN | UT | 84402 | |
| SOMERSET PLACE CONDOMINIUMS | | 1236 DERBY RD | | | FRUIT HEIGHTS | UT | 84037 | |
| SOMERSET RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | | | SOMERSET | PA | 15501 | |
| SOMERSET REGISTER OF DEEDS | | PO BOX 248 | CORNER OF CT AND HIGH STREETS | | SKOWHEGAN | ME | 04976 | |
| SOMERSET REGISTER OF DEEDS | | PO BOX 248 | | | SKOWHEGAN | ME | 04976 | |
| SOMERSET TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SOMERSET TOWN | | 140 WOOD ST | JAMES B HEALEY TAX COLLECTOR | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 140 WOOD ST | | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 140 WOOD ST | SOMERSET TOWN TAX COLLECTOR | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 8700 HAIGHT ROAD PO BOX 368 | TAX COLLECTOR | | BARKER | NY | 14012 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO RD PO BOX 69 | TREASURER | | SOMERSETCENTER | MI | 49282 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO ROAD PO BOX 69 | | | SOMERSET CENTER | MI | 49282 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO ROAD PO BOX 69 | TREASURER | | SOMERSET CENTER | MI | 49282 | |
| SOMERSET TOWNSHIP SCHOOL DISTRICT | | 685 LINCOLN AVE | T C OF SOMERSET TWP SCH DIST | | BENTLEYVILLE | PA | 15314 | |
| SOMERSET TOWNSHIP WASHTN | | 685 LINCOLN AVE | TAX COLLECTOR OF SOMERSET TOWNSHIP | | BENTLEYVILLE | PA | 15314 | |
| SOMERSET TWP SOMRST | | 124 SKYLINE LN | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY | | HUDSON | WI | 54016 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SOMERSET, KENNETH | | 7196 BLAIR DR | TTR TIP TOP ROOFING CO INC | | ORLANDO | FL | 32818 | |
| SOMERSHOE, ROBERT T | | 1223 FULLER ST | APT 1 | | PHILADELPHIA | PA | 19111 | |
| SOMERSWORTH CITY | | ONE GOVERNMENT WAY | CITY OF SOMERSWORTH | | SOMERSWORTH | NH | 03878 | |
| SOMERSWORTH CITY | | ONE GOVERNMENT WAY | TAX COLLECTOR OF SOMERSWORTH CITY | | SOMERSWORTH | NH | 03878 | |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| SOMERVALE 1 MAINTENANCE CORPORATION | | 1 SPECTRUM POINTE STE 320 | | | LAKE FOREST | CA | 92630 | |
| SOMERVELL COUNTY C O APPR DIST | | 112 ALLEN DR | | | GLEN ROSE | TX | 76043 | |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 112 ALLEN DRIVE | ASSESSOR COLLECTOR | | GLEN ROSE | TX | 76043 | |
| SOMERVELL COUNTY CLERK | | PO BOX 1098 | | | GLEN ROSE | TX | 76043 | |
| SOMERVELL, VIRGINIA T | | 900 BESTGATE RD STE 200 | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| SOMERVILLE BORO | | 25 W END AVE | SOMERVILLE BORO TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE BORO | TAX COLLECTOR | 25 W END AVE | | | SOMERVILLE | NJ | 08876-1808 | |
| SOMERVILLE CITY | | 13085 N MAIN | TAX COLLECTOR | | SOMERVILLE | TN | 38068 | |
| SOMERVILLE CITY | | 93 HIGHLAND AVE | CITY OF SOMERVILLE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE CITY | | 93 HIGHLAND AVE | SOMERVILLE CITY TAX COLLECTO | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE CITY | JOHN MCGINN TC | PO BOX 197 | 93 HIGHLAND AVE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE TOWN | | 665 PATRICK TOWN RD | TOWN OF SOMERVILLE | | JEFFERSON | ME | 04348 | |
| SOMERVILLE TOWN | | 665 PATRICK TOWN RD | TOWN OF SOMERVILLE | | SOMERVILLE | ME | 04348 | |
| SOMERVILLE WATER SEWER LIENS | | 93 HIGHLAND AVE | CITY OF SOMERVILLE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE, SKYLER | | 4600-4602 N 50TH | | | MILWAUKEE | WI | 53218 | |
| SOMMA, VITO & SOMMA, GINA | | 8621 WILEY POST AVENUE | | | LOS ANGELES | CA | 90045 | |
| SOMMER BARNARD ATTORNEYS PC | | 1 INDIANA SQ STE 3500 | | | INDIANAPOLIS | IN | 46204 | |
| SOMMER JR, EDWARD W & SOMMER, BRENDA D | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMMER, CHRISTIAN L & SOMMER, KAREY D | | 2112 WESTMORE DRIVE | | | MOORE | OK | 73170 | |
| SOMMER, JASON W & SOMMER, PAMELA E | | 6825 MCMAKEN ROAD | | | COVINGTON | OH | 45318 | |
| SOMMER, LEE | | 55 ALTURIA ST | THOMAS VEITH | | BUFFALO | NY | 14220 | |
| SOMMERALL HOA | | PO BOX 41027 | ATTN STERLING BANK LOCKBOX | | HOUSTON | TX | 77241 | |
| SOMMERDYKE, KURT | | 6201 NORTH ST | | | EL DORADO | CA | 95623 | |
| SOMMERS, RONALD | | 2700 POST OAK BLVD STE 2500 | | | HOUSTON | TX | 77056 | |
| SOMMERSBY AT STONEY CREEK HOA | | 614 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| SOMMERSET HOMEOWNERS ASSOCIATION | | 42635 MELANIE PL STE 103 | | | PALM DESERT | CA | 92211 | |
| SOMMERSTEIN, JOHN F | | 98 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| SOMMERVILLE, WENDEE | | 324 BELDEN HILL ROAD | | | WILTON | CT | 06897 | |
| SOMMO, LOUIS | | 4604 HIGHGATE DR | | | DURHAM | NC | 27713-9488 | |
| SOMO TOWN | | RT1 | | | TRIPOLI | WI | 54564 | |
| SOMO TOWN | | W11820 BARNEYS RD | TAX COLLECTOR | | TRIPOLI | WI | 54564 | |
| SOMO TOWN | | W11820 BARNEYS RD | TREASURER SOMO TOWNSHIP | | TRIPOLI | WI | 54564 | |
| SOMOZA, EDGAR | | 620 AND 622 W 85TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SOMPHONE PHANHSACKDY | | 172 OAK CREEK DRIVE | | | LIMERICK TWP | PA | 19468 | |
| Somphone Vongsavanh, Sengchantha Vongsavanh | Somphone Vongsavanh | 1665 GA Hwy 18 East | | | Macon | GA | 31217-9448 | |
| SOMPORN NUNTAYA AND EXPERT | | 151 WILLEY ST | | | GILBERTS | IL | 60136-8000 | |
| SOMSAK SINGKARAT | | 732 SOUTH YNEZ AVENUE | | | MONTEREY PARK | CA | 91754 | |
| SOMSUCKDI SVETSOMBOON | | 12554 KENOBI COURT | | | CERRITOS | CA | 90703 | |
| SOMVUNG SOUVANNAVONG | | 9319 HILLSIDE DR | | | CHAMPLIN | MN | 55316 | |
| SON C NGUYEN | HANH THI DUONG | 3616 PRINCETON DR | | | SANTA ROSA | CA | 95405-7012 | |
| SON PHAN | THU THI MAI PHAN PHAN | 131 TERHUNE AVE | | | JERSEY CITY | NJ | 07305 | |
| SON RISE ENTERPRISED LLC | | 84 MATTHEWS ST | | | SOUTHINGTON | CT | 06489 | |
| SON STAR ENTERPRISES LLC | | 41 BAYVIEW RD | | | CASTROVILLE | CA | 95012-9725 | |
| SON, ALEXANDER | | 675 RIVER MILL PARKWAY | | | WHEELING | IL | 60090 | |
| SON, MONIKA E | | 4507 NATALIE DR | | | SAN DIEGO | CA | 92115 | |
| Sonali Methi | | 473 Glenn Rose | | | King of Prussia | PA | 19406 | |
| SONALI MOTHA | | 3543 16TH ST NW | | | WASHINGTON | DC | 20010 | |
| SONATA CONDOMINIUM | | 700 E ST SE | SCHEURMANN AND MENIST | | WASHINGTON | DC | 20003 | |
| SONATA PATIO HOMES I | | 13206 CARRIAGE RD 101 | | | POWAY | CA | 92064-5518 | |
| SONDA M FISHER | | 155 LEE RD 885 | | | PHENIX CITY | AL | 36870 | |
| SONDLER SALVADORE AND DICRISTOFARO | | 400 RESERVOIR AVE STE 36 | | | PROVIDENCE | RI | 02907 | |
| SONDRA HINSON | | 34 BALBOA LANE | | | FRANKLIN PARK | NJ | 08823 | |
| SONDRA J ROBERTS | | 12905 SW 196TH STREET | | | MIAMI | FL | 33177 | |
| SONDRA L AND RAY MCMILLON AND RAYMOND | | 3309 WARRIOR CT | E SMITH ROOFING AND REPAIRS | | OKLAHOMA CITY | OK | 73121 | |
| SONDRA LYNN EDEN | | 1962 CRESCENT DR. | | | CRAWFORDSVILLE | IN | 47933 | |
| SONDRA MEADOWS | | 821 FARMDALE DRIVE | | | TUSCALOOSA | AL | 35405 | |
| SONDREAL LAW FIRM | | 7400 LYNDALE AVE S STE 180 | | | RICHFIELD | MN | 55423 | |
| SONESTA ESTATES | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| SONG H PARK | | 625 S. BEREMDO ST #408 | | | LOS ANGELES | CA | 90005 | |
| SONG J HU | CHRISTINE J WU | 3375 HARTWELL COURT | | | PLEASANTON | CA | 94588-0000 | |
| SONG, HYANG S | | 78 OXFORD TER | | | RIVER EDGE | NJ | 07011 | |
| SONG, JUNG P | | 2142 SAVANNAH HILLS DRIVE | | | MATTHEWS | NC | 28105-0000 | |
| SONGEEHN CHOI | | 6586 BROADACRES DR. | | | SAN JOSE | CA | 95120 | |
| SONGHE LIU | | 8006 W MCNAB RD | | | NORTH LAUDERDALE | FL | 33068 | |
| SONGSTAD WORLEY, DOWDEN | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| SONGSTER, CHARLES E | | 464 GRANITE TERRACE | | | SPRINGFIELD | PA | 19064 | |
| SONGTHARETH OMKAR | RADY NHIM OMKAR | 512 E INDIAN SPRING DR | | | SILVER SPRING | MD | 20901 | |
| SONHOMA REO INC | | 1175 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| SONIA A ALONSO | | GLADYS P LAMPREA | 11100 SEPULVEDA BLVD #507 | | MISSION HILLS | CA | 91345 | |
| SONIA ALONSO | | 11100 SEPULVEDA BLVD#508 | | | MISSION HILLS | CA | 91345 | |
| SONIA BHASKAR | | 727 CARR AVE | | | ROCKVILLE | MD | 20850 | |
| SONIA COLON LAW OFFICES PA | | PO BOX 533857 | | | ORLANDO | FL | 32853-3857 | |
| SONIA D MCDANIEL | | 1380 OLD OXFORD RD. | | | HAMILTON | OH | 45013 | |
| SONIA DAVIS SONIA KNIGHT AND | | 41 HARDING AVE | EMMA MCBEAN | | BLOOMFIELD | CT | 06002 | |
| SONIA GARCIA | | 2304 N KEYSTONE ST | | | BURBANK | CA | 91504 | |
| SONIA HENRIQUES | | 180 ROCK AVE | | | NORTH PLAINFIELD | NJ | 07063 | |
| SONIA HERNANDEZ | | 545 WEST PARK DR. APT 8/8 | | | MIAMI | FL | 33172-0000 | |
| SONIA HUDSON AND | | WALDEMAR OZIMEK | 3302 BELLINI WAY | | PALMDALE | CA | 93551 | |
| SONIA I FORE | | P O BOX 1060 | | | MEDFORD | NY | 11763 | |
| SONIA LUNA | | 3200 BARBYDELL DR | | | LOS ANGELES | CA | 90064-4808 | |
| SONIA MARIA RYAN | | 3206 EAST OAK KNOLL DRIVE | | | WESTCOVINA | CA | 91791 | |
| SONIA MARTINEZ AS ADMIN OF | | 302 NORMANDY | THE ESTATE OF MARIO A MARTINEZ & B & M ROOFING & S | | HOUSTON | TX | 77015 | |
| SONIA MISAJLOVSKI | | 56055 SEQUOIA CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| SONIA PENEYRA | | 2393 TREADWAY DR | | | SAN JOSE | CA | 95133 | |
| SONIA REARDON | | 340 CRESCENT DRIVE | | | LAKE BLUFF | IL | 60044 | |
| SONIA S BREIT | | 774 SANDY HOOK AVENUE | | | LA PUENTE | CA | 91744-2655 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sonia Visajel aka Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 | |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 | |
| SONILA ISAK ATT AT LAW | | PO BOX 4 | | | BEL AIR | MD | 21014 | |
| Sonja AND JOHN MOLLE PHOENIX | | 13013 W 128TH PL | RENOVATION AND RESTORATION INC | | OVERLAND PARK | KS | 66213 | |
| SONJA ANN BECKER ATT AT LAW | | 155 S OGDEN ST | | | DENVER | CO | 80209 | |
| SONJA B CHAMPION | | 1070 HILLSBOROUGH CHASE | | | KENNESAW | GA | 30144-1157 | |
| Sonja Bock | | 3215 Tucson Drive | | | Cedar Falls | IA | 50613 | |
| SONJA BRADLEY AND JS CHRISTIAN | | 119 CECIL ST | CONSTRUCTION CO INC | | THOMASVILLE | GA | 31792 | |
| SONJA CAPPEL | | 2106 BUZZARDS PASS | | | PLACERVILLE | CA | 95667 | |
| SONJA STUPEL | | 923 W WANDA VISTA PLACE | | | TUCSON | AZ | 85704 | |
| SONJAY THAKUR | | 1431 ASTERBELL DR | | | SAN RAMON | CA | 94582 | |
| SONJIA DIAZ | | 1410 E VERNESS ST | | | WEST COVINA | CA | 91791 | |
| SONJIA HOLLOWAY | | 371 BROOKDALE BLVD | | | WILLIAMSTOWN | NJ | 08094 | |
| SONJIT T DILLARD AND | | 3242 LEAWOOD DR | ODD JOBS INC | | NASHVILLE | TN | 37218 | |
| SONMOMA VILLAGE MANAGED BY CRAFT | | NULL | | | HORSHAM | PA | 19044 | |
| SONNENBERG MUTUAL INS CO | | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| SONNENSCHEIN NATH & ROSENTHAL | | DEPT 7247-6670 | | | PHILADELPHIA | PA | 19170-6670 | |
| SONNTAG PROPERTIES & HOME LOANS,INC | | 201 LOS GATOS-SARATOGA RD.#157 | | | LOS GATOS | CA | 95030 | |
| SONNY BROWN REALTOR | | 515 LINCOLN DR | | | MARTINSBURG | WV | 25401 | |
| SONNY DORN AND | | JESSICA MAMBY | 202 SATOMI WAY | | AIKEN | SC | 29803 | |
| SONNY ROBBINS | | 4122 TOM CAT TRAIL | | | LONDON | KY | 40741-6529 | |
| SONNY T PHAN HO AND | | ANDREW H TA | 1063 LIGHTHOUSE ROAD | | CARLSBAD | CA | 92011 | |
| SONNYS HANDYMAN SERVICE | | 2223 N FRIENDSHIP DR | | | HARVEY | LA | 70058 | |
| SONOMA COMMUNITY CENTER | | 276 EAST NAPA ST | | | SONOMA | CA | 95476 | |
| SONOMA CONVEYANCING CORPORATION | | PO BOX 808037 | | | PETALUMA | CA | 94975 | |
| SONOMA COUNTY | | 370 ADMINSTRATION DR | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | | 585 FISCAL DR RM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | | 585 FISCAL DR RM 100F | SONOMA COUNTY TAX COLLECTOR | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR., ROOM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY RECORDER | | 585 FISCAL DR RM 103F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY RECORDER | | 600 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | RM 100F | | SANTA ROSA | CA | 95403 | |
| SONOMA GARBAGE COLLECTOR | | PO BOX 400 | | | EL VERANO | CA | 95433 | |
| SONOMA HOMEOWNERS ASSOCIATION | | 375 N STEPHANIE ST 911 B | | | HENDERSON | NV | 89014 | |
| SONOMA INVESTMENTS LLC | | PO BOX 8036 | | | EMERYVILLE | CA | 94662-0036 | |
| SONOMA MARKET | | 500 WEST NAPA STREET | ST 550 | | SONOMA | CA | 95476 | |
| SONOMA OF ADDISON II HOA | | PO BOX 232 | C O PREMIER MANAGEMENT SERVICES | | HIGHLAND PARK | IL | 60035 | |
| SONOMA ON ADDISON I HOA | | PO BOX 232 | C O PREMIER MANAGEMENT SERVICES | | HIGHLAND PARK | IL | 60035 | |
| SONOMA PACIFIC HOME BUILDERS | | 5430 COMMERCE BLVD 2G | | | ROHNERT PARK | CA | 94928 | |
| SONOMA RANCH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| SONOMA, FIFTY | | PO BOX 2115 | | | SAN RAFAEL | CA | 94912 | |
| SONORA PARKE HOMEOWNERS ASSOCIATION | | 4809 E THISTLE LANDING DR STE 100 | | | PHOENIX | AZ | 85044 | |
| SONORAN FOOTHILLS COMMUNITY | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| SONORAN FOOTHILLS COMMUNITY | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT CORP | | SCOTTSDALE | AZ | 85258 | |
| SONORAN MOUNTAIN RANCH HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SONORAN SPRINGS | | PO BOX 92828 | | | PHOENIX | AZ | 85082 | |
| SONORAN SPRINGS HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| SONRISA MAINTENANCE | | PO BOX 1398 | | | PALM DESERT | CA | 92261 | |
| SONS CONSTRUCTION COMPANY INC | | PO BOX 2390 | | | POCONO SUMMIT | PA | 18346 | |
| SONS, GUNN | | 10376 ELDER CREEK RD | | | SACRAMENTO | CA | 95829 | |
| SONWARD ENTERPRISES | | 2612 NILES AVE | | | ST JOSEPH | MI | 49085 | |
| SONYA ADAMS | DEAN ADAMS | 409 HILL ROAD | | | HAVERTOWN | PA | 19083 | |
| SONYA AND GARY WILLIAMS | | 3704 LORINGS RD NORMAN | | | NORMAN | OK | 73072 | |
| Sonya Anthony Curry | | 1213 Summerside Drive | | | DeSoto | TX | 75115 | |
| SONYA BRUNSON | | 7812B PENROSE AVE | | | ELKINS PARK | PA | 19027 | |
| SONYA D RYLAND ATT AT LAW | | 11838 S HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| SONYA D RYLAND ATT AT LAW | | PO BOX 3748 | | | BATON ROUGE | LA | 70821 | |
| SONYA DILLON AND JEROME SHANE | | 8222 MAXINE CIR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SONYA DILLON AND JEROME SHANE | | 8222 MAXINE CIR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SONYA GRACE BELLAFANT ATT AT LAW | | 436 SAGINAW ST | | | FLINT | MI | 48502 | |
| SONYA GUERRERO ATT AT LAW | | 2620 FOUNTAIN VIEW DR STE 117 | | | HOUSTON | TX | 77057 | |
| SONYA L SMITH | | 1117 E 118TH ST | | | LOS ANGELES | CA | 90059 | |
| Sonya McCumber | | 4939 W. 140th St. | | | Apple Valley | MN | 55124 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONYA RENTERIA | | | | | NEW BRAUNFELS | TX | 78130 | |
| SONYA SLAUGHTER HELM ATT AT LAW | | 1742 EDGEMONT AVE STE E | | | BRISTOL | TN | 37620 | |
| Sonya Smith | | 56 La Costa Court | | | Laguna Beach | CA | 92651 | |
| SONYA Y COPELAND DIXON | | 8582 CAROLINA LILY LN | | | CHARLOTTE | NC | 28262 | |
| SOO HOO, WILLIE & SOO HOO, LILLIAN | | 485 GIANO AVENUE | | | LAPUENTE | CA | 91744-5814 | |
| SOO HYUN YOON | | 13458 FELSON STREET | | | CERRITOS | CA | 90703-8911 | |
| SOO KIM, IN | JUNG YOL YOON | 3200 WILSHIRE BLVD STE 1207 | S TOWER | | LOS ANGELES | CA | 90010 | |
| SOO TOWNSHIP | | 5227 S SCENIC DR | TREASURER SOO TWP | | SAULT SAINTE MARIE | MI | 49783 | |
| SOO TOWNSHIP | | 5227 S SCENIC DR | TREASURER SOO TWP | | SAULT STE MARIE | MI | 49783 | |
| SOO YOUN SHIN | | 209 GREENFIELD CT. | | | STERLING | VA | 20164 | |
| SOOBADRA CAMILLE GAUTHIER ATT AT | | 409 MONTGOMERY RD STE 165 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SOOFER, RAMIN & SOOFER, DENISE | | 2150 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| SOO-JAN JUE WONG | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| SOOKDEO PERSAUD | DASSIE BASDEO-PERSAUD | 1245 BEAUMONT AVENUE | | | TEANECK | NJ | 07666 | |
| SOON D. KIM | | 2818 GOYNE TERRACE | | | CHESTER | VA | 23831 | |
| Soon Hee Sin vs GAMC MortgageLLC fka GMAC Corporation business entity unknown Primus Lending Corporation business et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| SOON OK SONG | | 6F | 2345 LINWOOD AVENUE | | FORT LEE | NJ | 07024 | |
| SOONER LEGAL CENTER | | 121 COLLIER DR STE 100 | | | NORMAN | OK | 73069-5267 | |
| SOONER STATE APPRAISAL SERVICE | | 715 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| SOOS CREEK WATER AND SEWER DIST | | PO BOX 58039 | | | RENTON | WA | 98058 | |
| SOOS CREEK WATER AND SEWER DISTRICT | | 14616 SE 192ND ST PO BOX 58039 | TAX COLLECTOR | | RENTON | WA | 98058 | |
| SOOVENIR HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| SOPER LAW FIRM | | 118 N 3RD ST | | | MUSKOGEE | OK | 74401 | |
| SOPER, BRADLEY | MARK SAUER CONSTRUCTIONINC | 8700 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775-1208 | |
| SOPER, BRIAN A | | 5357 ARTHUR CIRCLE | | | NORFOLK | VA | 23502 | |
| SOPER, CHARLES L & SOPER, EDNA F | | 460 APPLETON RD | | | SIMI VALLEY | CA | 93065 | |
| SOPERTON CITY | | 102 M L KING DR N PO BOX 229 | TAX COLLECTOR | | SOPERTON | GA | 30457 | |
| SOPHEA LAY | | 2521 LOUISE AVE | | | ARCADIA | CA | 91006-5126 | |
| SOPHIA BERNIER | | 50 SABBATH DAY HILL ROAD | | | SOUTH SALEM | NY | 10590 | |
| SOPHIA BOYD AND GIBBS | HOME IMPROVEMENT | 11303 GRAND OAK DR APT 12 | | | GRAND BLANC | MI | 48439-1291 | |
| SOPHIA H. JONES | | 40 -42 NORTH 11TH ST | | | PATERSON | NJ | 07522 | |
| SOPHIA JACKSON AND SUCCESS | CONTRACTING CORP | PO BOX 141028 | | | DETROIT | MI | 48214-5028 | |
| SOPHIA K PALAT ATT AT LAW | | 8700 MANCHACA RD STE 704 | | | AUSTIN | TX | 78748 | |
| SOPHIA L JACKSON AND SUCCESS | CONTRACTING LLC | PO BOX 141028 | | | DETROIT | MI | 48214-5028 | |
| Sophia Lunceford | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SOPHIA M RENKEN | | 12608 14TH STREET | | | YUCAIPA | CA | 92399 | |
| SOPHIA MAZNIK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| SOPHIA R BROWNIE JARVIS AND | | 388 BEECHMONT AVE | DEVCOE CONSTRUCTION COMPANY | | BRIDGEPORT | CT | 06606 | |
| SOPHIA RUFFIN AND ALL IN ONE | | 399 STONEHAM RD | ROOFING | | MEMPHIS | TN | 38109 | |
| SOPHIA SAKHLEH PEYTON | JOHN SAKHLEH | 1029 WHITEGATE RD | | | WAYNE | PA | 19087 | |
| SOPHIE ALEXANDER | | 1043 CAMINO DEL RETIRO | | | SANTA BARBARA | CA | 93110 | |
| SOPHIE C. HE | | 10 CITY PLACE | 21C | | WHITE PLAINS | NY | 10601 | |
| SOPHIE L. ZIELINSKI | | EMPLOYEE | 25 VILLA LANE | | CHICOPEE | MA | 01013 | |
| SOPHIE MODELSKI ATT AT LAW | | 8326 E 12 MILE RD | | | WARREN | MI | 48093 | |
| SOPHIE NORMAN | | 141 SO LINDEN DR #205 | | | BEVERLY HILLS | CA | 90212 | |
| SOPHIE ZIELINSKI | | 25 VILLA LANE | | | CHICOPEE | MA | 01013 | |
| SOPHIEA, ALBERT M | | 24525 SOUTHFIELD RD STE 205 | | | SOUTHFIELD | MI | 48075-2779 | |
| SOPHRONIA MCCLENDON AND | | ALFONZA MCCLENDON | 20 HOLLOW OAK DRIVE | | BRYAN | GA | 31321 | |
| SOPHRONIA MCCLENDON AND | | ALFONZA MCCLENDON | P O BOX 61582 | | SAVANNAH | GA | 31420 | |
| SOPKO NUSSBAUM AND INABNIT | | 5TH FL PLZ BUILDING | 210 S MICHIGAN ST PO BOX 300 | | SOUTH BEND | IN | 46624 | |
| SOPO NGWA BANKRUPTCY AND IMMIGRATION | | 11249 B LOCKWOOD DR | | | SILVER SPRING | MD | 20901-4567 | |
| SOPO NGWA LAW FIRM LLC | | 2942 N 24TH ST STE 114 | | | PHOENIX | AZ | 85016-7849 | |
| SOQUAR, DAWIT | | 7702 JEWELWEED CT | | | SPRINGFIELD | VA | 22152-0000 | |
| SOQUEL CREEK WATER DISTRICT | | 5180 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| SORAYA MINTY ATT AT LAW | | PO BOX 724 | | | OJAI | CA | 93024 | |
| SORDO, ORLANDO J | | 18412 TIMBERLAN DRIVE | | | LUTZ | FL | 33549 | |
| Sorell, Kenneth | | 4415 Newell St. | | | Wichita | KS | 67212 | |
| SORENSEN AND MICKEY | | PO BOX 1557 | | | SCOTTSBLUFF | NE | 69363 | |
| SORENSEN, CHRISTOPHER & VALENTI, MARC | | 770-772 BELMONT STREET | | | WATERTOWN | MA | 02472 | |
| SORENSEN, J D | | 2800 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| SORENSEN, PETER R | | 5863 E MALTON | | | SIMI VALLEY | CA | 93063 | |
| SORENSON, IDA | | 3138 MONROE AVE | | | EXMORE | VA | 23350 | |
| SORENSON, LORA L | | 815 SOUTH 1100 EAST | | | OREM | UT | 84097 | |
| SORENSON, PETER R | | 2995 S JONES STE C | | | LAS VEGAS | NV | 89146-5612 | |
| SORENSON, SHAWN A & SORENSON, LORI S | | 23915 NE 43RD ST | | | REDMOND | WA | 98053 | |
| SORENSON, STACEY J & SORENSON, CAROLYN S | | 1808 15TH AVE | | | GREELEY | CO | 80631 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SORETHA EALY AND CE | INVESTMENTS OF OHIO LLC | 180 RED BLUFF LN APT E | | | WESTERVILLE | OH | 43082-8470 | |
| SORGE APPRAISAL CO | | 3411 MCNEIL STE 202 | | | WICHITA FALLS | TX | 76308 | |
| SORIA-MORENO, IRMA D | | 2219 MISSION VIEW | | | SAN ANTONIO | TX | 78223 | |
| SORIANO, ERNESTO & SORIANO, ROSA | | 14960 SILVERTREE RD | | | MORENO VALLEY | CA | 92553 | |
| SORMAN, BRUCE | | 1142 AUAHI ST | | | HONOLULU | HI | 96814 | |
| SORNSON, SHAWN M | | 3415 COMMERCIAL ST SE 106 | | | SALEM | OR | 97302 | |
| SOROKIN SOROKIN AND GROSS | | ONE CORPORATE CTR | | | HARTFORD | CT | 06103 | |
| SORRELL LAW FIRM | | 6573 DERBY LN NW | | | CONCORD | NC | 28027 | |
| SORRELL LAW OFFICES | | 7668 EL CAMINO REAL 104 726 | | | CARLSBAD | CA | 92009 | |
| SORRENTINO, ANTHONY V | | 1118 E CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| SORRENTINO, NAJEEN | | 2422 36TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| SORRENTO TOWN | | 79 POMOLA AVE | TOWN OF SORRENTO | | SORRENTO | ME | 04677 | |
| SORRENTO TOWN | | PO BOX 65 | SHERIFF AND COLLECTOR | | SORRENTO | LA | 70778 | |
| SORRENTO TOWN | | PO BOX 65 | TAX COLLECTOR | | SORRENTO | LA | 70778 | |
| SORRENTO TOWN | TAX COLLECTOR | P O BOX 65 | | | SORRENTO | LA | 70778 | |
| SORSOR, SONNIE | | 960 WHEATFIELD LN | NYS CONSTRUCTION | | NEW WHITELAND | IN | 46184 | |
| SORTO, MIGUEL | | 6727 TELEPHONE RD 337 | | | HOUSTON | TX | 77061 | |
| SOS RESTORATION LLLP | | 2333 W UTOPIA RD # 6B | | | PHOENIX | AZ | 85027-4167 | |
| SOS RESTORATION LLP | | 2333 W UTOPIA RD B 6 | | | PHOENIX | AZ | 85027 | |
| SOSA LAW OFFICE PA | | 952 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| SOSA, FRANCISCO V | | 12083 VAN GOGH DR | | | EL PASO | TX | 79936 | |
| SOSA, ISMAEL | | 69 NEPONSET AVE | JEIMY ALVAREZ SOSA AND ROSA ALVEREZ | | BOSTON | MA | 02122 | |
| SOSA, JOE | | 1013 PHEASANT LANE | | | FORNEY | TX | 75126 | |
| SOSA, LETICIA | | 13410 HALIFAX ST | ROGELIO SOSA | | HOUSTON | TX | 77015 | |
| SOSAMMA GEORGE AND GEORGE ABRAHAM | | 1835 GRAND PARK DR | | | MISSOURI CITY | TX | 77489 | |
| SOSANKIN, LEONARD | | 24 THORNLEY DR | | | CHATHAM TOWNSHIP | NJ | 07928 | |
| SOSANYA, OLUWATOYIN | | 6103 CRESTMILL LANE | | | SACHSE | TX | 75048 | |
| SOSEBEE, TONYA R | | 5454 MORGAN MANOR CT | | | LULA | GA | 30554-0000 | |
| SOSNA LAW OFFICES | | 3210 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | |
| SOSNA, MICHAEL B | | 3210 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | |
| SOSNA, STEVE A & SOSNA, SUNNI S | | 2434 MALLORY | | | CEDAR RAPIDS | IA | 52404 | |
| SOSNE, DAVID A | | 8909 LADUE RD | | | ST LOUIS | MO | 63124 | |
| SOSSAMAN ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| SOTELO INS AGENCY | | 12593 RESEARCH BLVD STE 202 | | | AUSTIN | TX | 78759-2214 | |
| SOTH, POLA | | 22020 VERNE AVENUE | | | HAWAIIAN GARDENS | CA | 90716-0000 | |
| SOTIC, ALBERT B & HARRINGTON, MARYBETH | | 141515 KENNEBUNK STREET | | | POWAY | CA | 92064 | |
| SOTIROFF & BOBRIN, PC | GREEN TREE SERVICING, LLC, FKA CONSECO FINANCE SERVICING CORP, FKA GREEN TREE FINANCIAL SERVICING CORP V RESIDENTIAL FU ET AL | 30400 Telegraph Road, Suite 444 | | | Bingham Farms | MI | 48025 | |
| SOTIROFF & BOBRIN, PC | TRADEMARK PROPERTIES OF MICHIGAN, LLC V FEDERAL NATL MRTG ASSOC, BANK OF AMERICA, N A, & MRTG ELECTRONIC REGISTRATION SYS INC | 30400 Telegraph Road, Suite 444 | | | Bingham Farms | MI | 48025 | |
| SOTIROFF AND ABRAMCZYK | | 30400 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| SOTIROFF AND ABRAMCZYK PC | | 30400 TELEGRAPH RD STE 44 | | | BINGHAM FARMS | MI | 48025 | |
| SOTIROGLOU, KONSTANTINOS T | | 116 KATHRYN DR | | | GOOSE CREEK | SC | 29445-0000 | |
| SOTO PARISH, DE | | 205 FRANKLIN ST | SHERIFF AND COLLECTOR | | MANSFIELD | LA | 71052 | |
| SOTO ROOFING | | PO BOX 2901 | | | ANGLETON | TX | 77516 | |
| SOTO, ALAN | | PO BOX 3797 | | | OGDEN | UT | 84409 | |
| SOTO, BENANCIO | | 1431 RIDGECREST DRIVE | | | PLANO | TX | 75074-0000 | |
| SOTO, EDWIN & NOESI, HELEN | | 3749 PRAIRIE FOX LN #8 | | | ORLANDO | FL | 32812 | |
| SOTO, HECTOR & SOTO, ROXANNE M | | 18407 WIDE BRIM CT | | | HUMBLE | TX | 77346-4082 | |
| SOTO, JORGE | | 2301 N MALLARD ST | | | LAS VEGAS | NV | 89108 | |
| SOTO, JUAN A | | 871 SIMO PARK CIRCLE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| SOTO, MAGALY | | 9071 SW 69TH TER | | | MIAMI | FL | 33173-2449 | |
| SOTO, MARCO A | | 16562 MONTEGO WAY | | | TUSTIN | CA | 92780-0000 | |
| SOTO, SHANNON M | | 300 BOARD WALK | CARLA RIVERA | | CENTERPOINT | TX | 78010 | |
| SOTO, ZOILA & SAUCEDO, MARIA D | | 3013 HOPE ST | | | HUNTINGTON PARK | CA | 90255 | |
| SOTOMAYOR, JEFFREY & ORTIZ, ESPERANZA | | 23129 CONDE DRIVE | | | SANTA CLARITA | CA | 91354-0000 | |
| SOTTA AND BRIGGS | | 701 BYERS AVE # 1 | | | JOPLIN | MO | 64801-4303 | |
| SOUAYA, MICHAEL E & SOUAYA, MARCELA | | 4910 15TH ST N | | | ARLINGTON | VA | 22205-2617 | |
| SOUBBLE, STEPHEN A & SOUBBLE, DEBRA A | | 4 RAY S CIR | | | SCARBOROUGH | ME | 04074 | |
| SOUDAH, RAGHDA | | 2222 POT SPRING RD | TRUMAN FARAH SOUDAH | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SOUDERTON AREA S D UPPER SALFORD | | 1893 CHURCH ROAD PO BOX 85 | T C OF SOUDERTON AREA SCH DIST | | SALFORD | PA | 18957 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 1 KYNLYN CIR | T C OF SOUDERTON AREA SCH DIST | | TELFORD | PA | 18969 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUDERTON AREA SCHOOL DISTRICT | | 1 KYNLYN CIRCLE PO BOX 100 | T C OF SOUDERTON AREA SCH DIST | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 31 WSUMMIT ST | T C OF SOUDERTON SCHOOL DIST | | SOUDERTON | PA | 18964 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 422 WILE AVE | T C OF SOUDERTON SCHOOL DIST | | SOUDERTON | PA | 18964 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 671 ALLENTOWN RD | T C OF FRANCONIA TWP SCH TAX | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SCHOOL DISTRICT | | TWP BLDG 671 ALLENTOWN RD | T C OF FRANCONIA TWP SCH TAX | | FRANCONIA | PA | 18924 | |
| SOUDERTON AREA SD LOWER SAL | | 106 LORI LN | T C OF LOWER SALFORD TWP SCH DIST | | HARLEYSVILLE | PA | 19438 | |
| SOUDERTON AREA SD LOWER SALFORD TWP | | 106 LORI LN | T C OF LOWER SALFORD TWP SCH DIST | | HARLEYSVILLE | PA | 19438 | |
| SOUDERTON AREA SD SALFORD TWP | | 178 KLINGERMAN RD | CAROL CASPER TAX COLLECTOR | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SD SALFORD TWP | | 27 N DIETZ MILL RD | TC OF SOUDERTON AREA SCHOOL DIST | | TELFORD | PA | 18969 | |
| SOUDERTON BORO MONTGY | | 31 WSUMMIT ST | T C OF SOUDERTON BOROUGH | | SOUDERTON | PA | 18964 | |
| SOUDERTON BORO MONTGY | | 422 WILE AVE PO BOX 21 | T C OF SOUDERTON BOROUGH | | SOUDERTON | PA | 18964 | |
| SOUDERTON SD TELFORD BORO | | 1 KYNLYN CIR | TC OF SOUDERTON AREA SD | | TELFORD | PA | 18969 | |
| SOUDERTON SD TELFORD BORO | TC OF SOUDERTON AREA SD | PO BOX 100 | 1 KYNLYN CIR | | TELFORD | PA | 18969 | |
| SOUFER, JACK | | 9617 BRIGHTON WAY | | | BEVERLY HILLS | CA | 90210-5109 | |
| SOUHRADA, PATRICIA | | PO BOX 872 | | | INOLA | OK | 74036 | |
| SOUHTERN REALTY CO | | 406 FONVILLE ST | | | TUSKEGEE | AL | 36083 | |
| SOUKUP JR, GEPRGE R & SOUKUP, DENA | | 7432 TRIGO LN | | | CARLSBAD | CA | 92009 | |
| SOUKUP ROOFING | | 20124 HIGH BLUFF | SERGIO AND GLORIA DELGADO | | HELOTES | TX | 78023 | |
| SOULE, REBEKAH & SOULE, ROLLAND | | 2900 BOXHILL CT | | | PROSPECT | KY | 40059-7118 | |
| SOULE, STEVEN | | 320 S BOSTON STE 400 | | | TULSA | OK | 74103 | |
| SOULE, STEVEN W | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103 | |
| SOUND CEILINGS INC | | 1601 67TH AVE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND CONSTRUCTION AND PEST REPAIR | | 23054 SE 218TH ST | | | MAPLE VALLEY | WA | 98038 | |
| SOUND ENERGY. PUGET | | BOT 01H PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | ANAHEIM | CA | 92806 | |
| SOUND EVALUATION COMPANY | | PO BOX 2273 | | | BREMERTON | WA | 98310 | |
| SOUND PROPERTY SERVICES LLC | | 3124 EXPRESSWAY DR S | | | ISLANDIA | NY | 11749 | |
| SOUND REALTY | | 130 HOURBOR CT | | | VALDEZ | AK | 99686 | |
| SOUND VALUATION INC | | 4422 N 9TH ST | | | TACOMA | WA | 98406 | |
| SOUNDBITE COMMUNICATION INC | | P O BOX 200811 | | | PITTSBURGH | PA | 15251-0811 | |
| Soundbite Communications | | PO Box 200811 | | | PITTSBURGH | PA | 15251-0811 | |
| Soundbite Communications Inc | | 22 Crosby Dr | | | Bedford | MA | 01730 | |
| Soundbite Communications(replace Varolii) | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| SOUNDVUE ENTERPRISES LLC | | 3005 N VIEW CIR | | | SHELTON | WA | 98584 | |
| SOUOY INSURANCE AGENCY | | 362 RATHBUN ST | | | WOONSOCKET | RI | 02895 | |
| SOURA O AL MADANI | MOUTAZ A HUSSEINI | 220 WEST MARKET ST | UNIT 210 | | GREENSBORO | NC | 27401 | |
| SOURCE GAS LLC | | PO BOX 660474 | | | DALLAS | TX | 75266 | |
| SOURCE MEDIA | | P O BOX 71633 | | | CHICAGO | IL | 60694-1633 | |
| SOURCE MEDIA | | PO BOX 4634 | use 0001128884 | | CHICAGO | IL | 60680 | |
| SOURCE ONE | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| SOURCE ONE FINANCIAL STAFFING | | 1011 WHITEHEAD RD EXT | | | EDWING | NJ | 08638 | |
| SOURCE ONE SERVICE CORP | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| SOURCE ONE SERVICES CORP | | NULL | | | NULL | PA | 19040 | |
| SOURCE ONE SERVICES CORP | | PO BOX 849935 | | | DALLAS | TX | 75284 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| Source One Services Corporation | | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | |
| SOURCE PUBLICATIONS | | 55 LEONARDVILLE ROAD | | | BELFORD | NJ | 07718 | |
| SOURCE, KEEN | | 3210 STRAWBERRY | | | PASADENA | TX | 77504 | |
| SourceCode Technology Holdings Inc | | 4042 148th Ave NE | | | Redmond | WA | 98052 | |
| SOURCEMEDIA | | PO BOX 4871 | | | CHICAGO | IL | 60680 | |
| Sourcemedia | | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | |
| SOURCEONE, FARVW | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| SOUSA, MICHAEL J. | | 217 E NASSAU ST | | | ISLIP TERRACE | NY | 11752 | |
| SOUTH & ASSOCIATES P.C | | 6363 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1938 | |
| SOUTH & ASSOCIATES P.C. | | 6363 College Blvd | Suite 100 | | Overland Park | KS | 66211 | |
| SOUTH & ASSOCIATES P.C. | Allan South | 6363 College Blvd | Ste 100 | | Overland Park | KS | 66211- | |
| SOUTH & ASSOCIATES PC - PRIMARY | | 6363 College Blvd. Ste. 100 | | | Overland Park | KS | 66211 | |
| SOUTH & ASSOCIATES, P.C. | | PO BOX 800076 | | | KANSAS CITY | MO | 64180-0076 | |
| SOUTH ABINGTON TWP LACKAW | | PO BOX 133 | T C OF S ABINGTON TOWNSHIP | | CHINCHILLA | PA | 18410 | |
| SOUTH ABINGTON TWP LACKAW | | PO BOX 212 | T C OF S ABINGTON TOWNSHIP | | CHINCHILLA | PA | 18410 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH ADAMS COUNTY WATER AND | | 6595 E 70TH AVE | | | COMMERCE CITY | CO | 80022-2009 | |
| SOUTH ADDISON HEIGHTS | | 14435 CHERRY LN CT STE 205 | | | LAUREL | MD | 20707 | |
| SOUTH ALLEGHENY SD GLASSPORT BORO | | 439 MONONGAHELA AVE | T C OF S ALLEGHANY SD | | GLASSPORT | PA | 15045 | |
| SOUTH ALLEGHENY SD GLASSPORT BORO | | 440 MONONGAHELA AVE | T C OF S ALLEGHANY SD | | GLASSPORT | PA | 15045 | |
| SOUTH ALLEGHENY SD LIBERTY BORO | | 2816 E ST | T C OF S ALLEGHENY SD | | MCKEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD LIBERTY BORO | | 2902 I ST | T C OF S ALLEGHENY SD | | MC KEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD LINCOLN BORO | | 4142 LIBERTY WAY | T C OF S ALLEGHENY SD | | ELIZABETH | PA | 15037 | |
| SOUTH ALLEGHENY SD PORT VUE BORO | | 1191 ROMINE AVE | T C OF S ALLEGHENY SD | | MC KEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD PORT VUE BORO | | 1191 ROMINE AVE | T C OF S ALLEGHENY SD | | PORT VUE | PA | 15133 | |
| SOUTH AMBOY CITY | | 140 N BROADWAY | S AMBOY CITY COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AMBOY CITY | | 140 N BROADWAY | TAX COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AMBOY CITY PILO1 | | 140 N BROADWAY | TAX COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AND ASSOC | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOCIATES | | 6363 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66211 | |
| SOUTH AND ASSOCIATES | | 6363 COLLEGE BLVD STE 100 | | | SHAWNEE MISSION | KS | 66211 | |
| SOUTH AND ASSOCIATES | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOCIATES PC | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOCIATES PC | | 6363 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66211 | |
| SOUTH ANNVILLE COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH ANNVILLE TWP | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH ARKANSAS APPRAISAL GROUP | | 402 S WASHINGTON AVE | | | EL DORADO | AR | 71730 | |
| SOUTH ARM TOWNSHIP | | 01090 LALONDE RD | TREASURER S ARM TWP | | EAST JORDAN | MI | 49727 | |
| SOUTH ARM TOWNSHIP | | PO BOX 304 | TREASURER S ARM TWP | | EAST JORDAN | MI | 49727 | |
| SOUTH ATLANTIC MORTGAGE CORP | | 7205 NW 19 ST 411 | | | MIAMI | FL | 33126 | |
| SOUTH BAY EAST HOA INC | | PO BOX 15959 | | | SURFSIDE BEACH | SC | 29587 | |
| SOUTH BAY LAKES HOA | | PO BOX 2608 | C O COA | | VALRICO | FL | 33595 | |
| SOUTH BAY TOWNHOMES | | 400 MILE OF CARS WAY B | | | NATIONAL CITY | CA | 91950 | |
| SOUTH BEACH INS AGY INC | | PO BOX 398119 | | | MIAMI | FL | 33239 | |
| SOUTH BEAVER TWP BEAVER | | 193 DEHAVEN RD | ROBIN HOUSTON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| SOUTH BEAVER TWP BEAVER | | 775 BLACKHAWK RD | T C OF S BEAVER TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| SOUTH BELMAR BORO | TAX COLLECTOR | PO BOX 569 | 1730 MAIN ST | | BELMAR | NJ | 07719 | |
| SOUTH BEND CODE ENFORCEMENT | | 227 W JEFFERSON | | | SOUTH BEND | IN | 46601 | |
| SOUTH BEND TWP | | 495 GIRTY RD | T C OF S BEND TOWNSHIP | | SHELOCTA | PA | 15774 | |
| SOUTH BEND TWP | | RR 1 BOX 200 | TAX COLLECTOR | | SHELOCTA | PA | 15774 | |
| SOUTH BEND WATER WORKS | | 125 W COLFAX AVE | | | SOUTH BEND | IN | 46601 | |
| SOUTH BERKSHIRE RECORDER OF DEE | | 334 MAIN ST STE 2 | | | GREAT BARRINGTON | MA | 01230 | |
| SOUTH BERWICK TOWN | | 180 MAIN ST | TOWN OF S BERWICK | | SOUTH BERWICK | ME | 03908 | |
| SOUTH BETHANY TOWN | | 402 EVERGREEN RD | TOWN OF S BETHANY | | SOUTH BETHANY | DE | 19930 | |
| SOUTH BETHANY TOWN | | 402 EVERGREEN RD | TREASURER OF S BETHANY | | CLAYTON | DE | 19938 | |
| SOUTH BETHLEHEM BORO | | 410 CHURCH ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| SOUTH BETHLEHEM BORO ARMSTR | | 410 CHURCH ST | T C OF S BETHLEHEM BORO | | NEW BETHLEHEM | PA | 16242 | |
| SOUTH BLOOMING GROVE VILLAGE | | PO BOX 295 | S BLOOMING GROVE VILLAGE | | BLOOMING GROVE | NY | 10914 | |
| SOUTH BOSTON CLERK OF COURT | | PO BOX 417 | CITY OF S BOSTON | | SOUTH BOSTON | VA | 24592 | |
| SOUTH BOSTON TOWN | | 455 FERRY ST | TOWN OF S BOSTON | | SOUTH BOSTON | VA | 24592 | |
| SOUTH BOSTON TOWN | TOWN OF S BOSTON | 455 FERRY ST | | | SOUTH BOSTON | VA | 24592-3237 | |
| SOUTH BOUND BROOK BORO | | 12 MAIN ST | S BOUND BROOK BOROCOLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BOUND BROOK BORO | | 12 MAIN ST | TAX COLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BOUND BROOK PILOT | | 12 MAIN ST | S BOUND BROOK PILOT COLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BRANCH TOWNSHIP | | 5245 M 18 | PO BOX 606 | | ROSCOMMON | MI | 48653 | |
| SOUTH BRANCH TOWNSHIP | | 5245 M 18 PO BOX 606 | TREASURER S BRANCH TWP | | ROSCOMMON | MI | 48653 | |
| SOUTH BRANCH TOWNSHIP | | 6611 S 1 1 2 MILE RD | TREASURER S BRANCH TWP | | HARRIETTA | MI | 49638 | |
| SOUTH BRANCH TOWNSHIP | | 6661 S 1 1 2 MILE RD | TREASURER S BRANCH TWP | | HARRIETTA | MI | 49638 | |
| SOUTH BRISTOL REGISTRY OF DEEDS | | 25 N SIXTH ST | REGISTRY OF DEEDS | | NEW BEDFORD | MA | 02740-6114 | |
| SOUTH BRISTOL TOWN | | 470 CLARKS COVE RD | TOWN OF S BRISTOL | | WALPOLE | ME | 04573 | |
| SOUTH BRISTOL TOWN | | 5451 RT 21 S | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| SOUTH BRUNSWICK TOWNSHIP | | MUNICIPAL BUILDING 540 RIDGE RD | S BRUNSWICK TWP COLLECTOR | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | MUNICIPAL BUILDING 540 RIDGE RD | TAX COLLECTOR | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BUFFALO TWP AMSTR | | 380 IRON BRIDGE RD | T C OF S BUFFALO TOWNSHIP | | FREEPORT | PA | 16229 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH BUFFALO TWP AMSTR | | 549 FREEPORT RD | T C OF S BUFFALO TOWNSHIP | | FREEPORT | PA | 16229 | |
| SOUTH BURLINGTON CITY | CITY OF S BURLINGTON | 19 GREGORY DR # 1 | | | SOUTH BURLINGTON | VT | 05403-6047 | |
| SOUTH BURLINGTON CITY CLERK | | 575 DORSET ST | | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH BURLINGTON TOWN CLERK | | 575 DORSET ST | | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH BUTLER CO SD JEFFERSON TWP | | 207 O HARA RD | T C OF JEFFERSON TWP | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER CO SD JEFFERSON TWP | | 515 W JEFFERSON RD | T C OF JEFFERSON TWP | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD PENN TWP | | 118 OAK RIDGE DR | T C OF S BUTLER COUNTY SD | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD PENN TWP | | 321 DINNERBELL RD | T C OF S BUTLER COUNTY SD | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD SAXONBURG BORO | | 480 W MAIN ST | T C OF S BUTLER CO SD | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER CO SD SAXONBURG BORO | T C OF S BUTLER CO SD | PO BOX 4 | 480 W MAIN ST | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER COSD CLINTON TWP | | 110 TOWER RD PO BOX 460 | SHIRLEY W MAHAN T C | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER COSD CLINTON TWP | | 443 DEER CREEK RD | T C OF S BUTLER SD | | SAXONBURG | PA | 16056 | |
| SOUTH CANAAN TOWNSHIP WAYNE | | 467 ST TIKHONS RD | T C OF S CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| SOUTH CANANN TOWNSHIP WAYNE | | RR 2 BOX 2588 | T C OF S CANANN TOWNSHIP | | WAYMART | PA | 18472 | |
| SOUTH CAROLINA BANK AND TRUST | | 520 GERVAIS ST | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA BANK AND TRUST | | PO BOX 3186 | | | ROCK HILL | SC | 29732 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR | | | COLUMBIA | SC | 29204-4006 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA DMV | | 10311 WILSON BLVD BLDGC | PO BOX 1498 | | BLYTHEWOOD | SC | 29016 | |
| SOUTH CAROLINA ELECTRIC AND GAS | | SCE AND G | | | COLUMBIA | SC | 29218 | |
| SOUTH CAROLINA INS CO | | | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA INS CO | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA LEGAL SERVICES | | 148 E MAIN ST | | | SPARTANBURG | SC | 29306 | |
| SOUTH CAROLINA LEGAL SERVICES | | 2803 CARNER AVE | | | NORTH CHARLESTON | SC | 29405 | |
| SOUTH CAROLINA LEGAL SERVICES | | 701 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| SOUTH CAROLINA LEGAL SERVICES | | PO BOX 1646 | | | ORANGEBURG | SC | 29116 | |
| South Carolina Legal Services | GMAC MORTGAGE LLC VS. BILLY SPENCER, JANET SPENCER, ET AL DEFENDANTS/THIRD PARTY PLAINTIFF VS. QUICKEN LOANS INC. | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| South Carolina Legal Services | GMAC MORTGAGE, LLC V. JANIS M. BAILEY, SOUTH CAROLINA DEPARTMENT OF REVENUE AND PICKENS FEDERAL CREDIT UNION | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| South Carolina Legal Services | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS6 V SHARON Y THOMPSON & MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FO ET AL | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| SOUTH CAROLINA SECRETARY | OF STATE | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201-3745 | |
| SOUTH CAROLINA SECRETARY OF STATE | | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201 | |
| South Carolina State Housing Finance and Development Authority | | 300-C Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina State Treasurers Office | | Unclaimed Property Program | 1200 Senate St | Wade Hampton Building Rm 224 | Columbia | SC | 29201 | |
| SOUTH CAROLINA WIND AND HAIL UND | | PO BOX 407 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA WINDSTORM | | | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA WINDSTORM | | PO BOX 407 | | | COLUMBIA | SC | 29202 | |
| SOUTH CARTHAGE CITY OF | | 106 S MAIN ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |
| SOUTH CARTHAGE CITY OF | | 106 S MAIN ST | TAX COLLECTOR | | SOUTH CARTHAGE | TN | 37030 | |
| SOUTH CENTRAL BANK | | 525 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | |
| SOUTH CENTRAL CONNECTICUT WATER | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| SOUTH CENTRAL CT WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| SOUTH CENTRAL INDIANA REMC | | 300 MORTON AVE | | | MARTINSVILLE | IN | 46151 | |
| SOUTH CENTRAL INDIANA REMC | | PO BOX 3100 | | | MARTINSVILLE | IN | 46151 | |
| SOUTH CENTRAL MUT INS | | | | | CHARITON | IA | 50049 | |
| SOUTH CENTRAL MUT INS | | 116 N GRAND | | | CHARITON | IA | 50049 | |
| SOUTH CENTRAL MUTUAL INS | | | | | CAMBRIA | WI | 53923 | |
| SOUTH CENTRAL MUTUAL INS | | N8214 CTH EF | | | CAMBRIA | WI | 53923 | |
| SOUTH CENTRAL MUTUAL INSURANCE CO | | PO BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SOUTH CENTRAL POWER CO | | PO BOX 2001 | | | LANCASTER | OH | 43130 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH CENTRAL REGIONAL | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5918 | |
| SOUTH CENTRE TOWNSHIP COLUMB | | 6205 MAIN ST | T C OF S CENTRE TWP | | BLOOMSBURG | PA | 17815 | |
| SOUTH CENTRE TOWNSHIP COLUMB | | 6390 3RD ST | T C OF S CENTRE TWP | | BLOOMSBERG | PA | 17815 | |
| SOUTH CHEYENNE WATER AND SEWER | | 215 E ALLISON | | | CHEYENNE | WY | 82007 | |
| SOUTH COAST AUTO INS MARKETING | | PO BOX 2399 | | | CYPRESS | CA | 90630 | |
| SOUTH COAST CONSTRUCTION | | 30441 BENECIA LAGUNA | | | NIGUEL | CA | 92677 | |
| SOUTH COAST CONSTRUCTION SERVICES | | 2440 N GLASSELL ST STE 1 | | | ORANGE | CA | 92865 | |
| SOUTH COAST TERRACE | | 284 E ROWLAND ST | | | COVINA | CA | 91723 | |
| SOUTH COAST TITLE COMPANY | | 11812 E S ST 2ND FLR | | | CERRITOS | CA | 90703 | |
| SOUTH COAST VILLAS | | 200 E KATELLA AVE | | | ORANGE | CA | 92867 | |
| SOUTH COASTAL BANK | | 279 UNION ST | | | ROCKLAND | MA | 02370 | |
| SOUTH COATESVILLE BORO | | 136 MODENA RD | T C OF S COATESVILLE BORO | | COATESVILLE | PA | 19320 | |
| SOUTH COATESVILLE BORO CHESTR | | 136 MODENA RD | T C OF S COATESVILLE BORO | | SOUTH COATESVILLE | PA | 19320 | |
| SOUTH COLONIE CEN SCH GUILDER | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |
| SOUTH COLONIE CS COLONIE TN | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CS COLONIE TN | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CS COLONIE TN | | PO BOX 508 | 534 LOUDEN RD | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLUMBIA BASIN IRR DISTRICT | | 1135 E HILLSBORO ST | | | PASCO | WA | 99301 | |
| SOUTH CONNELLSVILLE BORO FAYETT | | 413 VINE ST | T C OF S CONNELLSVILLE BORO | | CONNELLSVILLE | PA | 15425 | |
| SOUTH CONNELLSVILLE BORO FAYETT | | 413 VINE ST | T C OF S CONNELLSVILLE BORO | | SOUTH CONNELLSVILL | PA | 15425 | |
| SOUTH CORNING VILLAGE | | 1 CLARK ST | VILLAGE CLERK | | CORNING | NY | 14830 | |
| SOUTH CORNING VILLAGE | | 7 CLARK ST | VILLAGE CLERK | | CORNING | NY | 14830 | |
| SOUTH COUNTRY REALTY | | 504 E BROADWAY | | | ASHLAND | MO | 65010 | |
| SOUTH COUNTY WATER SYSTEM | | PO BOX 446 | | | TEMPERANCE | MI | 48182 | |
| SOUTH COVE HOA | | 1422 PORTNER RD STE 5 | | | ALEXANDRIA | VA | 22314 | |
| SOUTH COVENTRY TOWNSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SOUTH COVENTRY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SOUTH CREEK TOWNSHIP | | RR1 BOX 1755 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK TOWNSHIP BRADFD | | 3181 THUNDER RD | TANYA DECKER TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK TOWNSHIP SCHOOL DIST | | RR1 BOX 1755 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK VILLAGE | | 9575 KATEY FWY | | | HOUSTON | TX | 77024-1406 | |
| SOUTH DAKOTA DEPT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA FARM | | | | | WEST DES MOINES | IA | 50265 | |
| SOUTH DAKOTA FARM | | 5400 UNIVERSITY AVE | | | W DES MOINES | IA | 50266-5950 | |
| SOUTH DAKOTA REAL ESTATE COMPANY | | 1211 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| SOUTH DAKOTA SECRETARY OF STATE | | 500 E CAPITOL AVENUE | | | PIERRE | SD | 57501-5077 | |
| SOUTH DAKOTA STATE TREASURER | | DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURER | | DEPT. OF REVENUE | BOX 5055 | | SIOUX FALLS | SD | 57117 | |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | | OFFICE FO THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PIERRE | SD | 57501-5070 | |
| SOUTH DAYTON VILLAGE | | 17 PARK ST BOX 269 | VILLAGE CLERK | | SOUTH DAYTON | NY | 14138 | |
| SOUTH DEERFIELD FIRE DISTRICT | | TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| SOUTH DEERFIELD WATER DIST | | TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| SOUTH EAST CONTRACTOR INC | | 12756 THICKET RIDGE DR | | | JACKSONVILLE | FL | 32258 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 3336 BRIDGE VIEW RD | JANET MCELWAINTAXCOLLECTOR | | STEWARTSTOWN | PA | 17363 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 4660 PLANK RD | T C OF S EASTERN SD | | STEWARTSTOWN | PA | 17363 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST | | | DELTA | PA | 17314 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST | T C OF SOUTHEASTERN SCHOOL DST | | DELTA | PA | 17314 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST EXT | T C OF SOUTHEASTERN SCHOOL DST | | DELTA | PA | 17314 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 6837 CHURCH RD | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 6837 CHURCH RD ST | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST | 545 BROAD STREET EXT. | | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD DELTA BORO | | 315 CHESTNUT ST | DENNIS EMMEL TAX COLLECTOR | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD DELTA BORO | | 315 CHESTNUT ST | T C OF S EASTERN SCH DIST | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD FAWN GROVE | | 190 MILL ST | T C OF S EASTERN SCH DIST | | FAWN GROVE | PA | 17321 | |
| SOUTH EASTERN SD FAWN GROVE | | 53 MILL ST | T C OF S EASTERN SCH DIST | | FAWN GROVE | PA | 17321 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH END FD | | 21 W RD | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| SOUTH END FIRE DISTRICT | | 21 W RD | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| SOUTH ESSEX COUNTY REGISTER OF | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| SOUTH FAYETTE SD SOUTH FAYETTE TWP | | PO BOX 31 | T C OF S FAYETTE SCH DIST | | MORGAN | PA | 15064 | |
| SOUTH FAYETTE TOWNSHIP ALLEGH | | PO BOX 31 | TAX COLLECTOR OF S FAYETTE TWP | | MORGAN | PA | 15064 | |
| SOUTH FLORAL PARK VILLAGE | | 383 ROQUETTE AVE | RECEIVER OF TAXES | | FLORAL PARK | NY | 11001 | |
| SOUTH FLORAL PARK VILLAGE | | 383 ROQUETTE AVE | RECEIVER OF TAXES | | SOUTH FLORAL PARK | NY | 11001 | |
| SOUTH FLORIDA VALUATION SERVICES INC | | P O BOX 33621 | | | PALM BEACH GARDENS | FL | 33420 | |
| SOUTH FORK BORO | | BOX 121 T | | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK BORO CAMBRI | | PO BOX 121 | | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK BORO CAMBRI | | PO BOX 121 | T C OF S FORK | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK CDA RIVER SEWER DISTRICT | | PO BOX 783 | | | OSBURN | ID | 83849 | |
| SOUTH FORK REALTY | | PO BOX 369 | | | WHITLEY CITY | KY | 42653 | |
| SOUTH FORK TOWN | | N8393 PIONEER RD | TREASURER S FORK TOWNSHIP | | HAWKINS | WI | 54530 | |
| SOUTH FORK TOWN | | TOWN HALL | | | HAWKINS | WI | 54530 | |
| SOUTH FRANKLIN TWP WASHTN | | 65 VERNER LN | T C OF S FRANKLIN TOWNSHIP | | WASHINGTON | PA | 15301 | |
| SOUTH FULTON CITY | | 132 BROADWAY ST | COLLECTOR | | SOUTH FULTON | TN | 38257 | |
| SOUTH FULTON CITY | | 700 MILTON COUNTS DR | TAX COLLECTOR | | SOUTH FULTON | TN | 38257 | |
| SOUTH FULTON SCHOOL DISTRICT | | 1317 HARMONIA RD | TAX COLLECTOR | | WARFORDSBURG | PA | 17267 | |
| SOUTH FULTON SCHOOL DISTRICT | | 3884 WERTZVILLE RD | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| SOUTH FULTON SCHOOL DISTRICT | | HC1 BOX 61C | TAX COLLECTOR | | CRYSTAL SPRING | PA | 15536 | |
| SOUTH FULTON SCHOOL DISTRICT | | HCR 81 BOX 31 | DIANNA KINCAID TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| SOUTH FULTON SCHOOL DISTRICT | | RT 1 BOX 80 | TAX COLLECTOR | | WARFORDSBURG | PA | 17267 | |
| SOUTH GLEN FALLS VILLAGE | VILLAGE CLERK | 46 SARATOGA AVE | | | SOUTH GLENS FALLS | NY | 12803-4837 | |
| SOUTH GLENS FALLS CS CMBD TNS | | 6 BLUEBIRD RD | SCHOOL TAX COLLECTOR | | SOUTH GLEN FALLS | NY | 12803 | |
| SOUTH GLENS FALLS CS MOREAU TN | | PO BOX 1349 | RECEIVER OF TAXES | | SOUTH GLENS FALLS | NY | 12803 | |
| SOUTH GREENFIELD | | 401 W S 2ND | SUSAN CROUCH COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| SOUTH GREENSBURG BORO WSTMOR | | 1407 BROAD ST | JOYCE CRIMBOLI TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| SOUTH GREENSBURG BORO WSTMOR | | 1644 BROAD ST | MARIANNE BOLLINGTAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| SOUTH HACKENSACK TOWNSHIP | | 227 PHILLIPS AVE | S HACKENSACK TWP COLLECTOR | | SOUTH HACKENSACK | NJ | 07606 | |
| SOUTH HACKENSACK TOWNSHIP | | 227 PHILLIPS AVE | TAX COLLECTOR | | SOUTH HACKENSACK | NJ | 07606 | |
| SOUTH HADLEY | | 116 MAIN ST RM 107 | TOWN OF S HADLEY | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY TOWN | | 116 MAIN ST RM 107 | S HADLEY TOWN TAX COLLECT | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY TOWN | | 116 MAIN ST TOWN HALL | PRUDENCE J BURNS TAX COLLECTOR | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY TOWN TAX OFFICE | | 116 MAIN ST RM 107 | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | | 85 MAIN ST | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | | 85 MAIN ST | | | SOUTH HALDLEY | MA | 01075 | |
| SOUTH HAMPTON | | 1971 GREENOCK | | | SOUTHBEND | IN | 46614 | |
| SOUTH HAMPTON HOA | | 140 S HAMPTON | | | CLUB WAY STAUGUSTINE | FL | 32092 | |
| SOUTH HAMPTON TOWN | | 190 HILLDALE AVE | S HAMPTON TOWN | | EAST KINGSTON | NH | 03827 | |
| SOUTH HAMPTON TOWN | | 190 HILLDALE AVE | S HAMPTON TOWN | | SOUTH HAMPTON | NH | 03827 | |
| SOUTH HANOVER TOWNSHIP DAUPHIN | | 59 GRANDVIEW RD | T C OF S HANOVER TOWNSHIP | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HANOVER TOWNSHIP DAUPHIN | | PO BOX 364 | | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HANOVER TOWNSHIP DAUPHIN | | PO BOX 364 | T C OF S HANOVER TOWNSHIP | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HARBOUR PROPERTY HOA | | 1156 S HARBOR DR | | | NOBLESVILLE | IN | 46062 | |
| SOUTH HARRELLS FERRY LANDING | | PO BOX 41608 | | | BATON ROUGE | LA | 70835 | |
| SOUTH HARRISON TOWNSHIP | | 664 HARRISONVILLE RD | S HARRISON TWP COLLECTOR | | HARRISONVILLE | NJ | 08039 | |
| SOUTH HARRISON TOWNSHIP | | 664 HARRISONVILLE ROAD PO BOX 113 | TAX COLLECTOR | | HARRISONVILLE | NJ | 08039 | |
| SOUTH HAVEN CITY | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN CITY | | 539 PHOENIX ST | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN SEWER WORKS | | 305 W 700 N | | | VALPARASIO | IN | 46385 | |
| SOUTH HAVEN TOWNSHIP | | 09761 BLUE STAR MEMORIAL HWY | TREASURER S HAVEN TWP | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN TOWNSHIP | | 9761 BLUE STAR HWY | TREASURER S HAVEN TWP | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN TOWNSHIP | | 9761 BLUE STAR HWY | TREASURER | | SOUTH HAVEN | MI | 49090 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH HAVEN UTILITIES | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HEIDELBERG TOWNSHIP | | 351 HUNTZINGER RD | T C OF S HEIDELBERG TWP | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP BERKS | | 351 HUNTZINGER RD | TAX COLLECTOR | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP BERKS | | 351 HUNTZINGER RD | T C OF S HEIDELBERG TWP | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIGHTS BORO | | 4069 JORDAN ST | BONA LAWRENCE TAX COLLECTOR | | SOUTH HEIGHTS | PA | 15081 | |
| SOUTH HEIGHTS BORO BEAVER | | PO BOX 355 | T C OF S HEIGHTS BOROUGH | | SOUTH HEIGHTS | PA | 15081 | |
| SOUTH HERO TOWN | | 333 US ROUTE 2 PO BOX 175 | TOWN OF S HERO | | SOUTH HERO | VT | 05486 | |
| SOUTH HERO TOWN | | TOWN OFFICE PO BOX 175 | TOWN OF S HERO | | SOUTH HERO | VT | 05486 | |
| SOUTH HERO TOWN CLERK | | PO BOX 175 | | | SOUTH HERO | VT | 05486 | |
| SOUTH HILL TOWN | | 211 S MECKLENBURG AVE | S HILL TOWN TREASURER | | SOUTH HILL | VA | 23970 | |
| SOUTH HILLS GOLF COURSE | | 1830 EAST SHAULIS RD | | | WATERLOO | IA | 50701-9465 | |
| SOUTH HILLS MANOR OF BLOOMFIELD | | 1130 TIENKEN CT NO 102 | | | ROCHESTER | MI | 48306 | |
| SOUTH HILLS OF BLOOMFIELD | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| SOUTH HILLS PROPERTIES | | 1340 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740 | |
| SOUTH HILLS PROPERTIES | | 1340 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740-3783 | |
| SOUTH HILLS PROPERTIES | | 536 S SECOND AVE STE C | | | COVINA | CA | 91723 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | HIGH ST | TAX COLLECTOR | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | RD 1 BOX 1806 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | RR 1 OX 1324 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| SOUTH HUNTINGDON CO BILL WSTMOR | | RD 1 BOX 15 A | DOROTHY BOLBRICH TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP | | 115 BOLBRICH LN | | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP BILL WSTMOR | | 115 BOLBRICH LN | DOROTHY BOLBRICHTAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP BILL WSTMOR | | RD 1 PO BOX 15A | DOROTHY BOLBRICHTAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH JEFFERSON CS CMBND TOWNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | ADAMS | NY | 13605 | |
| SOUTH JEFFERSON CS CMBND TOWNS | | PO BOX 102 | SCHOOL TAX COLLECTOR | | ADAMS CENTER | NY | 13606 | |
| SOUTH JERSEY ASSET SERVICES LLC | | 175 WHITE HORSE PIKE STE 6A | | | ABSECON | NJ | 08201 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | Marlton | NJ | 08053 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | |
| SOUTH JERSEY PROPERTY DAMAGE | | 119 MOUNT LAUREL RD | SPECIALIST AND SILVIO DIMEDIO | | MOORESTOWN | NJ | 08057 | |
| SOUTH JERSEY WATER SUPPLY COMPANY | | PO BOX 249 | | | MULLICA HILL | NJ | 08062 | |
| SOUTH KILLINGLY FIRE DISTRICT | | PO BOX 31 | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| SOUTH KILLINGLY FIRE DISTRICT | | PO BOX 31 | | | DANIELSON | CT | 06239 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST | S KINGSTOWN TOWN TAX COLLECTOR | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | MARY ANN PACKER TC | | WAKEFIELD | RI | 02880 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | TOWN OF S KINGSTOWN | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | | | WAKEFIELD | RI | 02880 | |
| SOUTH KINGSTOWN TOWN CLERK | | 180 HIGH ST TOWN HALL | | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN TOWN CLERK | | PO BOX 31 | TOWN HALL | | WAKEFIELD | RI | 02880 | |
| SOUTH KORTRIGHT C S BOVINA | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| SOUTH KORTRIGHT C S TN HARPERSFLD | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| SOUTH KORTRIGHT CEN SCH DELHI | | PO BOX 113 | TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | | 58200 STATE HWY 10 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | | PO BOX 113 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH LANCASTER TOWN | | RT 1 | | | LANCASTER | WI | 53813 | |
| SOUTH LEBANON TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LEBANON TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| SOUTH LEBANON TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LEWIS CEN SCH COMB TWNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | TURIN | NY | 13473 | |
| SOUTH LEWIS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 652 | PAYMENTS ONLY | | LYONS FALLS | NY | 13368 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TWP | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LYON CITY | | 335 S WARREN | TREASURER | | SOUTH LYON | MI | 48178 | |
| SOUTH LYON CITY TAX COLLECTOF | | 335 S WARREN | | | SOUTH LYON | MI | 48178 | |
| SOUTH MAHONING TWP | | 362 SINKTOWN RD | S MAHONING TWP | | HOME | PA | 15747 | |
| SOUTH MAHONING TWP | | 38 SINK TOWN RD | TAX COLLECTOR | | HOME | PA | 15747 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH MAIN DIST 164 ROAD BOND | | PO BOX 12005 | CO OF RIVERSIDE TREASURER | | RIVERSIDE | CA | 92502 | |
| SOUTH MANHEIM TOWNSHIP SCHYKL | | 3089 FAIR RD | TAX COLLECTOR OF S MANHEIM TWP | | AUBURN | PA | 17922 | |
| SOUTH MANSFIELD VILLAGE | | PO BOX 995 | SHERIFF AND COLLECTOR | | MANSFIELD | LA | 71052 | |
| SOUTH MESA WATER COMPANY | | 391 W AVE L | PO BOX 458 | | CALIMESA | CA | 92320 | |
| SOUTH MIDDLETON SD SOUTH MI | | 4 FORGE RD | ROBERT CAIRNS TAXCOLLECTOR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON SD SOUTH MIDDLETON | T C OF S MIDDLETON SCHOOL DIST | PO BOX 300 | 6 HOPE DR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON TOWNSHIP | | 4 FORGE RD | ROBERT CAIRNS TAX COLLECTOR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON TOWNSHIP CUMBER | | PO BOX 300 | T C OF S MIDDLETON TOWNSHIP | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVE PO BOX 339 | TREASURER | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVE PO BOX 367 | TREASURER S MILWAUKEE CITY | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVENUE PO BOX 367 | TREASURER | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY TREASURER | | 2424 15TH AVE | PO BOX 367 | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MONTGOMERY COUNTY MUC | | 25212 I 45 | TAX COLLECTOR | | SPRING | KY | 42170 | |
| SOUTH MONTGOMERY COUNTY MUC | | 25212 I 45 | TAX COLLECTOR | | WOODBURN | KY | 42170 | |
| SOUTH MOUNTAIN APPRAISAL | | PO BOX 8246 | | | PHOENIX | AZ | 85066 | |
| SOUTH NEW BERLIN CEN SCH | | ROUTE 8 | TAX COLLECTOR | | SOUTH NEW BERLIN | NY | 13843 | |
| SOUTH NEW CASTLE BORO LAWRNC | | 2107 S BEAVER ST | TAX COLLECTOR OF S NEW CASTLE | | NEW CASTLE | PA | 16102 | |
| SOUTH NEW CASTLE BORO LAWRNC | | 2107 S BEAVER ST | T C OF S NEW CASTLE BORO | | NEW CASTLE | PA | 16102 | |
| SOUTH NEWTON TOWNSHIP CUMBER | | 311 HIGH MOUNTAIN RD | TAX COLLECTOR OF S NEWTON TWP | | SHIPPENSBURG | PA | 17257 | |
| SOUTH NEWTON TOWNSHIP CUMBER | | 89 E MAIN ST | TAX COLLECTOR OF S NEWTON TWP | | WALNUT BOTTOM | PA | 17266 | |
| SOUTH NYACK VILLAGE | | 21 23 N BROADWAY | VILLAGE OF S NYACK | | NYACK | NY | 10960 | |
| SOUTH NYACK VILLAGE | | 282 S BROADWAY | RECEIVER OF TAXES | | SOUTH NYACK | NY | 10960 | |
| SOUTH OAK HOA | | 221 S WARLEY ST | | | FLORENCE | SC | 29501 | |
| SOUTH OGDEN CITY | | 560 39TH ST | | | SOUTH OGDEN | UT | 84403 | |
| SOUTH OGDEN CITY CORP UTILITY | | 3950 S ADAMS AVE STE 1 | | | SOUTH OGDEN | UT | 84403 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | S ORANGE TWP COLLECTOR | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | TAX COLLECTOR | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP - COLLECTOR | 101 SOUTH ORANGE AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH OTTUMWA SAVINGS BANK 2 | | 1667 LOAN DEPARTMENT | | | OTTUMWA | IA | 52501 | |
| SOUTH PACER MUD | | 5807 SPRINGVIEW DR | | | ROCKLIN | CA | 95677 | |
| South Pacific Financial Corp | | 10737 LAUREL ST | STE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| SOUTH PARK SD SOUTH PARK TWP | | 2550 BROWNSVILLE RD BOX 49 | | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK SD SOUTH PARK TWP | | 2550 BROWNSVILLE RD BOX 49 | T C OF S PARK SCHOOL DIST | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK SD SOUTH PARK TWP | | PO BOX 49 | T C OF S PARK SD | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP ALLEGH | | 2550 BROWNSVILLE RD PO BOX 49 | T C OF S PARK TOWNSHIP | | SOUTH PARK | PA | 15129 | |
| SOUTH PHILLIPSBURG BORO | | 344 WALNUT ST | SUSAN PALLO TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| SOUTH PHILLIPSBURG BORO | | 344 WALNUT ST | SUSAN PALLO TAX COLLECTOR | | SOUTH PHILIPSBURG | PA | 16866 | |
| SOUTH PITTSBURG CITY | | 204 3RD ST | | | SOUTH PITTSBURG | TN | 37380-1316 | |
| SOUTH PITTSBURG CITY | | 204 W THIRD ST | | | SOUTH PITTSBURG | TN | 37380 | |
| SOUTH PITTSBURG CITY | | 204 W THIRD ST | TAX COLLECTOR | | SOUTH PITTSBURG | TN | 37380 | |
| SOUTH PITTSBURG CITY | TAX COLLECTOR | 204 3RD ST | | | SOUTH PITTSBURG | TN | 37380-1316 | |
| SOUTH PLACER MUNICIPAL UTILITY | | PO BOX 45 | | | LOOMIS | CA | 95650 | |
| SOUTH PLAINFIELD BORO | | 2480 PLAINFIELD AVE | S PLAINFIELD COLLECTOR | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH PLAINFIELD BORO | | 2480 PLAINFIELD AVE | TAX COLLECTOR | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH POINT SELF-STORAGE | | 700 LOMBARDI CT | | | SANTA ROSA | CA | 95407 | |
| SOUTH POINTE FINANCIAL SERVICES | | PO BOX 2223 | | | SOUTHFIELD | MI | 48037 | |
| SOUTH PORTLAND CITY | | 25 COTTAGE RD | S PORTLAND CITY COLLECTOR | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PORTLAND CITY | | 25 COTTAGE RD PO BOX 9422 | CITY OF S PORTLAND | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PYMATUNING TOWNSHIP MERCER | | 3483 TAMARACK DR | T C OF S PYMATUNING TWP | | SHARPSVILLE | PA | 16150 | |
| SOUTH RANGE VILLAGE | | PO BOX 129 | TREASURER | | SOUTH RANGE | MI | 49963 | |
| SOUTH RENOVO BORO | | 353 PENNSYLVANIA AVE | | | RENOVO | PA | 17764 | |
| SOUTH RENOVO BORO CLINTN | | 353 PENNSYLVANIA AVE | T C OF S RENOVO BORO | | SOUTH RENOVO | PA | 17764 | |
| SOUTH RIVER BORO | | 33 GORDON ST | TAX COLLECTOR | | SOUTH RIVER | NJ | 08882 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH RIVER BORO | | 48 WASHINGTON ST | S RIVER BORO COLLECTOR | | SOUTH RIVER | NJ | 08882 | |
| SOUTH RIVER COLONY PROPERTY OWNERS | | PO BOX 2911 | | | STUART | FL | 34995 | |
| SOUTH RIVER RESORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD ST 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION INC | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATIONS INC | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH ROCKWOOD VILLAGE | | 5675 CARLETON ROCKWOOD RD | TREASURER | | SOUTH ROCKWOOD | MI | 48179 | |
| SOUTH ROCKWOOD VILLAGE | | 5676 CARLETON ROCKWOOD RD | TREASURER | | SOUTH ROCKWOOD | MI | 48179 | |
| SOUTH SAN JOAQUIN I D | | 11011 E HWY 120 | TAX COLLECTOR | | MANTECA | CA | 95336 | |
| SOUTH SAUGANASH CONDOMINIUM ASSN | | 2000 N RACINE AVE STE 4400 | C O KASS MANAGEMENT SERVICES | | CHICAGO | IL | 60614 | |
| SOUTH SENECA CEN SCH COMB TNS | | CHASE PO BOX 5270 DEPT 117209 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| SOUTH SENECA CEN SCH COMB TNS | HENRY MORRIS JR TAX COLLECTOR | 7263 MAIN ST | | | OVID | NY | 14521-9586 | |
| SOUTH SENECA SCH HECTOR | | 2095 LOWER LAKE RD | | | LODI | NY | 14860 | |
| SOUTH SHENANGO TOWNSHIP CRWFRD | | 4251 LIVINGSTON RD | T C OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHENANGO TOWNSHIP CRWFRD | | 7626 LINESVILLE RD | T C OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHENANGO TWP SD CRAWFORD | | 7626 LINESVILLE RD | TC OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHERMAN ROW HOA | | 3531 S LOGAN ST | D 241 | | ENGLEWOOD | CO | 80113 | |
| SOUTH SHORE INSURANCE | | 995 E NASA PKWY | | | HOUSTON | TX | 77058 | |
| SOUTH SHORES COMMUNITY ASSOCIATION | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SOUTH SIDE AREA SCHOOL DIST | | 123 MARTIN RD | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTH SIDE VILLAS HOMEOWNERS | | 307 JACKSON AVE NO 5 | | | ELK RIVER | MN | 55330 | |
| SOUTH SOUND APPRAISAL INC | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| SOUTH STRABANE TOWNSHIP WASHTN | | 550 WASHINGTON RD | TAX COLLECTOR OF S STRABANE TWP | | WASHINGTON | PA | 15301 | |
| SOUTH SUTTER WATER DISTRICT | | 2464 PACIFIC AVE | TAX COLLECTOR | | NICOLAUS | CA | 95659 | |
| SOUTH SUTTER WATER DISTRICT | | 2464 PACIFIC AVE | TAX COLLECTOR | | TROWBRIDGE | CA | 95659 | |
| SOUTH TAHOE PUBLIC UTILITIES DSTR | | 1275 MEADOW CREST DR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SOUTH TAHOE REFUSE | | 2140 RUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| South Texas College | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| SOUTH TEXAS GENERAL AGENCY | | | | | HOUSTON | TX | 77060 | |
| SOUTH TEXAS GENERAL AGENCY | | 363 N SAM HOUSTON PKWY 1000 | | | HOUSTON | TX | 77060 | |
| South Texas ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| SOUTH THOMASTON TOWN | | 125 SPRUCE HEAD RD PO BOX 147 | TOWN OF S THOMASTON | | SOUTH THOMASTON | ME | 04858 | |
| SOUTH TIOGA SD MORRIS TOWNSHIP | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTH TOMS RIVER AND SEWAGE AUTHORI | | 148 MILL ST | | | SOUTH TOMS RIVER | NJ | 08757-5105 | |
| SOUTH TOMS RIVER BORO | | 144 MILL ST | S TOMS RIVER COLLECTOR | | SOUTH TOMS RIVER | NJ | 08757 | |
| SOUTH TOMS RIVER BORO | | 144 MILL ST | TAX COLLECTOR | | TOMS RIVER | NJ | 08757-5156 | |
| SOUTH UNDERWRITERS INSURANCE | | | | | DALLAS | TX | 75265 | |
| SOUTH UNDERWRITERS INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTH UNION TOWNSHIP FAYETT | | 364 S MT VERNON AVE | TAX COLLECTOR OF S UNION TWP | | UNION TOWN | PA | 15401 | |
| SOUTH UNION TOWNSHIP FAYETT | | PO BOX 54 | TAX COLLECTOR OF S UNION TWP | | HOPWOOD | PA | 15445 | |
| SOUTH VALLEY DISPOSAL AND RECYCLING | | 1351 PACHECO PASS HWY | | | GILROY | CA | 95020 | |
| SOUTH VALLEY RANCH HOA | | 1515 E TROPICANA BLVD STE 785 | | | LAS VEGAS | NV | 89119 | |
| SOUTH VALLEY RANCH HOA | | 5631 S PECOS RD | C O COMMUNITY MGMT AND SALES | | LAS VEGAS | NV | 89120 | |
| SOUTH VALLEY SEWER DISTRICT | | 874 E 12400 S | | | DRAPER | UT | 84020 | |
| SOUTH VALLEY TOWN | | 12483 SAW MILL RUN RD | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| SOUTH VALLEY TOWN | | 12505 SAW MILL RUN RD | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| SOUTH VALLY RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTH VERSAILLES TOWNSHIP | | BOX 79 413 5TH ST | TAX COLLECTOR | | COULTER | PA | 15028 | |
| SOUTH VERSAILLES TOWNSHIP | | BOX 79 413 5TH ST | TAX COLLECTOR | | COULTERS | PA | 15028 | |
| SOUTH VIENNA BOARD OF PUBLIC | | PO BOX 569 | | | SOUTH VIENNA | OH | 45369 | |
| SOUTH WAVERLY BOROUGH BRADFD | | 14 HOWARD ST | T C OF S WAVERLY BORO | | SAYRE | PA | 18840 | |
| SOUTH WAVERLY BOROUGH BRADFD | | 2523 PENNSYLVANIA AVE | T C OF S WAVERLY BORO | | SAYRE | PA | 18840 | |
| SOUTH WAYNE VILLAGE | | PO BOX F | VILLAGE HALL | | SOUTH WAYNE | WI | 53587 | |
| SOUTH WEST CITY | | 302 MAIN PO BOX 313 | CITY COLLECTOR | | SOUTH WEST CITY | MO | 64863 | |
| SOUTH WEST MADISON TOWNSHIP PERRY | | 63 BISTLINE BRIDGE RD | T C OF S W MADISON TWP | | LOYSVILLE | PA | 17047 | |
| SOUTH WEST MADISON TOWNSHIP PERRY | | RD 1 BOX 274B | T C OF S W MADISON TWP | | LOYSVILLE | PA | 17047 | |
| SOUTH WEST TOWNSHIP | | 17643 RT 27 | T C OF S W TONSHIP | | TITUSVILLE | PA | 16354 | |
| SOUTH WEST TWP | | D 2 BOX 136 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| SOUTH WESTERN PA LEGAL SERVICE | | 48 E MAIN ST | | | UNIONTOWN | PA | 15401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH WESTERN SCHOOL DIST | | 2412 BALTIMORE PIKE STE 200 | T C OF S WESTERN SCH DIST | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DIST | | 497 LAURENCE DR | T C OF S WESTERN SCH DIST | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DISTRICT | | 20 WAYNE AVE | T C OF PENN TWP S WESTERN SD | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DISTRICT | | 20 WAYNE AVE MUNI BLDG | T C OF PENN TWP S WESTERN SD | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SD MANHEIM | | 4288 TRONE RD | T C OF S WESTERN SD | | GLENVILLE | PA | 17329 | |
| SOUTH WESTERN SD MANHEIM | | 4931 BLUE HILL RD | T C OF S WESTERN SD | | GLENVILLE | PA | 17329 | |
| SOUTH WHITEHALL TOWNSHIP | | 4444 WALBERT AVE | ATTN NANCY UTILITY ACCT ANALYST | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 2814 WALBERT AVE | S WHITEHALL TWP TC | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 4444 WALBERT AVE MUNICIPAL BLDG | | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 4444 WALBERT AVE MUNICIPAL BLDG | T C OF S WHITEHALL TWP | | ALLENTOWN | PA | 18104 | |
| SOUTH WILLIAMSPORT BORO LYCOMG | | 380 W BALD EAGLE AVE | T C OF S WILLIAMSPORT BORO | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO LYCOMG | | 427 W SOUTHERN AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO LYCOMG | | 427 W SOUTHERN AVE | T C OF S WILLIAMSPORT BORO | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | 380 BALD EAGLE AVE | T C OF S WILLIAMSPORT BORO SD | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | 427 SOUTHERN AVE W | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | PO BOX 5022 | | | S WILLIAMSPORT | PA | 17702-0822 | |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | | 45 FRENCH SETTLEMENT RD | T C OF S WILLIAMPORT SD | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | | 2651 EUCLID AVE | T C OF S WILLIAMSPORT SD | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | | 2651 EUCLID AVE BORO BLDG | T C OF S WILLIAMSPORT SD | | DUBOISTOWN | PA | 17702 | |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | | 8 W VILLAGE DR | T C OF S WILLIAMSPORT SCH DIST | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | | 84 JOHNSON DR | YVONNE L MARKLE TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WINDSOR TOWN | | 1540 SULLIVAN AVE | TAX COLLECTOR OF S WINDSOR TOWN | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WINDSOR TOWN CLERK | | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WOODBURY TOWNSHIP BEDFRD | | 1847 WOODBURY PIKE | TAX COLLECTOR OF S WOODBURY TWP | | LOYSBURG | PA | 16659 | |
| SOUTH WOODBURY TOWNSHIP BEDFRD | | 1847 WOODBURY ST | TAX COLLECTOR OF S WOODBURY TWP | | LOYSBURG | PA | 16659 | |
| SOUTHALL COMMONS HOA | | 10224 DURANT RD STE 107 | | | RALEIGH | NC | 27614 | |
| SOUTHAMPTON CLERK OF CIRCUIT CO | | 22350 MAIN ST BOX 190 | SOUTHAMPTON COUNTY COURTHOUSE | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON CLERK OF THE CIRCUIT | | 22350 MAIN ST RM 106 | | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY | | 26022 ADMINISTRATION CTR DR | | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY | | 26022 ADMINISTRATION CTR DR | TREASURER | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY CLERK OF CIRCUIT | | 22350 MAIN STEET RM106 | PO BOX 190 | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON TOWN | | 116 HAMPTON RD | RECEIVER OF TAXES | | SOUTHAMPTON | NY | 11968 | |
| SOUTHAMPTON TOWN | | 116 HAMPTON RD | RECEIVER OF TAXES | | SOUTHHAMPTON | NY | 11968 | |
| SOUTHAMPTON TOWN | | 210 COLLEGE HW | SOUTHAMPTON TOWN TAX COLLECTOR | | SOUTHAMPTON | MA | 01073 | |
| SOUTHAMPTON TOWN | KRISTIE ANN P SHEA TC | 210 COLLEGE HWY STE 1 | | | SOUTHAMPTON | MA | 01073-9004 | |
| SOUTHAMPTON TOWNSHIP | | 5 RETREAT RD | SOUTHAMPTON TWP COLLECTOR | | SOUTHAMPTON | NJ | 08088 | |
| SOUTHAMPTON TOWNSHIP | | 5 RETREAT RD PO BOX 2417 | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| SOUTHAMPTON TOWNSHIP BEDFRD | | 3388 CHANESVILLE RD | T C OF SOUTHAMPTON TWP | | CLEARVILLE | PA | 15535 | |
| SOUTHAMPTON TOWNSHIP CUMBER | | 200 AIRPORT RD | TC OF SOUTHHAMPTON TWP | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP CUMBER | | 200 AIRPORT RD E | TC OF SOUTHHAMPTON TWP | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP FRNKLN | | 9028 PINEVILLE RD | T C OF SOUTHAMPTON TOWNSHIP | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TWP | | 3388 CHANEYSVILLE RD | TAX COLLECTOR | | CLEARVILLE | PA | 15535 | |
| SOUTHAMPTON TWP SOMRST | | 228 PALO ALTO RD | SHARON EMERICK TAX COLLECTOR | | HYNDMAN | PA | 15545 | |
| SOUTHAMPTON TWP SOMRST | | 228 PALO ALTO RD | T C OF STONYCREEK TOWNSHIP | | HYNDMAN | PA | 15545 | |
| SOUTHAMPTON VILLAGE | | 23 MAIN ST | VILLAGE OF SOUTHAMPTON | | SOUTHAMPTON | NY | 11968 | |
| SOUTHBANK | | 118 JEFFERSON ST | | | HUNTSVILLE | AL | 35801 | |
| SOUTHBANK FSB | | 118 JEFFERSON ST | | | HUNTSVILLE | AL | 35801 | |
| SOUTHBAY TOWNHOMES HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHBOROUGH TOWN | | 17 COMMON ST | | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST | SOUTHBOROUGH TOWNTAX COLLECT | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST | TOWN OF SOUTHBOROUGH | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST TOWN HALL | BRIAN BALLANTINE TC | | SOUTHBOROUGH | MA | 01772 | |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT | 17 COMMON ST | | | SOUTHBORO | MA | 01772 | |
| SOUTHBRIDGE COMMUNITY ASSN | | 4330 PRINCE WILLIAM PKWY 201 | | | WOODBRIDGE | VA | 22192 | |
| SOUTHBRIDGE OWNERS ASSOCIATION INC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| SOUTHBRIDGE PHASE III HOA INC | | 213 S OCEAN BLVD | C O SURFSIDE REALTY CO | | MYRTLE BEACH | SC | 29575 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | SOUTHBRIDGE TOWN TAX COLLECTOR | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | TAX COLLECTOR | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBURY MASTER HOA | | 800 W FIFTH AVE STE B110 | C O CARUSO MGMT GRP INC | | NAPERVILLE | IL | 60563 | |
| SOUTHBURY TOWN | | 501 MAIN ST S BOX 467 | TAX COLLECTOR OF SOUTHBURY TOWN | | SOUTHBURY | CT | 06488 | |
| SOUTHBURY TOWN CLERK | | 501 MAIN ST | | | PORTLAND | CT | 06480 | |
| SOUTHBURY TOWN CLERK | | 501 MAIN ST S | | | SOUTHBURY | CT | 06488 | |
| SOUTHCHASE PARCEL | | 2884 S OSCEOLA AVE | | | ORLANDO | FL | 32806 | |
| SOUTHCHASE PHASE 1B COMMUNITY | | 1801 COOK AVE | C O DON ASHER AND ASSOCIATES | | ORLANDO | FL | 32806 | |
| SOUTHCOAST APPRAISAL SERVICE | | PO BOX 525 | | | POOLER | GA | 31322 | |
| SOUTHCORP PROPERTIES INC | | 903 ELMWOOD AVE STE C | | | COLUMBIA | SC | 29201 | |
| SOUTHCREEK PAIRED UNITS SUB ASSOC | | 390 INTERLOCK CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| SOUTHCREST HOMEOWNERS ASSOCIATION | | PO BOX 159 | | | DERBY | KS | 67037 | |
| SOUTHDALE HOMES ASSOCIATION | | 3401 COLLEGE BLVD STE 250 | | | LEAWOOD | KS | 66211 | |
| SOUTHDOWN COMMUNITY ASSOCIATION | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| SOUTHEAST APPRAISALS | | 2720 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| SOUTHEAST APPRAISALS INC | | 1055 UCP PKWY | | | NORTHPORT | AL | 35476 | |
| SOUTHEAST COLORADO POWER | | PO BOX 521 | | | LA JUNTA | CO | 81050 | |
| SOUTHEAST DELCO SD COLLINGDALE | | 800 MCDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST DELCO SD COLLINGDALE | | 800 MCDADE BLVD | T C OF SE DELCO SD | | DARBY | PA | 19023 | |
| SOUTHEAST DELCO SD COLLINGDALE | | BORO HALL 800 MACDADE BLVD | T C OF SE DELCO SD | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST DELCO SD DARBY TWP | | C O FIRST UNION BANK | TC OF SE DELCO SD | | PHILADELPHIA | PA | 19171 | |
| SOUTHEAST DELCO SD DARBY TWP | | PO BOX 8500 1325 | TAX COLLECTOR OF SE DELCO SD | | PHILADELPHIA | PA | 19178 | |
| SOUTHEAST DELCO SD DARBY TWP | TAX COLLECTOR OF SE DELCO SD | PO BOX 8500 | 1325 C O WELLS FARGO | | PHILADELPHIA | PA | 19178 | |
| SOUTHEAST DELCO SD FOLCROFT BORO | | 2169 VALLEY VIEW DR | T C OF SE DELCO SCHOOL DIST | | FOLCROFT | PA | 19032 | |
| SOUTHEAST DELCO SD FOLCROFT BORO | | 712 SCHOOL LN | T C OF SE DELCO SCHOOL DIST | | FOLCROFT | PA | 19032 | |
| SOUTHEAST DELCO SD SHARON HILL | | 312 GREENWOOD RD | CHARLES BARTON TAX COLLECTOR | | SHARON HILL | PA | 19079 | |
| SOUTHEAST DELCO SD SHARON HILL | | 532 POPLAR ST | T C OF SE DELCO SCH DIS | | SHARON HILL | PA | 19079 | |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST LOUISIANA LEGAL SERVIC | | PO BOX 2867 | | | HAMMOND | LA | 70404 | |
| SOUTHEAST LOUISIANA LEGAL SERVICES | | 1010 COMMON ST STE A1400 | | | NEW ORLEANS | LA | 70112 | |
| SOUTHEAST MISSOURI APPRAISAL SVCS | | 201B W KARSCH BLVD | | | FARMINGTON | MO | 63640 | |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | | | | | DEXTER | MO | 63841 | |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | | PO BOX 97 | | | DEXTER | MO | 63841 | |
| SOUTHEAST MORTGAGE | | 3496 CLUB DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| SOUTHEAST MORTGAGE OF GEORGIA | | 3496 CLUB DR | | | LAWRENCEVILLE | GA | 30044 | |
| SOUTHEAST MUTUAL INSURANCE CO | | 3005 CROSSWAY RD | | | BURLINGTON | WI | 53105 | |
| SOUTHEAST MUTUAL INSURANCE CO | | 3005 CROSSWAY RD | | | BURLINGTON | WI | 53105 | |
| SOUTHEAST REALTY INC | | 4201 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| SOUTHEAST REO | | 4201 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| SOUTHEAST RESTORATION GROUP | | 120 MOUNTAIN BROOK DR STE 100 | | | CANTON | GA | 30115 | |
| SOUTHEAST RESTORATION GROUP OF GA | | 120 MOUNTAIN BROOK DR STE 100 | | | CANTON | GA | 30115 | |
| SOUTHEAST SURPLUS UNDERWRITERS | | 909 LAUREL | | | BEAUMONT | TX | 77704 | |
| SOUTHEAST TITLE CO INC | | 5003 COLLEGE PARK | PO BOX 3730 | | DEER PARK | TX | 77536 | |
| SOUTHEAST TITLE SERVICES INC | | 2838 DEVINE ST STE 103 | | | COLUMBIA | SC | 29205 | |
| SOUTHEAST TOWN | | 1360 ROUTE 22 | | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | ONE MAIN ST | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | PO BOX 0 1 MAIN ST | | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | RECEIVER OF TAXES | PO BOX 0 | 1 MAIN ST | | BREWSTER | NY | 10509 | |
| SOUTHEASTERN APPRAISAL INC | | PO BOX 1035 | | | SOMERSET | KY | 42502-1035 | |
| SOUTHEASTERN APPRAISAL SERVICE | | PO BOX 3443 | 2420 BEMISS RD STE B | | VALDOSTA | GA | 31604 | |
| SOUTHEASTERN ELE COOP | | 600 BLAINE | PO BOX 194 | | VIBORG | SD | 57070 | |
| SOUTHEASTERN FEILD SVCS | | 2632A MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN FINANCIAL | | 1300 MCFARLAND BLVD NE STE 100 | | | TUSCALOOSA | AL | 35406 | |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | | BOX 47 A STAR ROUTE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | | RD 1 BOX 360 | TAX COLLECTOR | | DILLINER | PA | 15327 | |
| SOUTHEASTERN GREENE SCHOOL DISTR | | TAX COLLECTOR | | | GREENSBORO | PA | 15338 | |
| SOUTHEASTERN GREENE SCHOOLDISTRICT | | PO BOX 468 | TAX COLLECTOR | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD DUNKARD | | 14 CRESCENT CIR | T C OF SOUTHEASTERN GREENE SD | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD DUNKARD TWP | | 14 CRESCENT CIR | BOX 468 | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD GREENSBORO | | 120 OLD DAIRY RD | T C OF SOUTHEASTERN GREENE SD | | DILLINER | PA | 15327 | |
| SOUTHEASTERN GREENE SD MONOGAHELA | | 120 OLD DAIRY RD | SOUTHEASTERN GREENE COUNTY SD | | DILLINER | PA | 15327 | |
| SOUTHEASTERN INDIANA REMC | | PO BOX 196 | 712 S BUCKEYE ST | | OSGOOD | IN | 47037 | |
| SOUTHEASTERN INTERIORS AND | | 1331 JAMES NORRIS RD | KIMBERLY ANN BAKER | | ANGIER | NC | 27501 | |
| SOUTHEASTERN LENDING | | 2840 PLZ PL STE 450 | | | RALEIGH | NC | 27612 | |
| SOUTHEASTERN REO | | 2765 MICHIGAN AVE | | | CLEVELAND | TN | 37323 | |
| SOUTHEASTERN SECURITY INS | | | | | ALPHARETTA | GA | 30009 | |
| SOUTHEASTERN SECURITY INS | | PO BOX 1620 | | | ALPHARETTA | GA | 30009 | |
| SOUTHEASTERN SECURITY MUTUAL INS | | | | | NORCROSS | GA | 30091 | |
| SOUTHEASTERN SECURITY MUTUAL INS | | PO BOX 5100 | | | NORCROSS | GA | 30091 | |
| SOUTHEASTERN SERVICES | | 241 PENNSYLVANIA AVE | | | VIRGINA BEACH | VA | 23462 | |
| SOUTHEATERN HOMES AND IMPROVEMENTS | | 3333 S RIDGEWOOD AVE APT 5 | | | PORT ORANGE | FL | 32129-3564 | |
| SOUTHER SPRINGS C O JOMAR | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| SOUTHER, TERRY L & SOUTHER, TONNIE S | | 18 WINGATE ST | | | HAMPTON | NH | 03842-1132 | |
| SOUTHERN ABSTRACT AND TITLE CO | | PO BOX 507 | | | IDABEL | OK | 74745 | |
| SOUTHERN AIR INC | | ATTN CAROLE MARTIN | PO BOX 4205 | | LYNCHBURG | VA | 24502 | |
| SOUTHERN AREA SD CATAWISSA BORO | | 138 S ST | T C OF SOUTHERN AREA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN ARIZONA LEGAL AID INC | | 2343 E BROADWAY BLVD STE 200 | | | TUCSON | AZ | 85719 | |
| SOUTHERN ARMOR ROOFING LLC | | 2969 PELHAM PKWY STE I | | | PELHAM | AL | 35124-1730 | |
| SOUTHERN BUILDING DESIGN AND | | 8416 SHAKE RAG RD | | | MILLINGTON | TN | 38053 | |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91770-0300 | |
| SOUTHERN CALIFORNIA EDISON CO | | PO BOX 600 | | | ROSEMEAD | CA | 91770-0600 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SOUTHERN CALIFORNIA INVESTORS INC | | 27708 JEFFERSON AVENUE | SUITE 200 | | TEMECULA | CA | 92590 | |
| SOUTHERN CALIFORNIA LEGAL GROUP | | 3105 E GUASTI RD | | | ONTARIO | CA | 91761 | |
| SOUTHERN CALIFORNIA REALTY | | 875 VIA DE LA PAZ C | | | PACIFIC PALISADES | CA | 90272 | |
| SOUTHERN CALIFORNIA REO HOUSING FUND LP | | 27708 JEFFERSON AVE #200 | | | TEMECULA | CA | 92590 | |
| SOUTHERN CAYUGA C S TN OF LANSING | | RTE 34B BOX 113 | | | AURORA | NY | 13026 | |
| SOUTHERN CAYUGA CS COMBINED TWNS | | 2384 STATE ROUTE 34B | SCHOOL TAX COLLECTOR | | AURORA | NY | 13026 | |
| SOUTHERN COLONY HOA INC | | 3315 E BAYOU DR | | | LA PORTE | TX | 77571 | |
| SOUTHERN COLUMBIA SCHOOL DISTRICT | | 1624 OLD READING RD | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SCHOOL DISTRICT | | RR 3 BOX 470 | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CATAWISSA TW | | 138 S ST | T C OF SOUTHERN COLUMBIA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CATAWISSA TW | | 593 A RIVERHILL DR | T C OF SOUTHERN COLUMBIA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CLEVELAND TWP | | 153 EISENHOWER RD | TC OF SOUTHERN COLUMBIA SD | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD FRANKLIN TWP | | 153 EISENHOWER RD | T C OF SOUTHERN COLUMBIA SD | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD LOCUST TWP | | 122 W LAKE GLORY RD | T C OF LOCUST TWP SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD LOCUST TWP | | 456 A POOR HOUSE RD | T C OF LOCUST TWP SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD RALPHO TWP | TC SOUTHERN COLUMBIA SD RALPHO | PO BOX 4 | TOWNSHIP BUILDING | | ELYSBURG | PA | 17824 | |
| SOUTHERN COMFORT HOME IMPROVEMENT | | 4449 WALK IN WATER RD | RONALD WILSON | | LAKE WALES | FL | 33898-7358 | |
| SOUTHERN COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN COMMUNITY BANK | | 920 B MERCHANTS WALK | | | HUNTSVILLE | AL | 35801 | |
| SOUTHERN COMMUNITY BANK AND TRUST | | 4625 COUNTRY CLUB ROAD | | | WINSTON SALEM | NC | 27104 | |
| SOUTHERN COMMUNITY SERVICE | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN COMPANY | | 241 RALPH MCGILL BLVD | | | ATLANTA | GA | 30308 | |
| SOUTHERN CONNECTICUT GAS | | PO BOX 11749 | | | NEWARK | NJ | 07101-4749 | |
| SOUTHERN CONNECTICUT GAS CO | | PO BOX 9269 | | | BRIDGEPORT | CT | 06601 | |
| SOUTHERN COUNTY MTL INSURED LLOYDS | | PO BOX 60517 | | | HARRISBURG | PA | 17106 | |
| SOUTHERN COUNTY MUTUAL | | | | | DALLAS | TX | 75265 | |
| SOUTHERN COUNTY MUTUAL | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN CRESCENT MTG AND INVESTMENT | | 145 W LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN DATA COMM INC | | PO BOX 933313 | | | ATLANTA | GA | 31193-3313 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | | | BOOTHWYN | PA | 19061 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | SEWER RENT | | BOOTHWYN | PA | 19061 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | SEWER RENT | | MARCUS HOOK | PA | 19061 | |
| SOUTHERN DISTRICT OF TX | | 312 S MAIN ST | RM 406 | | VICTORIA | TX | 77901-8148 | |
| SOUTHERN FAMILY INSURANCE | | | | | KALISPELL | MT | 59903 | |
| SOUTHERN FAMILY INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| SOUTHERN FARM AND CASUALTY | | | | | GREENSBORO | NC | 27429 | |
| SOUTHERN FARM AND CASUALTY | | PO BOX 26809 | | | GREENBORO | NC | 27429 | |
| SOUTHERN FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| SOUTHERN FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| SOUTHERN FIDELITY | | PO BOX 16029 | | | TALLAHASSEE | FL | 32317 | |
| SOUTHERN FIDELITY INSURANCE | | PO BOX 16029 | | | TALLAHASSEE | FL | 32317 | |
| SOUTHERN FIDELITY INSURANCE CO | | PO BOX 31148 | | | TAMPA | FL | 33631 | |
| SOUTHERN FULTON SD BELFAST TWP | | 3884 WERTZVILLE RD | T C OF SOUTHERN FULTON SD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON SD BETHEL TWP | | 3247 PIGEON COVE RD | T C OF SOUTHERN FULTON SD | | WARFORDSBURG | PA | 17267 | |
| SOUTHERN FULTON SD BRUSH CREEK TWP | | 6788 PLEASANT VALLEY RD | T C OF SOUTHERN FULTON SD | | CRYSTAL SPRINGS | PA | 15536 | |
| SOUTHERN FULTON SD THOMPSON TWP | | 6251 THOMPSON RD | T C OF SOUTHERN FULTON SD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON SD UNION TWP | | 1317 HARMONIA LN | T C OF SOUTHERN FULTON SD | | WARFORDSBURG | PA | 17267 | |
| SOUTHERN GENERAL AGY INC | | 318 E 8TH AVE | | | BOWLING GREEN | KY | 42101 | |
| SOUTHERN GENERAL INS CO | | | | | ATLANTA | GA | 30358 | |
| SOUTHERN GENERAL INS CO | | PO BOX 28155 | | | ATLANTA | GA | 30358 | |
| SOUTHERN GROUP INDEMNITY | | | | | ROCKLEDGE | FL | 32956 | |
| SOUTHERN GROUP INDEMNITY | | PO BOX 562790 | | | ROCKLEDGE | FL | 32956 | |
| SOUTHERN GROUP INSURANCE | | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| SOUTHERN GUARANTY INS CO | | | | | MONTGOMERY | AL | 36123 | |
| SOUTHERN GUARANTY INS CO | | PO BOX 230999 | | | MONTGOMERY | AL | 36123 | |
| SOUTHERN GUARANTY TITLE COMPANY | | 440 BAYOU BLVD | SOUTHERN GUARANTY TITLE COMPANY | | PENSACOLA | FL | 32503 | |
| SOUTHERN HERITAGE INSURANCE COMPANY | | | | | MARIETTA | PA | 17547 | |
| SOUTHERN HERITAGE INSURANCE COMPANY | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| SOUTHERN HERITAGE REALTY | | 409 WARSAW RD A | PO BOX 244 | | CLINTON | NC | 28329 | |
| SOUTHERN HERITAGE HOMEBUILDERS INC | | 17690 NW 278TH AVE | | | ALACHUA | FL | 32615 | |
| SOUTHERN HIGHLANDS | | 11411 SOUTHERN HIGHLANDS | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN HIGHLANDS COMM ASSO | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMM ASSOC | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY | | 111411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY ASSOC | | 11411 SOUTHERN HIGHLANDS PKY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS DIST 121 7524 | | PO BOX 98587 | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89193 | |
| SOUTHERN HIGHLANDS MORTGAGE LLC | | P O BOX 2598 | | | BLAIRSVILLE | GA | 30514 | |
| SOUTHERN HILLS PROPANE | | 1030 MT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| SOUTHERN HOME APPRAISAL | | 4286 BELLS FERRY ROAD | | | KENNESAW | GA | 30144 | |
| SOUTHERN HOME APPRAISAL SERVICES, INC. | | 580 WETUMPKA ST | | | PRATTVILLE | AL | 36067-3219 | |
| SOUTHERN HOME IMPROVEMENT CENTER | | 3200 SW 59TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| SOUTHERN HOME UNDERWRITERS | | | | | BOONE | NC | 28607 | |
| SOUTHERN HOME UNDERWRITERS | | PO BOX 2720 | | | BOONE | NC | 28607 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | 13276 WINDY ACRES LN | T C OF SO HUNTINGDON AREA S D | | BLAIRS MILLS | PA | 17213 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | 21347 MAIN ST BOX 148 | SOUTHERN HUNTINGTON AREA SD | | SHADE GAP | PA | 17255 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HCR 62 PO BOX 50 | TAX COLLECTOR | | NEELYTON | PA | 17239 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HCR61 BOX 65 | TAX COLLECTOR | | BLAIRS MILLS | PA | 17213 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HRC 71 BOX 697 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | PO BOX 366 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | 8426 SCHOOL ST | SOUTHERN HUNTINGDON AREA SD | | THREE SPRINGS | PA | 17264 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | PO BOX 97 | | | SHADE GAP | PA | 17255 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | PO BOX 97 | | | THREE SPRINGS | PA | 17264 | |
| SOUTHERN HUNTINGDON SCHOOL DIST | | PO BOX 64 | TAX COLLECTOR | | CASSVILLE | PA | 16623 | |
| SOUTHERN HUNTINGDON SCHOOL DISTRICT | | BOX 65 | TAX COLLECTOR | | SALTILLO | PA | 17253 | |
| SOUTHERN HUNTINGDON SD CASS TWP | | 17025 HARES VALLEY RD | T C SOUTHERN HUNTINGDON SD | | MAPLETON DEPOT | PA | 17052 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN HUNTINGDON SD ROCKHILL BOR | | 115 CHERRY ST POB 153 | | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTHERN HUNTINGTON AREA SD | | 18435 HILL VALLEY RD | T C OF SOUTHERN HUNTINGDON SD | | SHIRLEYSBURG | PA | 17260 | |
| SOUTHERN HUNTINGTON AREA SD | | RD 1 BOX 52 | TAX COLLECTOR | | SHIRLEYSBURG | PA | 17260 | |
| SOUTHERN INSURANCE | | 3925 D MICHAEL BLVD | | | MOBILE | AL | 36609 | |
| SOUTHERN INSURANCE COMPANY | | | | | DALLAS | TX | 75265 | |
| SOUTHERN INSURANCE COMPANY | | 2080 N HWY 360 270 | C O ATLAS GENERAL AGENCY | | GRAND PRAIRIE | TX | 75050 | |
| SOUTHERN INSURANCE COMPANY | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN INSURANCE OF VIRGINIA | | | | | MARIETTA | PA | 17547 | |
| SOUTHERN INSURANCE OF VIRGINIA | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| SOUTHERN INSURANCE UNDERWRITERS | | 2948 WOODROW DR | | | LITHONIA | GA | 30038 | |
| SOUTHERN LEGAL CLINICS | | 3829 VETERANS BLVD STE 205 | | | METAIRIE | LA | 70002 | |
| SOUTHERN LEHIGH SCHOOL DISTRICT | | 403 FAIRVIEW ST | T C OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SCHOOL DISTRICT | | MUNI BLG 7607 CHESTNUT HILL CHRCH R | T C OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SCHOOL DISTRICT | | PO BOX 177 | TC OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SD | | PO BOX 337 | T C OF SOUTHERN LEHIGH SCH DIST | | CENTER VALLEY | PA | 18034 | |
| SOUTHERN MARYLAND ABSTRACTERS | | PO BOX 280 | | | LEONARDTOWN | MD | 20650 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| SOUTHERN MARYLAND FFBC | | 811 RUSSELL AVE 300 | | | GAITHERSBURG | MD | 20879 | |
| SOUTHERN MD KITCHEN BATH FLOORS | | 23415 THREE NOTCH RD 2030 | | | CALIFORNIA | MD | 20619 | |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | | | | | MARSHALL | MI | 49068 | |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | | PO BOX 409 | | | MARSHALL | MI | 49068 | |
| SOUTHERN MUTUAL CHURCH INS | | | | | COLUMBIA | SC | 29290 | |
| SOUTHERN MUTUAL CHURCH INS | | PO BOX 9346 | | | COLUMBIA | SC | 29290 | |
| SOUTHERN MUTUAL INS CO | | | | | ATHENS | GA | 30604 | |
| SOUTHERN MUTUAL INS CO | | PO BOX 7009 | | | ATHENS | GA | 30604 | |
| SOUTHERN NATIONAL FINANCIAL CORP | | PO BOX 820629 | | | HOUSTON | TX | 77282 | |
| SOUTHERN NEVADA ACQUISITIONS | | 6292 W SPRING MNT RD | SUITE 113A | | LAS VEGAS | NV | 89146 | |
| SOUTHERN NEVADA HEALTH DISTRICT | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89106 | |
| SOUTHERN NH PEST CONTROL LLC | | PO BOX 310 | | | LYNN | MA | 01903-0310 | |
| SOUTHERN OAK INSURANCE COMPANY | | PO BOX 459020 | | | SUNRISE | FL | 33345 | |
| SOUTHERN OAKS ESTATES HOA | | 5126 E 107TH ST | | | TULSA | OK | 74137 | |
| SOUTHERN OHIO APPRAISERS | | 131 E BEECH ST | | | HILLSBORO | OH | 45133 | |
| SOUTHERN OREGON VALUATION SERVICES INC | | PO BOX 455 | | | GRANTS PASS | OR | 97528 | |
| SOUTHERN OWNERS INS CO | | | | | LANSING | MI | 48917 | |
| SOUTHERN OWNERS INS CO | | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917 | |
| SOUTHERN PILOT INSURANCE COMPANY | | | | | GREENSBORO | NC | 27429 | |
| SOUTHERN PILOT INSURANCE COMPANY | | 717 GREEN VALLEY RD STE 100 | | | GREENSBORO | NC | 27408-2156 | |
| SOUTHERN PINES OF OSCEOLA HOMEOWENR | | 231 RUBY AVE STE A | | | KISSIMMEE | FL | 34741 | |
| SOUTHERN PIONEER P C | | | | | TRUMANN | AR | 72472 | |
| SOUTHERN PIONEER P C | | PO BOX 340 | | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN POWER DISTRICT | | 4550 W HUSKER HWY | PO BOX 1687 | | GRAND ISLAND | NE | 68802 | |
| SOUTHERN REALTY | | 208 S 13TH AVE | | | LAUREL | MS | 39440 | |
| SOUTHERN REALTY OF BARNWELL | | 271 JEFFERSON ST | | | BARNWELL | SC | 29812 | |
| SOUTHERN REMOLDING | | 178 GARDENIA LN | | | FITZ | GA | 31750 | |
| SOUTHERN RESTORATION SERVICES AND | | 826 GREG DR | ANTHONY AND GLORIA LASNER | | MONTGOMERY | AL | 36109 | |
| SOUTHERN ROSE | | 16441 N 91ST ST STE 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| SOUTHERN ROSE | | INC 16441 N 91ST ST 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| SOUTHERN ROSE | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |
| SOUTHERN SHORES TOWN | | 6 SKYLINE DR | TAX COLLECTOR | | KITTY HAWK | NC | 27949 | |
| SOUTHERN SHORES TOWN | | 6 SKYLINE DR | TAX COLLECTOR | | SOUTHERN SHORES | NC | 27949 | |
| SOUTHERN STYLE REALTY AG 118361 | | 225 2ND ST NW | PO BOX 4552 | | CLEVELAND | TN | 37311 | |
| SOUTHERN TAX SERVICES | | 108 W MAPLE ST | | | NICHOLASVILLE | KY | 40356-1238 | |
| SOUTHERN TAX SERVICES LLC | | 108 W MAPLE ST | SOUTHERN TAX SERVICES LLC | | NICHOLASVILLE | KY | 40356 | |
| SOUTHERN TEXAS TITLE | | 717 N EXPWY | | | BROWNSVILLE | TX | 78520 | |
| SOUTHERN TIER RLTY | | 154 N UNION ST | | | OLEAN | NY | 14760-2735 | |
| SOUTHERN TIMBER COMPANY | | 3111 PACES MILL RD SE STE C150 | | | ATLANTA | GA | 30339-5707 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | 108 N MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | 215 N WILLIAMSON RD | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | RD 2 BOX 155 | TAX COLLECTOR | | MILLERTON | PA | 16936 | |
| SOUTHERN TIOGA SD BLOSS TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN TIOGA SD BLOSSBURG BORO | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD COGAN HOUSE TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD COVINGTON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD HAMILTON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD JACKSON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD LIBERTY BORO | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD LIBERTY TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD MANSFIELD BORO | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD PUTNAM TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD RICHMOND TWP | | 1579 S MAIN ST | TC OF SOUTHERN TIOGA AREA SD | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD RICHMOND TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD ROSEVILLE BORO | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD ROSEVILLE BORO | | R D 2 BOX 1598 | TAX COLLECTOR | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD RUTLAND TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA AREA SD | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD SULLIVAN TWP | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD WARD TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TITLE | | 440 DELTONA BLVD | | | DELTONA | FL | 32725 | |
| SOUTHERN TITLE FO OHIO LTC | | 58 W THIRD ST | | | MANSFIELD | OH | 44902-1251 | |
| SOUTHERN TITLE INC | | 2325 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| SOUTHERN TRACE HOA | | 4004 BARRETT DRSUITE 206 | | | RALEIGH | NC | 27609 | |
| SOUTHERN TRADITIONS REAL ESTATE | | 1216 WHISKEY RD | | | AIKEN | SC | 29803 | |
| SOUTHERN TRUST INS CO | | | | | MACON | GA | 31297 | |
| SOUTHERN TRUST INS CO | | PO BOX 250 | | | MACON | GA | 31202-0250 | |
| SOUTHERN TRUST MORTGAGE | | 150 BOUSH ST | | | NORFOLK | VA | 23510 | |
| SOUTHERN TRUST MORTGAGE LLC | | 4433 CORPORATION LANE | SUITE #300 | | VIRGINIA BEACH | VA | 23462 | |
| SOUTHERN UNDERWRITER INS CO | | | | | DALLAS | TX | 75265 | |
| SOUTHERN UNDERWRITER INS CO | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN UTAH TITLE COMPANY | | 40 S 100 E ST GEORGE | | | ST GEORGE | UT | 84770 | |
| SOUTHERN VALUES | | 725 E 24TH PLZ | | | PANAMA CITY | FL | 32405 | |
| SOUTHERN VANGUARD INSURANCE | | 5525 LBJ FWY | | | DALLAS | TX | 75240 | |
| SOUTHERN VILLAGE ESTATES HOA | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| SOUTHERN VIRGINIA REAL ESTATE | | PO BOX 1836 | | | HILLSVILLE | VA | 24343 | |
| SOUTHERN YORK SCHOOL DISTRICT | | PO BOX 38 | | | GLEN ROCK | PA | 17327 | |
| SOUTHERN YORK SCHOOL DISTRICT | | PO BOX 38 | T C OF SOUTHERN YORK SCHOOL DIST | | GLEN ROCK | PA | 17327 | |
| SOUTHERN, JOSEPH J & SOUTHERN, SUSAN P | | 2982 BUTTERFLUG RD | | | RIVERSIDE | CA | 92503 | |
| SOUTHFIELD CITY | | 2600 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48076-4453 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | SOUTHFIELD CITY TREASURER | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | SOUTHFIELD CITY TREASURER | | SOUTHFIELD | MI | 48076 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48076 | |
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER | 26000 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CONDO ASOC INC | | 8 S ST | | | DANBURY | CT | 06810 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | BIRMINGHAM | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | FRANKLIN | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | SOUTHFIELD TOWNSHI | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | TREASURER SOUTHFIELD TWP | | FRANKLIN | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 W THIRTEEN MILE RD | TREASURER SOUTHFIELD TWP | | SOUTHFIELD TOWNSHI | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP | 18550 W. THIRTEEN MILE ROAD | | | SOUTHFIELD TOWNSHIP | MI | 48025 | |
| Southgate & Associates | | P. O. BOX 338 | | | TUSTIN | CA | 92781-0338 | |
| SOUTHGATE & ASSOCIATES, INC. | | P. O. BOX 338 | | | TUSTIN | CA | 92781-0338 | |
| SOUTHGATE CENTER FOUR ASSOCIATES | | BOX 822815 | C/O PNC BANK LOCBOX | | MOORESTOWN | NJ | 08057 | |
| SOUTHGATE CITY | | 122 ELECTRIC AVE | CITY OF SOUTHGATE | | NEWPORT | KY | 41071 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHGATE CITY | | 122 ELECTRIC AVE | CITY OF SOUTHGATE | | SOUTHGATE | KY | 41071 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO | | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO | TREASURER | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO RD | TREASURER | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE HOA | | 2230 N UNIVERSITY PKWY | 7A | | PROVO | UT | 84604 | |
| SOUTHHILLS OF BLOOMFIELD | | 47200 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48317 | |
| SOUTHINGTON BOARD OF WATER COMM | | 65 HIGH ST | PO BOX 111 | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN | | 75 MAIN ST | TAX COLLECTOR OF SOUTHINGTON TOWN | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN | | 75 MAIN STREET PO BOX 579 | TAX COLLECTOR OF SOUTHINGTON TOWN | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN CLERK | | 75 MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN CLERK | | 75 MAIN ST | TOWN OFFICE BUILDING | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWNSHIP TOWNCLERK | | 75 MAIN ST | PO BOX 152 | | SOUTHINGTON | CT | 06489 | |
| SOUTHLAND APPRAISAL SERVICES | | 126 JOHNS DR | | | LEESBURG | GA | 31763 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5051 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5067 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5091 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5153 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND EXTERIORS | | 95 HIGHLAND PARK DR | | | MCDONOUGH | GA | 30252 | |
| SOUTHLAND GMAC | | 244 N PETERS BLVD | PO BOX 24204 | | KNOXVILLE | TN | 37933-2204 | |
| SOUTHLAND GMAC REAL ESTATE | | 244 N PETERS RD LOWR | | | KNOXVILLE | TN | 37923-4906 | |
| SOUTHLAND HOME MORTGAGE LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| SOUTHLAND HOME MORTGAGE LLC | | 590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| SOUTHLAND ISD | | 124 E MAIN PO DRAWER F | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| SOUTHLAND ISD | | PO DRAWER F | | | POST | TX | 79356 | |
| SOUTHLAND LAW CENTER | ROLANDO H OZUNA & SOCORRO A OZUNA VS GMAC MRTG EXECUTIVE TRUSTEE SVCS,LLC ALL PERSONS UNKNOWN WHO MAY CLAIM AN INTERES ET AL | 23120 ALICIA PKWY # 100 | | | MISSION VIEJO | CA | 92692-1210 | |
| Southland Law Center | TIMOTHY HUNGERFORD VS. GMAC MORTGAGE, INC SIC AND CAL-WESTERN RECONVEYANCE CORPORATION | 23120 Alicia Parkway, Suite 110 | | | Mission Viejo | CA | 92692 | |
| SOUTHLAND LLOYDS INS CO | | | | | DALLAS | TX | 75238 | |
| SOUTHLAND LLOYDS INS CO | | 10520 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| SOUTHLAND MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHLAND PROPERTIES | | 211 N GLENDORA AVE | | | GLENDORA | CA | 91741 | |
| SOUTHLAND REALTY | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| SOUTHLAND REALTY | | 911 SUMMERS DR | | | DYERSBURG | TN | 38024-3315 | |
| SOUTHLAND TITLE | | TWO VENTURE PLZ 120 | | | IRVINE | CA | 92618 | |
| SOUTHLAND TITLE COMPANY | | 4520 EXECUTIVE DR | | | SAN DIEGO | CA | 92121 | |
| SOUTHLAND TITLE CORPORATION | | 1030 E ALOSTA AVE STE D | | | GLENDORA | CA | 91740 | |
| SOUTHLAND TITLE CORPORATION | | TWO VENTURE PLAZA | SUITE 120 | | IRVINE | CA | 92618 | |
| SOUTHLAND VENTURES LLC | | 28562 OSO PKWY D520 | | | RSM | CA | 92688 | |
| SOUTHLANDS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHLANDS REAL ESTATE CAPITAL CORP | | 7582 S LAS VEGAS BLVD #574 | | | LAS VEGAS | NV | 89123 | |
| SOUTHLIGHT HOMEOWNERS ASSOCIATION | | 16295 E PURDUE PL | | | AURORA | CO | 80013 | |
| SOUTHMEADOW POA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHMONT BORO CAMBRI | | 472 SOUTHMONT BLVD | T C OF SOUTHMONT BORO | | JOHNSTOWN | PA | 15905 | |
| SOUTHMONT BORO CAMBRI | | 804 GOUCHER ST | T C OF SOUTHMONT BORO | | JOHNSTOWN | PA | 15905 | |
| SOUTHMORELAND SCH DIST EVERSON BORO | | 254 BROWN ST | SHIRLEY ECKMAN TAX COLLECTOR | | EVERSON | PA | 15631 | |
| SOUTHMORELAND SCH DIST EVERSON BORO | | 254 BROWN ST | T C OF SOUTHMORELAND SCH DIST | | EVERSON | PA | 15631 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 172 MUNICIPAL DR | T C OF SOUTHMORELAND SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 26 HILL ST | T C OF SOUTHMORELAND SCH DIST | | SCOTTDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 314 PORTER AVE | T C OF SOUTHMORELAND SCH DIST | | SCOTTDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 314 PORTER AVE STE A | T C OF SOUTHMORELAND SCH DIST | | SCOTTSDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | RD 1 BOX 770 | TAX COLLECTOR | | MOUNT PLEASANT | PA | 15666 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHMORELAND SCHOOL DISTRICT TAX | | 1333 MT PLEASANT RD | | | MT PLEASANT | PA | 15666 | |
| SOUTHOLD TOWN | | 53095 MAIN RD | RECEIVER OF TAXES | | SOUTHOLD | NY | 11971 | |
| SOUTHOLD TOWN | | 53095 MAIN RD PO BOX 1409 | RECEIVER OF TAXES | | SOUTHOLD | NY | 11971 | |
| SOUTHPOINT FINANCIAL SERVICES INC | | 5955 SHILOH RD E STE 200 | | | ALPHARETTA | GA | 30005-8375 | |
| SOUTHPOINT SELF-STORAGE SANTA ROSA | | 700 LOMBARDI COURT | | | SANTA ROSA | CA | 95407 | |
| SOUTHPOINTE AT WAIAKOA | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| SOUTHPOINTE CONDO ASSOC | | 18503 TORRENCE AVE STE 6 | | | LANSING | IL | 60438 | |
| SOUTHPORT BANK | | 20510 WATERTOWN CT | | | WAUKESHA | WI | 53186 | |
| SOUTHPORT CITY | | 201 E MOORE ST | TREASURER | | SOUTHPORT | NC | 28461 | |
| SOUTHPORT PARTNERS LLC | | 9961 W 151ST ST | SOUTHPORT PARTNERS LLC | | ORLAND PARK | IL | 60462 | |
| SOUTHPORT TOWN | | 1139 PENNSYLVANIA AVE | TAX COLLECTOR | | ELMIRA | NY | 14904 | |
| SOUTHPORT TOWN | | 361 HENDRICK RD | TOWN OF SOUTHPORT | | SOUTHPORT | ME | 04576 | |
| SOUTHPORT TOWN | TOWN OF SOUTHPORT | PO BOX 149 | ROUTE 27 | | SOUTHPORT | ME | 04576 | |
| SOUTHRIDGE PARTNERS LP | | 90 GROVE ST, STE 204 | | | RIDGEFIELD | CT | 06877 | |
| SOUTHRIDGE SUBDIVISION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHSHORE HARBOR MUD 2 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| SOUTHSHORE HARBOR MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 3 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| SOUTHSHORE HARBOR MUD 3 | | 2910 DORAL CT | | | LEAGUE CITY | TX | 77573 | |
| SOUTHSHORE HARBOR MUD 3 | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 6 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| SOUTHSHORE HARBOR MUD 6 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573-4412 | |
| SOUTHSHORE HARBOR MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE MUD 6 | | PO BOX 189 | LANDRUM ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77574-0189 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | 184 KERONA RD | TAX COLLECTOR | | SHIPPINGPORT | PA | 15077 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | 3386 STATE ROUTE 18 | ROSE M WILSON TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | PO BOX 5 | TAX COLLECTOR | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | ROUTE 168 | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE AREA SD GREENE TWP | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE PLACE CITY | | 6309 EDLOE | ASSESSOR COLLECTOR | | HOUSTON | TX | 77005 | |
| SOUTHSIDE SD GEORGETOWN BORO | | PO BOX 131 | T C OF SOUTHSIDE AREA SD | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE SD GREENE TOWNSHIP | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE SD HANOVER TWP | | 1219 ST ROUTE 30 | T C OF S SIDE AREA SCH DIST | | CLINTON | PA | 15026 | |
| SOUTHSIDE SD HANOVER TWP | | 1675 STATE RTE 168 | T C OF S SIDE AREA SCH DIST | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE SD HOOKSTOWN BORO | | 488 MAIN ST | T C OF S SIDEAREA SD | | HOOKSTOWN | PA | 15050 | |
| SOUTHVIEW REALTY LTD | | PO BOX 794 | | | HOPE MILLS | NC | 28348 | |
| SOUTHWARD & ASSOCIATES INC | | REAL ESTATE APPRAISERS | 120 LANDMARK SQ., STE 201 | | VIRGINIA BEACH | VA | 23452 | |
| SOUTHWARD AND HAGGARD | | 36 S PENNSYLVANIA ST STE 290 | | | INDIANAPOLIS | IN | 46204 | |
| SOUTHWAY HOA | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| SOUTHWAY REALTY CO | | PO BOX 5367 | COLLECTOR | | BALTIMORE | MD | 21209 | |
| SOUTHWEST ABSTRACT AND TITLE COMPANY | | PO BOX 1149 | | | LAWTON | OK | 73502 | |
| SOUTHWEST AMER LLOYDS | | 1914 PENDLETON | | | GARLAND | TX | 75041 | |
| SOUTHWEST AMER LLOYDS | | 1914 PENDLETON | | | GARLAND | TX | 75041 | |
| SOUTHWEST APPRAISAL | | 7800 PINEWOOD DR NW | | | ALBUQUERQUE | NM | 87120-4032 | |
| SOUTHWEST APPRAISAL AND INSPECTION | | 2531 E PIERSON ST | ATTN KEVIN M SIMMS | | PHOENIX | AZ | 85016 | |
| SOUTHWEST APPRAISAL AND INSPECTION INC | | PO BOX 3396 | | | GALLUP | NM | 87305 | |
| SOUTHWEST APPRAISAL GROUP | | 36 MILL RD NW | | | ALBUQUERQUE | NM | 87120 | |
| SOUTHWEST APPRAISAL SERVICE | | 2165 SAN DIEGO AVE STE 105 | | | SAN DIEGO | CA | 92110-2907 | |
| SOUTHWEST APPRAISALS | | PO BOX 42 | | | REDWOOD FALLS | MN | 56283 | |
| SOUTHWEST BANK | | 3707 CAMP BOWIE BLVD STE 150 | | | FORT WORTH | TX | 76107 | |
| SOUTHWEST BANK OF TEXAS NA | | 4400 POST OAK PKWY | | | HOUSTON | TX | 77027 | |
| SOUTHWEST BUSINESS CORP | | | | | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST BUSINESS CORP | | 9311 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST CONTRACTORS | | 5550 N BRAEWOOD STE 71 | | | HOUSTON | TX | 77096 | |
| SOUTHWEST CROSSING HOMEOWNERS | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| SOUTHWEST CROSSING HOMEOWNERS | | 9800 CENTRE PARKWAYSUITE 625 | | | HOUSTON | TX | 77036 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST DEVELOPMENT SWD INC | | 115-022 | 806 BUCHANAN BLVD STE 115 | | BOULDER CITY | NV | 89005-2144 | |
| SOUTHWEST DIRECT MORTGAGE | | 11672 E SHEA BLVD | | | SCOTTSDALE | AZ | 85259 | |
| SOUTHWEST EXPRESS | | 1720 E. GARRY #107 | | | SANTA ANA | CA | 92705 | |
| SOUTHWEST FIRST REALTY | | PO BOX 3188 | | | BORGER | TX | 79008-3188 | |
| SOUTHWEST GAS | | 751 E MAIN | | | BARSTOW | CA | 92311 | |
| SOUTHWEST GAS CORPORATION | | 218 INCLINE CT | PO BOX 98890 | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GREENSBURG BORO WSTMOR | | 424 BRANDON ST | T C OF SW GREENSBURG BORO | | GREENSBURG | PA | 15601 | |
| SOUTHWEST GREENSBURG BORO WSTMOR | | 424 BRANDON ST | T C OF SW GREENSBURG BORO | | SW GREENSBURG | PA | 15601 | |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO | 424 BRANDON STREET | | | SW GREENSBURG | PA | 15601 | |
| SOUTHWEST GUARANTY AND TITLE INC | | 824 US HIGHWAY 1 STE 345 | | | NORTH PALM BEACH | FL | 33408-3860 | |
| SOUTHWEST HARBOR TOWN | TOWN OF SW HARBOR | PO BOX 745 | 26 VILLAGE GREEN WAY | | SOUTHWEST HARBOR | ME | 04679 | |
| SOUTHWEST IOWA MUT | | | | | CLARINDA | IA | 51632 | |
| SOUTHWEST IOWA MUT | | PO BOX 277 | | | CLARINDA | IA | 51632 | |
| SOUTHWEST IOWA REC | | PO BOX 391 | | | MOUNT AYR | IA | 50854 | |
| SOUTHWEST IOWA REC | | PO BOX 391 | | | MT AYR | IA | 50854 | |
| SOUTHWEST LAND TITLE | | 2900 LINCOLN PLZ 500 | N AKARD | | DALLAS | TX | 75201 | |
| SOUTHWEST LAND TITLE COMPANY | | 8201 PRESTON RD STE 160 | | | DALLAS | TX | 75225 | |
| SOUTHWEST LICKING COMMUNITY WATER | | PO BOX 215 | | | ETNA | OH | 43018 | |
| SOUTHWEST MICHIGAN APPRAISAL INC | | 9220 BUSINESS ONE DR STE 119 | | | KALAMAZOO | MI | 49048 | |
| SOUTHWEST MICHIGAN APPRAISAL, INC | | 2920 BUSINESS ONE DR. STE. 119 | | | KALAMAZOO | MI | 49048 | |
| SOUTHWEST MUTUAL INSURANCE CO | | | | | ADRIAN | MN | 56110 | |
| SOUTHWEST MUTUAL INSURANCE CO | | PO BOX 429 | | | ADRIAN | MN | 56110 | |
| SOUTHWEST MUTUAL INSURANCE COMPANY | | | | | NEW SALEM | ND | 58563 | |
| SOUTHWEST MUTUAL INSURANCE COMPANY | | PO BOX 69 | | | NEW SALEM | ND | 58563 | |
| SOUTHWEST REALTY BETTER HOMES AND | | 39840 LOS ALAMOS RD STE 13 | | | MURRIETA | CA | 92562 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT | | 431 SW AMBAUM BLVD | | | BURIEN | WA | 98166 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT | | 431 SW AMBAUM BLVD | | | SEATTLE | WA | 98166 | |
| SOUTHWEST TENNESSEE ELECTRIC | | PO BOX 959 | | | BROWNSVILLE | TN | 38012 | |
| SOUTHWEST TOWNSHIP | | 404 SW 123RD LN | SANDRA SMITH COLLECTOR | | MINDENMINES | MO | 64769 | |
| SOUTHWEST TOWNSHIP | | 404 SW 123RD LN | SONDRA SMITH COLLECTOR | | MINDENMINES | MO | 64769 | |
| SOUTHWEST TRAINING INSTITUTE | | 4205 MANN COURT | | | CARROLLTON | TX | 75010 | |
| SOUTHWEST VIRGINIA LEGAL AID | | 227 W CHERRY ST | | | MARION | VA | 24354 | |
| SOUTHWESTERN APPRAISALS | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203 | |
| Southwestern Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Southwestern Bell Telephone LP | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203 | |
| SOUTHWESTERN CEN SCH COMB TWNS | | 121 CHAUTAUQUA AVE | SCHOOL TAX COLLECTOR | | LAKEWOOD | NY | 14750 | |
| SOUTHWESTERN ELECTRIC COOP INC | | 525 US ROUTE 40 | | | GREENVILLE | IL | 62246-3358 | |
| SOUTHWESTERN MUTUAL FIRE ASSOC | | | | | UNIONTOWN | PA | 15401 | |
| SOUTHWESTERN MUTUAL FIRE ASSOC | | 111 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| SOUTHWESTERN PA LEGAL SERVICES | | 10 W CHERRY AVE | | | WASHINGTON | PA | 15301 | |
| SOUTHWICK LAW OFFICE | | PO BOX 1706 | | | RALEIGH | NC | 27602 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | PAUL NOWICKI TC | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | SOUTHWICK TOWN TAX COLLECTOR | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR | 454 COLLEGE HIGHWAY | | | SOUTHWICK | MA | 01077 | |
| SOUTHWIND RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHWINDS CONDOMINIUM | | 3362 NW AVE C O BAYVIEW | MANAGEMENT 1315 GIRARD ST | | BELLINGHAM | WA | 98225 | |
| SOUTHWINDS CONDOMINIUM | | 3362 NW AVE C O BAYVIEW | PROPERTY MANAGEMENT 1315 GIRARD ST | | BELLINGHAM | WA | 98225 | |
| SOUTHWOOD 4 PLACE AVR MGMT | | 12929 GULF FWY 320 | | | HOUSTON | TX | 77034 | |
| SOUTHWOOD HOMEOWNERS ASSOCIATION | | 605 BRIARWOOD DR STE C | | | MYRTLE BEACH | SC | 29572 | |
| SOUTHWOOD PLACE | | 10701 CORPORATE DR STE292 | | | STAFFORD | TX | 77477 | |
| SOUTHWOOD PLACE POA | | 3120 SW FWY STE 220 | | | HOUSTON | TX | 77098 | |
| SOUTHWOOD PLACE POA INC | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034 | |
| SOUTHWOOD RESIDENTIAL COA | | 3196 MERCHANT ROW BLVD STE 130 | | | TALLAHASSEE | FL | 32311 | |
| SOUTHWOOD RESIDENTIAL COMMUNITY | | 8360 E VIA DE VETURA BLDG L100 | CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| SOUTHWORTH, ANNA | | 13879 19 MILE RD | | | LEROY | MI | 49655 | |
| SOUTHWORTH, DAVID | | 904 TOMLINSON DR | | | LUTZ | FL | 33549-5432 | |
| SOUVENANCE, RENANDE | | 720 DICKSON STREET | | | ATLANTA E | GA | 31405 | |
| SOUZAN SAAD AND COPTIC | CONSTRUCTION SERVICES INC | 985 WHITFIELD CT | | | LAWRENCEVILLE | GA | 30043-6366 | |
| SOVARI, MARTHA J | | BOX 731 NAY SMITH RD | | | NORTH VERSAILLES | PA | 15137 | |
| SOVEREIGN ASSET MANAGEMENT | | 8 MISTY CRESCENT | | | ROCKY HILL | CT | 06067 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOVEREIGN BANK | | 1 SOVEREIGN WAY | MAIL CODE RI1EPV0215 | | EAST PROVIDENCE | RI | 02915 | |
| Sovereign Bank | | 1130 Berkshire Boulevard | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | | 1130 BERSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SOVEREIGN BANK | | 601 PENN ST | INVESTOR SERVICES | | READING | PA | 19601 | |
| SOVEREIGN BANK | | 601 PENN ST | MAIL CODE 10 648 MS4 | | READING | PA | 19601 | |
| Sovereign Bank | | 601 Penn Street | | | Reading | PA | 19601-3544 | |
| SOVEREIGN BANK | | PO BOX 16255 | | | READING | PA | 19612 | |
| SOVEREIGN BANK | DEBORAH LONG | 601 PENN ST | MAIL CODE 10 6438 MA4 | | READING | PA | 19601 | |
| SOVEREIGN ISLE HOMEOWNERS ASSN | | PO BOX 1895 | | | DESTIN | FL | 32540 | |
| SOVEREIGN REALTY LLC | | 5611 HUDSON DR | | | HUDSON | OH | 44236 | |
| SOVEREIGN TITLE | | 4500 COURTHOUSE BLVD 100 | | | STOW | OH | 44224 | |
| SOVEREIGN TITLE | | 5603 DARROW RD STE 200 | | | HUDSON | OH | 44236 | |
| SOVEREIGN TITLE AGENCY LLC | | 5603 DARROW RD STE 200 | | | HUDSON | OH | 44236 | |
| SOVEREIGN VENTURES INC | | 4223 GLENCOE AVE | SUITE B 121 | | MARINA DEL RAY | CA | 90292 | |
| SOW, ELIZABETH A | | 709 WEST RAYMOND ST | | | PHILADELPHIA | PA | 19140 | |
| SOWA, VINCENT R | | 13 CARDIANAL DRIVE | | | LONGWOOD | FL | 32779 | |
| SOWBY, DAVID & SOWBY, SHANNON | | 1045 W 3800 N | | | PLEASANT VIEW | UT | 84414-1339 | |
| SOWELL, BETTY | | 110 HOLLEY LN | INMAN FAMILY HOME CTR | | CORNERSVILLE | TN | 37047 | |
| SOWELL, SUSAN | | 2020 CHARLOTTE PLZ | | | CHARLOTTE | NC | 28203-5710 | |
| SOWELL, SUSAN | | 401 S TRYON ST STE 2600 | | | CHARLOTTE | NC | 28202 | |
| SOWERS, HARVEY D | | 4803 SECURE COURT | | | VIRGINA BEACH | VA | 23455-0000 | |
| SOY MANYVORN LAMON DONNELL VS WELLS FARGO BANK NA as Certificate Holders of CARRINGTON MORTGAGE LOAN TRUST Series et al | | 12824 MIDWAY RD APT 1134 | | | DALLAS | TX | 75244-6362 | |
| SP CONSTRUCTION AND SON LLC | | 41 LARGO LN | | | CLARK | NJ | 07066 | |
| SP INVESTMENT | | 1214 MORIGNY ST | | | NEW ORLEANS | LA | 70117-8419 | |
| SP01 LLC | | 801 S RANCHO DR STE E4 | | | LAS VEGAS | NV | 89106 | |
| SPACE COAST REALTY | | 807 CHENEY HWY | | | TITUSVILLE | FL | 32780 | |
| SPACKENKILL C S POUGHKEEPSIE TN | | 1 OVERGOKER RD | TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| SPACKENKILL C S POUGHKEEPSIE TN | TOWN HALL | 1 OVERGOKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| SPACONE, HANK | | BOX 255808 | | | SACRAMENTO | CA | 95865 | |
| SPACONE, HENRY | | PO BOX 22508 | | | SACRAMENTO | CA | 95822-0508 | |
| SPAETH, PAUL H | | 12 W MONUMENT AVE STE 100 | | | DAYTON | OH | 45402 | |
| SPAFFORD TOWN | | 1078 WILOWDALE RD | TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SPAFFORD TOWN | | 1984 ROUTE 174 | ANN WARNER COLLECTOR | | SKANEATELES | NY | 13152 | |
| SPAGNOLA, RONALD S & SPAGNOLA, LINDA J | | ROUTE 1 BOX 47A | | | JONESVILLE | VA | 24263 | |
| SPAGNUOLO, PETER J | | 1517 WASHINGTON BLVD. | | | WILLIAMSPORT | PA | 17701 | |
| SPAIN AND GILLON | | 2117 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| SPAIN AND SPAIN PC | | 671 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| SPAINHOUR LAW GROUP | | 7372 PRINCE DR STE 104 | | | HUNTINGTON BEACH | CA | 92647-4573 | |
| SPAK AND ASSOC | | 6938 N KENTON AVE | | | LINCOLNWOOD | IL | 60712 | |
| SPALDING CLERK OF SUPERIOR COURT | | 132 E SOLOMON ST | | | GRIFFIN | GA | 30223 | |
| SPALDING CLERK OF SUPERIOR COURT | | 132 E SOLOMON ST | PO BOX 1046 | | GRIFFIN | GA | 30223 | |
| SPALDING COUNTY | | 132 E SOLOMAN PO BOX 509 | | | GRIFFIN | GA | 30224-0014 | |
| SPALDING COUNTY | | 132 E SOLOMAN PO BOX 509 | TAX COMMISSIONER | | GRIFFIN | GA | 30224-0014 | |
| SPALDING COUNTY | | PO BOX 509 | TAX COMMISSIONER | | GRIFFIN | GA | 30224 | |
| SPALDING COUNTY CLERK OF THE SUPERI | | 132 E SOLOMON ST | | | GRIFFIN | GA | 30223 | |
| SPALDING LAW CENTER LLC | | 2218 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| SPALDING TOWNSHIP | | BOX 161 | | | POWERS | MI | 49874 | |
| SPALDING TOWNSHIP | | BOX 161 | TREASURER SPALDING TWP | | POWERS | MI | 49874 | |
| SPANDE, STEPHEN J & SPANDE, KIM M | | 5749 370TH ST | | | NORTH BRANCH | MN | 55056 | |
| SPANG, LINDA I | | 1435 BOGGS RD APT2533 | | | DULUTH | GA | 30096 | |
| SPANGLER CONDOMINIUMS | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| SPANGLER DOUGLAS, CROUCH | | PO BOX 280 | | | HARRISONVILLE | MO | 64701 | |
| SPANISH COVE PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPANISH LAKES FAIRWAYS SERVICE | | 8000 S US 1 STE 402 | | | PORT SAINT LUCIE | FL | 34952 | |
| SPANISH LAKES HOMEOWNERS ASSOC | | 8330 MORRO RD | | | ATASCADERO | CA | 93422 | |
| SPANISH SPRINGS VILLAGE COMMON | | PO BOX 307 | | | SPARKS | NV | 89432 | |
| SPANISH TRAIL MASTER ASSOCIATION | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| SPANISH VILLAS HOA | | 8687 W SAHARA AVE STE 201 | | | LAS VEGAS | NV | 89117-5869 | |
| SPANN AND SPANN PC | | 427 CENTRAL AVE | | | DUNKIRK | NY | 14048 | |
| SPANN HYER HOLLOWWA AND BARTLEY | | 1304 CENTRAL SW | | | ALBUQUERQUE | NM | 87102 | |
| SPANN REAL ESTATE | | PO BOX 308 | | | WINFIELD | AL | 35594 | |
| SPANN, HELEN | | 805 MINERVAL PL | | | MURRAY | KY | 42071 | |
| SPANN, LUCILLE V | | 8812 STONEHAVEN RD | | | RANDALLSTOWN | MD | 21133 | |
| SPANNS HEATING AND AIR | | 7872 HIGH MAPLE CIR | | | NORTH CHARLESTON | SC | 29418 | |
| SPANO, PATRICIA | | 9011 COPPERGATE RD | | | WOODRIDGE | IL | 60517 | |
| SPANOS PARK EAST | | 1341 W ROBINHODD B 7 | | | STOCKTON | CA | 95207 | |
| SPARANO APPRAISAL | | 13710 SHAWNEE TRL | | | MIDDLEBURG HTS | OH | 44130 | |
| SPARKLETTS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKMAN, EDWARD | | 6TH AND CHESTNUT ST | PUBLIC LEDGER BUILDING | | PHILADELPHIA | PA | 19106 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPARKMAN, ERIC | | 41 GREENMOOR 2 | | | IRVINE | CA | 92614-7467 | |
| SPARKMAN, RICHARD D | | PO DRAWER C | | | ANGIER | NC | 27501 | |
| SPARKS CITY | | PO BOX 899 | TAX COLLECTOR | | SPARKS | GA | 31647 | |
| SPARKS CITY | TAX COLLECTOR | PO BOX 899 | 114 W COLQUITT | | SPARKS | GA | 31647 | |
| SPARKS LAW OFFICE | | 145 MAINE ST STE 9 | | | BRUNSWICK | ME | 04011 | |
| SPARKS LAW OFFICE | | PO BOX 104 | | | PHILLIPS | ME | 04966 | |
| SPARKS ROOFING | | 4018 HIGHLAND DR | | | GREENBRIER | TN | 37073 | |
| SPARKS, BETTE G | | PO BOX 825 | | | WESTFIELD | IN | 46074-0825 | |
| SPARKS, BRUNETTE W | | 800 S 10TH AVE | | | MAYWOOD | IL | 60153 | |
| SPARKS, DANIEL D | | 1800 FINANCIAL CTR | 505 N 20TH ST | | BIRMINGHAM | AL | 35203 | |
| SPARKS, DANIEL D | | 505 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| SPARKS, JASON | | 2724 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| SPARKS, JOHN N & SPARKS, SUSAN L | | 3595 HICKORY BRANCH TRL | | | SUWANEE | GA | 30024-7042 | |
| SPARKS, TODD C | | 6833 BROADMOOR ST | | | OVERLAND PARK | KS | 66204 | |
| SPARKY, MISTER | | 2064 CANTON RD | | | MARIETTA | GA | 30066 | |
| SPARLING, DAVID C & CAMERON, MARGARET E | | 1503 SILVER MAPLE LANE | | | PEARLAND | TX | 77581 | |
| Sparrow, Alonzo | | 4876-118 Princess Anne Road | | | Virginia Beach | VA | 23462 | |
| SPARROW, SARAH | | 228 W MARKET | | | GREENSBORO | NC | 27401 | |
| SPARTA CITY | | 201 W OAK | TREASURER SPARTA CITY | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 201 W OAK ST | TREASURER SPARTA CITY | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 201 W OAK ST | TREASURER | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 330 E BROAD ST | TAX COLLECTOR | | SPARTA | GA | 31087 | |
| SPARTA CITY | | 6 LIBERTY SQUARE PO BOX 30 | | | SPARTA | TN | 38583 | |
| SPARTA CITY | | 6 LIBERTY SQUARE PO BOX 30 | TAX COLLECTOR | | SPARTA | TN | 38583 | |
| SPARTA CITY | | PO BOX 30 | TAX COLLECTOR | | SPARTA | TN | 38583 | |
| SPARTA CITY | TAX COLLECTOR | PO BOX H | 330 E BROAD ST | | SPARTA | GA | 31087 | |
| SPARTA CITY GALLATIN | | PO BOX 40 | SPARTA CITY TAX COLLECTOR | | SPARTA | KY | 41086 | |
| SPARTA CITY TREASURER | | 201 W OAK | | | SPARTA | WI | 54656 | |
| SPARTA INSURANCE COMPANY | | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| SPARTA TOWN | | 120 S MAIN ST PO BOX 99 | TREASURER | | SPARTA | NC | 28675 | |
| SPARTA TOWN | | 304 S MAIN ST PO BOX 99 | TREASURER | | SPARTA | NC | 28675 | |
| SPARTA TOWN | | 8824 ROUTE 256 | SHEILA DUFFY TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPARTA TOWN | | 8824 ROUTE 256 | SHEILA DUFFY TAX COLLECTOR | | SPARTA | NY | 14437 | |
| SPARTA TOWN | | PO BOX 356 | TREASURER SPARTA TWP | | SPARTA | WI | 54656 | |
| SPARTA TOWN | | PO BOX 356 | TREASURER | | SPARTA | WI | 54656 | |
| SPARTA TOWN | | TREASURER | | | SPARTA | WI | 54656 | |
| SPARTA TOWN | SPARTA TOWN TREASURER | PO BOX 356 | 15067 HARDWARE RD | | SPARTA | WI | 54656 | |
| SPARTA TOWNSHIP | | 160 E DIVISION ST | | | SPARTA | MI | 49345 | |
| SPARTA TOWNSHIP | | 160 E DIVISION ST | SPARTA TOWNSHIP | | SPARTA | MI | 49345 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | | | SPARTA | NJ | 07871 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | SPARTA TWP TAX COLLECTOR | | SPARTA | NJ | 07871 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | TAX COLLECTOR | | SPARTA | NJ | 07871 | |
| SPARTA TWP | | 24650 STATE HWY 89 | T C OF SPARTA TOWNSHIP | | SPARTANSBURG | PA | 16434 | |
| SPARTA VILLAGE | | 156 E DIVISION | VILLAGE TREASURER | | SPARTA | MI | 49345 | |
| SPARTA VILLAGE | | 156 E DIVISION ST | VILLAGE TREASURER | | SPARTA | MI | 49345 | |
| SPARTA, DANSVILLE W | | 285 MAIN ST N | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | SPARTANBURG COUNTY TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | PO BOX 5807 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG COUNTY | SPARTENBURG COUNTY TREASURER | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY MOBILE HOMES | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY MOBILE HOMES | | 366 N CHURCH ST | TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY REGISTER OF | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY REGISTER OF DEED | | 366 N CHURCH ST | COUNTY ADMIN BLDG | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY RMC | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANSBURG BORO | | 496 MAIN ST | T C OF SPARTANSBURG BOROUGH | | SPARTANSBURG | PA | 16434 | |
| SPARTANSBURG BORO | | RD 3 BOX 50 T | TAX COLLECTOR | | SPARTANSBURG | PA | 16434 | |
| SPATES, IVY L | | 608 HONEYLOCUST | | | BLOOMFIELD | NM | 87413 | |
| SPAUDE, CARRIE A | | 23121 IRIS CT | | | ROGERS | MN | 55374 | |
| SPAULDING APPRAISAL SERVICES | | 166 HALLS HILL RD | | | DANIELSON | CT | 06239 | |
| SPAULDING ENTERPRIZES | | 16 HALSEY AVENUE | | | PETALUMA | CA | 94952 | |
| SPAULDING MANOR CONDO ASSOCIATION | | 4346 N SPAULDING AVE UNIT 3N | | | CHICAGO | IL | 60618 | |
| SPAULDING TOWNSHIP | | 5025 E RD | SPAULDING TOWNSHIP | | SAGINAW | MI | 48601 | |
| SPAULDING, JANET | | 7 MEADOW VIEW GLN | | | NEWNAN | GA | 30265-6123 | |
| Spaulding, Jeffrey A & Spaulding, Peggy S | | P.O. BOX 261 | | | Amherst | WI | 54406 | |
| SPAULDING, MICHAEL | | 2644 BOLDT ST | | | DEARBORN | MI | 48124-3157 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPAY AND SAVE, INC. | | PO BOX 122 | | | LAFAYETTE HILLS | PA | 19444 | |
| SPC DAVID W SMOTHERS | | 96 TRANS COMPANY | 4TH PLATOON | | FORT HOOD | TX | 76544 | |
| SPCI INC AND ZOE STEVENS | | 1987 S STATE RD 39 | | | DANVILLE | IN | 46122 | |
| SPEAK, JAMES | | 1614 ALSTON AVE | | | COLTON | CA | 92324 | |
| SPEAKEASY | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| SPEAKER TOWNSHIP | | 349 TOWNHALL RD | TREASURER SPEAKER TWP | | MELVIN | MI | 48454 | |
| SPEAKER, JERRY | | 24075 PALA LN | | | APPLE VALLEY | CA | 92307 | |
| SPEAR AND HOFFMAN | | 1020 N KINGS HWY STE 210 | | | CHERRY HILL | NJ | 08034 | |
| SPEAR AND HOFFMAN | | 708 S DIXIE HWY | | | CORAL GABLES | FL | 33146 | |
| SPEAR REAL ESTATE AND INVESTMENTS | | 21 E 3RD ST | | | PERU | IN | 46970 | |
| SPEAR REALTY | | 21 E 3RD ST | | | PERU | IN | 46970 | |
| SPEAR WILDERMAN BORISH ENDY SPEA | | 230 S BROAD ST STE 1400 | | | PHILADELPHIA | PA | 19102 | |
| SPEAR, BARRY W | | 1769 214 JAMESTOWN RD | | | WILLIAMSBURG | VA | 23185 | |
| SPEAR, BARRY W | | 1825 DOMINION TOWER | | | NORFOLK | VA | 23510 | |
| SPEAR, CYNTHIA M | | 544 LEARY BEACH | | | ROPER | NC | 27970 | |
| SPEAR, ELAINE | | 27 METTEN RD | | | NEWARD | DE | 19713 | |
| SPEAR, RICHARD J | | 405 14TH ST STE 1000 | | | OAKLAND | CA | 94612 | |
| SPEAR, TRACY & DICKENS, JESSE L | | 8515 S INTERSTATE 35 | APT 2233 | | AUSTIN | TX | 78744-6732 | |
| SPEARHEAD CONSTRUCTION | | 8964 ASPEN VIEW COVE | | | CORDOVA | TN | 38018 | |
| SPEARHEAD INSURANCE GROUP | | 8127 BRAES VIEW LN | | | HOUSTON | TX | 77071 | |
| SPEARMAN REALTY & AUCTION CO | | BERT A SPEARMAN, SR | 331 ROBINS STREET | | LAWRENCEBURG | TN | 38464 | |
| SPEARMAN REALTY AND AUCTION CO | | 331 ROBBINS ST | | | LAWRENCEBURG | TN | 38464 | |
| SPEARMAN, ROBB | | 5519 URBANDALE AVE | | | DES MOINES | IA | 50310 | |
| SPEARS JR, WILLIE R & SPEARS, TAMMY L | | P.O. BOX 1067 | | | FORT GAY | WV | 25514 | |
| SPEARS, ERNEST T & SPEARS, BARBARA L | | 2594 HOWLETT HILL RD | | | MARCELLUS | NY | 13108-9705 | |
| SPEARS, SUE | | 2410 MARGOLIN | | | CLEARWATER | FL | 33764-0000 | |
| SPEARS, TERRANCE | | 29181 MORO RD | SJW HAINES | | DANBURY | WI | 54830 | |
| SPEC, AMERI | | 1464 MADERA RD UNIT N STE 266 | | | SIMI VALLEY | CA | 93065 | |
| SPECHT, ANDREW | | 68 SURREY DRIVE | | | WRIGHTSVILLE | PA | 17368 | |
| SPECHT, RICHARD J & SPECHT, JUDITH A | | 2270 VILLANOVA RD | | | SAN JOSE | CA | 95130 | |
| SPECHT, SCOTT E & SPECHT, DEBRA J | | 13016 E DESMET AVE | | | SPOKANE VALLEY | WA | 99216-1098 | |
| SPECIAL ASSET MANAGEMENT | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| Special Asset Management Inc | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| SPECIAL COUNSEL | | PO BOX 1024140 | | | ATLANTA | GA | 30368-4140 | |
| SPECIAL GRAHICS AND MAINTENANCE INC | | 4143 W 142ND | | | CRESTWOOD | IL | 60445 | |
| SPECIAL IMP DIST 1450 7044 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SPECIAL OCCASIONS | | 323 W 15TH ST | | | WATERLOO | IA | 50702 | |
| SPECIAL PROPERTIES INC | | 12739 DIRECTORS LOOP | | | LAKE RIDGE | VA | 22192 | |
| SPECIALISTS REAL ESTATE | | 1895 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| SPECIALITY COMPUTER RIBBONS & SUPPLIES,INC | | 22 HIGHLAND DR | | | BELLEVILLE | IL | 62226-4920 | |
| SPECIALIZED CONTRACTORS INC | | 5161 STRATFORD AVE | | | WESTMINSTER | CA | 92683 | |
| SPECIALIZED INC | | 4180 VIA REAL STE B | | | CARPINTERIA | CA | 93013 | |
| SPECIALIZED INC OF VIRGINIA | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772-3659 | |
| Specialized Inc. of Virginia | c/o The Fisher Law Group, PLLC | 9440 Pennsylvania Avenue, | Suite 350 | | Upper Marlboro | MD | 20772 | |
| SPECIALIZED INSURANCE SERVICES | | PO BOX 532029 | | | GRAND PRAIRIE | TX | 75053 | |
| SPECIALIZED LOAN SERVICING | | 8472 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD | STE 300 | | HIGHLANDS RANCH | CO | 80129 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| SPECIALIZED LOAN SERVICING LLC | | PO BOX 105219 | REMITTANCE PROCESSING | | ATLANTA | GA | 30348 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | |
| SPECIALTY CONTRACTORS INC | | 12021 PLANO RD 100 | | | DALLAS | TX | 75243-5418 | |
| SPECIALTY REPAIR AND GREGORY | | 1120 QUIGLEY ST | MALINDA FARRIS | | MOBILE | AL | 36605 | |
| SPECIALTY RESTORATION OF TEXAS INC | | 6906 OLD MCGREGOR RD | | | WACO | TX | 76712 | |
| SPECIALTY SURPLUS INS | | | | | SCOTTSDALE | AZ | 85258 | |
| SPECIALTY SURPLUS INS | | 7501 E MCCORMICK PKWY 200 | | | SCOTTSDALE | AZ | 85258 | |
| SPECIALTY TILES BY | | 9986 GRONAU CT | ISKANDER NORDARSE | | ORLANDO | FL | 32825 | |
| SPECIALTY UNDERWRITERS INC | | | | | BEDFORD | VA | 24523 | |
| SPECIALTY UNDERWRITERS INC | | 1481 TOMS RD | | | BRADFORD | VA | 24523 | |
| SPECIE, KAREN | | PO BOX 850 | | | GAINESVILLE | FL | 32602 | |
| SPECK, AARON T | | 20619 ECORSE RD | | | TAYLOR | MI | 48180 | |
| SPECKMAN AND ASSOCIATES | | 1350 COLUMBIA ST STE 503 | | | SAN DIEGO | CA | 92101 | |
| SPECKMAN AND ASSOCIATES | | 1350 COLUMBIA ST UNIT 503 | | | SAN DIEGO | CA | 92101-3455 | |
| SPECKMAN REALTY INC | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| SPECKMAN REALTY INC GMAC | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| Spectera Inc | | 1724 Woodlawn Dr | Suite 2 | | Baltimore | MD | 21207-4002 | |
| Spectera Inc | | 6220 Old Dobbin Lane | Suite 200 | | Columbia | MD | 21045 | |
| SPECTOR, STEVEN R | | 733 N KINGS RD APT 125 | | | WEST HOLLYWOOD | CA | 90069-5956 | |
| SPECTORSOFT | | 1555 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| SPECTRA FUNDING INC | | 1901 CAMINO VIDA ROBLE | SUITE #112 | | CARLSBAD | CA | 92008 | |
| SPECTRA LOGIC CORPORATION | | 6285 LOOKOUT RD | | | BOULDER | CO | 80301-3580 | |
| Spectra Logic Corporation | | 6285 Lookout Rd Ste 100 | | | Boulder | CO | 80301-3318 | |
| SPECTRA LOGIC CORPORATION | | 6285 LOOKOUT RD STE 100 | | | BOULDER | CO | 80301-3581 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPECTROTEL | | PO BOX 52446 | | | NEWARK | NJ | 07101-0227 | |
| SPECTRUM ASSOCIATION MANAGEMENT LF | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| SPECTRUM CENTER | | 1000 SIR FRANCES DRAKE BLVD | | | SAN ANSELMO | CA | 94960 | |
| SPECTRUM COMMUNITY ASSOCITION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SPECTRUM CORPORATION | | PO BOX 750456 | | | HOUSTON | TX | 77275-0456 | |
| SPECTRUM FIELD SERV INC | | 220 E MORRIS NO 400 | | | SALT LAKE CITY | UT | 84115 | |
| Spectrum Field Services Inc | | 220 E MORRIS AVE STE 400 | | | SALT LAKE CITY | UT | 84115 | |
| Spectrum Field Services Inc | | 220 East Morris Ave | | | Salt Lake City | UT | 84115 | |
| SPECTRUM FINANCIAL GROUP INC | | 7047 E GREENWAY PKWY STE 400 | | | SCOTTSDALE | AZ | 85254 | |
| Spectrum Funding Corp | | 1901 CAMINO VIDA ROBLE | STE 112 | | CARLSBAD | CA | 92008 | |
| SPECTRUM FUNDING CORP | | 7084 S 2300 E STE 210 | | | SALT LAKE CITY | UT | 84121 | |
| SPECTRUM MGMT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPECTRUM PAINTING CO | | 5702 R MARSH DR | | | PACHEO | CA | 94553 | |
| SPECTRUM PROPERTIES INC | | 1126 LANGO AVE | | | CHARLESTON | SC | 29407 | |
| SPECTRUM REALTY ASSOC | | 409 E LANCASTER AVE | | | WAYNE | PA | 19087 | |
| SPECTRUM RENOVATIONS | | 7283 ENGUNEER RD STE | | | SAN DIEGO | CA | 92111 | |
| SPECTRUM SYSTEMS INC | | PO BOX 2142 | | | HONOLULU | HI | 96805 | |
| SPECULATOR VILLAGE | | ELM LAKE RD BOX 396 | VILLAGE CLERK | | SPECULATOR | NY | 12164 | |
| speechvantage Inc | | Six Tower Bridge Ste 525 181 Washington St | | | Conshohocken | PA | 19428 | |
| speechvantage, Inc. | | 3220 TILLMAN DR, STE 301 | | | BENSALEM | PA | 19020 | |
| speechvantage, Inc. | | Six Tower Bridge, 181 Washington Street | Suite 525 | | Conshohocken | PA | 19428 | |
| SPEED STIEL INSURANCE | | PO BOX 399 | SERVICES | | HAMMOND | LA | 70404 | |
| SPEED TOWN | | PO BOX 327 | TAX COLLECTOR | | SPEED | NC | 27881 | |
| Speed, Michael & Shoemaker, Wendy | | 3231 SIX MILE RD | | | PHILIPSBURG | PA | 16866-8212 | |
| SPEED, THEODORE | | 1118 E 107TH ST | | | LOS ANGELES | CA | 90002 | |
| SPEEDWAGON INC | | 77745 DELAWARE PL | | | PALM DESERT | CA | 92211 | |
| SPEEDY INSURANCE | | 7000 N FWY STE 300 | | | HOUSTON | TX | 77076 | |
| SPEERS BORO WASHTN | | 261 GRANDVIEW WAY | TAX COLLECTOR OF SPEERS BOROUGH | | CHARLEROI | PA | 15022 | |
| SPEHAR AND ASSOCIATION | | 250 LANGLEY DR STE 1303 | | | LAWRENCEVILLE | GA | 30046-6932 | |
| SPEICHER, PRISCILLA | | 2465 SOUTHRIDGE RD | PHOENIX COMETA GROUP INC | | DELRAY BEACH | FL | 33444 | |
| SPEIER, STEVEN M | | 4100 NEWPORT ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SPEIER, STEVEN M | | PO BOX 7637 | | | NEWPORT BEACH | CA | 92658-7637 | |
| SPEIGHT AND ASSOCIATES LLC | | 125 STONEBRIDGE BLVD STE C | | | JACKSON | TN | 38305 | |
| SPEIGHT MCCUE AND ASSOCIATES PC | | 2515 WARREN AVE STE 505 PO | BOX 1709 | | CHEYENNE | WY | 82003 | |
| SPEIRS, DAVID J & SPEIRS, KAREN M | | 1719 WAYNE ST | | | TRAVERSE | MI | 49684 | |
| SPELL, DOUGLAS & SWAINE, JACQUELINE | | 108 OAKMONT | UNIT/APT 1 | | ST SIMONS ISLAND | GA | 31522 | |
| SPELLER, PATRICIA | | 105 BIRCH LN | VIRGIE FEREBEE D AND D HOME IMPROVEMENTS | | EDENTON | NC | 27932 | |
| SPELLMAN, JEREMY J | | 4327 CLARK CIR | | | ACWORTH | GA | 30102 | |
| SPELLMEYER, KENNETH M | | 1008 HAWTHORN AVE | | | ST CHARLES | MO | 63301-0000 | |
| SPENCE AND DAVIS | | 666 OLD COUNTRY RD STE 300 | | | GARDEN CITY | NY | 11530 | |
| SPENCE AND SPENCE PA | | PO BOX 1335 | | | SMITHFIELD | NC | 27577 | |
| SPENCE CUSTER SAYLOR WOLFE AND R | | 400 U S BANK BUILDING | | | JOHNSTOWN | PA | 15907 | |
| SPENCE LAW OFFICE PC | | 380 N BROADWAY STE 204 | | | JERICHO | NY | 11753 | |
| SPENCE LAW OFFICE PC | | 500 N BROADWAY STE 200 | | | JERICHO | NY | 11753-2128 | |
| SPENCE REVOCABLE TRUST | | 82 GAZANIA COURT | | | NOVATO | CA | 94945 | |
| SPENCE, DANA W & BRETON, ASHLEY M | | PO BOX 200 | | | SOUTH BERWICK | ME | 03908 | |
| SPENCE, GLORIA | | GLORIA H SPENCE AND ANTHONY SPENCE VS. GMAC MORTGAGE | 16486 Hughes Road | | | Victorville | CA | 92395 | |
| SPENCE, MARVIN A & DEBERRY-SPENCE, BENET H | | UNIT C | 1478 SOUTH PRAIRIE AVENUE | | CHICAGO | IL | 60605 | |
| SPENCE, ROBIN | | 1335 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| SPENCE, RYAN A & SPENCE, PATRICIA | | 11833 COACH DR | | | PETERSBURG | VA | 23805-9595 | |
| SPENCE, SCOTT | | 3550 ARMSTRONG ROAD | | | SPRINGFIELD | TN | 37172-0000 | |
| SPENCER AND APRIL LOWERY AND | | 3910 DEMPSEY RD | LENAIRE PRO CONSTRUCTION | | MADISON | WI | 53716 | |
| SPENCER ANDERSON AND BUHR PLLC | | 1900 W NICKERSON ST STE 209 | | | SEATTLE | WA | 98119 | |
| SPENCER BRADLEY | Keller Williams Realty DTC | 6300 S. Syracuse Way Ste. 150 | | | Englewood | CO | 80111 | |
| SPENCER CITY | | PO BOX 245 | CITY HALL | | SPENCER | NC | 28159 | |
| SPENCER COLLINS AND SHANE | | 401 JOC LN | NICOLE BLOOM | | GRAMPIAN | PA | 16838 | |
| Spencer Cooper | | 2003 Waterloo Rd. C7 | | | Cedar Falls | IA | 50613 | |
| SPENCER CORPORATION | | PO BOX 112 | | | DRUMRIGHT | OK | 74030 | |
| SPENCER COUNTY | | 18 E MAIN ST | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY | | 200 MAIN ST | | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | 200 MAIN ST | TREASURER SPENCER COUNTY | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | 200 MAIN ST RM 7 | SPENCER COUNTY TREASURER | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | PO BOX 475 | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCER COUNTY CLERK | | PO BOX 544 | JUDY PUCKETT | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY CLERK | | PO BOX 544 | | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY RECORDER | | 200 MAIN ST | COURTHOUSE | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY SHERIFF | | PO BOX 475 | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |
| SPENCER DANZEY AND STRICKLAND | ROOFING INC | 516 S MAIN ST | | | HEADLAND | AL | 36345-2045 | |
| SPENCER G SHANKS AND ASSOCIATES | | 2217 NE 60TH AVE | | | PORTLAND | OR | 97213 | |
| SPENCER GIBSON MARSHA GIBSON | | 19151 UPPER VALLEY DR | SPENCER GIBSON JR & YANESH BROTHERS CONSTRUCTION C | | EUCLID | OH | 44117 | |
| SPENCER GOLLAHON ATT AT LAW | | 12012 S SHORE BLVD STE 107 | | | WELLINGTON | FL | 33414 | |
| SPENCER GOULD KAY M GOULD AND | | 6781 MARLOWE AVE NE | JON SANCHEZ | | OTSEGO | MN | 55330 | |
| SPENCER HUNTER | JENNIFER HUNTER | 2907 N. HOLLADAY DR | | | CORNELIUS | OR | 97113 | |
| SPENCER J. DOGGETT | RHONDA R. DOGGETT | 65671 DEQUINDRE | | | OAKLAND TWP | MI | 48363 | |
| Spencer Jr, John L & Spencer, Lisa M | | 2150 W RIDGE POINTE AVE | | | NAMPA | ID | 83651-5032 | |
| SPENCER JR, JOSEPH M & SPENCER, SARA S | | 528 E KINGSTON AVE | | | CHARLOTTE | NC | 28203 | |
| SPENCER L. LOHUIS | JAN M. LOHUIS | 1414 RUSSELL STREET | | | GREEN BAY | WI | 54304 | |
| SPENCER LEE DANIELS ATT AT LAW | | 411 HAMILTON BLVD STE 1304 | | | PEORIA | IL | 61602 | |
| SPENCER M COUCH ATT AT LAW | | 181 N 200 W STE 3 | | | BOUNTIFUL | UT | 84010 | |
| SPENCER M DAVIS JR AND | WM C MCDERMOTT AND SON INC | PO BOX 33532 | | | BALTIMORE | MD | 21218-0404 | |
| SPENCER MAXCY | | 9277 BOONE DRIVE | | | BATON ROUGE | LA | 70810-2656 | |
| SPENCER MOORE AND TOTAL | | 6628 WESFIELD CV | PACKAGE PRESSURE WASH AND CONTRACTING SERVICES | | MEMPHIS | TN | 38115 | |
| SPENCER O. BALEY | ROSE M. BALEY | 1676 W MILLER ROAD | | | MORRICE | MI | 48857 | |
| SPENCER P MCGREW ATT AT LAW | | 1301 K ST | | | MODESTO | CA | 95354 | |
| SPENCER ROAD PUD L | | 1111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 1111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROOFING AND CONSTRUCTION | | 3939 ROYAL DR STE 236 | | | KENNESAW | GA | 30144 | |
| SPENCER SNYDERMAN | | 32 ANN DRIVE | | | RICHBORO | PA | 18954 | |
| SPENCER SOLOMON | BONNIE SOLOMON | 3447 BUCKINGHAM TRAIL | | | WEST BLOOMFIELD | MI | 48323 | |
| SPENCER T HALE ATT AT LAW | | 1423 S HIGLEY RD STE 113 | | | MESA | AZ | 85206 | |
| SPENCER T VAUGHAN AND ASSOCIATES | | 801 KEY HWY UNIT 451 | | | BALTIMORE | MD | 21230-4197 | |
| SPENCER T VAUGHN AND ASSOCIATES | | 2904 PEBBLE BEACH DR | | | ELLICOTT CITY | MD | 21042 | |
| SPENCER T VAUGHN AND ASSOCIATES | | 801 KEY HWY UNIT 451 | | | BALTIMORE | MD | 21230-4197 | |
| SPENCER TOWN | | 157 MAIN ST | | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | SPENCER TOWN TAXCOLLECTOR | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | TAX COLLECTOR | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | TOWN OF SPENCER | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 79 E TIOGA ST | TAX COLLECTOR | | SPENCER | NY | 14883 | |
| SPENCER TOWN | | S 597 HOFF RD | SPENCER TOWN TREASURER | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWN | | S 597 HOFF RD | TREASURER | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWN | | S 597 HOFF RD | TREASURER SPENCER TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWN | LESLIE GREESON TAX COLLECTOR | PO BOX 390 | 79 E TIOGA ST | | SPENCER | NY | 14883 | |
| SPENCER TOWNSHIP | | 14960 MEDDLER AVE | | | GOWEN | MI | 49326 | |
| SPENCER TOWNSHIP | | 14960 MEDDLER AVE | TREASURER SPENCER TWP | | GOWEN | MI | 49326 | |
| SPENCER UTILITIES | | PO BOX 222 | | | SPENCER | IA | 51301 | |
| SPENCER VANETTEN C S TN CAYUTA | | ELEMENTARY BLDG LANGFORD ST | | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CEN SCH | | ELEMENTARY BLDG LANGFORD ST | | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CEN SCH CMBND TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117019 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SPENCER VANETTEN CEN SCH CMBND TWNS | | LANGFORD STREET PO BOX 98 | SCHOOL TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CS CMBND TWNS | | PO BOX 307 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902-0307 | |
| SPENCER VANETTEN CS COMBINED TOWNS | | LANGFORD ST BOX 98 | SCHOOL TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| SPENCER VILLAGE | | 105 PARK ST | TREASURER | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | 105 PARK ST PO BOX 360 | TREASURER SPENCER VILLAGE | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | 105 PARK ST VILLAGE HALL | TREASURER SPENCER VILLAGE | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | MAIN ST PO BOX 346 | DONNA GOFF | | SPENCER | NY | 14883 | |
| SPENCER VILLAGE | | VILLAGE HALL | | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | TREASURER SPENCER VILLAGE | PO BOX 360 | 105 PARK ST | | SPENCER | WI | 54479 | |
| SPENCER W DOBBS ATT AT LAW | | 426 N TEXAS AVE | | | ODESSA | TX | 79761 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPENCER W WHITE | JULIE A GUEST | 7824 ANISE AVENUE | | | LOS ANGELES | CA | 90045 | |
| SPENCER, BOB | | 13229 COLBALT | | | VICTORVILLE | CA | 92392 | |
| SPENCER, CAROLYN | | C O C21 BEACHSIDE | | | UPLAND | CA | 91786 | |
| SPENCER, CHRIS D & MERRICK SPENCER, AMY | | 246 BADGER HILL DRIVE | | | MILFORD | NH | 03055 | |
| SPENCER, DAVID | | 115 N LINCOLN ST | | | BURBANK | CA | 91506 | |
| SPENCER, DWAYNE | | 1756 HEATHROW DR | | | COOKEVILLE | TN | 38506-5553 | |
| SPENCER, EDDIE & SPENCER, WANDA | | 706 FORREST RD | | | FORT OLGTHORPE | GA | 30742 | |
| SPENCER, EDWARD S & SPENCER, DEBORAH V | | 1100 BONFIELD COURT | | | VIRGINIA BEACH | VA | 23454 | |
| SPENCER, GERALD | | 423 ARROW HEAD | | | ROUND ROCK | TX | 78681-3714 | |
| SPENCER, GERALD M | | 8100 NE PKWY DR STE 100 | | | VANCOUVER | WA | 98662 | |
| SPENCER, JANICE | | 5025 1ST AVE APT 1130 | | | TUCSON | AZ | 85718 | |
| SPENCER, MARK R & SPENCER, CHRISTINE A | | 421 ARCADIA CT | | | FORT WAYNE | IN | 46807 | |
| SPENCER, MEGAN | | 5126 NEW KENT RD | | | WILMINGTON | DE | 19808-2706 | |
| SPENCER, MICHAEL | | 403 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| SPENCER, PAMELA | | 114 E SECOND ST | AND ROBERT SPENCER | | CITY OF NEW CASTLE | DE | 19720 | |
| SPENCER, PAUL D & SPENCER, LOUISE A | | PO BOX 522 | | | VIENNA | OH | 44473-0522 | |
| SPENCER, ROBERT | | 3722 YUBA RIVER DR | | | ONTARIO | CA | 91761 | |
| SPENCER, SARAH V | | 4512 IDLEWOOD PARK | | | LITHONIA | GA | 30038 | |
| SPENCER, T C & SPENCER, NANCY C | | 1064 GOLF COURSE RD | | | HALIFAX | VA | 24558 | |
| Spencer, Travis C & Spencer, Deborah K | | 128 Sherri Lane | | | Excelsior Sprin | MO | 64024 | |
| SPENCERPORT CEN SCH TN OF GATES | | 1605 BUFFALO RD | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| SPENCERPORT CEN SCH TN OF GATES | | 1605 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| SPENCERPORT CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECIEVER OF TAXES | | ROCHESTER | NY | 14612 | |
| SPENCERPORT CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECIEVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| SPENCERPORT CEN SCH TN OF OGDEN | | 269 OGDEN CTR RD | RECIEVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| SPENCERPORT CS TWNPARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECIEVER OF TAXES | | HILTON | NY | 14468 | |
| SPENCERPORT VILLAGE | | 27 W AVE | VILLAGE CLERK | | SPENCERPORT | NY | 14559 | |
| SPENCERS CROSSING HOA | | PO BOX 57911 | C O STAZAC MANAGEMENT INC | | JACKSONVILLE | FL | 32241 | |
| SPENGLER CONDOMINIUMS | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| SPENGLER CONDOMINIUMS HOMEOWNERS | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| SPERANO, D J | | 343 N MAIN ST STE 103 | | | CANANDAIGUA | NY | 14424 | |
| SPERO, JOSEPH B | | 300 STATE ST STE 300 | | | ERIE | PA | 16507 | |
| SPERO, JOSEPH B | | 3213 W 26TH ST | | | ERIE | PA | 16506 | |
| SPERRY, HERMAN L | | 5805 SE W HWY | | | LATHROP | MO | 64465-9357 | |
| Sperry, Robert W & Sperry, Ruthanne | | 1623 East Borzoi Court | | | Meridian | ID | 83642 | |
| SPETENS RESIDENTIAL APPRAISAL | | 7432 DAVENPORT ST | | | DALTON GARDENS | ID | 83815 | |
| SPETH, STEVEN L | | 300 W DOUGLAS AVE STE 230 | | | WICHITA | KS | 67202 | |
| SPETH, STEVEN L | | 300 W DOUGLAS STE 230 | | | WICHITA | KS | 67202 | |
| SPETKO MICHAEL JR AND | | 317 R OCEAN AVE | MICHAEL AND MARY ELLEN AND RAMON GARCIA | | MELBOURNE BEACH | FL | 32951 | |
| SPEZIALE, CARMEN | | 4846 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| SPHERION CORPORATION | | 15552 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SPHERION CORPORATION | | 4259 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SPHERION CORPORATION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPHERION CORPORATION | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| Spherion Pacific Enterprises LLC - Technology Group | | 80 South 8th Street | Suite 3570 | | Minneapolis | MN | 55402 | |
| Spherion Pacific Enterprises LLC - Technology Group | | L550 Utica Avenue South, | | | Minneapolis | MN | 55416 | |
| Spi Dynamics, Inc. | | 115 Perimeter Center Place, N.E. | | | Atlanta | GA | 30346 | |
| Spi Dynamics, Inc. | | C/O HP | 3000 Hanover Street | | Palo Alto | CA | 94304-1185 | |
| SPICE WOOD HOA | | PO BOX 13068 | | | LEXINGTON | KY | 40583 | |
| SPICELAND CORP UTILITIES | | PO BOX 386 | | | SPICELAND | IN | 47385 | |
| SPICER INSURANCE AGENCY | | 4189 BELLAIRE BLVD 252 | | | HOUSTON | TX | 77025 | |
| SPICEWOOD HOMEOWNERS ASSOCIATION | | 141 PROSPEROUS PL STE 21 B | | | LEXINGTON | KY | 40509 | |
| SPICKARD CITY | | RT 2 | TAX COLLECTOR | | SPICKARD | MO | 64679 | |
| SPICKET COMMONS CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SPICUZZA, JOANNA | | 106 AMELIA CT | FRANKLIN ALUMINUM LLC | | GOODLETTSVILLE | TN | 37072 | |
| SPIDEL, DENNIS & OCONNELL, JANICE M | | 3204 N 250 EAST | | | FREMONT | IN | 46737-9789 | |
| SPIDER LAKE TOWN | | 13477N MURPHY BLVD | SPIDER LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| SPIDER LAKE TOWN | | RT 7 BOX 7510 | TOWN HALL | | HAYWARD | WI | 54843 | |
| SPIEGEL AND LAGARENNE | | 8716 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421 | |
| SPIEGEL, ADAM R & SPIEGEL, JENNIFER L | | 538 SOUTH 18TH AVENUE | | | WEST BEND | WI | 53095 | |
| SPIEGEL, HAROLD L & SPIEGEL, RENAE | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| SPIEGEL, SANDRA H | | 4927 ARCTIC TERRACE | GROUND RENT COLLECTOR | | ROCKVILLE | MD | 20853 | |
| SPIELER LAW PRACTICE | | 925 W 5TH ST | | | EUREKA | MO | 63025 | |
| SPIELMAN, STEPHEN & SPIELMAN, BEVERLY | | 420 EAST 79TH STREET | | | NEW YORK | NY | 10075-1472 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPIERING, KATHRYN | | 2940 SANTA CLARA AVE SE | | | ALBUQUERQUE | NM | 87106-2947 | |
| SPIESS, JONATHAN S | | 1036 PLUMSOCK RD | | | NEWTOWN SQUARE | PA | 19073-1123 | |
| SPIGHT, JOYCE | | 495 HICKORY VALLEY RD | QUALITY CONSTRUCTION | | HICKORY VALLEY ROAD | TN | 38042 | |
| SPIGNER AND GALLERSON | | 555 REPUBLIC DR STE 101 | | | PLANO | TX | 75074 | |
| SPILLANE AND EPSTEIN | | 1212 HANCOCK ST | | | QUINCY | MA | 02169 | |
| SPILLANE LAW OFFICES | | 1140 WASHINGTON ST | | | HANOVER | MA | 02339-1615 | |
| Spiller Leemhuis, PC | DANIELS - CONSERVATORSHIP OF GROVER BURNETT SR, GROVER BURNETT, JR CONSERVATOR OF THE PERSON & CO -CONSERVATOR OF THE ET AL | 5711 West Slauson Avenue, Suite 100 | | | Los Angeles | CA | 90230 | |
| SPILLER, LARRY W & SPILLER, DONA O | | 4406 ARBOR BROOK | | | PASADENA | TX | 77505 | |
| SPILLMAN, DEBORAH | | 1524 WARICK DR | AAA AUGER | | LANCASTER | TX | 75134 | |
| SPILMAN THOMAS & BATTLE PLLC | | 300 KANAWHA BOULEVARD EAST | PO BOX 273 | | CHARLESTON | WV | 25321-0273 | |
| SPILMAN THOMAS AND BATTLE PLLC | | 300 KANAWHA BLVD E PO BOX 273 | ATTN ACOUNTS RECEIVABLE | | CHARLESTON | WV | 25321 | |
| SPINA MCGUIRE AND OKAL PC | | 7610 W N AVE | | | ELMWOOD PARK | IL | 60707 | |
| SPINAK & BABCOCK P C | | 134 N LASALLE SUITE 700 | | | CHICAGO | IL | 60602 | |
| SPINE, STRYKER | | 26 SIERRA LN | RELOCATION DIMENSIONS | | WALNUT CREEK | CA | 94596 | |
| SPINELL HOMES, INC | | 1900 WEST NORTHERN LIGHTS BOULEVARD | | | ANCHORAGE | AK | 99517 | |
| SPINELLA OWINGS AND SHAIA PC | | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| SPINELLA, TYRUS R | | 3443 REDBUD LN | | | RALEIGH | NC | 27607-6832 | |
| SPINELLI, RICHARD | | 81 BERRY PLACE | | | LONG BRANCH | NJ | 07740 | |
| SPINGWOOD HOA | | 14 OBERTY DR | | | UNIONTOWN | PA | 15401 | |
| SPINK COUNTY | | 210 E SEVENTH AVE | SPINK COUNTY TREASURER | | REDFIELD | SD | 57469 | |
| SPINK COUNTY | | 210 E SEVENTH AVE | TREASURER | | REDFIELD | SD | 57469 | |
| SPINK REGISTRAR OF DEEDS | | PO BOX 266 | 210 E 7TH AVE | | REDFIELD | SD | 57469 | |
| SPINKS BROWN AND DURAND REALTO | | 1111 N GREENWOOD ST | | | LAGRANGE | GA | 30240 | |
| SPINNAKER TOWER CONDO ASSOC | | 31800 NORTHWESTERN HWY STE 310 | | | FARMINGTON HILLS | MI | 48334 | |
| SPINNAKER TOWER CONDOMINIUM | | 31800 NORTHWESTERN HWY STE 310 | C O LEADER MANAGEMENT GROUP | | FARMINGTON HILLS | MI | 48334 | |
| SPINNAKERS COVE HOMEOWNERS CONDO | | PO BOX 21 | | | LAVALLETTE | NJ | 08735 | |
| SPINNER LAW FIRM PA | | 8909 REGENTS PARK DR STE 40 | | | TAMPA | FL | 33647 | |
| SPINNEY, NEAL E | | 10 ATHENS DR | | | SAUGUS | MA | 01906 | |
| SPINO, JULIE | | 4106 RICHARDSON FARMS DR | | | KENNESAW | GA | 30152 | |
| SPIRDIONE, DANIEL J | | 21968 BEVERLY AVE | | | PORT CHARLOTTE | FL | 33952-0000 | |
| SPIRE | | PO BOX 845543 | | | BOSTON | MA | 02284 | |
| SPIRE POINTE PROPERTY SOLUTIONS | | 3740 LOUISIANA AVE N | | | NEW HOPE | MN | 55427 | |
| SPIRE, WILLIAM M | | 2807 S 108TH ST | | | OMAHA | NE | 68144 | |
| SPIRES COUNCIL OF CO OWNERS | | 2001 HOLCOMB BLVD | | | HOUSTON | TX | 77030 | |
| SPIRES, DOUGLAS A | | 329 NORTH SACRAMENTO STREET | | | SYCAMORE | IL | 60178 | |
| SPIRIT OF 67 FOUNDATION | | 300 WAUKEGAN ROAD | | | LAKE FOREST | IL | 60045 | |
| SPIRIT TOWN | | N1718 STATE RD 102 | TREASURER SPIRIT TOWN | | OGEMA | WI | 54459 | |
| SPIRIT TOWN | | R 1 | | | OGEMA | WI | 54459 | |
| SPIRN, JOSHUA | | 20 PARK PLZ | 4TH FL | | BOSTON | MA | 02116 | |
| SPIRO MOSS, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL | 11377 W. Olympic Blvd, Fifth Floor | | | Los Angeles | CA | 90064 | |
| SPIRO, BRIGITTE | | 116 W LYON FARM DR | | | GREENWICH | CT | 06831-4351 | |
| SPIROFF LAW OFFICE | | 1180 S HIGH ST | | | COLUMBUS | OH | 43206-3413 | |
| SPIROS T MICHALS ATT AT LAW | | 620 SHREWSBURY AVE | | | TINTON FALLS | NJ | 07701 | |
| SPIROS, THOMAS G | | 3301 TROWBRIDGE AVE | | | CLEVELAND | OH | 44109 | |
| SPISHOCK, CHARLES | DOROTHY SPISHOCK | 5605 JEFFREY ST | | | DICKINSON | TX | 77539-3851 | |
| SPIT AND WHITTLE REALTY | | RT 2 BOX 242A | | | BIGELOW | AR | 72016 | |
| SPITLER, NATHANIEL | | 131 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| SPITLER, STEVEN L & SPITLER, REBECCA A | | RT 2 BOX 254A | | | CLARKSBURG | WV | 26301 | |
| SPITULSKI, MARTIN J | | 2700 TILBURG CIR | | | MODESTO | CA | 95356 | |
| SPITULSKI, MARTIN J | | 2700 TILBURG CIR | | | NEWMAN | CA | 95360 | |
| SPITZER, STEPHEN M | | 4812 SOUTH LAND PARK DRIVE | | | SACRAMENTO, | CA | 95822 | |
| SPIVEY INSURANCE AGENCY | | 606 KENNISTON DR | | | AUSTIN | TX | 78752-3014 | |
| SPIVEY LINDA A | | 130 CHATEAU TER APT 25 | | | ATHENS | GA | 30606 | |
| SPIVEY, BARBARA | | 415 S AMANTHA AVE | | | COMPTON | CA | 90220 | |
| SPIVEY, GARY | | PO BOX 9 | | | STAR | NC | 27356-0009 | |
| SPIVEY, GARY W | | 131 REGENT DR | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| SPIVEY, JOHNNY L & SPIVEY, LAURA A | | 4540 EASTLAND RD | | | SPARTA | TN | 38583-3831 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPIVEY, MARC & SPIVEY, ELIZABETH | | 145 LA COSTA DR | | | BLACKWOOD | NJ | 08012-5543 | |
| SPIVEY, MARC & SPIVEY, ELIZABETH | | 30 MOHAVE DR | | | GALLOWAY | NJ | 08205-3702 | |
| SPIVEY, MITSU C & SPIVEY, YURIKO | | 5224 CANDLE WOOD WAY | | | ANTIOCH | CA | 94531 | |
| SPIZZOLINI, ROBERT | | 5233 ROGERS AVE | BEST CHOICE LAWN SERVICES | | PORT ORANGE | FL | 32127 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | BALTIMORE | MD | 21264-2264 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| Split Rock Technologies LLC | | 4466 Chatsworth Court East | | | Shoreview | MN | 55126 | |
| Split Rock Technologies LLC | | 4466 Chatsworth Court East | | | Storeview | MN | 55126-2261 | |
| SPLN429 LP | | 5150 FAIR OAKS BLVD #101 312 | | | CARMICHAEL | CA | 95608 | |
| SPOENEMAN WATKINS WALTRIP AND | | 231 S BEMISTON AVE STE 1070 | | | SAINT LOUIS | MO | 63105-1935 | |
| SPOHN, LOUIS F & SPOHN, DOROTHY M | | 522 SHADY OAK LN | | | DIAMOND SPRINGS | CA | 95619 | |
| SPOKANE CITY | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| SPOKANE CITY | | 1026 W BROADWAY AVE | UTILITIES DEPT | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY 2ND FL | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER | 1116 W BROADWAY 2ND FLOOR | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY ASSESOR OFFICE | | 1116 W BROADWAY AVE | COUNTY COURTHOUSE 1ST FL | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY AUDITOR | | 1116 W BROADWAY | | | SPOKANE | WA | 99201-2004 | |
| SPOKANE COUNTY AUDITOR | | W 1116 BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY CLERK | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY RID R121 | | 1116 W BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY TITLE COMPANY | | 1010 N NORMANDALE ST NO 100 | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY TREASURER | | BOX 2165 | UTILITY LOCAL IMPROVEMENT DIST | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY ULID 914 | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY ULID 936 | | PO BOX 199 | TREASURER | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY ULID U937 | | W 1116 BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY ULID U951 | | 1116 W BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY UTILITIES DIVISION | | 1026 W BROADWAY AVE 4TH FL | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY UTILITIES DIVISION | | 1026 W BROADWAY AVE 4TH FLOO | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY UTILITY DEPT | | 1026 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE ESTATE AGENTS LLC | | 12810 E NORA AVE STE E | | | SPOKANE VALLEY | WA | 99216 | |
| SPOKANE FALLS INS LLC | | 2829 S GRAND BLVD STE 303 | | | SPOKANE | WA | 99203 | |
| SPOKANE INVESTMENTS LLC | | ATTN DEFAULT CASH | 2721 AUTUMN LEEVES DR | | PORT ORANGE | FL | 32128 | |
| SPOKANE LID R437 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE SEWER ASSMT DISTRICT 0913 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE SEWER ASSMT DISTRICT U922 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE VALLEY SEWER ULID 0801 | | W 1116 BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOON, BARBARA D | | 609 SOUTH ACORN WAY | | | SENECA | SC | 29672 | |
| SPOONER CITY | | CITY HALL | TREASURER | | SPOONER | WI | 54801 | |
| SPOONER CITY | | PO BOX 548 | | | SPOONER | WI | 54801 | |
| SPOONER CITY | | PO BOX 548 | TREASURER SPOONER CITY | | SPOONER | WI | 54801 | |
| SPOONER CITY | TREASURER | PO BOX 548 | 305 ELM ST | | SPOONER | WI | 54801 | |
| SPOONER CITY | TREASURER SPOONER CITY | PO BOX 548 | 305 ELM ST | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | N5741 CTY HWY K | TREASURER TOWN OF SPOONER | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | N5914 CO HWY K | TREASURER TOWN OF SPOONER | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | RTE 1 | TREASURER | | SPOONER | WI | 54801 | |
| SPOONER UTILITIES | | PO BOX 548 | | | SPOONER | WI | 54801 | |
| SPORER AND ILIC | | 108 3RD ST STE 332 | | | DES MOINES | IA | 50309 | |
| SPORN, KRISTEN M | | 22993 BULWARK TERRACE | | | ASHBURN | VA | 20148 | |
| SPORRER, TAMMY J | | 16404 72ND ST | | | PLATTSMOUTH | NE | 68048-7574 | |
| SPORTS VILLAGE 1 AND 2 HOA | | PO BOX 833 | | | PINETOP | AZ | 85935 | |
| SPOSITO, NATHAN & CARR, ERIN | | 34 INDEPENDENCE LN | | | HINGHAM | MA | 02043 | |
| SPOSTO LAW OFFICES PC | | 108 N WASHINGTON AVE STE 70 | | | SCRANTON | PA | 18503 | |
| SPOT COPS INC | | 2116 OLD ELM RD | | | LINDENHURST | IL | 60046 | |
| SPOT ON ROOFING LLC | | 253 WILLIAMSON RD | | | MOORESVILLE | NC | 28117 | |
| SPOTO SLATER AND SIRWATKA | | 110 W 3RD ST STE 112 | | | JAMESTOWN | NY | 14701 | |
| SPOTSWOOD BORO | | 77 SUMMERHILL RD | SPOTSWOOD BORO TAX COLLECTOR | | SPOTSWOOD | NJ | 08884 | |
| SPOTSWOOD BORO | | 77 SUMMERHILL RD | TAX COLLECTOR | | SPOTSWOOD | NJ | 08884 | |
| SPOTSYLVANIA CLERK OF CIRCUIT C | | PO BOX 96 | COUNTY COURTHOUSE | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA CLERK OF CIRCUIT COURT | | PO BOX 96 | COUNTY COURTHOUSE | | SPOTSYLVANIA | VA | 22553 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD | PO BOX C 9000 | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD | SPOTSYLVANIA COUNTY TREASURER | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD PO BOX C 9000 | SPOTSYLVANIA COUNTY TREASURER | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9115 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY CLERK | | PO BOX 96 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOUSES INC | | 1039 S COLLEGE RD STE 201 | | | WILMINGTON | NC | 28403 | |
| SPRADLEN, PAULETTE B | | PO BOX 9424 | | | COLUMBUS | GA | 31908-9424 | |
| SPRADLIN, PHAEDRA | | 6325 OLD RICHMOND RD | | | LEXINGTON | KY | 40515 | |
| SPRADLING AND SPRADLING | | 1838 BROADWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| SPRAGIN, LYDIA | | 333 S 4TH ST | | | STEUBENVILLE | OH | 43952-2930 | |
| SPRAGINS, BARNETT & COBB,PLC | | 312 EAST LAFAYETTE STREET | | | JACKSON | TN | 38301 | |
| SPRAGUE AND CURTIS REAL ESTATE | | 75 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| SPRAGUE TOWN | | 1 MAIN ST PO BOX 285 | TAX COLLECTOR OF SPRAGUE TOWN | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN | | PO BOX 285 | TAX COLLECTOR OF SPRAGUE TOWN | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN CLERK | | PO BOX 162 | 1 MAIN ST | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN TAX COLLECTOR | | 1 MAIN ST PO BOX 285 | | | BALTIC | CT | 06330 | |
| SPRAGUE, BREANNA | | 691 BRUNDAGE | | | CHUBBUCK | ID | 83202 | |
| SPRAGUE, DEBBIE S | | 402 WILLOW WOOD | | | CAMERON | MO | 64429 | |
| SPRATT, MONICA & SPRATT, ANDRE | | 184 SARAH ELIZABETH WAY | | | TAYLORSVILLE | KY | 40071 | |
| SPRATT, MONICA & SPRATT, ANDREA | | 184 SARAH ELIZABETH WAY | | | TAYLORSVILLE | KY | 40071 | |
| SPRATT, ROBIN | | 18 GLENN AVE | DWCC LLC | | GLEN GARDNER | NJ | 08826 | |
| SPRICE HOLLOW CONDOMINIUM ASSOC | | PO BOX 1777 | | | WALLINGFORD | CT | 06492 | |
| SPRIGGS, YOLANDA | | 6809 MURRAY ST | CARTER PLZ COMPANY | | SAINT LOUIS | MO | 63121 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | TAX COLLECTOR | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | TREASURER SPRING ARBOR TWP | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD BOX 250 | TREASURER SPRING ARBOR TWP | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TWP | | 107 TEFT RD | BOX 250 | | SPRING ARBOR | MI | 49283 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW | PO BOX 19037 77224 | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77055 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW PO BOX 19037 77224 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW PO BOX 19037 77224 | TAX COLLECTOR | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR | 8880 WESTVIEW DR | | | HOUSTON | TX | 77055 | |
| SPRING BRANCH MGMT DIST E | | 17111 ROLLING CREEK DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING BROOK TOWN | | ROUTE 1 | | | ELK MOUND | WI | 54739 | |
| SPRING CANYON WATER AND SANITATION | | 4908 SHORELINE DR | | | FORT COLLINS | CO | 80526 | |
| SPRING CITY | | CITY HALL PO BOX 369 | CATHY MCCLENDON | | SPRING CITY | TN | 37381 | |
| SPRING CITY | | PO BOX 369 | TAX COLLECTOR | | SPRING CITY | TN | 37381 | |
| SPRING CITY BORO CHESTR | | 1 RIVERSIDE DR | T C OF SPRING CITY BORC | | SPRING CITY | PA | 19475 | |
| SPRING CITY BORO CHESTR | | 221 WASHINGTON ST | T C OF SPRING CITY BORC | | SPRING CITY | PA | 19475 | |
| SPRING CITY REAL ESTATE INC | | 200 E PARK AVE | | | WAUKESHA | WI | 53186 | |
| SPRING COVE SD FREEDOM TOWNSHIP | | 182 FREEDOM ST | HOLLY LINK TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| SPRING COVE SD FREEDOM TOWNSHIP | | RD 1 BOX 720 | T C OF SPRING COVE SCH DIST | | EAST FREEDOM | PA | 16637 | |
| SPRING COVE SD HUSTON TOWNSHIP | | 1152 LOCK MOUNTAIN RD | T C OF SPRING COVE SCHOOL DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD HUSTON TOWNSHIP | | RD 2 BOX 26 B | T C OF SPRING COVE SCHOOL DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD MARTINSBURG BORO | | 124 WOODLAWN AVE | TAX COLLECTOR OF SPRING COVE SD | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD NORTH WOODBURY TWP | | 1494 HENRIETTA RD | T C OF SPRING COVE SCH DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD NORTH WOODBURY TWP | | RD 1 BOX 634 | T C OF SPRING COVE SCH DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD ROARING SPRING BORO | | 518 SUGAR ST | TC OF SPRING COVE SD | | ROARING SPRING | PA | 16673 | |
| SPRING COVE SD TAYLOR TWP | | 1226 BLOOMFIELD RD | T C OF SPRING COVE SCHOOL DIST | | ROARING SPRING | PA | 16673 | |
| SPRING COVE SD TAYLOR TWP | | RD 1 BOX 28B | T C OF SPRING COVE SCHOOL DIST | | ROARING SPRING | PA | 16673 | |
| SPRING CREEK ASSOCIATION | | 451 E SPRING CREEK | PO BOX 1358 | | ELKO | NV | 89803-1358 | |
| SPRING CREEK ASSOCIATION | | 451 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| SPRING CREEK ASSOCIATION | | 950 IDAHO ST | C O JAMES M COPENHAVER PC | | ELKO | NV | 89801 | |
| SPRING CREEK FOREST PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING CREEK TWP | | PO BOX 4 | T C OF SPRING CREEK TOWNSHIP | | SPRING CREEK | PA | 16436 | |
| SPRING CREEK TWP | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | PORTLAND MILLS | PA | 15853 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRING CREEK TWP | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| SPRING CREEK TWP | | TAX COLLECTOR | | | SPRING CREEK | PA | 16436 | |
| SPRING CREEK UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING CREEK UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING CREEK UD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| SPRING CREEK VILLAS VI CONDOMINIUM ASSOCIATION, INC. | C/O HALEY REALTY INC | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 | |
| SPRING DILL SCHULTZ AND FRANK | | 287 MOONSHINE HOLLOW RD | SCHULTZ AND 1ST GEN SVCS OF EBENSBURG | | JOHNSTOWN | PA | 15905 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 1286 BLACK ROCK RD RD 1 | T C OF SPRING FORD AREA SD | | PHOENIXVILLE | PA | 19460 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 63 MALSBY RD | T C OF SPRING FORD AREA SCH DIST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 939 CHESTNUT ST | T C OF SPRING FORD AREA S D | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL DISTRICT | | PO BOX 1210 | T C OF SPRING FORD AREA SD | | OAKS | PA | 19456 | |
| SPRING FORD AREA SCHOOL DISTRICT | | PO BOX 429 | T C OF SPRING FORD AREA SCH DIST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL DISTRICT | T C OF SPRING FORD AREA S D | PO BOX 218 | 939 CHESTNUT ST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD SD SPRING CITY BORO | | 221 WASHINGTON ST | T C OF SPRING FORD AREA SCH DIST | | SPRING CITY | PA | 19475 | |
| SPRING FOREST ESTATES HOA | | 13507 SLEEPY LN | | | TOMBALL | TX | 77375-4358 | |
| SPRING GARDEN TOWNHOMES HOMEOWNERS | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| SPRING GARDEN TOWNSHIP YORK | | 558 S OGONTZ ST | T C OF SPRING GARDEN TOWNSHIP | | YORK | PA | 17403 | |
| SPRING GARDEN TOWNSHIP YORK | | 580 S OGONTZ ST | T C OF SPRING GARDEN TOWNSHIP | | YORK | PA | 17403 | |
| SPRING GARDEN TOWNSHIP YORK | | 580 S OGONTZ ST | | | YORK | PA | 17403 | |
| SPRING GREEN TOWN | | E 4587 HWY 14 | SPRING GREEN TOWN TREASURER | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN TOWN | | E 4587 HWY 14 | TREASURER SPRING GREEN TWP | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN TOWN | | RT2 | | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | 154 N LEXINGTON PO BOX 158 | TREASURER SPRING GREEN VILL | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | PO BOX 158 | TREASURER SPRING GREEN VILL | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | PO BOX 158 | TREASURER | | SPRING GREEN | WI | 53588 | |
| SPRING GROVE AREA SCH DIST | | 218 N MAIN ST | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCH DIST | | 46 N WATER ST | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 1271 MOULSTOWN RD N | T C OF SPRING GROVE AREA SD | | HANOVER | PA | 17331 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 46 N WATER ST | | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 6601 YORK RD | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK | | 46 N WATER ST | T C OF SPRING GROVE BOROUGH | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK | | 92 N WATER ST | T C OF SPRING GROVE BOROUGH | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK TAX | | 46 N WATER ST | | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JACKSON TWP | | 7043 WOODLAND DR | JEANNE M GROGG TAX COLLECTOR | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JACKSON TWP | | 7043 WOODLAND DR | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JEFFERSON BORO | | 54 BERLIN ST PO BOX 245 | T C OF SPRING GROVE AREA SCH DIST | | CODORUS | PA | 17311 | |
| SPRING GROVE SD JEFFERSON BORO | T C OF SPRING GROVE AREA SCH DIST | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE SD N CODORUS TWP | | 1834 HOKE RD RR 3 BOX 3526 | T C OF SPRING GROVE AREA SD | | SEVEN VALLEYS | PA | 17360 | |
| SPRING GROVE SD N CODORUS TWP | T C OF SPRING GROVE AREA SD | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE SD NEW SALEM BORO | | 105 S MAIN ST BOX 113 | T C OF SPRING GROVE AREA SD | | YORK NEW SALEM | PA | 17371 | |
| SPRING GROVE SD PARADISE TWP | | PO BOX 215 | T C OF SPRING GROVE AREA SCH DST | | THOMASVILLE | PA | 17364 | |
| SPRING GROVE SD PARADISE TWP | T C OF SPRING GROVE AREA SCH DST | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRING GROVE SD SEVEN VALLEYS BOR | T C OF SPRING GROVE AREA SD | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| SPRING GROVE TOWN | | N 780 OAKLEY RD | TREASURER | | JUDA | WI | 53550 | |
| SPRING GROVE TOWN | | N 780 OAKLEY RD | TREASURER SPRING GROVE TOWN | | JUDA | WI | 53550 | |
| SPRING GROVE TOWN | | TREASURER | | | JUDA | WI | 53550 | |
| SPRING HARBOR HOMEOWNERS | | 1005 ALDERMAN DR STE 112 | | | ALPHARETTA | GA | 30005 | |
| SPRING HILL CITY MAURY | | 199 TOWN CTR PKWY PO BOX 789 | TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY MAURY | | PO BOX 789 | JUNE QUIRK TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY MAURY | | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL CITY UTILITY DEP1 | TAX COLLECTOR | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL CITY WILLIAMSON | | PO BOX 789 | TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL ISD | | 3101 SPRING HILL RD | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75605 | |
| SPRING HILL TOWNSHIP | | PO BOX 193 | T C OF SPRING HILL TOWNSHIP | | POINT MARION | PA | 15474 | |
| SPRING HILLS HOA | | RT 2 BOX 100 | | | GRAFTON | WV | 26354 | |
| SPRING HOPE TOWN | | 118 W RAILROAD STREET PO BOX 87 | COLLECTOR | | SPRING HOPE | NC | 27882 | |
| SPRING HOPE TOWN | | 118 W RAILROAD STREET PO BOX 87 | TAX COLLECTOR | | SPRING HOPE | NC | 27882 | |
| Spring Independent School District | Yolanda M. Humphrey | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Spring Independent School District | | 16717 Ella Boulevard | | | Houston | TX | 77090 | |
| SPRING INS AGENCY INC | | 6605 CYPRESSWOOD DR STE 400 | | | SPRING | TX | 77379-7741 | |
| SPRING ISD | | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING ISD | ASSESSOR COLLECTOR | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING ISD HC WCID 92 | TAX OFFICE | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING ISD TAX OFFICE | | PO BOX 90458 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77290 | |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 90458 | | | HOUSTON | TX | 77290 | |
| SPRING KNOLL PROPERTY OWNERS | | PO BOX 91 | | | ZIONSVILLE | IN | 46077 | |
| SPRING LAKE BORO | SPRING LAKE BORO COLLECTOR | PO BOX 638 | | | SPRING LAKE | NJ | 07762-0638 | |
| SPRING LAKE BORO | TAX COLLECTOR | PO BOX 638 | | | SPRING LAKE | NJ | 07762-0638 | |
| SPRING LAKE HEIGHTS BORO | | 555 BRIGHTON AVE | SPRING LAKE HTS BORO COLLECTOR | | SPRING LAKE HEIGHT | NJ | 07762 | |
| SPRING LAKE HEIGHTS BORO | | 555 BRIGHTON AVE | TAX COLLECTOR | | SPRING LAKE | NJ | 07762 | |
| SPRING LAKE HOA RAINES MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING LAKE IMPROVEMENT DISTRICT | | 115 SPRING LAKE BLVD | | | SEBRING | FL | 33876 | |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | SEBRING | FL | 33876 | |
| SPRING LAKE PROPERTY ASSN INC | SPRING LAKE PROPERTY ASSOC., INC. | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | |
| SPRING LAKE PROPERTY ASSOC., INC. | | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | |
| SPRING LAKE REALTY | | 6108 WILSON TER | | | SEBRING | FL | 33876-6431 | |
| SPRING LAKE TOWN | | TOWN HALL | | | SPRING VALLEY | WI | 54767 | |
| SPRING LAKE TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| SPRING LAKE TOWNHOME ASSOCIATION | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN | | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN | TREASURER SPRING LAKE TWP | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN ST | TREASURER SPRING LAKE TWP | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE VILLAGE | | 102 W SAVIDGE ST | TREASURER | | SPRING LAKE | MI | 49456 | |
| SPRING LAKES CONDO ASSOC II INC | | 310 PEARL AVE | | | SARASOTA | FL | 34243 | |
| SPRING LANDING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING MARY ZMUDZINSKI ATT AT LA | | 400 LINCOLN WAY E | | | MISHAWAKA | IN | 46544 | |
| SPRING MEADOWS MUD | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 103 KERRY | MUTH ASESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 103 KERRY | MUTH ASESSSOR COLLLECTOR | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| Spring Meadows Municipal Utility Distric | June Muth | Tax Assessor | 103 Kerry Road | | Highlands | TX | 77562 | |
| Spring Meadows Municipal Utility Distric | Young & Brooks, Attorneys | 10000 Memorial Drive Suite 260 | | | Houston | TX | 77024 | |
| SPRING MEADOWS POA | | 5295 HOLLISTER ST | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| SPRING MEADOWS TOWNHOUSES | | 4060 CEDAR COMMERCIAL DR | | | CEDAR SPRINGS | MI | 49319 | |
| SPRING MEADOWS TOWNHOUSES CONDO | | 4060 CEDAR COMMERCIAL DR | | | CEDAR SPRINGS | MI | 49319 | |
| SPRING MILL CITY | | PO BOX 91241 | TREASURER CITY OF SPRING MILL | | LOUISVILLE | KY | 40291 | |
| SPRING MOUNTAIN RANCH | | 601 WHITNEY RANCH DR B 10 | | | HENDERSON | NV | 89014 | |
| SPRING MOUNTAIN RANCH | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146-6612 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRING MOUNTAIN RANCH HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| SPRING OAKS HOA | | PO BOX 1960 | | | PASO ROBLES | CA | 93447-1960 | |
| SPRING PARK CONDO ASSOC | | 42 SPRING PARK | | | JAMAICA PLAIN | MA | 02130 | |
| SPRING PARK VILLAGE OA | | 1127 MCCRACKEN STE B | C O PREFERRED MANAGEMENT SVCS | | CYPRESS | TX | 77429 | |
| SPRING PRAIRIE TOWN | | 16097 STATE HWY 120 | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | N6097 STATE HWY 120 | SPRING PRAIRIE TOWN TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | N6097 STATE HWY 120 | TREASURER SPRING PRAIRIE TWP | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | W 1280 SPRING PRAIRIE RD | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN TREASURER | | W 1280 SPRING PRAIRIE RD | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING RIDGE PHASE 1 UNIT 2 | | PO BOX 713 | | | APOPKA | FL | 32704 | |
| SPRING SHADOWS CIVIC ASSOC | | STE 209 | | | HOUSTON | TX | 77080 | |
| SPRING STRAND | | 1005 S SHEPHARD DRIVE UNIT # | | | HOUSTON | TX | 77019-0000 | |
| SPRING STREET GARAGE | | SPRING STREET | | | PRINCETON | NJ | 08542 | |
| SPRING TOWNSHIP | | RR 1 BOX 318A | TAX COLLECTOR | | BEAVER SPRINGS | PA | 17812 | |
| SPRING TOWNSHIP CRWFRD | | 21850 S HICKERNELL RD | T C OF SPRING TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| SPRING TOWNSHIP PERRY | | 1735 LANDISBURG RD | TC OF SPRING TOWNSHIP | | LANDISBURG | PA | 17040 | |
| SPRING TOWNSHIP PERRY | | 1988 SHERMANS VALLEY RD | T C OF SPRING TOWNSHIP | | ELLIOTSBURG | PA | 17024 | |
| SPRING TOWNSHIP SNYDER | DEBORAH BROWNE TAX COLLECTOR | PO BOX 106 | 795 CTR AVE | | BEAVER SPRINGS | PA | 17812 | |
| SPRING TWP | | 11483 SPRINGBORO RD | TAX COLLECTOR | | SPRINGBORO | PA | 16435 | |
| SPRING TWP BERKS | | 2800 SHILLINGTON RD TWP BLDG | TAX COLLECTOR | | READING | PA | 19608 | |
| SPRING TWP BERKS | | 2850 WINDMILL RD | T C OF SPRING TOWNSHIP | | SINKING SPRING | PA | 19608 | |
| SPRING TWP CENTRE | | 119 SUNSET AVE | T C SPRING TWP | | PLEASANT GAP | PA | 16823 | |
| SPRING TWP CENTRE | T C SPRING TWP | PO BOX 5255 | 119 SUNSET AVE | | BELLEFONTE | PA | 16823 | |
| SPRING VALE TOWNSHIP MUTUAL INS | | | | | DALBO | MN | 55017 | |
| SPRING VALE TOWNSHIP MUTUAL INS | | PO BOX 27 | | | MORA | MN | 55051-0027 | |
| SPRING VALLEY CITY | | PO BOX 22466 | SPRING VALLEY CITY | | LOUISVILLE | KY | 40252 | |
| SPRING VALLEY CITY | | PO BOX 22466 | SPRING VALLEY CITY | | LOUISVILLE | KY | 40252-0466 | |
| SPRING VALLEY CLARKSTOWN VILLAGE | | 200 N MAIN ST | VILLAGE COLLECTOR | | SPRING VALLEY | NY | 10977 | |
| SPRING VALLEY HOMEWONERS ASSOC | | PO BOX 25246 | | | COLUMBIA | SC | 29224 | |
| SPRING VALLEY II | | 1641 N 1ST ST STE 115 | | | SAN JOSE | CA | 95112 | |
| SPRING VALLEY LAKE ASSOCIATION | | PO BOX 1169 | | | ROSEVILLE | CA | 95678 | |
| SPRING VALLEY MUTUAL | | | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY MUTUAL | | 117 N BROADWAY | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY NEIGHBORHOOD | | PO BOX 96235 | | | LAS VEGAS | NV | 89193 | |
| SPRING VALLEY RAMAPO VILLAGE | | 200 N MAIN ST | VILLAGE COLLECTOR | | SPRING VALLEY | NY | 10977 | |
| SPRING VALLEY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| SPRING VALLEY TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | TAX COLLECTOR | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | TREASURER SPRING VALLEY VILL | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST PO BOX 276 | TREASURER SPRING VALLEY VILL | | SPRING VALLEY | WI | 54767 | |
| SPRING WATER TOWN | | PO BOX 236 | TREASURER SPRING WATER TWP | | WILD ROSE | WI | 54984 | |
| SPRING WATER TOWN | | PO BOX 236 | | | WILD ROSE | WI | 54984 | |
| SPRING WATER TOWN | | RT 1 BOX 940 | | | WILD ROSE | WI | 54984 | |
| SPRING WEST MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPRING, ARCHIE E & SPRING, SHERRY A | | 22076 TIARA LANE | | | TAYLOR | MI | 48180 | |
| SPRING, VICTORIA H | | 4192 PIERCE ST | DOTSON AND CORICK CONSTRUCTION CO | | GARY | IN | 46408 | |
| Springboard Non Profit Consumer Credit Managment | | 4351 Latham St | | | Riverside | CA | 92501-1749 | |
| SPRINGBOOK TOWN | | N7932 CHAPPELL RD | TREASURER SPRINGBROOK TOWNSHIP | | SPRINGBOOK | WI | 54875 | |
| SPRINGBOOK TOWN | | N7932 CHAPPELL RD | TREASURER SPRINGBROOK TWP | | SPRINGBOOK | WI | 54875 | |
| SPRINGBOOK TOWN | | TOWN HALL | | | SPRINGBROOK | WI | 54875 | |
| SPRINGBORO BORO | | PO BOX 360 | TAX COLLECTOR | | SPRINGBORO | PA | 16435 | |
| SPRINGBORO BORO CRWFRD | | PO BOX 360 | T C OF SPRINGBORO BORO | | SPRINGBORO | PA | 16435 | |
| SPRINGBROOK HILLS PROPERTY OWNERS | | 425 HARVEST LN | | | FRANKENMUTH | MI | 48734 | |
| SPRINGBROOK TOWN | | E7709 320TH AVE | TREASURER | | ELK MOUND | WI | 54739 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGBROOK TOWN | | E7709 320TH AVE | TREASURER SPRING BROOK TOWN | | ELK MOUND | WI | 54739 | |
| SPRINGBROOK TOWNSHIP LACKAW | | 16 SPRING LN | T C OF SPRINGBROOK TOWNSHIP | | SPRINGBROOK TWP | PA | 18444 | |
| SPRINGBROOK TOWNSHIP LACKAW | | 184 SWARTZ VALLEY RD | | | SPRINGBROOK TWP | PA | 18444 | |
| SPRINGBROOK TOWNSHIP LACKAW | | RR 3 BOX 3117 | T C OF SPRINGBROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| SPRINGDALE BORO ALLEG | | 412 SCHOOL ST | T C OF SPRINGDALE BORO | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE BORO ALLEGH | | 412 SCHOOL ST | T C OF SPRINGDALE BORO | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE MARINA INC | | 5848 EDINGER AVE | | | HUNTINGTON BCH | CA | 92649 | |
| SPRINGDALE TOWN | | 1750 STATE RD 92 | SPRINGDALE TOWNSHIP TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 STATE RD 92 | SPRINGDALE TOWN TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 WASHINGTON ST RD 92 | TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 WASHINGTON ST RT 8 | TREASURER | | VERONA | WI | 53593 | |
| SPRINGDALE TOWNSHIP | | 17576 MOORE RD | TREASURER SPRINGDALE TOWNSHIP | | THOMPSONVILLE | MI | 49683 | |
| SPRINGDALE TOWNSHIP | | 18211 MOORE RD | TREASURER SPRINGDALE TOWNSHIP | | THOMPSONVILLE | MI | 49683 | |
| SPRINGDALE TOWNSHIP ALLEGH | | 820 MAIN ST PO BOX 31 | BETTY OR FRANK VALLA | | HARWICK | PA | 15049 | |
| SPRINGDALE TOWNSHIP ALLEGH | | 825 ORCHARD ST | KENNETH WINWOOD TAX COLLECTOR | | HARWICK | PA | 15049 | |
| SPRINGER AND ASSOCIATES | | 6204 TORREON NE | | | ALBUQUERQUE | NM | 87109 | |
| SPRINGER APPRAISAL ASSOC INC | | 208 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| SPRINGER APPRAISAL ASSOCIATES INC | | 208 FOURTH ST SE | | | ROCHESTER | MN | 55904 | |
| SPRINGER BROWN COVEY GAERTNER | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| SPRINGER BROWN COVEY GAERTNER AND | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| SPRINGER SERVICES INC | | 3131 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | |
| SPRINGER, BRIAN A & SPRINGER, SHERRY R | | 27085 ROLLING HLS DR | | | MARYVILLE | MO | 64468 | |
| SPRINGER, DONNEL L | | 2324 SHADOW LN | | | NASHVILLE | TN | 37216 | |
| SPRINGER, R V | | 15 UPHAM STREET | | | RANDOLPH | MA | 02368 | |
| SPRINGER, ROBERT W & SPRINGER, MELINDA L | | 2012 S 400 RD | | | COUNCIL GROVE | KS | 66846-8335 | |
| SPRINGER, TERENCE | | 632 STONEBRIAR COURT | | | EL DORADO HILLS | CA | 95762-0000 | |
| SPRINGER, THOMAS E | | 611 S ADDISON RD | | | ADDISON | IL | 60101 | |
| SPRINGETTSBURG TOWNSHIP FINANCE | | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP YORK | | 1501 MOUNT ZION RD | T C OF SPRINGETTSBURY TOWNSHIP | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP YORK | | 2359 N SHERMAN ST | T C OF SPRINGETTSBURY TOWNSHIP | | YORK | PA | 17406-1541 | |
| SPRINGFIELD C S TN OF WARREN | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD CEN SCH COMBINED T | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD CEN SCH COMBINED TWNS | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD CENTER ASSOCIATES, LLC | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| SPRINGFIELD CITY | | 127 W MAIN ST | CITY OF SPRINGFIELD | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD CITY | | 36 CT ST CITY COLLCTOR OFFICE | CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST CITY COLLECTORS OFFICE | SPRINGFIELD CITY COLLECTOR | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST RM 112 | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST RM 112 | TAX COLLECTOR | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 405 N MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD CITY | | 405 N MAIN ST | TAX COLLECTOR | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD CITY | | 601 AVE A | CITY TREASURER | | SPRING FIELD | MI | 49037 | |
| SPRINGFIELD CITY | | 601 AVE A | CITY TREASURER | | SPRINGFIELD | MI | 49037-7774 | |
| SPRINGFIELD CITY | | CITY HALL PO BOX 1 | TAX COLLECTOR | | SPRINGFIELD | GA | 31329 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLECTOR | 36 COURT ST- CITY COLLECTORS OFFICE | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CS TN OF MINDEN | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD ESTATES | | 733 TURNPIKE ST 221 | | | NORTH ANDOVER | MA | 01845 | |
| SPRINGFIELD FIRST COMMUNITY BANK | | 2006 S GLENSTONE AVE | | | SPRINGFIELD | MO | 65804 | |
| SPRINGFIELD HILLS CONDOMINIUM | | PO BOX 334 | | | FENTON | MI | 48430 | |
| SPRINGFIELD HOA | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| SPRINGFIELD OAK HOMEONWERS | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD | 50 POWELL RD | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SCH DIST | | 50 POWELL RD | TAX COLLECTOR | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SCHOOL DISTRICT | | 1107 BETHLEHEM PIKE STE 212 | T C OF SPRINGFIELD SCHOOL DISTRICT | | FLOURTOWN | PA | 19031 | |
| SPRINGFIELD SCHOOL DISTRICT | | 506 W HEATHER RD | T C OF SPRINGFIELD SCHOOL DISTRICT | | ORELAND | PA | 19075 | |
| SPRINGFIELD SD MORTON BORO | | 111 BROAD ST | T C OF SPRINGFIELD SD MORTON | | MORTON | PA | 19070 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD SD SPRINGFIELD TWP | | 50 POWELL RD | TAX COLLECTOR OF SPRINGFIELD TWP SD | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SQUARE HOA | | 4306 EVERGREEN LN STE 101 | | | ANNANDALE | VA | 22003 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURERSHIP | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 2750 MAIN ST PO BOX 22 | SPRINGFIELD TOWN | | SPRINGFIELD | NH | 03284 | |
| SPRINGFIELD TOWN | | 294 BARTLETT RD | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| SPRINGFIELD TOWN | | 6157 COUNTY RD P | TREASURER TOWN OF SPRINGFIELD | | DANE | WI | 53529 | |
| SPRINGFIELD TOWN | | 6157 CTH P | TREASURER | | DANE | WI | 53529 | |
| SPRINGFIELD TOWN | | 6506 STH 19 | TAX COLLECTOR | | WAUNAKEE | WI | 53597 | |
| SPRINGFIELD TOWN | | 6506 STH 19 | TREASURER | | WAUNAKEE | WI | 53597 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | JACK OBRIEN TC | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | TOWN OF SPRINGFIELD | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | N7173 SIMONSON RD | SPRINGFIELD TOWN TREASURER | | TAYLOR | WI | 54659 | |
| SPRINGFIELD TOWN | | PO BOX 13 | TOWN OF SPRINGFIELD | | SPRINGFIELD | ME | 04487 | |
| SPRINGFIELD TOWN | | PO BOX 176 | TAX COLLECTOR | | SPRINGFLD CTR | NY | 13468-0176 | |
| SPRINGFIELD TOWN | | PO BOX 22 | SPRINGFIELD TOWN | | SPRINGFIELD | NH | 03284 | |
| SPRINGFIELD TOWN | | PO BOX 43 | TOWN OF SPRINGFIELD | | SPRINGFIELD | ME | 04487 | |
| SPRINGFIELD TOWN | | ROUTE 2 | | | WESTFIELD | WI | 53964 | |
| SPRINGFIELD TOWN | | TOWN HALL | | | TAYLOR | WI | 54659 | |
| SPRINGFIELD TOWN | | W7754 DYKE DR | TREASURER SPRINGFIELD TOWNSHIP | | WESTFIELD | WI | 53964 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN CLERK | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWNHOME ASSOC INC | | 2555 WESTSIDE PKWY STE 600 | C O TODAY MANAGEMENT | | ALPHARETTA | GA | 30004-4191 | |
| SPRINGFIELD TOWNSHIP | | 100 MOUNTAIN AVE | SPRINGFIELD TWP TAX COLLECTOR | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD TOWNSHIP | | 10460 PUFFER RD DEPUTY TREASURER | SPRINGFIELD TOWNSHIP | | FIFE LAKE | MI | 49633 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD | TREASURER SPRINGFIELD TWP | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD PO BOX 1038 | TAX COLLECTOR | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD PO BOX 1038 | TREASURER SPRINGFIELD TWP | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 2424 SANDHILL RD | SPRINGFIELD TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62707 | |
| SPRINGFIELD TOWNSHIP | | 291 NE 851 | SANDRA BLAINE TWP COLLECTOR | | CALHOUN | MO | 65323 | |
| SPRINGFIELD TOWNSHIP | | 5719 LUND RD SW | SPRINGFIELD TOWNSHIP | | FIFE LAKE | MI | 49633 | |
| SPRINGFIELD TOWNSHIP | | 650 BROADWAY | TAX COLLECTOR | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | MUNICIPAL BLDG PO BOX 119 | TAX COLLECTOR | | JOBSTOWN | NJ | 08041 | |
| SPRINGFIELD TOWNSHIP | | MUNICIPLE BUILDING 100 MOUNTAIN AVE | TAX COLLECTOR | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD TOWNSHIP | | PO BOX 119 | SPRINGFIELD TWP COLLECTOR | | JOBSTOWN | NJ | 08041 | |
| SPRINGFIELD TOWNSHIP | | RR 2 BOX 166A | TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| SPRINGFIELD TOWNSHIP | | RT 1 | | | CALHOUN | MO | 65323 | |
| SPRINGFIELD TOWNSHIP | TREASURER - SPRINGFIELD TWP | 12000 DAVISBURG RD | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP BRADFD | | 24 PARMENTER RD | CHRISTINA KUHN TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| SPRINGFIELD TOWNSHIP BUCKS | | 2755 ROUTE 412 | TC OF SPRINGFIELD TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| SPRINGFIELD TOWNSHIP DELAWR | | 50 POWELL RD | MARGARET A YOUNGTAX COLLECTOR | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP DELAWR | | 50 POWELL RD | TAX COLLECTOR OF SPRINGFIELD TWP | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP DELAWR | MARGARET A YOUNG,TAX COLLECTOR | 50 POWELL ROAD | | | SPRINGFIELD, | PA | 19064 | |
| SPRINGFIELD TOWNSHIP FAYETT | | PO BOX 292 | T C OF SPRINGFIELD TOWNSHIP | | NORMALVILLE | PA | 15469 | |
| SPRINGFIELD TOWNSHIP MERCER | | 24 WRAYS DR | RUTH MAGEE TAX COLLECTOR | | VOLANT | PA | 16156 | |
| SPRINGFIELD TOWNSHIP MERCER | | 333 S SPRING RD | T C OF SPRINGFIELD TOWNSHIP | | MERCER | PA | 16137 | |
| SPRINGFIELD TOWNSHIP MONTGY | | 1107 BETHLEHEM PIKE STE 205 | T C OF SPRINGFIELD TOWNSHIP | | FLOURTOWN | PA | 19031 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD TOWNSHIP MONTGY | | 506 W HEATHER RD | BONNY S DAVIS TREASURER | | ORELAND | PA | 19075 | |
| SPRINGFIELD TOWNSHIP MUTUAL INS | | | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD TOWNSHIP MUTUAL INS | | 13439 WOODWORTH | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD TOWNSHIP YORK | | 8594 ALLISON LN | T C OF SPRINGFIELD TWP | | SEVEN VALLEYS | PA | 17360 | |
| SPRINGFIELD TWP | | 10 NO 2 MINE RD | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| SPRINGFIELD TWP | | HCR 71 BOX 697 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SPRINGFIELD TWP | | R D 1 BOX 118 | | | MILL RUN | PA | 15464 | |
| SPRINGFIELD TWP ERIE | | 13903 RIDGE RD | T C OF SPRINGFIELD TOWNSHIP | | WEST SPRINGFIELD | PA | 16443 | |
| SPRINGFIELD WATER AND SEWER | | 250 M ST EXTENSION | | | AGAWAM | MA | 01001 | |
| SPRINGFIELD WATER AND SEWER COMMISS | | PO BOX 1170 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER AND SEWER COMMISSION | | P.O. BOX 3688 | | | SPRINGFIELD | MA | 01101-3688 | |
| SPRINGFIELD WATER AND SWR COMM | | 250 M ST EXTENSION | | | AGAWAM | MA | 01001 | |
| SPRINGFIELD WATER AND SWR COMM | | PO BOX 6388 | | | SPRINGFIELD | MA | 01101 | |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD | PO BOX 1210 | | | OAKS, | PA | 19456 | |
| SPRINGHILL CITY | | 101 MACHEN DR | | | SPRINGHILL CITY | LA | 71075 | |
| SPRINGHILL CITY | | PO BOX 398 | TAX COLLECTOR | | SPRINGHILL | LA | 71075 | |
| SPRINGHILL CITY | TAX COLLECTOR | PO BOX 398 | 101 MACHEN DR | | SPRINGHILL | LA | 71075 | |
| SPRINGHILL HOMEOWNERS ASSOCIATION | | PO BOX 183035 | | | UTICA | MI | 48318 | |
| SPRINGHILL TWP | | RD 1 BOX 2 | TAX COLLECTOR | | ALEPPO | PA | 15310 | |
| SPRINGHILL TWP | TAX COLLECTOR | PO BOX 193 | RT 119N | | POINT MARION | PA | 15474 | |
| SPRINGHILLS LTD | | RR 2 BOX 100 E | | | GRAFTON | WV | 26354 | |
| SPRINGLAKE VILLAGE HOA INC | | 1637 E VINE ST STE 200 | | | KISSIMMEE | FL | 34744 | |
| SPRINGLAND VILLAGE HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| SPRINGLEE CITY | | 807 ALDEN RD | SPRINGLEE CITY | | LOUISVILLE | KY | 40207 | |
| SPRINGMAN BRADEN WILSON AND PONTIUS | | 1022 BANNOCK ST | | | DENVER | CO | 80204 | |
| SPRINGPORT TOWN | | 4242 DILDINE RD | TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| SPRINGPORT TOWN | | 859 STATE ROUTE 326 | TAX COLLECTOR | | CAYUGA | NY | 13034 | |
| SPRINGPORT TOWNSHIP | | 101 E MAIN STREET PO BOX 174 | TREASURER SPRINGPORT TWP | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT TOWNSHIP | | 13062 GRIFFITH RD PO BOX 174 | TREASURER SPRINGPORT TWP | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT TOWNSHIP TREASURER | | 13062 GRIFFITH RD | PO BOX 174 | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT VILLAGE | | 137 E MAIN ST PO BOX 128 | VILLAGE TREASURER | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT VILLAGE | | 140 E MAIN ST PO BOX 128 | VILLAGE TREASURER | | SPRINGPORT | MI | 49284 | |
| SPRINGRIDGE HOA | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| SPRINGS GENERAL IMPROVEMENT | | 1315 LABONTAN DR | PO BOX 947 | | SILVER SPRINGS | NV | 89429 | |
| SPRINGS OF ELLINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| SPRINGS VILLAGE COMMUNITY | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| Springs, Mari M | | 5296 Burks Mountain Road | | | Appling | GA | 30802 | |
| SPRINGSTEEN REALTY | | 702 N FRONT ST | | | DOWAGIAC | MI | 49047 | |
| SPRINGTREE | | NULL | | | HORSHAM | PA | 19044 | |
| SPRINGTREE AT SOUTH GILBERT HOA | | PO BOX 85285 | C O GERSON REALTY AND MGMT CO | | TEMPE | AZ | 85285 | |
| SPRINGTREE GARDENS HOA | | 600 N 2450 E APT 301 | | | SAINT GEORGE | UT | 84790-5419 | |
| SPRINGVALE HOMEOWNER ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| SPRINGVALE HOMEOWNERS ASSOCIATION | | 1401 W 122ND AVE NO 101 | | | DENVER | CO | 80234 | |
| SPRINGVALE TOWN | | N6137 CHURCH RD | SPRINGVALE TOWN TREASURER | | BRANDON | WI | 53919 | |
| SPRINGVALE TOWN | | N7490 HEALY RD | TREASURER TOWN OF SPRINGVALE | | CAMBRIA | WI | 53923 | |
| SPRINGVALE TOWN | | R 1 | | | CAMBRIA | WI | 53923 | |
| SPRINGVALE TOWN | | RT 2 | | | BRANDON | WI | 53919 | |
| SPRINGVALE TOWNSHIP | | 8198 E MITCHELL | TREASURER SPRINGVALE TWP | | PETOSKEY | MI | 49770 | |
| SPRINGVIEW GARDENS CONDO ASSOC | | PO BOX 6863 | C O BAM FINANCIAL | | MONROE TOWNSHIP | NJ | 08831 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | 307 NEWMAN ST | JEAN MONCREIFF COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117058 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | PO BOX 5236 | JEAN MONCREIFF TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER SPRINGVILLE TOWN | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER TOWN OF SPRINGVILLE | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STH 13 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWNSHIP | | PO BOX 323 | | | MESICK | MI | 49668 | |
| SPRINGVILLE TOWNSHIP | | PO BOX 323 | TREASURER SPRINGVILLE TWP | | MESICK | MI | 49668 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGVILLE TOWNSHIP SUSQUE | | 13210 STRICKLAND HILL RD | TAX COLLECTOR OF SPRINGVILLE TWP | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP SUSQUE | | RR 1 BOX 187 | | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP SUSQUE | | RR 1 BOX 187 | TAX COLLECTOR OF SPRINGVILLE TWP | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE VILLAGE | | PO BOX 17 | VILLAGE CLERK | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE VILLAGE | VILLAGE CLERK | PO BOX 5275 | | | BINGHAMTON | NY | 13902-5275 | |
| SPRINGWATER PARK CONDO ASSOC | | 2600 W BIG BEAVER RD STE 300 | DICKINSON WRIGHT | | TROY | MI | 48084-3312 | |
| SPRINGWATER TOWN | | 6609 LIBERTY POLE RD | TOWN TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPRINGWATER TOWN | | 8022 S MAIN ST | TOWN TAX COLLECTOR | | SPRINGWATER | NY | 14560 | |
| SPRINGWOOD HOA | | PO BOX 732023 | | | PUYALLUP | WA | 98373 | |
| SPRINGWOOD HOA INC | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| SPRINGWOOD HOME & DEV CORP | | 724-10 EAST INDUSTRIAL PARK DR | | | MANCHESTER | NH | 03109 | |
| SPRINKLE, BRENT A | | 8 LORRAINE STREET | | | UKIAH | CA | 95482-0000 | |
| SPRINKLE, WILLIAM J | | 173 WOODLAND DR | | | PLANO | IL | 60545 | |
| Sprint | | 6200 Sprint Parkway | | | Overland Park | KS | 66251-6117 | |
| Sprint | | 900 Springmill Rd | | | Mansfield | OH | 44906 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| Sprint | | PO BOX 4181 | | | Carol Stream | IL | 60197-4181 | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| SPRINT | | PO Box 8077 | | | LONDON | KY | 40742 | |
| Sprint Communications Company L.P. | | P.O. Box 4181 | | | Carol Stream | IL | 60197 | |
| Sprint Mortgage Services Inc | | 5456 Riverside Dr | | | Chino | CA | 91710-4201 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| SPRINT PCS | | 6480 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| SPROCUSTOM CONSTRUCTION INC | | 4757 COURTNEY LN C | | | RALEIGH | NC | 27616 | |
| SPROULL, TOM | | 9090 SKILLMAN STE 1408 | | | DALLAS | TX | 75243 | |
| SPROULS, JAMES N | | 2015 SOUTH CALLE PALO FIERRO | | | PALM SPRINGS | CA | 92264 | |
| SPROUSE, JOHN | JOHN SPROUSE VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 5178 East Portside Court | | | Post Falls | ID | 83854 | |
| SPROUT, DAVID | | 21152 E BELLEVIEW PL | MG MANAGEMENT | | CENTENNIAL | CO | 80015 | |
| SPRUANCE APPRAISALS LTD | | 219 56TH ST B | | | VIRGINIA BEACH | VA | 23451 | |
| SPRUCE CREEK TOWNSHIP HUNTIN | | POB 34 | SPRUCE CREEK TWP COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| SPRUCE CREEK TWP | TAX COLLECTOR | PO BOX 34 | | | SPRUCE CREEK | PA | 16683-0034 | |
| SPRUCE HILL TOWNSHIP | | RR 1 BOX 581 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| SPRUCE HILL TOWNSHIP JUNIAT | | RR 1 BOX 581 | T C OF SPRUCE HILL TOWNSHIP | | HONEY GROVE | PA | 17035 | |
| SPRUCE PINE TOWN | | CITY HALL PO BOX 189 | COLLECTOR | | SPRUCE PINE | NC | 28777 | |
| SPRUCE TOWN | | 7584 LUISIER LA | SPRUCE TOWN TREASURER | | OCONTO FALLS | WI | 54154 | |
| SPRUCE TOWN | | 7584 LUISIER LA | TREASURER SPRUCE TOWNSHIP | | OCONTO FALLS | WI | 54154 | |
| SPRUCE TOWN | | RT 1 | | | OCONTO FALLS | WI | 54154 | |
| SPRUCE, BLUE | | BLUE SPRUCE | | | BLUE SPRUCE | TX | 75206 | |
| SPRUILL, SONYA | TRUE CONSTRUCTION | 1 TOMOTLEY CT | | | CHARLESTON | SC | 29407-9665 | |
| SPRY, JOAN D | | 1010 COMMUNITY ST NE | | | HUNTSVILLE | AL | 35801-4611 | |
| SPRY, LORRAINE D | | 4400 BEACH BALL DRIVE | | | KILLEEN | TX | 76549 | |
| SPRYA, DENIS J | | 119 1ST AVE | | | PITTSBURGH | PA | 19044 | |
| SPSS | | New Orchard Rd | | | Armonk | NY | 10504 | |
| SPSS (IBM Business Analytics) | | New Orchard Road | | | Armonk | NY | 10504 | |
| SPSS Inc | | 233 S Wacker Dr | | | Chicago | IL | 60606-6307 | |
| SPSSM INVESTMENTS-II LP | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| SPSSM INVESTMENTS-VI LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| SPULAK, SHELLY A & SPULAK, SCOTT A | | 1807 PERRY DR | | | SCHOFIELD | WI | 54476 | |
| SPURGEON SMITH | | 1150 CHURCH STREET | | | PASADENA | CA | 91105 | |
| SPURGEON, GERALD L | | PO BOX 2984 | | | PONCA CITY | OK | 74602-2984 | |
| SPURLIN, WADE J | | PO BOX 214033 | | | AUBURN HILLS | MI | 48321 | |
| SPURLING, CARL | | 565 RICHLAND RD | | | MURFREESBORO | TN | 37130 | |
| SPURLOCK, MICHAEL | | 78730 COVE PL | C AND T FRAMING | | BERMUDA DUNES | CA | 92203-1530 | |
| SPURR TOWNSHIP | | 25583 IMPERIAL HEIGHTS RD | SPURR TOWNSHIP | | MICHIGAMME | MI | 49861 | |
| SPURR TOWNSHIP | | HCR 1 BOX 370 | SPURR TOWNSHIP | | MICHIGAMME | MI | 49861 | |
| SPURR, PETER | | 61325 29 PALMS HWY C | | | JOSHUA TREE | CA | 92252 | |
| SPYGLASS HILL CONDOMINIUM TRUST | | 589 CONCORD | C O STERLING SERVICES INC | | HOLLISTON | MA | 01746 | |
| SPYGLASS HILL CONDOMINIUM TRUST | | 589 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| SPYGLASS REALTY AND INVESTMENTS | | 2102 MATTERHORN LN | | | AUSTIN | TX | 78704-4632 | |
| SPYRA, DENNIS J | | 1711 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| SQAURE ONE REAL ESTATE | | 1232 AMBERSTONE LN | | | SAN LEANDRO | CA | 94582 | |
| SQAURE, FOXHALL | | 3146 SLANWOOD CT STE 210 | C O IKO REAL ESTATE | | OLNEY | MD | 20832 | |
| SQILLACE, MICHAEL | | 5103 DOE VALLEY LANE | | | AUSTIN | TX | 78759 | |
| SQUARE DIEHL REALTY INC | | 800 N FOURTH ST | | | SUNBURY | PA | 17801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SQUARE FLOORS | | PO BOX 33928 | | | HOUSTON | TX | 77023 | |
| SQUARE, LEXINGTON | | 20403 N LAKE PLEASANT RD | C O LEISURE LIFE MANAGEMENT | | PEORIA | AZ | 85382 | |
| SQUARE, MULBERRY | | 320 E BIG RIVER STE 190 | | | TROY | MI | 48083 | |
| SQUARE, NEWPORT | | 50 E COMMERCE DR STE 110 | C O VANGUARD COMMUNITY MGMT | | SCHAUMBURG | IL | 60173 | |
| SQUAW VALLEY WATER DISTRICT | | PO BOX 2026 | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUAW VALLEY WATER DISTRICT | | PO BOX 2026 | | | OLYMPIC VALLEY | CA | 96146-2026 | |
| SQUEAKLY CLEAN | | 3 STEPTOE CIR | | | ELY | NV | 89301 | |
| SQUEO, ANGELO | | 15 MARLBOROUGH RD | SARASOHN AND CO | | HIGHLAND PARK | NJ | 08904 | |
| SQUILLER LAW OFFICE | | 111 E 9TH ST | | | AUBURN | IN | 46706 | |
| SQUIRE SANDERS AND DEMPSEY | | 40 N CENTRAL AVE 2700 | | | PHOENIX | AZ | 85004 | |
| Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | | Cleveland | OH | 44114-1304 | |
| SQUIRES JR, ROBERT C & SQUIRES, JANET B | | 6917 ALAMOSA DR | | | WILMINGTON | NC | 28411 | |
| SQUIRES, JESS R | | 945 BUCKSKIN TER | | | BRENTWOOD | CA | 94513 | |
| SQUIRREL LLC | | C/O ULYSSES TORASSA | CENTURY 21, 2144 4TH ST., | | SAN RAFAEL | CA | 94901 | |
| SQURR MILNER REEHL AND WILLIAMSON | | 4100 NEWPORT PL STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SR BLOCKSON AND ASSOC | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR BLOCKSON AND ASSOC RLTY | | 11950 BATES CT | | | ORLAND PARK | IL | 60467-1700 | |
| SR BLOCKSON AND ASSOC RLTY | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR BLOCKSON AND ASSOCIATES | | 1453 E SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| SR BLOCKSON AND ASSOCIATES | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR GONZALEZ INSURANCE SERVICES | | 544 E BEVERLY BLVD STE G | | | LOS ANGELES | CA | 90022 | |
| SR HOMEOWNERS ASSOCIATION INC | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| SR INC | | PO BOX 9412 | | | JACKSON | MS | 39286 | |
| SR LEGAL FIRM | | PO BOX 6971 | | | BUENA PARK | CA | 90622-6971 | |
| SRACK, CAROL V | | 1911 SILVER BROOK LANE | | | KATY | TX | 77494 | |
| SRB GENERAL CONSTRUCTION | | PO BOX 15476 | | | OLATHE | KS | 66061 | |
| SRB GENERAL CONSTRUCTION AND | | 20196 W 108TH ST | REMODELING INC | | OLATHE | KS | 66061 | |
| SRETEN TOMASEVIC | VERA TOMASEVIC | 1510 AVOCADO WAY | | | ESCONDIDO | CA | 92026 | |
| Srey Teang Saovanni Meas v The Federal National Mortgage Association Homecomings Financial LLC and Does 1 10 inclusive | | LAW OFFICE OF EMMANUEL F FOBI | 309 S A ST | | OXFORD | CA | 93030 | |
| SRG INC | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| SRI A MORTGAGE COMPANY | | 5670 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90036 | |
| Sridhar Grandhi | | 1221 Silverwood Dr. | | | Flower Mound | TX | 75028 | |
| SRIDHAR HARIHARAN | | 11316 BELLOWS FALLS AVENUE | | | AUSTIN | TX | 78748 | |
| SRINIVASA BHAT | NALINI BHAT | 1401 MERRILL CREEK PKWY APT 11024 | | | EVERETT | WA | 98203-7143 | |
| SRINIVASA INDUKURI | | | | | GOODLETTSVILLE | TN | 37072 | |
| SRINIVASA KAKUMANU | | 10335 AZUAGA ST UNIT 255 | | | SAN DIEGO | CA | 92129-6036 | |
| SRINIVASAN SRIDARAN | SUJATHA SRIDARAN | 3195 DAVENPORT LANE | | | ROCHESTER | MI | 48309 | |
| SRINIVASAN VENKATESAN | | 262 WILTSHIRE ROAD | | | LOWER MERION TWP. | PA | 19096-3333 | |
| SRINIVASAN, RAJAM I & ETAL, SUDHA S | | 10553 HAYVENHURST AVE | | | LOS ANGELES | CA | 91344-6608 | |
| SRI-VENKATA SAKAMURI | | 156 MANSFIELD STREET | | | SHARON | MA | 02067 | |
| SRL PORTFOLIO LLC | | PO BOX 5961 | | | MADISON | WI | 53701 | |
| SRL Portfolio, LLC | | PO Box 5961 | | | Madison | WI | 53705-0961 | |
| SRO POA | | PO BOX 405 | | | NEWALLA | OK | 74857 | |
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062 | |
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | | Shelton | CT | 06484-6280 | |
| SRP 643 SUB II LLC | | 150 CALIFORNIA ST No 575 | | | SAN FRANCISCO | CA | 94111 | |
| SRP 643 SUB LLC | | 150 CALIFORNIA ST No 575 | | | SAN FRANCISCO | CA | 94111 | |
| SRP ATLANTA CONSTRUCTION SERVICES | | 1670 MAYBELL TRL | | | LAWRENCEVILLE | GA | 30044-2078 | |
| SRP LLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| SRPM MANAGEMENT INC | | 1500 HAGGIN OAKS BLVD STE 101 | | | BAKERSFIELD | CA | 93311 | |
| SRS SAFFIAN RESTORATION SERVICES IN | | 43 S HADRIAN CT | | | CLAYTON | NC | 27520 | |
| SRT PARTNERS LLC | | ATTN DEFAULT CASH | 1001 DOVE ST, STE 230 | | NEWPORT BEACH | CA | 92660 | |
| SS CONSTANTINE AND HELEN GREEK ORTH | | 930 LUNALILO ST | | | HONOLULU | HI | 96822 | |
| SSC CONSTRUCTION LLC | | 11 SUMUTKA CT | | | CARTERET | NJ | 07008 | |
| SSCIP | | 14902 N 73RD ST | S W RISK | | SCOTTSDALE | AZ | 85260 | |
| SSF OF FLORIDA INC | | 832 SOUTH FLORIDA AVE SUITE 3 | | | LAKELAND | FL | 33801 | |
| SSFT HOLDINGS LLC | | 101 E 30TH ST | | | NATIONAL CITY | CA | 91950 | |
| SSI US Inc d b a Spencer Stuart | | PO BOX 39000 | DEPT 33847 | | SAN FRANCISCO | CA | 94139 | |
| SSI-SUPRESSION SYSTEMS INC | | 301 S 4TH ST | | | PENNSBURG | PA | 18073 | |
| SSTATE OF ERNEST SCIASIA | | 15 N MAIN ST | GROUND RENT COLLECTOR | | BELAIR | MD | 21014 | |
| SSXLV LLC | | 5580 W FLAMINGO RD 108 | | | LAS VEGAS | NV | 89103 | |
| ST AGATHA TOWN | TOWN OF ST AGATHA | PO BOX 110 | 419 MAIN ST | | SAINT AGATHA | ME | 04772 | |
| ST AGATHA TOWN | TOWN OF ST AGATHA | PO BOX 110 | 419 MAIN ST | | ST AGATHA | ME | 04772 | |
| ST ALBANS CITY | | 100 N MAIN ST | CITY OF ST ALBANS | | ST ALBANS | VT | 05478 | |
| ST ALBANS CITY | | 100 N MAIN ST PO BOX 867 | | | ALBANS | VT | 05478 | |
| ST ALBANS CITY | | 100 N MAIN STREET PO BOX 867 | CITY OF ST ALBANS | | SAINT ALBANS | VT | 05478 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST ALBANS CITY | | PO BOX 867 | | | SAINT ALBANS | VT | 05478 | |
| ST ALBANS CITY CLERK | | PO BOX 867 | ATTN REAL ESTATE RECORDING | | SAINT ALBANS | VT | 05478 | |
| ST ALBANS TOWN | | 7 WATER ST | TOWN OF ST ALBANS | | ST ALBANS | ME | 04971 | |
| ST ALBANS TOWN | | PO BOX 37 | ST ALBANS TOWN TAX COLLECTOR | | ST ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN | TOWN OF ST ALBANS | 7 WATER ST | | | SAINT ALBANS | ME | 04971-7003 | |
| ST ALBANS TOWN | TOWN OF ST ALBANS | PO BOX 37 | 579 LAKE RD | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 | ATTN REAL ESTATE RECORDING | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 | | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 ST | | | SAINT ALBANS BAY | VT | 05481 | |
| ST ANDREWS PLACE HOA | | PO BOX 399 | | | FAYETTEVILLE | GA | 30214 | |
| ST ANDREWS PLACE HOA OF CABARRUS | | PO BOX 191 | | | CONCORD | NC | 28026 | |
| ST ANDREWS PLACE HOMES ASSOC C O | | 500 WORLD TRADE CTR | | | NORFOLK | VA | 23510 | |
| ST ANGEL, FRANK | | 320 LOCUST ST | | | ROCKFORD | IL | 61103 | |
| ST ANSGAR MUT INS ASSC | | | | | SAINT ANSGAR | IA | 50472 | |
| ST ANSGAR MUT INS ASSC | | BOX 557 | | | ST ANSGAR | IA | 50472 | |
| ST ARMAND TOWN | | PO BOX 338 | TAX COLLECTOR | | BLOOMINGDALE | NY | 12913 | |
| ST AUGUSTINE PLACE CONDO ASSOC INC | | PO BOX 6188 | | | MARIETTA | GA | 30065 | |
| ST AUGUSTINE PLACE CONDO 306 | | PO BOX 150007 | | | ATLANTA | GA | 30348 | |
| ST BERNARD CLERK OF COURT | | 1101 W ST BERNARD HWY | PO BOX 1746 | | CHALMETTE | LA | 70043 | |
| ST BERNARD PARISH | | 2 COURTHOUSE SQUARE PO BOX 168 | SHERIFF AND COLLECTOR | | CHALMETTE | LA | 70044 | |
| ST BERNARD PARISH | | PO BOX 168 | SHERIFF AND COLLECTOR | | CHALMETTE | LA | 70044 | |
| ST BERNARD PARISH CLERK OF COURT | | 1101 W ST BERNARD HWY | | | CHALMETTE | LA | 70043 | |
| ST CELESTINE MUTUAL FIRE INS CO | | 1510 S SANTINE RD | | | SAINT ANTHONY | IN | 47575 | |
| ST CHARLES CITY | | PO BOX 246 | ST CHARLES CITY TAX COLLECTOR | | ST CHARLES | KY | 42453 | |
| ST CHARLES CLERK OF COURT | | 15045 RIVER RD | PO BOX 424 | | HAHNVILLE | LA | 70057 | |
| ST CHARLES CLERK OF COURT | | PO BOX 424 | RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | BARBARA WALKER COLLECTOR | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | PO BOX 99 | RECORDER OF DEEDS | | SAINT CHARLES | MO | 63302-0099 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE | 201 N SECOND ST, RM 134 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY APRIL OCCUPANCY | | 201 N SECOND ST, RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY DECEMBER OCCU | | 201 N SECOND ST RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY GOVERNMENT | | 201 N 2ND ST STE 338 | | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES MESA WATER DISTRICT | | 13927 ASPEN RD | | | PUEBLO | CO | 81006 | |
| ST CHARLES MESA WATER DISTRICT | | 1397 ASPEN RD | | | PUEBLO | CO | 81006 | |
| ST CHARLES PARISH | | PO BOX 440 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | SHERIFF AND COLLECTOR | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | 15045 RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH CLERK OF COURT | | 15045 RIVER RD | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH CLERK OF COURT | | 15045 RIVER RD PO BOX 424 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH SHERIFF AND | | PO BOX 440 | 15045 RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PLACE HOME OWNERS | | PO BOX 218 | | | HELENA | AL | 35080 | |
| ST CHARLES RECORDER OF DEEDS | | 201 N 2ND RM 338 | | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW | TREASURER ST CHARLES TWP | | ST CHARLES | MI | 48655 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW ST | | | ST CHARLES | MI | 48655 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW ST | TREASURER ST CHARLES TWP | | SAINT CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUCE ST | TREASURER | | SAINT CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUCE ST | TREASURER | | ST CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUE ST | | | ST CHARLES | MI | 48655 | |
| ST CHRISTOPHER CHURCH | | 116 MARYDELL RD | COLLECTOR OF GROUND RENT | | LINTHICUM HEIGHTS | MD | 21090 | |
| ST CHRISTOPHER CHURCH | | 116 MARYDELL RD | COLLECTOR OF GROUND RENT | | LINTHICUM | MD | 21090 | |
| ST CLAIR | | 1 PAUL PARK DR | LYNNE HUFF CITY COLLECTOR | | ST CLAIR | MO | 63077 | |
| ST CLAIR | | 1 PAUL PARK DR | REBA BERKEL COTY COLLECTOR | | SAINT CLAIR | MO | 63077 | |
| ST CLAIR AND PERDUE | | 223 W LOCUST ST | | | COVINGTON | VA | 24426 | |
| ST CLAIR APPRAISAL INC | | PO BOX 1712 | | | VASAR | MI | 48768 | |
| ST CLAIR AREA SCHOOL DISTRICT | | 705 PORT CARBON | T C OF E NORWEGIAN SCH DIST | | POTTSVILLE | PA | 17901 | |
| ST CLAIR AREA SCHOOL DISTRICT | | 8 WALNUT ST | GAIL STARR TAX COLLECTOR | | MIDDLEPORT | PA | 17953 | |
| ST CLAIR AREA SCHOOL DISTRICT ST CL | | 38 N FRONT ST | T C OF ST CLAIR AREA SD | | SAINT CLAIR | PA | 17970 | |
| ST CLAIR AREA SD E NORWEGIAN TWP | | 720 PORT CARBON ST CLAIR HWY | T C OF ST CLAIR AREA SD | | POTTSVILLE | PA | 17901 | |
| ST CLAIR CITY | | 547 N CARNEY DR | | | CLAIR | MI | 48079 | |
| ST CLAIR CITY | | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| ST CLAIR CITY | | 547 N CARNEY DR | TREASURER | | SAINT CLAIR | MI | 48079 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR CITY | | 547 N CARNEY DR | TREASURER | | ST CLAIR | MI | 48079 | |
| ST CLAIR CITY | TREASURER | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY | | 1815 COGSWLL AVE STE 205 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY | | 1815 COGSWLL AVE STE 205 | REVENUE COMMISSIONER | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY | | 200 GRAND RIVE STE 101 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 200 GRAND RIVER STE 101 | TAX COLLECTOR | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 200 GRAND RIVER STE 101 | TREASURER | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 655 SECOND ST PO BOX 505 | | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | | 655 SECOND ST PO BOX 505 | SHARON FOSTER TAX COLLECTOR | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | | BUILDING 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY | | PO BOX 505 | ST CLAIR COUNTY COLLECTOR | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | REVENUE COMMISSIONER | 1815 COGSWELL AVE STE 205 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY ASHVILLE | | REVENUE COMMISSIONER | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY JUDGE OF PROBATE | | 129 5TH AVE ADMINISTRATIVE BUIL | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY MOBLE HOME TAX DPT | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY PROBATE JUDGE | | PO BOX 220 | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY RECORDER | | 10 PUBLIC SQUARE 5TH FL | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY RECORDERS OFFI | | PO BOX 543 | 10 PUBLIC SQ 5TH FL | | BELLEVILLE | IL | 62222 | |
| ST CLAIR COUNTY RECORDING DEPT | | 1815 COGSWELL AVE STE 212 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY REGISTER OF DEEDS | | 200 GRAND RIVER AVE STE 103 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY REGISTER OF DEEDS | | 201 MCMORRAN BLVD | RM 116 | | PORT HURON | MI | 48060 | |
| ST CLAIR JUDGE OF PROBATE | | 1815 COGSWELL AVE | COUTHOUSE STE 212 | | PELL CITY | AL | 35125 | |
| ST CLAIR JUDGE OF PROBATE | | PO BOX 220 | COURTHOUSE SQUARE | | ASHVILLE | AL | 35953 | |
| ST CLAIR RECORDER OF DEEDS | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR RECORDER OF DEEDS | | PO BOX 334 | | | OSCEOLA | MO | 64776 | |
| ST CLAIR REGISTER OF DEEDS | | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR SD BLYTHE TWP | | 380 RIDGE RD | T C OF ST CLAIR AREA SCH DIST | | CUMBOLA | PA | 17930 | |
| ST CLAIR SD MIDDLEPORT | | 14 SHADE ST POB 202 | T C OF ST CLAIR SD | | MIDDLEPORT | PA | 17953 | |
| ST CLAIR SD NEW PHILADELPHIA BORO | | 62 VALLEY ST | T C OF ST CLAIR SCHOOL DIST | | NEW PHILADELPHIA | PA | 17959 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON AVE | TREASURER | | SAINT CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON AVE | TREASURER | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CIR DR | | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CIR DR | TREASURER | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CITY | | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CITY | TREASURER | | SAINT CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES TREASURER | | 27600 JEFFERSON CIRCLE DR | | | ST. CLAIR SHORES | MI | 48081 | |
| ST CLAIR TOWNSHIP | | 1539 S BARTLETT RD | TREASURER ST CLAIR TWP | | SAINT CLAIR | MI | 48079 | |
| ST CLAIR TOWNSHIP | | 1539 S BARTLETT RD | TREASURER ST CLAIR TWP | | ST CLAIR | MI | 48079 | |
| ST CLAIR TOWNSHIP TREASURER | | 1539 S BARTLETT RD | | | ST CLAIR | MI | 48079 | |
| ST CLAIR TOWNSHIP WSTMOR | | 145 N VIEW HEIGHTS | T C OF ST CLAIR TWP | | NEW FLORENCE | PA | 15944 | |
| ST CLAIR TWP | | RD 1 BOX 109 | TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| ST CLAIR, ANNA M | | PO BOX 258 14 MILLS LANE | ANAHATA COMMUNITY ALBANY VILLAGE | | AUCKLAND | | | New Zealand |
| ST CLAIRSVILLE BORO | | 171 GREEN LEAF LN | TAX COLLECTOR | | OSTERBURG | PA | 16667 | |
| ST CLARE CONDOMINIUM ASSOC | | 2313 HARNEY ST | | | OMAHA | NE | 68102 | |
| ST CLOUD VILLAGE | | 117 CLARK ST | | | SAINT CLOUD | WI | 53079 | |
| ST CLOUD VILLAGE | | 117 CLARK ST | | | ST CLOUD | WI | 53079 | |
| ST CLOUD VILLAGE | | PO BOX 395 | TREASURER VILLAGE OF ST CLOUD | | ST CLOUD | WI | 53079 | |
| ST COTTER INCORPORATED | | 11908 KEATING DR | | | TAMPA | FL | 33626 | |
| ST CROIX CHRISTIANSTED | | 1105 KING ST | GOVERNMENT OF THE US VIRGIN IS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX CONDO ASSN INC | | 3145 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| ST CROIX COUNTY | | 1101 CARMICHAEL | | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY | | 1101 CARMICHAEL | TREASURER | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY | | 1131 KING ST STE 101 | OFFICE OF THE RECORDER OF DEEDS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX COUNTY REGISTER OF DEEDS | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX ELECTRIC | | 1925 RIDGEWAY ST | | | HAMMOND | WI | 54015 | |
| ST CROIX FALLS CITY | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS CITY | | 100 POLK COUNTY PLZ STE 150 | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS CITY | | 710 HWY 35 S | TREASURER ST CROIX FALLS CITY | | ST CROIX FALLS | WI | 54024 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST CROIX FALLS TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS TOWN | | 1303 200TH ST | ST CROIX FALLS TOWN TREASURER | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FALLS TOWN | | 1305 200TH ST | ST CROIX FALLS TOWN TREASURER | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FREDERICKSTED | | LAGOON COMMERCIAL COMPLEX BLDG 3 | DEPT OF FINANCE | | FREDERIKSTED | VI | 00840 | |
| ST CROIX FREDRICKSTED | | 1105 KING ST | GOVERNMENT OF THE US VIRGIN IS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX FREDRICKSTED | | COMM BLDG 3 LANGON COMPLEX | | | FREDERIKSTED | VI | 00840 | |
| ST CROIX FREDRICKSTED | | COMM BLDG 3 LANGON COMPLEX | | | FREDRICKSTED | VI | 00840 | |
| ST CROIX REGISTER OF DEEDS | | 1101 CHARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX VALLEY NATURAL GAS | | PO BOX 6 | | | RIVER FALLS | WI | 54022 | |
| ST ELIZABETH MUTUAL INS | | PO BOX 6 | | | SAINT ELIZABETH | MO | 65075 | |
| ST ELIZABETH MUTUAL INS | | PO BOX 117 | | | ST ELIZABETH | MO | 65075 | |
| ST FLEUR, FRITZNER | | 8361 NW 21ST ST | | | SUNRISE | FL | 33322 | |
| ST FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | MILWAUKEE | WI | 53235 | |
| ST FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER SAINT FRANCIS CITY | | ST FRANCIS | WI | 53235 | |
| ST FRANCIS COUNTY | | 313 S IZARD | COLLECTOR | | FORREST CITY | AR | 72335 | |
| ST FRANCIS COUNTY | | PO BOX 1817 | COLLECTOR | | FORREST CITY | AR | 72336 | |
| ST FRANCIS COUNTY CIRCUIT CLER | | 313 S IZARD ST | | | FORREST CITY | AR | 72335 | |
| ST FRANCIS LEVY ST FRANS CNTY | | PO BOX 510 | TAX COLLECTOR | | FORREST CITY | AR | 72336-0510 | |
| ST FRANCIS TOWN | | ROUTE 161 MAIN ST PO BOX 98 | TOWN OF ST FRANCIS | | ST FRANCIS | ME | 04774 | |
| ST FRANCIS TOWN | TOWN OF ST FRANCIS | 873 MAIN ST | | | SAINT FRANCIS | ME | 04774-3106 | |
| ST FRANCIS YACHT CLUB | | ON THE MARINA | | | SAN FRANCISCO | CA | 94123 | |
| ST FRANCISVILLE TOWN | | PO BOX 400 | TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| ST FRANCISVILLE TOWN | TAX COLLECTOR | PO BOX 400 | 11936 FERDINAND ST | | SAINT FRANCISVILLE | LA | 70775 | |
| ST FRANCOIS COUNTY | | 1 N WASHINGTON RM 104 | | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY | | 1 N WASHINGTON RM 104 | PAMELA WILLIAMS COLLECTOR | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY | | 1 W LIBERTY STE 201 | ST FRANCOIS COUNTY COLLECTOR | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY MO RECORDER OF | | 1 W LIBERTY STE 100 | | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS RECORDER OF DEEDS | | ST FRANCIS COUNTY COURTHOUSE | | | FARMINGTON | MO | 63640 | |
| ST FREDERICKSTED COUNTY | | LAGOON COMMERCIAL COMPLEX BLDG 3 | DEPT OF FINANCE | | FREDERIKSTED | VI | 00840 | |
| ST GABRIEL CITY | | PO BOX 597 | TAX COLLECTOR | | ST GABRIEL | LA | 70776 | |
| ST GENEVIEVE COUNTY JIM GETTINGEF | | PO BOX 448 | 55 S 3RD AVE | | ST GENEVIEVE | MO | 63670 | |
| ST GENEVIEVE RECORDER OF DEEDS | | COURTHOUSE THIRD ST | | | SAINTE GENEVIEVE | MO | 63670 | |
| ST GEORGE PLANTATION OWNERS | | 1712 MAGNOLIA RD | | | EASTPOINT | FL | 32328 | |
| ST GEORGE SEASIDE CONDO TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| ST GEORGE SEASIDE CONDOMINUM TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| ST GEORGE TOWN | | 1 BARBER RD | TOWN OF ST GEORGE | | ST GEORGE | VT | 05495 | |
| ST GEORGE TOWN | | 1 BARBER RD | TOWN OF ST GEORGE | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN | | 3 SCHOOL STREET PO BOX 131 | TOWN OF ST GEORGE | | TENANTS HARBOR | ME | 04860 | |
| ST GEORGE TOWN | | RR 2 BOX 455 | SHIRLEY VAUX TREASURER | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN | TOWN OF ST GEORGE | PO BOX 131 | SCHOOL ST | | TENANTS HARBOR | ME | 04860 | |
| ST GEORGE TOWN CLERK | | 1 BARBER RD | | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN CLERK | | RR2 BOX 455 | | | WILLISTON | VT | 05495 | |
| ST GEORGE UTILITIES | | 175 E 200 N | | | SAINT GEORGE | UT | 84770 | |
| ST GEORGE UTILITIES | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| ST GERMAIN | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | | | ST GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | TOWN HALL | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | TOWN HALL | | ST GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | PO BOX 117 | TREASURER ST GERMAIN TOWNSHIP | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | PO BOX 117 | TREASURER ST GERMAIN TOWNSHIP | | ST GERMAIN | WI | 54558 | |
| ST HELEN REALTY | | 1520 N SAINT HELEN RD | | | SAINT HELEN | MI | 48656 | |
| ST HELENA CHAMBER OF COMMERCE | | 657 MAIN ST | | | SAINT HELENA | CA | 94574-2004 | |
| ST HELENA CLERK OF COURT | | PO BOX 308 | HWY 10 | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | COURTHOUSE SQUARE PO BOX 1205 | SHERIFF AND COLLECTOR | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | COURTHOUSE SQUARE | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | SHERIFF AND COLLECTOR | | GREENSBURG | LA | 70441 | |
| ST IGNACE CITY | | 396 N STATE ST | | | ST IGNACE | MI | 49781 | |
| ST IGNACE CITY | | 396 N STATE ST | TREASURER | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE CITY TREASURER | | 396 N STATE ST | | | ST IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 253 W LANT RD | | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 253 W LANT RD | | | ST IGNACE | MI | 49781 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST IGNACE TOWNSHIP | | 793 W LANT RD | TREASURER ST IGNACE TWP | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 793 W LANT RD | TREASURER ST IGNACE TWP | | ST IGNACE | MI | 49781 | |
| ST IVES COUNTRY CLUB HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ST JAMES | CITY OF ST JAMES | PO BOX 426 | CITY HALL | | SAINT JAMES | MO | 65559 | |
| ST JAMES | CITY OF ST JAMES | PO BOX 426 | CITY HALL | | ST JAMES | MO | 65559 | |
| ST JAMES COURT | | 2700 KENDELWOOD PKWY STE 106 | C O CURRY ASSOCIATION MANAGEMENT | | KANSAS CITY | MO | 64119 | |
| ST JAMES ESTATES CONDO ASSOC | | 66 SAINT JAMES ST STE 1 | | | ROXBURY | MA | 02119-3265 | |
| ST JAMES PARISH | | 5800 LA HWY 44 | SHERIFF AND COLLECTOR | | CONVENT | LA | 70723 | |
| ST JAMES PARISH | | 5800 LA HWY 44 PO BOX 83 | SHERIFF AND COLLECTOR | | CONVENT | LA | 70723 | |
| ST JAMES PLACE CONDO ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| ST JAMES PUBLIC UTILITY | | PO BOX 70 | | | ST JAMES | MN | 56081 | |
| ST JAMES RECORDER OF DEEDS | | PO BOX 63 | 5800 LA 44 RIVER RD | | CONVENT | LA | 70723 | |
| ST JAMES TOWNSHIP | | PO BOX 42 | TOWNSHIP TREASURER | | BEAVER ISLAND | MI | 49782 | |
| ST JAMES TOWNSHIP | | PO BOX 42 | TOWNSHIP TREASURER | | BEVER ISLAND | MI | 49782 | |
| ST JOE REAL ESTATE D B A ARVIDA REA | | 1988 GULF TO BAY BLVD | | | CLEARWATER | FL | 33765 | |
| ST JOE REAL ESTATE SERVICES INC | | 1520 160ROYAL PALM SQUARE BLVD | | | FTMYERS | FL | 33919 | |
| ST JOHN CORE AND LEMME PA | | 1601 FORUM PL | CENTURION TOWER STE 701 | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN CORE AND LEMME PA | | 1601 FORUM PL NO 701 | | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN CORE FIORE AND LEMME PA | | 500 AUSTRALIAN AVE S STE 600 | | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN REALTY COMPANY | | BOX 582 | | | TEKOA | WA | 99033 | |
| ST JOHN ROSSIN BURR AND LEMME PLLC | | 1601 FORUM PL NO 700 | | | WEST PALM BEACH | FL | 33401-8106 | |
| ST JOHN THE BAPTIST PARISH | | 1801 W AIRLINE HWY BOX 1600 70069 | | | LA PLACE | LA | 70068 | |
| ST JOHN THE BAPTIST PARISH | | 1801 W AIRLINE HWY BOX 1600 70069 | SHERIFF AND COLLECTOR | | LA PLACE | LA | 70068 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 1600 | SHERIFF AND COLLECTOR | | LA PLACE | LA | 70069 | |
| ST JOHN THE BAPTIST PARISH CLERK | SHERIFF AND COLLECTOR | PO BOX 1600 | | | LA PLACE | LA | 70069 | |
| ST JOHN THE BAPTIST PARISH CLERK | | PO BOX 280 | | | EDGARD | LA | 70049 | |
| ST JOHN THE BAPTIST RECORDER | | PO BOX 280 | E 3RD AND RIVER RD | | EDGARD | LA | 70049 | |
| ST JOHNS CITY | | 100 E ST STE 1100 | | | ST JOHNS | MI | 48879 | |
| ST JOHNS CITY | | 100 E STATE STE 1100 | TREASURER ST JOHNS CITY | | ST JOHNS | MI | 48879 | |
| ST JOHNS CITY | | 100 E STATE STREET PO BOX 477 | TREASURER ST JOHNS CITY | | SAINT JOHNS | MI | 48879 | |
| ST JOHNS CLERK OF CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY | | 18 KONGENS GADE | OFFICE OF THE LT GOVERNOR | | ST THOMAS | VI | 00801 | |
| ST JOHNS COUNTY | | 4030 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY | | 4030 LEWIS SPEEDWAY | ST JOHNS COUNTY TAX COLLECTOR | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | ST JOHNS COUNTY TAX COLLECTOR | | SAINT AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY CLERK | | PO DRAWER 300 | 4010 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32084 | |
| ST JOHNS INSURANCE COMPANY | | PO BOX 1779 | | | COLUMBIA | SC | 29202 | |
| ST JOHNS MUTUAL INSURANCE COMPANY | | | | | WASHINGTON | MO | 63090 | |
| ST JOHNS MUTUAL INSURANCE COMPANY | | PO BOX 231 | | | WASHINGTON | MO | 63090 | |
| ST JOHNSBURY | | 1187 MAIN ST | | | ST JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY | | 1187 MAIN ST | TOWN OF ST JOHNSBURY | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY TOWN | | 1187 MAIN ST STE 2 | TOWN OF ST JOHNSBURY | | ST JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY TOWN CLERK | | 1187 MAIN ST | ATTN REAL ESTATE RECORDING | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY TOWN CLERK | | 1187 MAIN ST 2 | | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSVILLE C S TN OF EPHRATAH | | 100 MONROE ST | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE C S TN OF EPHRATAH | | 100 MONROE ST | | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMB TWNS | | 14 W LIBERTY ST | ROSE M JUBAR COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMB TWNS | | MAIN ST JOHNSVILLE OFFICE | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMBINED TWN | | 14 W LIBERTY ST | ROSE M JUBAR COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE SCH COMB TWNS | | 100 MONROE ST | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOSEPH BENTON HARBOUR APPRAISAL | | 4785 CAMPUS DR | | | KALAMAZOO | MI | 49008 | |
| ST JOSEPH CITY | | 11TH AND FREDERICK AVE PO BOX 1350 | TAX COLLECTOR | | SAINT JOSEPH | MO | 64502 | |
| ST JOSEPH CITY | | 11TH AND FREDERICK AVE PO BOX 1350 | TAX COLLECTOR | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH CITY | | 409 N MAIN CITY HALL PO BOX 37 | COLLECTOR | | ST JOSEPH | TN | 38481 | |
| ST JOSEPH CITY | | 700 BROAD ST | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER ST JOSEPH CITY | | SAINT JOSEPH | MI | 49085 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER ST JOSEPH CITY | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | CITY HALL PO BOX 37 | COLLECTOR | | SAINT JOSEPH | TN | 38481 | |
| ST JOSEPH CITY | | CITY HALL PO BOX 37 | | | ST JOSEPH | TN | 38481 | |
| ST JOSEPH CITY TAX COLLECTOR | | 700 BROAD ST | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CONSOLIDATED INS SERV | | 13TH AND FARAON | PO BOX 303 | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CENTERVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CETERVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 227 W JEFFERSON BLVD RM 209 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY | | 227 W JEFFERSON BLVD RM 209 | ST JOSEPH COUNTY TREASURER | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY | | PO BOX 220 | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD ROOM 209 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDER | | 227 W JEFFERSON BLVD RM 321 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDER | | 227 W JEFFERSON RM 321 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDERS | | 227 W JEFFERSON BLVD | RM 321 | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY REGISTER OF DEEDS | | 125 W MAIN | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH MUT CO AND AGY | | PO BOX 727 | | | SAINT JOSEPH | MN | 56374-0727 | |
| ST JOSEPH MUT CO AND AGY | | PO BOX 727 | | | ST JOSEPH | MN | 56374 | |
| ST JOSEPH MUTUAL HOME INS CO | | 12952 E 1150 N | | | ST MEINRAD | IN | 47577 | |
| ST JOSEPH PARISH | | 121 E. MAPLE AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| ST JOSEPH REGISTER OF DEEDS | | 125 W MAIN HISTORICAL COURTHOUSE | 2ND FL | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH REGISTER OF DEEDS | | PO BOX 388 | 125 W MAIN ST | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1362 15TH ST | | | HOULTON | WI | 54082 | |
| ST JOSEPH TOWN | | PO BOX 217 | TAX COLLECTOR | | ST JOSEPH | LA | 71366 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE PO BOX 147 | TAX COLLECTOR | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE PO BOX 147 | TAX COLLECTOR | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVENUE PO BOX 147 | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVENUE PO BOX 147 | TREASURER | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | TREASURER | 3000 WASHINGTON AVENUE/ PO BOX 147 | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPHS SOCIETY | | 1130 N CALVERT ST | OF THE SACRED HEART INC | | BALTIMORE | MD | 21202 | |
| ST JOUR, FLORENCE | | 1265 NW 120TH ST | ALL PRO PLUMBING SEPTIC AND SEWER INC | | MIAMI | FL | 33167 | |
| ST LANDRY PARISH | | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571-1029 | |
| ST LANDRY PARISH CLERK OF COURT | | 118 S CT ST | | | OPELOUSAS | LA | 70570 | |
| ST LANDRY PARISH CLERK OF COURT | | PO BOX 750 | | | OPELOUSAS | LA | 70571 | |
| ST LAWRENCE | | 48 CT ST | | | CANTON | NY | 13617 | |
| ST LAWRENCE BORO BERKS | | 3540 ST LAWRENCE AVE | SUSAN EGGERT TAX COLLECTOR | | READING | PA | 19606 | |
| ST LAWRENCE BORO BERKS | | PO BOX 4216 | TAX COLLECTOR | | READING | PA | 19606 | |
| ST LAWRENCE CITY FARMERS INS | | | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE CITY FARMERS INS | | PO BOX 237 | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE COUNTY CLERK | | 48 CT ST | | | CANTON | NY | 13617 | |
| ST LOUIS CITY | | 108 W SAGINAW ST | TREASURER | | SAINT LOUIS | MI | 48880 | |
| ST LOUIS CITY | | 108 W SAGINAW ST | TREASURER | | ST LOUIS | MI | 48880 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | GREGORY DALY COLLECTOR OF REV | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | RONALD LEGGETT COLL OF REVENUE | | SAINT LOUIS | MO | 63103 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV | 1200 MARKET STREET ROOM 109 | | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY RECORDER | | 1200 MARKET ST RM 126 | | | SAINT LOUIS | MO | 63103 | |
| ST LOUIS CITY RECORDER OF DEED | | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS COUNTY | | 100 N FIFTH AVE W | RM 214 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100 N FIFTH AVE W RM 214 | ST LOUIS COUNTY AUDITOR TREASURER | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100 N FIFTH AVE W RM 214 | ST LOUIS COUNTY TREASURER | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100100 N FIFTH AVE W | RM 214 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 41 CENTRAL AVE | COLLECTOR OF REVENUE | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE | COLLECTOR OF REVENUE | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE PO BOX 16955 | COLLECTOR OF REVENUE | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER | 100 N FIFTH AVENUE WEST/ROOM 214 | | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY GOVERNMENT | | 41 S CENTRAL AVE | | | CLAYTOM | MO | 63105 | |
| ST LOUIS COUNTY RECORDER | | 100 N 5TH AVE W RM 101 | | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | 100 N 5TH AVE W 101 | | DULUTH | MN | 55801 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | 100 N 5TH AVE W 101 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | | | DULUTH | MN | 55801 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | 41 S CENTRAL AVE 4TH FL | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | PO BOX 16955 | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDERS OFFICE | | 41 S CENTRAL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TAX COLLECTOR | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS RECORDER OF DEEDS | | 41 S CENTRAL | 4TH FL | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS, DAWN | | 1271 W MAPLE | ISC SERVICES | | CLAWSON | MI | 48017 | |
| ST LOUIS, LAKE | | 1000 LAKE ST LOUIS BLVD STE 34 | LAKE ST LOUIS CITY COLLECTOR | | LAKE SAINT LOUIS | MO | 63367 | |
| ST LOUIS, LAKE | | 1000 LAKE ST LOUIS BLVD STE 34 | | | LAKE ST LOUIS | MO | 63367 | |
| ST LOUIS, LAKE | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| ST LUCIE CLERK OF COURT | | 221 S INDIAN RIVER DR | PO BOX 700 | | FORT PIERCE | FL | 34954 | |
| ST LUCIE CLERK OF COURT | | PO BOX 700 | 221 S INDIAN RIVER DR | | FT PIERCE | FL | 34954-0700 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | ST LUCIE COUNTY TAX COLLECTOR | | FT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY CLERK | | PO BOX 700 | | | FORT PIERCE | FL | 34954-0700 | |
| ST LUCIE COUNTY TAX COLLECTOR | | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST LUCIE | FL | 34986 | |
| ST MALO HOA | | 11939 RANCHO BERNARDO 203 | | | SAN DIEGO | CA | 92128 | |
| ST MARIE CONDO ASSN | | 521 6TH ST | | | ST MARIE | MT | 59231 | |
| ST MARIE TOWN | | RT 1 | | | PRINCETON | WI | 54968 | |
| ST MARIE TOWN | | W3008 CTY RD J | ST MARIE TOWN TREASURER | | GREEN LAKE | WI | 54941 | |
| ST MARLO COUNTRY CLUB HOA | | 1100 N MEADOW PKWY STE 114 | | | ROSWELL | GA | 30076-3871 | |
| ST MARTIN PARISH | | 400 ST MARTIN PO BOX 247 | SHERIFF AND COLLECTOR | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | 400 ST MARTIN PO BOX 247 | SHERIFF AND COLLECTOR | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | SHERIFF & COLLECTOR | 400 ST MARTIN PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH CLERK OF COURT | | 415 S MAIN ST | | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH CLERK OF COURT | | 415 S MAIN ST COURTHOUSE | | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE CITY | | 121 MARKET ST PO BOX 379 | SHERIFF AND COLLECTOR | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE CITY | | PO BOX 379 | TAX COLLECTOR | | ST MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE PARISH | | PO BOX 308 | 415 S MAIN ST | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARY CITY | | 668 SECOND STREET PO BOX 165 | JUDY GRIFFORD COLLECTOR | | SAINT MARY | MO | 63673 | |
| ST MARY CITY | | PO BOX 165 | ST MARY CITY COLLECTOR | | ST MARY | MO | 63673 | |
| ST MARY OF THE WOODS | | 7033 N MOSELLE | | | CHICAGO | IL | 60646 | |
| ST MARY PARISH | | 500 MAIN ST 2ND FL | | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | | 500 MAIN ST PO BOX 571 | SHERIFF AND COLLECTOR | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | | PO BOX 571 | SHERIFF AND COLLECTOR | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | SHERIFF AND COLLECTOR | PO BOX 571 | | | FRANKLIN | LA | 70538 | |
| ST MARY RECORDER OF DEEDS | | PO DRAWER 1231 | 500 MAIN ST | | SCOTT | LA | 70583 | |
| ST MARYS BANK | | 14 SPRUCE ST | | | NASHUA | NH | 03061 | |
| ST MARYS BORO | | 808 S MICHAEL RD | TAX COLLECTOR | | SAINT MARYS | PA | 15857 | |
| ST MARYS BORO | | 808 S MICHAEL RD | TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| ST MARYS CITY | | 418 OSBORNE ST | TAX COLLECTOR | | SAINT MARYS | GA | 31558 | |
| ST MARYS CITY | | 418 OSBORNE ST TAX DEPT | | | ST MARYS | GA | 31558 | |
| ST MARYS CITY | | 418 OSBORNE ST TAX DEPT | TAX COLLECTOR | | ST MARYS | GA | 31558 | |
| ST MARYS CLERK OF CIRCUIT COU | | PO BOX 676 | 1 CT HOUSE DR | | LEONARDTOWN | MD | 20650 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST MARYS COUNTY | | 23150 LEONARD HALL DR | T C OF ST MARYS COUNTY | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY | | PO BOX 642 | 23150 LEONARD HALL DR | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY | TC OF ST MARYS COUNTY | PO BOX 642 | 23150 LEONARD HALL DR | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY CLERK OF | | PO BOX 676 | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY CLERK OF THE CIRC | | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY METROPILITAN COMM | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY METROPOLITAN COMM | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY METROPOLITAN COMM | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY SEMIANNUAL | | 23150 LEONARD HALL DR | TC OF ST MARYS COUNTY | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY TREASURER | | PO BOX 642 | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS SCHOOL DISTRICT | | 101 PINE AVE PO BOX 156 | JAMES ALLEGRETTO TAX COLLECTOR | | FORCE | PA | 15841 | |
| ST MARYS SCHOOL DISTRICT | | 114 RIDGE RD | T C OF ST MARYS SCHOOL DIST | | KERSEY | PA | 15846 | |
| ST MARYS SCHOOL DISTRICT | | 808 S MICHAEL ST | | | SAINT MARYS | PA | 15857 | |
| ST MARYS SCHOOL DISTRICT | | 808 S MICHAEL ST | | | ST MARYS | PA | 15857 | |
| ST MARYS SCHOOL DISTRICT | | PO BOX 81 | TAX COLLECTOR | | KERSEY | PA | 15846 | |
| ST MARYS SCHOOL DISTRICT | | TROUT RUN RD BOX 25 | TAX COLLECTOR | | BENEZETTE | PA | 15821 | |
| ST MARYS SCHOOL DISTRICT | | TROUT RUN RD BOX 25 | TAX COLLECTOR | | BENEZETT | PA | 15821 | |
| ST MATTHEWS CITY | | 3940 GRANDVIEW AVE 3RD FL | ST MATTHEWS CITY TREASURER | | LOUISVILLE | KY | 40207 | |
| ST MATTHEWS TOWN | | 1313 BRIDGE ST PO BOX 172 | TAX COLLECTOR | | MATTHEWS | SC | 29135 | |
| ST MATTHEWS TOWN | | 316 W BRIDGE ST | TAX COLLECTOR | | SAINT MATTHEWS | SC | 29135 | |
| ST MICHAELS LEGAL CENTER | | 6301 BAYSHORE BLVD | | | TAMPA | FL | 33611 | |
| ST MICHAELS OWNERS ASSOCIATION | | 446 E 4TH ST | C O ROCKY MOUNTAIN PROPERTY MGMT IN | | LOVELAND | CO | 80537 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER OF ST MICHAELS TOWN | | SAINT MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER OF ST MICHAELS TOWN | | ST MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER | | SAINT MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER | | ST MICHAELS | MD | 21663 | |
| ST MONICAS DEVELOPMENT CORP INC | | PO BOX 320530 | ATTN JOHN PERKINS | | HARTFORD | CT | 06132 | |
| ST MORITZ CONDOMINIUM I TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| ST MORITZ CONDOMINIUM ONE | | 802 WILLARD ST | | | QUINCY | MA | 02169 | |
| ST MORITZ VILLAGE COURT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ST MORTIZ VILLAGE COURT CONDO | | 45 BRAINTREE HILL OFFC PRK STE 107 | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ST NAZIANZ VILLAGE | | BOX 302 VILLAGE HALL | TREASURER | | SAINT NAZIANZ | WI | 54232 | |
| ST NAZIANZ VILLAGE | | BOX 302 VILLAGE HALL | TREASURER | | ST NAZIANZ | WI | 54232 | |
| ST NAZIANZ VILLAGE | | PO BOX 302 | TREASURER | | ST NAZIANZ | WI | 54232-0302 | |
| ST PATRICKS HOME IMPROVEMENT ASSOC | | 5031 ST PATRICKS CIR | | | CHARLESTON | WV | 25313 | |
| ST PAUL | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL CITY | VILLAGE COLLECTOR | PO BOX 66050 | CITY HALL | | O FALLON | MO | 63366 | |
| ST PAUL CITY | VILLAGE COLLECTOR | PO BOX 66050 | CITY HALL | | ST PAUL | MO | 63366 | |
| St Paul Community Christian Church v GMAC Mortgage LLC | | BYRON H NOLEN ATTORNEY AT LAW | 870 SUNNINGDALE DR | | INKSTER | MI | 48141 | |
| ST PAUL CROSSING CONDOMINIUM TRUST | | 306 DARTMOUTH ST | C O THE RAYMOND PROPERTY COMPANY | | BOSTON | MA | 02116 | |
| ST PAUL FIRE AND CAS | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL FIRE AND CAS | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL FIRE AND MARINE INS | | | | | FREEPORT | IL | 61032 | |
| ST PAUL FIRE AND MARINE INS | | PO BOX 1019 | | | FREPORT | IL | 61032 | |
| ST PAUL GUARDIAN | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL GUARDIAN | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL INDEMNITY INS | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL INDEMNITY INS | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL INS OF IL | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL INS OF IL | | PO BOX 64254 | | | ST PAUL | MN | 55164 | |
| ST PAUL INS OF NORTH DAKOTA | | | | | FARGO | ND | 58102 | |
| ST PAUL INS OF NORTH DAKOTA | | ONE SECOND ST N | | | FARGO | ND | 58102 | |
| ST PAUL LLOYDS | | | | | ARLINGTON | TX | 76006 | |
| ST PAUL MERCURY | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL MERCURY | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL PROP AND CASU | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL PROP AND CASU | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL PROPERTIES INC | | PO BOX 301104 | | | LOS ANGELES | CA | 90030-1104 | |
| ST PAUL REINSURANCE | | | | | SAINT PAUL | MN | 55102 | |
| ST PAUL REINSURANCE | | 385 WASHINGTON ST | | | ST PAUL | MN | 55102 | |
| ST PAUL SURPLUS LINES | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL SURPLUS LINES | | PO BOX 6428 | | | ST PAUL | MN | 55106-0428 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST PAUL TOWN | | 2505 BUTCHERS BLOCK | TAX COLLECTOR | | ST PAUL | TX | 75098 | |
| ST PAUL TOWN | | 2505 BUTCHERS BLOCK | TAX COLLECTOR | | WYLIE | TX | 75098 | |
| ST PAUL TOWN | | RUSSELL ST | TAX COLLECTOR | | SAINT PAUL | VA | 24283 | |
| ST PAUL TOWN | | RUSSELL ST | TAX COLLECTOR | | ST PAUL | VA | 24283 | |
| ST PAULS TOWN | TOWN HALL | PO BOX 364 | TREASURER ST PAUL TOWN CLERK | | SAINT PAULS | NC | 28384 | |
| ST PAULS TOWN | TREASURER ST PAUL TOWN CLERK | PO BOX 364 | TOWN HALL | | ST PAULS | NC | 28384 | |
| ST PETERSBURG | | PO BOX 2842 | | | SAINT PETERSBURG | FL | 33731 | |
| ST PETERSBURG | | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURGH BORO | | BOX 294 | TAX COLLECTOR | | SAINT PETERSBURG | PA | 16054 | |
| ST PETERSBURGH BORO | | BOX 294 | TAX COLLECTOR | | ST PETERSBURGH | PA | 16054 | |
| ST PIERRE AND JENKINS | | 512 W MAIN ST | | | SHREWSBURY | MA | 01545 | |
| ST PIERRE, LAWRENCE & PIERRE, PAMELA S | | 185 SW GALVESTON ST | | | PALM BAY | FL | 32908 | |
| ST PIERRE, MIKE | | 44374 WHITHORN DR | | | STERLING HGTS | MI | 48313 | |
| ST PIERRE, MIKE | | 44374 WHITHORN DR | | | STERLING HGTS | MI | 48313 | |
| ST PIERRE, MIKE | | 44374 WHITHORN DR | | | STERLING HEIGHTS | MI | 48313 | |
| ST REGIS FALLS C S HOPKINTON Tn | | MAIN ST | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS C S TN OF LAWRE | | TAX COLLECTOR | | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS C S TN OF LAWRENCE | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CEN SCH | | MAIN ST | SANTA CLARA | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CEN SCH | | MAIN ST | SANTA CLARA | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS CMBD TNS | | 1802 STATE RT 458 | SUE ARCADI TAX COLLECTOR | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS CMBD TNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS CMBD TNS | | PO BOX 309 | SUE ARCADI TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS TN OF DICKIN | | MAIN ST | | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS TN OF DICKINSON | | MAIN ST | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS PARK CITY | CITY OF ST REGIS PARK | PO BOX 20429 | 4318 TAYLORSVILLE RD | | LOUISVILLE | KY | 40250 | |
| ST REGIS PARK CITY | ST REGIS PARK TAX COLLECTOR | PO BOX 20429 | 4318 TAYLORSVILLE RD | | LOUISVILLE | KY | 40250 | |
| ST ROBERT | CITY COLLECTOR | PO BOX 1156 | 194 E LAWN AVE STE A | | SAINT ROBERT | MO | 65584 | |
| ST ROBERT | CITY COLLECTOR | PO BOX 1156 | 194 E LAWN AVE STE A | | ST ROBERT | MO | 65584 | |
| ST TAMMANY PARISH | | 701 N COLUMBIA PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH | | 701 N COLUMBIA PO BOX 608 | SHERIFF AND COLLECTOR | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH | | PO BOX 61080 | SHERIFF AND COLLECTOR | | NEW ORLEANS | LA | 70161 | |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR | P.O. BOX 61080 | | | NEW ORLEANS | LA | 70161 | |
| ST TAMMANY PARISH | SHERIFF AND COLLECTOR | PO BOX 608 | 701 N COLUMBIA 70433 | | COVINGTON | LA | 70434 | |
| ST TAMMANY PARISH CLERK OF COURT | | 701 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| ST TAMMANY RECORDER OF DEEDS | | PO BOX 1090 | | | COVINGTON | LA | 70434 | |
| ST THOMAS BABBTOWN MUTUAL INS | | | | | META | MO | 65058 | |
| ST THOMAS BABBTOWN MUTUAL INS | | 35615 MARYS RD | | | META | MO | 65058 | |
| ST THOMAS BABBTOWN MUTUAL INS CO | | 106 E 3RD ST | PO BOX 116 | | META | MO | 65058 | |
| ST THOMAS COUNTY RECORDER OF DEEDS | | 18 KONGENS GADE | | | ST THOMAS | VI | 00801 | |
| ST THOMAS TOWNSHIP FRNKLN | | 4698 WARM SPRING RD | T C OF ST THOMAS TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ST THOMAS VIRGIN ISLANDS | | 2314 KRONPRINDSENS GADE | | | ST THOMAS | VI | 00802 | |
| ST. AMBROSE UNIVERSITY | | 1950 E. 54TH STREET | | | DAVENPORT | IA | 52807 | |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY | 4235 S. NICHOLSON AVENUE | | | ST. FRANCIS | WI | 53235 | |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| ST. LAWRENCE KATHLEEN | | 253 Cygnet Pl | | | Long Lake | MN | 55356 | |
| St. Louis County Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| St.Marys Bank | | 200 Bedford St. | | | Manchester | NH | 03101 | |
| St.Marys Bank | | 48 PERIMETER RD | | | MANCHESTER | NH | 03103-3327 | |
| ST.LOUIS, RANDALL E & ST.LOUIS, YON H | | 5704 DOVE DRIVE | | | PACE | FL | 32571 | |
| STAACK & SIMMS PA | | 900 DREW STREET | | | CLEARWATER | FL | 33755 | |
| Staack & Simms, P.A. | IOM COMPANY VS EQUITY RESOURCES INC | 900 Drew Street, Suite 1 | | | Clearwater | FL | 33755 | |
| STABLER, JAY A & STABLER, NANCY R | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| STACE AND SHERIE CARRINGTON | | 106 OAKBEND DRIVE | | | COPPELL | TX | 75019 | |
| STACEE AND MARK PINDELL | | 8015 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| STACEY A MATRANGA ATT AT LAW | | 3350 SHELBY ST STE 200 | | | ONTARIO | CA | 91764 | |
| STACEY A MOORE | NANCI S MOORE | 10825 N 37TH STREET | | | PHOENIX | AZ | 85028 | |
| STACEY AND DOUGLAS PRIER AND | | 2729 N KEITH CT | CHRIS FARBER CONSTRUCTION | | WICHITA | KS | 67205 | |
| STACEY AND JERMAINE ROBINSON | | 72 HIDDEN POND RD | AND PARTRIDGE AND CO | | WATERBURY | CT | 06704 | |
| STACEY AND NICHOLAS MCKEE | | 975 COUNTY RD 432 | | | PISGAH | AL | 35765 | |
| STACEY AND TODD ROMINE AND | | 4350 DRINKLE RD | DS BROKERAGE FIRM | | AMANDA | OH | 43102 | |
| STACEY AND WNDY MONTGOMERY | | 1925 HAIRE RD | BLACKMON CONSTRUCTION CO | | FORT MILL | SC | 29715 | |
| STACEY B. LAMPKIN | WILLIAM P. LAMPKIN | 4738 HIGH GROVE RD | | | TALLAHASSEE | FL | 32309-2955 | |
| STACEY BARTH | | 5855 S BANNOCK ST | | | LITTLETON | CO | 80120 | |
| STACEY C. RICKMAN | | 283 E 234TH ST APT 2C | | | BRONX | NY | 10470-2234 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACEY CHEVERTON | | 31 MCGREEVEY DRIVE | | | MANASQUAN | NJ | 08736 | |
| STACEY DOLAN | | PO BOX 209 | | | CHOWCHILLA | CA | 93610-0209 | |
| STACEY E REBBAN | LARRY LOFTUS | 5236 INDIANWOOD VLG LANE | | | LAKE WORTH | FL | 33463 | |
| STACEY E. ROSE | KATHY D. ROSE | 23940 FOREST PARK DRIVE | | | NOVI | MI | 48374 | |
| STACEY ELIADES | Storm Realty, LLC | 1029 SOUTH MAIN STREET | | | BELLINGHAM | MA | 02019 | |
| STACEY GOODSON | | 247 UNITY SQUARE DR | | | WATERLOO | IA | 50703-3203 | |
| STACEY JOHNSON | | 930 LAKE SUSAN DR | | | CHANHASSEN | MN | 55317 | |
| STACEY KAREL BARBER MARTIN AND | | 14478 OLD HWY 49 | STACEY K MARTIN | | GULFPORT | MS | 39503 | |
| STACEY L ALEJARS ATT AT LAW | | 20 S MAIN ST | | | COLUMBIANA | OH | 44408 | |
| STACEY L DEGIULIO ATT AT LAW | | 9835 16 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| STACEY L HOTH | | 1537 MONTCLAIR PL | | | FORT ATKINSON | WI | 53538-3102 | |
| STACEY L WATHEN | | 12945 BRIDGER DRIVE #609 | | | GERMANTOWN | MD | 20874 | |
| STACEY L. CHANNING | ROBERT B. PORTNEY | 6 HEARTHSTONE PLACE | | | ANDOVER | MA | 01810-5421 | |
| STACEY LYNN SELLECK ATT AT LAW | | 2006 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| STACEY M AND CHRISTOPHE COOK | | 6512 CLAREMONT AVE | | | KANSAS CITY | MO | 64133 | |
| STACEY M COOK AND | | ROBERT G COOK | 4573 BLUE SPRUCE LANE | | MARIETTA | GA | 30062 | |
| STACEY M DAVIS ATT AT LAW | | 120 E MARKET ST STE 717 | | | INDIANAPOLIS | IN | 46204 | |
| STACEY MCCOLGAN | | 32 CEDAR AVE | | | FAIR HAVEN | NJ | 07704-3259 | |
| STACEY MCCRAE AND CARY RECONSTRUCTION | | 213 MOLINE ST | AND BRYANT PHILL ASSOCIATES | | DURHAM | NC | 27707 | |
| STACEY MERTES | | 4530 38TH AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| STACEY NESTOR RANDALL ATT AT LAW | | PO BOX 1018 | | | MACON | GA | 31202 | |
| STACEY O WHALEN | | 8940 SOUTH SOMERSET LANE | | | ALPHARETTA | GA | 30004 | |
| Stacey Phan | | 518 Elizabeth Ave. | | | Monterey Park | CA | 91755 | |
| Stacey Powell | | 6121 Irving Avenue | | | Pennsauken | NJ | 08109 | |
| STACEY R. J. LARSON | | 919 MILLER DRIVE | | | DAVIS | CA | 95616 | |
| STACEY ROGAN ATT AT LAW | | 1401 MADISON PARK DR | | | GLEN BURNIE | MD | 21061 | |
| Stacey Shader | | 1905 4th Ave NW | | | Waverly | IA | 50677-2013 | |
| STACEY SHAHEEN | | 4890 N BYRON | | | CORUNNA | MI | 48817 | |
| STACEY TITUS AND KELMANN CORPORATION | | N9414 IDLE HOUR DR | | | RANDOLPH | WI | 53956-9637 | |
| STACEY ZELLMER | V.I.P. Realty, Inc | 800 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| STACEY, MARK E | | 10 DEARBORN ST | | | IRVINE | CA | 92602 | |
| STACEY, RON | | BOX 708 | | | CLACKAMAS | OR | 97015 | |
| STACEY, THOMAS | | 29136 ORVA DR | STANTON MOBILE HOME SALES | | PUNTA GORDA | FL | 33982 | |
| STACHNIK, BERNARD J | | PO BOX 70038 | | | ROCHESTER HILLS | MI | 48307 | |
| STACHOWICZ, MICHEAL | | 43844 FALCON LN | | | CLINTON TOWNSHIP | MI | 48038-7412 | |
| Staci Byers | | 510 College Street | | | Cedar Falls | IA | 50613 | |
| STACI D BUSBY | | | | | HUMBLE | TX | 77339 | |
| STACI D GISKE ATT AT LAW | | 2669 COOLIDGE HWY | | | BERKLEY | MI | 48072-1554 | |
| Staci Hunsaker | | 6223 Fieldcrest Lane | | | Sachse | TX | 75048 | |
| STACI J. CUMMING | | 337 EAST KENILWORTH AVE | | | ROYAL OAK | MI | 48067 | |
| STACI LOWELL ATT AT LAW | | 28080 CHARDON RD STE 209 | | | WICKLIFFE | OH | 44092 | |
| STACI LYNN MATHIS AND | | 4416 CANAL 9 RD | AMERICAN INTEGRA | | WEST PALM BEACH | FL | 33406 | |
| STACI R DESMOND | | 1332 CHICOTA DR | | | PLANO | TX | 75023 | |
| STACI TITSWORTH | | 31991 MAGNOLIA LN | | | AVON LAKE | OH | 44012-2091 | |
| STACIA A. ROUTH | | 1918 S POST ST | | | SPOKANE | WA | 99203-2047 | |
| STACIA J THOMPSON | | | | | AUSTIN | TX | 78746-5414 | |
| STACIA J. GOLDEN JR | BARBARA A. GOLDEN | 3357 E WILSON DRIVE | | | MOORESVILLE | IN | 46158 | |
| STACIA M RANDOLPH | ROSALIE RANDOLPH | 543 N RAMUNNO DRIVE | | | MIDDLETOWN | DE | 19709 | |
| Stacia Walker | | 351 Chaparral Rd #902 | | | Allen | TX | 75002 | |
| STACIE A. WILLIAMS | SHIRLEY B. WILLIAMS | 567 SADDLE LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| Stacie Bole | | 2160 Washington Ln. | | | Huntingdon Valley | PA | 19006 | |
| Stacie Boris | | 1704 Dahlia Court | | | Jackson | NJ | 08527 | |
| Stacie Henze | | 15351 I AVE | | | WELLSBURG | IA | 50680-7543 | |
| STACIE N DANIEL AND MICHAEL DANIEL | | HC 67 BOX 125 | AND DRAKE CONTRACTING | | MARIETTA | OK | 73448 | |
| STACK LAW OFFICE | | 4425 N PORT WASHINGTON RD STE 40 | | | GLENDALE | WI | 53212 | |
| STACK, STEVEN R & STACK, KATHLEEN | | 4747 AMBER CIRCLE | | | HOFFMAN ESTATES | IL | 60192 | |
| STACKHOUSE JR, CLINTON | | 870 GREENBRIER CIR STE 200 | CHAPTER 13 TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| STACKHOUSE SMITH AND NEXSEN | | PO BOX 6328 | | | NORFOLK | VA | 23508-0328 | |
| STACY A DUNLOP ATT AT LAW | | 2214 MAIN ST | | | DALLAS | TX | 75201 | |
| STACY A ECKERT ATT AT LAW | | 2445 S VOLUSIA AVE STE C 3 | | | ORANGE CITY | FL | 32763 | |
| STACY A OTT AND DAVID J OTT | | 402 W.EUCLID AVE | | | SPOKANE | WA | 99205 | |
| STACY ALEXANDER ATT AT LAW | | PO BOX 9624 | | | FAYETTEVILLE | AR | 72703-0028 | |
| STACY AND ALEXANDER JADIN AND RA | | 8519 W 132ND ST | UNGERMAN CONSTRUCTION CO INC | | SAVAGE | MN | 55378-2592 | |
| STACY AND ALEXANDER MEDINA | | 6324 SARATOGA AVE | | | DOWNERS GROVE | IL | 60516 | |
| STACY AND BRUCE COLLINS | | 27922 POST OAK RUN | | | MAGNOLIA | TX | 77355 | |
| STACY AND DANIEL BOWERS AND | | 11 NE ST | KARSTEN CONSTRUCTION AND REMODELING | | MARENGO | IL | 60152 | |
| STACY AND MICHAEL DAVIS AND | | 2719 GLENDALE | HAREN AND LAUGHLIN RESTORATION | | INDEPENDENCE | MO | 64052-3235 | |
| STACY AND TINA MCINTYRE | | 705 DUKE ST | | | EDEN | TX | 76837 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STACY AND TOM MCCALL AND | | 1732 JIMMY DODD RD | SCOTT MADDOX CONTRACTOR | | BUFORD | GA | 30518 | |
| STACY B FERRARA ATT AT LAW | | 505 TIOGUE AVE STE B | | | COVENTRY | RI | 02816 | |
| STACY BOGAN | DAVE BOGAN | 950 STIMEL DRIVE | | | CONCORD | CA | 94518 | |
| STACY BORCHERDING | | 3914 OAK PARK CIRCLE | | | WATERLOO | IA | 50701 | |
| STACY C NOSSAMAN PETITT | | 115 W RAILWAY ST STE A105 | | | SCOTTSBLUFF | NE | 69361 | |
| STACY C WOOD | | 4002 ROYAL SUMMIT CIRCLE | | | CORONA | CA | 92881 | |
| STACY CARPENTER AND STANLEYS | | 42222 WEBER CITY RD | ELECTRIC INC | | GONZALES | LA | 70737 | |
| STACY CHANDARASANE | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| STACY CLINTON ATT AT LAW | | 46 N 3RD ST STE 212 | | | MEMPHIS | TN | 38103 | |
| Stacy Coleman | | 6241 Love Dr. #934 | | | Irving | TX | 75039 | |
| STACY D. HEIDECKER | ANN L. HEIDECKER | 1707 MAPLE STREET | | | NEW CUMBERLAND | PA | 17070 | |
| STACY EDEKER | | 816 4TH AVENUE | | | PARKERSBURG | IA | 50665 | |
| Stacy Esprit | | 3102 Sunset Avenue | | | East Norriton | PA | 19403 | |
| STACY G. NIMMO | MARK A. FALVAI | 417 NAPA ST. | | | SAUSALITO | CA | 94965 | |
| STACY G. NIMMO | MARK A. FALVAI | 495 SAUSALITO BLVD | | | SAUSALITO | CA | 94965 | |
| STACY GILL | | 3 BOW STREET | | | MEDFIELD | MA | 02052 | |
| STACY GOULD | | 78 BON AIRE CIRCLE | | | SUFFERN | NY | 10901 | |
| STACY HALL CLINTON ATT AT LAW | | 46 N 3RD ST STE 212 | | | MEMPHIS | TN | 38103 | |
| Stacy Hanson | | 1211 langley apt 6 | | | waterloo | IA | 50702 | |
| STACY HARRISON | | 2609 DENNY ROAD | | | BEAR | DE | 19701 | |
| STACY HODOVANICH | | 2100 NE 38TH ST APT 245 | | | LIGHTHOUSE POINT | FL | 33064-3925 | |
| STACY INC | | 9601 JONES RD 110 | | | HOUSTON | TX | 77065 | |
| Stacy Israelson | | 2201 Huntington Dr | | | Plano | TX | 75075 | |
| STACY J. BUSHEY | KELLY S. BUSHEY | 7735 VT ROUTE 78 | | | FRANKLIN | VT | 05457 | |
| STACY J. ZASTOUPIL | KRISTA L. ZASTOUPIL | 2950 THOMAS ROAD | | | CHEYENNE | WY | 82009 | |
| Stacy Johnson | | 2213 RANCH ROAD | | | SACHSE | TX | 75048 | |
| STACY L CALABRETTA | GAYLE L REK | PO BOX 41 | | | GOSHEN | MA | 01032-0000 | |
| STACY L RIDDELL AND | | JOHN F RIDDELL | 307 NORTH SILVERADO STREET | | GILBERT | AZ | 85234 | |
| STACY L STEININGER | | | | | SAN ANTONIO | TX | 78254 | |
| STACY L VAN DYKEN PC | | 161 OTTAWA AVE NW STE 404 | | | GRAND RAPIDS | MI | 49503 | |
| STACY L. BYRD | | 2001 HIDDEN PINE LANE | | | APOPKA | FL | 32712 | |
| STACY LIGHTFOOT | New Perspective Realty | 4242 Tuler Road, Suite B | | | Dublin | OH | 43017 | |
| STACY M FLOYD AND MERCER TRADES | AND REMODELING LLC | 6229 THOMASTON RD APT 1119 | | | MACON | GA | 31220-7737 | |
| STACY M HOUSTON AND NEW | | 1119 CLAIBORNE DR | TIME REMODELING | | JEFFERSON CITY | LA | 70121 | |
| STACY M HOUSTON AND STACY HOUSTON | | 1119 CLAIBORNE DR | | | JEFFERSON CITY | LA | 70121 | |
| STACY MATA | | 506 VIA DELFIN | | | SAN CLEMENTE | CA | 92672 | |
| STACY N GREENE ATT AT LAW | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| STACY PUTNAM | | 110 HORIZON VIEW DR | | | SEQUIM | WA | 98382-9312 | |
| STACY REBECCA PACE ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| STACY RODOPOULOS | | 33988 ORANGELAWN STREET | | | LIVONIA | MI | 48150 | |
| STACY S MCBRIDE-MCLOUTH AND | JIM MCLOUTH | PO BOX 882737 | | | STEAMBOAT SPRINGS | CO | 80488-2737 | |
| STACY SHAW | | 13873 JOHN CLARK ROAD | | | GULFPORT | MS | 39503 | |
| Stacy Smith | | 9124 Cherokee Trail | | | Flower Mound | TX | 75022 | |
| STACY STRICKLER V PASADENA MARKET CENTER INC DBA KELLER WILLIAMS REALTY SYNERGY CAPITAL MORTGAGE CORP GMAC MORTGAGE et al | | JORDAN LAW GROUP APLC | 12416 VENTURA BLVD | | STUDIO CITY | CA | 91604-2406 | |
| STACY THOMA | | 4020 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55409 | |
| STACY TOMDIO | | 1700 N AVENUE K #11 | | | FREEPORT | TX | 77541-3660 | |
| STACY V TIRABASSI | | 19 THAYER ROAD | | | WALTHAM | MA | 02453 | |
| STACY WEBER | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |
| Stacy Williams | | 930 Bray St | | | Cedar Hill | TX | 75104-6018 | |
| STACY YADON | | 5760 DANIEL RD APT 7405 | | | PLANO | TX | | |
| STACY, ARNOLD | | 4048 NW 18TH ST | SOUTHERN HOME IMPROVEMENT CTR INC | | OKLAHOMA CITY | OK | 73107 | |
| STACY, COLLEEN | | 1575 TANGOWOOD LANE D-115 | | | ESCONDIDO | CA | 92029 | |
| STACY, JASON E | | 6375 SPONAGLE ROAD | | | SUGAR GROVE | OH | 43155 | |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 | |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 | |
| STADIUM MEADOWS CONDO ASSOCIATION | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| STADIUM VILLAGE HOA | | 300 E BOARDWALK DR 6B | | | FORT COLLINS | CO | 80525 | |
| STADLBAUER, JEREMY C & STADLBAUER, AMY | | 37245 SE RICKERT RD | | | CORBETT | OR | 97019-9715 | |
| STADTMUELLER, RONALD E | | 10755 SCRIPPS POWAY PKWY 370 | | | SAN DIEGO | CA | 92131 | |
| STADTMUELLER, RONALD E | | 12TH FL | PLAZE TOWER 110 N COLLEGE | | TYLER | TX | 75702 | |
| STADTMUELLER, RONALD E | | PO BOX 734 | | | TYLER | TX | 75710 | |
| STAFFAN, ROBERT J & STAFFAN, TERESA M | | 15531 HELEN LN | | | ORLAND PARK | IL | 60462-7725 | |
| STAFFIERO GALLEGOS, LISA | | 25190 PLEASANTVIEW PL | AND CHARLES GALLEGOS & HBCONSTRUCTION & ROOFING | | PUEBLO | CO | 81006 | |
| STAFFORD APPRAISAL SERVICES, INC. | | PO BOX 3428 | | | BLOOMINGTON | IN | 47402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAFFORD CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE RD | | | STAFFORD | VA | 22554 | |
| STAFFORD CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE RD | | | STAFFORD | VA | 22554-7232 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 | STAFFORD COUNTY TREASURER | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 POB 68 | STAFFORD COUNTY TREASURER | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 POB 68 | | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 209 N BROADWAY STE G | STAFFORD COUNTY TREASURER | | ST JOHN | KS | 67576 | |
| STAFFORD COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SAINT JOHN | KS | 67576 | |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD, ROOM 125 | | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY CLERK | | PO BOX 69 | | | STAFFORD | VA | 22555 | |
| STAFFORD COUNTY, CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE ROAD | | | STAFFORD | VA | 22554-7232 | |
| STAFFORD HERRICK AND HURLEY PC | | 870 N MILITARY HWY STE 217 | | | NORFOLK | VA | 23502 | |
| STAFFORD HILLS CONDOMINIUM ASSN | | 1796 HENDERSONVILLE RD STE U | | | ASHEVILLE | NC | 28803 | |
| STAFFORD LAKES COMMUNITY ASSOCIATIC | | 4222 COX RD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| STAFFORD R PEEBLES JR ATT AT LAW | | 102 S CHERRY ST | | | WINSTON SALEM | NC | 27101 | |
| STAFFORD REALTY INC | | 1215 DOE RUN HOLW | | | FREDERICKSBURG | TX | 78624-2556 | |
| STAFFORD REDVINE | | 4802 THAMES DRIVE | | | GRAND PRARIE | TX | 75052 | |
| STAFFORD REGISTER OF DEEDS | | 209 N BROADWAY | STAFFORD COUNTY COURTHOUSE | | SAINT JOHN | KS | 67576 | |
| STAFFORD TOWN | | 8903 ROUTE 237 | TAX COLLECTOR | | STAFFORD | NY | 14143 | |
| STAFFORD TOWN | | ONE MAIN ST | TAX COLLECTOR OF STAFFORD TOWN | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWN CLERK | | PO BOX 11 | WARREN MEMORIAL TOWN HALL | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWN CLERK | | PO BOX 11 | WARREN MEM TOWN HALL | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWNSHIP | | 260 E BAY AVE | STAFFORD TWP COLLECTOR | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD TOWNSHIP | | 260 E BAY AVE | TAX COLLECTOR | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD TOWNSHIP TAX COLLECTOR | | 260 E BAY AVE | | | MANAHAWKING | NJ | 08050 | |
| STAFFORD TOWNSHIP WATER AND SEWER | | 260 E BAY AVE | | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD WEST CONDOMINIUM | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| STAFFORD, JOY | | 170 HIDDEN HILL RD | | | SPARTANBURG | SC | 29301 | |
| STAFFORD, KATHARINE R | | 208 RIDLEY HOWARD COURT | | | DECATUR | GA | 30030 | |
| STAFFORD, MCGLINCHEY | | 25550 CHAGRIN BLVD STE 406 | | | BEACHWOOD | OH | 44122 | |
| STAFFORD, MCGLINCHEY | | 301 MAIN ST 14TH FL | | | BATON ROUGE | LA | 70801-1916 | |
| STAFFORD, MCGLINCHEY | | PO BOX 2153 | DEPT 5200 | | BIRMINGHAM | AL | 35287 | |
| STAFFORD, MICHELLE | | 5615 E LOWELL AVE | | | INDIANAPOLIS | IN | 46219 | |
| STAFFORD, RYAN | | 6484 UPPER VLY | | | EL PASO | TX | 79932-2717 | |
| STAFFORD, WARREN M | | 8801 MORNING PL | | | MONTGOMERTY | AL | 36117 | |
| STAFFORD, WARREN M | | 8801 MORNING PL | | | MONTGOMERY | AL | 36117 | |
| STAFIEJ, MITCHELL S & STAFIEJ, CAROL C | | 727 JULIAN | | | NAPERVILLE | IL | 60540 | |
| STAGECOACH CONDOMINIUM TRUST | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| STAGG REAL ESTATE | | 233 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| STAGG REAL ESTATE | | 233 LA RUE FRANCE | | | LAFAYETTE | LA | 70508-3103 | |
| STAGGERS, FRANCES C | | 2601 ALEATHA STREET | | | METAIRIE | LA | 70003 | |
| STAGGS LEGAL SERVICES | | 902 WASHINGTON ST STE A | | | COLUMBUS | IN | 47201 | |
| STAGGS, JEFFERY A | | 610 NETHERLANDS DR | | | HERMITAGE | TN | 37076-2315 | |
| STAGNARO, NORMA | | 411 MARKHAM AVE | | | SAN BRUNO | CA | 94066 | |
| STAHL FOREST AND ZELLOE PC | | 11350 RANDOM HILLS RD STE 70 | | | FAIRFAX | VA | 22030 | |
| STAHL, ALBERTA | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| STAHL, ALBERTA | | 8383 WILSHIRE BLVD STE 528 | | | BEVERLY HILLS | CA | 90211 | |
| STAHL, ALBERTA | | 8388 WILSHIRE BLVD STE 528 | | | BEVERLY HILLS | CA | 90211 | |
| STAHL, ALBERTA P | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| STAHL, HELEN L | | 5184 SEAGLEN WAY | | | SAN DIEGO | CA | 92154 | |
| STAHL, RYAN | | 2401 SW 44TH AVE | | | FL LAUDERDALE | FL | 33317 | |
| STAHLE APPRAISAL SERVICE | | 800 W 3RD ST STE 224 | | | HASTING | NE | 68901 | |
| Stahle, Cody | | 7417 Opaline Rd | | | Melba | ID | 83641 | |
| STAHLHOEFER, LARRY E & STAHLHOEFER, TERRY C | | 12318 LEMON PLACE | | | CHINO | CA | 91710 | |
| STAHULAK AND ASSOCIATES | | 53 W JACKSON BLVD STE 652 | | | CHICAGO | IL | 60604-3459 | |
| STAHULAK AND ASSOCIATES ATT AT LAW | | 53 W JACKSON BLVD STE 652 | | | CHICAGO | IL | 60604 | |
| STAHULAK, JEFFREY A & COLANGELO, JOYCE M | | 7249 HONEY LOCUST DRIVE | | | JUSTICE | IL | 60458 | |
| STAIB, JOHN R | | 618 W FULTON ST | | | CHICAGO | IL | 60661 | |
| STAIRS APC, RAMEY | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| STAIRS, MICHAEL J | | 972 OLD EUSTIS ROAD | | | MOUNT DORA | FL | 32757 | |
| STAITI, SCOTT | | 56 TOWNSEND STREET UNIT C17 | | | ABINGTON | MA | 02351 | |
| STALBAUM, RON | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| STALCUP, LEE D & STALCUP, MARY A | | 8045 COUNTY ROAD 1230 | | | GODLEY | TX | 76044-4113 | |
| STALFORD, PEGGY | | 1516 STATE ROUTE 138 STE 2B | | | BELMAR | NJ | 07719-3700 | |
| STALION, DANNY K & STALION, PAULA A | | 302 W ELM ST | | | MARIOU | KY | 42064 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stalker, Christopher L & Stalker, Colleen M | | 116 West Elbon Rd | | | Brookhaven | PA | 19015- | |
| STALLARD AND SCHUH INC | | 301 COLUMBIA ST | PO BOX 929 | | LAFAYETTE | IN | 47901 | |
| STALLARD, STEVEN W & STALLARD, YVONNE G | | 4029 N ALBANY AVE. | | | CHICAGO | IL | 60618 | |
| Stallings & Bischoff PC | ANTHONY SAHEDEO AND VASHTI A. SAMPTH-SAHADEO VS. FNMA AND GMAC MORTGAGE, LLC | 2101 Parks Avenue Suite 801 | | | Virginia Beach | VA | 23451-4160 | |
| STALLINGS LAW OFFICE | | 1304 MAIN ST | | | BETHANY | MO | 64424 | |
| STALLINGS NATIONAL ENTERPRISES | | 3340 ALABAMA AVE SE | AND ASHBY AND YVETTE FRANKLIN | | WASHINGTON | DC | 20020 | |
| STALLINGS TOWN | | 315 STALLINGS RD | TAX COLLECTOR | | STALLINGS | NC | 28104 | |
| STALLINGS TOWN | | 323 STALLINGS ROAD PO BOX 4030 | TAX COLLECTOR | | MATTHEWS | NC | 28104 | |
| STALLINGS, JOHN J | | 1307 HOLLIS LN | COLLECTOR | | BALTIMORE | MD | 21209 | |
| Stallings, Sonserae | | 7919 Maple Avenue | | | Raytown | MO | 64138 | |
| STALLINGS, TIMOTHY C | | 406 N CENTRAL AVE | | | MONETT | MO | 65708-1918 | |
| STALLINGS, WILMA | | 411 AMVETS | | | DESOTA | MO | 63020 | |
| STALNAKER BECKER AND BURESH PC | | 1111 N 102ND CT STE 330 | PO BOX 24268 | | OMAHA | NE | 68124 | |
| STALNAKER, THOMAS | | PO BOX 24268 | | | OMAHA | NE | 68124 | |
| STALZER, BARBARA B | | 50 HURT PLZ STE 945 | | | ATLANTA | GA | 30303 | |
| Stamatakis + Thalji + Bonanno | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATERALIZED ASS ET AL | 13904 North Dale Mabry Highway, Suite 301 | | | Tampa | FL | 33618 | |
| Stamatakis + Thalji + Bonanno | GMAC MORTGAGE LLC VS JOSEPH R SLEMP AND ANGELA SLEMP | 13904 North Dale Mabry Highway, Suite 301 | | | Tampa | FL | 33618 | |
| STAMATAKIS, SCOTT D | | 13904 N DALE MABRY HWY NO 301 | | | TAMPA | FL | 33618 | |
| STAMBAUGH TOWNSHIP | | 103 CATALDO RD | TREASURER STAMBAUGH TWP | | IRON RIVER | MI | 49935 | |
| STAMBAUGH TOWNSHIP | | PO BOX 545 | TREASURER STAMBAUGH TWP | | CASPIAN | MI | 49915 | |
| STAMEY AND FOUST LLP | | 204 MUIRS CHAPEL RD STE 300 | | | GREENSBORO | NC | 27410 | |
| STAMEY, ROGER D | | 12952 LOCKLEVEN LN | | | WOODBRIDGE | VA | 22192 | |
| STAMEY, TEDDIE | | 411 E SYCAMORE ST | RONNIE QUINN CONTRACTOR | | LINCOLNTON | NC | 28092 | |
| STAMFORD C S TN OF HARPERSFIELD | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF JEFFERSON | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF JEFFERSON | | SHAVER RD BOX 197 | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF KORTRIGHT | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF ROXBURY | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF STAMFORD | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF TOMKINS | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD CEN SCH TN OF GILBOA | | NATL BANK OF STAMFORD 1 CHURCHILL | TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD CITY | | 888 WASHINGTON BLVD PO BOX 10152 | | | STAMFORD | CT | 06901 | |
| STAMFORD CITY | | 888 WASHINGTON BLVD PO BOX 10152 | TAX COLLECTOR OF STAMFORD | | STAMFORD | CT | 06904 | |
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD | 888 WASHINGTON BLVD / PO BOX 10152 | | | STAMFORD | CT | 06904 | |
| STAMFORD CITY CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| STAMFORD TOWN | | 101 MAPLE AVE | PO BOX M | | HOBART | NY | 13788 | |
| STAMFORD TOWN | | 101 MAPLE AVE PO BOX M | TAX COLLECTOR | | HOBART | NY | 13788 | |
| STAMFORD TOWN | | 986 MAIN RD | TOWN OF STAMFORD | | STAMFORD | VT | 05352 | |
| STAMFORD TOWN | | RD 1 BOX 718 | TOWN OF STAMFORD | | STAMFORD | VT | 05352 | |
| STAMFORD TOWN CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901-2902 | |
| STAMFORD TOWNSHIP TOWN CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901-2902 | |
| STAMFORD VILLAGE HARPERSFIELD | NANCY MILEA, VILLAGE CLERK | VILLAGE OF STAMFORD | 84 MAIN ST | | STAMFORD | NY | 12167-1139 | |
| STAMFORD VILLAGE T STAMFORD | DIANE GRANT, TOWN CLERK | PO BOX M | | | HOBART | NY | 13788 | |
| STAMFORD VILLAGE TWNHARPERSFIELD | LINDA GOSS, TOWN CLERK | 25399 ST HWY 23 | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD WPCA | | PO BOX 120031 | | | STAMFORD | CT | 06912 | |
| STAMM, JULIAN L & STAMM, CARYL E | | 16521 TURQUOISE TRL | | | WESTON | FL | 33331-3180 | |
| STAMM, MICHAEL D | | 1505 W BRAKER LN | | | AUSTIN | TX | 78758-3703 | |
| STAMM, MICHAEL D | | 525 BUSBY DR | | | SAN ANTONIO | TX | 78209 | |
| STAMOS, MOLLY | | 811 SUNSET DR | | | SAN CARLOS | CA | 94070-3630 | |
| STAMP, ROBERT | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| STAMPER AND CO | | 42822 GARFIELS STE 105 | | | CLIMTON TWP | MI | 48038 | |
| STAMPER AND COMPANY | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STAMPER RUBENS STOCKER AND SMI | | 720 W BOONE AVE STE 200 | | | SPOKANE | WA | 99201 | |
| STAMPER SR, ROY E & STAMPER, MAE F | | 8819 CAMBY ROAD | | | CAMBY | IN | 46113-9248 | |
| STAMPER, MIKE | | 12212 COVERED BRIDGE RD | | | SELLERSBUG | IN | 47172 | |
| STAMPER, ROGER | | PO BOX 272 | | | JEFFERSONVILLE | KY | 40337-0272 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAMPING GROUND CITY | | PO BOX 29 | CITY OF STAMPING GROUND | | STAMPING GROUND | KY | 40379 | |
| STAMPS AND STAMPS | | 3814 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| STAN B KAUFMAN ATT AT LAW | | 422 N HENRY ST APT A | | | MADISON | WI | 53703 | |
| STAN BATTEN REAL ESTATE INC | | 4818 W US HWY 90 STE 102 | | | LAKE CITY | FL | 32055 | |
| STAN BOYETT AND SON INC | | 601 MCHENRY AVENUE | | | MODESTO | CA | 95350 | |
| STAN C JOHNSON ATT AT LAW | | 1671 CANTON HILLS CIR | | | MARIETTA | GA | 30062 | |
| STAN C JOHNSON ATT AT LAW | | 777 CLEVELAND AVE SW STE 607 | | | ATLANTA | GA | 30315 | |
| STAN CHATMAN ATT AT LAW | | 200 S RANCHWOOD BLVD STE 12 | | | YUKON | OK | 73099 | |
| STAN H ANKER ATT AT LAW | | 1301 W OMAHA ST STE 108 | | | RAPID CITY | SD | 57701 | |
| STAN HENSLEY | Remax Preferred Properties | 117 Center Park Drive, | | | Knoxville | TN | 37922 | |
| STAN HUME AND | PHYLLIS HUME | 13320 HIGHWAY 99 UNIT 162 | | | EVERETT | WA | 98204-5479 | |
| STAN KAHAN | | 2425 CHANNING WAY #469 | | | BERKELEY | CA | 94704 | |
| STAN KAHAN | | 2426 CHANNING WAY 469 | | | BERKELEY | CA | 94704 | |
| STAN KAHAN | | 2426 CHANNING WAY No 469 | | | BERKELEY | CA | 94704 | |
| STAN L RISKIN ESQ ATT AT LAW | | 8000 PETERS RD A200 | | | PLANTATION | FL | 33324 | |
| STAN L. SPECH | MARY-ANN V. SPECH | 9 DARO COURT | | | MONTVILLE | NJ | 07045 | |
| STAN M KENNY ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| STAN M KENNY ATT AT LAW | | 901 N BROADWAY ST | | | WICHITA | KS | 67214 | |
| STAN M PUTMAN JR ATT AT LAW | | 2901 BEE CAVES RD STE L | | | AUSTIN | TX | 78746 | |
| STAN NUXALL | | 101 N. MORAIN # 100 | | | KENNEWICK | WA | 99336 | |
| STAN O SPRINGERLEY ATT AT LAW | | 303 W LOOP 281 STE 110 | | | LONGVIEW | TX | 75605 | |
| STAN PHILLIPS | | 3240 PICO AVE | | | CLOVIS | CA | 93619-9294 | |
| STAN PHILLIPS | | ATTN DEFAULT CASH | 26099 PITTMAN HILL ROAD | | CLOVIS | CA | 93619-9762 | |
| STAN POLLACK APPRAISAL SERVICES | | 1061 W GLENMERE DR | | | CHANDLER | AZ | 85224 | |
| STAN POLLACK APPRAISAL SERVICES | | 201 E SOUTHERN AVE STE 203 G | | | TEMPE | AZ | 85282 | |
| STAN RISKIN ATT AT LAW | | 950 S PINE ISLAND RD STE 150A | | | PLANTATION | FL | 33324 | |
| STAN SHAW CORP | | 140 CHAPARRAL CT 130 | | | ANAHEIM HILLS | CA | 92808 | |
| STAN SIBILLE AND ASSOCIATES, LLC | | 107 ANNETTE ST | | | LAFAYETTE | LA | 70506-4425 | |
| STAN SIERON AND COMPANY | | 6400 W MAIN ST STE 3 1 | | | BELLEVILLE | IL | 62223 | |
| STAN SMITH | PHILLIPA SMITH | 1852 NORTH HOLLYWOOD DR | | | REEDLEY | CA | 93654-8709 | |
| STAN YOUNG REAL ESTATE APPRAISER | | 5207 HOWARD LN | | | NAMPA | ID | 83687 | |
| STANALEE WRIGHT APPLE VALLEY | | PO BOX D | | | MALOTT | WA | 98829 | |
| STANBERRY CITY | | 130 W FIRST ST | AMBER SCHIEBER COLLECTOR | | STANBERRY | MO | 64489 | |
| STANCIL, RHONDA | | 3749 US HWY 401 BUS | ALPHA BUILDERS AND CONSULTANTS INC | | RAEFORD | NC | 28376 | |
| STANCO AGENCY INC | | 50 WOODBURY RD STE 2B | | | HUNTINGTON | NY | 11743 | |
| STANCO CLIMATE CONTROL | | 522 ROUTE 9 N PMB 334 | | | MANALAMAN | NJ | 07726 | |
| STANCO CLIMATE CONTROL | | 522 ROUTE 9 N PMB334 | | | MANALMAN | NJ | 07726 | |
| STANCO RM AGENCY | | 29 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| STANDARD & POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD & POORS FINANCIAL SERVICE | | 2542 Collection Center Drive | | | Chicago | IL | 60693 | |
| STANDARD and POORS FINANCIAL SERVICES LLC | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD BANK AND TRUST | | 7725 W 95TH | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST | | 7725 W 98TH ST | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST | | 970 BROOK FOREST AVE | | | SHOREWOOD | IL | 60404-8807 | |
| STANDARD BANK AND TRUST CO | | 7800 W 95TH STREET | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST CO | | 8601 WEST OGDEN AVENUE | | | LYONS | IL | 60534 | |
| STANDARD BUILDING CORPORATION AND | | 109 S CANE ST | DALE AND NORMA STELLY | | OPELOUSAS | LA | 70570 | |
| STANDARD CASUALTY COMPANY | | 100 NORTHWOODS DR | | | NEW BRAUNFELS | TX | 78132 | |
| STANDARD FEDERAL BANK | | 2600 W BIG BEAVER RD | | | TROY | MI | 48084-3318 | |
| STANDARD FEDERAL BANK | | 2600 W. BIG BEAVER RD | | | TROY | MI | 48084 | |
| STANDARD FIRE INS TRAVELERS P AND C | | | | | CHARLOTTE | NC | 28272 | |
| STANDARD FIRE INS TRAVELERS P AND C | | | | | HARTFORD | CT | 06183 | |
| STANDARD FIRE INS TRAVELERS P AND C | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| STANDARD FIRE INS TRAVELERS P AND C | | PO BOX 70302 | | | CHARLOTTE | NC | 28272 | |
| STANDARD GUARANTY INS CO | | | | | BETHESDA | MD | 20827 | |
| STANDARD GUARANTY INS CO | | | | | ORANGE | CA | 92856 | |
| STANDARD GUARANTY INS CO | | PO BOX 34400 | | | BETHESDA | MD | 20827 | |
| STANDARD GUARANTY INS CO | | PO BOX 905238 | | | CHARLOTTE | NC | 28290 | |
| STANDARD INSURANCE AGENCY INC | | PO BOX 311806 | C O REPUBLIC INSURANCE COMPANY | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD INSURANCE AGENCY INC | | PO BOX 311806 | C O STANDARD CASUALTY COMPANY | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD MORTGAGE INS AGY | | 701 POYDRAS ST | ONE SHELL SQUARE | | NEW ORLEANS | LA | 70139 | |
| STANDARD MUTUAL INSURANCE | | | | | SPRINGFIELD | IL | 62704 | |
| STANDARD MUTUAL INSURANCE | | 1028 S GRAND AVE W | | | SPRINGFIELD | IL | 62704-3551 | |
| STANDARD PACIFIC MORTGAGE INC | | 15360 BARRANCA PKWY | | | IRVINE | CA | 92618-2215 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | BURBANK | CA | 91504 | |
| STANDARD PARKING | | C/O TRAMMELL CROW COMPANY | 1646 N CALIFORNIA BLVD #344 | | WALNUT CREEK | CA | 94596 | |
| STANDARD PARKING CORPORATION | | 21515 HAWTHORNE BLVD | SUITE G101 | | TORRANCE | CA | 90503 | |
| STANDARD PREMIUM FINANCE | | 13590 SW 134TH AVE UNIT 214 | | | MIAMI | FL | 33186 | |
| STANDARD REALTY AND MORTGAGE | | 18757 BURBANK BLVD 205 | | | TARZANA | CA | 91356 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANDARD TRUST DEED SERVICE COMPANY | | PO BOX 5070 | | | CONCORD | CA | 94524-0070 | |
| STANDAROWSKI, DAVID S & STANDAROWSKI, ROSEMARY E | | 103 S THOMAS AVE | | | EDWARDSVILL | PA | 18704 | |
| STANDEX COMPANY | | 17461 IRVINE BLVD | | | TUSTIN | CA | 92780-3034 | |
| STANDFORD AND | | 4300 SPRUCE DR | LADONNA GOODWIN AND A CITIZENS HOME IMPROVEMENT | | NEWBURGH | IN | 47630 | |
| STANDFORD AND JEPPSON | | 1125 GRAND BLVD STE 1102 | | | KANSAS CITY | MO | 64106 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 429 | DISTRICT OF MAINE | | BRUNSWICK | ME | 04011 | |
| STANDING ROCK REALTY LLC | | 7853 GUNN HWY | | | TAMPA | FL | 33626 | |
| STANDING STONE TOWNSHIP | | ROUTE 2 BOX 20 | TAX COLLECTOR | | WYSOX | PA | 18854 | |
| STANDING STONE TOWNSHIP T C | | ROUTE 2 BOX 20 | | | WYSOX | PA | 18854 | |
| STANDING STONE TWP CO BILL | | RR 2 BOX 112C | DEBRA KITHCAR T C | | WYSOX | PA | 18854 | |
| STANDING STONE TWP SCHOOL DISTRICT | | RR 2 BOX 20 | TAX COLLECTOR | | WYSOX | PA | 18854 | |
| STANDING STONE TWP TWP BILL | | RR 2 BOX 112C | AMBER CHILSON T C | | WYSOX | PA | 18854 | |
| STANDISH CITY | | 399 E BEAVER | TREASURER | | STANDISH | MI | 48658 | |
| STANDISH CITY | | 399 E BEAVER ST | TAX COLLECTOR | | STANDISH | MI | 48658 | |
| STANDISH CITY | | 399 E BEAVER ST | TREASURER | | STANDISH | MI | 48658 | |
| STANDISH TOWN | | 175 NE RD | STANDISH TOWN TAX COLLECTOR | | STANDISH | ME | 04084 | |
| STANDISH TOWN | | 175 NE RD | TOWN OF STANDISH | | STANDISH | ME | 04084 | |
| STANDISH TOWNSHIP | | 4230 BORDEAU RD | TOWNSHIP TREASURER | | STANDISH | MI | 48658 | |
| STANDISH TOWNSHIP | | 4817 LENTZ RD | TOWNSHIP TREASURER | | STANDISH | MI | 48658 | |
| STANDISH, ARTHUR M | | PO BOX 1588 | | | CHARLESTON | WV | 25326 | |
| STANDLEY EVAN JR C O | | 226 E MAIN ST | ROBERT A PARRACK CPA | | ELKTON | MD | 21921 | |
| STANDLEY, EVANS | | 226 E MAIN ST | | | ELKTON | MD | 21921 | |
| STANDLEY, ROBERT C & STANDLEY, TAMMY K | | 11433 KING LANE | | | OVERLAND PARK | KS | 66210-0000 | |
| STANDRIDGE, VIOLET H | | 8350 ARROWHEAD LAKE RD | | | HESPERIA | CA | 92345-6703 | |
| STANEALES C S MARCELLUS TN | | 4 CHISLER ST | | | MANLIUS | NY | 13108 | |
| STANEALES C S MARCELLUS TN | | 4 CHISLER ST | | | MARCELLUS | NY | 13108 | |
| STANEK LAW OFFICE LLC | | PO BOX 1085 | | | EAU CLAIRE | WI | 54702 | |
| STANEK, MARY L | | 7567 LITTLE WALTERS CT | | | CLARKSTON | MI | 48348-4446 | |
| STANELY AND DEBRA WILSON AND | | 22704 SW 273RD ST | EVERGREEN RESTORATION INC | | MAPLE VALLEY | WA | 98038 | |
| STANELY K HARPER AND HARPER CATTLE | | 103 N CREEKWOOD DR | LLC | | MANSFIELD | TX | 76063 | |
| STANFIELD AND ASSOCIATES | | PO BOX 2682 | | | NORFOLK | VA | 23501 | |
| STANFIELD, JOHN T | | PO BOX 4528 | | | WINSTON SALEM | NC | 27115 | |
| STANFIELD, RAYMOND | | 19615 HWY P | MD ROOFING | | WESTON | MO | 64098 | |
| STANFIELD, RONALD C | | 6008 POSO COURT | | | BAKERSFIELD | CA | 93309 | |
| STANFOLD TOWN | | 1686 18TH AVE | TREASURER TOWN OF STANFOLD | | BARRON | WI | 54812 | |
| STANFOLD TOWN | | RT 1 BOX 231 | | | BARRON | WI | 54812 | |
| STANFORD AND JEPPSON | | 1125 GRAND BLVD STE 1102 | | | KANSAS CITY | MO | 64106 | |
| STANFORD AND LORA HACK | | 3740 W WAGONER RD | | | GLENDALE | AZ | 85308 | |
| STANFORD AND SCHALL | | 100 8TH ST | | | NEW BEDFORD | MA | 02740 | |
| STANFORD CITY | | 305 E MAIN ST | CITY OF STANFORD | | STANFORD | KY | 40484 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| STANFORD HILLS MASTER ASSOCIATION | | 6860 S YOSEMITE CT NO 2000 | | | ENGLEWOOD | CO | 80112 | |
| STANFORD HILLS PAIRED UNITS | | 6860 S YOSEMITE CT NO 2000 | | | ENGLEWOOD | CO | 80112 | |
| STANFORD TOWN | | 26 TOWN HALL RD | TAX COLLECTOR | | STANFORDVILLE | NY | 12581 | |
| STANFORD, KENT & STANFORD, VIKKI F | | 5009 POTOMAC DR | | | PACE | FL | 32571-0000 | |
| STANFORD, TANYA | | 158 WOODRIDGE CIR | | | GREENVILLE | SC | 29607 | |
| STANGER, DOUGLAS | | 2111 NEW RD | THE EXECUTIVE PLZ | | NORTHFIELD | NJ | 08225 | |
| STANGER, DOUGLAS | | 2111 NEW RD STE 101 | | | NORTHFIELD | NJ | 08225 | |
| STANGER, DOUGLAS S | | 2900 FIRE RD STE 102A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| STANGO JR, ANTHONY | | 221 SW 35TH ST | AFFORDABLE ROOFING | | CAPE CORAL | FL | 33914-7826 | |
| STANHOPE BORO | | 77 MAIN ST | STANHOPE BORO TAXCOLLECTOR | | STANHOPE | NJ | 07874 | |
| STANHOPE BORO | | 77 MAIN ST | TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| STANISLAUS COUNTY | | 1010 10TH ST STE 2500 | STANISLAUS COUNTY TAX COLLECTOR | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY | | 1010 10TH ST STE 2500 PO BOX 859 | STANISLAUS COUNTY TAX COLLECTOR | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY | | 1010 10TH ST STE2500 | PO BOX 859 | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH ST STE 2500 | | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY RECORDER | | 1021 I ST | | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY RECORDERS OFFICE | | P O BOX 1670 | | | MODESTO | CA | 95353 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STANISLAUS COUNTY SUPERIOR COURT | | 801 10TH STREET 4TH FLOOR | | | MODESTO | CA | 95353 | |
| STANISLAUS CREDIT CONTROL | | 914 14TH ST, P.O. BOX 480 | | | MODESTO | CA | 95353 | |
| STANISLAV A OKS | RIMMA N OKS | 10408 NE 116TH ST | | | KIRKLAND | WA | 98034 | |
| STANISLAV VAYNER | LYUDMILA MODNAYA | 2263 MILL AVE | | | BROOKLYN | NY | 11234 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANISLAVA M. MUNTEANU | | PO BOX 405 | | | SOUTH LONDONDERRY | VT | 05155-0405 | |
| STANISLAW GAL | MARIA GAL | 10305 SOUTH 83RD | | | PALOS HILLS | IL | 60465 | |
| STANISLAW JANIK | | 7233 HANSEN DRIVE | | | DUBLIN | CA | 94568 | |
| STANISLAW LAZARSKI | | 710 71ST ST | | | DARIEN | IL | 60561 | |
| STANISLAWA BEDNARZ | TADEUSZ BEDNARZ | 107 MCKINLEY AVENUE | | | LODI | NJ | 07644 | |
| STANKEWITZ, ROBERT | | 2810 LAZAR RD | JOHNSON BUILDERS | | GROVE CITY | OH | 43123 | |
| STANLEY A KIRSHENBAUM ATT AT LAW | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| STANLEY A KRAJENKE | | 5241 FAIRMONT HL CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| STANLEY A PALLETTE | AUDREY PALLETTE | 16202 S. MESCALERO PLACE | | | BENSON | AZ | 85602 | |
| STANLEY A. WINKLER | CATHERINE N WINKLER | 1220 CIMA DEL REY VISTA | | | CHULA VISTA | CA | 91910 | |
| STANLEY ALBERT LARWA JR | | 3570 DUNBARTON RD | | | ROCKY MOUNT | NC | 27803-5318 | |
| STANLEY AND AURORA JENNINGS | | 3214 VALLEY VIEW DR | | | SHREVEPORT | LA | 71108-5131 | |
| STANLEY AND COMPANY | | 4095 SE INTERSTATE 10 FT RD | | | SEALY | TX | 77474 | |
| STANLEY AND COOK PLLC | | 1202 RICHARDSON DR STE 310 | | | RICHARDSON | TX | 75080-4411 | |
| STANLEY AND CYNTHIA DAVIDSON | | 5401 BURWASH CT | AND RENOIR RESTORATION INC | | CHARLOTTE | NC | 28277 | |
| STANLEY AND DEANNA MORRIS AND | | 5724 TURNBERRY PL SW | DRESSEN ROOFING | | PORT ORCHARD | WA | 98367 | |
| STANLEY AND DEBRA CANFIELD AND BEST | | 10226 S FULTON AVE | QUALITY ROOFING AND CONSTRUCTION | | TULSA | OK | 74137 | |
| STANLEY AND PATRICIA LEHTO | | 5919 SPRING BOW | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78247 | |
| STANLEY AND PATSY BARGER AND | | 3804 NORTHRIDGE CT | BOLD ROOFING CO | | IRVING | TX | 75038 | |
| STANLEY AND PAULIN WILSON AND | | 2256 EDINBURGH DR | AZA COMMERCIAL JANITOR SERVICE | | MONTGOMERY | AL | 36116 | |
| STANLEY AND PAULINE WILSON | | 2256 EDINBURGE DR | | | MONTGOMERY | AL | 36116 | |
| STANLEY AND SAUNDRIA MURPHY | AND TBT CONSTRUCTION | 5319 WOODVILLE LN | | | SPRING | TX | 77379-8035 | |
| STANLEY ANDREWS ATT AT LAW | | PO BOX 1743 | | | TITUSVILLE | FL | 32781 | |
| STANLEY APPRAISAL | | 8645 COLLEGE BLVD STE 21 | | | OVERLAND PARK | KS | 66210 | |
| STANLEY APPRAISAL INC | | 8645 COLLEGE BLVD | | | OVERLAND | KS | 66210 | |
| STANLEY APPRAISAL INC | | 8645 COLLEGE BLVD STE 210 | | | SHAWNEE MISSION | KS | 66210 | |
| STANLEY BAJER | DENISE M BAJER | 42344 MENDEL DR | | | STERLING HEIGHTS | MI | 48313 | |
| STANLEY BUILDERS INC | | PO BOX 124 | ERIN BARGER AND PHILLIP BUNTING | | FLUSHING | MI | 48433 | |
| STANLEY C ADAMS AND | GUFFEYS HOME REPAIR | 124 REED ST | | | HOLLYWOOD | AL | 35752-5809 | |
| STANLEY C BYROM | | BETTY J BYROM | 3861 STOCKDALE HWY | | BAKERSFIELD | CA | 93309 | |
| STANLEY C COHEN APPRAISER | | 7751 E BUENA TERRA WAY | | | SCOTTSDALE | AZ | 85250 | |
| STANLEY C COHEN SRA | | 7751 E BUENA TERRA WAY | | | SCOTTSDALE | AZ | 85250 | |
| STANLEY C PILC | PATRICIA M PILC | 212 EMERYSTONE TERRACE | | | SAN RAFAEL | CA | 94903 | |
| STANLEY C. SHARPE | JUDY A SHARPE | 12 GEORGIE LN | | | RICHLAND | PA | 17087-9745 | |
| STANLEY CITY | | 116 3RD AVE | | | STANLEY | WI | 54768 | |
| STANLEY CITY | | 116 3RD AVE PO BOX 155 | TREASURER CITY OF STANLEY | | STANLEY | WI | 54768 | |
| STANLEY CITY | | BOX 279 | | | STANLEY | NC | 28164 | |
| STANLEY CITY | | PO BOX 155 | STANLEY CITY TREASURER | | STANLEY | WI | 54768 | |
| STANLEY CITY | | PO BOX 155 | TREASURER CITY OF STANLEY | | STANLEY | WI | 54768 | |
| STANLEY CITY | TREASURER CITY OF STANLEY | PO BOX 155 | 116 3RD ST | | STANLEY | WI | 54768 | |
| STANLEY CONVERGENT SECURITY | | 55 SHUMAN BLVDSTE 900 | | | NAPERVILLE | IL | 60563 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY COUNTY | | 8 E 2ND AVE | STANLEY COUNTY TREASURER | | FORT PIERRE | SD | 57532 | |
| STANLEY COUNTY | | PO BOX 615 | STANLEY COUNTY TREASURER | | FORT PIERRE | SD | 57532 | |
| STANLEY CRAM ATT AT LAW | | 474 WILLAMETTE ST STE 200 | | | EUGENE | OR | 97401 | |
| STANLEY D BRYANT | PAMELA D BRYANT | 1236 DEVONSHIRE WAY | | | GRANTS PASS | OR | 97527-6206 | |
| STANLEY D ROGERS | LAURA M ROGERS | 14 KAROLINA LN | | | BEDFORD | NH | 03110 | |
| STANLEY D STEWART AND | | JANISE C STEWART | 1421 AARONWOOD DRIVE | | OLD HICKORY | TN | 37138 | |
| STANLEY D TAEGER | DIANA JEAN TAEGER | 12 CARNOUSTIE WAY | | | COTO DE CAZA | CA | 92679 | |
| STANLEY D. CAFFAS | REBECCA S. CAFFAS | 5141 US ROUTE 15 | | | MONTGOMERY | PA | 17752 | |
| STANLEY D. DUMAS | CHERYL G. DUMAS | 496 HAVEN RIDGE DR | | | STOCKBRIDGE | GA | 30281-7905 | |
| STANLEY D. STAMBAUGH | SHARON K. STAMBAUGH | 888 W PINETREE | | | LAKE ORION | MI | 48362 | |
| STANLEY DALE THOMAS | | 228 SEASIDE ST | | | SANTA CRUZ | CA | 95060 | |
| STANLEY DAUBER | KAREN DAUBER | 535 DUTTON MILL ROAD | | | BROOKHAVEN | PA | 19015 | |
| STANLEY E WISE ATT AT LAW | | 1 TOWNE SQ STE 1835 | | | SOUTHFIELD | MI | 48076 | |
| STANLEY E. BROWN | BARBARA A. BROWN | P4360 SPORTSMAN DRIVE | | | BIRNAMWOOD | WI | 54414 | |
| STANLEY E. GRISSINGER | | 737 CAMP WAWA RD | | | SCHWENKSVILLE | PA | 19473 | |
| STANLEY E. HUNT | KAREN L. HUNT | 1931 TAHYIO | | | OWOSSO | MI | 48867 | |
| STANLEY EDWARDS | SHEILA EDWARDS | 8495 RHODES | | | GOODRICH TOWNSHIP | MI | 48438 | |
| STANLEY F CWIKLINSKI | LISA ANE CURTIN | 4044 EAGLE ST | | | SAN DIEGO | CA | 92103 | |
| STANLEY F HORAK ATT AT LAW | | 3205 NE 78TH ST STE 10 | | | VANCOUVER | WA | 98665-0697 | |
| STANLEY F STASZAK | | KARIN L STASZAK | 1 PINE RIDGE COURT | | SEWELL | NJ | 08080 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY FAND BARBARA D INMAN AND | | 12911 E 400 RD | CLAREMORE HOME IMPROVEMENT | | CLAREMORE | OK | 74017 | |
| STANLEY FONDREN DEDRA FONDREN AND | | 92 MARGARET | MARTIN CONSTRUCTION CO | | ANNISTON | AL | 36201 | |
| STANLEY G AND LOIS RAY | | 17213 WALL ST | DON WYATT CO | | MELLVINDALE | MI | 48122 | |
| STANLEY GASPAR | LINDA GASPAR | 41 ERBA LN | | | SCOTTS VALLEY | CA | 95066-4103 | |
| STANLEY GUIDERO | | 1641 HIGHLAND CIRCLE | | | FAIRFIELD | CA | 94534 | |
| Stanley H Hesse Marital Trust | Bruce S. Hesse | 11 Pruner Farm Rd | | | Lebanon | NJ | 08833 | |
| STANLEY H ROBINSON ATT AT LAW | | PO BOX 267 | | | FRANKLIN | NH | 03235 | |
| STANLEY H. LEVY | | 5385 BYWOOD DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| STANLEY H. MARX | SUE G. MARX | 970 OAK AVENUE | | | BIRMINGHAM | MI | 48009 | |
| STANLEY HANDY MAN SCV | | 2903 FALCON AVE | | | FAR ROCK | NY | 11691 | |
| STANLEY HANSEN L P | | 537 FOURTH STREET SUITE H | | | SANTA ROSA | CA | 95401 | |
| STANLEY HANSON L P | | 1270 AIRPORT BLVD | | | SANTA ROSA | CA | 95403 | |
| STANLEY HOLLOWAY ATT AT LAW | | PO BOX 249 | | | BURLEY | ID | 83318 | |
| STANLEY HOM | WANDA Y. HOM | 38 SARATOGA DRIVE | | | JERICHO | NY | 11753 | |
| STANLEY HOPSON | | 425 KNIGHT ROAD | | | AMBLER | PA | 19002 | |
| STANLEY J AVERY | RAMONA C AVERY | 46967 EDGEWATER | | | MACOMB | MI | 48044 | |
| STANLEY J BROVEY | LORRIE F BROVEY | 215 PARKVIEW BOULEVARD | | | EAST VINCENT TWP | PA | 19475 | |
| STANLEY J GALEWSKI ATT AT LAW | | 1112 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| STANLEY J GREGAN | | 2713 BURNING OAK DRIVE | | | WALDORF | MD | 20601 | |
| STANLEY J KUTER ATT AT LAW | | 124 W LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| STANLEY J MLECZKO | | 24937 BAY CEDAR DR | | | BONITA SPRINGS | FL | 34134-2942 | |
| STANLEY J ROGERS | | 1310 OAKCREST DR. APT# 827 | | | COLUMBIA | SC | 29223 | |
| STANLEY J TURNER PC | | 8010 ROSWELL RD | | | ATLANTA | GA | 30350 | |
| STANLEY J. CHALMERS | SANDRA J. CHALMERS | 994 PINE TRAIL DR | | | ROCHESTER HILLS | MI | 48307-5748 | |
| STANLEY J. CHELSEA | | 3323 CAPITAL WAY | | | HIGHLAND | MI | 48356 | |
| STANLEY J. HELLER | SUSAN M. HELLER | 15593 BEDFORD FORGE DR | UNIT 4 | | CHESTERFIELD | MO | 63017 | |
| STANLEY J. PIEPRZYK | MARSHA L. PIEPRZYK | 1166 HENRIETTA | | | BIRMINGHAM | MI | 48009 | |
| STANLEY J. SLISHINSKY | | 50136 BOWER DRIVE | | | NEW BALTIMORE | MI | 48047 | |
| STANLEY J. STEWART | | 4407 OLD RIVER STREET | | | OCEANSIDE | CA | 92057 | |
| STANLEY J. SZULC | DEBRA A. SZULC | 3604 KENNEDY BLVD | | | JERSEY CITY | NJ | 07307 | |
| STANLEY JOCELYN AND MY CLEAN ROOF | | 2968 MANGROVE AVE | EXTERIOR CLEANING SERVICES | | JACKSONVILLE | FL | 32246 | |
| STANLEY K POTTER AND | | LAURA K POTTER | 901 POWELL STREET | | SAN FRANCISCO | CA | 94108 | |
| STANLEY K STRAUSS | | 1655 MANKATO COURT | | | CLAREMONT | CA | 91711 | |
| STANLEY K. KSIAZEK | CAROLYN S. KSIAZEK | 8039 PLAYERS COVE DR UNIT 202 | | | NAPLES | FL | 34113-3373 | |
| STANLEY K. MOECKLI | LORALEE S. MOECKLI | 11500 NORTHBROOK WAY | | | ST. LOUIS | MO | 63146 | |
| STANLEY KACARKA | | 20733 N 91ST DRIVE | | | PEORIA | AZ | 85382 | |
| STANLEY KAHN ATT AT LAW | | 1800 N MERIDIAN ST STE 601 | | | INDIANAPOLIS | IN | 46202-1433 | |
| STANLEY KENT NELSON | | 950 HANCOCK AVENUE 201 | | | WEST HOLLYWOOD | CA | 90069-4076 | |
| STANLEY L LIND ATT AT LAW | | 135 W WELLS ST STE 620 | | | MILWAUKEE | WI | 53203 | |
| STANLEY L WALLS | BRENDA A WALLS | 4381 BROCKER RD | | | METAMORA | MI | 48455 | |
| STANLEY L. JOSSELSON COMPANY, L.P.A. | GMAC MORTGAGE, LLC V. LAMAR BRIDGES | 1276 West 3rd Street | | | Cleveland | OH | 44113 | |
| STANLEY L. SAMOSKA | DEBORAH L. SAMOSKA | 135 OAKSHIRE DR W | | | GLEN CARBON | IL | 62034-8543 | |
| STANLEY L. SMITH | PAMELA M. SMITH | 13791 GRABER AVENUE | | | SYLMAR | CA | 91342 | |
| STANLEY LAKE MUD | | PO BOX 1945 | HAGEN ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| STANLEY LAW FIRM PA | | 917A W MARKHAM ST STE A | | | LITTLE ROCK | AR | 72201 | |
| STANLEY LIEBERFARB AND STANLEY | | 1546 13TH AVE N | LIEBERFARB TRUSTEE AND PAUL AND BARBARA SCHRYVER | | NAPLES | FL | 34102 | |
| STANLEY M DUDA II | | 11769 GREAT OWL CIRCLE | | | RESTON | VA | 20194-1170 | |
| STANLEY M HOFFMAN | | 9701 TIFFANY | | | MANVEL | TX | 77578-5515 | |
| STANLEY M HOLLEMAN ATT AT LAW | | PO BOX 23009 | | | BARLING | AR | 72923 | |
| STANLEY M MILLER ATT AT LAW | | 2790 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | |
| STANLEY M MILLER P A | | 748 BROADWAY STE 201 | | | DUNEDIN | FL | 34698 | |
| STANLEY M SALA ATT AT LAW | | 116 N MAIN ST | | | ADRIAN | MI | 49221 | |
| STANLEY M. ALOIAN | LOUISE D. ALOIAN | 7553 MULBERRY HILL RD | | | BARNHART | MO | 63012 | |
| STANLEY M. LONG | | 724 FOUNTAINVILLE RD | | | OGLETHORPE | GA | 31068 | |
| STANLEY M. MCDANIEL | BOBBIE ANN MCDANIEL | 238 NORTH 4TH STREET | | | NEW STRAWN | KS | 66839 | |
| STANLEY M. ONISHI | SHIRLEY A. ONISHI | 99-715 HOIO STREET | | | AICA | HI | 96701 | |
| STANLEY MARK A | | 1019 N ST | | | SANTA ROSA | CA | 95404 | |
| STANLEY MATERKA | | 2820 PINE LAKE ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| STANLEY MAXIM LUCAS ATT AT LAW | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| STANLEY N TASHOFF ATT AT LAW | | 702 RUSSELL AVE STE 300 | | | GATHERSBURG | MD | 20877 | |
| STANLEY NOWOWIEJSKI | BOGUSLAWA NOWOWIEJSKI | 22004 HARTLAND AVE | | | QUEENS VILLAGE | NY | 11427-1228 | |
| STANLEY O FAITH ATT AT LAW | | 412 E MAIN ST | | | NEW ALBANY | IN | 47150 | |
| STANLEY P BERMAN ATT AT LAW | | 202 N PINE ST | | | NEVADA CITY | CA | 95959 | |
| STANLEY P. SANDERSON | GLORIA SANDERSON | 20 ELM PLACE | | | FREEPORT | NY | 11520 | |
| STANLEY PHAN ATT AT LAW | | 115 GISH RD | | | SAN JOSE | CA | 95112 | |
| STANLEY PHAN ATT AT LAW | | 2092 CONCOURSE DR STE 49 | | | SAN JOSE | CA | 95131 | |
| STANLEY POLITOWICZ AND MARIA | | 9515 VOLGA DR | TAMMERA POLITOWICZ | | CINNERCE TWP | MI | 48382 | |
| STANLEY R AUSEMUS ATT AT LAW | | 413 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| STANLEY R DURDEN ATT AT LAW | | PO BOX 5143 | | | ATHENS | GA | 30604 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY R. DURALIA JR | DARLENE M. SUNSERI | P.O. BOX 1483 | | | ROSEBURG | OR | 97470-0352 | |
| STANLEY R. GOODRICH JR | MARNEY J. GOODRICH | 190 W ROCK CREEK PLACE | | | CASA GRANDE | AZ | 85222 | |
| STANLEY R. HORNER | ALISA L. HORNER | 1703 WOODVIEW LANE | | | ANDERSON | IN | 46011 | |
| STANLEY R. KEOLANUI JR | PUENA M. KEOLANUI | 941158 POLINAHE PLACE | | | WAIPAHU | HI | 96797 | |
| STANLEY R. LESLIE | MARY J. LESLIE | 236 CROSS CREEK | | | ROCHESTER HILLS | MI | 48306 | |
| STANLEY R. STOLZ | MARGARET J. STOLZ | 2079 TAMARACK DRIVE | | | OKEMOS | MI | 48864 | |
| STANLEY REGISTRAR OF DEEDS | | PO BOX 596 | COUNTY COURTHOUSE | | FORT PIERRE | SD | 57532 | |
| STANLEY RESTORATION LLC | | 100 BONHAM CT | | | RED OAK | TX | 75154 | |
| STANLEY RIBEIRO | ANGELA RIBEIRO | 69 BROWN ST | | | SOUTH ATTLEBORO | MA | 02703 | |
| STANLEY ROGERS | | 14 KAROLINA LN | | | BEDFORD | NH | 03110 | |
| STANLEY RUSSELL COOPER | | 15 LAKEHILL WAY | | | DOUGLASVILLE | GA | 30134 | |
| STANLEY S BOYLAN JR | | 1360 SCRANTON AVE | | | WHITING | NJ | 08759-3810 | |
| STANLEY S PARSONS ATT AT LAW | | PO BOX 1092 | | | SEMINOLE | OK | 74818 | |
| STANLEY S. PINIEWSKI | | 455 VISTULA AVENUE | | | ORCHARD PARK | NY | 14127 | |
| STANLEY SCHIEWE | | 225 SAM BASS RIDGE ROAD | | | SOUTHLAKE | TX | 76092 | |
| STANLEY SIERON AND | | JANE SIERON | 2 POWDER MILL RD | | BELLEVILLE | IL | 62223-0000 | |
| STANLEY SILVER ATT AT LAW | | 350 E PHILADELPHIA ST APT 102 | | | YORK | PA | 17403-1555 | |
| STANLEY T UDELL | | | | | LA MIRADA | CA | 90638 | |
| STANLEY TOWN | | 2102 15TH AVE | TREASURER | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 2167 15TH AVE | TREASURER STANLEY TOWN | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 2167 15TH AVE | TREASURER TOWN OF STANLEY | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 278 E MAIN ST | PO BOX 220 | | STANLEY | VA | 22851 | |
| STANLEY TOWN | | 278 E MAIN ST | TREASURER TOWN OF STANLEY | | STANLEY | VA | 22851 | |
| STANLEY TOWN | | PO BOX 220 | TREASURER | | STANLEY | VA | 22851 | |
| STANLEY V BOND ATT AT LAW | | PO BOX 1893 | | | FAYETTEVILLE | AR | 72702 | |
| Stanley Venne | | 8940 48th Ave N | | | New Hope | MN | 55428-4422 | |
| STANLEY VOOGD | | 1523 EASTSHORE DR | | | ALAMEDA | CA | 94501 | |
| STANLEY W SCHOOLCRAFT III ATT AT | | 245 COUNTRY CLUB DR STE D | | | STOCKBRIDGE | GA | 30281 | |
| STANLEY W TYLER JR. | SUSAN P TYLER | 2024 BILOXI PASS | | | HENDERSON | NV | 89052 | |
| STANLEY W. LOVEGREN | | 3826 N BREHLER AVE | | | SANGER | CA | 93657-9329 | |
| STANLEY W. MORRIS JR | BONNIE M. MORRIS | 2041 NICHOLS | | | FLUSHING | MI | 48433 | |
| STANLEY W. SHEPHERD | BRENDA K. SHEPHERD | 1707 FAIRFAX CIRCLE | | | BARNHART | MO | 63012 | |
| STANLEY WALLACE | JEANETTE C WALLACE | 51 PENN STREET | | | LAKE GROVE | NY | 11755-3102 | |
| STANLEY WEEDON AND | | TAMMY WEEDON | 32801 US HWY 441 N LOT 267 | | OKEECHOBEE | FL | 34972 | |
| STANLEY WESTOVER PIERCE JR | JANNETTE PIERCE | 6 HERBING LN | | | KENTFIELD | CA | 94904-2812 | |
| STANLEY WIGGINS | | 18267 BRIDLE CLUB DRIVE | | | TAMPA | FL | 33647 | |
| STANLEY WILFORD ZENZ | | (SUNLAND AREA) | 8116 CORA STREET | | CITY OF LOS ANGELES | CA | 91040 | |
| STANLEY Y CHIU | | ANNE M CHIU | 3896 LIGHTHOUSE DRIVE | | LAKE HAVASU CIT | AZ | 86406 | |
| STANLEY YOUNT | SHARON YOUNT | 216 VILLA DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| STANLEY, DAVID | | 2817 MUIRWOOD CT | ROBERTS PAINTING | | BRYAN | TX | 77807 | |
| STANLEY, DONNIE A | | 477 GOLDEN RD | | | WILMINGTON | NC | 28409 | |
| STANLEY, DOROTHY K & STANLEY, TASHA E | | 288 SW 4TH CT | | | HOMESTEAD | FL | 33030 | |
| STANLEY, H S | | 4812 JEFFERSON AVE | | | GULFPORT | MS | 39507 | |
| STANLEY, JA | | 1908 W 49TH ST | TAX COLLECTOR | | SHAWNEE MISSION | KS | 66205 | |
| STANLEY, JA | | 1908 W 49TH ST | TAX COLLECTOR | | WESTWOOD HILLS | KS | 66205 | |
| STANLEY, JORY | | 3610 E 80TH ST | | | STILLWATER | OK | 74074-6318 | |
| STANLEY, MARK A | | 187 PACIFIC HEIGHTS DR | | | SANTA ROSA | CA | 95403 | |
| STANLEY, MICHAEL D | | 8807 VANFLEET ROAD | | | RIVERVIEW | FL | 33578-5043 | |
| STANLEY, MORGAN | | PO BOX 161489 | | | FORT WORTH | TX | 76161-1489 | |
| STANLEY, STEVEN J | | 20230 TRUE VISTA CR | | | MONUMENT | CO | 80132 | |
| STANLEY, WILLIAM A | | 109 BIRCH LEDGE RD | | | CANADENSIS | PA | 18325-9621 | |
| STANLEY, WILLIAM A | | 109 BIRCH LEDGE RD. | | | CANADENSIS | PA | 18325 | |
| STANLEY, WILLIAM H & STANLEY, JUDITH E | | 7826 EGLINGTON COURT | | | CINCINNATI | OH | 45255-2413 | |
| STANLEYS ELECTRIC INC | | 12431 COOPER RD | | | ST AMANT | LA | 70774 | |
| STANLY COUNTY | | 201 S SECOND ST RM 104 COURTHOUSE | TAX COLLECTOR | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY | | COUNTY COURTHOUSE 201 S SECOND ST | TAX COLLECTOR | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY | TAX COLLECTOR | 201 S SECOND ST ROOM 104-COURTHOUSE | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY REGISTER OF DEEDS | | 201 S SECOND ST | | | ALBEMARLE | NC | 28001 | |
| STANLY REGISTER OF DEEDS | | 201 S 2ND ST | STANLY COUNTY COURTHOUSE | | ALBEMARLE | NC | 28001 | |
| STANLY REGISTER OF DEEDS | | PO BOX 97 | STANLY COUNTY COURTHOUSE | | ALBEMARLE | NC | 28002 | |
| STANNARD | | STANNARD LISTERS BD RFD | | | EAST HARDWICK | VT | 05836 | |
| STANNARD TOWN | | PO BOX 94 | TAX COLL TOWN OF STANNARD | | GREENSBORO BEND | VT | 05842 | |
| STANNARD TOWN CLERK | | PO BOX 94 | ATTN REAL ESTATE RECORDING | | GREENSBORO BEND | VT | 05842 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANNARD TOWNSHIP | | BOX 216 | TREASURER STANNARD TWP | | BRUCE CROSSING | MI | 49912 | |
| STANNARD TOWNSHIP | | PO BOX 216 | TREASURER STANNARD TWP | | BRUCE CROSSING | MI | 49912 | |
| STANNARD, DONALD L & STANNARD, LOIS M | | 7524 4TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| STANOJLOVIC, REBECCA | | 255 VADEN AVE | PAUL MCCARTHY | | BURLESON | TX | 76028 | |
| STANSBERRY CONSTRUCTION INC | | 3052 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| STANSBURY CONSTRUCTION | | 3052 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| STANSEL A BROWN III ATT AT LAW | | 1607 MARTIN ST S STE 3 | | | PELL CITY | AL | 35128 | |
| STANSILAUS COUNTY | | 1010 10TH ST | | | MODESTO | CA | 95354 | |
| STANTON AND ASSOCIATES | | PO BOX 5673 | | | SAN JOSE | CA | 95150 | |
| STANTON AND ASSOCS PC | | 221 S FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| STANTON AND DAVIS | | 1000 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| STANTON AND STIEH PA | | 216 STELTON RD STE F1 | | | PISCATAWAY | NJ | 08854 | |
| STANTON C KELTON III PC | | 13 S SYCAMORE ST | | | NEWTOWN | PA | 18940 | |
| STANTON CITY | | 225 S CAMBURN ST PO BOX 449 | TREASURER | | STANTON | MI | 48888 | |
| STANTON CITY | | PO BOX 370 | CITY CLERK | | STANTON | KY | 40380 | |
| STANTON CITY | | PO BOX 370 | STANTON CITY CLERK | | STANTON | KY | 40380 | |
| STANTON CITY | | STANTON CITY HALL | | | STANTON | TN | 38069 | |
| STANTON CITY ISD C O APPR DIST | | 308 N ST PETER | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| STANTON CITY ISD C O APPR DIST | | PO BOX 1349 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| STANTON COUNTY | | 201 N MAIN | STANTON COUNTY TREASURER | | JOHNSON | KS | 67855 | |
| STANTON COUNTY | | 201 N MAIN PO BOX 520 | STANTON COUNTY TREASURER | | JOHNSON | KS | 67855 | |
| STANTON COUNTY | | 804 IVY ST BOX 385 | STANTON COUNTY TREASURER | | STANTON | NE | 68779 | |
| STANTON COUNTY TREASURER | | 804 IVY ST | | | STANTON | NE | 68779 | |
| STANTON E LYONS | | 401 LOUISIANA ST UNIT 414 | | | HOUSTON | TX | 77002-1641 | |
| STANTON EDWARD PORTER ATT AT LAW | | 258 N BROAD ST | | | WINDER | GA | 30680 | |
| STANTON J LEVINSON ATT AT LAW | | 1506 CONSTANCE ST | | | SILVER SPRING | MD | 20902-3503 | |
| STANTON LEGACY PARTNERS | | 914 E AVE | | | CORONADO | CA | 92118 | |
| STANTON R. RASKIN | | 942 PLAYER LANE | | | PASO ROBLES | CA | 93446-3499 | |
| STANTON RECORDER OF DEEDS | | PO BOX 347 | | | STANTON | NE | 68779 | |
| STANTON REGISTRAR OF DEEDS | | 201 N MAIN PO BOX 716 | STANTON COUNTY COURTHOUSE | | JOHNSON | KS | 67855 | |
| STANTON TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STANTON TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| STANTON TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| STANTON TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| STANTON TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STANTON TOWNSHIP | | 14010 LIMINGA RD | TREASURER STANTON TWP | | ATLANTIC MINE | MI | 49905 | |
| STANTON, CRAIG A & STANTON, JANE L | | 11310 LASAINE AVENUE LOS ANGELES | | | GRANADA HILLS AREA | CA | 91344 | |
| STANTON, JAMES R | RICHARD AND CHRISTINE MARTINEZ | PO BOX 134 | | | LAKELAND | MN | 55043-0134 | |
| STANTON, JANICE E | | 104 W 9TH ST | STE 303 | | KANSAS CITY | MO | 64105 | |
| STANTON, JOHN F | | 636 BROAD ST | ATTORNEY AT LAW | | MERIDEN | CT | 06450 | |
| STANTON, ROCHELLE D | | 745 OLD FRONTENAC SQUARE STE 202 | | | FRONTENAC | MO | 63131 | |
| STANTON, STEVEN P & STANTON, SHEILA R | | 1807 WIDGEON RD | | | MONCKS CORNER | SC | 29461 | |
| STANTONSBURG TOWN | | CITY HALL PO BOX 10 | TAX COLLECTOR | | STANTONSBURG | NC | 27883 | |
| STANTONSBURG TOWN | | PO BOX 10 | CITY HALL | | STANTONSBURG | NC | 27883 | |
| STANUM CHAPPELL, RENEE | | 1518 STRATFORD DR | | | MANSFIELD | TX | 76063 | |
| Stanwich Mortgage Acquisition Company LLC | | SEVEN GREENWICH OFFICE PARK | 599 W PUTNAM AVE | | Greenwich | CT | 06830 | |
| STANWOOD R DUVAL ATT AT LAW | | 101 WILSON AVE | | | HOUMA | LA | 70364 | |
| STANWOOD VILLAGE | | 175 MADISON AVE | TREASURER | | STANWOOD | MI | 49346 | |
| STANWOOD VILLAGE | | 175 MADISON AVE PO BOX 22 | TREASURER | | STANWOOD | MI | 49346 | |
| STANZIALE AND STANZIALE PC | | 29 NORTHFIELD AVE STE 201 | | | WEST ORANGE | NJ | 07052 | |
| STANZIALE, CHARLES A | | 22 CRESTMONT RD | | | MONTCLAIR | NJ | 07044-2902 | |
| STAPELMANN, GARY R & STAPELMANN, SANDRA R | | 1639 W INTERLOCHEN DRIVE | | | JANESVILLE | WI | 53545 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLES NATIONAL ADVANTAGE | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLETON AND COLDEN | | PO BOX 350 | | | DREXEL HILL | PA | 19026 | |
| STAPLETON CITY | | CITY HALL | TAX COLLECTOR | | STAPLETON | GA | 30823 | |
| STAPLETON CITY | | PO BOX 0218 | TAX COLLECTOR | | STAPLETON | GA | 30823 | |
| STAPLETON, MICHAEL R & STAPLETON, ELIZABETH R | | PO BOX 6418 | | | EUREKA | CA | 95502-6418 | |
| STAPLETON, NANCY R | | 3626 WRENWOOD DRIVE | | | MASON | OH | 45040 | |
| STAPLETON, STEPHEN | | 4216 WEYMOUTH LN | | | SACRAMENTO | CA | 95823 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAR AND SHIELD INSURANCE EXCHANGE | | PO BOX 14300 | | | TALLAHASSEE | FL | 32317 | |
| STAR CITY REALTORS LLC | | 1936 MEMORIAL AVE STE D | | | ROANOKE | VA | 24015 | |
| STAR ENERGY | | 1006 1ST AVE | PO BOX 790 | | MANSON | IA | 50563 | |
| STAR ESCROW | | 3929 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| STAR FINANCIAL | | 23330 MILL CREEK DRIVE | SUITE 250 | | LAGUNA HILLS | CA | 92653-7917 | |
| STAR HARBOR CITY | | 99 SUNSET PO BOX 949 | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| STAR HARBOR CITY | | PO BOX 949 | TAX COLLECTOR | | MALAKOFF | TX | 75148 | |
| Star Hills | ALAN GJUROVICH & STAR HILLS VS GMAC MRTG LLC PRESIDENT JOHN DOE1 GMAC MRTG LLC VICE PRESIDENT CHARLES R HOECKER GMAC ET AL | 3018 Linden Ave | | | Bakersfield | CA | 93305 | |
| STAR HOMES REALTY INC | | 8607 SUDLEY RD | | | MANASSAS | VA | 20110 | |
| STAR INSURANCE | | | | | SOUTHFIELD | MI | 48034 | |
| STAR INSURANCE | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| STAR INSURANCE AGENCY | | PO BOX 1988 | | | BAYTOWN | TX | 77522 | |
| STAR MORTGAGE SERVICES | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| STAR NEWS GROUP | | THE COAST STAR & THE OCEAN STAR | 13 BROAD STREET | | MANASQUAN | NJ | 08736 | |
| STAR ONE REALTORS | | 2712 OBSERVATORY AVE | | | CINCINATTI | OH | 45208 | |
| STAR ONE REALTORS | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| STAR ONE REALTORS | | 8170 CORPORATE PARK DR 300 | | | CINCINNATI | OH | 45242 | |
| STAR PIERCE DESIGN INC | | 8 BANK STREET | | | SAN ANSELMO | CA | 94960 | |
| STAR PLUMBING INC | | 846 TOWNSHIP LINE RD | | | ELKINS PARK | PA | 19027 | |
| STAR PRAIRIE TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STAR PRAIRIE TOWN | | 1214 CITY TK H | TREASURER | | NEW RICHMOND | WI | 54017 | |
| STAR PRAIRIE TOWN | | 2118 COOK DR | | | SOMERSET | WI | 54025-7551 | |
| STAR PRAIRIE TOWN | TREASURER STAR PRAIRIE TOWN | 2118 COOK DR | | | SOMERSET | WI | 54025-7551 | |
| STAR PRAIRIE VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STAR PROPERTIES | | RT 1 BOX 189 | | | SAINT JO | TX | 76265 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | THAYNE | WY | 83127 | |
| STAR REAL ESTATE | | 16872 BOLSA CHICA ST STE 100 | | | HUNTINGTON BCH | CA | 92649 | |
| STAR REAL ESTATE | | 19440 GOLDENWEST AVE | | | HUNTINGTON BEACH | CA | 92648 | |
| STAR REALTORS OF ILLINOIS | | 1735 PONTOON RD | | | GRANITE CITY | IL | 62040-2336 | |
| STAR REALTY | | 500 A ST | | | GOLDSBORO | NC | 27530 | |
| STAR TOWN | | CITY HALL PO BOX 97 | | | STAR | NC | 27356 | |
| STAR TOWN | | PO BOX 97 | COLLECTOR | | STAR | NC | 27356 | |
| STAR TOWNSHIP | | 6775 ALBA HWY | TREASURER STAR TWP | | ELMIRA | MI | 49730 | |
| STAR TOWNSHIP | | PO BOX 34 | TAX COLLECTOR | | ALBA | MI | 49611 | |
| STAR TOWNSHIP | | PO BOX 34 | TREASURER STAR TWP | | ALBA | MI | 49611 | |
| STAR VALLEY ESTATES HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| STAR VALLEY HOA | | PO BOX 14198 | | | TUCSON | AZ | 85732-4198 | |
| STAR, SUN | | 3208 KENLY CT | | | RALEIGH | NC | 27607 | |
| STARBOARD INVESTMENT GROUP LLC | | 23679 CALABASA RD. #896 | | | CALABASAS | CA | 91302 | |
| STARCREST REALTY | | 22518 WESTBROOK CINCO LN | | | KATY | TX | 77450 | |
| STARCREST REALTY LLC | | 5800 GRANITE PKWY 160 | | | PLANO | TX | 75024 | |
| STARCREST REALTY LLC | | 5800 GRANITE PKWY STE 160 | | | PLANO | TX | 75024 | |
| STARDUST APPRAISAL SERVICES INC | | 11086 ST RT 197 | | | WAPAKONETA | OH | 45895 | |
| STARDUST LLC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| STARDUST,LLC | | 848 N.RAINBOW BLVD#2660 | | | LAS VEGAS | NV | 89107 | |
| STARFIRE CONDOMINIUM OWNERS | | 9360 W FLAMINGO RD 110 521 | | | LAS VEGAS | NV | 89147 | |
| STARFIRE REALTY | | 15278 MAIN ST STE A | | | HESPERIA | CA | 92345 | |
| Starlah Law Offices PC | BRENDA COLEMAN V. GMAC MORTGAGE CORPORATION | 48 W. Main Street, Suite 6 | | | Fremont | MI | 49412 | |
| STARIHA LAW OFFICES P C | | 48 W MAIN STREET | SUITE 6 | | FREMONT | MI | 49412 | |
| STARIHA LAW OFFICES PC | | 200 DIVISION AVE N | | | GRAND RAPIDS | MI | 49503 | |
| STARIHA LAW OFFICES PC | | 200 N DIVISION | | | GRAND RAPIDS | MI | 49503 | |
| STARK & GREGOR INC | | PO BOX 327 | | | IDAHO SPRINGS | CO | 80452-0327 | |
| STARK & STARK | | JEFFREY T. STARK, SRA | 1940 FINN HILL DRIVE | | BOYNTON BEACH | FL | 33426 | |
| STARK AND STARK | | 1940 FINN HILL DR | | | BOYNTON BEACH | FL | 33426 | |
| STARK AND STARK | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| STARK AND STARK | | PO BOX 5315 | HEIGHTS III CONDOMINIUM ASSOC | | PRINCETON | NJ | 08543 | |
| STARK AND STARK A PROFESSIONAL | | 993 LENOX DR BLDG TWO | | | TRENTON | NJ | 08648 | |
| STARK AND STARK A PROFESSIONAL | | PO BOX 5315 | | | PRINCETON | NJ | 08543 | |
| STARK CLERK OF COURTS | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY | | 110 CENTRAL PLZ S STE 250 | STARK COUNTY TREASURER | | CANTON | OH | 44702 | |
| STARK COUNTY | | 130 W MAIN | STARK COUNTY TREASURER | | TOULON | IL | 61483 | |
| STARK COUNTY | | 130 W MAIN | | | TOULON | IL | 61483 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARK COUNTY | | PO BOX 130 | STARK COUNTY TREASURER | | DICKINSON | ND | 58602 | |
| STARK COUNTY | JANICE BAKER TREASURER | PO BOX 130 | COUNTY COURTHOUSE | | DICKINSON | ND | 58602 | |
| STARK COUNTY | STARK COUNTY TREASURER | 110 CENTRAL PLAZA S, STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY | STARK COUNTY TREASURER | PO BOX 130 | COUNTY COURTHOUSE | | DICKINSON | ND | 58602 | |
| STARK COUNTY CLERK | | 130 W MAIN | | | TOULON | IL | 61483 | |
| STARK COUNTY RECORDER | | 110 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY RECORDER | | 110 CENTRAL PLZ STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY RECORDER | | PO BOX 130 | | | DICKINSON | ND | 58602-0130 | |
| STARK COUNTY RECORDERS OFFICE | | PO BOX 97 | 130 W MAIN ST | | TOULON | IL | 61483 | |
| STARK COUNTY REGISTER OF DEEDS | | 110 CENTRAL PLZ STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY SANITARY ENGINEERING | | PO BOX 7906 | | | CANTON | OH | 44705 | |
| STARK COUNTY SANITARY ENGR DEP | | PO BOX 7906 | | | CANTON | OH | 44705 | |
| STARK COUNTY SHERIFF | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK FARMERS MUTUAL | | | | | SLEEPY EYE | MN | 56085 | |
| STARK FARMERS MUTUAL | | PO BOX 557 | | | SLEEPY EYE | MN | 56085 | |
| STARK LAW | | 5505 TIFFIN AVE | | | CASTALIA | OH | 44824 | |
| STARK LAW | | 5719 BOGART RD W | | | CASTALIA | OH | 44824 | |
| STARK MANAGEMENT | | 8652 BNELSON RD PO BOX 398 | | | EAST JORDAN | MI | 49727 | |
| STARK MEYERS AND EISLER LLC | | 6600 ROCKLEDGE DR STE 410 | | | BETHESDA | MD | 20817-1806 | |
| STARK PRINTING COMPANY | | 37 SHERWOOD TERRACE | SUITE 132 | | LAKE BLUFF | IL | 60044 | |
| STARK PROPERTIES | | 3215 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| STARK REGISTER OF DEEDS | | PO BOX 130 | | | DICKINSON | ND | 58602 | |
| STARK STARK PA | | 993 LENOX DR | | | PRINCETON | NJ | 08543 | |
| STARK TOWN | | 1189 STARK HWY | JOANN PLATT TAX COLLECTOR | | GROVETON | NH | 03582 | |
| STARK TOWN | | 1189 STARK HWY | TOWN OF STARK | | STARK | NH | 03582 | |
| STARK TOWN | | E 13026 STH 82 BONNIE PORTER | TREASURER | | LA FARGE | WI | 54639 | |
| STARK TOWN | | RD 1 BOX 71 | | | FORT PLAIN | NY | 13339 | |
| STARK TOWN | | ROUTE 1 | TREASURER | | LA FARGE | WI | 54639 | |
| STARK, BARBARA A | | 1505 SE ROYAL ST | | | OAK GROVE | MO | 64075-9235 | |
| STARK, CHRISTINE | CHRISTOPHER TOUSLEY | 421 PEREGRINE RIDGE DR | | | NEW BERN | NC | 28560-1827 | |
| STARK, COLLEEN | | 980 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| STARK, DENISE K | | 1115 NW 7TH PL | | | CAPE CORAL | FL | 33993-1030 | |
| STARK, GEORGE | | 9481 EVERGREEN PLACE #303 | | | DAVIE | FL | 33324 | |
| STARK, MICHAEL | | 12 W SCHNEIDER ST | LEGACY EXTERIORS LLC | | RICE LAKE | WI | 54868 | |
| STARK, STEVEN C | | 2483 WEST AVENUE 136 | | | SAN LEANDRO | CA | 94577 | |
| STARKE COUNTY | | 53 E MOUND ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY | | 53 E MOUND ST | STARKE COUNTY TREASURER | | KNOX | IN | 46534 | |
| STARKE COUNTY AUDITOR | | 53 E MOUND ST | STARKE COUNTY AUDITOR | | KNOX | IN | 46534 | |
| STARKE COUNTY DRAINAGE | | 53 E MOUND ST | STARKE COUNTY TREASURER | | KNOX | IN | 46534 | |
| STARKE COUNTY ENVIROMENTAL | | 15N MAIN ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDER | | 53 E MOUND ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDER | | 53 E MOUNT ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDERS OFFICE | | PO BOX 1 | 53 E MOUND ST | | KNOX | IN | 46534 | |
| STARKER SERVICES INC | | 20 S SANTA CRUZ AVE STE 300 | | | LOS GATOS | CA | 95030 | |
| STARKEY AND ASSOCIATES | | 306 N W EL N PKWY 428 | | | ESCONDIDO | CA | 92026 | |
| STARKEY TOWN | | 40 SENECA ST | TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| STARKEY, CAROLYN J | | 25 WARREN RD | | | ALBERTVILLE | AL | 35950-0528 | |
| STARKEY, KATHLEEN A & DALLMANN, MARJORIE A | | 41352 CLAIRPOINTE | | | HARRISON TWP | MI | 48045 | |
| STARKEY, SANDY G & STARKEY, KATHY L | | PO BOX 947 | | | ELKHART | TX | 75839 | |
| STARKS AND GONZALES PC | | 4141 SW FWY STE 440 | | | HOUSTON | TX | 77027 | |
| STARKS TOWN | | 57 ANSON RD | | | STARKS | ME | 04911-4629 | |
| STARKS TOWN | | RR1 BOX 295 | TOWN OF STARKS | | STARKS | ME | 04911 | |
| STARKS, THEOLA M | | 6423 MONTEREY RD#10 | | | LOS ANGELES | CA | 90042 | |
| STARKSBORO TOWN | | PO BOX 91 | TREASURER OF STARKSBORO | | STARKSBORO | VT | 05487 | |
| STARKSBORO TOWN | TREASURER OF STARKSBORO | PO BOX 91 | 3056 VT RTE 116 | | STARKSBORO | VT | 05487 | |
| STARKSBORO TOWN CLERK | | PO BOX 91 | | | STARKSBORO | VT | 05487 | |
| STARKVILLE CITY | | 101 LAMPKIN ST | | | STARKVILLE | MS | 39759 | |
| STARLENE SCHULLE AND CHAD VARNELL | | 129 BARTON VALLEY CIR | TAX COLLECTOR | | DRIPPING SPRINGS | TX | 78620 | |
| STARLEY REALTY AND AUCTIONEERS INC | | 323 E MAIN ST | | | VAN WERT | OH | 45891 | |
| STARLIA MASHASS SPINKS AND | | 1140 OHIO ST | TERRENCE SPINKS AND STARLIA NEWMY | | BLYTHEVILLE | AR | 72315 | |
| STARLIGHT COVE POA | | 1215 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| STARLIGHT HOMEOWNERS ASSOCIATION | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| STARLIGHT MEADOWS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| STARLIGHT RIDGE ESTATES TOWNHOMES | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| STARLIGHT RIDGE SOUTH HOMEOWNER | | 31608 RAILROAD CANYON RD | | | CAYON LAKE | CA | 92587 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARLIGHT RIDGE SOUTH HOMEOWNER | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| STARLIGHT TRAIL HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| STARLING HEATING AND COOLING | | 2569 EAGLES LAKE RD | | | VIRGINIA BEACH | VA | 23456 | |
| STARLING, DUSTIN J | | 711 WALDEN LANE | | | SAVANNA | GA | 31405 | |
| STARLITE MGMT I | | 4900 SANTA ANIT AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| STARLITE MGMT III LF | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731 | |
| STARLITE MGMT III LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| Starnes, Robert V | | 1904 Camino Rio | | | Farmington | NM | 87401 | |
| STARPOINT C S COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117024 | | | BINGHAMTON | NY | 13905 | |
| STARPOINT CEN SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| STARPOINT SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| STARPOINT SOLUTIONS | | PO BOX 82630 | | | PHILADELPHIA | PA | 19182-6230 | |
| STARR AND STARR PLLC | | 260 MADISON AVE FL 17 | | | NEW YORK | NY | 10016 | |
| STARR COMPANIES LLC | | 12106 N ROUND | | | MOUNTAIN | TX | 78663 | |
| STARR COUNTY | | 100 N FM 3167 STE 200 RM 201 | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY | | COUNTY COURTHOUSE | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY | ASSESSOR COLLECTOR | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 | |
| Starr County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Starr County | | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY CLERK | | COURTHOUSE | | | RIO GRANDE CITY | TX | 78582 | |
| STARR INDEMNITY AND LIABILITY CC | | 90 PARK AVE | 7TH FL | | NEW YORK | NY | 10016 | |
| STARR LAW OFFICES P A | | 8181 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| STARR N. ROBESON | | 804 NW 10TH TERRACE | | | STUART | FL | 34994 | |
| STARR PAVERS AND HOME IMPROVEMNTS INC | | 2906 RITCHIE RD | | | FORESTVILLE | MD | 20747 | |
| STARR SURPLUS LINES INSURANCE CO | | 399 PARK AVE | 8TH FL | | NEW YORK | NY | 10022 | |
| STARR, BRENDA | | 10289 NOLAN DR | | | TYLER | TX | 75709 | |
| STARR, FREDERIC W | | 22540 DOUGLAS RD | | | BEACHWOOD | OH | 44122-2061 | |
| STARR, HENRY C & STARR, CAROLINE C | | 531 RENAE DR | | | NEWARK | OH | 43055 | |
| STARR, JO | | 8517 CHILCOMB CT | | | WAHAW | NC | 28173-6546 | |
| STARR-DEWITT, JANET G & DEWITT, CHRISTOPHER C | | 4150 POWDERKEG CIRCLE | | | RENO | NV | 89519-2967 | |
| STARRE AND COHN | | 15760 VENTURA BLVD STE 801 | | | ENCINO | CA | 91436 | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | RALEIGH | NC | 27609 | |
| STARRUCCA BORO SCHOOL DISTRICT | | RR 1 BOX 1044 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARRUCCA BOROUGH | | RR 1 BOX 1044 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARRUCCA BOROUGH | | RR 1 BOX 1243 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARS AND ASSOCIATES | | 309 TAMIAMI TRAIL NO 113 | | | PUNTA GORDA | FL | 33950 | |
| STARS AND STRIPES REALTY | | 2360 SEA LYON DR | | | NORTH POLE | AK | 99705 | |
| START GIRARD FIRE PROTECTION DISTR | | PO BOX 107 | | | START | LA | 71279 | |
| STARTEX TITLE COMPANY | | 14090 S W FWY STE 150 | | | SUGARLAND | TX | 77478 | |
| STARTFRESH FIRE AND WATER RESTORATION | | 14324 BIRWOOD | | | DETROIT | MI | 48238 | |
| STARWOOD ASSOCIATION | | 15349 PONDEROSA LOOP | | | LA PINE | OR | 97730 | |
| STARZ, GEORGETTE | | 1343 W ASH AVE | | | FULLERTON | CA | 92833 | |
| STASH CONSTRUCTION | | 2701 W 45TH AVE | | | GARY | IN | 46408 | |
| STASIO AND STASIO | | 303 MAIN ST STE 302 | | | FORT WORTH | TX | 76102 | |
| STASNY, SUSANA & STASNY, KENNETH | | 3806 SOUNDER DRIVE | | | ARLINGTON | TX | 76001 | |
| STATE AND COUNTY MUTUAL FIRE INS | | | | | FORT WORTH | TX | 76124 | |
| STATE APPRAISAL | | 6633 MAIN ST STE 1 | | | WILLIAMSVILLE | NY | 14221-5965 | |
| STATE AUTO INS | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO INS | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE AUTO INS MERIDIAN MUTUAL | | | | | INDIANAPOLIS | IN | 46206 | |
| STATE AUTO INS MERIDIAN MUTUAL | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| STATE AUTO INSURANCE | | 1119 HAROLD DR | FOR THE ACCT OF ERIC GAMBSKY | | MENASHA | WI | 54952 | |
| STATE AUTO INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| STATE AUTO MUTUAL INSURANCE | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO MUTUAL INSURANCE | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE AUTO PROP AND CAS | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO PROP AND CAS | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE BANK AND TRUST COMPANY | | 147 S RAILROAD AVE | | | BROOKHAVEN | MS | 39601 | |
| State Banking Department | | 401 Adams Avenue, Suite 680 | | | Montgomery | AL | 36104 | |
| STATE BAR INFORMATION | | 7322 SW FWY STE 580 | | | HOUSTON | TX | 77074 | |
| State Board of Administration of Florida | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 | |
| State Board of Administration of Florida | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| State Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-6001 | |
| State Board of Equalization | Special Operations Branch, MIC 55 | P.O. Box 942879 | | | Sacramento | CA | 94279-0055 | |
| State Board of Financial Institutions | | 1205 Pendleton Street, Suite 306 | | | Columbia | SC | 29201-3756 | |
| STATE CAPITAL INS | | | | | PHILADELPHIA | PA | 19182 | |
| STATE CAPITAL INS | | | | | RALEIGH | NC | 27611 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE CAPITAL INS | | PO BOX 27257 | | | RALIEGH | NC | 27611 | |
| STATE CAPITAL INS | | PO BOX 820482 | | | PHILADELPHIA | PA | 19182 | |
| STATE CERTIFIED RESIDENTIAL | | 2205 E MARYLAND AVE | | | SHERWOOD | AR | 72120 | |
| STATE COLLECTION SERVI | | 2509 S STOUGHTON RD | (608) 661-3000 | | MADISON | WI | 53716- | |
| STATE COLLECTION SERVI | | c/o MURPHY, MICHAEL J | N5227 Us Hwy 51 | | Poynette | WI | 53955 | |
| STATE COLLECTION SERVICE | | PO BOX 6250 | | | MADISON | WI | 53716 | |
| STATE COLLECTION SERVICES INC | | PO BOX 6250 | | | MADISON | WI | 53716-0250 | |
| STATE COLLEGE AREA S D BENNER TWP | | 1101 VALLEY VIEW RD | TC OF STATE COLLEGE S D | | BELLEFONTE | PA | 16823 | |
| STATE COLLEGE BORO BILL CENTRE | | 243 S ALLEN ST | T C OF STATE COLLEGE BOROUGH | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SCHOOL DISTRICT | | 385 LUTZ LN | | | PORT MATILDA | PA | 16870 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | C O COLLEGE TWP TAX COLLECTOR | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | COLLEGE TWP TREASURER | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | T C OF STATE COLLEGE AREA SD | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD FERGUSON TWP | | 3147 RESEARCH DR | T C OF STATE COLLEGE SCH DIST | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD HALFMOON TWP | | 100 MUNICIPAL LN | T C OF STATE COLLEGE AREA SD | | PORT MATILDA | PA | 16870 | |
| STATE COLLEGE SD HALFMOON TWP | | 793 LOVEVILLE RD | T C OF STATE COLLEGE AREA SD | | WARRIORS MARK | PA | 16877 | |
| STATE COLLEGE SD HARRIS TWP | | 224 E MAIN ST | T C OF STATE COLLEGE AREA SD | | BOALSBURG | PA | 16827 | |
| STATE COLLEGE SD HARRIS TWP | T C OF STATE COLLEGE AREA SD | PO BOX 20 | 224 E MAIN ST | | BOALSBURG | PA | 16827 | |
| STATE COLLEGE SD PATTON TWP | | 100 PATTON PLZ | T C OF STATE COLLEGE AREA SCH DIST | | STATE COLLEGE | PA | 16803 | |
| STATE COLLEGE SD STATE COLLEGE | | 243 S ALLEN ST | TAX COLLECTOR FORSCASD | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD STATE COLLEGE | | 243 S ALLEN ST | T C OF STATE COLLEGE AREA SD | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST | 3147 RESEARCH DRIVE | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLS/MEDICAL | | PO BOX 164059 | | | COLUMBUS | OH | 43216 | |
| STATE CORPORATION COMMISSION | | CLERK OF THE STATE CORPORATION COMM | FORM SCC21 ENCLOSED | | RICHMOND | VA | 23219 | |
| State Corporation Commission (BFI) | | 1300 East Main Street, Suite 800 | | | Richmond | VA | 23219-3630 | |
| STATE DEPARTMENT OF ASSESSMENTS | | & TAXATION | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201 | |
| STATE DEPARTMENT OF ASSESSMENTS | | & TAXATION | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201-2395 | |
| STATE FARM FIRE AND CASUALTY | | | | | AUSTIN | TX | 78729 | |
| STATE FARM FIRE AND CASUALTY | | | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM FIRE AND CASUALTY | | | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM FIRE AND CASUALTY | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM FIRE AND CASUALTY | | | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM FIRE AND CASUALTY | | | | | COLUMBIA | MO | 65217 | |
| STATE FARM FIRE AND CASUALTY | | | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM FIRE AND CASUALTY | | | | | COTATI | CA | 94926 | |
| STATE FARM FIRE AND CASUALTY | | | | | DALLAS | TX | 75368 | |
| STATE FARM FIRE AND CASUALTY | | | | | DUPONT | WA | 98327 | |
| STATE FARM FIRE AND CASUALTY | | | | | FREDERICK | MD | 21709 | |
| STATE FARM FIRE AND CASUALTY | | | | | GREELEY | CO | 80638 | |
| STATE FARM FIRE AND CASUALTY | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FIRE AND CASUALTY | | | | | LAFAYETTE | IN | 47902 | |
| STATE FARM FIRE AND CASUALTY | | | | | LINCOLN | NE | 68510 | |
| STATE FARM FIRE AND CASUALTY | | | | | MARSHALL | MI | 49068 | |
| STATE FARM FIRE AND CASUALTY | | | | | MONROE | LA | 71208 | |
| STATE FARM FIRE AND CASUALTY | | | | | MURFREESBORO | TN | 37131 | |
| STATE FARM FIRE AND CASUALTY | | | | | NEWARK | OH | 43093 | |
| STATE FARM FIRE AND CASUALTY | | | | | NORTH METRO | GA | 30029 | |
| STATE FARM FIRE AND CASUALTY | | | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM FIRE AND CASUALTY | | | | | SAINT PAUL | MN | 55125 | |
| STATE FARM FIRE AND CASUALTY | | | | | SANTA ANA | CA | 92799 | |
| STATE FARM FIRE AND CASUALTY | | | | | TEMPE | AZ | 85282 | |
| STATE FARM FIRE AND CASUALTY | | | | | TULSA | OK | 74146 | |
| STATE FARM FIRE AND CASUALTY | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| STATE FARM FIRE AND CASUALTY | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM FIRE AND CASUALTY | | 1 STATE FARM DR | | | FREDERICK | MD | 21701-9332 | |
| STATE FARM FIRE AND CASUALTY | | 100 STATE FARM PL | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM FIRE AND CASUALTY | | 11350 JOHNS CREEK PKWY | | | DULUTH | GA | 30098 | |
| STATE FARM FIRE AND CASUALTY | | 12222 STATE FARM BL | | | TULSA | OK | 74146 | |
| STATE FARM FIRE AND CASUALTY | | 1440 GRANVILLE RD | | | NEWARK | OH | 43055-1538 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE FARM FIRE AND CASUALTY | | 222 S 84TH ST | | | LINCOLN | NE | 68510 | |
| STATE FARM FIRE AND CASUALTY | | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131 | |
| STATE FARM FIRE AND CASUALTY | | 2700 S SUNLAND DR | | | TEMPE | AZ | 85282 | |
| STATE FARM FIRE AND CASUALTY | | 300 KIMBALL DR | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM FIRE AND CASUALTY | | 3001 8TH AVE | | | GREELEY | CO | 80638 | |
| STATE FARM FIRE AND CASUALTY | | 31303 AGOURA RD | | | WESTLAKE VILLAGE | CA | 91361-4635 | |
| STATE FARM FIRE AND CASUALTY | | 410 E DR | | | MARSHALL | MI | 49068 | |
| STATE FARM FIRE AND CASUALTY | | 4700 S PROVIDENCE RD | | | COLUMBIA | MO | 65203-7168 | |
| STATE FARM FIRE AND CASUALTY | | 5301 SNAPFINGER PARK DR | COMPANY | | DECAITUR | GA | 30035-4041 | |
| STATE FARM FIRE AND CASUALTY | | 6400 STATE FARM DR | | | ROHNERT PARK | CA | 94926 | |
| STATE FARM FIRE AND CASUALTY | | 7401 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33884-4132 | |
| STATE FARM FIRE AND CASUALTY | | 8500 STATE FARM WAY | | | WOODBURY | MN | 55125 | |
| STATE FARM FIRE AND CASUALTY | | 8900 AMBER GLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM FIRE AND CASUALTY | | ONE STATE FARM DR | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 25045 | | | SANTA ANA | CA | 92799 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 680001 | | | DALLAS | TX | 75368 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 7614 | | | WEST LAFAYETTE | IN | 47902 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX S 31 | | | MONROE | LA | 71208 | |
| STATE FARM FLORIDA INSURANCE | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FLORIDA INSURANCE | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM FLORIDA INSURANCE | | 7401 CYPRESS GARDENS BLVD | | | WINTERHAVEN | FL | 33884-4132 | |
| STATE FARM FLORIDA INSURANCE | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FOR THE ACCT OF | | 3050 4TH ST | JOHN M FORDE | | MARION | IA | 52302 | |
| STATE FARM GENERAL INS | | | | | AUSTIN | TX | 78729 | |
| STATE FARM GENERAL INS | | | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM GENERAL INS | | | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM GENERAL INS | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM GENERAL INS | | | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM GENERAL INS | | | | | CHARLOTTESVILLE | VA | 22909 | |
| STATE FARM GENERAL INS | | | | | COLUMBIA | MO | 65217 | |
| STATE FARM GENERAL INS | | | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM GENERAL INS | | | | | COTATI | CA | 94926 | |
| STATE FARM GENERAL INS | | | | | DALLAS | TX | 75368 | |
| STATE FARM GENERAL INS | | | | | DUPONT | WA | 98327 | |
| STATE FARM GENERAL INS | | | | | FREDERICK | MD | 21701 | |
| STATE FARM GENERAL INS | | | | | GREELEY | CO | 80638 | |
| STATE FARM GENERAL INS | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM GENERAL INS | | | | | MARSHALL | MI | 49069 | |
| STATE FARM GENERAL INS | | | | | MONROE | LA | 71208 | |
| STATE FARM GENERAL INS | | | | | MURFREESBORO | TN | 37131 | |
| STATE FARM GENERAL INS | | | | | NEWARK | OH | 43093 | |
| STATE FARM GENERAL INS | | | | | NORTH METRO | GA | 30029 | |
| STATE FARM GENERAL INS | | | | | SAINT PAUL | MN | 55125 | |
| STATE FARM GENERAL INS | | | | | SANTA ANA | CA | 92799 | |
| STATE FARM GENERAL INS | | | | | TEMPE | AZ | 85282 | |
| STATE FARM GENERAL INS | | | | | TULSA | OK | 74146 | |
| STATE FARM GENERAL INS | | | | | WAYNE | NJ | 07477 | |
| STATE FARM GENERAL INS | | | | | WEST LAFAYETTE | IN | 47906 | |
| STATE FARM GENERAL INS | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| STATE FARM GENERAL INS | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM GENERAL INS | | 1 STATE FARM DR | | | FREDERICK | MD | 21701 | |
| STATE FARM GENERAL INS | | 100 STATE FARM DR | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM GENERAL INS | | 12222 STATE FARM BLVD | | | TULSA | OK | 74146 | |
| STATE FARM GENERAL INS | | 1400 GRANVILLE RD | | | NEWARK | OH | 43055-1538 | |
| STATE FARM GENERAL INS | | 1500 STATE FARM BLVD | | | CHARLOTTESVILLE | VA | 22909 | |
| STATE FARM GENERAL INS | | 22 STATE FARM DR | | | MONROE | LA | 71202-3756 | |
| STATE FARM GENERAL INS | | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131 | |
| STATE FARM GENERAL INS | | 2550 NORTHWESTERN AVE | | | WEST LAFAYETTE | IN | 47906 | |
| STATE FARM GENERAL INS | | 2700 S SUNLAND DR | | | TEMPE | AZ | 85282 | |
| STATE FARM GENERAL INS | | 2702 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM GENERAL INS | | 300 KIMBALL DR | | | PARSIPPANY | NJ | 07054-2172 | |
| STATE FARM GENERAL INS | | 3001 8TH AVE | | | GREELEY | CO | 80638 | |
| STATE FARM GENERAL INS | | 31303 AGOURA RD | | | WEST LAKE VILLAGE | CA | 91361-4635 | |
| STATE FARM GENERAL INS | | 410 E DR | | | MARSHALL | MI | 49068-1314 | |
| STATE FARM GENERAL INS | | 4700 PROVIDENCE RD | | | COLUMBIA | MO | 65217 | |
| STATE FARM GENERAL INS | | 7401 CYPRESS GARDENS BLVD | | | WINTERHAVEN | FL | 33884-4132 | |
| STATE FARM GENERAL INS | | 8500 STATE FARM WAY | | | WOODBURY | MN | 55125 | |
| STATE FARM GENERAL INS | | 8900 AMBERGLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM GENERAL INS | | 900 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM GENERAL INS | | ONE STATE FARM DR | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM GENERAL INS | | P.O. BOX 82542 | | | LINCOLN | NE | 68501 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE FARM GENERAL INS | | PO BOX 25045 | | | SANTA ANA | CA | 92799 | |
| STATE FARM GENERAL INS | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM GENERAL INS | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM GENERAL INS | | PO BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM GENERAL INS | | PO BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM GENERAL INS | | PO BOX 680001 | | | DALLAS | TX | 75368 | |
| STATE FARM INS DAILY EDI BILLING | | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE | | 8001 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256 | |
| STATE FARM INSURANCE | | 8977 SILVER CT | | | SANTEE | CA | 92071 | |
| STATE FARM INSURANCE | | PO BOX 106145 | | | ATLANTA | GA | 30348-6145 | |
| STATE FARM INSURANCE | | PO BOX 11900 | FLOOD UNIT | | MONROE | LA | 71211 | |
| STATE FARM INSURANCE CO | | 16083 SW UPPER BOOMSFERRY RD | BLD B STE 103 | | TIGER | OR | 97224 | |
| STATE FARM INSURANCE EDI | | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE EDI | | 900 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM LLOYDS | | | | | AUSTIN | TX | 78729 | |
| STATE FARM LLOYDS | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM LLOYDS | | 8900 AMBERGLEN BLVD | | | DALLAS | TX | 75379 | |
| STATE FARM LLOYDS | | | | | AUSTIN | TX | 78729 | |
| STATE FARM LLOYDS | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM LLOYDS | | PO BOX 799100 | | | DALLAS | TX | 75379 | |
| State Farm Mutual Automobile Insurance Company | | One State Farm Plaza, | | | Bloomington | IL | 61710 | |
| STATE FIRE AND WATER RESTORATION | | 449 NEW ROCHELLE RD | LLC | | BRONXVILLE | NY | 10708 | |
| STATE FORMS CENTER | | 4999 OAKLAND STREET | | | DENVER | CO | 80239 | |
| STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58501 | |
| STATE LAND TITLE COMPANY | | 4020 BARRETT DR STE 101 | | | RALEIGH | NC | 27609-6624 | |
| STATE LINE APPRAISALS LTD | | PO BOX 693 | | | BELOIT | WI | 53512 | |
| STATE MARSHAL | | 27 STATE ST | DOMENIC J JANNETTY | | WATERBURY | CT | 06702 | |
| STATE MARSHAL | | 8 MEADOW RD | MARSHAL JOHN AUDETTE | | BOLTON | CT | 06043 | |
| STATE MARSHAL | | PO BOX 107 | MARSHAL RICHARD SMITH | | WILLIMANTIC | CT | 06226 | |
| STATE MARSHAL BEN J MAZZUCCO | | PMB 471 514 FOXON BLVD | STATE MARSHAL BEN J MAZZUCCO | | NEW HAVEN | CT | 06513 | |
| STATE MARSHAL GEORGE HAMMEL | | 999 BROAD ST | STATE MARSHAL GEORGE HAMMEL | | BRIGEPORT | CT | 06604 | |
| STATE MARSHALL | | 27 STATE ST LOWER LEVEL | KENNETH CAPALDO | | WATERBURY | CT | 06702 | |
| STATE MARSHALL DOMENIC JANNETY | | 56 CENTER ST | | | WATERBURY | CT | 06702-2101 | |
| STATE MARSHALL FRANK SANDILLO | | PO BOX 5793 | | | HAMDEN | CT | 06518 | |
| STATE MARSHALL JOESPH C HEAP | | 34 SCHOOL ST | STATE MARSHALL JOESPH C HEAP | | NORTH LONDON | CT | 06320 | |
| STATE MARSHALL RICHARD W SMITH | | 60 HAYDEN ST | STATE MARSHALL RICHARD W SMITH | | WILLIMANTIC | CT | 06226 | |
| STATE MARSHAL TRUSTEE | | PO BOX 637 | DAVID HUBBS | | SOUTHINGTON | CT | 06489 | |
| STATE MUTUAL INS CO CONCORD GROUP | | | | | CONCORD | NH | 03301 | |
| STATE MUTUAL INS CO CONCORD GROUP | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |
| STATE NATIONAL FIRE INS | | | | | BATON ROUGE | LA | 70821 | |
| STATE NATIONAL FIRE INS | | PO BOX 3557 | | | BATON ROUGE | LA | 70821 | |
| STATE NATIONAL INSURANCE INC | | | | | FORT WORTH | TX | 76124 | |
| STATE NATIONAL INSURANCE INC | | PO BOX 24622 | | | FORT WORTH | TX | 76124 | |
| STATE OF ALABAMA | | 649 MONROE ST, RM 600 | | | MONTGOMERY | AL | 36131 | |
| STATE OF ALABAMA TREASURERS OFFICE | | RSA-UNION BUILDING | | | MONTGOMERY | AL | 36104 | |
| State of Alabama Treasurers Office | | Unclaimed Property Division | RSA Union Building | 100 N Union St Ste 636 | Montgomery | AL | 36104 | |
| STATE OF ALASKA | | CORPORATIONS SECTION | PO BOX 110808 | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | | DCCEO / DIVISION OF CBPL | OFFICE OF CONSUME AFFAIRS | | ANCHORAGE | AR | 99051 | |
| STATE OF ALASKA | | DEPARTMENT OF COMMERCE & ECONOMIC | DEVELOPMENT - BUSINESS LICENSE SECT | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | | DIVISION OF OCCUPATIONAL LICENSING | P.O. BOX 110806 | | JUNEAU | AK | 99811-0806 | |
| STATE OF ALASKA | | TAX DIVISION | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| STATE OF ALASKA UNCLAIMED PROPERTY SECTION | | UNCLAIMED PROPERTY SECTION | | | JUNEAU | AK | 99801 | |
| State of Arizona and its Agencies | Attn Barbara Klabacha | Arizona Attorney Generals Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| STATE OF ARKANSAS SECURITIES DEPARTMENT | | HERITAGE WEST BUILDING STE 300 | 201 EAST MARKHAM STREET | | LITTLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS, AUDITOR OF STATE | | AUDITOR OF STATE | | | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | | CALIFORNIA ENVIROMENTAL PROTECTION | AGENCY-DEPARTMENT OF | | SACRAMENTO | CA | 95812 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-2021 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF CALIFORNIA | | UNCLAIMED PROPERTY DIVISION | BUREAU OF ACCOUNTING & SPECIAL | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA - DEPT OF REAL ESTATE | | 2201 BROADWAY | | | SACRAMENTO | CA | 95818-2500 | |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | | SALES/USE TAXATION REMITTANCE | PO BOX 942879 | | SACRAMENTO | CA | 94279-0057 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of California ex rel Barrett R Bates qui tam plaintiff on behalf of real parties in interest Alameda County et al | | Hager and Hearne | 450 Marsh Ave | | Reno | NV | 89509-1515 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0001 | |
| STATE OF CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| State of Colorado Department of Revenue | | | | | Denver | CO | 80261-0013 | |
| State of Connecticut | | 25 Sigourney St Ste 2 | | | Hartford | CT | 06106 | |
| STATE OF CONNECTICUT | | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| STATE OF CONNECTICUT | | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| State of Connecticut | Unclaimed Property Division | 55 Elm St | | | Hartford | CT | 06106 | |
| STATE OF CONNECTICUT DEPART OF BANKING | | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| STATE OF DELAWARE | | 555 E LOCKERMAN STREET | SUITE 210 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | | OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST, STE 210 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| State of Delaware, Division of Corporations | Delaware Division of Corporations | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | |
| STATE OF FLORIDA | | 2900 APALACHEE PKWY | MS 72 | | TALLAHASSEE | FL | 32399 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | FREDERICK F. RUDZIK | PO BOX 6668 | | TALLAHASSEE | FL | 32314-6668 | |
| State of Florida - Department of Revenue | Frederick F. Rudzik, Claimants Attorney | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| STATE OF HAWAII | | 1151 PUNCHBOWL ST RM 120 | BUREAU OF CONVEYANCESKALANIMOKU BD | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | | 677 QUEEN ST STE 300 | HOUSING FINANCE AND DEVELOP CORP | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | | DEPT OF LAND & NATURAL RESOUCES | BUREAU OF CONVEYANCES | | HONOLULU | HI | 96803 | |
| State of Hawaii | | Unclaimed Property Program | 1 Capitol District Building | 250 S Hotel St Rm 304 | Honolulu | HI | 96813 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| STATE OF HAWAII BUREAU OF | | 1151 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | | OAHU DISTRICT OFFICE | PO BOX 1425 | | HONOLULU | HI | 96806-1425 | |
| STATE OF HAWAII EX REL BARRY BATES on behalf of real party in interest STATE OF HAWAII v AMERICAN LENDING ALLIANCE et al | | LAW OFFICE OF STEVEN K CHANG | 1914 McKinley St | | Honolulu | HI | 96822 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney General's Office | PO Box 83720 | | Boise | ID | 83720-0010 | |
| STATE OF INDIANA | | UNCLAIMED PROPERTY DIVISION | | | GREENWOOD | IN | 46143 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| State of Indiana ex rel Barrett Bates Relator v Mortgage Electronic Registration System Inc a Delaware et al | | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | | FORT WAYNE | IN | 46802 | |
| STATE OF LOUISIANA | | DEPT OF REVENUE AND TAXATION | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| State of Louisiana | Louisiana Department of Revenue | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| STATE OF MARSHAL LISA | | H STEVENSON | PO BOX 1738 | | MANCHESTER | CT | 06045 | |
| State of Maryland | | 301 W Preston St Rm 801 | | | Baltimore | MD | 21201-2395 | |
| STATE OF MARYLAND | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND | | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MICHIGAN | | 1701 S WAVERLY ROAD | | | LANSING | MI | 48917 | |
| STATE OF MICHIGAN | | MI DEPT OF LABOR & ECON GROWTH | CORPORATION DIVISION | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | DIMONDALE | MI | 48821 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT. OF TREASURY | DEPT. 77003 | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN | | MICHIGAN TAX TRIBUNAL | PO BOX 38232 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECON GROWTH | CORPORATION DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN CD | | PO BOX 30199 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN DEPT OF LICENSING AND | | UNEMPLOYMENT INSURANCE AGENCY | 3024 W. GRAND BLVD. | TAX ENFORCEMENT UNIT- 13-300 | DETROIT | MI | 48202 | |
| State of Michigan, Department of Treasury | Department of Treasury/Revenue/AG | State of MI-CD | P.O. Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan, Department of Treasury | Juandista M. Harris | Assistant Attorney General | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd. | Detroit | MI | 48202 | |
| STATE OF MINNESOTA SUPREME COURT | | LAWYER REGISTRATION | 25 REV. MARTIN LUTHER KING JR. BLVD | | ST PAUL | MN | 55155 | |
| State of Mississippi | Bridgette W. Wiggins | 550 High Street | | | Jackson | MS | 39225-2947 | |
| STATE OF MISSOURI | | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF MONTANA | | P O BOX 200546 | | | HELENA | MT | 59620 | |
| STATE OF NC | | CORPORATION DIVISION | PO BOX 29622 | | RALEIGH | NC | 27626-0622 | |
| STATE OF NEBRASKA | | ROOM 1301 STATE CAPITAL | PO BOX 94608 | | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| STATE OF NEVADA | | BUSINESS LICENSE RENEWAL | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA | | DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY, STE 115 | | CARSON CITY | NV | 89706-7937 | |
| STATE OF NEVADA | | DIVISION OF MORTGAGE LENDING | 400 WEST KING STREET STE 101 | | CARSON CITY | NV | 89703 | |
| STATE OF NEVADA AR PAYMENTS | | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Hager and Hearne | 450 Marsh ave | | Reno | NV | 89509-1515 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | JOHN BARTLETT ESQ | 930 EVANS AVE | | RENO | NV | 89512 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | John Bartlett esquire | 1201 JOHNSON ST STE 130 | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Law Office of Mark Maussert | 1201 JOHNSON ST STE 130 | | Carson City | NV | 89706 | |
| State of Nevada ex rel Barrett Bates on behalf of real parties in interest Washoe County Clark Count Humboldt et al | | Law Office of Mark Maussert | 930 EVANS AVE | | RENO | NV | 89512 | |
| State of Nevada ex rel Robert Edward Hager and Andrew J Ludel qui tam plaintiffs on behalf of real parties in et al | | Hager and Hearne | 450 Marsh Ave | | Reno | NV | 89509-1515 | |
| State of Nevada ex rel Robert Edward Hager and Andrew J Ludel qui tam plaintiffs on behalf of real parties in et al | | Law Office of Mark Maussert | 930 EVANS AVE | | RENO | NV | 89512 | |
| STATE OF NEVADA FORECLOSURE MEDIATION PROGRAM | | 201 S CARSON STREET SUITE 109 | | | CARSON CITY | NV | 89701 | |
| State of Nevada Sales Use | | PO Box 52609 | | | Phoenix | AZ | 85072-2609 | |
| STATE OF NEW HAMPSHIRE | | 32 SOUTH MAIN STREET | | | CONCORD | NH | 03301-4857 | |
| STATE OF NEW HAMPSHIRE | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | BANKING DEPARTMENT | 64B OLD SUNCOOK ROAD | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | BANKING DEPT | 53 REGIONAL DRIVE SUITE 200 | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | CORPORATION DIVSION | DEPARTMENT OF STATE | | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE | | CRIMINAL RECORDS | 33 HAZEN DRIVE | | CONCORD | NH | 03305 | |
| STATE OF NEW HAMPSHIRE | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | | NH DEPT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | |
| State of New Hampshire | | Treasury Department | Abandoned Property Division | 25 Capitol St Rm 205 | Concord | NH | 03301-6312 | |
| STATE OF NEW HAMPSHIRE INSURANCE DEPARTMENT | | 21 SOUTH FRUIT STREET | SUITE 14 | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | | CORPORATION TAX | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF BANKING & INSURANCE | PO BOX 473 | | TRENTON | NJ | 08625-0473 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF LABOR | DIVISION OF REVENUE PROCESSING | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | | TRENTON | NJ | 08695-0271 | |
| STATE OF NEW JERSEY | | DEPT OF LABOUR & WORKFORCE DEVELOPM | PO BOX 078 | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | | DIVISION OF EMPLOYER ACCTS | PO BOX 059 | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | DEPT OF TREASURY | | TRENTON | NJ | 08695-0271 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | POST OFFICE BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | P.O. BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | | PO BOX 308 | | | TRENTON | NJ | 08625 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Jeffrey S Chiesa | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey | John Jay Hoffman, Acting | Attorney General Office | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | Division of Law | PO Box 45029 | Newark | NJ | 07101 | |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interest State of New et al | | Attorney General of New Jersey | 1234 Halsey St 5th Fl | | Newark | NJ | 07102 | |
| State of New Jersey ex rel Andrew J Ludel and Robert Edward Hager on behalf of real party in interest State of New et al | | Attorney General of New Jersey | 124 Halsey St 5th Fl | | Newark | NJ | 07101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey Ex Rel Barry Bates on behalf of real party in interest State of New Jersey and New Jersey Counties et al | | Law Offices of Lee M Perlman | 1926 Greentree Rd Ste 100 | | Cherry Hill | NJ | 08088 | |
| State of New Jersey, Department of the Treasury | Unclaimed Property Administration | 50 Barrack Street | PO Box 214 | | Trenton | NJ | 08629 | |
| State of New Jersey, Department of the Treasury | Unclaimed Property Administration | 50 Barrack Street | | | Trenton | NJ | 08629 | |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohen | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Floor | New York | NY | 10271 | |
| State of New York Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | |
| STATE OF NEW YORK MORTGAGE AGENCY | | 641 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| STATE OF NH CRIMINAL RECORDS | | 33 HAZEN DR | | | CONCORD | NH | 03305 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | Concord | NH | 03305 | |
| STATE OF NJ BANKING ASSESSMENT | | 20 WEST STATE ST | | | TRENTON | NJ | 08608-1206 | |
| STATE OF NJ BANKING ASSESSMENT | | PO BOX 24022 | | | NEWARK | NJ | 07101-0400 | |
| STATE OF NORTH DAKOTA | | OFFICE OF THE STATE TAX COMMISSIONE | 600 E BLVD AVENUE DEPT 127 | | BISMARCK | ND | 58505-0553 | |
| State of North Dakota | Office of Attorney General | 600 E Blvd Ave Dept 125 | | | Bismarck | ND | 58505-0040 | |
| STATE OF OHIO | | DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | COLUMBUS | OH | 43215-6108 | |
| STATE OF OHIO | | DEPARTMENT OF TAXATION | 150 GAY STREET FLOOR 21 | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO | | DEPT OF COMMERCE | 77 S HIGH ST, 21ST FL | | COLUMBUS | OH | 43215 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Ohio City of Cleveland Housing Court vs Deutsche Bank National Trust Company | | City of Cleveland Law Dept | 601 Lakeside Ave | | Cleveland | OH | 44114 | |
| State of Ohio City of Cleveland Housing Court vs Deutsche Bank Trust Co | | City of Cleveland Law Dept | 601 Lakeside Ave | | Cleveland | OH | 44114 | |
| State of Ohio City of Cleveland Housing Court vs Homecomings Financial Network | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| State of Ohio City of Cleveland vs GMAC Mortgage | | City of Cleveland Law Dept | 601 Lakeside Ave | | Cleveland | OH | 44114 | |
| STATE OF OHIO DEPT OF TAXATION | | 150 E GAY ST | 21ST FL | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO ex rel DAVID P JOYCE PROSECUTING ATTORNEY OF GEAUGA COUNTY OHIO on behalf of Geauga County and all et al | | BERNSTEIN LIEBHARD LLP | 10 E 40TH ST | | NEW YORK | NY | 10016 | |
| STATE OF OREGON HOUSING | | 1600 STATE ST | DEPT OF COMMERCE | | SALEM | OR | 97310 | |
| State Of Oregon Housing | | 1600 State Street | Dept Of Commerce | | Salem | OR | 97310-0161 | |
| STATE OF OREGON HOUSING | GAY JURGENSON | 725 SUMMER ST | STE B | | SALEM | OR | 97301-1271 | |
| STATE OF RI DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| State of Tennessee | | 425 Fifth Ave N | | | Nashville | TN | 37243 | |
| STATE OF TENNESSEE | | DEPT OF LABOR | PO BOX 1019 | | COLUMBIA | TN | 38402-1019 | |
| STATE OF TENNESSEE - CORP FILINGS | | 312 ROSA L. PARKS AVENUE | 6TH FL, WILLIAM R SNODGRASS TOWER | | NASHVILLE | TN | 37243 | |
| State of Tennessee ex rel Barrett Bates Relator on behalf of real parties in interest all the counties of the et al | | BLACKBURN MCCUNE HAPPELL and ZENNER PLLC | 101 LEA AVE | | NASHVILLE | TN | 37210 | |
| State of Tennessee ex rel Barrett Bates Relator on behalf of real parties in interest all the counties of the et al | Chaffin Burnsed and Blackburn PLLC | The Fridrich Building First Fl 2909 Poston Ave | | | Nashville | TN | 37203 | |
| STATE OF TEXAS | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| STATE OF WA DEPARTMENT OF REVENUE | | PO BOX 47464 | | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | | PO BOX 9020 | | | OLYMPIA | WA | 98507 | |
| STATE OF WASHINGTON | | UNCLAIMED PROPERTY SECTION | | | RENTON | WA | 98055 | |
| State of Washington Department of | | Revenue | Unclaimed Property Section | 2500 E Valley Rd Ste C | Renton | WA | 98057 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7857 | | Madison | WI | 53707-7857 | |
| State of Wisconsin | State of Wisonsin Department of Justice | Alex Szxzech | 17 W. Main Street | PO Box 7857 | Madison | WI | 53707-7857 | |
| STATE OF WISCONSIN (STATE TAX LIEN | | c/o ELENTENY, KEVIN | 1425 SPRING DRIVE | | BROOKFIELD | WI | 53005 | |
| STATE OF WISCONSIN DEPT. OF FINANCIAL INSTITU, | | 345 W WASHINGTON AVENUE | P.O. BOX 7847 | | MADISON | WI | 53707-7847 | |
| State of Wisonsin Department of Justice | Alex Szxzech | 17 W. Main Street | PO Box 7857 | | Madison | WI | 53707-7857 | |
| STATE OHIO EX REL JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY OHIO FOR THE BROWN COUNTY BOARD OF et al | | MINNILLO and JENKINS CO LPA | 2712 Observatory Ave | | Cincinnati | OH | 45208 | |
| STATE PUBLIC REGULATION COMMISSION | | COPORATION BUREAU | P.O. BOX 1269 | | SANTA FE | NM | 87504 | |
| State Real Estate Commission | | 1209 Strawberry Square | | | Harrisburg | PA | 17105-2649 | |
| STATE REAL ESTATE COMMISSION | | PO BOX 8413 | | | HARRISBURG | PA | 17105-8413 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State Recovery System | | 2951 Sunrise Blvd Ste 100 | | | Rancho Cordova | CA | 95742 | |
| State Recovery System | Cindy Marler | 2951 Sunrise Blvd | Ste 100 | | Rancho Cordova | CA | 95742 | |
| State Street | Susan Horn | Two World Financial Ctr | 225 Liberty St | | New York | NY | 10281 | |
| State Street Bank and Trust | Lisa Chu | 2 Avenue De Lafayette, LCC3N | | | Boston | MA | 02111 | |
| State Street Bank and Trust Company | | Two World Financial Ctr | 225 Liberty St | 24th Fl | New York | NY | 10281 | |
| State Street Bank and Trust Company | Max King | 2 Avenue de Lafayette LCC/5S | | | Boston | MA | 02111 | |
| State Street Bank and Trust Company | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | | New York | NY | 10281 | |
| State Street Bank and Trust for the Benefit of Burroughs Wellcome Fund | David Salerno | 2 Avenue De Lafayette | | | Boston | MA | 02111 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| State Street Global Services | Kevin Gagne | 200 Clarendon Street | | | Boston | MA | 02116 | |
| State Tax Lien | | 1800 Century Blvd. | | | Atlanta | GA | 30345- | |
| State Tax Lien | | c/o Richardson, Ginger K | 707 Blaine St | | Steilacoom | WA | 98388-3401 | |
| STATE TEACHERS RETIREMENT SYSTEM | | 1 ENTERPRISE DR | C O STATE BANK | | NORTH QUINCY | MA | 02171 | |
| State Treasurer Clint Zweifel | | Unclaimed Property | 301 W High St | Harry S Truman Bldg Rm 157 | Jefferson City | MO | 65101 | |
| STATE TREASURER OF MISSISSIPPI | | 1101 WOOLFOLK STATE OFFICE BUILDING | 501 NORTH WEST STREET | | JACKSON | MS | 39205 | |
| State Treasurers Office | | Unclaimed Property Division | 39 State House Station Burton M Cross Building | 111 Sewall St 3rd FL | Augusta | ME | 04333-0039 | |
| State Treasurers Office | | Unclaimed Property Division | 500 E Capitol Ave | | Pierre | SD | 57501-5070 | |
| STATE WIDE INS | | | | | HEMPSTEAD | NY | 11550 | |
| STATE WIDE INS | | PO BOX 9301 | | | GARDEN CITY | NY | 11530 | |
| STATE WIDE REAL ESTATE | | 2209 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| STATEBRIDGE COMPANY LLC | | 100 JACKSON ST STE 102 | | | DENVER | CO | 80206 | |
| STATEFARM INSURANCE | | 10801 6TH ST | FOR THE ACCOUNT OF MARIA MARTINEZ | | RANCHO CUCAMONGA | CA | 91730 | |
| STATELINE LEGAL LLC | | 950 MAIN ST | | | ANTIOCH | IL | 60002 | |
| STATEN ISLAND BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE STATEN ISLAND | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCESTATEN ISL | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO QTR C O FIRST DA | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE STATEN IS | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND METER DLQ RPT ONLY | NYC WATER BOARD | PO BOX 371488 | | | PITTSBURGH | PA | 15250-7488 | |
| STATEN ISLAND RICHMOND FRONTAGE | NYC WATER BOARD | PO BOX 371488 | | | PITTSBURGH | PA | 15250-7488 | |
| STATEN, DALE R & STATEN, KIMBERLY A | | 1445 THOROUGHBRED | | | FLORISSANT | MO | 63033 | |
| STATEONE INS | | 137 E HIGH ST | | | MOORPARK | CA | 93021 | |
| States Recovery Systems Inc. | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| States Recovery Systems Inc. | | 2951 Sunrise Blvd #100 | | | Rancho Cordova | CA | 95742 | |
| States Recovery Systems, Inc | | 2951 Sunrise Blvd | Suite 100 | | Rancho Cordova | CA | 95742 | |
| STATES ZORRO INSURANCE | | 13436 US HWY 19 | | | HUDSON | FL | 34667 | |
| STATESBORO CITY | | 50 E MAIN ST | PO BOX 348 | | STATESBORO | GA | 30459 | |
| STATESBORO CITY | | 50 E MAIN ST PO BOX 348 | TAX COLLECTOR | | STATESBORO | GA | 30458 | |
| STATESBORO CITY | | 50 E MAIN ST PO BOX 348 | TAX COLLECTOR | | STATESBORO | GA | 30459 | |
| STATESBORO CITY | TAX COLLECTOR | 50 EAST MAIN ST/PO BOX 348 | | | STATESBORO | GA | 30459 | |
| STATESMAN INSURANCE COMPANY | | | | | RALEIGH | NC | 27611 | |
| STATESMAN INSURANCE COMPANY | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| STATEWIDE AGENCY | | 130 W ALLEGHENY AVE | | | PHILADELPHIA | PA | 19133 | |
| STATEWIDE APPRAISAL CORP | | 939 RIVERVIEW LANE | | | COLUMBIA | TN | 38401 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | MEMPHIS | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK RD | | | BARTLETTE | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK, DO NOT USE | USE 447624 | | BARTLETT | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICE LTD | | 1315 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| STATEWIDE APPRAISAL SERVICES | | 200 MAIN ST | | | ANSONIA | CT | 06401-1843 | |
| STATEWIDE DISASTER RESTORATION | | 2133 47TH ST | | | SARASOTA | FL | 34234 | |
| STATEWIDE DISASTER RESTORATION | | 22310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| STATEWIDE DISASTER RESTORATION AND | | 2289 HAVERFORD DR | MICHAEL AND CHERYL JOHNSON | | TROY | MI | 48098 | |
| STATEWIDE DISASTER RESTORATION INC | | 22310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| STATEWIDE INS SPECIALISTS | | 5525 N MACARTHUR BLVD NO 665 | | | IRVING | TX | 75038 | |
| STATEWIDE INSURANCE | | | | | WAUKEGAN | IL | 60079 | |
| STATEWIDE INSURANCE | | PO BOX 30527 | C O WILSHIRE INSURANCE COMPANY | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE | | PO BOX 799 | | | WAUKEGAN | IL | 60079 | |
| STATEWIDE INSURANCE CORP | | | | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE CORP | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE SERVICES | | 16230 HWY 603 | B HANCOCK PLZ | | KILN | MS | 39556 | |
| STATEWIDE LAND AND LAKE RE | | 230 MUNISING AVE | | | MUNISING | MI | 49862 | |
| STATEWIDE MORTGAGE SERVICES | | 115 N MERRIT AVE | | | SALISBURY | NC | 28144 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATEWIDE RE OF LANSE INC | | 12 W BROAD ST | | | LANSE | MI | 49946 | |
| STATEWIDE REAL ESTATE OF MIO INC | | 102 W 8TH ST | PO BOX 395 | | MIO | MI | 48647 | |
| STATEWIDE REALTY | | 1637 W COUNTY LINE RD STE C2 | | | GREENWOOD | IN | 46142 | |
| STATEWIDE REALTY LLC | | 1644 FRY RD A | | | GREENWOOD | IN | 46142 | |
| STATEWIDE ROOFING | | 824 UNIVERSITY WOODS DR STE 4 | | | NEW ALBANY | IN | 47150-2426 | |
| STATEWIDE ROOFING AND KEITH NOBLE | | 1150 ELLERHOLT CT | | | LOUISVILLE | KY | 40211 | |
| STATEWIDE TAX AND TITLE | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| STATEWIDE TITLE CO | | 6525 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| STATEWIDE TITLE COMPANY | | 8646 CASTLEPARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE TITLE COMPANY | | 8646 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE TITLE COMPNAY INC | | 8646 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE UTILITIES LLC | | 10176 BALTIMORE NATIONAL PIKE NO 210 | | | ELLICOTT CITY | MD | 21042 | |
| STATHAKIS REAL ESTATE | | 2813 N MAIN ST | | | ANDERSON | SC | 29621 | |
| STATHAM CITY | | 126 JEFFERSON ST PO BOX 28 | TAX COLLECTOR | | STATHAM | GA | 30666 | |
| STATHAM CITY | | PO BOX 28 | TAX COLLECTOR | | STATHAM | GA | 30666 | |
| STATHIS, CHARLES P & STATHIS, KATHLEEN M | | 6841 OUTLOOK AVENUE | | | OAKLAND | CA | 94605 | |
| STATHOPOULOS, ANGELA | | 39040 N US HWY 19 | | | TARPON SPRINGS | FL | 34689 | |
| STATHOPOULOS, ANGELA | | 39040 US HWY 19 N | | | TARPON SPRINGS | FL | 34689 | |
| STATHOPOULOS, ANGELA | | PO BOX 1152 | | | DUNEDIN | FL | 34697 | |
| STATHOPOULOS, ANGELA | | PO BOX 98 | | | LARGO | FL | 33779 | |
| STATION APPRAISALS | | PO BOX 45 | | | GLENSIDE | PA | 19038 | |
| STATION APPRAISALS INC | | P.O. BOX 45 | | | GLENSIDE | PA | 19038 | |
| STATION, ALEXANDER | | NULL | | | HORSHAM | PA | 19044 | |
| STATION, THOMPSON | | 1320 W 9TH ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| STATION, THOMPSON | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| STATON ENTERPRISE INC | | 103 B STANCIL DR | | | GREENVILLE | NC | 27858 | |
| STATON JR, THOMAS E & STATON, SHAWNA Y | | 209 LINWOOD AV | | | GOLDSBORO | NC | 27530 | |
| STATON, BRADLEY | | 4270 GREENFIELD LANE | | | LAKE IN THE HILLS | IL | 60156-5519 | |
| STATON, SHAWNA | | 2 HANOVER SQ STE 1540 | | | RALEIGH | NC | 27601 | |
| STATON, SHAWNA | | PO BOX 2021 | | | RALEIGH | NC | 27602 | |
| STATON, SHAWNA Y | | PO BOX 2021 | | | RALEIGH | NC | 27602 | |
| STATUM CHAPPELL, RENEE | | 908 TURNBERRY DR | | | MANSFIELD | TX | 76063 | |
| STAUDHAMMER, ROBERT | | 419 ESTANTE WAY | | | LOS ALAMOS | NM | 87544 | |
| STAUDT, WILLIAM G | | P O BOX 288 | | | SPEED | NC | 27881 | |
| STAUFFACHER SCOTT, SLAVIN | | 27 SIEMON COMPANY DR STE 300W | | | WATERTOWN | CT | 06795 | |
| STAUFFER COMMUNICATIONS INC | | PO BOX 459 | | | INDEPENDENCE | MO | 64051 | |
| STAUFFER LAW FIRM LLC | | 204 W MAIN ST | | | WEST PLAINS | MO | 65775 | |
| STAUFFER, JOSEPH P & STAUFFER, SUSAN M | | 146 JORDAN COURT | | | LIMERICK TWP | PA | 19468 | |
| STAUNTON CITY | | 116 W BEVERLY ST | TREASURER STAUNTON CITY | | STAUNTON | VA | 24401 | |
| STAUNTON CITY CLERK OF SUPERIOR CT | | 113 E BEVERLY ST | | | STAUNTON | VA | 24401 | |
| STAUNTON CLERK OF CIRCUIT COURT | | 113 E BEVERLY ST | CITY OF STAUNTON | | STAUNTON | VA | 24401 | |
| STAUNTON CLERK OF CIRCUIT COURT | | 116 W BEVERLY ST | | | STAUNTON | VA | 24401 | |
| STAUP, MICHAEL | | 104 CRAWFORD AVENUE | | | MONTEREY | TN | 38574 | |
| STAVER AND GAINSBERG PC | | 120 W MADISON ST STE 520 | | | CHICAGO | IL | 60602 | |
| STAVER AND SOUVE | | 20300 SUPERIOR RD STE 200 | | | TAYLOR | MI | 48180 | |
| STAVROS K. STEFANIS | | 136 CRAWLEY FALLS RD | | | BRENTWOOD | NH | 03833-6200 | |
| STAVROS PATRIKIOS | ELIZABETH PATRIKIOS | 3548 FROST ROAD | | | SHRUB OAK | NY | 10588 | |
| Stawiarski & Associates, PC | | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | |
| Stawiarski & Associates, PC | | 6782 South Potomac St | | | Centennial | CO | 80112 | |
| Stawiarski and Associates | | 6560 Greenwood Plaza Blvd | | | ENGLEWOOD | CO | 80111-4980 | |
| STAY APPRAISAL SERVICE | | EDWARD L. STAY | P.O. BOX 1436 | | BOTHELL | WA | 98041-1438 | |
| STAY APPRAISAL SERVICE | | PO BOX 1436 | | | BOTHELL | WA | 98041 | |
| STAY DRY ROOFING OF TAMPA BAY INC | | 4700 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| STAZON ROOFING INC. | | 2860 LONBARRY LN | | | DALLAS | TX | 75220 | |
| STB BROKERAGE WEST LLC | | 319 W MAIN | | | IONIA | MI | 48846 | |
| STC CONST CO LLC | | 21 BUMBLEBEE LN | | | PERRYVILLE | MD | 21903 | |
| STCLAIR, MUNSELL W & STCLAIR, MIRIAM M | | 6526 BYRNES DR | | | MCLEAN | VA | 22101-5226 | |
| STE GENEVIEVE COUNTY | | 55 S 3RD ST | STE GENEVIEVE COUNTY COLLECTOR | | STE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | PO BOX 448 | 55 S 3RD ST | | SAINTE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | PO BOX 448 | 55 S 3RD ST | | STE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | POB 448 55 S 3RD ST | JIM GETTINGER COLLECTOR | | SAINTE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY RECORDER OF D | | 55 S 3RD ST RM 3 COURTHOUS | | | SAINTE GENEVIEVE | MO | 63670 | |
| STEADFAST CONSTRUCTION | | 163 SAMPLES CHAPEL RD | | | CLEVELAND | TN | 37323 | |
| STEADFAST INS ZURICH INS GROUP | | 18663 VENTURA BLVD NO 300 | | | TARZANA | CA | 91356 | |
| STEADFAST INS ZURICH INS GROUP | | AGENT PAY ONY | | | | | 00000 | |
| STEADMAN AGENCY | | PO BOX 1487 | | | WALTERBORO | SC | 29488 | |
| STEADMAN LAW FIRM PA | | PO BOX 60367 | | | NORTH CHARLESTON | SC | 29419 | |
| STEADMAN LAW FIRM PLC | | 1310 E SOUTHERN AVE STE 201 | | | MESA | AZ | 85204 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEADY, MAUREEN P | | 12000 LINCOLN DR W STE 208 | | | MARLTON | NJ | 08053 | |
| STEAMATIC | | 10550 KAHLMEYER DR | | | ST LOUIS | MO | 63132 | |
| STEAMATIC OF FORT WAYNE INC | | 1220 EDSALL AVE | KEVIN AND LINDA WELLMAN | | FORT WAYNE | IN | 46803 | |
| STEAMATIC OF GREATER GREENVILLE | | 248 NEELY FERRY RD | | | SIMPSONVILLE | SC | 29680 | |
| STEAMATIC OF HILL COUNTRINY | | 1318 W BLANCO RD | | | SAN ANTONIO | TX | 78232-1014 | |
| STEAMATIC OF INDIANAPOLIS INC | | 8759 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STEAMATIC OF SOUTHERN NEVADA | | 2851 SYNERGY ST | | | NO LAS VEGAS | NV | 89030 | |
| STEAMATIC OF SOUTHERN NEVADA | | 2851 SYNERGY ST | | | NORTH LAS VEGAS | NV | 89030 | |
| STEAMATIC OF WESTERN WISCONSIN | | 3300 HORLACHER LN | | | EAU CLAIRE | WI | 54701 | |
| STEAMATIC OF WESTERN WISCONSIN LLC | | 3300 HORLACHER LN | | | EAU CLAIRE | WI | 54701 | |
| STEAMBOAT LAKE WATER AND SANITATION | | PO BOX 772944 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEAMWOOD HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| STEAMY CONCEPTS RESTORATION LLC | | 1551 S EASTSIDE LOOP 181 | | | TUCSON | AZ | 85710 | |
| STEARMAN, JOSEPH | | 7827 FRIARS CT | | | ALEXANDRIA | VA | 22306-2717 | |
| STEARNS AND YERRALL INC REALTORS | | 2077 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1657 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 | BOX 728 | | ST CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 BOX 728 | STEARNS CO AUDITOR TREASURER | | ST CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 BOX 728 | STEARNS COUNTY TREASURER | | SAINT CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER | 705 COURTHOUSE SQ RM 136/ BOX 728 | | | ST CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE | | | SAINT CLOUD | MN | 56303 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE ADM CTR | RM 131 | | SAINT CLOUD | MN | 56303 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE RM 131 | | | SAINT CLOUD | MN | 56303-4781 | |
| STEARNS ELECTRIC | | 900 E KRAFT PO BOX 40 | | | MELROSE | MN | 56352 | |
| STEARNS LENDING INC | | 4 HUTTON CENTRE DR FL 10 | | | SANTA ANA | CA | 92707-8788 | |
| STEARNS, BEAR | | 99 | | | HORSHAM | PA | 19044 | |
| STEARNS, BEAR | | C O WELLS FARGO BANK | | | COLUMBIA | MD | 21044 | |
| STEARNS, GLEN | | 4343 COMMERCE CT STE 120 | | | LISLE | IL | 60532 | |
| STEARNS, RICHARD M | | 1015 CONFERENCE DR | | | GREENVILLE | NC | 27858-5969 | |
| STEARNS, RICHARD M | SHOPPING CTR | 1015 CONFERENCE DR | | | GREENVILLE | NC | 27858-5969 | |
| STEBBINS, ROBERT R & STEBBINS, NANCY A | | 24 DOWNING STREET | | | NORWOOD | MA | 02062 | |
| STEBER, PATRICIA | | 205 JEFFERSON ST | PATRICIA STEBER | | WARREN | PA | 16365 | |
| STEBURG LAW FIRM | | 1798 TECHNOLOGY DR STE 258 | | | SAN JOSE | CA | 95110-1353 | |
| STEC, MARTIN R & STEC, MARY S | | 505 BUTTERCUP DRIVE | | | ROCHESTER HILLS | MI | 48307-5214 | |
| STECKEL AND ASSOCIATES | | PO BOX 247 | | | MARSHFIELD | VT | 05658 | |
| STECKER, LAURIE E & STECKER, G R | | 6208 WEST ORLANDO STREET | | | BROKEN ARROW | OK | 74011 | |
| Steckman, Charles M | | 823 Esprit Lane | | | Fruita | CO | 81521 | |
| STEDMAN LAW FIRM PA | | PO BOX 60367 | | | NORTH CHARLESTON | SC | 29419 | |
| Stedman Thompson | | 305 River Oaks BLVD | | | Waxahachie | TX | 75165 | |
| STEDMAN, MICHAEL R | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| STEED, AMY M | | 301 SILTSTONE RDG | | | BRANDON | MS | 39047-6378 | |
| STEED, F W & STEED, MELISSA G | | 2232 VANESSA DR | | | HOOVER | AL | 35242-4430 | |
| STEED, WALTER L & STEED, SHARON C | | 11076 WAKEFIELD DR S | | | SAINT FRANCISVILLE | LA | 70775-4825 | |
| STEEG AND ASSOCIATES | | 5335 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | |
| STEEG AND ASSOCIATES INC | | 5335 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | |
| STEEL AND GUNTER | | 219 N MAIN ST | | | NASHVILLE | AR | 71852-2033 | |
| STEEL VALLEY S D MUNHALL BORO | | 1900 W ST | TAX COLLECTOR | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY S D MUNHALL BORO | | 1900 W ST MUNICIPAL BLDG | T C OF STELL VALLEY SCH DIST | | MUNHALL | PA | 15120 | |
| STEEL VALLEY SD HOMESTEAD BORO | | 221 E 7TH AVE | T C OF STEEL VALLEY SD | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD HOMESTEAD BORO | MAUREEN SHARBAUGH TAX COLLECTOR | PO BOX 374 | 1705 MAPLE ST RM 112 | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD WEST HOMESTEAD | | 401 W 8TH ST | T C OF STEEL VALLEY SCH DIST | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD WEST HOMESTEAD | | 456 W 8TH AVE | T C OF STEEL VALLEY SCH DIST | | WEST HOMESTEAD | PA | 15120 | |
| STEEL, MARGARET E | | 1400 EXECUTIVE PKWY NO 360 | | | EUGENE | OR | 97401 | |
| STEELE | | 115 S WALNUT | REGINA WHITE COLLECTOR | | STEELE | MO | 63877 | |
| STEELE CITY | | CITY HALL | | | BERNIE | MO | 63822 | |
| STEELE COUNTY | | 630 FLORENCE AVE | PO BOX 890 | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | | 630 FLORENCE AVE PO BOX 890 | STEELE COUNTY TREASURER | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | | PO BOX 890 | STEELE COUNTY TREASURER | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | STEELE COUNTY TREASURER | PO BOX 257 | 100 S WASHINGTON | | FINLEY | ND | 58230 | |
| STEELE COUNTY | TREASURERS OFFICE | PO BOX 257 | COUNTY COURTHOUSE | | FINLEY | ND | 58230 | |
| STEELE COUNTY FARMERS MUTUAL | | | | | FINLEY | ND | 58230 | |
| STEELE COUNTY FARMERS MUTUAL | | PO BOX 197 | | | FINLEY | ND | 58230 | |
| STEELE COUNTY RECORDER | | 630 FLORENCE AVE | | | OWATONNA | MN | 55060 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEELE COUNTY RECORDER | | 630 FLORENCE AVE | PO BOX 890 | | OWATONNA | MN | 55060 | |
| STEELE COUNTY RECORDER | | PO BOX 890 | 630 FLORENCE AVE | | OWATONNA | MN | 55060 | |
| STEELE LANPHIER ATT AT LAW | | 2817 I ST 3 | | | SACRAMENTO | CA | 95816 | |
| STEELE LANPHIER ATT AT LAW | | 2817 I ST APT 3 | | | SACRAMENTO | CA | 95816 | |
| STEELE REGISTER OF DEEDS | | COUNTY COURTHOUSE | | | FINLEY | ND | 58230 | |
| STEELE, AARON A | | 19010 JACOBS STREET | | | OMAHA | NE | 68135 | |
| STEELE, BARBARA B | | 6222 VINE ST | | | PHILADELPHIA | PA | 19139 | |
| STEELE, BOB | | 831 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| STEELE, CHERYL | | 1 RIVERFRONT PL | 300 DAVE COWENS DR SIXTH FL | | NEWPORT | KY | 41071 | |
| Steele, Deborah M | | 181 AGATE DR | | | HIGHLANDS RANCH | CO | 80126-2073 | |
| STEELE, ISAAC M | | 950 REDWOOD SHORES PKWY | APT D103 | | REDWOOD | CA | 94065 | |
| STEELE, KATHLEEN & STEELE, MICHAEL S | | 12720 185TH ST N | | | JUPITER | FL | 33478 | |
| STEELE, MARY J | | 205 CHAMPA ST | | | PRATT | KS | 67124 | |
| STEELE, ROBERT B | | PROCTOR REALTY | | | RICHMOND | VA | 23226 | |
| STEELE, THOMAS J | | 12714 CROQUET CT | | | FORT WAYNE | IN | 46845-2300 | |
| STEELE, TOMIKO N | | 12735 NW 11TH PLACE | | | FORT LAUDERDALE | FL | 33323-0000 | |
| STEELE, TRICIA | | 700 RIVER AVE | JESSE SEIFERT | | ROME | GA | 30165 | |
| STEELECROFT PLACE HOA | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| STEELTON BORO DAUPHN | | 123 N FRONT ST | T C OF STEELTON BOROUGH | | HARRISBURG | PA | 17113 | |
| STEELTON BORO DAUPHN | | 123 N FRONT ST | T C OF STEELTON BOROUGH | | STEELTON | PA | 17113 | |
| STEELTON HIGHSPIRE SD HIGHSPIRE | | 72 ROOP ST | T C STEELTON HIGHSPIRE SCH DIST | | HIGHSPIRE | PA | 17034 | |
| STEELTON HIGHSPIRE SD STEELTON | | 123 N FRONT ST MUNICIPAL BLDG | T C OF STEELTON HIGHSPIRE SD | | STEELTON | PA | 17113 | |
| STEELTON HIGHSPIRE SD STEELTON | | 123 N FRONT ST MUNICIPAL BLDG | T C PF STEELTON HIGHSPIRE SD | | HARRISBURG | PA | 17113 | |
| STEELVILLE | | 103 BRICKEY ST PO BOX M | SHEILA ANDERSON CITY COLLECTOR | | STEELVILLE | MO | 65565 | |
| STEELY PUMP SERVICE | | PO BOX 6 | | | CLEMENTS | CA | 95227 | |
| STEEN AND BEAVER PLLC | | PO BOX 321257 | | | FLOWOOD | MS | 39232 | |
| STEEN, CARL R | | PO BOX 11118 | | | NEWPORT BEACH | CA | 92658 | |
| STEEN, ELDON R & STEEN, PENNAPA P | | 3456 WILLOW CREEK DR | | | BEAVERCREEK | OH | 45432 | |
| STEEN, MICHAEL B & STEEN, KRISTIN S | | PO BOX 61 | | | LANCASTER | MN | 56735 | |
| Steen, William | | 725 8Th St | | | Hudson | WI | 54016 | |
| STEEPLE HILL CONDDOMINIUM | | 580 MESA DR 104 | | | HOFFMAN ESTATES | IL | 60169 | |
| STEEPLECHASE CIA INC | | 6630 CYPRESSWOOD DR 100 | | | SPRING | TX | 77379 | |
| STEEPLECHASE HOA | | 3949 PENDER DR STE 205 | C O ARMSTRONG MANAGEMENT | | FAIRFAX | VA | 22030 | |
| STEEPLECHASE PRODUCTIONS LLC | | P O BOX 309 | | | PONDER | TX | 76259 | |
| STEEPLEVIEW CHASE HOA | | 12400 PORTLAND AVE S STE 132 | | | BURNSVILLE | MN | 55337 | |
| STEEPLEVIEW CONDOMINIUMS | | 77 MAIN ST | | | AMESBURY | MA | 01913 | |
| STEEPLEVIEW REALTY | | 63 PARK ST | | | ADAMS | MA | 01220 | |
| STEEVEN HOUGH | | 11 W ELIZABETH ST | | | SKANEATELES | NY | 13152-1103 | |
| STEEVES, JAY | | 177 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| STEEVES, JAY | | 7 DICKMAN RD | | | PLAINVILLE | CT | 06062 | |
| STEFAN D BERG ATT AT LAW | | 309 ARNOLD AVE | | | SYRACUSE | NY | 13210 | |
| STEFAN D. RITTENBERY | | 1557 DOVER | | | FERNDALE | MI | 48220 | |
| STEFAN D. STEFANOVICH | JULIA P. STEFANOVICH | PO BOX 230 | | | CLINTON | NC | 28329 | |
| STEFAN GRAMATZKI | | 19 SAXONHOLLOW DR UNIT G2 | | | ESSEX JUNCTION | VT | 05452-3973 | |
| STEFAN L COLEMAN ATT AT LAW | | 236 BROOK AVE | | | PASSAIC | NJ | 07055 | |
| STEFAN LIEBENTRITT | | 5129 Dupone Dr | | | Santa Rosa | CA | 95409 | |
| STEFAN M. SCHOBER | | 20616 MARSH COURT | | | STERLING | VA | 20165 | |
| STEFAN OTTENTHAL | BARBARA OTTENTHAL | 3660 NEW BOSTON DR. | | | STERLING HEIGHTS | MI | 48314 | |
| STEFAN PIECHOTA | | 537 LINDEN | | | LAKE FOREST | IL | 60045 | |
| STEFAN R PANCER ATT AT LAW | | 600 N ARROWHEAD AVE STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| STEFAN SCHEIER | ELAINE ELENA SCHEIER | 4822 VIA EL SERENO | | | TORRANCE | CA | 90505-6306 | |
| STEFAN SCHMITZ | | 12 CENTURY DRIVE | | | MALTA | NY | 12020-0000 | |
| STEFANI BOOKER | | 114 BURCHARD AVE | | | EAST ORANGE | NJ | 07017-1620 | |
| STEFANI D WOODS | | P.O. BOX 295 | | | EXETER | CA | 93221 | |
| STEFANI MARCAZZO | FRANK MARCAZZO | 210 CORIELL AVE | | | FANWOOD | NJ | 07023 | |
| STEFANI, TONY A & STEFANI, CINDY A | | 724 PHILLIPS LN | | | STATESVILLE | NC | 28625-4594 | |
| STEFANIE A. CHRISTMAN | | 23 BEDLOW AVENUE | | | NEWPORT | RI | 02840 | |
| STEFANIE A. FETT | | 1062 NANTUCKET DRIVE | | | JANESVILLE | WI | 53546 | |
| STEFANIE A. SENKIW | | 7 GRASSLANDS RD | | | VALHALLA | NY | 10595-2005 | |
| STEFANIE AND CAREY BARNETTE AND | | 282 RHODES DR | D AND D CONSTRUCTION | | ATHENS | GA | 30606 | |
| STEFANIE AND CAREY BARNETTE AND | | 282 RHODES DR | PAUL DAVIS RESTORATION OF NE GA | | ATHENS | GA | 30606 | |
| STEFANIE B JONES AND | | WILLIAM T JONES | 1123 185TH PL SE | | BOTHELL | WA | 98012 | |
| STEFANIE CLEMENT ATT AT LAW | | 9960 W CHEYENNE AVE 190 | | | LAS VEGAS | NV | 89129 | |
| STEFANIE GORDON ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| STEFANIE HAEN | EUGENE B HAEN | 143 TAYLOR STREET | | | PEMBROKE | MA | 02359 | |
| STEFANIE L CRISANTO | | 45667 PADDINGTON STATION TERRACE | | | STERLING | VA | 20166 | |
| STEFANIE NIGHTINGALE | | PO BOX 6976 | | | MORAGA | CA | 94570-6976 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANIE R DYLEWSKI | | 45 CLAY PITS ROAD | | | SCARBOROUGH | ME | 04074 | |
| STEFANIE R. SCHRECK | JASON M. SIERAKOWSKI | 73 HUDSON POINT LANE | | | OSSINING | NY | 10562-1988 | |
| STEFANO AND ASSOCIATES | | PO BOX 595 | | | HUDSON | OH | 44236 | |
| STEFANOS J. STATHOS | | 2017 CHAPEL AVENUE W | | | CHERRY HILL | NJ | 08002 | |
| STEFANOVIC, BILJANA | | 100 BRENTWOOD AVE | | | GLENCOE | IL | 60022 | |
| STEFANOVIC, BORA & STEFANOVIC, IVANKA | | 4908 TIVERTON CT | | | ROCKLIN | CA | 95677 | |
| STEFANS STEFANS AND STEFANS | | 134 N LASALLE ST STE 512 | | | CHICAGO | IL | 60602 | |
| STEFENIE M SAWYER | CHRISTIAN F SAWYER | 1790 SANTA MARIA DR | | | STEVENSVILLE | MI | 49127-9637 | |
| STEFFAN LAW OFFICE PLLC | | 201 2ND AVE SW | | | PIPESTONE | MN | 56164 | |
| STEFFANO, GEORGIA | | 2233 SURREY ESTATES RD | | | MCKINNEY | TX | 75071 | |
| STEFFEL, MARIAN R | | 6731 WAKEFIELD DR | | | EDEN PRAIRIE | MN | 55346-2028 | |
| STEFFEL, SARAH E | | 521 DAISY STREET SOUTHEAST | | | DEMOTTE | IN | 46310 | |
| STEFFENS & RASMUSSEN | MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI 2005QA13 LORI ET AL | 6600 France Avenue South | 465 Southdale Office Centre | | Edina | MN | 55435 | |
| STEFFENS LAW OFFICE | | PO BOX 363 | | | BROKEN BOW | NE | 68822 | |
| STEFFENS, SANDRA L | | 2451 7TH ST | TAYLOR RENOVATION AND CONSTRUCTION CO | | HUGHSON | CA | 95326 | |
| STEFFENSEN AND ASSOCIATES INC | | 130 HEATHER AVE | | | HERCULES | CA | 94547 | |
| STEFFENSEN, WILLIAM R | | 1711 ALBERDAN CIR | | | PINOLE | CA | 94564 | |
| STEFFES VINGIELLO AND MCKENZIE L | | 3029 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| STEFFES VINGIELLO AND MCKENZIE LLC | | 13702 CORSEY BLVD BUILDING 3 | | | BATON ROUGE | LA | 70817 | |
| STEFFEY APPRAISAL SERVICE | | 57 E CHICAGO ST | | | COLDWATER | MI | 49036 | |
| STEFFEY REAL ESTATE SERVICES INC | | 6320 RUCKER RD STE D | | | INDIANAPOLIS | IN | 46220 | |
| STEFFI A SWANSON PC | | 1308 GLAVIN RD S | | | BELLEVUE | NE | 68005 | |
| STEGEMEYER, SCOTT J & STEGEMEYER, PAMELA A | | 766 RUGGLES ST | | | FOND DU LAC | WI | 54935-3838 | |
| STEGER, IONE B & STEGER, STANLEY W | | 2705 MONTICELLO ROAD | | | TEMPLE | TX | 76501 | |
| STEGMAN, GAYLE | | 804 SW 118TH ST | | | SEATTLE | WA | 98146-2721 | |
| STEGMAN, TODD | | 605 QUEEN ST | KING CITY LUMBER CO | | KING CITY | MO | 64463 | |
| STEGMULLER, YVONNE | | 6109 SPRINGWATER ST | | | ORLANDO | FL | 32822 | |
| STEGNER, DENNIS E | | 111 E CECIL ST | | | SPRINGFIELD | OH | 45504-2217 | |
| STEHPEN SHEPARD ATT AT LAW | | 7755 CTR AVE | | | HUNTINGTN BCH | CA | 92647 | |
| STEICHEN, ADAM J & STEICHEN, ROSE M | | 7808 NW 84TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| STEIDEN, ERIC A | | 830 MAIN ST STE 401 | | | CINCINNATI | OH | 45202 | |
| STEIDL AND STEINBERG | | 1001 STATE ST STE 1400 | | | ERIE | PA | 16501 | |
| STEIDL AND STEINBERG | | 707 GRANT STREETSUITE 2830 | GULF TOWER | | PITTSBURGH | PA | 15219 | |
| STEIER WEAVER AND MCCORMICK | | 65 LASALLE RD STE 301 | | | WEST HARTFORD | CT | 06107 | |
| STEIGERWALT LAW FIRM | | 3636 NOBEL DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| STEIGERWALT LAW FIRM | | 5030 CAMINO DE LA SIESTA STE 204 | | | SAN DIEGO | CA | 92108-3118 | |
| Stein & Stein P.C. | UNION FIRST MARKET BANK, SUCCESSOR VS JOHN P BONESTEEL, ET AL & JOHN P BONESTEEL VS ALLY FINANCIAL,INC FORMERLY KNOWN ET AL | 724 Shoals Blvd, Suite 100 | | | Newport news | VA | 23606 | |
| STEIN AND HIGGS PLLC | | 117 S UNIVERSITY AVE | | | MT PLEASANT | MI | 48858 | |
| STEIN AND SHELDOWER LLP | | ONE OLD COUNTRY RD STE 113 | | | CARLE PLACE | NY | 11514 | |
| STEIN RISO MANTEL LLP | | 405 LEXINGTON AVE FL 42 | | | NEW YORK | NY | 10174-4299 | |
| STEIN SONNENSCHEIN HOCHMAN AND P | | 1420 ALAFAYA TRL STE 101 | | | OVIEDO | FL | 32765 | |
| STEIN SPERLING ET AL | | 25 W MIDDLE LN | | | ROCKVILLE | MD | 20850 | |
| STEIN WEINER AND ROTH LLP | | 1 OLD COUNTRY RD STE 113 | | | CARLE PLACE | NY | 11514 | |
| Stein Wiener and Roth LLP | | 1 Old Country Rd Ste 113 | | | Carle Place | NY | 11514 | |
| STEIN, ERIK C | | 7431 JACKMAN RD | PO BOX 307 | | TEMPERANCE | MI | 48182 | |
| STEIN, JAMES E & STEIN, LILLIS E | | 3913 ALTON ROAD | | | LOUISVILLE | KY | 40207 | |
| STEIN, JOSEPH | | 30 S WACKER DR STE 2900 | | | CHICAGO | IL | 60606 | |
| STEIN, JOSHUA | | 1307 SOUTH LEITHGOW STREET | | | PHILADELPHIA | PA | 19147 | |
| Stein, Michael | | 2903 Cable Way | | | Augusta | GA | 30909 | |
| STEIN, MIRIAM R | | 120 S RIVERSIDE STE 1200 | | | CHICAGO | IL | 60606-3910 | |
| STEIN, PETER D & STEIN, TIFFANY N | | 418 NW 50 STREET | | | OKLAHOMA CITY | OK | 73118 | |
| STEIN, SHELDON | | PO BOX 5606 | | | CLEVELAND | OH | 44101 | |
| Stein, Weiner & Roth LLP | Ed Weiner | 1 Old Country Road | Suite 113 | | Carle Place | NY | 11514- | |
| STEIN, WILLIAM A | | 3816 INTERNATIONAL DR | | | SILVER SPRING | MD | 20906 | |
| STEINAWAY, JEFFREY D & STEINAWAY, JACQUELINE H | | 11373 CEDAR BEND DR | | | PINCKNEY | MI | 48169 | |
| STEINBACK, IRVIN L | | 6 CROSS KEYS RD APT E | GROUND RENT | | BALTIMORE | MD | 21210 | |
| STEINBECK, IRVING L | | 6 CROSS KEYS RD APT E | GROUND RENT | | BALTIMORE | MD | 21210 | |
| STEINBERG AND ASSOC | | 80 02 KEW GARDENS RD STE 300 | | | KEW GARDENS | NY | 11415 | |
| STEINBERG AND CATHCART | | 43 WOODLAND ST STE 260 | | | HARTFORD | CT | 06105-2300 | |
| STEINBERG FINEO BERGER FISCHOFF | | 40 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| STEINBERG, JAY A | | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654-5313 | |
| STEINBERG, ROBERT D | | 6523 CALIFORNIA AVE SW PMB 326 | | | SEATTLE | WA | 98136 | |
| STEINBERG, ROBERT D | | PO BOX 3832 | | | BELLEVUE | WA | 98009 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEINBERG, SHARON E | | 2901 BUTLER DR | | | TRACY | CA | 95376 | |
| STEINBERGER JR, JOSEPH M & STEINBERGER, ROBIN D | | 202 BRENTMEADE DR | | | YORKTOWN | VA | 23693 | |
| STEINBRENNER LAW OFFICES LLC | | 50 METHODIST HILL DR STE 15 | | | ROCHESTER | NY | 14623 | |
| STEINBURG, JAY A | | 31ST NATL PLZ STE 4300 | | | CHICAGO | IL | 60602 | |
| STEINER AND BLOTNIK | | 300 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| STEINER RANCH RESIDENTIAL OWNERS | | 12550 COUNTRY TRAILS LN | | | AUSTIN | TX | 78732 | |
| STEINER, CAROL M & ZIMMERMAN, BRIAN L | | 220 23RD ST NW | | | CANTON | OH | 44709 | |
| STEINER, HANS B | | 1524 CREAL CRES | | | ANN ARBOR | MI | 48103-2420 | |
| STEINERT JR, CHUCK D & STEINERT, CAROLYN S | | 140 GREENBRIER DRIVE | | | HORTONVILLE | WI | 54944 | |
| STEINFELD AND STEINFELD | | PO BOX 49446 | | | ATLANTA | GA | 30359 | |
| STEINGART, L | | 1496 AURELIAN AVE | | | SAN JOSE | CA | 95126 | |
| Steinhagen, Tracy & Steinhagen, Tony | | 6389 Blue Grouse Trail | | | Sobieski | WI | 54171 | |
| STEINHARDT, GARY R | | PO BOX 27858 | | | FRESNO | CA | 93729 | |
| STEINHAUER, DAVID | | 40 WILDWOOD ST | CAROL BERENE & SELTSER &GOLDSTEIN PUBLIC ADJ INC | | WINCHESTER | MA | 01890 | |
| STEINHILBER SWANSON MARES ET AL | | 107 CHURCH AVE | PO BOX 617 | | OSHKOSH | WI | 54903 | |
| STEINHOFF, CATHIE | | 1040 MAIN ST | COULEE REGION ROOFING | | ONALASKA | WI | 54650 | |
| STEINKE, MICHELE | | 3227 RYCROFT ST | | | KEEGO HARBOR | MI | 48320-1328 | |
| STEINKE, SANDRA L | | 2502 E CHERYL DR | | | PHOENIX | AZ | 85028-4318 | |
| STEINLE, JANICE A | | 4 W DRY CREEK CIR STE 240 | | | LITTLETON | CO | 80120 | |
| STEINMAN AND HARRISON | | 10655 SIX PINES RD STE 270 | | | THE WOODLANDS | TX | 77380 | |
| STEINMAN, PAUL D & STEINMAN, VIRGINIA C | | 6304 JONES FARM ROAD | | | WAKE FOREST | NC | 27587 | |
| STEIRO APPRAISAL SERVICES INC | | 2244 FOX HEIGHTS LN STE 101 | | | GREEN BAY | WI | 54304 | |
| STELIOS MIHALAS AND | | MARIA MIHALAS | 5294 S. MONTECITO DRIVE | | CONCORD | CA | 94521 | |
| STELLA A HAVKIN ATT AT LAW | | 20700 VENTURA BLVD STE 328 | | | WOODLAND HILLS | CA | 91364-6282 | |
| Stella Belov | | 2003 Shadywood Circle | | | Huntingdon Valley | PA | 19006 | |
| STELLA BOURNIAS | | 9045 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| STELLA CITY | | PO BOX 105 | TAX COLLECTOR | | STELLA | MO | 64867 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| STELLA M THOMPSON | | 1722 CAMDEN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| STELLA MARIE BATTEN AND | | 54 2ND ST | FAYETTE ROOFING AND SIDING CO | | UNIONTOWN | PA | 15401 | |
| STELLA MEIREST | | 1916 POLARIO AVE | | | RACISE | WI | 53404 | |
| STELLA OSTACHIEWICZ | | 4173 COBBLESTONE DR | | | CONCORD | CA | 94521-2723 | |
| STELLA TOWN | | 4385 STELLA LAKE RD | | | RHINELANDER | WI | 54501 | |
| STELLA TOWN | | 4385 STELLA LAKE RD | TREASURER STELLA TOWNSHIP | | RHINELANDER | WI | 54501 | |
| STELLA WIGGIN | | 48 FOREST STREET | | | PEABODY | MA | 01960 | |
| STELLA, NICOLE & STELLA, JENIFER | | 627 BOYER ROAD | | | CHELTENHAM TOWNSHIP | PA | 19012 | |
| STELLAR CONSTRUCTION | | PO BOX 52 | | | SCHNECKSVILLE | PA | 18078 | |
| STELLAR CONSTRUCTION | | PO BOX 52 | | | SCHNECKSVILLE | PA | 18078 | |
| STELLAR CONSTRUCTION INC | | RT 309 AND LAYTON RD PO BOX 52 | | | SCHNECKSVILLE | PA | 18078 | |
| STELLAR PRPRTS OF THE OUTER BANKS | | 100 E DURHAM ST | | | KILL DEVIL HILLS | NC | 27948 | |
| STELLAR ROOFING INC | | 265 S FEDERAL HWY 239 | | | DEERFIELD BEACH | FL | 33441 | |
| STELLAR SERVICE | | 7540 ORVALE RD UNIT 4405 | | | PLANO | TX | 75024 | |
| STELLARONE BANK | | 102 INDUSTRY WAY | | | STAUNTON | VA | 24401 | |
| STELLARONE BANK | | 105 ARBOR DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| STELLY, JESSICA R | | 6111 WINSOM LN UNIT 83 | | | HOUSTON | TX | 77057 | |
| STELLY, MONIQUE | | 2196 MUSSER RD | CHAD HEBERT | | LAKE CHARLES | LA | 70611 | |
| STELLY, THAD E | | 77584 215 HYACINTH ST | | | METAIRIE | LA | 70005 | |
| STELMAK, ROBERT J & STELMAK, MAUREEN | | 120 FLORIDA AVENUE | | | SCRANTON | PA | 18505 | |
| STELZL, JEFF | | CENTURY 21 LANDMARK PROPERTY | | | LONG BEACH | CA | 90807 | |
| STEM, DAVID E & STEM, FLORENCE L | | 318 KAWAENA PL | | | HONOLULU | HI | 96813-1161 | |
| STEMAR RESTORATION INC | | 8161 COMMERCIAL ST | | | LA MESA | CA | 91942 | |
| STEMPIEN, RONALD J | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| STENBECK, CRYSTAL A | | 10684 VESSEY RD | | | MINNEAPOLIS | MN | 55437-2765 | |
| STENBECK, JEFFERY D | | 10684 VESSEY RD | | | BLOOMINGTON | MN | 55437 | |
| STENGER, PETER J | | 523 ACADEMY ST | | | KALAMAZOO | MI | 49007 | |
| STENHACH AND STENHACH LAW OFFICES | | 28 E 2ND ST | | | COUDERSPORT | PA | 16915 | |
| STENKAMP, JOE L | | 11733 PECONIC DR | | | BOISE | ID | 83709 | |
| STENNETT, RONALD S | | 116-56 232ND STREET | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| STENOIEN, MARCUS B | | 2200 MARKUM CT | | | CHARLOTTE | NC | 28205 | |
| STEP ONE SERVICES | | 5936A HIGHWAY 18 E | | | JONESBORO | AR | 72401-0911 | |
| STEP SOFTLY INC DBA CARPET CUTTERS | | 108 N KINGS AVE | | | BRANDON | FL | 33510 | |
| STEPANIAN, HAIK | | 12906 LULL ST | BALLARDO CASTELLON | | NORTH HOLLYWOOD | CA | 91605 | |
| Stepehn A. Katz, PC | | HERIBERTO MARTINEZ VS PNC BANK, N A, DBA/ NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF INDIANA RESIDENTIAL FUNDING CO LLC | 111 John Street, Suite 800 | | New York | NY | 10038 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHAN AND APRIL STOVER AND | SCOTT STOVER | 452 POPLAR ST | | | WYANDOTTE | MI | 48192-4327 | |
| STEPHAN AND NORMA FOX AND HAYS | | 9355 W NEW CASTLE RD | AND SONS COMPLETE RESTORATION | | FRANKFORT | IN | 46041 | |
| STEPHAN AND REGINA BURRIS | | 710 MUDDY CREEK RD | | | BEREA | KY | 40403 | |
| STEPHAN BOUCHARD | | 531 SERPA WAY | | | FOLSOM | CA | 95630-6323 | |
| STEPHAN CORNELY | | 249 REED STREET | | | WILLOW GROVE | PA | 19090 | |
| STEPHAN DENNIS AND BUILT | | 314 SKEET AVE | WRIGHT CONSTRUCTION | | BEAR | DE | 19701 | |
| STEPHAN E. WILHOFF JR | HEIDI A. WILHOFF | 510 KIRKMORE DRIVE | | | NEW HAVEN | IN | 46774 | |
| STEPHAN G. VRNAK | PATRICIA A. VRNAK | 1410 BURHAVEN DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| STEPHAN HOWARD HOUSE REPAIR | | 2627 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| STEPHAN JO DAULT STEVEE | | 613 APACHE TRAIL | AND KATHERINE DAULT | | WOODSTOCK | GA | 30189 | |
| STEPHAN LAPLANTE, R | | PO BOX 3326 | | | EVANSVILLE | IN | 47732 | |
| STEPHAN M SKIDMORE | | 830 N KARLE STREET | | | WESTLAND | MI | 48185 | |
| STEPHAN M WHITE | STEVEN SZMURLO | 1359 W GRAND AVE #4 | | | CHICAGO | IL | 60642 | |
| STEPHAN MALENO | | 110 GREENE ROAD | | | WARMINSTER | PA | 18974 | |
| STEPHAN P SIMSHAUSER | | 137 OGDEN ST | | | PENN YAN | NY | 14527-1513 | |
| STEPHAN SCIACCA | | 5007 N 87TH STREET | | | SCOTTSDALE | AZ | 85250 | |
| STEPHANI OOSTERVELD | | 8870 WIGHT WAY | | | KELSEYVILLE | CA | 95451-8057 | |
| STEPHANIE & RASHAD MAXWELL | | 134 CLAREMONT AVE | | | JERSEY CITY | NJ | 07305-3602 | |
| STEPHANIE A ANDREWS | | | | | URBANDALE | IA | 50323 | |
| STEPHANIE A BURZENSKI | | 16636 N 58TH ST APT 1019 | | | SCOTTSDALE | AZ | 85254-1265 | |
| STEPHANIE A MONTGOMERY ATT AT LA | | 195 STRAWBERRY PLAINS RD STE A | | | WILLIAMSBURG | VA | 23188 | |
| STEPHANIE A RALEY | | 7201 R.R. 2222 APT 2218 | | | AUSTIN | TX | 78730 | |
| STEPHANIE A SOUSA ATTORNEY AT | | 700 W CENTER ST STE 3 | | | WEST BRIDGEWATER | MA | 02379-1525 | |
| Stephanie A. Lucas | | 2227 Mulberry Court | | | Lansdale | PA | 19446 | |
| STEPHANIE A. WESLEY | | 1175 LA CRESTA CT | | | SPARKS | NV | 89430 | |
| STEPHANIE AND CHERI MONTERO AND | NEW VISION RESTORATION | 167 IRVING RD | | | YORK | PA | 17403-3731 | |
| STEPHANIE AND CHRIS SMITH | | 16651 10 MILE RD | | | BATTLE CREEK | MI | 49014-7856 | |
| STEPHANIE AND CHRISTOPHER | | 11578 EASY ST | NIEHAUS | | GULPORT | MS | 39503 | |
| STEPHANIE AND DERRELL MILLS | | 1471 PINE RIDGE ST | | | BUSHKILL | PA | 18324 | |
| STEPHANIE AND JAMES ARAUJO | | 67 COTTAGE ST | AND M REGO CONSTRUCTION | | HUDSON | MA | 01749 | |
| STEPHANIE AND JEFFREY DAVIDSON | | 3225 OLD BARN RD E | AND TOM TROUT GENERAL CONTRACTOR | | PONTE VEDRA BEACH | FL | 32082 | |
| STEPHANIE AND JOSEPH COLLING AND | | W6025 CAMEO CT | PAUL DAVIS RESTORATION | | APPLETON | WI | 54915 | |
| STEPHANIE AND LEN GADSON | | 901 43RD ST ENSLEY | | | BIRMINGHAM | AL | 35208 | |
| STEPHANIE AND MICHAEL JOSEPH AND | | 14210 CLUSTER PINES CT | EDDIES CONSTRUCTION DBA EDUARDO CARDENAS | | HOUSTON | TX | 77066 | |
| STEPHANIE AND MIKE LA BARBERA | | 17490 POPLAR ST | | | ATASCADERO | CA | 93422 | |
| STEPHANIE AND THERESA MALLAK | | 7908 KYLE AVE N | | | BROOKLYN PARK | MN | 55443 | |
| STEPHANIE ANIS-CHAVEZ AND | FRANCISCO N CHAVEZ | 1266 DINNERBELL LN E | | | DUNEDIN | FL | 34698-4812 | |
| STEPHANIE BLAIR BARNETT ATT AT L | | 17300 EL CAMINO REAL STE 110 | | | HOUSTON | TX | 77058 | |
| STEPHANIE BOUZANE | PAUL BOUZANE | 235 A DAYTON ROAD | | | JAMESBURG | NJ | 08831 | |
| STEPHANIE BRANDENBURG PRINCE ATT | | 401 E CORPORATE DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| Stephanie Brustkern | | 5519 Summerland Dr | | | Waterloo | IA | 50701 | |
| STEPHANIE BUSTILLOS | | 1002 GUILFORD CT | | | INDIAN TRAIL | NC | 28079 | |
| STEPHANIE C DORAN ATT AT LAW | | 109 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| STEPHANIE C. BRANSFIELD | FREDERICK M. BRANSFIELD JR | 2849 W LELAND AVENUE | | | CHICAGO | IL | 60625 | |
| STEPHANIE C. FINDLEY | RYAN O. FINDLEY | 2407 HOWARD DRIVE | | | MCMINNVILLE | OR | 97128 | |
| STEPHANIE C. SULLIVAN | | 34132 OAKLAND | | | FARMINGTON | MI | 48335 | |
| Stephanie Checchia | | 210 Rosewood Ave | | | Feasterville | PA | 19053 | |
| STEPHANIE CROCHRAN | DARELYN D CROCHRAN | 6308 PATRICIA DR. | | | GRAND BLANC | MI | 48439 | |
| STEPHANIE CROUCH | | 3417 ANCHOR DR | | | PLANO | TX | 75023 | |
| Stephanie Cummings | | 1236 Nimitz Way | | | Mesquite | TX | 75181 | |
| STEPHANIE D STUFF AND CHRISTOPHER | | 14 POCAHONTAS CT | STUFF AND STEPHANIE MIKELS | | LA PLATA | MD | 20646 | |
| Stephanie DiBona | | 3983 S McCarran Blvd #127 | | | Reno | NV | 89502 | |
| STEPHANIE DO | Do Realty Services, Inc | 729 SOUTH 9TH STREET | | | SPRINGFIELD | IL | 62703 | |
| Stephanie Duck | | 536 Pine Street Apt B | | | Philadelphia | PA | 19106 | |
| STEPHANIE ECKROTE | | 3015 GREENES WAY CIR | | | COLLEGEVILLE | PA | 19426 | |
| STEPHANIE F. STRAUCHEN | | 5 ELMHURST AVENUE | | | CINCINNATI | OH | 45208 | |
| STEPHANIE G LEBLANC | | 30 ANGELA ST | | | CANTON | MA | 02021-0000 | |
| STEPHANIE GIBSON | | 14527 KRISTENRIGHT LANE | | | ORLANDO | FL | 32826 | |
| STEPHANIE GRANDA ATT AT LAW | | 9370 SW 72ND ST STE A212 | | | MIAMI | FL | 33173 | |
| STEPHANIE H PENG ATT AT LAW | | 1101 VALLEY MALL STE 311 | | | EL MONTE | CA | 91731 | |
| STEPHANIE H PENG ATT AT LAW | | 1971 E 4TH ST STE 240 | | | SANTA ANA | CA | 92705 | |
| STEPHANIE HALEY WILLIAMS ATT AT LAW | | PO BOX 1381 | | | CABOT | AR | 72023 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| STEPHANIE HARRIS BRYANT AND | | 14415 LONE WILLOW CT | KENCOR CONSTRUCTION LP | | MISSOURI CITY | TX | 77489 | |
| STEPHANIE HARRIS BRYANT AND ACS | | 14415 LONE WILLOW CT | REMODELING | | MISSOURI CITY | TX | 77489 | |
| Stephanie Heerkes | | 106 Meadow Lane | | | Laporte City | IA | 50651 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE J BATTS | | 19026 PRAETORIUM COURT | | | BATON ROUGE | LA | 70817 | |
| STEPHANIE J LANE ATT AT LAW | | 12805 SHAKER BLVD APT 509 | | | CLEVELAND | OH | 44120 | |
| STEPHANIE J LANE ATT AT LAW | | 14818 CLIFTON BLVD APT 403 | | | LAKEWOOD | OH | 44107 | |
| STEPHANIE K BURNHAM ATT AT LAW | | 824 CENTRAL AVE | | | DOVER | NH | 03820 | |
| STEPHANIE KALEDAS | | 7992 PEBBLESTONE DR | | | YPSILANTI | MI | 48197 | |
| Stephanie Kates | | 1131 North Alta Loma Rd. #120 | | | West Hollywood | CA | 90069 | |
| STEPHANIE KELLER | JOHN KELLER | 3 GLENDALE RD | | | GLEN ROCK BOROUGH | NJ | 07452 | |
| STEPHANIE KOTULA AND CAPITOL | | 1452 KENILWORTH AVE | ADJUSTMENTS AND CONSTRUCTIONS | | BERWYN | IL | 60402 | |
| STEPHANIE KRANE BOEHMER ATT AT L | | 2731 S ADAMS RD STE 103 | | | ROCHESTER HILLS | MI | 48309 | |
| STEPHANIE KRANE BOEHMER ATT AT L | | 2951 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309 | |
| STEPHANIE L BARAN | JOSEPH BARAN | 18380 CANTERBURY DRIVE | | | MONUMENT | CO | 80132-0000 | |
| STEPHANIE L BURGESS | | | | | OAK VIEW AREA | CA | 93022 | |
| STEPHANIE L HEMBROFF ATT AT LAW | | 368 SHADOW MOUNTAIN DR APT 107D | | | EL PASO | TX | 79912-4035 | |
| STEPHANIE L KUNTZ ATT AT LAW | | PO BOX 478 | | | CLINTON | IL | 61727 | |
| STEPHANIE L MALLETTE ATT AT LAW | | PO BOX 80170 | | | STARKVILLE | MS | 39759 | |
| STEPHANIE L RUBINSTEIN ATT AT LA | | 300 MAIN ST STE 201 | | | GRAND JUNCTION | CO | 81501 | |
| STEPHANIE L VEST ATT AT LAW | | PO BOX 4 | | | JACKSON | MS | 39205 | |
| STEPHANIE L. GANSER | | 2036 HYLAND ST | | | FERNDALE | MI | 48220 | |
| STEPHANIE L. SKOLBURG | | 9863 ARROWHEAD ROAD | | | PHELAN | CA | 92371 | |
| STEPHANIE L. YOUNG | HUGH W. BROWER | 25 WEST ROAD | | | SOUTH WINDSOR | CT | 06074 | |
| STEPHANIE LARSCHEID - G7 | G-7 Realty, Inc. | 625 W SOUTHERN AVE | | | MESA | AZ | 85210 | |
| STEPHANIE LAWRENCE-JOHNSON | | 8316-39TH AVE N | | | NEW HOPE | MN | 55427 | |
| STEPHANIE LEE | Keller Williams Realty | 5351 Olive Drive | | | Bakersfield | CA | 93308 | |
| Stephanie Lewis | | 2825 N. 26th Street | | | Philadelphia | PA | 19132 | |
| STEPHANIE LONG ATT AT LAW | | 10354 W CHATFIELD AVE STE 201 | | | LITTLETON | CO | 80127 | |
| STEPHANIE M BROWNE | | | | | RENO | NV | 89512 | |
| STEPHANIE M BROWNE AND | MARK SCOTT CONSTRUCTION | 17980 COLD SPRINGS DR | | | RENO | NV | 89508-8857 | |
| STEPHANIE M BURKE ATT AT LAW | | 3601 N CLASSEN BLVD STE 102 | | | OKLAHOMA CITY | OK | 73118 | |
| STEPHANIE M CONNERS AND ALS | | 150 IMPERIAL MILL RD | ROOFING LLC | | EATONTON | GA | 31024 | |
| STEPHANIE M KREWSON | | P.O. BOX 356 | 18 ADAMS DAM ROAD | | ROCKLAND | DE | 19732 | |
| STEPHANIE M LOKER | | 4300 WELBY DR | | | MIDLOTHIAN | VA | 23113-3656 | |
| STEPHANIE M. CARPENTER | | 5117 SKYLINE DRIVE | | | SYRACUSE | NY | 13215 | |
| STEPHANIE MARSTON | | 134 EAST SANTA FE AVENUE | | | SANTA FE | NM | 87501 | |
| Stephanie Miller | | 26149 170th St. | | | Dike | IA | 50624 | |
| STEPHANIE MORRIS ATT AT LAW | | 5008 INVERNESS DR | | | MECHANICSBURG | PA | 17050-8313 | |
| Stephanie Myers | | 2417 155th St. | | | Independence | IA | 50644 | |
| STEPHANIE N DAILEY ATT AT LAW | | 5251 NORWICH ST | | | HILLIARD | OH | 43026 | |
| Stephanie Nelson | | 208 Vivian Dr | | | Waxahachie | TX | 75165 | |
| STEPHANIE NORTH | | 1631 DIETER ST | | | SAINT PAUL | MN | 55106 | |
| STEPHANIE NOZAWA | | 5631 LEFEVRE DRIVE | | | SAN JOSE | CA | 95118 | |
| Stephanie Oehler | | 516 Dundee Ave | | | Waterloo | IA | 50701-2103 | |
| STEPHANIE OWENS | | 2840 NE 14TH STREET CSWY APT 101 | | | POMPANO BEACH | FL | 33062-3638 | |
| STEPHANIE PARTAIN | Fairplay Realty | 1905 NW 169th Place, Suite 100 | | | Beaverton | OR | 97006 | |
| STEPHANIE PAXTON | | 320 CEDAR STREET | PO Box 97 | | DIX | NE | 69133 | |
| STEPHANIE PERRONE | Remax Elite | 1193 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Stephanie Pizzino | | 8317 Cadwalader Ave | | | Elkins Park | PA | 19027 | |
| STEPHANIE REDMOND | | PO BOX 128 | | | GARLAND | UT | 84312 | |
| STEPHANIE REESER | | 2317 HARVEST VISTA LANE | | | FALLBROOK | CA | 92028 | |
| Stephanie Register | | 5235 Ditman Street | | | Philadelphia | PA | 19124 | |
| STEPHANIE RICHTER | | | | | CORPUS CHRISTI | TX | 78411-0000 | |
| STEPHANIE RINALDI | | 16560 VICTORIA CROSSING UNIT # J | | | GROVER | MO | 63040 | |
| STEPHANIE RIPLEY | | 15662 GARNET WAY | | | APPLE VALLEY | MN | 55124 | |
| STEPHANIE ROBERTS ST JOHN ATT AT | | 14350 CIVIC DR STE 120 | | | VICTORVILLE | CA | 92392 | |
| STEPHANIE ROBERTS ST JOHN ATT AT LA | | 19063 US HWY 18 STE 106 | | | APPLE VALLEY | CA | 92307 | |
| Stephanie Rybczyk | | 3436 NORWOOD PLACE | Apartment 5 | | HOLLAND | PA | 18966 | |
| STEPHANIE S. CHIEN | | 918 W MEADOW DR | | | BOUND BROOK | NJ | 08805 | |
| Stephanie Sanchez | | 1462 E PRESCOTT PL | | | CHANDLER | AZ | 85249-5463 | |
| STEPHANIE SATKOWIAK ATT AT LAW | | 8445 S SAGINAW ST STE 104 | | | GRAND BLANC | MI | 48439 | |
| STEPHANIE SCOTT | | 19 WARRENTON AVE | | | HARTFORD | CT | 06105-4018 | |
| STEPHANIE SHARP AND HARDWOOD | | 790 PAT MELT RD UNIT 1 3 | FLOORS CTR AND SERVPRO | | SMYRNA | GA | 30080 | |
| stephanie Shavers | | 121 Highland Blvd | | | Waterloo | IA | 50703 | |
| STEPHANIE SHOEMAKER | | 210 W WALNUT STREET | | | JUNCTION CITY | KS | 66441-3538 | |
| STEPHANIE SHREINER | | 2349 BUTTER ROAD | | | LANCASTER | PA | 17601 | |
| STEPHANIE SMITH DUBREL AND JOSEPH | | 32451 W POST OFFICE RD | | | PRINCESS ANNE | MD | 21853 | |
| STEPHANIE STIER | | 11 SKYLINE DRIVE | | | MALVERN | PA | 19355 | |
| STEPHANIE TASCIONE | | 11146 RUNNYMEDE STREET | | | SUN VALLEY | CA | 91352-4741 | |
| Stephanie Thompson | | 1212 West 5th street | | | Waterloo | IA | 50702 | |
| Stephanie Ung | | 1400 INGERSOLL | | | SACITY | IA | 50583 | |
| STEPHANIE V DAVIDSON | | 13209 WEST 73RD STREET | | | SHAWNEE | KS | 66216 | |
| STEPHANIE VITACCO | Coldwell Banker | 19911 NORTHRIDGE ROAD | | | CHATSWORTH | CA | 91311 | |
| STEPHANIE VON DEM HAGEN | | 7318 EDMONSTON ROAD | | | COLLEGE PARK | MD | 20740 | |
| STEPHANIE VOTH | | 13634 DRIESER PL | | | CERRITOS | CA | 90703 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE WATERMAN INSURANCE | | 5433 S STAPLES STE P3 | | | CORPUS CHRISTI | TX | 78411 | |
| STEPHANIE WATROUS | | 1183 ROUTE 30 NORTH | | | BOMOSEEN | VT | 05732 | |
| STEPHANIE WELDY | Prudential One Realty | 202 LINCOLNWAY E | | | MISHAWAKA | IN | 46544 | |
| STEPHANIE WESTAWSKI | | 19415 FAULMAN ROAD | | | CLINTON TWP | MI | 48035 | |
| Stephanie Whalen | | 264 New Jersey Avenue | | | Haddon Twp | NJ | 08108 | |
| Stephanie Whatmore | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEPHANIE WOODARD | | 1012 AVENUE D | | | MCCOMB | MS | 39648 | |
| STEPHANIE WU | JOSEPH WU | 352 SAN DIEGO AVENUE | | | DALY CITY | CA | 94014-0000 | |
| STEPHANIES WORLD INC | | 715 W HARRIS ROAD | | | ARLINGTON | TX | 76001 | |
| STEPHANY E. PODOLAN | | 501 9TH ST | | | ROYAL OAK | MI | 48067 | |
| STEPHANY J. MATTHEWS | | 15588 E 136TH ST | | | FISHERS | IN | 46037 | |
| Stephany Weltzin | | 603 Cedar St. | | | Nashua | IA | 50658 | |
| STEPHEN & ELSIE EAGLE | | 116 RIDGE HILL ROAD | | | MECHANICSBURG | PA | 17050 | |
| STEPHEN & FELICE ORTIZ REVOC TRUST | | 7901 E RING ST | | | LONG BEACH | CA | 90808-3155 | |
| STEPHEN & KAREN WETHERELL | | 6263 E IRONWOOD DRIVE | | | SCOTTSDALE | AZ | 85266 | |
| STEPHEN & KATHRYN HOSKINGS LIV TRST | | 1414 EAST PALM ST | | | LOS ANGELES COUNTY | CA | 91001 | |
| STEPHEN & LUCINDA MORTON | | 5 STANDISH CIRCLE | | | LITCHFIELD | NH | 03052 | |
| STEPHEN & SARAH ESCHE | | 256 MARIGOLD COURT | | | TOMS RIVER | NJ | 08753 | |
| STEPHEN & SHELLY YANOW LIVING TRUST | | 1316 VALLEY VIEW ROAD | | | GLENDALE | CA | 91202 | |
| STEPHEN & AND THERESA N DEVEREUX | | 4534 BACKENBERRY DR | | | FRIENDSWOOD | TX | 77546 | |
| STEPHEN A BAMBERGER ATT AT LAW | | 1529 OLD BRIDGE RD STE 2 | | | WOODBRIDGE | VA | 22192 | |
| STEPHEN A BELL & HEATHER E BELL | | 6685 RANER CREEK DR | | | ARLINGTON | TN | 38002-4724 | |
| STEPHEN A BOYD AND | | SERENA NEIGHBORS | 1780 BISHOP DRIVE | | CONCORD | CA | 94521-2022 | |
| STEPHEN A CIOCHON & SUE A CIOCHON | | 7021 FOX PATH | | | CANTON | MI | 48187 | |
| STEPHEN A CLARK ATT AT LAW | | 519 NORMAL RD | | | DEKALB | IL | 60115 | |
| STEPHEN A COLLINSON ATT AT LAW | | 1639 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| STEPHEN A DAUGHERTY | | 3110 ARROWROOT LN | | | INDIANAPOLIS | IN | 46239 | |
| STEPHEN A DUNNIGAN PC | | 305 MAIN ST | | | NEWPORT NEWS | VA | 23601 | |
| STEPHEN A GLESSNER ATT AT LAW | | 226 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| STEPHEN A HARRY ATT AT LAW | | 414 NW 4TH ST STE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| Stephen A James Administrator of Estate of Juanita C Pierce Hawkins vs Victor J Hawkins co Jerry and Joy Willis Larry et al | | Law Offices of Stephen A James | 3902 Broadway | | Grove City | OH | 51101 | |
| STEPHEN A JESI | BARBARA A JESI | 2 WALLEN WAY | | | MIDDLETON | MA | 01949 | |
| STEPHEN A KELSCH | | 428 W WEBSTER | | | ROYAL OAK | MI | 48073 | |
| STEPHEN A KOONCE ATT AT LAW | | 791 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| STEPHEN A MACLEOD | BARBARA A MACLEOD | 80 LAWNDALE ROAD | | | MANSFIELD | MA | 02048 | |
| STEPHEN A MADONI ATT AT LAW | | 3700 NEWPORT BEACH BLVD STE 206 | | | NEWPORT BEACH | CA | 92663 | |
| STEPHEN A MEIKLE ATT AT LAW | | 475 YELLOWSTONE AVE STE 1 | | | POCATELLO | ID | 83201 | |
| STEPHEN A MEIKLE ATT AT LAW | | PO BOX 51137 | | | IDAHO FALLS | ID | 83405 | |
| STEPHEN A MONTET AND | CHRISTINE NELSON MONTET J E BRUCE DESIGN CONSULTAN | 4 FAIRFIELD CT | | | METAIRIE | LA | 70001-3821 | |
| STEPHEN A RADZIMINSKI | MARGARET F RADZIMINSKI | 2413 CIDER MILL ROAD | | | PARKVILLE | MD | 21234 | |
| STEPHEN A REI ATT AT LAW | | 262 MAIN ST STE 5 | | | MILFORD | MA | 01757 | |
| STEPHEN A RODRIQUEZ JR ATT AT LA | | 5895 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| STEPHEN A SAYER | HANNAH J SAYER | 73 HEATON | | | MONROE | NY | 10950 | |
| STEPHEN A SWIFT ATT AT LAW | | 401 OLD MARION RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| STEPHEN A THOMAS ATT AT LAW | | 220 BAGLEY ST STE 920 | | | DETROIT | MI | 48226 | |
| STEPHEN A. CLEARE | JENNIFER D. CLEARE | 3517 W LEGACY LN | | | INGLEWOOD | CA | 90305-1888 | |
| STEPHEN A. DALY | | 37 FIDDLEHEAD LN | | | PITTSFIELD | VT | 05762 | |
| STEPHEN A. HAYES | | 2 JULIA DRIVE | | | GORHAM | ME | 04038 | |
| STEPHEN A. HEFFNER | MARY LEGGAT-HEFFNER | 4689 MERRICK DR. | | | DRYDEN | MI | 48428 | |
| STEPHEN A. KNOLLE | | 330 PADDINGTON ROAD | | | BALTIMORE | MD | 21212 | |
| STEPHEN A. MCMANUS | | 4820 ROYAL KING COURT | | | SAINT LOUIS | MO | 63128 | |
| STEPHEN A. OBRIEN | KELLY J. OBRIEN | 1 W END CT | | | OLD GREENWICH | CT | 06870-1610 | |
| STEPHEN A. OLSON | ROSALIE OLSON | 4255 N PASEO DE LOS RNACHEROS | | | TUSCON | AZ | 85745 | |
| STEPHEN A. REYNOLDS | JULIE J. REYNOLDS | 1313 UPLAND HILLS DR NORTH | | | UPLAND | CA | 91784 | |
| STEPHEN A. SCHIMPP | THERESA M. SCHIMPP | 1041 MISSION DR E | | | TEMPE | AZ | 85283-4706 | |
| STEPHEN A. TAYLOR | TONYA A. YEATON | 26 KALER STREET | | | WINTERPORT | ME | 04496 | |
| STEPHEN A. THORPE | SYLVIA S. THORPE | 5006 S 68TH E AVE. | | | TULSA | OK | 74145 | |
| STEPHEN ALIKES ATT AT LAW | | 32698 N 68TH PL | | | SCOTTSDALE | AZ | 85266-7117 | |
| STEPHEN ALLEN | | 2744 5TH STREET | | | SAN DIEGO | CA | 92103 | |
| STEPHEN AND AMANDA HARTLEY | | 241 AMANDA DR | | | MACON | GA | 31216 | |
| STEPHEN AND ANTONIA HUDSON | | 20721 NW 30TH CT | | | OPA LOCKA | FL | 33056 | |
| STEPHEN AND ARCHANA SPRINGER AND | | 6400 LAKE TRAIL DR | ABLE AND WEBB BROS | | WESTERVILLE | OH | 43082 | |
| STEPHEN AND BARBARA MILLER AND | | 266 MELISSA AVE | A 1 PROFESSIONAL ROOFING | | PORT ALLEN | LA | 70767 | |
| STEPHEN AND BARBARA NOVEMBER | | 14630 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| STEPHEN AND BETH MENDILLO | | 4 MILL BANK RD | | | WESTPORT | CT | 06880 | |
| STEPHEN AND BEVERLY DOONAN AND | | 63 SUNRISE AVE | ON TOP ROOFING AND REGISTRATION | | GRAFTON | MA | 01519 | |
| STEPHEN AND CANDICE TESCH | | 882 E 625 S | | | LAYTON | UT | 84041 | |
| STEPHEN AND CARLA POMA AND | | 1292 MILLBROOKE WAY | MOMENTUM | | SOUTH LYON | MI | 48178 | |
| STEPHEN AND CARRIE JARCO | | 6752 GRASSLAND AVE | | | W BLOOMFIELD | MI | 48324-2747 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN AND CATHERINE WILSON | | 101 BRANNAN PL UNIT 101 | | | SAINT JOHNS | FL | 32259-6980 | |
| STEPHEN AND CATHY ARDOVINO | | 735 JASMINE WAY | | | HOOVER | AL | 35226-4215 | |
| STEPHEN AND CATHY COMAN | | 3225 BRETON DR | | | PLANO | TX | 75025 | |
| STEPHEN AND CHRISTY HUTCHINSON | | 1748 OLD RIVER RD | CONTRACTOR FREDDY WOLF | | UVALDA | GA | 30473 | |
| STEPHEN AND DEBORAH NOLEN | | 1345 HEYONKA | PUROFIRST OF MEMPHIS | | COLLIERVILLE | TN | 38017 | |
| STEPHEN AND DONNA TUBBS AND | | 2197 KING RD | ARK ROOFING | | SOUTHHAVEN | MS | 38671-9470 | |
| STEPHEN AND ELIZABETH SCHOENBERG | | 3650 HI DALE | AND ISC SERVICES | | LAKE ORION | MI | 48360-2419 | |
| STEPHEN AND GABRIELLE KEYSER | | 4573 BUNKER LN | AND DUN RITE HOME IMPROVEMENT LLC | | STOW | OH | 44224 | |
| STEPHEN AND GLORIA ROSENSTOCK | | 16220 RANCHITA DR | | | DALLAS | TX | 75248 | |
| STEPHEN AND HELEN COLMAN | | 137 WOODLANDS RD | | | HARRISON | NY | 10528 | |
| STEPHEN AND JANICE CLINE | | 7321 ELMER DR | | | PLANO | TX | 75025 | |
| STEPHEN AND JOAN PHILLIPS | | 1175 NW 18 AVE | | | DELRAY BEACH | FL | 33445 | |
| STEPHEN AND JOYCE BERNARD AND | | 136 HIGHLAND ST | MGR CONSTRUCTION INC | | BROCTON | MA | 02301 | |
| STEPHEN AND JOYCE LELAND AND | | 1601 S TRAVIS CIR | STEVE LELAND | | IRVING | TX | 75038 | |
| STEPHEN AND JUDY SKERSICK AND | | 7591 S POPLAR POINT DR | JUDITH SKERSICK | | TRAFALGAR | IN | 46181 | |
| STEPHEN AND JULIA PRESLEY AND | | 21 KING RD | WERTHEIMER AND SONS INC | | SOMERSET | NJ | 08873 | |
| STEPHEN AND KAREN CONNOR | | 3741 RAIN VALLEY DR | | | HUDSON | NC | 28638 | |
| STEPHEN AND KAREN FRIEDMAN AND | WACHOVIA BANK | 235 NE 1ST ST APT 411 | | | DELRAY BEACH | FL | 33444-3785 | |
| STEPHEN AND KATHERINE DAULT | | 613 APACHE TRAIL | | | WOODSTOCK | GA | 30189 | |
| STEPHEN AND KATHLEEN TRAEGER | | 102 COLLEEN CT | AND AUSTIN HI TECH RESTORATION INC | | SAN MARCOS | TX | 78666 | |
| STEPHEN AND KIMBERLY BENT | | 151 SCHOOL ST | JOHN P GRENIER | | NORTH BROOKFIELD | MA | 01535 | |
| STEPHEN AND LAURA PITANIELLO | | 147 TRILLIUM RD | | | FAIRFIELD | CT | 06824 | |
| STEPHEN AND LISA GRDINA | | 788 W 275 S | AND PORTERS RESTORATION | | CROWN POINT | IN | 46307 | |
| STEPHEN AND LORI CALL AND | | 1909 NE LIVITHA PL | WILLIAMS ROOFING | | GRAIN VALLEY | MO | 64029 | |
| STEPHEN AND LORI JESTER AND | | 5205 N ROME | BAY AREA DKI | | TAMPA | FL | 33603 | |
| STEPHEN AND LORI ROSENBERG | | 22544 MIDDLETOWN DR | HOWARD EIDEL AND ASSOCIATES | | BOCA RATON | FL | 33428-4709 | |
| STEPHEN AND MARGARET DETRINIS | AND SERVPRO | 4510 EPPERSON ST | | | JACKSONVILLE | NC | 28540-3677 | |
| STEPHEN AND MARIA HEIM AND | | 1204 JASMINE ST | MARIA GUADALUPE DE HEIM | | CALEXICO | CA | 92231 | |
| STEPHEN AND MARY ALICE CAMPBELL | | 9091 DIXIE HWY | AND OR MARY ALICE TOPIC & DOWNUNDER EXCAVATING INC | | FAIR HAVEN | MI | 48023 | |
| STEPHEN AND MARY WOFFORD | | 2 SAVANNAH CR | | | FRISCO | TX | 75034 | |
| STEPHEN AND MELODIE POOLE | | 2361 BOBO SECTION RD | | | HAZEL GREEN | AL | 35750 | |
| STEPHEN AND MICHELLE | | 2358 SEACREST RD | WRIGHT | | WOOSTER | OH | 44691 | |
| STEPHEN AND MICHELLE MATHIEU | | 23 MERRYMEETING DR | | | TOPSHAM | ME | 04086 | |
| STEPHEN AND NELLI WILFORD | | 464 AZALEA DR | | | MACCLENNY | FL | 32063 | |
| STEPHEN AND NORMA HUNGERFORD | | 5229 W PALO VERDE AVE | AND DISTINCTIVE ROOFING LLC | | GLENDALE | AZ | 85302 | |
| STEPHEN AND ROBERTA WYMAN | | 16 LAUREL ST | | | GREENFIELD | MA | 01301 | |
| STEPHEN AND ROCHELLE YOUROUS | | 212 N MAIN ST | AND MCANANEY AND MCANANEY | | EAST GRANBY | CT | 06026 | |
| STEPHEN AND ROSEANN | | 8016 MOCKERNUT LN | DIAMANTIDES | | PORT RICHEY | FL | 34668 | |
| STEPHEN AND SECRET HOWARD AND | | 11945 S 359 RD | BRANDON MOYER CONSTRUCTION | | SEMINOLE | OK | 74868 | |
| STEPHEN AND STEPHANIE MELVIN | | 43001 CORTE CABRERA | PULIDO CLEANING AND RESTORATION INC | | TEMECULA | CA | 92592 | |
| STEPHEN AND SUSAN RYAN | | PO BOX 341 | | | BOKEELIA | FL | 33922 | |
| Stephen and Tamara Pierce | PIERCE - STEPHEN D PIERCE & TAMARA PIERCE VS US BANK NATL ASSOC HOMECOMINGS FREMONT INVESTMENT & LOAN, & DOES 1 THROU ET AL | 29616 Bright Spot Road | | | Highland | CA | 92346 | |
| STEPHEN AND TERESA STONE AND | | 2512 SUMMIT DR | ALLTEX GENERAL CONTRACTING LLC | | IRVING | TX | 75062 | |
| STEPHEN APPELBAUM | JOANN APPELBAUM | 337 SURREY CT | | | SEWELL | NJ | 08080-2508 | |
| STEPHEN ARCHULETA | | 2412 OAKBROOK DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| STEPHEN AWALT | | 410 LINCOLN STREET | | | BECKEMEYER | IL | 62219 | |
| STEPHEN B ANGEL ATT AT LAW | | 383 BROADWAY | | | LORAIN | OH | 44052-1631 | |
| STEPHEN B ANGERMAYER ATT AT LAW | | 222 NATIONAL BANK BUILDING | | | PITTSBURG | KS | 66762 | |
| STEPHEN B BENNETT ATT AT LAW | | 3103 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| STEPHEN B BLANCHARD ATT AT LAW | | 152 3RD AVE S STE 101 | | | EDMONDS | WA | 98020 | |
| STEPHEN B LEESE | CYNTHIA J LEESE | 4532 MANOR HILL DR | | | WHITE HALL | MD | 21161-9688 | |
| STEPHEN B MASHNEY ATT AT LAW | | 501 N BROOKHURST ST STE 306 | | | ANAHEIM | CA | 92801 | |
| STEPHEN B MATTHEWS JR | | 7 CENTRAL AVE | | | BRADFORD | MA | 01835 | |
| STEPHEN B MCCREA ATT AT LAW | | PO BOX 1501 | | | COEUR D ALENE | ID | 83816 | |
| STEPHEN B MEYER | ROBIN C MEYER | 8950 CARDIFF RD | | | RICHMOND | VA | 23236 | |
| STEPHEN B MOSKOWITZ | DENISE M MOSKOWITZ | 10800 EAST ROGER ROAD | | | TUCSON | AZ | 85749 | |
| STEPHEN B RICHER AND MICHAEL M | | 62 53RD ST | JOHNSON | | GULPORT | MS | 39507-4533 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B STRAYER ATT AT LAW | | 200 W MILL ST | | | LIBERTY | MO | 64068 | |
| STEPHEN B SWAYE ATT AT LAW | | 108 MARYLAND ST | | | NEW BEDFORD | MA | 02745-2717 | |
| STEPHEN B WHITNEY | JULIA C WHITNEY | 4301D N WAIAKALUA | | | KILAUEA | HI | 96754 | |
| STEPHEN B. DAWE | BONITA J. DAWE | 2320 PEBBLE CREEK | | | FLUSHING | MI | 48433 | |
| STEPHEN B. FREEMAN | PATRICIA R. FREEMAN | 601 NORTH 19TH AVENUE | | | PENSACOLA | FL | 32501 | |
| STEPHEN B. MARLEY | | 980 W TURNSTONE PLACE | | | TUCSON | AZ | 85737 | |
| STEPHEN B. ROSENFELDER | CAROLYN A. ROSENFELDER | 10945 POINT GREY ROAD | | | RICHMOND | VA | 23233 | |
| STEPHEN B. STOUGHT | GAY B. STOUGHT | 100 HAL DRIVE | | | HERMITAGE | TN | 37076 | |
| STEPHEN BATRONEY | KELLY BATRONEY | 14 DRUMLIN DRIVE | | | MORRIS PLAINS  PANY | NJ | 07950 | |
| STEPHEN BEAUCHAMP | | 5 CLYDESDALE COURT | | | MONROE | CT | 06468 | |
| STEPHEN BESERES LAW OFFICE | | 4124 QUEBEC AVE N STE 303 | | | NEW HOPE | MN | 55427 | |
| Stephen Blatstein | | 78 Five Crown Royal | | | Marlton | NJ | 08053 | |
| STEPHEN BOOKBINDER | | 22164 RAYEN STREET (WEST HILLS AREA | | | LOS ANGELES | CA | 91304 | |
| STEPHEN BOSSELL | JUANITA BOSSELL | 1910 NE 104TH TERRACE | | | KANSAS CITY | MO | 64155 | |
| STEPHEN BOTTS | | PO BOX 19152 | | | DENVER | CO | 80219-0152 | |
| Stephen Boykin | | 1399 9TH AVE APT 618 | | | SAN DIEGO | CA | 92101-4745 | |
| STEPHEN BRINKERHOFF | DOROTHY BRINKERHOFF | 9092 MAHALO DR | | | HUNTINGTON BEACH | CA | 92646 | |
| STEPHEN BRITTAIN ATT AT LAW | | 1119 N BUSH ST | | | SANTA ANA | CA | 92701 | |
| STEPHEN BUIS, J | | 411 E FRANKLIN STE 601 | | | RICHMOND | VA | 23219 | |
| STEPHEN BURGESS MELISSA LOGEMANN | | 853 CTR ST | BURGESS THE SCIPIONE GROUP LLC | | WOLFBORO | NH | 03894 | |
| STEPHEN C COUNTS | | PO BOX 164286 | | | AUSTIN | TX | 78716 | |
| STEPHEN C CRAWFORD | | 472 SUNDIAL RD | | | MADISON | MS | 39110 | |
| STEPHEN C HARKESS ATT AT LAW | | 2109 S WADSWORTH BLVD UNIT 202 | | | LAKEWOOD | CO | 80227 | |
| STEPHEN C KLEIN | MARY ANNE KLEIN | 239 WALDORF STREET | | | PITTSBURGH | PA | 15214 | |
| STEPHEN C KOGOS ATT AT LAW | | 2201 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70002 | |
| STEPHEN C LIMONE ATT AT LAW | | 106 W FOSTER ST | | | MELROSE | MA | 02176 | |
| STEPHEN C MCCOMAS | SHARILYN MCCOMAS | 12762 OVERBROOK RD | | | LEAWOOD | KS | 66209-1636 | |
| STEPHEN C MCNUTT ATT AT LAW | | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| STEPHEN C PALMER ATT AT LAW | | 515 E 1ST ST | | | NEWBERG | OR | 97132 | |
| STEPHEN C RADKE | ROBERTA L RADKE | 13710 MAYFLOWER LANE | | | ORLAND PARK | IL | 60467 | |
| STEPHEN C SANDERS ATT AT LAW | | 222 W MAIN ST | | | FRANKFORT | KY | 40601 | |
| STEPHEN C SANFORD ATT AT LAW | | 1610 GAYLORD ST | | | DENVER | CO | 80206 | |
| STEPHEN C SHULTIS | | 1452 SPINEL COURT | | | LIVERMORE | CA | 94550 | |
| STEPHEN C SMITH | | 4600 CATALINA DRIVE | | | SAN JOSE | CA | 95129 | |
| STEPHEN C SUTTON ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| STEPHEN C WILLIS ATT AT LAW | | PO BOX 1072 | | | FREEPORT | FL | 32439 | |
| STEPHEN C. BLACKMER | | 7565 PINE GROVE CIRCLE | | | MILLINGTON TOWNSHIP | MI | 48746 | |
| STEPHEN C. FRIANT | CAROL L. FRIANT | 843 ANTHONY ROAD | | | ATCO | NJ | 08004 | |
| STEPHEN C. HEARON | NANCY L. HEARON | 448 SUGARWOOD DRIVE | | | KNOXVILLE | TN | 37934 | |
| STEPHEN C. HOLLAND | SUSAN P. LUEY | 3804 HELVETIA DRIVE | | | ANCHORAGE | AK | 99508 | |
| STEPHEN C. NEWTON | ANN L. NEWTON | PO BOX 657 | | | NORTH BEND | WA | 98045 | |
| STEPHEN C. NORRIS | JACQUELYN L. NORRIS | 2221 FOREST STREET | | | DENVER | CO | 80207 | |
| STEPHEN C. SWIFT | | 2545 MAYMONT COURT | | | VIRGINIA BEACH | VA | 23454 | |
| STEPHEN C. Y. LIU | CHRISTINE Y.C LIU | 1117 FALLSMEAD | | | POTOMAC | MD | 20854 | |
| STEPHEN CAMPO | | 6 GODDU AVE | | | WINCHESTER | MA | 01890 | |
| Stephen Ching | | 10935 Postern Ct | | | MANASSAS | VA | 20109-7489 | |
| STEPHEN CHOLLAR | | 2081 VILLAGE LANE, B-11 | | | ST. PAUL | MN | 55116 | |
| STEPHEN CHUNG, KA F | | 1002 CYPRESS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| STEPHEN COMEAUX | | 1314 BRUDENELL CT | | | O FALLON | IL | 62269 | |
| STEPHEN COY JONES | | 4426 JOHN FARMER ROAD | | | CEDAR HILL | TN | 37032 | |
| STEPHEN CUDNOFSKEY | | PO BOX 2277 | | | LYNNWOOD | WA | 98036 | |
| STEPHEN D CRAMER ATT AT LAW | | 202 S 348TH ST | | | FEDERAL WAY | WA | 98003 | |
| STEPHEN D DONAHOE & ASSOCIATES INC | | 313 OFFICE SQUARE LANE No 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D DONAHOE AND ASSOC INC | | 313 OFFICE SQUARE LN 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D DONAHUE AND ASSOC INC | | 313 OFFICE SQUARE LN 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D GROHS | KIM A GROHS | 77 BOURNE CIRCLE | | | HAMBURG      STON | NJ | 07419 | |
| STEPHEN D HOBT ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| STEPHEN D JEROME ATT AT LAW | | 1600 S FEDERAL HWY 801 | | | POMPANO BEACH | FL | 33062 | |
| STEPHEN D KEITH ATT AT LAW | | 230 BEARDEN RD | | | PELHAM | AL | 35124 | |
| STEPHEN D KOHLHASE | DEBORAH A KOHLHASE | 19 DAIRY FARM ROAD | | | BROOKFIELD | CT | 06804 | |
| STEPHEN D LONG ATT AT LAW | | 3230 CENTRAL PARK W STE 106 | | | TOLEDO | OH | 43617 | |
| STEPHEN D LONG ATT AT LAW | | 3230 CENTRAL PARK W STE 106 | | | TOLEDO | OH | 43617-1019 | |
| STEPHEN D MILLER JR | | 6123 SOUTHWELL LN | | | LEAGUE CITY | TX | 77573 | |
| STEPHEN D PARKER ATT AT LAW | | 30 N SAGINAW ST STE 712 | | | PONTIAC | MI | 48342-2171 | |
| STEPHEN D ROGOFF ATT AT LAW | | 1 E MAIN ST STE 610 | | | ROCHESTER | NY | 14614 | |
| STEPHEN D STEPHENS ATT AT LAW | | 1422 W MAIN ST STE 201 | | | LEWISVILLE | TX | 75067 | |
| STEPHEN D THOMPSON ATT AT LAW | | PO BOX 1707 | | | KETCHUM | ID | 83340 | |
| STEPHEN D WEISS | | 1363 HARBOR VIEW EAST | | | HOLLYWOOD | FL | 33019 | |
| STEPHEN D. DIRR | CYNTHIA L. DIRR | 2769 DEVILS BACKBONE ROAD | | | CINCINNATI | OH | 45233 | |
| STEPHEN D. FALK | TONIE P. FALK | 1408 LINDY DR. | | | LANSING | MI | 48917 | |
| STEPHEN D. GOLDBERG | JANICE GOLDBERG | 34 MILFORD LANE | | | SUFFERN | NY | 10901 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN D. KAATZ | SUSAN M. KAATZ | 13111 SHERWOOD | | | HUNTINGTON WOODS | MI | 48076 | |
| STEPHEN D. LYNN | | C/O SHANGHAIGM | P.O. BOX 9022 | | WARREN | MI | 48090 | |
| STEPHEN D. MANCHESTER | | 25 JENNINGS DRIVE | | | RAYNHAM | MA | 02767 | |
| Stephen D. Pierce and Tamara Rae Pierce | | P.O. Box 2081 | | | Redlands | CA | 92373 | |
| STEPHEN D. PRIMERA | | PO BOX 672213 | | | CHUGIAK | AK | 99567 | |
| STEPHEN D. ROOS | KATHLEEN A. ROOS | 5635 SW MERRIDELL CT | | | PORTLAND | OR | 97225 | |
| STEPHEN D. WALD | | 2472 STONY POINT ROAD | | | GRAND ISLAND | NY | 14072 | |
| STEPHEN DANTON | CYNTHIA DANTON | 540 NORTHSHORE COURT | | | LAKE ORION | MI | 48362 | |
| STEPHEN DAVID | LISA KAY DAVID | 4862 MATILIJA AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| STEPHEN DAVID BECKER ATT AT LAW | | 176 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| STEPHEN DEHNART LAW OFFICE | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | |
| Stephen Doney | | 37 Horsham Rd. | | | Hatboro | PA | 19040 | |
| STEPHEN DOUGLAS SHOFFNER | NANCY G SHOFFNER | 4855 FRIENDSHIP PATTERSON MILL ROAD | | | BURLINGTON | NC | 27215 | |
| Stephen Duffy | | 242 Vanderbilt Rd | | | Bristol | CT | 06010 | |
| STEPHEN DUZINSKI AND | | ROSEANNE DUZINSKI | 5120 GRANT AVE | | PHILADELPHIA | PA | 19114-0000 | |
| STEPHEN E AREY ATT AT LAW | | PO BOX 895 | | | TAZEWELL | VA | 24651 | |
| STEPHEN E ARNOLD | | APT 2013 | | | LAS VEGAS | NV | 89117-5415 | |
| STEPHEN E BAKER | LESLIE ANCONA BAKER | 7611 TRUXTON AVE | | | LOS ANGELES | CA | 90045 | |
| STEPHEN E BERKEN ATT AT LAW | | 1159 DELAWARE ST | | | DENVER | CO | 80204 | |
| STEPHEN E BUTTERFASS ATT AT LAW | | 1065 MAIN ST STE F | | | FISHKILL | NY | 12524 | |
| STEPHEN E CHINICK | CANDACE L CHINICK | 3775 NORTHWEST HILTON HEAD TERRACE | | | PORTLAND | OR | 97229 | |
| STEPHEN E CULLEY AND WENDY CULLEY | | 3870 155TH AVE | | | ANDOVER | MN | 55304 | |
| STEPHEN E DULL | GAIL L DULL | 431 COTTAGE LN | | | DUNEDIN | FL | 34698 | |
| STEPHEN E DUNN ATT AT LAW | | 201 ENTERPRISE DR STE A | | | FOREST | VA | 24551 | |
| STEPHEN E GEIS ATT AT LAW | | 6300 RIDGLEA PL STE 1203 | | | FORT WORTH | TX | 76116 | |
| STEPHEN E GRANZOW ATT AT LAW | | 4435 W SAGINAW HWY STE 102 | | | LANSING | MI | 48917 | |
| STEPHEN E JOHNSON AND | QUINLEY ROOFING | PO BOX 640322 | | | PIKE ROAD | AL | 36064-0322 | |
| STEPHEN E JOHNSON AND WRIGHTS | ROOFING AND CONTRACTING SERVICES | PO BOX 640322 | | | PIKE ROAD | AL | 36064-0322 | |
| STEPHEN E KEELING AND SUSAN | | 409 SUMMERLEA DR | P KEELING SHOWCASE CONSTR | | FAYETTEVLLE | NC | 28311 | |
| STEPHEN E KOMENDA | | 1425 SMOKE HILL DRIVE | | | HOSCHTON | GA | 30548 | |
| STEPHEN E LANGTON ATT AT LAW | | 3058 LEECHBURG RD STE 1011 | | | LOWER BURRELL | PA | 15068 | |
| STEPHEN E MCBEE | | 297 VAN CLEVES VILLE ROAD | | | MARTINSBURG | WV | 25405 | |
| STEPHEN E OLEAR ATT AT LAW | | 850 E CHAPMAN AVE STE D | | | ORANGE | CA | 92866-1649 | |
| STEPHEN E QUARLES AND GARDEN STATE | | 3008 BERKLEY ST | PUBLIC ADJUSTERS INC | | CAMDEN | NJ | 08105 | |
| STEPHEN E SCHAFER ATT AT LAW | | 1474 GRANDVIEW AVE STE 400 | | | COLUMBUS | OH | 43212 | |
| STEPHEN E SHAMBAN LAW OFFICES | | 222 FORBES RD STE 208 | PO BOX 850973 | | BRAINTREE | MA | 02185 | |
| STEPHEN E SHAMBAN LAW OFFICES P | | 639 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| STEPHEN E SMOLINSKI | NICOLE STOUFFER | 8 WELLWE WAY | | | MEDFORD | NJ | 08055-9597 | |
| STEPHEN E TALLEY | EMILY V SMITH-TALLEY | 348 SHERWOOD AVENUE | | | STAUNTON | VA | 24401 | |
| STEPHEN E YATES | | 3607 JUBILEE TRAIL | | | DALLAS | TX | 75229 | |
| STEPHEN E. CLARK | DENESE E. CLARK | 3355 E COUNTY ROAD 225 NORTH | | | DANVILLE | IN | 46122 | |
| STEPHEN E. HANDYSIDE | | 3329 LAKEVIEW DR | | | HIGHLAND TWP | MI | 48356 | |
| STEPHEN E. HARDEN | HEIDI HARDEN | 6376 S JERSEY CT | | | CENTENNIAL | CO | 80111 | |
| STEPHEN E. HOLLEY | | 9137 DARLENE DRIVE | | | SAINT LOUIS | MO | 63123-4521 | |
| STEPHEN E. KIM | SOOK R. KIM | 884 N HARMONY AVENUE | | | GILBERT | AZ | 85234-8021 | |
| STEPHEN E. LESZ | MARY J. LESZ | 2730 VERO DRIVE | | | HIGHLAND | MI | 48356 | |
| STEPHEN E. LEVEQUE | LAURA J. BANNON | 5 LOUISE PLACE | | | STAATSBURG | NY | 12580 | |
| STEPHEN E. WAWRZKIEWICZ | MARIANNE G. WAWRZKIEWICZ | 40 RAILROAD AVENUE | | | ROCHESTER | NH | 03839 | |
| STEPHEN EAST AND ASSOCIATES INC | | 2904 STEEPLECHASE TRAIL | | | ARLINGTON | TX | 76016 | |
| STEPHEN EDWARD CULBERTSON | | 10633 ARGONNE DRIVE | | | GLEN ALLEN | VA | 23060 | |
| STEPHEN EDWARD MENN ATT AT LAW | | PO BOX 572774 | | | HOUSTON | TX | 77257 | |
| STEPHEN EDWARD SILKOWSKI ATT AT | | 3310 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| STEPHEN F ANDERSON | JUDITH L ANDERSON | 8439 COUNTRY VIEW LN | | | PLAIN CITY | OH | 43064 | |
| STEPHEN F BAKER ATT AT LAW | | 800 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| STEPHEN F BIEGENZAHN ATT AT LAW | | 611 W 6TH ST STE 850 | | | LOS ANGELES | CA | 90017 | |
| STEPHEN F CASHMAN ATT AT LAW | | 179 ALLYN ST STE 412 | | | HARTFORD | CT | 06103 | |
| STEPHEN F GEHRINGER ATT AT LAW | | 417 SEMINARY ST | | | PENNSBURG | PA | 18073 | |
| STEPHEN F PERKINS | | | | | DALLAS | TX | 75248 | |
| STEPHEN F SHERRY | | 1951 W WILLIAMS AVE | | | FALLON | NV | 89406-2649 | |
| STEPHEN F SHERRY | | 47 IRVING ST | | | CAMBRIDGE | MA | 02138-3009 | |
| STEPHEN F SPILLER | SHARON L SPILLER | 3 BANBRIDGE PLACE | | | PLEASANT HILL | CA | 94523 | |
| STEPHEN F TILSON ATT AT LAW | | 126 S MARKET ST | | | GALION | OH | 44833 | |
| STEPHEN F YOUNG | | 406 OLD LOCKE LANE | | | RICHMOND | VA | 23226 | |
| STEPHEN F. ALLEN | KIMBERLY J. ALLEN | 10829 EBERHARDT DRIVE | | | GAITHERSBURG | MD | 20879 | |
| STEPHEN F. COUGHLIN | KAREN A. COUGHLIN | 30 SMITH ROAD | | | MANSFIELD | MA | 02048 | |
| STEPHEN F. ENGLISH | FRANCENE M. ENGLISH | 650 SW GLEN RD | | | PORTLAND | OR | 97219 | |
| STEPHEN F. HARDIN | PAMELA L. HARDIN | 6402 MEADOW OAK DRIVE | | | GEORGETOWN | IN | 47122 | |
| STEPHEN F. KENNEDY | | 1598 BENJAMIN CIR NW | | | CLEVELAND | TN | 37312-2869 | |
| STEPHEN F. OLEARY | AMY M. OLEARY | 6591 FOXFIELD DR | | | MASON | OH | 45040 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN F. SHEA | SHEILA E. SHEA | 13 MEADOW BROOK ROAD | | | MARLBORO | MA | 01752-1558 | |
| STEPHEN F. TALARICO | | PO BOX 49 | | | MILFORD | NH | 03055 | |
| STEPHEN F. TEWHEY | DEBORAH A. TEWHEY | 28 SOLOMAN DRIVE | | | GORHAM | ME | 04038 | |
| STEPHEN FAITH AND SERVPRO AND | | 14461 HICKSVILLE RD | DEERE AND COMPANY | | CLEAR SPRING | MD | 21722 | |
| Stephen Fanelli | | 3143 RT 4 (WOODSTOCK AVE) | | | BRIDGEWATER CORNERS | VT | 05035 | |
| STEPHEN FITZGERALD | | 172 HELMSWOOD CR | | | MARIETTA | GA | 30064 | |
| Stephen Frazier | | 2741 Stallion Drive | | | Little Elm | TX | 75068 | |
| STEPHEN FREEMAN IV | DEBORAH L. FREEMAN | 7571 E PLACITA VISTA DEL BOSQUE | | | TUCSON | AZ | 85715-3651 | |
| STEPHEN G BALSLEY ATT AT LAW | | 1 S MADISON ST | | | ROCKFORD | IL | 61104 | |
| STEPHEN G CAMPBELL PC | | 105 S MARION ST | | | ATHENS | AL | 35611 | |
| STEPHEN G DRENDALL ATT AT LAW | | 218 W WASHINGTON ST STE 400 | | | SOUTH BEND | IN | 46601 | |
| STEPHEN G HINKEBEIN | LISA HINKEBEIN | 2014 KEHRSBORO DRIVE | | | CLARKSON VALLEY | MO | 63005 | |
| STEPHEN G INMAN ATT AT LAW | | PO BOX 53007 | | | FAYETTEVILLE | NC | 28305 | |
| STEPHEN G KELLY AND | STAJJ CONTRACTING INC | 115100 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-4300 | |
| STEPHEN G LITCHER RANDI J | | 2086 SHERIDIAN RD | LITCHER AND PRESIDENT BUILDERS INC | | BUFFALO GROVE | IL | 60089 | |
| STEPHEN G SMITH | | 19548 PAXON DRIVE | | | SOUTH BEND | IN | 46637 | |
| STEPHEN G. LAWRENCE | CHRISTINE B. LAWRENCE | 3939 BROOKRIDGE DRIVE | | | MECHANICSBURG | PA | 17050 | |
| STEPHEN G. MCCLAIN | FREDA R. MCCLAIN | 314 ELBOW LANE | | | ELKTON | MD | 21921 | |
| STEPHEN G. SIEGLEIN | | 2120 SHURESVILLE RD | | | DARLINGTON | MD | 21034 | |
| STEPHEN G. SIEGLEIN | | 2120 SHURESVILLE RD | | | DARLINGTON | MD | 21034-1513 | |
| STEPHEN G. WALLACE | DIANE BRYSON WALLACE | 3220 CLANDON PARK DRIVE | | | RALEIGH | NC | 27613 | |
| STEPHEN GALGANO | SHEILA GALGANO | 58 SHELDON ROAD | | | WINGDALE | NY | 12594 | |
| STEPHEN GALOFARO SR | ROSE P. GALOFARO | 50092 E RAILROAD AVENUE | | | TICKFAW | LA | 70466 | |
| STEPHEN GAMES AND LAURIE | | 35 GLEN AVE | THYBERG AND MARK OBRIEN | | LYNN | MA | 01905 | |
| STEPHEN GENTLE | | 13 CANAL STREET | | | LEDGEWOOD | NJ | 07852 | |
| STEPHEN GERMANO | | 1180 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | |
| STEPHEN GODWIN | | 501 S STOREY ST | | | DALLAS | TX | 75203 | |
| STEPHEN GRAY LAW OFFICE | | 303 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| STEPHEN GRAY REED | | 14461 PEACEFUL VALLEY RD | | | ABINGDON | VA | 24210 | |
| STEPHEN H COOPER | CHRISTINE L COOPER | 348 NATALIE DR | | | WINSTON SALEM | NC | 27104 | |
| STEPHEN H DARROW ATT AT LAW | | 28581 OLD TOWN FRONT ST STE 107 | | | TEMECULA | CA | 92590 | |
| STEPHEN H GORDON ATT AT LAW | | 5820 W IH 10 STE 400 | | | SAN ANTONIO | TX | 78201 | |
| STEPHEN H JOHNSON | PAMELA H JOHNSON | 11000 NC HWY 902 | | | BEAR CREEK | NC | 27207 | |
| STEPHEN H JONES ATT AT LAW | | 1600 3RD AVE N | | | BESSEMER | AL | 35020 | |
| STEPHEN H KIEFERT ATT AT LAW | | 9470 ANNAPOLIS RD STE 106 | | | LANHAM | MD | 20706 | |
| STEPHEN H MATTERN ATT AT LAW | | 80 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| STEPHEN H NAEGELE ATT AT LAW | | 314 NEWMAN ST | | | EAST TAWAS | MI | 48730 | |
| STEPHEN H ZIKER | FRANCES A ZIKER | 1985 PINEHURST AVENUE | | | CHARLESTON | SC | 29414-6483 | |
| STEPHEN H. BERTOLUCCI | | 1709 BERKELEY WAY | | | SACRAMENTO | CA | 95819 | |
| STEPHEN H. CASE | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| STEPHEN H. MARCUS | RENEE R. MATALON | 3041 ORDWAY STREET NW | | | WASHINGTON | DC | 20008 | |
| STEPHEN H. WELKENER | SANDRA L. WELKENER | 10564 ANTON PLACE | | | SAINT LOUIS | MO | 63128 | |
| STEPHEN H. YEATON | | PO BOX 484 | | | KEALAKEKUA | HI | 96750 | |
| Stephen Halasa | | 171 Harriet Road | | | Southampton | PA | 18966 | |
| STEPHEN HANNON AND MARK HANNON | | 2416 MCKENZIE RD | C O MRS JEAN O HANNON | | ELLICOTT CITY | MD | 21042 | |
| STEPHEN HANSEN | DENISE HANSEN | 39 BOURNE STREET | | | JAMAICA PLAIN | MA | 02130 | |
| STEPHEN HAYES AND | | KATHLEEN HAYES | 1768 LAKE CYRUS CLUB DRIVE | | BIRMINGHAM | AL | 35244 | |
| STEPHEN HEWITT | | 10650 HAMPSHIRE AVENUE WEST | #328 | | BLOOMINGTON | MN | 55438 | |
| STEPHEN HIGGINS AND RELLEK | | 1002 S RIFE ST | INVESTMENTS | | ARANSAS | TX | 78336 | |
| STEPHEN HILL | | 6318 CHASE CREEK RUN | | | FORT WAYNE | IN | 46804-8704 | |
| STEPHEN HITZFELDT | | 567 BUTTONWILLOW COURT | | | MANDEVILLE | LA | 70448 | |
| Stephen Hollmon | | 109 RICHARD LN | | | RED OAK | TX | 75154-5046 | |
| STEPHEN HOSFORD ATT AT LAW | | 17821 17TH ST STE 295 | | | TUSTIN | CA | 92780 | |
| Stephen Hovart | | 14 Shelburne St | | | Burlington | NJ | 08016 | |
| STEPHEN HOWARD STEPHEN HAYNES | | 6603 BAYOU VIEW DR | HOWARD ORA JOYCE HAYNES AND ORA J HAYNES HOWARD | | HOUSTON | TX | 77091 | |
| STEPHEN I SMALL ATT AT LAW | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN I SMALL ATTY | | 9 DEPOT ST | C O DEY SMITH LLC | | MILFORD | CT | 06460 | |
| STEPHEN I SMALL LLC | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN I. KLEIN | HANNALORE C. KLEIN | 3820 PASEO HIDALGO | | | MALIBU | CA | 90265 | |
| STEPHEN J ABONDOLO | PATRICIA B ABONDOLO | 4306 KINGSLAND | | | GREENSBORO | NC | 27455 | |
| STEPHEN J AUTRY AND VICTOR L | | 6241 BETHANY DR | ROSE AND DANNY ODOM ROOFING CO | | STEDMAN | NC | 28391 | |
| STEPHEN J BENSON | | | | | LEXINGTON | MA | 02420-3352 | |
| STEPHEN J BERLINSKY ATT AT LAW | | 614 E HWY 50 STE 148 | | | CLERMONT | FL | 34711 | |
| STEPHEN J BOWSHIER ATT AT LAW | | 4030 BROADWAY 100 | | | GROVE CITY | OH | 43123 | |
| STEPHEN J BUSZKA | LINDA L BUSZKA | 20652 N 265TH AVE | | | BUCKEYE | AZ | 85396 | |
| Stephen J Canterbury v JP Morgan Mortgage Acquisition Corporation and GMAC Mortgage Corporation LLC | | THE LAW OFFICE OF HENRY MCLAUGHLIN PC | 707 E Main St Ste 1375 | | Richmond | VA | 23219 | |
| STEPHEN J CONNELLY AND JT | | 14826 W CARIBBEAN LN | SOTAMAYOR AND SONS | | SURPRISE | AZ | 85379 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J COONS | KAREN A SAUER | 2263 EAST CAMINO RIO | | | TUCSON | AZ | 85718 | |
| STEPHEN J CRAIG | DOLORES S CRAIG | 1691 HICKORY LAKE DRIVE | | | SNELLVILLE | GA | 30078 | |
| STEPHEN J DUBEL | | ELAINE J DUBEL | 1600 MORGANTON ROAD Y-20 | | PINEHURST | NC | 28374 | |
| STEPHEN J DUNN ATT AT LAW | | 400 RENAISSANCE CTR STE 340 | | | DETROIT | MI | 48243 | |
| STEPHEN J FISHER PC | | 116R EDWARDS FERRY RD NE | | | LEESBURG | VA | 20176-2301 | |
| STEPHEN J FITZGERALD | CELIA V FITZGERALD | 8364 REMY AVENUE | | | WINNETKA | CA | 91306-1330 | |
| STEPHEN J FORREST | | PO BOX 603 | | | CORONA | CA | 92878 | |
| STEPHEN J GEIDA | DENISE GEIDA | 53 NORMAN ST | | | ASTON | PA | 19014-2107 | |
| STEPHEN J GORDON | CIVIA B GORDON | 1820 NEALE STREET | | | SAN DIEGO | CA | 92103 | |
| STEPHEN J INGRAM ATT AT LAW | | PO BOX 1262 | | | CORDELE | GA | 31010 | |
| STEPHEN J JABBOUR ATT AT LAW | | PO BOX 1129 | | | VICTORIA | TX | 77902 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY NO 220 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY STE 240 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | PO BOX 236 | | | APPLEGATE | CA | 95703 | |
| STEPHEN J JURMAN ATT AT LAW | | 112 PORT VUE DR | | | CORAOPOLIS | PA | 15108-2522 | |
| STEPHEN J KARL | | 261 ELM ST PO BOX 1146 | | | NEW CANAAN | CT | 06840 | |
| STEPHEN J KEYS | | 3983 S MCCARRAN BLVD #475 | | | RENO | NV | 89502-7510 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 10945 BLVD CIR STE 228 | | | OWINGS MILLS | MD | 21117 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 2 N CHARLES ST STE 320 | | | BALTIMORE | MD | 21201 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| STEPHEN J KOECK ATT AT LAW | | PO BOX 40195 | | | PHILADELPHIA | PA | 19106 | |
| STEPHEN J MACGOVERN | PAULETTE H MACGOVERN | 103 MORGAN ROAD | | | CANTON | CT | 06019 | |
| STEPHEN J MONTANO & BETTINA W H MONTANO | | 179 SUMMIT DR | | | JONESBOROUGH | TN | 37659 | |
| STEPHEN J MULLEN | | 15003 ALMONDELL DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 8650 WINDSOR DR STE 201 | | | ALLENTOWN | PA | 18195 | |
| STEPHEN J PEEPLES | SUSAN M PEEPLES | 2100 BEE RIDGE RD | | | COLUMBIA | SC | 29223 | |
| STEPHEN J PHILBIN ATT AT LAW | | PO BOX 1650 | | | CLINTON | MA | 01510 | |
| STEPHEN J PLOWMAN ATT AT LAW | | 2285 116TH AVE NE STE NO100 | | | BELLEVUE | WA | 98004 | |
| STEPHEN J RIEHLE AND | SARA S SAGSTETTER - RIEHLE | T1027 WILD ROSE LN | | | WAUSAU | WI | 54403-9406 | |
| Stephen J Roach III v GMAC Mortgage LLC a foreign Limited Liablity Company | | MOLOSKY and CO | 2001 HARBOR PETOSKEY RD | | PETOSKEY | MI | 49770 | |
| STEPHEN J SASINE ATT AT LAW | | 3384 PEACHTREE RD NE STE 27 | | | ATLANTA | GA | 30326 | |
| STEPHEN J SASINE ATT AT LAW | | 5491 ROSWELL RD NE STE 200 | | | ATLANTA | GA | 30342 | |
| STEPHEN J SCHUH ATT AT LAW | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| STEPHEN J SHEEHY III ATT AT LAW | | 3911 OLD LEE HWY STE 43C | | | FAIRFAX | VA | 22030 | |
| STEPHEN J SMITH ATT AT LAW | | 132 S WATER ST | | | KENT | OH | 44240 | |
| STEPHEN J SPAGNOLI | KATHERINE D SPAGNOLI | 9 COLBURN STREET | | | BURLINGTON | MA | 01803 | |
| STEPHEN J TILLMAN ATT AT LAW | | 325 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEPHEN J TRAHEY ATT AT LAW | | 26316 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| STEPHEN J WOOD | MELODY A WOOD | 2 PONCA LANE | | | BROWNS MILLS | NJ | 08015 | |
| STEPHEN J ZAYLER ATT AT LAW | | 123 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| STEPHEN J. BARBERINO | | 1097 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| STEPHEN J. BLANAR | JOY BLANAR | 1834 GERDA | | | ORLANDO | FL | 32804 | |
| STEPHEN J. BORISCH | CYNTHIA S. THOMAS-BORISCH | 37850 ST MARTINS | | | LIVONIA | MI | 48152 | |
| STEPHEN J. COUITT | MARCY J. COUITT | 57 BRYANT STREET | | | BERKLEY | MA | 02779 | |
| STEPHEN J. DOLAN | CAROL DOLAN | 116 MERMAID ROAD | | | TOMS RIVER | NJ | 08753 | |
| Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | | Indianapolis | IN | 46204 | |
| STEPHEN J. HAMANO | | 440 38TH STREET ##D | | | OAKLAND | CA | 94609 | |
| STEPHEN J. KLAPAK | JEFFREY R. MAGARO | 608 ETTA STREET | | | LOS ANGELES | CA | 90065 | |
| STEPHEN J. LANGE | SERENA T. LANGE | 1887 BEAVER RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| STEPHEN J. OZOLS | JANELLE S. OZOLS | 18 GINACO RD 0 | | | EPPING | NH | 03042 | |
| STEPHEN J. PAGLIUCA | | 216 STONEBROOK WAY | | | EDMOND | OK | 73003-2137 | |
| STEPHEN J. RHODES | | 25 DREAM LAKE RD | | | CROTON HDSN | NY | 10520-3304 | |
| STEPHEN J. THOMAS | | 3295 MILL RUN | | | RALEIGH | NC | 27612 | |
| STEPHEN J. WERNESS | CHERYL L. WERNESS | 1116 SANDRA DRIVE | | | JOHNSTOWN | CO | 80534 | |
| STEPHEN JACOBSEN | | 939 N FELICIDAD STREET | | | ANAHEIM | CA | 92801 | |
| STEPHEN JAMES MIZES | ANN MARIE MIZES | 4300 SOUTH BEACH PARKWAY | UNIT 3321 | | JACKSONVILLE | FL | 32250 | |
| STEPHEN JAROSINSKI | | 5637 HARPERS FARM ROAD UNIT E | | | COLUMBIA | MD | 21044 | |
| STEPHEN JOHN FUTTERER | | ATTORNEY AT LAW | 38052 EUCLID AVENUE, SUITE 105 | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 38052 EUCLID AVE STE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 380520EUCLID AVE STE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN TOMASULO | | 90 CLUB RD | | | PASADENA | CA | 91105 | |
| STEPHEN K CRAWFORD | | 1707 JOSE AVE | | | CAMARILLO | CA | 93010 | |
| STEPHEN K HARRIS ATT AT LAW | | 42 S 850 W STE 102 | | | HURRICANE | UT | 84737 | |
| STEPHEN K HAYNES ATT AT LAW | | PO BOX 84526 | | | SAN DIEGO | CA | 92138 | |
| STEPHEN K LEE AND | | CHARLOTTE LEE | 9224 FAIREN LANE | | SANTEE | CA | 92071 | |
| STEPHEN K MORAN ATT AT LAW | | 545 N MOUNTAIN AVE STE 101 | | | UPLAND | CA | 91786 | |
| STEPHEN K PETERS ATT AT LAW | | 1695 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| STEPHEN K PETERS ATT AT LAW | | 335 KENILWORTH PKWY | | | BATON ROUGE | LA | 70808 | |
| STEPHEN K SHEFFLER ATT AT LAW | | 501 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN K WOOD ATT AT LAW | | 701 CALVIN AVERY DR | | | WEST MEMPHIS | AR | 72301 | |
| STEPHEN KALABANY | KAREN KALABANY | 55 COLUMBINE LANE | | | EVERGREEN | CO | 80439 | |
| STEPHEN KASTUK JR | CHERYL E. KASTUK | 36 LINDSAY LANE | | | PUTNAM VALLEY | NY | 10579 | |
| STEPHEN KELLY | | 10 S AVONLEA CIR | | | THE WOODLANDS | TX | 77382-0000 | |
| STEPHEN KINNEY | | SANDRA KINNEY | 7125 LAKERIDGE PL | | KALAMAZOO | MI | 49009 | |
| STEPHEN KLEINDIENST | | 5213 WATERVIEW DRIVE | | | ROCKVILLE | MD | 20853 | |
| STEPHEN KOECK ATT AT LAW | | 1216 11TH AV STE 321 | | | ALTOONA | PA | 16601 | |
| Stephen Kolimaga | | 38 Milbob Drive | | | Ivyland | PA | 18974 | |
| STEPHEN KRAZL | | 58 DECORAH | | | ST LOUIS | MO | 63146 | |
| STEPHEN KUEHN LISA KUEHN AND | | 7832 NE PARELL AVE | BAKKEN BUILDING AND REMODELING | | OTSEGO | MN | 55330 | |
| STEPHEN KURPINSKY | VALINDA KURPINSKY | 2233 LAKE OAKS COURT | | | MARTINEZ | CA | 94553-0000 | |
| STEPHEN L BARDFIELD | | 45 W 60TH ST APT 27D | | | NEW YORK | NY | 10023-7947 | |
| STEPHEN L BEAMAN ATT AT LAW | | PO BOX 1907 | | | WILSON | NC | 27894 | |
| STEPHEN L BEER ATT AT LAW | | 302 W IDAHO ST | | | BOISE | ID | 83702 | |
| STEPHEN L BOYLES JR INC | | 201 SARANAC LN ST | | | AUGUSTINE | FL | 32086 | |
| STEPHEN L BURTON ATT AT LAW | | 15260 VENTURA BLVD STE 640 | | | SHERMAN OAKS | CA | 91403 | |
| STEPHEN L COLEMAN | CHRISTINE L COLEMAN | 214 L ST SW | | | QUINCY | WA | 98848 | |
| STEPHEN L COOK ESQ ATT AT LAW | | 10800 N MILITARY TRL STE 106 | | | WEST PALM BEACH | FL | 33410 | |
| STEPHEN L FAKETE IV | LISA A FAKETE | 7601 WOODSIDE AVE | | | HARRISBURG | PA | 17112 | |
| STEPHEN L FREEBORN ATT AT LAW | | 33600 6TH AVE S STE 101 | | | FEDERAL WAY | WA | 98003 | |
| STEPHEN L GILLY ATT AT LAW | | 204 LYNN GARDEN DR STE 200A | | | KINGSPORT | TN | 37660 | |
| STEPHEN L GOLDSTEIN | JUDITH C GOLDSTEIN | 16 CHELSEA COURT | | | GLEN MILLS | PA | 19342 | |
| STEPHEN L HELLER ATT AT LAW | | 606 25TH AVE S STE 110 | | | SAINT CLOUD | MN | 56301 | |
| STEPHEN L HUNYADI ATT AT LAW | | 244 S 5TH ST | | | RICHMOND | IN | 47374 | |
| STEPHEN L KLIMAJCK ATT AT LAW | | 1306 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| STEPHEN L KRENTZ ATT AT LAW | | 100 W MAIN ST | | | PLANO | IL | 60545 | |
| STEPHEN L LABIAK ATT AT LAW | | 1222 W SHAW AVE | | | FRESNO | CA | 93711 | |
| STEPHEN L LANGELAND ATT AT LAW | | 6146 W MAIN ST STE C | | | KALAMAZOO | MI | 49009 | |
| STEPHEN L MARTIN VS FEDERAL HOME LOAN MORTGAGE CORPORATION GMAC MORTGAGE LLC ABC CORPORATIONS 1 10 GHI LIMITED et al | | Garcia Hengl Kinsey Farrar and Villarreal PLC | 1790 S Third Avenue | Suite 2 | Yuma | AZ | 85364 | |
| STEPHEN L MCBURNEY | | 17632 WHITE PLAINS DR | | | MACOMB | MI | 48044 | |
| STEPHEN L MINSK ATT AT LAW | | 3143 VISTA BROOK DR | | | DECATUR | GA | 30033 | |
| STEPHEN L NELSON | | 8080 DEMONTREVILLE | CIRCLE N | | LAKE ELMO | MN | 55042 | |
| STEPHEN L NOEL PC | | 124 S BROAD ST | | | MONROE | GA | 30655 | |
| STEPHEN L NOWAK ATT AT LAW | | 4877 WHEATLEYS POND RD | | | SMYRNA | DE | 19977 | |
| STEPHEN L REGAN | ELLEN REGAN | 288 LEXINGTON STREET | | | NEWTON | MA | 02466 | |
| STEPHEN L ROGERS | ELIZABETH M ROGERS | 66 JAN DRIVE | | | HEBRON | CT | 06248 | |
| STEPHEN L SANDERSON | | 420 NARCISSUS AVE | | | CORONA DEL MAR | AZ | 92625 | |
| STEPHEN L SIRINGORINGO ATT AT LAW | | 14331 EUCLID ST STE 207 | | | GARDEN GROVE | CA | 92843 | |
| STEPHEN L. CLAAR | DONNA M. CLAAR | 13555 EMERALDVIEW DRIVE | | | ORLANDO | FL | 32828 | |
| STEPHEN L. FINLEY | GERMAINE A. FINLEY | 4245 ALLEGHENY DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| STEPHEN L. JACKSON | | 89176 NELSON MOUNTAIN ROAD | | | WALTON | OR | 97490 | |
| STEPHEN L. MCKEE | KAREN L. MCKEE | 3619 FRONT ST. | | | PALISADE | CO | 81526 | |
| STEPHEN L. MINNICH | MARILYN S. MINNICH | 2644 CREST RD | | | CINCINNATI | OH | 45231 | |
| STEPHEN L. SHEA | | 6821 WILD PINE CIRCLE | | | SAGINAW | MI | 48603 | |
| STEPHEN L. SWENSON | | 17752 96TH AVE N | | | MAPLE GROVE | MN | 55311-1271 | |
| STEPHEN LANG | | 6325 FAIR VALLEY DRIVE | | | CHARLOTTE | NC | 28226 | |
| STEPHEN LEE AND ROBIN MARIE | | 8740 N SPRINGVIEW DR | BEATY AND MICHAELIS CORPORATION | | MCCORDSVILLE | IN | 46055 | |
| STEPHEN LEETE AND ANNE MIRACLE | | 20 JESSIE DR | | | WEST HAVEN | CT | 06516 | |
| STEPHEN LEON BASCO | CYNTHIA DENISE PREVOST BASCO | 1737 WILLIAMS ROAD | | | CHOUDRANT | LA | 71227 | |
| STEPHEN LEWIS | | 2521 WEST MOBILE LANE | | | PHOENIX | AZ | 85041 | |
| Stephen Lin and Evelyn Lin vs GMAC Mortgage LLC Deutsche Bank National Trust Co and does 1 through 25 | | 2660 Camino Segura | | | Pleasanton | CA | 94566 | |
| STEPHEN LINDEN ATT AT LAW | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334 | |
| Stephen Lopez | | 600 Post oak drive | | | Plano | TX | 75025 | |
| Stephen Lovett | | 12 Shaker Hill Lane | | | Woburn | MA | 01801 | |
| STEPHEN LYNN KAMPE | JEAN-CELESTE M. KAMPE | 5113 ALUM RIDGE ROAD NORTHWEST | | | FLOYD | VA | 24091 | |
| STEPHEN M BARBER ATT AT LAW | | 332 1MAIN ST | | | CROMWELL | CT | 06416 | |
| STEPHEN M BLACK | | 1224 EAST LAKE DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| STEPHEN M DUTKIEWICZ | MARIA A DUTKIEWICZ | 69 HEMLOCK RD | | | LITTLE FALLS | NJ | 07424 | |
| STEPHEN M EASTHAM | | 2976 RIVERSIDE DR. | | | METAMORA | MI | 48455 | |
| STEPHEN M ENDERTON ATT AT LAW | | 234 E 3900 S STE 1 | | | SALT LAKE CITY | UT | 84107 | |
| STEPHEN M FREDERICKS | SARAH E FREDERICKS | 4781 DAYWALT ROAD | | | SEBASTOPOL | CA | 95472 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE STE 3C8 | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GESTER | | 1 MULBERRY LANE | | | AMHERST | NH | 03031 | |
| STEPHEN M GIBBS ATT AT LAW | | 1000 COMMERCE DR | | | DECATUR | GA | 30030 | |
| STEPHEN M GINA SHORT | | 14520 BRADDOCK RD | | | JACKSONVILLE | FL | 32219-1852 | |
| STEPHEN M GOLDBERG ATT AT LAW | | 917 N WASHINGTON AVE | | | DUNELLEN | NJ | 08812 | |
| STEPHEN M GOLDBERG PC | | 917 N WASHINGTON AVE | | | GREEN BROOK | NJ | 08812 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN M GOODMAN ATT AT LAW | | 9550 WARNER AVE STE 250 16 | | | FOUNTAIN VALLEY | CA | 92708 | |
| STEPHEN M GOULD | | 3306 COMMODORE COURT | | | WEST PALM BEACH | FL | 33411 | |
| STEPHEN M GRIFFIN | | PO BOX 691 | | | WRENTHAM | MA | 02093-0691 | |
| STEPHEN M HEARNE ATT AT LAW | | 105 W MAIN ST FL 2 | | | SALISBURY | MD | 21801 | |
| STEPHEN M HILTEBRAND ATT AT LAW | | 1522 STATE HWY 38 STE 200 | | | CHERRY HILL | NJ | 08002 | |
| STEPHEN M HOWARD ATT AT LAW | | 605 N BROAD ST | | | LANSDALE | PA | 19446 | |
| STEPHEN M HUNTER ATT AT LAW | | 1255 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| STEPHEN M JACKSON ATT AT LAW | | 101 N MACARTHUR BLVD | | | IRVING | TX | 75061-7413 | |
| STEPHEN M KAPLAN ATT AT LAW | | PO BOX 686 | | | NEEDHAM | MA | 02494 | |
| STEPHEN M KELLY | SUSAN L KELLY | 57 TAFT STREET | | | MEDFORD | MA | 02155-1266 | |
| STEPHEN M MARTIN P A | | 200 LAKE MORTON DR | 2ND FLR | | LAKELAND | FL | 33801 | |
| STEPHEN M MCCUSKER ATT AT LAW | | 6555 ABERCORN ST STE 109A | | | SAVANNAH | GA | 31405 | |
| STEPHEN M MEADOWS | | 245 SOUTH KESTREL PLACE | | | EAGLE | ID | 83616 | |
| STEPHEN M MEISER ATT AT LAW | | 4995 GLENWAY RD | | | CINCINNATI | OH | 45238 | |
| STEPHEN M MIDDLETON ATT AT LAW | | PO BOX 1511 | | | FOLEY | AL | 36536 | |
| STEPHEN M MILLER AND ASSOCIATES | | 196 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| STEPHEN M MONROE | | 8353 WINDSTONE COURT | | | GOODRICH | MI | 48438 | |
| STEPHEN M OTTO ATT AT LAW | | 1915 KENNEDY BLVD | | | ALIQUIPPA | PA | 15001 | |
| STEPHEN M OTTO ATT AT LAW | | 409 BROAD ST STE 270 | | | SEWICKLEY | PA | 15143 | |
| STEPHEN M PETERSON ATT AT LAW | | PO BOX 2259 | | | RANCHOS DE TAOS | NM | 87557 | |
| STEPHEN M PORTS | LEANNE PORTS | 2063 PINE CREEK DRIVE | | | AURORA | IL | 60503 | |
| STEPHEN M REILLY ATT AT LAW | | 95 STATE ST STE 422 | | | SPRINGFIELD | MA | 01103-2075 | |
| STEPHEN M REYNOLDS ATT AT LAW | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| STEPHEN M SIGNORE ATT AT LAW | | 1528 UNION ST | | | SCHENECTADY | NY | 12309 | |
| STEPHEN M SPITZER | | 4812 SOUTH LAND PARK DRIVE | | | SACRAMENTO, | CA | 95822 | |
| STEPHEN M STRAUS ATT AT LAW | | 633 HIGH ST STE 201 | | | HAMILTON | OH | 45011 | |
| STEPHEN M SULLIVAN AND | | DEBRA S SULLIVAN | 6213 HIGHLAND BROOK DRIVE | | CLEMMONS | NC | 27012 | |
| STEPHEN M WEINSTEIN ESQ ATT AT LAW | | 1856 N NOB HILL RD | | | PLANTATION | FL | 33322 | |
| STEPHEN M WITT ATT AT LAW | | PO BOX 2064 | | | LAKE CITY | FL | 32056 | |
| STEPHEN M WOLFSON DBA AZALEA | | PO BOX 12646 | | | WILMINGTON | NC | 28405 | |
| STEPHEN M ZULLO ATT AT LAW | | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| STEPHEN M. BURGOYNE | TRACEY P. BURGOYNE | 732 VALLEY ROAD | | | BLUE BELL | PA | 19422 | |
| STEPHEN M. COATS | MARY K. HALL | 5630 W AVENUE L1 | | | LANCASTER | CA | 93536-4419 | |
| STEPHEN M. DORAN | SUE A. DORAN | 11270 SILVERLAKE CT | | | SHELBY TWP | MI | 48317 | |
| STEPHEN M. DUNN | JOANN DUNN | 4811 LEASIDE | | | SAGINAW | MI | 48603 | |
| STEPHEN M. FAHEY | DEBORAH L. FAHEY | 3306 GRANARD LANE | | | CHARLOTTE | NC | 28269 | |
| STEPHEN M. GANNON | ELIZABETH A. GANNON | 4330 SLASH PINE DRIVE | | | COLORADO SPRINGS | CO | 80908 | |
| STEPHEN M. GARRETT | SHANNON J. GARRETT | 6114 ALMOND BLUFF PASS | | | FORT WAYNE | IN | 46804 | |
| STEPHEN M. GOLDSTEIN | | 27166 SECO CANYON ROAD | | | SANTA CLARITA | CA | 91350 | |
| STEPHEN M. HORBES | THERESA HORBES | 42507 SHULOCK DR | | | CLINTON TWP | MI | 48038 | |
| STEPHEN M. LYLE | | 8802 E 109TH PLACE | | | TULSA | OK | 74133 | |
| STEPHEN M. MOLNAR | MARY E. MOLNAR | 204 STONEWELL DR | | | SAINT JOHNS | FL | 32259-8388 | |
| STEPHEN M. MOZI | REBECCA E. MOZI | 2411 LAUREL DRIVE | | | CINNAMINSON | NJ | 08077 | |
| STEPHEN M. SCHLEICHER | SUSAN H. SCHLEICHER | 3767 MAYFIELD RD | | | JACKSON | WI | 53037 | |
| STEPHEN M. TAKESIAN | | 674 SALEM STREET | | | NORTH ANDOVER | MA | 01845 | |
| STEPHEN M. TAYLOR | JUNE E TAYLOR | 19328 S COLUMBINE CT | | | OREGON CITY | OR | 97045-9700 | |
| STEPHEN M.QUINLIVAN & LORI QUINLIVAN | | 3141 DEAN COURT #704 | | | MINNEAPOLIS | MN | 55416 | |
| STEPHEN MAGUIRE | | 9260 BELL HAVEN LANE | | | MARSHALL | VA | 20115-0000 | |
| STEPHEN MALIXI | | 1015 FUCHSIA LANE | | | SAN DIEGO | CA | 92154 | |
| Stephen Maxwell | | 3838 Rawlins St. #318 | | | Dallas | TX | 75219 | |
| STEPHEN MCCARTHY APPRAISALS | | 135 NORTH MAIN STREET | | | EASTON | MA | 02356-1337 | |
| STEPHEN MCCDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| STEPHEN MCCUDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| Stephen McGorry | | 3515 Byron Drive | | | Doylestown | PA | 18902-6515 | |
| Stephen McKenzie | | 18955 Monte Vista Drive | | | Saratoga | CA | 95070 | |
| Stephen Medvid | | 3010 Charing Cross | | | Wilmington | DE | 19808 | |
| STEPHEN MELNICK APPRAISALS INC | | PO BOX 310 | | | PORT RICHEY | FL | 34673 | |
| STEPHEN MEROWSKY JR. | PATRICIA MEROWSKY | 6595 STONE HILL RD | | | LIVONIA | NY | 14487 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHT | NY | 10598 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHTS | NY | 10598-2602 | |
| STEPHEN MICHAEL TRAIL ATT AT LAW | | 114 W 4TH ST | | | RECTOR | AR | 72461 | |
| STEPHEN MOONEY LLP ATT AT LAW | | 130 CENTRE ST | | | DANVERS | MA | 01923 | |
| STEPHEN MOORE | DONNA M. MOORE | 2843 SWEET GUM COURT | | | WOODBRIDGE | VA | 22192 | |
| Stephen Morfeld | | 157 Dundee Road | | | Stamford | CT | 06903 | |
| STEPHEN MOSCARELLA | DEBRA MOSCARELLA | 108 NEWARK STREET | | | LINDENHURST | NY | 11757 | |
| Stephen Murray | | 1520 Powell Street | | | Norristown | PA | 19401 | |
| STEPHEN N DOAN ATT AT LAW | | 24490 SUNNYMEAD BLVD STE 101 | | | MORENO VALLEY | CA | 92553 | |
| STEPHEN N MURPHY ATT AT LAW | | 622 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| STEPHEN N PAGNOTTA ATT AT LAW | | 1330 MASS MOCA WAY | | | NORTH ADAMS | MA | 01247 | |
| STEPHEN NABSTEDT | | 86 BROOK STREET | | | SCITUATE | MA | 02066 | |
| STEPHEN NAVARRA | ROBYN NAVARRA | 165 PICKERING PLACE | | | WALNUT CREEK | CA | 94598 | |
| STEPHEN NELSON | | 8080 DEMONTREVILLE | CIRCLE N | | LAKE ELMO | MN | 55042 | |
| STEPHEN NEMETH | | 601 JACOB COURT | | | SOUTH BRUNSWICK | NJ | 08852 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN NICHOLS AND RYAN AND | | 23 MARSTON RD | SON CARPENTRY AND GENERAL CONTRACTING | | HAMPTON FALLS | NH | 03844 | |
| STEPHEN NOWAK CYNTHIA NOWAK | CYNTHIA BOCK NOWAK | 502 WALTHAM LN | | | PERKASIE | PA | 18944-1888 | |
| STEPHEN O. WHITE | CORINNE K. WHITE | 53 ATLANTIC AVE | | | NORTH HAMPTON | NH | 03862 | |
| STEPHEN OLSON AND KAY OLSON AND | | 2112 5TH AVE | ACCOUNT SERVICES INC | | COUNCIL BLUFFS | IA | 51501 | |
| STEPHEN P ARNOT ATT AT LAW | | 888 SW 5TH AVE STE 300 | | | PORTLAND | OR | 97204 | |
| STEPHEN P COTE | | 23 GLN RDG RD | | | RAYMOND | NH | 03077 | |
| STEPHEN P EMERY | | 1025 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243-0000 | |
| STEPHEN P FOLEY ATT AT LAW | | 241 N BROADWAY STE 501 | | | MILWAUKEE | WI | 53202 | |
| STEPHEN P LEVESQUE ATT AT LAW | | 160 BURNSIDE ST FL 2 | | | CRANSTON | RI | 02910 | |
| STEPHEN P LIVINGSTON ATT AT LAW | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P LIVINGSTON SR | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P MILSTREY | CYNTHIA N BOOTH | 4735 MANGROVE DR | | | DUBLIN | CA | 94568 | |
| STEPHEN P NORMAN ATT AT LAW | | 30838 VINES CREEK RD UNIT 3 | | | DAGSBORO | DE | 19939 | |
| STEPHEN P NORMAN ATT AT LAW | | 30838 VINES CREEK RD UNIT 8 | | | DAGSBORO | DE | 19939-4385 | |
| STEPHEN P OLIVER | KATHY A OLIVER | 108 TIMBERLAKE DR | | | GREENBACK | TN | 37742-2304 | |
| STEPHEN P ORCHARD ATT AT LAW | | 127 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| STEPHEN P PALMER | | 38 MAFFETT STREET | | | TRION | GA | 30753 | |
| STEPHEN P RODENBECK ATT AT LAW | | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202 | |
| STEPHEN P SHERRON ATT AT LAW | | 1132 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46202 | |
| STEPHEN P SWISHER ATT AT LAW | | 1230 OHIO AVE | | | DUNBAR | WV | 25064 | |
| STEPHEN P SZTABA ATT AT LAW | | 450 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| STEPHEN P WARE | | 10133 SWINDON CT | | | SOUTH JORDAN | UT | 84095 | |
| STEPHEN P WESTERFIELD ATT AT LAW | | 229 WOODBINE ST | | | HOT SPRINGS | AR | 71901 | |
| STEPHEN P WOLFE ATT AT LAW | | 390 E BUCKEYE ST | | | CICERO | IN | 46034-9701 | |
| STEPHEN P WONSIEWSKI | MELISSA M WONSIEWSKI | 2958 GRISDALE ROAD | | | ABINGTON | PA | 19001 | |
| STEPHEN P. BURKE | LISA M. BURKE | 9 COREY DRIVE | | | SOUTH BARRINGTON | IL | 60010 | |
| STEPHEN P. CRANE | KATHLEEN M. CRANE | 401 LEAH LANE | | | FORT WASHINGTON | PA | 19034 | |
| STEPHEN P. DAVIDSON | ROBIN B. DAVIDSON | 77 ABERDEEN DR | | | SICKLERVILLE | NJ | 08081 | |
| STEPHEN P. GAGNON | DEBRA A. MCLEMORE | 45 WATER STREET | | | NEWPORT | ME | 04953 | |
| STEPHEN P. GAYDOS | SANDRA P. GAYDOS | 3850 BOWEN ST | | | ST LOUIS | MO | 63116 | |
| STEPHEN P. MICHALOWSKI | DIANE L. MICHALOWSKI | 8318 STRAHLE PLACE | | | PHILADELPHIA | PA | 19111 | |
| STEPHEN P. MUENCH | JULIE A. MUENCH | 2456 FREEMAN DRIVE | | | LAKE ORION | MI | 48360 | |
| STEPHEN P. SANGER | AMY L. SPECHT SANGER | 4708 MEADOW LAKE DRIVE | | | APEX | NC | 27502 | |
| STEPHEN P. ZAMINSKI | ANN H. ZAMINSKI | 45 OVERLOOK DRIVE | | | GREENWICH | CT | 06830 | |
| STEPHEN PALACKY | GAIL M. PALACKY | 2940 CANDLEBERRY WAY | | | FAIRFIELD | CA | 94533 | |
| STEPHEN PANKOW | CATHERINE PANKOW | 709 RIM | | | PASADENA | CA | 91107 | |
| STEPHEN PARE AND FRANK | | 1194 LILA ST | JOHNSON CONSTRUCTION | | JACKSONVILLE | FL | 32208 | |
| STEPHEN PARRY ATT AT LAW | | 9253 AQUEDUCT AVE | | | NORTH HILLS | CA | 91343 | |
| STEPHEN PAUL BUSSMAN ATT AT LAW | | PO BOX 680925 | | | FORT PAYNE | AL | 35968 | |
| STEPHEN PAWLYSHYN | | 7266 FAWN HILL RD | | | CHANHASSEN | MN | 55317 | |
| STEPHEN PETER KAZAKOS | | 8028 PASO ROBLES AVENUE | | | VAN NUYS | CA | 91406 | |
| STEPHEN PETERS. M | | 4501 WADSWORTH BLVD NO 301 | | | WHEAT RIDGE | CO | 80033 | |
| STEPHEN PHILLIPS | | 625 STANWOOD ST | | | PHILADELPHIA | PA | 19111-2308 | |
| STEPHEN POTTS | | 942 LYNDA RD | | | WATERLOO | IA | 50701 | |
| STEPHEN POULTER | KRISTIN A POULTER | 9005 171ST AVENUE NORTHEAST | | | REDMOND | WA | 98052 | |
| STEPHEN PRICE | JODY PRICE | 33 BLAIS ROAD | | | UNCASVILLE | CT | 06382-1141 | |
| STEPHEN PROCTOR | | 931 SW 36TH ST | | | CAPE CORAL | FL | 33914 | |
| STEPHEN R ANDEL | LINDA A ANDEL | 82 GLENWOOD TERR | | | FORDS | NJ | 08863 | |
| STEPHEN R ASHLA | | 27933 BEECHGATE DRIVE | | | RANCHO PLAOS VERDES | CA | 90275 | |
| STEPHEN R BARR | | 313 ARBOR AVE | | | WEST CHICAGO | IL | 60185 | |
| STEPHEN R BERNDT ATT AT LAW | | 379 NEW MARKET BLVD STE 3 | | | BOONE | NC | 28607 | |
| STEPHEN R CLARK ATT AT LAW | | 104 S CHARLES ST | | | BELLEVILLE | IL | 62220 | |
| STEPHEN R CONROY ATT AT LAW | | 261 E BROADWAY | PO BOX 999 | | MONTICELLO | MN | 55362 | |
| STEPHEN R DEYO | LENNEA R DEYO | 1021 DRIFTWOOD DRIVE | | | PALM SPRINGS | CA | 92264-8521 | |
| STEPHEN R EVANS | | 1638 SUNSET PL | | | FORT MYERS | FL | 33901 | |
| STEPHEN R FIELDER ESQ ATT AT LAW | | PO BOX 359 | | | BUNKER HILL | WV | 25413 | |
| STEPHEN R GROSS | | 269 SUGARPINE DR | | | BERLIN | NJ | 08009-9651 | |
| STEPHEN R HENDREN | | CAROL J JAMES | | | GRETNA | LA | 70056-7813 | |
| STEPHEN R JAMES | | CAROL J JAMES | 4535 S HUMMELSTRASSE | | HOLLADAY | UT | 84117 | |
| STEPHEN R JONES | LAURIE P FLANAGAN | 26087 DICHRO | | | CARMEL | CA | 93923 | |
| STEPHEN R MURPHY AND LESLIE D | | 13315 PINEROCK LN | MURPHY | | HOUSTON | TX | 77079 | |
| STEPHEN R PUTNAM ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEPHEN R RENTERIA | MATILDA P RENTERIA | 2332 NOBILI AVENUE | | | SANTA CLARA | CA | 95051 | |
| STEPHEN R SMITH | LAURIE K SMITH | 1645 CERCA BLANCA PLACE | | | EL CAJON | CA | 92019 | |
| STEPHEN R STERBINSKY ATT AT LAW | | 47 PARKER ST | | | GARDNER | MA | 01440 | |
| STEPHEN R TOMKOWIAK ATT AT LAW | | 30300 NORTHWESTERN HWY STE 281 | | | FARMINGTN HLS | MI | 48334-3476 | |
| STEPHEN R WADE ATT AT LAW | | 400 N MOUNTAIN AVE STE 214B | | | UPLAND | CA | 91786 | |
| STEPHEN R WINSHIP ATT AT LAW | | PO BOX 548 | | | CASPER | WY | 82602 | |
| STEPHEN R WOODALL | NANCY M WOODALL | 8180 COTTAGE ROSE COURT | | | FAIRFAX STATION | VA | 22039 | |
| STEPHEN R WRIGHT WRIGHT APPRAISAL | | 4277 WHIPPLE HOLLOW RD | | | FLORENCE | VT | 05744 | |
| STEPHEN R YOUNG ATT AT LAW | | 3400 E 33RD ST | | | TULSA | OK | 74135 | |
| STEPHEN R ZECHELLO | | 79 CANAVAN DR | | | BRAINTREE | MA | 02184-8249 | |
| STEPHEN R. DINION | | 1441 VICTORIA ST 505 | | | HONOLULU | HI | 96822 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN R. HECKER | LINDA J. HECKER | 11633 HIDDEN SPRING | | | DEWITT | MI | 48820 | |
| STEPHEN R. HILLARD | JACQUELYN D. HILLARD | 6025 WOLF LAKE RD | | | GRASS LAKE | MI | 49240-9661 | |
| STEPHEN R. LANG | CAROL I. LANG | 13008 34TH AVE E | | | SPOKANE | WA | 99206 | |
| STEPHEN R. PIERCE | PATTI L. PIERCE | 6006 STODDARD COURT APT #P1 | | | ALEXANDRIA | VA | 22315 | |
| STEPHEN R. PIERCE | PATTI L. PIERCE | 7412 FOXHILLS DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| STEPHEN R. SILEN | | 832 FAWN DRIVE | | | SAN ANSELMO | CA | 94960 | |
| STEPHEN R. WEINTRAUB | | 802 PEBBLE RIDGE DR | | | LEWISVILLE | TX | 75067-4269 | |
| STEPHEN RAMADAN, A | | 24410 HARPER AVE | | | ST CLAIR SHORES | MI | 48080 | |
| STEPHEN RAMIREZ | | 600 25TH STREET | | | SACRAMENTO | CA | 95816 | |
| STEPHEN REILLY | | 10 PERRY LANE | | | RUTLAND | VT | 05701 | |
| STEPHEN REISZ, WILLIAM | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| STEPHEN RICE | | 9 SAINT JOHN | | | DANA POINT | CA | 92629 | |
| STEPHEN ROBSON | | 121 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014 | |
| STEPHEN ROSS LAW LLC | | 152 E HIGH ST STE 100 | | | POTTSTOWN | PA | 19464 | |
| STEPHEN ROTHENBERG | | 4154 INTERDALE WAY | | | PALO ALTO | CA | 94306 | |
| STEPHEN ROY | | 7125 OAK VALLEY DRIVE | | | COLORADO SPRINGS | CO | 80919 | |
| STEPHEN S DUDAS | JACQUALYN D DUDAS | 2168 TELLIS LANE | | | LISLE | IL | 60532 | |
| STEPHEN S PIERSON ATTORNEY AT LAW | | 111 N POPLAR ST | | | SEYMOUR | IN | 47274 | |
| STEPHEN S RAWE | | 22206 CIELO VISTA DRIVE | | | SAN ANTONIOE | TX | 78255 | |
| STEPHEN S STAGNER | SANDRA L STAGNER | 150 HEATHER HILL LANE | | | GOFFSTOWN | NH | 03045-1942 | |
| STEPHEN S. ASHWORTH | SHELLEY ASHWORTH | 6026 95TH PL SW | | | MUKILTEO | WA | 98275-3523 | |
| STEPHEN S. LUTZ | | 9 BRICK YARD DRIVE | | | DOVER | NH | 03820 | |
| STEPHEN S. SANDBERG | | 7420 VILLAGE DR | | | PRAIRE VILLAGE | KS | 66208 | |
| STEPHEN SATZ | | 7 SURF LANE | | | BRIGANTINE | NJ | 08203 | |
| STEPHEN SAUNDERS | | 8113 RUGBY STREET | | | PHILADELPHIA | PA | 19150 | |
| STEPHEN SAWYER | | 13762 CARMODY DR | | | EDEN PRAIRIE | MN | 55347-1675 | |
| STEPHEN SCHAEFER | ALISA T. SCHAEFER | 1024 BRIDGETON HILL ROAD | | | UPPER BLACK EDDY | PA | 18972 | |
| STEPHEN SCHENCK | | 1161 BEAN OLLER ROAD | | | DELAWARE | OH | 43015 | |
| STEPHEN SCOTT NORMAN ATT AT LAW | | 96 STANFORD RD | | | BURLINGTON | VT | 05408 | |
| STEPHEN SCOTT, W | | 418 E WATER ST | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SCOTT, W | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SEIGFRIED AND | | BARBARA KORB | N47203 SEMINGSON RD | | STRUM | WI | 54770 | |
| STEPHEN SHEEHY AND ASSOCIATES PL | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| STEPHEN SHEPARD ATT AT LAW | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| STEPHEN SHEPARD ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| STEPHEN SHERMAN | | 1836 S 2100 E | | | SALT LAKE CTY | UT | 84108 | |
| STEPHEN SILVA | RAMONA SILVA | 383 JEANNIE WAY | | | LIVERMORE | CA | 94550-0000 | |
| STEPHEN SMITH, JAMES | | 5 OLD RIVER PL STE 107 | | | JACKSON | MS | 39202 | |
| STEPHEN SMITLEY | | 3748 JEFFERS CT NW | | | PRIOR LAKE | MN | 55372 | |
| STEPHEN SPEARS | | 15740 51ST AVE NORTH | | | PLYMOUTH | MN | 55446 | |
| STEPHEN STEIN | HELEN STEIN | 319 LAWRENCE AVE | | | HIGHLAND PARK | NJ | 08904-1851 | |
| STEPHEN STEMPIEN | SUZANNE STEMPIEN | 20 CLERMONT | | | LANCASTER | NY | 14086 | |
| STEPHEN STERN ATT AT LAW | | 1026 PALM ST STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| STEPHEN SUPLEE | | 81 HARDING AVE | | | OAKLYN | NJ | 08107 | |
| STEPHEN SUWALA | CAROL SUWALA | 16 BIRCH LANE | | | MARLTON | NJ | 08053 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 500 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 501 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T BOYKE ATT AT LAW | | 1515 SW 5TH AVE STE 600 | | | PORTLAND | OR | 97201 | |
| STEPHEN T BOYKE ATT AT LAW | | 806 SW BROADWAY STE 1200 | | | PORTLAND | OR | 97205 | |
| STEPHEN T CAMMACK ATT AT LAW | | 735 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| STEPHEN T CRAIG PC | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| STEPHEN T EDWARDS | | PO BOX 36 | | | SMITHFIELD | VA | 23431 | |
| STEPHEN T GIONFRIDDO ATT AT LAW | | 62 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| STEPHEN T MARTIN THE LAW OFFICES | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301 | |
| STEPHEN T MILLAN ESQ ATT AT LAW | | 9155 S DADELAND BLVD STE 1412 | | | MIAMI | FL | 33156 | |
| STEPHEN T PFLUM | JACQUELINE PFLUM | 6357 PAXTON WOODS DRIVE | | | LOVELAND | OH | 45140-8120 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 316 N MICHIGAN ST STE 300 | | | TOLEDO | OH | 43604-5627 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 703 N MORENCI | | | MIO | MI | 48647 | |
| STEPHEN T SZWECH | DONNA I SZWECH | 309 STILES CT | | | POMPTON LAKES | NJ | 07442 | |
| STEPHEN T TWEET ATT AT LAW | | PO BOX 968 | | | SALEM | OR | 97308 | |
| STEPHEN T WALZAK ATT AT LAW | | 800 MILITARY ST STE 320 | | | PORT HURON | MI | 48060 | |
| STEPHEN T WHITE ATT AT LAW | | 9055 GAYLORD ST STE 100 | | | HOUSTON | TX | 77024 | |
| STEPHEN T. EILENFELD | | 1449 CHEW RD | | | MANSFIELD | OH | 44903 | |
| STEPHEN T. FREITAS | SHARON A. KNAUS-FREITAS | 275 LAKE SHORE DRIVE | | | GROSSE POINTE FARMS | MI | 48236 | |
| STEPHEN T. GRAHAM | DEE ANN W. GRAHAM | 18062 IRVINE BLVD SUITE 105 | | | TUSTIN | CA | 92780-3328 | |
| STEPHEN T. SAWYER SR | DOROTHY J. SAWYER | 1152 CROSS HILL LANE | | | NEWBERRY | SC | 29108 | |
| STEPHEN TAKEMOTO | BARBARA M. TAKEMOTO | 3518 STONE RIVER CIRCLE | | | STOCKTON | CA | 95219 | |
| STEPHEN TAMBOURIS | | 161 GOFFSTOWN ROAD | | | MANCHESTER | NH | 03102 | |
| STEPHEN TANNER APPRAISING | | 1966 E 200 S | | | LAYTON | UT | 84040 | |
| STEPHEN TAYLOR CONTRACTOR | | 5569 RONNIEDALE RD | | | TRINITY | NC | 27370 | |
| STEPHEN TAYMAN, BUD | | 6801 KENILWORTH AVE 400 | | | RIVERDALE | MD | 20737 | |
| STEPHEN TEEL ATT AT LAW | | 300 BRICKSTONE SQ STE 201 | | | ANDOVER | MA | 01810 | |
| STEPHEN THOMPSON AND | | BETTIE THOMPSON | 18545 COUNTRY PINE ROAD | | PERRIS | CA | 92570 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN TINCUP | JOANNE TINCUP | 1270 LA CRESCENTIA DRIVE | | | CHULA VISTA | CA | 91910-7938 | |
| STEPHEN TOLKIN | DANA GAREN TOLKIN | 1924 NORTH WILTON PLACE | | | LOS ANGELES | CA | 90068 | |
| Stephen Tolman | | 6872 Walnut Hills Dr | | | Brentwood | TN | 37027 | |
| Stephen V. Bottiglieri | Attorney for Creditor | Micheal FX Gillin & Associates, PC | 230 N. Monroe Street | | Media | PA | 19063 | |
| STEPHEN V. MORELLO | JOANNA M. MORELLO | 6 PLYMOUTH RD | | | DIX HILLS | NY | 11746 | |
| STEPHEN W BELTON | | 3 N HUNTERDON AVE | | | MOUNT HOLLY | NJ | 08060 | |
| STEPHEN W BLACK | | 1304 EAST PROVIDENCE AVENUE | | | SPOKANE | WA | 99207-0000 | |
| STEPHEN W BRASHER AND | | 5269 BAGGETT DR | VEST ROOFING | | PINSON | AL | 35126 | |
| STEPHEN W CARGILL RAMONA L | | 6309 ELM CREST CT | CARGILL AND GLENCO ROOFING | | FORT WORTH | TX | 76132 | |
| STEPHEN W CHUNG | ANNIE M CHUNG | 4 GABRIEL WAY | | | ALBANY | NY | 12205-2546 | |
| STEPHEN W DAVIS | | 316 VICTORIA AVE NW | | | FORT WALTON BEACH | FL | 32548-4635 | |
| STEPHEN W FARR ATT AT LAW | | 205 26TH ST STE 34 | | | OGDEN | UT | 84401 | |
| STEPHEN W FREED ATT AT LAW | | 400 POYNTZ AVE STE A | | | MANHATTAN | KS | 66502 | |
| STEPHEN W FRENCH ATT AT LAW | | 2304 N COLE RD STE A | | | BOISE | ID | 83704 | |
| STEPHEN W HUTNICK | MARY F HUTNICK | 107 KENDALL ROAD | | | KENDALL PARK | NJ | 08824 | |
| STEPHEN W JOHNSON ATT AT LAW | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| STEPHEN W KOPERNA | SUSAN C KOPERNA | 856 BULLEN DRIVE | | | MIDDLETOWN | DE | 19709 | |
| STEPHEN W LOCKWOOD | JOAN S LOCKWOOD | 1009 STONEBYN DR | | | HARBOR CITY | CA | 90710-1539 | |
| STEPHEN W MCCOID | ANN N MCCOID | 11101 ENCHANTO VISTA | | | SAN JOSE | CA | 95127 | |
| STEPHEN W MONKS ATT AT LAW | | 180 E AVE | | | LIMON | CO | 80828 | |
| STEPHEN W MOORE ATT AT LAW | | 18141 DIXIE HWY STE 115 | | | HOMEWOOD | IL | 60430 | |
| STEPHEN W. BAHR | JOLYNN BAHR | 6013 STONECREEK DRIVE | | | PLAINFIELD | IN | 46168 | |
| STEPHEN W. GRIFFIN | JANICE M. GRIFFIN | 5990 HERON POND DRIVE | | | PORT ORANGE | FL | 32128 | |
| STEPHEN W. JACKSON | TERESA C. JACKSON | 24913 DIADON DR | | | HAYWARD | CA | 94544 | |
| STEPHEN W. MARTIN | ASHLEY V. MARTIN | 7031 LAKESHORE DR | | | DALLAS | TX | 75214-3553 | |
| STEPHEN W. PHILLIPS | HELEN M. PHILLIPS | 2537 RIVER WOODS DRIVE | | | NAPERVILLE | IL | 60565 | |
| STEPHEN W. SIEFERT | ANITA S. SIEFERT | 305 SPRUCE HILL DRIVE | | | GAHANNA | OH | 43230 | |
| STEPHEN W. WEES | MERRI L. WEES | 9292 ADAMS STREET | | | OMAHA | NE | 68127-4027 | |
| STEPHEN WANIAK | | 22 EASTERN DRIVE | | | KENDALL PARK | NJ | 08824 | |
| STEPHEN WANKO | DEBORAH WANKO | 74 W 2ND ST | | | BAYONNE | NJ | 07002 | |
| STEPHEN WARD, FRANK | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| Stephen Wudu | | 3904 Tallwood Dr | Apt 709 | | Euless | TX | 76040 | |
| STEPHEN YANOW | | 1316 VALLEY VIEW ROAD | | | GLENDALE | CA | 91202 | |
| STEPHEN ZIMMERMAN AND | | ALICIA ZIMMERMAN | 358 WEST STREET | | PITTSBURG | CA | 94565 | |
| STEPHEN ZINDLER | | 4129 WESTMORELAND DR | | | PLANO | TX | 75093 | |
| STEPHEN, CHRISTOPHER | | 721 GRAND CAYMAN WAY | TAMMY JONES AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| STEPHEN, HARVEY | | 14 COUNCIL CREST RD | | | SLOATSBURG | NY | 10974 | |
| STEPHEN, JACK W & STEPHEN, MELISSA | | 7690 EL CERRO DRIVE | | | BUENA PARK | CA | 90620 | |
| STEPHEN, LINDA K | | 331 PLANTATION ACRES | | | NEWBERRY | SC | 29108 | |
| STEPHEN, SCOTT N & STEPHEN, STACY | | 414 SOUTH 45TH AVENUE | | | YAKIMA | WA | 98908 | |
| STEPHENE MARIE BARHORST | | 8139 LEWIS AVENUE | | | ANTELOPE | CA | 95843 | |
| STEPHENS BOATWRIGHT PRIMEAU AND | | 9255 LEE AVE | | | MANASSAS | VA | 20110 | |
| STEPHENS CITY TOWN | | 1033 LOCUST ST | TREASURER STEPHENS CITY TOWN | | STEPHENS CITY | VA | 22655 | |
| STEPHENS CLERK OF SUPERIOR COUR | | 70 N ALEXANDER ST | RM 202 | | TOCCOA | GA | 30577 | |
| STEPHENS CONSTRUCTION | | PO BOX 187 | | | WILLARD | OH | 44890 | |
| STEPHENS COUNTY | | 101 S 11TH RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 101 S 11TH ST RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 200 W WALKER | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | 200 W WALKER COURTHOUSE | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | | PO BOX 187 | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY ABSTRACT CO | | PO BOX 220 | | | DUNCAN | OK | 73534 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST RM 203 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 70 N ALEXANDER ST RM 202 | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY CLERK | | COURTHOUSE | | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY RECORDER | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY TAX COMMISSIONER | | COUNTY COURTHOUSE | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TAX COMMISSIONER | | PO BOX 187 | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TREASURER | | 101 S 11TH ST RM 207 | | | DUNCA | OK | 73533 | |
| STEPHENS DEL GUZZI AND ROSENBURG | | 206 S MERIDIAN ST STE A | | | RAVENNA | OH | 44266 | |
| STEPHENS GOURLEY AND BYWATER | | 3636 N RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| Stephens Millirons Harrison & Gamons | | 120 Seven Cedars Dr Se | | | Huntsville | AL | 35802-1692 | |
| STEPHENS MILLIRONS HARRISON AND | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| STEPHENS MILLIRONS HARRISON AND | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| Stephens Millirons Harrison and Gamons | | 2430 L And N Dr Sw | | | Huntsville | AL | 35801-5326 | |
| STEPHENS REAL ESTATE | | 423 PINEY FORD RD | | | DANVILLE | VA | 24540 | |
| STEPHENS, BOB | | 1200 GRANDVIEW ST | | | GAUTIER | MS | 39553-2316 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, CECIL B | | 422 N UNDERWOOD | | | YALE | OK | 74085 | |
| STEPHENS, DEBBIE K | | 505 W BAILEY STREET | | | REFUGIO | TX | 78377 | |
| STEPHENS, ERIC L & STEPHENS, MISTY D | | 11 HEATHERLY ROAD | | | MARIETTA | MS | 38856 | |
| STEPHENS, EVENDA | | 157 WIND CREST | IZELL STEPHENS JR AND PRUETT AIR CONDITIONING CO | | SOPERTON | GA | 30457 | |
| STEPHENS, HELEN | | 60 W OXFORD ST | KELLY CONSTRUCTION LLC | | VINELAND | NJ | 08360 | |
| STEPHENS, JOSEPH K & STEPHENS, LINDA S | | 22616 PALM COURT | | | SANTA CLARITA | CA | 91390 | |
| STEPHENS, JULIE R | | 2555 TOWNSGATE RD STE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEPHENS, KEITH | | 5607 DUNK DR | INDIANA RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46224 | |
| STEPHENS, KEITH & STEPHENS, DEBRA L | | 8020 ACKLEY ROAD | | | CLEVELAND | OH | 44129 | |
| STEPHENS, MARY D & STEPHENS, JAMES M | | 112 MEADOWBROOK DRIVE | | | SIKESTON | MO | 63801 | |
| STEPHENS, NORMIA | | 1154 MYERS RD | | | BROOKVILLE | FL | 34602 | |
| STEPHENS, PATRICK W | | 19103 EVENING TRAIL DR | | | SAN ANTONIO | TX | 78256 | |
| STEPHENS, THERESE | | 124 OCEAN SIDE DR | TERENCE LYNN | | SCITUATE | MA | 02066 | |
| STEPHENS, WILLIAM F & STEPHENS, AUDREY I | | 19675 MEADOWOOD DR | | | JACKSON | CA | 95642 | |
| STEPHENSON AND ASSOCIATE INC | | 5118 PARK AVE STE 505 | | | MEMPHIS | TN | 38117-5713 | |
| STEPHENSON AND ASSOCIATES | | 5118 PARK AVE STE 505 | | | MEMPHIS | TN | 38117-5713 | |
| STEPHENSON APPRAISAL COMPANY | | 4208 SOONER CT | | | EDMOND | OK | 73034 | |
| STEPHENSON CITY | | N105 THOUNE ST | STEPHENSON CITY TREAS | | STEPHENSON | MI | 49887 | |
| STEPHENSON CITY MUTUAL FIRE INS | | | | | ROCK CITY | IL | 61070 | |
| STEPHENSON CITY MUTUAL FIRE INS | | 108 MAIN ST BOX 128 | | | RICK CITY | IL | 61070 | |
| STEPHENSON COUNTY | | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON COUNTY | | 50 W DOUGLAS STE 500 | STEPHENSON COUNTY TREASURER | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY | STEPHENSON COUNTY TREASURER | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON COUNTY CLERK | | 823 E SHAWNEE | | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY RECORDER | | 50 W DOUGLAS ST STE 500 | | | FREEPORT | IL | 61032-4137 | |
| STEPHENSON JR, WILLIAM | | PO BOX 8447 | | | COLUMBIA | SC | 29202 | |
| STEPHENSON REALTY AND AUCTION | | 210 SEIVERS BLVD | | | CLINTON | TN | 37716 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | STEPHENSON TOWN TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TOWNSHIP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TWP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWNSHIP | | W3833 PALESTINE RD 19 | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON TOWNSHIP | | W4555 WANGERIN RD | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON WALLACE, A | | PO BOX 14308 | | | AUGUSTA | GA | 30919 | |
| STEPHENSON WALLACE, ARTHUR | | 462 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| STEPHENSON, DEREK | | 3616 VINEYARD WAY | | | DALLAS | TX | 75234-6570 | |
| STEPHENSON, ESTELLE | | C/O MAUREEN SHARKEY | 1415 MIAMI RD APT A | | FORT LAUDERDALE | FL | 33316-2661 | |
| STEPHENSON, FRANKLIN H | | 1801 COUNTRY CLUB DR | | | TALLAHASSEE | FL | 32301 | |
| STEPHENSON, JOSEPH & STEPHENSON, TARA L | | 1509 OAKLEY RD. | | | CLAWSON | MI | 48017 | |
| STEPHENSON, JOSEPH M | | 20284 ROSCOMMON | | | HARPER WOODS | MI | 48225 | |
| STEPHENTOWN TOWN | | 1590 GARFIELD RD | TAX COLLECTOR | | STEPHENTOWN | NY | 12168 | |
| STEPHENVILLE CITY | | 298 W WASHINGTON | CITY HALL | | STEPHENVILLE | TX | 76401 | |
| STEPHENVILLE CITY | | CITY HALL | | | STEPHENVILLE | MO | 63470 | |
| STEPNOWSKI, DAWN | | 915 POMONA RD | THE MAJOR GROUP | | CINNAMINSON | NJ | 08077 | |
| STEPSTONE MORTGAGE COMPANY INC | | 31 ATLANTIC AVE | | | MARBLEHEAD | MA | 01945 | |
| Steptoe & Johnson LLP | | 1330 Connecticut Ave Nw | | | Washington | DC | 20036-1704 | |
| STEPTOE AND JOHNSON | | PO BOX 2190 | | | CLARKSBURG | WV | 26302 | |
| STEPTOE AND JOHNSON PLLC | | 400 WHITE OAKS BLVD | | | BRIDGEPORT | WV | 26330-4500 | |
| STERGIOS ROUBOS AND | | HIND ROUBOS | 2975 GIBBONS DRIVE | | ALAMEDA | CA | 94501 | |
| STERLACE, BRIAN | ROCK CONSTRUCTION | 96 EAST AVE | | | BUFFALO | NY | 14224-3118 | |
| STERLING AND GLENDA JONES | | PO BOX 161 | | | CARROLLTON | MS | 38917 | |
| STERLING APPRAISAL GROUP | | 2605 W ARGYLE PL | | | DENVER | CO | 80211 | |
| STERLING APPRAISAL GROUP LLC | | 33301 1ST WAY S | SUITE C-270 | | FEDERAL WAY | WA | 98003 | |
| STERLING C. CHISHOLM | | PO BOX 89 | | | KAILUA | HI | 96754 | |
| STERLING CHASE HOA | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Sterling Commerce (America), Inc. | | 11340 Montgomery Rd | C O Towne Properties | | Cincinnati | OH | 45249 | |
| Sterling Commerce America Inc | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | |
| STERLING COMMERCE, INC. | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMONS II | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| STERLING COUNTY | | 4TH AND ELM CO COURTHOUSE PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING COUNTY | | PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | PO BOX 888 | | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY CLERK | | 609 4TH ST | COURTHOUSE | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY CLERK | | PO BOX 55 | PO BOX 55 | | STERLING CITY | TX | 76951 | |
| STERLING FIFTY SIX CONDO THREE | | 6915 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| STERLING FIRE DISTRICT | | 120 SNAKE MEADOW HILL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING FIRE DISTRICT | | PO BOX 117 120 SNAKE MEADOW HALL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING GENERAL CONSTRUCTION INC | | 1506 DELL AVE STE D | | | CAMPBELL | CA | 95008 | |
| STERLING GREEN VILLAGE CIA | | 8811 FM 1960 BYPASS RD STE 200 | | | HUMBLE | TX | 77338 | |
| STERLING H. IVISON I I | LEIGH C. IVISON | 29 MORGAN HOLLOW WAY | | | LANDENBERG | PA | 19350-1048 | |
| STERLING H. IVISON II | LEIGH C. IVISON | 29 MORGAN HOLLOW WAY | | | LONDON BRITAIN | PA | 19350 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HEIGHTS | MI | 48311 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HTS | MI | 48311 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS TREASURERS OFFICE | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HILL HOMEOWNERS | | PO BOX 5273 | | | SPRING HILL | FL | 34611 | |
| STERLING HILLS HOA | | 1251 ANCHOR CT | | | HARRIS | MN | 55032 | |
| STERLING HILLS HOA | | 14241 E 4TH AVE STE 300 | | | AURORA | CO | 80011 | |
| STERLING HILLS WEST HOA | | 8100 SOUTHPARK WAY STE A5 | | | LITTLETON | CO | 80120 | |
| STERLING INS CO | | | | | COBLESKILL | NY | 12043 | |
| STERLING INS CO | | PO BOX 9 | | | COBLESKILL | NY | 12043 | |
| STERLING J BEAULIEU JR | | 433 METAIRIE RD STE 515 | | | METAIRIE | LA | 70005 | |
| STERLING MANOR HOA | | 39453 VAN DYKE AVE | | | STERLING HTS | MI | 48313-4656 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEN | NY | 14043 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEW | NY | 14043 | |
| STERLING P OWEN IV | | PO BOX 1453 | | | KNOXVILLE | TN | 37901 | |
| STERLING PAINTING AND CONSTRUCTION | | PO BOX 1386 | | | MADISON | CT | 06443 | |
| STERLING PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TALVAS CITY | MI | 48763 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TAWAS CITY | MI | 48763 | |
| STERLING R THREET ATT AT LAW | | 2345 E UNIVERSITY DR STE 2 | | | MESA | AZ | 85213 | |
| STERLING REAL ESTATE GROUP | | 7175 W JEFFERSON AVE 4700 | | | LAKEWOOD | CO | 80235 | |
| STERLING REALTY | | 97 MAIN ST | | | ONEONTA | NY | 13820 | |
| STERLING REALTY GROUP LLC | | 4 CLINTON PLZ DR | | | ONEONTA | NY | 13820 | |
| STERLING REEF OWNERS ASSOC | | 12011 FRONT BEACH RD | | | PANAMA CITY | FL | 32407 | |
| STERLING S WAGGENER ATT AT LAW | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| STERLING SAVINGS BANK | | 111 N WALL SHERWOOD | SUITE 103 | | SPOKANE | WA | 99201 | |
| STERLING SAVINGS BANK | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| Sterling Savings Bank FB | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |
| STERLING TITLE | | 13442 CANAL RD | | | STERLING HEIGHTS | MI | 48313-1908 | |
| STERLING TOWN | | 1 PARK ST | STERLING TOWN TAXCOLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | DEBBIE KRISTOFF TAX COLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | TOWN OF STERLING | | STERLING | MA | 01564 | |
| STERLING TOWN | | 100 POLK COUNTY PLZ STE 150 | TREASURER STERLING TOWNSHIP | | BALSAM LAKE | WI | 54810 | |
| STERLING TOWN | | 1114 PLAINFIELD PIKE PO BOX 1 | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1183 PLAINFIELD PIKE | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1290 STATE RTE 104A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 1290 STATE STE 104 A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 13308 BUCKLAND RD | STERLING TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 13308 BUCKLAND RD | TREASURER STERLING TOWNSHIP | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | | | SAINT CROIX FALLS | WI | 54024 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | TREASURER STERLING TOWNSHIP | | SAINT CROIX FALLS | WI | 54024 | |
| STERLING TOWN | | S6272 CHRISTIANSON AVE | TREASURER STERLING TOWNSHIP | | VIROQUA | WI | 54665 | |
| STERLING TOWN | | S6272 CHRISTIANSON AVE | | | VIROQUA | WI | 54665 | |
| STERLING TOWN CLERK | | ROUTE 14A BOX 157 | | | ONECO | CT | 06373 | |
| STERLING TOWNSHIP WAYNE | | 429 STERLING RD | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TOWNSHIP WAYNE | | RR 1 BOX 133 | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TRUST DEED CORPORATION | | 6345 BALBOA BLVD STE 230 | | | ENCINO | CA | 91316 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STERLING VILLAGE | | 224 MAPLE ST | TREASURER | | STERLING | MI | 48659 | |
| STERLING VILLAGE | | 300 W MAIN PO BOX 195 | TREASURER | | STERLING | MI | 48659 | |
| STERLING WOODS CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STERLING, ZC | | 210 INTERSTATE N PKWY STE 30339 | | | ATLANTA | GA | 30339 | |
| STERLINGTON TOWN | | 103 HIGH ST PO BOX 642 | SHERIFF AND COLLECTOR | | STERLINGTON | LA | 71280 | |
| STERLINGTON TOWN | SHERIFF AND COLLECTOR | 503 HIGHWAY 2 | | | STERLINGTON | LA | 71280-3005 | |
| STERLYNS CUSTOM TEXTURES | | 45861 CLASSIC WAY | | | TEMECULA | CA | 92592-6034 | |
| STERLYNS CUSTOM TEXTURES | | 4861 CLASSIC WAY | | | TEMECULA | CA | 92592 | |
| STERN ADLER AND ASSOCIATES LLP | | 666 OLD COUNTRY RD STE 605 | | | GARDEN CITY | NY | 11530-2017 | |
| STERN AND NEWTON PC | | 62510 HWY 40 | PO BOX 50 | | GRANBY | CO | 80446 | |
| STERN AND STERN PC | | 223 BLOOMFIELD ST STE 100 | | | HOBOKEN | NJ | 07030 | |
| STERN LAVINTHAL FRANKENBERG & NORGAARD | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| STERN LAVINTHAL FRANKENBERG NORGAAR | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERN, DAVID A | | 64 YELLOW DAISY PLACE | | | CLAYTON | NC | 27527-6008 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| STERN, RICHARD L | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| STERN, RICHARD L | | 164 MAIN ST | | | HUNTINGTON | NY | 11743 | |
| STERNBERG AND COAD HERMELIN | | 540 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| STERNBERG LAW GROUP | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212-2925 | |
| STERNBERG THOMSON OKRENT AND SCH | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNBERG, BETTY | | 4325 N FERNHILL CIR | COMPLETE PROP RESTORATION | | TUCSON | AZ | 85750 | |
| STERNBERG, CRAIG S | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNES, ELIZABETH A | | 223 N PENNSYLVANIA | | | GRANDY | MO | 64844 | |
| STERNIN, ERICA & LUDWIG, MICHAEL | | 1906 NORTHEAST 124TH STREET | | | SEATTLE | WA | 98125 | |
| STERNLAVENTHALFRANKENBERGNORGAAR | | 293 EISENHOWER PKWY STE 220 | | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERG AND | | 293 EISENHOWER PKWY | NORGAARD | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERGNORGAARD | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERNS CATERING COMPANY | | 4817 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| STERNS, BEAR | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| STERNS, RUSSELL M | | 5840 PENTRIDGE STEE | | | PHILADELPHIA | PA | 19143 | |
| Sterry, Michael P & Sterry, Laurel J | | 125 Looking East Drive | | | Somers | MT | 59932 | |
| STETLER VANDERVEER AND ASSOCIATES | | 1200 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| STETSON BREEMER, ISU | | 604 W MOANA LN | | | RENO | NV | 89509-4903 | |
| STETSON BUILDING PRODUCTS, INC | | PO BOX 4970 | | | DES MOINES | IA | 50305-4970 | |
| STETSON RANCH HOMEOWNERS | | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| STETSON TOWN | | 3 LAKINS RD | STETSON TOWN TAXCOLLECTOR | | STETSON | ME | 04488 | |
| STETSON TOWN | | PO BOX 85 | TOWN OF STETSON | | STETSON | ME | 04488 | |
| STETSON VALLEY OWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| STETSONVILLE VILLAGE | | VILLAGE HALL | | | STETSONVILLE | WI | 54480 | |
| STETTIN MUTUAL INS | | PO BOX 1965 | | | WAUSAU | WI | 54402 | |
| STETTIN MUTUAL INS | | PO BOX 1965 | | | WAUSAU | WI | 54402 | |
| STETTIN TOWN | | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTIN TOWN | | 7304 MARMEL DR | STETTIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | | 7304 MARMEL DR | TREASURER STETTIN TOWNSHIP | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | TREASURER | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTMEIER, H K | | PO BOX 551 | | | REISTERSTOWN | MD | 21136 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | BALTIMORE | MD | 21203-0551 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| STEUBEN COUNTY | | 3 E PULTEHEY | | | BATH | NY | 14810 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | STEUBEN COUNTY TREASURER | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | TREASURER STEUBEN COUNTY | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQ | | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQUARE | COUNTY OFFICE BLDG | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 PULTENEY SQ | STEUBEN COUNTY COURTHOUSE | | BATH | NY | 14810 | |
| STEUBEN COUNTY RECORDER | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY RECORDERS OFFICE | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY REMC | | PO BOX 359 | | | ANGOLA | IN | 46703 | |
| STEUBEN TOWN | | 294 US ROUTE 1 | TOWN OF STEUBEN | | STEUBEN | ME | 04680 | |
| STEUBEN TOWN | | 8905 DOLE RD | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| STEUBEN TOWN | | RD 2 BOX 62 | | | REMSEN | NY | 13438 | |
| STEUBEN TWP | | 16805 STATE HWY 8 | T C OF STEUBEN TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| STEUBEN TWP | | 37599 TYRONVILLE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEUBEN VILLAGE | | TAX COLLECTOR | | | STEUBEN | WI | 54657 | |
| STEVAN J. KOCH | SHIRLEY A. KOCH | 1165 SUNSET SHORES DRIVE N.E. | | | KALKASKA | MI | 49646-8186 | |
| STEVAN L. PIPPIN | LESLIE L. PIPPIN | 912 SUNNY HILL ROAD | | | BRENTWOOD | TN | 37027 | |
| STEVAN LAVIGNE | TERRY DIVINCENZO | 1421 NE 55 STREET | | | FORT LAUDERDALE | FL | 33334 | |
| STEVAN OWENS | | 3600 MONOLITH TRL | | | PERRIS | CA | 92570 | |
| STEVE A ARMOTRADING ATT AT LAW | | 1587 RIVER HILLS CIR W SUI | | | JACKSONVILLE | FL | 32211 | |
| STEVE A DUBRUELER PREMIER LLC | | 1682 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| STEVE A HOFFMAN INSURANCE | | PO BOX 709 | | | SUGAR LAND | TX | 77487 | |
| STEVE A LIST ATT AT LAW | | 42871 N RIDGE RD | | | ELYRIA | OH | 44035 | |
| STEVE A MOORE | KATHY L MOORE | PO BOX 2806 | | | HAYDEN | ID | 83835 | |
| STEVE A SWIDLER | | PO BOX 85490 | | | TUCSON | AZ | 85754 | |
| STEVE A. TANINECZ | ARLENE A. DIAMOND | 138 SCENIC DR | | | WEIRTON | WV | 26062-2933 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steve Adams | | 789 Bethany Circle | | | Warminster | PA | 18974 | |
| STEVE ALLEN BAKER ATT AT LAW | | 424 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| STEVE ALVERNAZ | | 11325 FULKERTH ROAD | | | TURLOCK | CA | 95380 | |
| STEVE AND ALEXANDRA PADULA AND | | 7060 NW 5TH AVE | LIFETIME ROOF AND CONSULTING | | BOCA RATON | FL | 33487 | |
| STEVE AND CATHERINE BOYDSTON | | 26381 E 143RD ST S | | | COWETA | OK | 74429 | |
| STEVE AND CHRISTINE OWSLEY | | 6520 SHADOW WYND CIR | | | CENTERVILLE | OH | 45459 | |
| STEVE AND DANA KRIESHOK AND | | 17331 QUAIL TRAIL | BROWNS FL COVERING | | JACKSON | CA | 95642 | |
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | GSS AND MACKINNON LAW GROUP | | LUTZ | FL | 33548 | |
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | MACKINNON LAW GROUP AND K AND L PROPS INC | | LUTZ | FL | 33548 | |
| STEVE AND ELIZABETH MARRON | | 631 ESCUELA ST | | | SAN DIEGO | CA | 92102 | |
| STEVE AND ELIZABETH MARRON AND | | 507 WINDY WAY | STEMAR RESTORATION | | CHULA VISTA | CA | 91914 | |
| STEVE AND FERRY AND CLIFF DUBROC | TOTAL RESTORATION | 120 JEANNE DR | | | WESTWEGO | LA | 70094-2823 | |
| STEVE AND JILL MISKELLEY AND | | 1671 RED STEM DR | BRIAN MEISTE BUILDERS INC | | HOLLAND | MI | 49424 | |
| STEVE AND KAREN LEE | | 420 E 32ND ST | ALLIANCE RESTORATION | | TACOMA | WA | 98404-1610 | |
| STEVE AND LEAH HILL | | 735 W ESCALON AVE | | | FRESNO | CA | 93704 | |
| STEVE AND LISA HENRY AND | | 5120 KELSEY RD | DALE S HENRY | | DALLAS | TX | 75229 | |
| STEVE AND MATTIE WINSTON AND QUALITY | | 8307 CAYTON ST | CONTRACTING | | HOUSTON | TX | 77061 | |
| STEVE AND MONICA JOHNSON AND | | 618 SUMMER CREEK | COXS CONTRACTING SERVICES INC | | BLANCHARD | OK | 73010 | |
| STEVE AND NORMA HUNGERFORD AND | | 5229 W PALO VERDE AVE | SWIFT CONTRACTING INC | | GLENDALE | AZ | 85302 | |
| STEVE AND REBECCA DEANDA | | 7401 W AUGUSTA | SERVICEMASTER BY BALES | | YORKTOWN | IN | 47396 | |
| STEVE AND SANDRA ALBERTI AND THE | | 133 AUGUSTA DR | MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| STEVE AND SHELLIE ARNOLD AND | | 9465 CR 2188 LILLY RD | ESTATES ROOFING AND CONSTRUCTION | | WHITEHOUSE | TX | 75791 | |
| STEVE AND SHELLY PRICE AND BRANDON | | 439 E STOKES AVE | BODELL CONSTRUCTION LLC | | DRAPER | UT | 84020 | |
| STEVE AND SUSAN QUIRKE | | 59 BYRAM RD | | | POINT PLEASANT | PA | 18950 | |
| STEVE AND SUZANNE LINDEN | | 9460 NW 39TH CT | | | CORAL SPRINGS | FL | 33065 | |
| STEVE AND TERESA BRUCE | | 20411 NE 160TH ST | | | WOODINVILLE | WA | 98077-7728 | |
| STEVE AND VICKIE ROBBINS | | 909 PORT ARTHUR AVE | | | MENA | AR | 71953 | |
| STEVE AND VICTORIA OLSON AND | | 8324 8324 1 2 YAKIMA AVE | ALLIANCE RESTORATION SERVICES INC | | TACOMA | WA | 98093 | |
| STEVE APICELLA AND ASSOC CB REAL ES | | 300 NW 82 AVE STE 150 | | | PLANTATION | FL | 33324 | |
| STEVE ATKOCIUS | Lands End Properties | 2939 Old Washington Rd | | | Waldorf | MD | 20601 | |
| STEVE B THOMPSON ATT AT LAW | | 2330 W MULBERRY PL | | | DENVER | CO | 80204 | |
| STEVE B. DOWEN | PENNY A. DOWEN | 2262 LAMBERT ROAD | | | CLE ELUM | WA | 98922 | |
| STEVE BALDWIN AND ELEANOR | | 2305 VIENNA DR | BALDWIN | | GRANBURY | TX | 76048 | |
| STEVE BARBOUR | | 8210 MACBETH STREET | | | MANASSAS | VA | 20110 | |
| STEVE BAYGENTS | | PO BOX 20222 | | | SUN VALLEY | NV | 89433-0222 | |
| STEVE BECK ATT AT LAW | | 19317 MANCHESTER DR | | | MOKENA | IL | 60448 | |
| STEVE BEHRINGER | | 14300 SCENIC RIDGE RD | | | HASLET | TX | 76052 | |
| STEVE BOUMA | | 15925-27TH AVE N | | | PLYMOUTH | MN | 55447 | |
| STEVE BRENNAN AND BRIDGETTE | | 611 PRINCETON ST | BRENNAN | | PROVIDENCE | KY | 42450 | |
| STEVE BROOKS | | 2311 GAMBLE ROAD | | | SAVANNAH | GA | 31405 | |
| STEVE BROWNLEE REALTY | | 302 LUDLOW AVE | | | SPRINGFIELD | OH | 45505 | |
| STEVE BROWNLEE REALTY INC | | 302 LUDLOW AVE | | | SPRINGFIELD | OH | 45505 | |
| STEVE BRUNER | | 4407 REDDING ROAD | | | COEUR D ALENE | ID | 83815 | |
| STEVE BULLOCK | | Justice Bldg. | 215 N. Sanders | | Helena | MT | 59620-1401 | |
| STEVE C NELSON JR | | 4070 MYRTLE ST | | | SAINT AUGUSTINE | FL | 32084 | |
| STEVE C NEWSOME | | 225 W LINDQUIST ST | | | KINGSBURG | CA | 93631 | |
| STEVE C NYGUARD | REBECCA E NYGUARD | 7083 CAREY LN | | | MAPLE GROVE | MN | 55369 | |
| STEVE C. BLACKSON | | PO BOX 461 | | | CASTLE ROCK | CO | 80104 | |
| STEVE C. CIPCICH | SARAH M. CIPCICH | 8153 VALENTINE AVENUE | | | SEBASTOPOL | CA | 95472-3217 | |
| STEVE C. TINSLEY | | 3810 WEST CHAPEL ROAD | | | ABERDEEN | MD | 21001 | |
| STEVE CAMERON | | 10983 N 110TH PL | | | SCOTTSDALE | AZ | 85259 | |
| STEVE CARPENTER | | 10426 SE CENTER | | | PORTLAND | OR | 97266 | |
| STEVE CHAMPNEY | | 428 SEBASTIAN SQ | | | SAINT AUGUSTINE | FL | 32095-6863 | |
| STEVE CHANDLER | | 27668 RD 140 | | | VISALIA | CA | 93292 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE CLACK AND ASSOCIATES | | 2117 CROSLEY ST | | | AUGUSTA | GA | 30906 | |
| STEVE CLAUNCH APPRAISAL CO | | 7003 E 99TH PL | | | TULSA | OK | 74133 | |
| STEVE CONNELLY | Trinity R & I, LLC | 310 E. TYLER AVE. | | | HARLINGEN | TX | 78550 | |
| STEVE COUCH ROSEMARY COUCH COUCH | | 1175 STONEBRIDGE DR | | | GRENADA | MS | 38901-4059 | |
| STEVE COWART, NRBA MEMBER | RE/MAX Real Estate Services | 1410 COLONIAL LIFE BLVD, STE 230 | | | COLUMBIA | SC | 29210 | |
| STEVE CRIVELLO | | 23105 POSADA DRIVE | | | VALENCIA | CA | 91354 | |
| STEVE CRIVELLO | COREY J SCHNEIDER | 689 MAIN AVE | | | PASSAIC | NJ | 07055 | |
| STEVE CUDE APPRAISAL SERVICES | | PO BOX 2380 | | | MESQUITE | NV | 89024 | |
| STEVE D AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVE D MORROW | | 2865 N 136TH DRIVE | | | GOODYEAR | AZ | 85338 | |
| STEVE D NIEBLAS ESTATE | | 104 SILVER SPUR | | | PEACHTREE CITY | GA | 30269 | |
| STEVE D WARREN | DELBRA MARIE WARREN | 500 HOLLY HILLS LANE | | | MCDONOUGH | GA | 30252 | |
| STEVE D. KUSMIERCZAK | VICKI A. KUSMIERCZAK | 320 MONROE ST | | | COLLINSVILLE | IL | 62234 | |
| STEVE DEMOS | | 226 DUNRIDGE CIR | | | EAST DUNDEE | IL | 60118-1443 | |
| STEVE DERMONT | DINA DERMONT | 7402 MOHAWK DR. | | | WONDER LAKE | IL | 60097 | |
| STEVE DICKASON | | 213 MONTEGO KAY. | | | NAVATO | CA | 94949 | |
| STEVE DORIAN | | 10300 CHARLESTON BLVD 13-249 | | | LAS VEGAS | NV | 89135 | |
| STEVE DUBRUELER | Premier LLC | 1682 S PLEASANT VALLEY | | | WINCHESTER | VA | 22601 | |
| STEVE DUNBAR ATTORNEY AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVE DUNN | | 1106 N ENCANTO | | | ORANGE | CA | 92869 | |
| STEVE E EVENSON ATT AT LAW | | PO BOX 1023 | | | LOVELOCK | NV | 89419 | |
| STEVE E FESPERMAN | | 305 SUMMERFIELD DRIVE | | | ALPHARETTA | GA | 30022 | |
| STEVE E FOX ATT AT LAW | | PO BOX 31589 | | | KNOXVILLE | TN | 37930 | |
| STEVE E LUCE AND DIANNA K LUCE | | 114 W PITKIN | AND DIANE LUCE AND CORNERSTONE ROOFING AND GUTTER | | PUEBLO | CO | 81004 | |
| STEVE E. DERR | CATHERINE A. DERR | 5020 E FOOTHILLS DRIVE | | | SIERRA VISTA | AZ | 85635 | |
| STEVE E. STRINE | CECILIA V. STRINE | 2962 MOHAWK | | | ROCHESTER HILLS | MI | 48306 | |
| STEVE F LINDEN AND SUZANNE D | | 9460 NW 39TH CT | LINDEN | | CORAL SPRINGS | FL | 33065 | |
| STEVE F SHAW | GALE E SHAW | 17300 COUNTY ROAD 306 | | | BUENA VISTA | CO | 81211-9522 | |
| STEVE F WOODILL & MARY M WOODILL | | 7 DONNER STREET | | | SAN JUAN BAUTISTA | CA | 95045 | |
| STEVE FINK AND | GINA FINK | 41911 KENTUCKY CT | | | LEONARDTOWN | MD | 20650-3913 | |
| STEVE FOX ATT AT LAW | | 1672 W AVE J STE 210 | | | LANCASTER | CA | 93534 | |
| STEVE G MILLA ATT AT LAW | | 122 NE 3RD AVE | | | HILLSBORO | OR | 97124 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | |
| STEVE GAYGENTS | | P O BOX 10767 | | | RENO | NV | 89510 | |
| STEVE GILLON HEATING AND AIR | | PO BOX 171 | | | HARNED | KY | 40144 | |
| STEVE GRONE | RE/MAX Northern Edge Realty | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| STEVE H HSU | | 28417 ROTHROCK DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| STEVE H MAZER ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| STEVE H TOKARSKI ATT AT LAW | | 7803 W 75TH AVE | | | SCHERERVILLE | IN | 46375 | |
| STEVE HANKS D/B/A | | HANKS APPRAISAL COMPANY | 2340 DEVONSHIRE DRIVE | | LINCOLN | NE | 68506 | |
| STEVE HOBAN | | 21247 ROLLINGWOOD TRAIL | | | EUSTIS | FL | 32736 | |
| STEVE HOOKS | | 2859 WHITE PINES DR | | | COEUR D ALENE | ID | 83815 | |
| STEVE HURDLE | | 25002 SUNSET PL E | | | LAGUNA HILLS | CA | 92653-4904 | |
| STEVE J CRUSE | JOY A CRUSE | 4213 KROUM RD | | | YAKIMA | WA | 98901-1535 | |
| STEVE J RABERDING | CARLYNE R RABERDING | 11281 DALLAS DR | | | GARDEN GROVE | CA | 92840-1110 | |
| STEVE J RUSCHAU ATT AT LAW | | 443 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| STEVE J. MAZIARZ | | 5740 DUDDINGSTON DRIVE | | | DUBLIN | OH | 43017 | |
| STEVE J. ROSENICK | PATRICIA L. ROSENICK | 6289 HIGH ST | | | HASLETT | MI | 48840 | |
| STEVE J. VERES JR | | 250 NORTH LIBERTY 310 | | | BELLEVILLE | MI | 48111 | |
| STEVE JOHNSON | | 13469 NEWTON RD | | | MIDDLEBURG HTS | OH | 44130 | |
| STEVE JOHNSON | | 16433 COTTONWOOD STREET | | | OMAHA | NE | 68136 | |
| STEVE K ESTELL AND | | YUNIAR ESTELL | 6110 PORT AU PRINCE | | RIVERSIDE | CA | 92506-3757 | |
| STEVE K. O. TEO | CHARLENE DEHARO TEO | 95 BIRCHWOOD DRIVE | | | MILLINGTON | NJ | 07946 | |
| STEVE KAYE | TWILA M. KAYE | 15107 SOUTHWEST BARCELONA WAY | | | BEAVERTON | OR | 97007 | |
| STEVE L HART | | 411 ENGLISH OAK TER. | | | BUFFALO GROVE | IL | 60089 | |
| STEVE LASKOSKY | CHERYL LASKOSKY | 2640 CASTLEWOOD DRIVE | | | REDDING | CA | 96002 | |
| STEVE LEE | | | | | LAGUNA HILLS | CA | 92653 | |
| STEVE LENARD INS AGY | | 13313 SW FRWY STE 255 | | | SUGARLAND | TX | 77478 | |
| STEVE LEYVA CONSTRUCTION | | 40960 CALIFORNIA OAKS RD | PMB 273 | | MURRIETA | CA | 92562-5747 | |
| STEVE M GLERUM ESQ ATT AT LAW | | 600 SW 4TH AVE 101 | | | FT LAUDERDALE | FL | 33315 | |
| STEVE M KOLMAN AND | MELBA S KOLMAN | 2644 W COMMUNITY DR | | | JUPITER | FL | 33458-8222 | |
| STEVE M LEDESMA | JOANN P. LEDESMA | 40164 FREEMONT BLVD | | | FREMONT | CA | 94538 | |
| Steve Maher | | 17 Greystone Dr. | | | Mountain Top | PA | 18707 | |
| STEVE MARRONE | CATHERINE MARRONE | 2956 BIMINI PLACE | | | COSTA MESA | CA | 92626 | |
| STEVE MARTIN | | 3806 S MYRTLE ST | | | SPOKANE | WA | 99223 | |
| STEVE MARTINSON | | PO BOX 62 | | | BREA | CA | 92822-0062 | |
| STEVE MEDICI | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVE MELCHING | Rustic Realty Inc | 1714 A STREET | | | SPARKS | NV | 89431 | |
| STEVE MELLO | | 639 W PIONEER WAY | | | HANFORD | CA | 93230-8306 | |
| STEVE MERRITT ATT AT LAW | | 400 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| STEVE MICKALACKI | CAROLYN E MICKALACKI | 16179 MCINTIRE RD | | | COMINS | MI | 48619-9626 | |
| STEVE MYERS | | 516 KAIMAKE LOOP | | | KAILUA | HI | 96734-2022 | |
| STEVE N. GEROL | | 1504 NORTHWOODS DRIVE | | | DEERFIELD | IL | 60015-2226 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE NEWMAN | JAYNE NEWMAN | 612 MARIAN DR | | | SANTA MARIA | CA | 93454 | |
| STEVE OLSON | | PO BOX 266 | | | SAN CLEMENTE | CA | 92674 | |
| STEVE ORR AND ASSOCIATES LLC | | 2055 GEES MILL RD NE STE 318 | | | CONYERS | GA | 30013 | |
| STEVE P CRANFORD | LISA C TAKAHASHI | 2712 PARADISE DRIVE | | | LODI | CA | 95242 | |
| STEVE P MORTON JR ATT AT LAW | | 102 S CT ST STE 317 | | | FLORENCE | AL | 35630 | |
| STEVE PALMER AMMC | | 84573 LORANE HIGHWAY | | | EUGENE | OR | 97405 | |
| STEVE PRICE BLDRS | | 11389 LONESOME OAK DR | | | MIAMISBURG | OH | 45342 | |
| STEVE R FLORES | | | | | MISSION | TX | 78574-3369 | |
| STEVE R WERNLUND | JOANNA WERNLUND | 10 OVERBROOK ROAD | | | PISCATAWAY | NJ | 08854 | |
| STEVE REA | IVA REA | 3710 HERMITAGE DR | | | DULUTH | GA | 30096 | |
| STEVE REOMAC BRANT NRBA | Instaclose Real Estate Enterprises | 4653 CARMEL MTN RD | | | SAN DIEGO | CA | 92130 | |
| STEVE RHEEM | | 212 SAN MIGUEL CIRCLE | | | PLACENTIA | CA | 92870 | |
| STEVE RIEFER | | 1260 THOUSAND OAKS | | | HERNANDO | MS | 38632 | |
| STEVE ROBERTS AGENCY | | 880 INDIAN TRAIL LILBURN RD NW STE S | | | LILBURN | GA | 30047-6844 | |
| STEVE RODRIGUEZ OR WESLEY BARTA | | 2826 ASCOT DR | | | SAN RAMON | CA | 94583 | |
| STEVE RUF | | 1817 NORTH 275 EAST | | | PLEASANT GROVE | UT | 84062 | |
| STEVE RUNYAN | MARY K. RUNYAN | 9470 62ND STREET | | | NEWAYGO | MI | 49337 | |
| STEVE RUTKOSKIE | | 30662 YOSEMITE DRIVE | | | CASTIAC | CA | 91384 | |
| STEVE S GOHARI ATT AT LAW | | 1625 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| STEVE S. LEE | | 14 THICKET | | | IRVINE | CA | 92614 | |
| STEVE S. SHOAF | SHARYL SHOAF | 357 CASTENADA COURT | | | DANVILLE | CA | 94526 | |
| STEVE SHAWN | NANCY SHAWN | 1719 SAINSBURY CT | | | BAKERSFIELD | CA | 93313 | |
| STEVE SHEPPARD AND KATHY SHEPPARD AND | | 2814 BACHMAN CT | ICU CONSTRUCTION INC | | MANCHESTER | MD | 21102 | |
| STEVE SIMONS | | 18 SNOWBERRY | | | IRVINE | CA | 92604 | |
| Steve Slater | | 1221 Lois Lane | | | Waterloo | IA | 50702 | |
| STEVE SMITH THE ESTATE OF STEVE | | 2952 LADERA PL | SMITH AND ULTRA CLEANING | | BOISE | ID | 83705 | |
| STEVE SMITH, W | | 1250 FOUR HOUSTON CTR 1331 LAMAR | | | HOUSTON | TX | 77010 | |
| STEVE SMITH, W | | 2015 CROCKER ST | | | HOUSTON | TX | 77006 | |
| STEVE SMITH, W | | 5701 MEMORIAL DR | | | HOUSTON | TX | 77007 | |
| STEVE SMITH, W | | 600 TRAVIS STE 2100 | | | HOUSTON | TX | 77002 | |
| STEVE SOYEBO INSURANCE AGENCY | | 9844 SW FWY | | | HOUSTON | TX | 77074 | |
| STEVE STAPAKIS OR | OLYMPIA STAPAKIS | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| STEVE STARLING AND TRADEMARK | | 2011 WOODBOURNE | SEAMLESS GUTTERS AND SIDING | | LOUISVILLE | KY | 40205 | |
| STEVE STOLTNOW | | 10500 E BISHOP LANE | | | VAIL | AZ | 85641-2386 | |
| STEVE STOUT | JERI STOUT | 391 SYCAMORE TRAIL | | | SOMERSET | KY | 42503-0000 | |
| STEVE SWANSON | DONNA SWANSON | 3633 HIGHGATE AVE SW | | | WYOMING | MI | 49509 | |
| STEVE SZAKAL | | 155 ACOM SR | | | MOUNT ROYAL | NJ | 08061 | |
| STEVE T SKIVINGTON ATT AT LAW | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| STEVE T. SADLER | | 6572 STRATFORD LANE | | | NORTH PORT | AL | 35473 | |
| STEVE T. SEBASTIAN | MARIS F. SEBASTIAN | 2964 CASEBERE MILLER ROAD | | | EDGERTON | OH | 43517 | |
| STEVE TURNER & ANSCORAGE | | PO BOX 92380 | | | ANCHORAGE | AK | 99509-2380 | |
| STEVE TURNER AND ASSOCIATES LTD | | PO BOX 92380 | | | ANCHORAGE | AK | 99509 | |
| STEVE VICKERS | THERESA VICKERS | 3931 WINDWOOD | | | ROCKFORD | MI | 49341 | |
| STEVE VIDMER ATT AT LAW | | 309 N 4TH ST | | | MURRAY | KY | 42071 | |
| STEVE W JOHNSON | HARRIETTE D JOHNSON | 10980 HIGHWAY 74 | | | FORSYTH | GA | 31029 | |
| STEVE W. MATTISON | BETH M. MATTISON | 16700 WATERLOO RD | | | CHELSEA | MI | 48118 | |
| STEVE W. SANTE | STEFANIE SANTE | 116 FOREST EAGLE LN | | | NILES | MI | 49120-5902 | |
| STEVE WAITES | DIANE WAITES | 3909 LYNDA LANE | | | FORT COLLINS | CO | 80526 | |
| STEVE WALKUP AND ASSOCIATES | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| STEVE WANG | | 2605 RINDGE LANE | | | REDONDO BEACH | CA | 90278 | |
| STEVE WEBB | | 1331 E ST #8 | | | SAN DIEGO | CA | 92101 | |
| STEVE WESTFALL LLC | | 390 UNION BLVD 100 | | | LAKEWOOD | CO | 80228 | |
| STEVE WHOOLEY | KATHLEEN WHOOLEY | 136 GRANT AVENUE | | | FORDS | NJ | 08863 | |
| STEVE WILLIAMS | | 45291 ELMBROOK DR | | | CALIFORNIA | MD | 20619 | |
| STEVE WINTER DBA FLORIDA REEL | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WINTER DBA REAL ESTATE | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WOLVERTON AGENCY | | 18333 EGRET BLVD STE 560 | | | HOUSTON | TX | 77058 | |
| STEVE YOSHIOKA | | 17039 ILLINOIS COURT | | | TORRANCE | CA | 90504-2211 | |
| STEVE ZIMMERMAN AND ASSOCIATES | | PO BOX 10475 | | | BALTIMORE | MD | 21209 | |
| Steve Zipp | Hayomyom LLC | 824 N. Poinsetiaa Place | | | Los Angeles | CA | 90046 | |
| STEVEN & CONNIE ONOS | | 114 JORDAN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| STEVEN & JUDY PETERSON | | 365 WHITEHALL RD | | | HOOKSETT | NH | 03106-0000 | |
| STEVEN A ALPERT ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| STEVEN A ALPERT ATT AT LAW | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| STEVEN A BACICH | | 1527 SANTA CRUZ | | | SAN PEDRO | CA | 90732 | |
| STEVEN A BERLIN ATT AT LAW | | 79 STATE ST | | | NEWBURYPORT | MA | 01950 | |
| STEVEN A BROWN | JULIE ANN BROWN | P.O. DRAWER W | | | SUSANVILLE | CA | 96130 | |
| STEVEN A CARBONE | DENISE J CARBONE | 36506 TALLOWOOD DR | | | PALM DESERT | CA | 92211 | |
| STEVEN A CHEATHAM | | | | | KNOXVILLE | TN | 37920 | |
| STEVEN A COLKY | JEANNE M COLKY | 13844 CHRISTIAN BARRETT DR | | | MOORPARK | CA | 93021 | |
| STEVEN A DALLMANN | | PO BOX 411502 | | | SAN FRANCISCO | CA | 94141-1502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN A GUSTAFSON ATT AT LAW | | 421 W MAIN ST | | | NEW ALBANY | IN | 47150 | |
| STEVEN A JACKSON LAWREN JACKSON AND | | 119 N W ST | MELLON CERTIFIED RESTORATION LLC | | YORK | PA | 17401-3369 | |
| STEVEN A JOHNSON | CANDICE G JOHNSON | 1216 COLBY AVENUE | | | TURLOCK | CA | 95382 | |
| STEVEN A KLEMER | PATRICIA J KLEMER | PO BOX 772731 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | 103 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | PO BOX 556 | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A LONG ESQ ATT AT LAW | | 1317 N CENTRAL AVE | | | SEBASTIAN | FL | 32958 | |
| STEVEN A MANLEY AND ASSOCIATES | | 11187 TYROLEAN WAY | | | SAN DIEGO | CA | 92126 | |
| STEVEN A MANLEY AND ASSOCIATES | | 23731 CALISTOGA PL | | | RAMONA | CA | 92065 | |
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST UNIT 6 | | | SAVANNAH | GA | 31405 | |
| STEVEN A MILLER | | 827 N MILWAUKEE #2 | | | CHICAGO | IL | 60622 | |
| STEVEN A NELSON ATT AT LAW | | 210 4TH AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| STEVEN A ROBERTS ATT AT LAW | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| STEVEN A SCHWABER ATT AT LAW | | 2600 MISSION ST STE 100 | | | SAN MARINO | CA | 91108 | |
| STEVEN A SKELLY | PAMELA D SKELLY | 16370 JAVARI COURT | | | LAKEVILLE | MN | 55044 | |
| STEVEN A THREEFOOT | KATHRINE A THREEFOOT | 2321 WOODLAND | | | WILMINGTON | DE | 19810 | |
| STEVEN A TWITTY INC | | 2507 MARLIN WAY | | | CASTLE ROCK | CO | 80109 | |
| STEVEN A WESTERMAN | BARBARA A WESTERMAN | 300 MEADOWOOD LANE | | | SONOMA | CA | 95476-0000 | |
| STEVEN A WIDES ATT AT LAW | | 107 CHURCH ST STE 200 | | | LEXINGTON | KY | 40607 | |
| STEVEN A WILBUR AND MICHELE D | | 20 INDIAN CHIEF TRAIL | WILBUR AND RW HEATING | | DENNISPORT | MA | 02639-1148 | |
| STEVEN A WOOD AND STACY A | | 1812 W 6TH ST | WOOD | | RED WING | MN | 55066 | |
| STEVEN A WUTHRICH ATT AT LAW | | 1011 WASHINGTON ST 102 | | | MONTPELIER | ID | 83254 | |
| STEVEN A ZIMMERMAN LAW OFFICES | | PO BOX 1854 | | | WENATCHEE | WA | 98807 | |
| STEVEN A ZIPPER ESQ ATT AT LAW | | 5300 NW 33RD AVE STE 203 | | | FORT LAUDERDALE | FL | 33309 | |
| STEVEN A. BLUM | | 265 WOODSIDE AVENUE W. | | | PATCHOGUE | NY | 11772 | |
| STEVEN A. CADWELL | JOSEPH S. LEVINE | 29 TEMPLE RD | | | CONCORD | MA | 01742 | |
| STEVEN A. CECH | JOYCE M. CECH | 945 WHEATFIELD | | | LAKE ORION | MI | 48362 | |
| STEVEN A. CLINE | LISA A. CLINE | 60 EARLY RED CIRCLE | | | PLYMOUTH | MA | 02360 | |
| STEVEN A. FERNANDEZ | ROBIN A. FERNANDEZ | 110 VIA BUENA VENTURA | | | REDONDO BEACH | CA | 90277 | |
| STEVEN A. GRIFFITH | BRENDA J. GRIFFITH | 27548 CARAWAY LANE | | | SAUGUS | CA | 91350 | |
| STEVEN A. HORD | | 2306 HIGHTIDE DRIVE | | | CHARLESTON | SC | 29414-7052 | |
| STEVEN A. JOHNSON | TERRY A. JOHNSON | 13469 NEWTON RD | | | MIDDLEBURG HTS | OH | 44130 | |
| STEVEN A. MANLEY & ASSOCIATES | | 23731 CALISTOGA PI | | | RAMONA | CA | 92065 | |
| STEVEN A. MIRABELLA | BELINDA MIRABELLA | 19639 OLD INDIAN TRAIL | | | REDDING | CA | 96003 | |
| STEVEN A. OLIVER | GINA P. OLIVER | 11 CLOVER HILL CIRCLE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| STEVEN A. OTT | LINDA J. OTT | 5815 E SCRIVENER ST | | | LONG BEACH | CA | 90808 | |
| STEVEN A. ROBERTS | CYNTHIA L. ROBERTS | 15428 WESTWICK ROD | | | SNOHOMISH | WA | 98290 | |
| STEVEN A. SNYDER | SHARRON M. SNYDER | 2055 LADERA DR | | | LINCOLN | CA | 95648 | |
| STEVEN A. THOMPSON | CARRI J. THOMPSON | 23562 STATE HWY 210 | | | FERGUS FALLS | MN | 56537 | |
| STEVEN ABELSON ATT AT LAW | | PO BOX 7005 | | | FREEHOLD | NJ | 07728 | |
| Steven Abreu | | 103 Derby Court | | | Maple Glen | PA | 19002 | |
| STEVEN AFGHANI ATT AT LAW | | 1711 N BROADWAY STE 1 | | | SANTA ANA | CA | 92706 | |
| STEVEN ALDRIDGE | SUSAN ALDRIDGE | 6760 INDIAN COVE ROAD | | | TWENTYNINE PALMS | CA | 92277-6517 | |
| STEVEN ALEXANDER AND CAMELA ALEXANDER | | CAMELA ALEXANDER | 3459 SE BELMONT STREET | | PORTLAND | OR | 97214 | |
| STEVEN ALLISON | | 2830 REVERE CIR N | | | PLYMOUTH | MN | 55441 | |
| STEVEN AMARANTE | JAMIE AMARANTE | 24 ALBERT ROAD | | | ALLENDALE | NJ | 07401 | |
| STEVEN AND ABIGAIL JACKSON | | 18 MILL CREEK TERRACE | | | HAMPTON | VA | 23663 | |
| STEVEN AND ANGELA GEIER AND | | 12425 NE 115TH TERRACE | LIBERTY ROOFING INC | | KEARNEY | MO | 64060 | |
| STEVEN AND ANIK ROMAN AND | | 8820 SW 54TH ST | INS CORP CONSULTANTS INC | | MIAMI | FL | 33165 | |
| STEVEN AND BRANDELYN GOLDAPP | | 16168 EMMET CIR | | | OMAHA | NE | 68116 | |
| STEVEN AND BRENDA MOSKAL AND | | 53447 CHRISTY | JARVIS PROPERTY RESTORATION | | CHESTERFIELD | MI | 48051-1538 | |
| STEVEN AND BRENDA SKWAREK AND | | 14911 QUEMONY ST | ABOVE ALL ROOFING EXTERIORS INC | | HAM LAKE | MN | 55304 | |
| STEVEN AND BRIDGET BRENNAN AND | | 611 PRINCETON ST | TIM MORSE | | PROVIDENCE | KY | 42450 | |
| STEVEN AND CAROL MILGROM | | 700 SW 78TH AVE APT 1011 | | | PLANTATION | FL | 33324-3380 | |
| STEVEN AND CAROLYN WATANABE TRUST | | 11 WATERSIDE | | | IRVINE | CA | 92614 | |
| STEVEN AND CATHERINE PALMER | | 941 PLEASANT GROVE RD | | | BRODNAX | VA | 23920-3361 | |
| STEVEN AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVEN AND CHRISTINE GLOVER | | 948 SANTIATO DR | AND SHOWCASE DKI | | FAYETTEVILLE | NC | 28314 | |
| STEVEN AND CHRISTINE NASH AND | | 5919 E PEAK VIEW RD | OTOOLE COMPANY | | CAVE CREEK | AZ | 85331 | |
| STEVEN AND DEANNA LOONEY | | 2680 RIDGEWATER CIRCLE | | | HENDERSON | NV | 89074-1269 | |
| STEVEN AND DEBORAH KESSLER AND | | 1602 GOLDENROD CT | PAGEL EXTERIORS | | NORTHFIELD | MN | 55057 | |
| STEVEN AND DIANE TOBIN BENCHMARK | | 1797 WINGFOOT PL | RESTORATION INC AND ALAN WHITE AND ASSOCIATES | | EL CAJON | CA | 92019 | |
| STEVEN AND DONNA LONG AND | | 190 ALBERT DR | EVANS REMODELING LLC | | FLORISSANT | MO | 63031 | |
| STEVEN AND DONNA PAEN | | 1091 W TROPICAL WAY | | | PLANTATION | FL | 33317 | |
| STEVEN AND DONNA ZURAVAER | | 510 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN AND EDNA SCHEPPER | | 9441 LORENDALE CI | ACCURATE ALUMINUM AND ADDITIONS | | SPRING HILL | FL | 34608 | |
| STEVEN AND HEIDE NELSON AND | | 913 WELLS WOOD AVE | EAGLE CONSTRUCTION | | LODI | CA | 95240 | |
| STEVEN AND JACKIE ROBINSON AND | | 242 HOME IMPROVEMENT | 2656 WOODDALE AVE | | DAVENPORT | IA | 52804 | |
| STEVEN AND JANET BOOT AND | IOWA CITY ROOFING | 1311 MARGARETHA AVE | | | ALBERT LEA | MN | 56007-3150 | |
| STEVEN AND JANET ELMORE | | 7418 RIVER RD | AND CHARLES DUERNER | | WESTLEY | CA | 95387 | |
| STEVEN AND JERRI BOUR AND | IMPERIAL FLOORS AND CUSTOM PLASTERING | 5335 MAIN ST SPC 4 | | | SPRINGFIELD | OR | 97478-6202 | |
| STEVEN AND JILL BROCK | | 12 CRESTALOMA DR | | | PUEBLO | CO | 81005 | |
| STEVEN AND JOAN SERGENTI | | 218 MITCHELL MOORE RD | | | HAZEL GREEN | AL | 35750 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | COURSEN BUILDING AND REMODELING | | TRUMBELL | CT | 06611 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | NEXTWAVE ELECTRICAL CONTRACTORS LLC | | TRUMBULL | CT | 06611 | |
| STEVEN AND JULIA T SANDERS | | 1063 ASH ST | | | WINNETKA | IL | 60093 | |
| STEVEN AND KAREN BAUMGART AND | | 23206 SPANISH OAKS TR | SHAWSTADS REPAIR AND REMODEL | | LEANDER | TX | 78641 | |
| STEVEN AND KARMEN KABAT | | 1020 S JEFFERSON ST | | | LOCKPORT | IL | 60441 | |
| STEVEN AND KATHRYN SLESS AND | | 8 HUNT VALLEY VIEW TERRACE | CHASON SERVICE ENGINEERS INC | | PHOENIX | MD | 21131 | |
| STEVEN AND KATHY HOLLAND | | 2409 GILMER AVE | | | ABILENE | TX | 79606 | |
| STEVEN AND KIM ROLLINS AND | | 210 MISTY RIDGE LN | RICH OLIVER | | RINGGOLD | GA | 30736 | |
| STEVEN AND KIMBERLY SMITH | | 7677 MORROW CAZADDALE RD | AND TONY GADDIS CONSTRUCTION | | MORROW | OH | 45152 | |
| STEVEN AND LESLEY FLEMING AND | QUALITY ENGINEERING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |
| STEVEN AND LINDA LEISHMAN AND | | 1220 PINEGROVE RD | GOLDEN STATE CONSTRUCTION | | CRESCENT CITY | CA | 95531 | |
| STEVEN AND MARY OFENLOCH AND | | 5437 W HUTCHINSON ST | SUSAN OFENLOCH | | CHICAGO | IL | 60641 | |
| STEVEN AND MELISSA DEWEY | | 4710 SUNDANCE TRAIL | BLAKLEYS RESTORATION | | INDIANAPOLIS | IN | 46239 | |
| STEVEN AND MELISSA SHEESE | | 15244 SWEET PECAN AVE | | | PRAIRIEVILLE | LA | 70769 | |
| STEVEN AND MIRANDA TONEY | | 1613 8TH ST SW | | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | ASSURED QUALITY FLOORING | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | TENNESSEE VALLEY ROOFING AND CONSTRUCTION | | DECATUR | AL | 35601 | |
| STEVEN AND PAIGE BATES AND | | 110 BARNETTE DR | CJS LLC | | LOBELVILLE | TN | 37097 | |
| STEVEN AND PAMELA ALCORN AND ROBERTS | | 4188 WHITEFISH LAKE DR | ROOFING AND CONSTRUCTION | | FRISCO | TX | 75035 | |
| STEVEN AND PAULINE MAN | | 9206 LARAMIE RD | | | PHILADELPHIA | PA | 19115 | |
| STEVEN AND REBECCA MOORE | | 34 PEACH BLOSSOM LN | AND ROYAL PLUS INC | | CAMDEN WYOMING | DE | 19934 | |
| STEVEN AND RHONDA CROMBIE AND | | 1205 GREENWAY DR | PARKER YOUNG CONSTRUCTION MACO | | DUBLIN | GA | 31021 | |
| STEVEN AND RHONDA LAWVER | | 6300 COUNTY LN 296 | | | CARL JUNCTION | MO | 64834 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |
| STEVEN AND ROBIN HARR | | 2800 MAIZE CT | | | CHESTER | MD | 21619 | |
| Steven And Ruth Mitchell | | C O Walters Bender Stroehbehn and Vaughan PC | 2500 City Ctr Square 1100 Main St | | Kansas City | MO | 64105 | |
| Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| STEVEN AND SANDRA BARKER AND | | 8018 JOCELYN AVE S | SANDRA PROSEN AND PEI PROFESSIONAL EXTERIORS | | COTTAGE GROVE | MN | 55016 | |
| STEVEN AND SANDRA HARDING AND | | 5742 PEBBLE BRK LN | MINERVINI ENTERPRISES & K & S INTERIORS | | BOYNTON BEACH | FL | 33472 | |
| STEVEN AND SATOY MCCULLERS AND | | 93 FERNWOOD DR | RONALD ONEIL | | EAST STROUDSBURG | PA | 18301 | |
| STEVEN AND SUSAN BIERLICH TRUST | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| STEVEN AND SUSAN FOSS AND | | 712 12TH AVE | DIANES INSTALL | | GRINNELL | IA | 50112 | |
| STEVEN AND VANESSA WILLIAMS | | 1651 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| STEVEN AND VERONICA MARTINEZ AND | | 306 GRANDVIEW | ROSE RESTORATIONS INC | | ROUND LAKE PARK | IL | 60073 | |
| STEVEN AND VIA LAPHAM | | 345 REPPLIER E RD | | | BANNING | CA | 92220 | |
| STEVEN AND VIA LAPHAM AND | | 345 REPPLIER E RD | ROK CONST | | BANNING | CA | 92220 | |
| STEVEN AND VICKI YOUNGER AND | | 9203 W RADCLIFFE PL | NEEDHAM RE ROOFING | | LITTLETON | CO | 80123 | |
| STEVEN AND WENDY ADAMS | | 3246 OAK DR | | | LAWRENCEVILLE | GA | 30044 | |
| STEVEN ANDERSEN | LYNN ANDERSEN | 63 NORTH EMERALD AVENUE | | | MUNDELEIN | IL | 60060-2143 | |
| STEVEN ANDERSON | | 13880 SHEFFIELD LN N | | | OSSEO | MN | 55311 | |
| STEVEN ANDERSON | | 7522 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34637 | |
| STEVEN ANDERSON AND DRUCELLA ALLE | | AND VERA CONTRACTION INC | | | MINNEAPOLIS | MN | 55411 | |
| STEVEN ANDREANO | ADRIANA M. ANDREANO | 33 HANOVER PLACE | | | MERRICK | NY | 11566 | |
| STEVEN ANGULO | MARIE ANGULO | 9261 GROTON DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVEN ATHERTON | | 760 RANCHO DOS VIENTOS DR | | | THOUSAND OAKS | CA | 91320 | |
| STEVEN APTAKER | LAURIE APTAKER | 458 S. EL CAMINO DR. | | | BEVERLY HILLS | CA | 90212 | |
| STEVEN AUERNHAMER | | 1160 CRYSTAL AVENUE | | | DOWNERS GROVE | IL | 60516-0000 | |
| STEVEN AYRES | | 804 S JONES | | | LAS VEGAS | NV | 89107 | |
| STEVEN B BOWERS | SHERRY L BOWERS | 6008 RED CEDAR DRIVE | | | BELLVUE | CO | 80512-5604 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN B CHAMEIDES | SANDRA CHAMEIDES | 6704 BONAVENTURE COURT | | | BETHESDA | MD | 20817 | |
| STEVEN B DANTZIG | | 218 AVENUE E | | | REDONDO BEACH | CA | 90277 | |
| STEVEN B GELLER ATT AT LAW | | 1457 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| STEVEN B LEVER ATT AT LAW | | 200 PINE AVE STE 620 | | | LONG BEACH | CA | 90802-3035 | |
| STEVEN B MANUEL II | | | | | KATY | TX | 77494-0000 | |
| STEVEN B NOSEK ATT AT LAW | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| STEVEN B PARSONS | BETH PARSONS | 2029 CARMEL ROAD | | | MILLVILLE | NJ | 08332 | |
| STEVEN B ROSE AND MINNESOTA | | 339 S 11TH AVE | DISASTER RESTORATION SERVICES | | COLD SPRING | MN | 56320 | |
| STEVEN B SCHULTZ | NORMA V SCHULTZ | 333 HOMESTEAD ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| STEVEN B SCOW ATT AT LAW | | 11500 S EASTERN AVE STE 210 | | | HENDERSON | NV | 89052 | |
| STEVEN B SIEVERS ATT AT LAW | | 20 N SUTTER ST STE 202 | | | STOCKTON | CA | 95202 | |
| STEVEN B SPRIGGS | JANICE E SPRIGGS | 2111 VALLEY ROAD | | | COSTA MESA | CA | 92627 | |
| STEVEN D WADE AND | | KAREN D WADE | 1708 PINEBERRY CT | | LAKELAND | FL | 33803 | |
| STEVEN B. PERRY | JACQUELINE L. PERRY | 20 BRIGHTWOOD RD | | | BRISTOL | CT | 06010 | |
| STEVEN B. POITINGER | | 2455 TALBOT | | | SHERRILLS FORD | NC | 28673 | |
| STEVEN BAER | | 512 FOREST COVE RD | | | LAKE BLUFF | IL | 60044 | |
| STEVEN BAKKE | | 8261 SUNNYSIDE RD | | | MOUNDS VIEW | MN | 55112 | |
| Steven Barnada | | 237 Twining Road | | | Lansdale | PA | 19446 | |
| STEVEN BATES | | 1045 KAINS AVE | | | ALBANY | CA | 94706 | |
| STEVEN BERCHILD | | 6421 ROJINA LANE | | | CHANHASSEN | MN | 55317 | |
| STEVEN BERINGER | PATRICIA BERINGER | 148 DEWOLFE ROAD | | | OLD TAPPAN | NJ | 07675 | |
| STEVEN BIERLICH | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| STEVEN BLACK | | 696 GROVE AVENUE | | | HOLLY HILL | FL | 32117 | |
| STEVEN BLAKE LOLLI | PATRICIA CHARISSE LOLLI | 12224 SUNSET AVENUE | | | GRASS VALLEY | CA | 95945-6737 | |
| STEVEN BLAND, T | | 109 E DIXUE AVE | HARDIN COUNTY ATTORNEY | | ELIZABETHTOWN | KY | 42701-1408 | |
| STEVEN BORDERS | LORAINE BORDERS | 1815 ELIZABETHAN CT | | | SOUTH BEND | IN | 46614 | |
| STEVEN BOVA | | 2439 BAXTON WAY | | | CHESTERFIELD | MO | 63017 | |
| Steven Bozzuto | | 827 Oronoke Rd | Apt 9-5 | | Waterbury | CT | 06708 | |
| STEVEN BRANDENBURG | | 8740 N COUNTY ROAD 150 E | | | PITTSBORO | IN | 46167-9471 | |
| STEVEN BRANT | | 32119 COLLINS RD | | | BRADY | MT | 59416 | |
| STEVEN BRAVERMAN PA | | 8751 W BROWARD BLVD NO 206 | | | PLANTATION | FL | 33324 | |
| STEVEN BRIAN DAVIS ATT AT LAW | | 12396 WORLD TRADE DR STE 115 | | | SAN DIEGO | CA | 92128 | |
| STEVEN BROWN | DIXIE BROWN | 6033 NELSON STREET | | | ARVADA | CO | 80004 | |
| STEVEN BUEHLER | | 7979 RUN OF THE KNOLLS | | | SAN DIEGO | CA | 92127-2527 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQR SHPPNG CTR | | | SAINT LOUIS | MO | 63128 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQUARE | | | ST LOUIS | MO | 63128 | |
| STEVEN C BROUGHT | CYNTHIA J BROUGHT | 30548 MILLSBORO HWY | | | MILLSBORO | DE | 19966-3317 | |
| STEVEN C BURKE PC ATT AT LAW | | 16287 SW LANIER LN | | | TIGARD | OR | 97224 | |
| STEVEN C CALLAHAN AND | | BONNIE L CALLAHAN | PO BOX 126 | | BOLLINGBROOK | NY | 12996 | |
| STEVEN C EAKEN | | 24111 NORWOOD | | | OAK PARK | MI | 48237 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1208 | | | CHURCH HILL | TN | 37642 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1412 | | | KINGSPORT | TN | 37662 | |
| STEVEN C FUNK KELLI S FUNK | | 15826 SALEM ALLIANCE RD | AND THOMAS D FUNK | | SALEM | OH | 44460 | |
| STEVEN C GORDON AND LORI A | | 13533 CATALINA ST | GORDON | | CORONA | CA | 92880 | |
| STEVEN C HATHAWAY ATT AT LAW | | PO BOX 2147 | | | BELLINGHAM | WA | 98227 | |
| STEVEN C JOHNSON ATT AT LAW | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |
| STEVEN C KIRSCHNER ATT AT LAW | | PO BOX 952 | | | UNION LAKE | MI | 48387 | |
| STEVEN C KOHL ATT AT LAW | | 520 PIERCE ST STE 383 | | | SIOUX CITY | IA | 51101 | |
| STEVEN C LEDERER SRA | | 2411 OLD CROW CANYON RD STE 185 | | | SAN RAMON | CA | 94583 | |
| STEVEN C LONG AND | | 418 30TH ST | ARMSTER CONSTRUCTION | | TUSCALOOSA | AL | 35405 | |
| STEVEN C LYNES ATT AT LAW | | 1478 STONE POINT DR STE 400 | | | ROSEVILLE | CA | 95661 | |
| STEVEN C MAYER ATT AT LAW | | 227 W MAUMEE ST STE A | | | ANGOLA | IN | 46703 | |
| STEVEN C MILLS ATT AT LAW | | 206 S 6TH ST | | | SPRINGFIELD | IL | 62701 | |
| STEVEN C NEWMAN ATT AT LAW | | 41 N PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| STEVEN C NG | | 755 28TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| STEVEN C OVERGARD REAL ESTATE INC | | 4404 RIVER RD | | | PETERSBURG | VA | 23803 | |
| STEVEN C PECK ATT AT LAW | | 6454 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| STEVEN C R BROWN ATT AT LAW | | PO BOX 43532 | | | BIRMINGHAM | AL | 35243 | |
| STEVEN C RAIBLE | KAREN L RAIBLE | 19005 NORTH 2ND AVENUE | | | PHOENIX | AZ | 85027-6606 | |
| STEVEN C REED ATT AT LAW | | 1741 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| STEVEN C SANDERS ATT AT LAW | | 3960 INDUSTRIAL BLVD STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| STEVEN C STAUFFER | | 2194 LONSDALE DRIVE | | | SALT LAKE CITY | UT | 84121 | |
| STEVEN C TURLEY | | 816 EAST 900 SOUTH | | | PROVO | UT | 84606 | |
| STEVEN C WILSON AND LIBBY WILSON | | 150 GUILFORD RD | JBINSTALLATION AND SERVICES | | VALPARAISO | IN | 46385 | |
| STEVEN C. BASSETT | E. K. BOOHER | 44800 CLARE BLVD | | | PLYMOUTH | MI | 48170 | |
| STEVEN C. BREDEMEYER | | 7741 S 600 EAST | | | COLUMBIA CITY | IN | 46725 | |
| STEVEN C. GOODWIN | | 355 RATTLESNAKE HILL ROAD | | | AUBURN | NH | 03032-3733 | |
| STEVEN C. JOHNSON | GLENNA S. JOHNSON | 1430 PURYEAR PLACE | | | BRENTWOOD | TN | 37027 | |
| STEVEN C. KIRKPATRICK | HOLLY G. KIRKPATRICK | 6307 CHEATHAM LAKE DR NW | | | ACWORTH | GA | 30101 | |
| STEVEN C. KLEIN | LAURA J. KLEIN | 2860 PINE BLFS | 15 | | HIGHLAND | MI | 48357 | |
| STEVEN C. SALLENBACH | ERIN C. SALLENBACH | 1140 E LOUISA AVENUE | | | WEST COVINA | CA | 91790-1346 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Steven C. Vondran, Esq. | ROBERTA STRAND, HAYLEY STRAND, RANDALL STRAND & BRYAN JANBAY VS WELLS FARGO BANK, N A, A DELAWARE CORP CAL- WESTERN REC ET AL | 620 Newport Center Drive, Suite 1100 | | | Newport Beach | CA | 92660 | |
| STEVEN C. WILLIAMS | | 4005 EXULTANT DRIVE | | | RANCHO PALOS VERDE | CA | 90275 | |
| STEVEN CALLIER | | 514 EDGEMONT BLVD | | | PERRYVILLE | MO | 63775 | |
| STEVEN CARR | | 1508 CANNONADE COURT | | | LUTZ | FL | 33549 | |
| STEVEN CHERIN ATT AT LAW | | 29 S LA SALLE ST | | | CHICAGO | IL | 60603 | |
| STEVEN CNUDDE | | 29 ROSENBERGER DRIVE | | | HILLTOWN | PA | 18944 | |
| STEVEN CODDINGTON | | 4200 SW. STAVERTON DR | | | BENTONVILLE | AR | 72712 | |
| STEVEN COLLINE | | 1123 SUMMIT LANE | | | MOUNTAINSIDE | NJ | 07092 | |
| STEVEN COLLINS | MARIANNE RUDDY-COLLINS | 108 HAMPTON CIRCLE | | | LANSDALE | PA | 19446 | |
| STEVEN CONSTANTINO | LAURIE H. CONSTANTINO | 15401 LOC LOMAN LN | | | ANCHORAGE | AK | 99516 | |
| STEVEN COON | | 5127 WEST DOBBINS ROAD | | | LAVEEN | AZ | 85339 | |
| STEVEN CORNETT | | 7629 FARM VIEW CIR W | | | INDIANAPOLIS | IN | 46256 | |
| STEVEN COUSINS | | 3981 ALOALII DR | | | PRINCEVILLE | HI | 96722-5502 | |
| STEVEN CRAWFORD ATT AT LAW | | 5050 POPLAR AVE STE 2400 | | | MEMPHIS | TN | 38157 | |
| STEVEN CRAWFORD JMS ATT AT LAW | | 2606 GREENWAY DR STE 10 | | | KNOXVILLE | TN | 37918 | |
| STEVEN CRUSINBERRY | MARIE K. CRUSINBERRY | 6898 MEADOWLACE CT | | | GOLETA | CA | 93117-5539 | |
| STEVEN CULL AND BEST | | 122 MARGEAUX DR | BUILDERS INC | | MAUMELLE | AR | 72113 | |
| STEVEN CUNHA ATT AT LAW | | 11 PLEASANT ST STE 410 | | | WORCESTER | MA | 01609 | |
| STEVEN CURTIS | | 75 CORNERSTONE LANE | | | NEWARK | NJ | 07103 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC Executive Trustee Services LLC Mortgage Electronic et al | | Johnson and Johnson LLP | 31351 Rancho Viejo Rd Ste 105 | | San Juan Capistrano | CA | 92675 | |
| STEVEN D COHEN ATT AT LAW | | 15316 SPENCERVILLE CT STE 1 | | | BURTONSVILLE | MD | 20866 | |
| STEVEN D GERTTULA ATT AT LAW | | 416 BOND ST | | | ASTORIA | OR | 97103 | |
| STEVEN D HALASEY | VICTORIA J HALASEY | 255 N LIMA STREET | | | SIERRA MADRE | CA | 91024 | |
| STEVEN D HAMBURG ATT AT LAW | | 2736 INDEPENDENCE AVE STE 1 | | | BRONX | NY | 10463 | |
| STEVEN D HINSLEY AND | | 1320 S RIVERSIDE DR | CCH CONSTRUCTION AND ROOFING | | NEW SMYRNA | FL | 32168-7769 | |
| STEVEN D KEIST ATT AT LAW | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |
| STEVEN D KENNEY | TAMELA R KENNEY | 1013 W STAGECOACH TRL | | | LAWNDALE | NC | 28090-9057 | |
| STEVEN D LEACH | SHARON D LEACH | 2016 HILLCREST AVE | | | ANTIOCH | CA | 94509-2855 | |
| STEVEN D LEWKA AND DREAM CATCHER | | 15325 TODD TRAIL | HOMES | | SPRING HILL | FL | 34610 | |
| STEVEN D MEYER | CRISTY T MEYER | 9616 FARMSTEAD LANE | | | LOUISVILLE | KY | 40291 | |
| STEVEN D PETERSON ATT AT LAW | | PO BOX 3088 | | | TWIN FALLS | ID | 83303 | |
| STEVEN D RONCEVICH | ESMA RONCEVICH | 106 PITCAIRN STREET | | | REVERE | MA | 02151 | |
| STEVEN D TALBOT PS | | 835 E COLONIAL AVE STE 103 | | | MOSES LAKE | WA | 98837 | |
| STEVEN D THOMAS ATT AT LAW | | 1031 BUCKS POND RD | | | MONTICELLO | IL | 61856 | |
| STEVEN D WALDEN AND | | 412 8TH AVE | ALL PRO MAINTENANCE | | PLEASANT GROVE | AL | 35127 | |
| STEVEN D WEISS | | 6520 S SHORE DR | | | ALTOONA | WI | 54720-2385 | |
| STEVEN D. BROCKMAN | DONNA M BROCKMAN | 6320 FORRESTAL DR | | | TAMPA | FL | 33625-1611 | |
| STEVEN D. CHRISTENSEN | LAILA M. CHRISTENSEN | LAILA 343 22 MAY 13 | PO BOX 88294 | | STEILACOOM | WA | 98388 | |
| STEVEN D. FETTERLEY | BONNIE J. FETTERLEY | 1453 WALNUT ST. | | | WHITE CLOUD | MI | 49349 | |
| STEVEN D. JOHNSON | | 413 E LINDEN AVE | | | LINDENWOLD | NJ | 08021 | |
| STEVEN D. KLEPCHAK | | 266 OXFORD LAKE DRIVE | | | OXFORD | MI | 48371 | |
| STEVEN D. KRUEP | KAREN L. KRUEP | 4790 SHALLOW RIDGE | | | KENNESAW | GA | 30144 | |
| STEVEN D. LAMBOURIS | TERI J. LAMBOURIS | 6915 HUBBARD CIRCLE | | | CLARKSTON | MI | 48348 | |
| STEVEN D. OCHELTREE | KIM OCHELTREE | 1926 OROSCO CIRLCE | | | PLACENTIA | CA | 92870 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| STEVEN D. STEIN | DONA J. STEIN | 861 CHAPEL CIRCLE | | | MEDINA | OH | 44256 | |
| STEVEN D. WEATHERBIE | LESLIE A. WEATHERBIE | 25 WHISPERING PINES DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| STEVEN DALE MICHIHIRA | | 21541 FLAMENCO | | | MISSION VIEJO | CA | 92692 | |
| STEVEN DAMBECK | | 115 HOLLOW RD | | | SKILLMAN | NJ | 08558 | |
| STEVEN DE LA PENA | | 2368 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | |
| STEVEN DESMARAIS | | 10 SUMMIT AVENUE | | | JOHNSTON | RI | 02919 | |
| STEVEN DICKASON | | 213 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| STEVEN DICKENS | Coldwell Banker Bullard Realty | 90 GLENDA TRACE, SUITE M | | | NEWNAN | GA | 30265 | |
| STEVEN DIMOPOULOS | | 3935 GRAND AVE S | | | MINNEAPOLIS | MN | 55409-1534 | |
| STEVEN DOUGLAS BOND | GINGER G BOND | 431 RABBIT RUN LANE | | | CAMERON | NC | 28326 | |
| STEVEN DULKEVICH | | 460 KEYS CT | | | TRACY | CA | 95377 | |
| STEVEN DURFLINGER JR | | 2420 SAND CREEK RD STE C1306 | | | BRENTWOOD | CA | 94513 | |
| STEVEN DWEK | | | | | OCEAN | NJ | 07712-0000 | |
| STEVEN E ARNTT ATT AT LAW | | 4660 NE BELKNAP CT STE 101 | | | HILLSBORO | OR | 97124 | |
| STEVEN E BALK ATT AT LAW | | 105 7TH ST | | | SILVIS | IL | 61282 | |
| STEVEN E BELL | JOAN B BELL | 37445 SOUTHEAST TRUBEL ROAD | | | SANDY | OR | 97055 | |
| STEVEN E COWEN ATT AT LAW | | 1011 CAMINO DEL RIO S STE 531 | | | SAN DIEGO | CA | 92108 | |
| STEVEN E COWEN ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| STEVEN E DYER ATT AT LAW | | 4144 LINDELL BLVD STE 120 | | | SAINT LOUIS | MO | 63108-2931 | |
| STEVEN E EARLY | NATALIE R EARLY | 6906 MEADOWCREST | | | DOWNERS GROVE | IL | 60516 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN E EIMERS ATT AT LAW | | 3614 DAVENPORT AVE STE 3W | | | SAGINAW | MI | 48602 | |
| STEVEN E FRADENBURGH | CONNIE L FRADENBURGH | PO BOX 647 | | | BAKER | MT | 59313 | |
| STEVEN E GOLDBERG | | 5707 OAK ST | | | KANSAS CITY | MO | 64113 | |
| STEVEN E GOODLOW ATT AT LAW | | 6 WASHINGTON AVE W | | | ALBIA | IA | 52531 | |
| STEVEN E GRANT | THERESE R GRANT | 274 ORIENT AVENUE | | | PAWTUCKET | RI | 02861 | |
| STEVEN E HANSON | DAWN A HANSON | 951 VERONA DRIVE | | | FULLERTON | CA | 92835 | |
| STEVEN E HOWES ATT AT LAW | | 3200 37TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| STEVEN E MICHEL AND | K AND M CONSTRUCTION | 127 BURK LN | | | HARRISON | OH | 45030-2009 | |
| STEVEN E MILLER ATT AT LAW | | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| STEVEN E MIRSKY ATT AT LAW | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| STEVEN E ORTIZ | | 7901 E RING ST | | | LONG BEACH | CA | 90808-3155 | |
| STEVEN E SESSIONS ATT AT LAW | | PO BOX 4398 | | | ALBUQUERQUE | NM | 87196 | |
| STEVEN E WALLACE ATT AT LAW | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| STEVEN E. BABICK | | 3622 CAMINITO CIELO DEL MAR | | | SAN DIEGO | CA | 92130 | |
| STEVEN E. BROWN | | 16244 APRICOT LANE | | | WATSONVILLE | CA | 95076 | |
| STEVEN E. COON | | 1822 SOUTH 138TH EAST AVENUE | | | TULSA | OK | 74108-5500 | |
| STEVEN E. KOLLAR | RENEE L. PETTIS | 5517 S 152ND ST | | | OMAHA | NE | 68137 | |
| STEVEN E. MCCOMB | | 730 TALLY LAKE ROAD | | | WHITEFISH | MT | 59937 | |
| STEVEN E. POGGI | JACLYN L. LUCAS | 900 SACRAMENTO TERRACE | | | PACIFICA | CA | 94044 | |
| STEVEN E. ROMAN | JILL C. ROMAN | 296 NORTH ELM STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| STEVEN E. SCHLEIFER | ELAINE M. SCHLEIFER | 973 PIERPONT STREET | | | RAHWAY | NJ | 07065 | |
| STEVEN E. SWARTHOUT | KATHERYN J. SWARTHOUT | 10468 BABCOCK | | | BATH | MI | 48808 | |
| STEVEN E. WATTERS | CHARLENE M. WATTERS | 8766 ROSSMAN HWY | | | DIMONDALE | MI | 48821 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN EDWARD EVANS | | 319 MACKENZIE DR | | | WEST CHESTER | PA | 19380 | |
| STEVEN ELIA ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| STEVEN ENCISO | | 3260 LUTHER | | | SAGINAW | MI | 48603 | |
| STEVEN ERQUHART AND MARY HUGHEY | | 6737 BURNLY ST | AND VISCOUNT | | GARDEN CITHY | MI | 48135 | |
| STEVEN F AND SHANNON M SPECK AND | | 917 MULTNOMAH DR | ROYALTY CLEANING SERVICES | | MODESTO | CA | 95350 | |
| STEVEN F BILSKY ATT AT LAW | | 100 N MAIN ST STE 405 | | | MEMPHIS | TN | 38103 | |
| STEVEN F BLISS ATT AT LAW | | 3914 MURPHY CANYON RD STE A2 | | | SAN DIEGO | CA | 92123 | |
| STEVEN F DUNBAR ATT AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVEN F HIGGINS AND | CLEVELAND ALUMINUM AWNING AND WINDOW SHOP | PO BOX 3262 | | | CLEVELAND | TN | 37320-3262 | |
| STEVEN F JACKSON ATT AT LAW | | 37 E HUNTER ST | | | LOGAN | OH | 43138 | |
| STEVEN F KORAB | PATRICIA T KORAB | 299 LONGVIEW LANE | | | KENNETT SQUARE | PA | 19348 | |
| STEVEN F SCHROEDER ATT AT LAW | | 2107 N BROADWAY STE 204 | | | SANTA ANA | CA | 92706 | |
| STEVEN F. AUSTIN | | 11302 EAST CALLE VAQUEROS | | | TUCSON | AZ | 85749-8479 | |
| STEVEN F. HALLET | COURTNEY D. AUSTIN | 510 EDWARD DRIVE | | | GREEN BAY | WI | 54302 | |
| STEVEN F. SWANSON | PATRICIA A. HALLET | 3321 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90034 | |
| STEVEN F. WILKINS | | 13230 N 91ST PLACE | | | SCOTTSDALE | AZ | 85260 | |
| STEVEN FALGUERA | | 112 MOONFLOWER RD | | | HATBORO | PA | 19040 | |
| STEVEN FEINMAN PC | | 1 N BROADWAY STE 412 | | | WHITE PLAINS | NY | 10601-2327 | |
| STEVEN FISHER | | 5682 VONNIE LANE | | | CYPRESS | CA | 90630 | |
| STEVEN FOBES AND | | LISA FOBES | 2839 FLAGSTAFF CT | | CHULA VISTA | CA | 91914 | |
| STEVEN FORGIONE | | 9 MAGNOLIA DRIVE | | | LYNNFIELD | MA | 01940 | |
| STEVEN FRENCH | | 1101 BONITO COURT | | | MATTHEWS | NC | 28104 | |
| STEVEN FUJIO WATANABE | | 11 WATERSIDE | | | IRVINE | CA | 92614 | |
| STEVEN G ALEXANDER | | 5600 LN LK RD | | | BLOOMFIELD HILL | MI | 48302-2937 | |
| STEVEN G AND MICHELE D FURR | | WNY 2765 HUMPHREY RD | AND PAUL DAVIS RESTORATION OF | | SHELDON | NY | 14167 | |
| STEVEN G BABCOCK | | 537 TOPEKA LANE | | | VACAVILLE | CA | 95687 | |
| STEVEN G BERG TRUSTEE | | 9 MOTT AVE | LAW OFFICE OF STEVEN G BERG | | NORWALK | CT | 06850 | |
| STEVEN G BERGMAN | | | | | CHANDLER | AZ | 85244 | |
| STEVEN G CENNAMO ATT AT LAW | | 411 HEIMER | | | SAN ANTONIO | TX | 78232 | |
| STEVEN G CRAVATH | DONNA B. CRAVATH | 19809 SHADY BROOK WAY | | | GAITHERSBURG | MD | 20879 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 ATLANTIC AVE | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 W ATLANTIC AVE STE 412 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ESQ ATT AT LAW | | 6274 LINTON BLVD STE 100 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G MIKELICH ATT AT LAW | | 145 S WASHINGTON ST STE G | | | SONORA | CA | 95370 | |
| STEVEN G MORAN AND MICHELLE P MORAN | | 77 S FIFTH AVE | AND ENVIRO LINK INC | | COASTVILLE | PA | 19320 | |
| STEVEN G PHILLIPS ATT AT LAW | | 420 N MCLEOD AVE | | | ARLINGTON | WA | 98223 | |
| STEVEN G SIMPSON | | 5806 CHERRY CREEK DRIVE | | | AUSTIN | TX | 78745 | |
| STEVEN G TATE CH 13 TRUSTEE | | PO BOX 1778 | 212 COOPER ST | | STATESVILLE | NC | 28677 | |
| STEVEN G. BABCOCK | SUSAN D. BABCOCK | 537 TOPEKA LN | | | VACAVILLE | CA | 95687-4352 | |
| STEVEN G. DIAMOND | KAREN L. DIAMOND | 7 IRON LATCH COURT | | | UPPER SADDLE RIVER | NJ | 07458 | |
| STEVEN G. ROSENBERG | PENNY ROSENBERG | 8739 TANAGERWOODS DR4 | | | CINCINNATI | OH | 45249 | |
| STEVEN G. SAGER | PATRICIA L. SAGER | 4041 S BOWDISH RD | | | SPOKANE | WA | 99206 | |
| STEVEN G. SEGAL INSURANCE AGENCY | | 15250 VENTURA BLVD | SUITE 1200 | | SHERMAN OAKS | CA | 91403-3205 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN G. TROJANOV | | 1043 WELSH AYRES WAY | | | UWCHLAN TOWNSHIP | PA | 19335 | |
| STEVEN G. WEGLARZ | JANICE R. WEGLARZ | 2567 BRUNSWICK CIRCLE | | | WOODRIDGE | IL | 60517 | |
| STEVEN G. WOODWARD | NANCY J. STAGGS JOHNSTON | 1888 COLGATE DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| Steven Garcia | | 1204 E. Larkwood St. | | | West Covina | CA | 91790 | |
| Steven Garlanger | | 108 Allison Road | | | Willow Grove | PA | 19090 | |
| STEVEN GAY AND AMERICAN ROOFING AND | | 1002 SHAWNEE | CONSTRUCTION | | HOUSTON | TX | 77034 | |
| STEVEN GAY AND SELECT TOUCH | | 1002 SHAWNEE | | | HOUSTON | TX | 77034 | |
| STEVEN GEGERSON | DEBORAH R GEGERSON | 2274 HOLLY RIDGE DRIVE | | | OCOEE | FL | 34761 | |
| STEVEN GEORGE | | 27 GILYARD STREET | | | SEYMOUR | CT | 06483 | |
| STEVEN GERBER | SANDRA GERBER | 36 STONY CREEK ROAD | | | PLANTSVILLE | CT | 06479 | |
| STEVEN GILE APPRAISAL SERVICES | | 820 PARK ROW STE 593 | | | SALINAS | CA | 93901 | |
| STEVEN GOETZ AND HEARTBUILT | | 304 S MONTGOMERY AVE | HOMES INC | | DELAND | FL | 32720 | |
| STEVEN GOODMAN | DOREEN GOODMAN | 2771 NW 19TH WAY | | | BOCA RATON | FL | 33431 | |
| STEVEN GRAY | | 38 GUN CLUB RD | | | COLONIAL BEACH | VA | 22443 | |
| STEVEN GRECO | | 148 PINCKNEY RD | | | LITTLE SILVER | NJ | 07739 | |
| Steven Green | | 852 Red Wing Ln | | | Huntingdon Valley | PA | 19006 | |
| STEVEN GREGORY PALMIERI | PHYLLIS JEAN PALMIERI | 849 MUSHOGEE STREET | | | S LAKE TAHOE | CA | 96150 | |
| STEVEN GRIER | | | | | CAMPBELL | CA | 95008 | |
| STEVEN GRISHAM | | 12390 SW 95 TERRACE | | | MIAMI | FL | 33186 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN GUSS | | 3030 ANTLER DRIVE | | | DOYLESTOWN | PA | 18902-1901 | |
| STEVEN H BRUMOND | | 15726 118TH AVENUE COURT EAST | | | PUYALLUP | WA | 98374-0000 | |
| STEVEN H DAVIS | | 4 NORTH COLTS NECK WAY | | | HOCKESSIN | DE | 19707 | |
| STEVEN H KAY ATT AT LAW | | 205 W ROCK ST | | | FAYETTEVILLE | AR | 72701 | |
| STEVEN H MEASER | ELAINE MEASER | 1503 SOUTH GLENCROFT ROAD | | | GLENDORA | CA | 91740 | |
| STEVEN H MESSICK ATT AT LAW | | 3009 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 134 N BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 900 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| STEVEN H MEYER ESQ ATT AT LAW | | 2295 NW CORPORATE BLVD STE 117 | | | BOCA RATON | FL | 33431 | |
| STEVEN H MILLER | GAIL S MILLER | 253 KENSINGTON WAY | | | CHESAPEAKE | VA | 23322-8717 | |
| STEVEN H. BARON | CYNTHIA S. BARON | 63 LYNWOOD DRIVE | | | CHALFONT | PA | 18914 | |
| STEVEN H. BURLEY | RENDY L. BURLEY | 6523 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 | |
| STEVEN H. MYERS | LEESA R. MYERS | 21 PLEASANTVIEW DRIVE | | | GRAY | ME | 04039 | |
| STEVEN H. OBERMEIER | LAURIE W. OBERMEIER | 4009 TAMARISK TRAIL | | | CRYSTAL LAKE | IL | 60012 | |
| Steven Haas | | 973 Red Coat Farm Drive | | | Chalfont | PA | 18914 | |
| Steven Hachey | | 384 Pearl Hill Road | | | Fitchburg | MA | 01420 | |
| STEVEN HALL | | 269 OXFORD CIR | | | RICHMOND | KY | 40475-8276 | |
| STEVEN HANNEMANN AND CUSTOM | ROOFERS III INC | 607 W JEFFERSON ST | | | JOLIET | IL | 60435-7301 | |
| STEVEN HANSON | | 5164 BEACON HILL RD | | | MINNETONKA | MN | 55345 | |
| STEVEN HAROLD KEAN | | PO BOX 3382 | | | TELLURIDE | CO | 81435 | |
| STEVEN HARRELL ATT AT LAW | | PO BOX 1343 | | | PERRY | GA | 31069 | |
| Steven Harris | | 4602 N Marple St | | | Phila | PA | 19136 | |
| STEVEN HARRIS PHELPS ATT AT LAW | | 10000 N CENTRAL EXPY STE | | | DALLAS | TX | 75231 | |
| STEVEN HARTZLER | | 1179 S GALENA | | | GALENA | OH | 43021 | |
| STEVEN HASS AND WILLIAM FORD | | 273 PEACH TREE AVE | PLUMBING & CONST & PRECISIONMAINTENANCE PLUMBING | | VACAVILLE | CA | 95688 | |
| STEVEN HAYES | | 1661 N. Estrella Ave | | | Loveland | CO | 80538 | |
| STEVEN HEFFER | 1st Choice, Realtors | 2386 TENNYSON | | | HIGHLAND PARK | IL | 60035 | |
| STEVEN HENRY DEVITO ATT AT LAW | | 1582 S PARKER RD STE 101 | | | DENVER | CO | 80231 | |
| STEVEN HERSEY | DIANE HERSEY | 2 STEPHEN STREET | | | FARMINGVILLE | NY | 11738 | |
| STEVEN HESTER | ANNETTE J. HESTER | 1445 PINE ACRES ROAD | | | WHITE OAK | NC | 28399 | |
| STEVEN HITE | JULIE M HITE | 491 EAST 450 SOUTH | | | OREM | UT | 84097-0000 | |
| STEVEN HOPKINS | | 448 PRINCETON ROAD | | | HARRISBURG | PA | 17111 | |
| STEVEN HUGGINS, J | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| STEVEN HUGHART | | PO BOX 468 | | | KUNKLETOWN | PA | 18058-0468 | |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | |
| STEVEN I HELFGOTT ATT AT LAW | | PO BOX 18985 | | | CLEVELAND | OH | 44118 | |
| STEVEN I HOCHFELSEN ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| STEVEN I SUPER ATT AT LAW | | 605 3RD AVE | | | NEW YORK | NY | 10158 | |
| STEVEN I. GUTTMAN | JENNIFER K. GUTTMAN | 3020 90TH PL SE | | | MERCER ISLAND | WA | 98040 | |
| STEVEN J AND AMY SCHMITZ AND | | 625 W 31ST ST | ALL POINTS BUILDERS INC | | MINNEAPOLIS | MN | 55408-2922 | |
| STEVEN J BAINES ATT AT LAW | | 3 S JOHN YOUNG PKWY STE 19 | | | KISSIMMEE | FL | 34741 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY | | | AMHERST | NY | 14228 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY GUITE G | | | AMHERST | NJ | 08020 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY STE G | | | BUFFALO | NY | 14228 | |
| STEVEN J BECK | PAMELA S BECK | 7326 BOBOLINK COURT | | | COLUMBIA | MD | 21046 | |
| STEVEN J BEGEGA JR STEVEN AND | | 6 BEECHTREE RD | PATRICIA BEGEGA & INSURANCERESTORATION SPECIALISTS | | ROSELAND | NJ | 07068 | |
| STEVEN J BRACCI ATT AT LAW | | 2590 NORTHBROOKE PLZ DR STE 20 | | | NAPLES | FL | 34119 | |
| STEVEN J BRODY ATT AT LAW | | 101 N VIRGINIA ST STE 110 | | | CRYSTAL LAKE | IL | 60014 | |
| STEVEN J BULLER | VALERIE J BULLER | 132 GLEN ROAD | | | WELLESLEY HILLS | MA | 02481 | |
| STEVEN J CARPENTER ATT AT LAW | | 200 DIVISION AVE N | | | GRAND RAPIDS | MI | 49503 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN J CISZEWSKI | | 1972 PENFOLD PL | | | NORTHBROOK | IL | 60062 | |
| STEVEN J CLARK ATT AT LAW | | PO BOX 1108 | | | PERALTA | NM | 87042 | |
| STEVEN J COOPER AND ASSOCIATES P | | 455 CENTRAL PARK AVE STE 21 | | | SCARSDALE | NY | 10583 | |
| STEVEN J COSTA | COLLEEN M COSTA | P O BOX 924 | | | GROVELAND | CA | 95321 | |
| STEVEN J DIAMOND ATT AT LAW | | 624 BROADWAY | | | SAN DIEGO | CA | 92101 | |
| STEVEN J DIEBOLD ATT AT LAW | | PO BOX 3764 | | | LAFAYETTE | LA | 70502 | |
| STEVEN J ELLER | DIANE M ELLER | 6110 NORTHWEST 7TH STREET | | | MARGATE | FL | 33063 | |
| STEVEN J ERLSTEN ATT AT LAW | | 135 HARDING WAY W | | | GALION | OH | 44833 | |
| STEVEN J FILIPEK | MICHELLE A FILIPEK | 4340 WESTHAMPTON PLACE CIRCLE | | | SAINT CHARLES | MO | 63304 | |
| STEVEN J GEISE ATT AT LAW | | 120 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| STEVEN J GILLILAND | | 316 CARRIAGE PINES LN | | | COVINGTON | LA | 70435 | |
| STEVEN J GLASER ATT AT LAW | | 116 E BERRY ST STE 1900 | | | FORT WAYNE | IN | 46802 | |
| STEVEN J GRACE ATT AT LAW | | 111 W WASHINGTON ST STE 1625 | | | CHICAGO | IL | 60602-3437 | |
| STEVEN J HALBERT ATT AT LAW | | 11805 N PENNSYLVANIA ST | | | CARMEL | IN | 46032 | |
| STEVEN J HALBERT ATT AT LAW | | 8650 N COMMERCE PARK PL STE N | | | INDIANAPOLIS | IN | 46268 | |
| STEVEN J HENKE | JANICE J HENKE | 3893 HIGH GREEN PLACE | | | MARIETTA | GA | 30068 | |
| STEVEN J HLAVACEK | | 1740 WEBSTER ST | | | RACINE | WI | 53403 | |
| STEVEN J HOWITSON | BARBARA A KELLY | 267 RHEEM BOULEVARD | | | MORAGA | CA | 94556-0000 | |
| STEVEN J KANTOR ATT AT LAW | | 112 LAKE ST | | | BURLINGTON | VT | 05401 | |
| STEVEN J KELLY | DEBRA A KELLY | 5 PARTREE ROAD | | | TOWNSHIP OF JACKSON | NJ | 08527 | |
| STEVEN J KNAPP | | 1574 SHADY LAND CHURCH ROAD | | | BOWLING GREEN | KY | 42101 | |
| STEVEN J KRAKOSKI | PAIGE KRAKOSKI | 7511 NORTH TATUM BOULEVARD | | | PARADISE VALLEY | AZ | 85253 | |
| STEVEN J KRAUSE ATT AT LAW | | 1125 LINDERO CANYON RD STE A8 | | | WESTLAKE VILLAGE | CA | 91362 | |
| STEVEN J LACHTERMAN PA | | 2655 LE JEUNE RD | PENTHOUSE 1 D | | MIAMI | FL | 33134-5827 | |
| STEVEN J LANDIS | | PO BOX 6283 | | | JACKSON | WY | 83002 | |
| STEVEN J LEHR | GRACE S PRASAD | 340 6TH STREET 202 | | | SAN FRANCISCO | CA | 94103 | |
| STEVEN J LODGE ATT AT LAW | | 2006 1ST AVE STE 201 | | | ANOKA | MN | 55303 | |
| STEVEN J MOERLEIN ATT AT LAW | | 218 W WASHINGTON ST STE 630 | | | SOUTH BEND | IN | 46601 | |
| STEVEN J NIXON | KATHERINE B BAEHR | 1918 9TH STREET | | | MARYSVILLE | WA | 98270 | |
| STEVEN J OUELLETTE ATT AT LAW | | 2837A MAPLECREST RD | | | FORT WAYNE | IN | 46815 | |
| STEVEN J PACKEY ATT AT LAW | | 1321 HOWE AVE STE 111 | | | SACRAMENTO | CA | 95825-3365 | |
| STEVEN J QUACKENBUSH | TERRY L METAR | 5359 WAKEFIELD | | | GRAND BLANC | MI | 48439 | |
| STEVEN J RYDELSKI | DEBRA L RYDELSKI | 217 BOUNTY DRIVE NE | | | POPLAR GROVE | IL | 61065 | |
| STEVEN J SANCHEZ | | 460 VALENCIA DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| STEVEN J SCHMITZ AND AMY SCHMITZ | | 3925 COLORADO AVE S | | | SAINT LOUIS PARK | MN | 55416 | |
| STEVEN J SCHOEN | | 259 DENBERRY DR | | | LAKE ZURICH | IL | 60047 | |
| STEVEN J STERLING AND | | SANDRA C STERLING | 1502 MANITOU ROAD | | SANTA BARBARA | CA | 93105 | |
| STEVEN J STIRPARO ATT AT LAW | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STEVEN J SWAN ATT AT LAW | | 1013 CONCERT ST | | | KEOKUK | IA | 52632 | |
| STEVEN J SZOSTEK ATT AT LAW | | 10521 COGSWELL AVE | | | LAS VEGAS | NV | 89134-5212 | |
| STEVEN J THOMAS | NANCY J THOMAS | 890 SCHOONER COVE LN | | | LEAGUE | TX | 77573 | |
| STEVEN J TOWNES | BRENDA L TOWNES | 3365 HOMESTEAD | | | WATERFORD | MI | 48329 | |
| STEVEN J ZOTTU | ANNE M ZOTTU | 86 FARRWOOD DR | | | BRADFORD | MA | 01835 | |
| STEVEN J. ANDERSON | DEBRA A. ANDERSON | 6 BENNINGTON RD | | | BORDENTOWN | NJ | 08505-3600 | |
| STEVEN J. BAKER | TERI K. BAKER | 6225 BULLARD RD | | | FENTON | MI | 48430 | |
| STEVEN J. BAUM , P.C. | | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | |
| Steven J. Baum P.C.. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| STEVEN J. BOKEY | JILL A. BOKEY | 16 MARK TWAIN DRIVE | | | HAMILTON | NJ | 08690 | |
| STEVEN J. BRATBERG | | 1409 WYANDOTTE | | | ROYAL OAK | MI | 48067 | |
| STEVEN J. DUPLESSIS | | 15 POMEROY ST | | | AGAWAM | MA | 01001 | |
| STEVEN J. GREENLAND | JEANNE E. GREENLAND | 329 WINNACUNNET RD | | | HAMPTON | NH | 03842 | |
| STEVEN J. GRUTZECK | | 46 RAINBOW CIRCLE | | | DANVILLE | CA | 94506 | |
| STEVEN J. HALL | LINDA HALL | 11552 RABAUL DR. | | | CYPRESS | CA | 90630 | |
| STEVEN J. HICKOK | KARLEEN G. HICKOK | 6195 DELARKA DRIVE | | | LOLO | MT | 59847 | |
| STEVEN J. JAGODZINSKI | | 1178 PENORA STREET | | | DEPEW | NY | 14043-0000 | |
| STEVEN J. MASTROCOLA SR. | BETSY A. MASTROCOLA | 194 BAYBERRY DRIVE | | | LIMERICK | PA | 19468 | |
| STEVEN J. MCLEAN | JAN M. MCLEAN | 11141 HASTINGS ROAD | | | CLARKSVILLE | MI | 48815 | |
| STEVEN J. MONROE | PATRICIA L. MONROE | 3576 MONOLITH TRL | | | PERRIS | CA | 92570-5537 | |
| STEVEN J. NOVICK | MARCIE L. NOVICK | 8413 OLD DEER TRAIL | | | RALEIGH | NC | 27615 | |
| STEVEN J. PESKLO | JULIE A PESKLO | 1568 26TH AVENUE NW | | | NEW BRIGHTON | MN | 55112-1715 | |
| STEVEN J. PRINS | JANE H. PRINS | 2005 ROSEBRIAR LANE | | | FUQUAY VARINA | NC | 27526-9408 | |
| STEVEN J. QUICK | KRISTI J. QUICK | 10414 PARMER CIRCLE | | | FISHERS | IN | 46038 | |
| STEVEN J. ROSS | | 18300 GRIMM AVENUE | | | LIVONIA | MI | 48152 | |
| STEVEN J. RUTH | | 636 EDER ROAD | | | STORMVILLE | NY | 12582 | |
| STEVEN J. SABOL | LISA A. SABOL | 219 BELL AVE | | | RARITAN | NJ | 08869 | |
| STEVEN J. SIERADSKI | LISA H. SIERADSKI | 6227 PARKRIDGE COURT | | | CLARKSTON | MI | 48348 | |
| STEVEN J. SPENCE | | 1674 FOREST LAKES CIRCLE A 213 | | | WEST PALM BEACH | FL | 33406-5763 | |
| STEVEN J. THOMPSON | CAREY Y. THOMPSON | 6142 GUMM DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| STEVEN J. WILKEN | PATRICIA J. WILKEN | 9378 BAINWOODS DRIVE | | | CINCINNATI | OH | 45249 | |
| STEVEN J. ZIEMKE | VALERIE L. ZIEMKE | 5618 FIRWOOD | | | TROY | MI | 48098 | |
| STEVEN JACKSON | | 5110 MAHE AVE | | | EUGENE | OR | 97402 | |
| STEVEN JOE | | 94 PANORAMA | | | COTE DE CAZAM | CA | 92679 | |
| STEVEN JOHN NOVIKOFF | ROXANE LOUISE NOVIKOFF | 3621 JACKIE LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| STEVEN JON STEWART | DENISE ANN STEWART | 3730 CAMEO DRIVE | | | OCEANSIDE | CA | 92056 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN JORDAN AND HANDY MAN | | 281 S HARRISON ST | ENTERPRISES | | ENON | OH | 45323 | |
| STEVEN K BLACKWELL ATT AT LAW | | 400 E IRON AVE | | | SALINA | KS | 67401 | |
| STEVEN K DAVIDSON | NANCY L DAVIDSON | 2760 W FIR AVE | | | FRESNO | CA | 93711 | |
| STEVEN K GUY | | 4125 W. BASELINE | | | HART | MI | 49420 | |
| STEVEN K KOP ATT AT LAW | | 1333 2ND ST STE 610 | | | SANTA MONICA | CA | 90401 | |
| STEVEN K LUBELL ESQ | | 425 S VICTORY BOULEVARDSUITE A | | | BURBANK | CA | 91502 | |
| STEVEN K MURAKAMI ATT AT LAW | | 9 FIRST ST NW | | | ROCHESTER | MN | 55901 | |
| STEVEN K ROSE | | 2172 GOLDEN HILLS ROAD | | | LA VERNE | CA | 91750-1080 | |
| STEVEN K SORENSEN | MILLICENT SORENSEN | 1052 EAST MEADOW CIRCLE | | | ALPINE | UT | 84004 | |
| STEVEN K. HUGHES | | 2 TIMBER CREEK LN | | | PLATTE CITY | MO | 64079 | |
| STEVEN K. KAM | DEBORAH N. TAMASHIRO | 91-1033 LAULAUNA STREET | 13B | | EWA BEACH | HI | 96706 | |
| STEVEN K. KOBYLSKI | NANCY L. KOBYLSKI | PO BOX 8203 | | | JACKSON | WY | 83002 | |
| STEVEN K. STEDRY | WANDA J. STEDRY | 82 RHOTON ROAD | | | MANCHESTER | TN | 37355 | |
| Steven Kabinoff | | 128 Mary Ambler Way | | | Ambler | PA | 19002 | |
| STEVEN KAHL AND CANDACE KAHL | | 2405 BIRCH AVE | | | GILLETTE | WY | 82718 | |
| STEVEN KALISHMAN PA | | 4809 SW 91ST TER | | | GAINESVILLE | FL | 32608 | |
| Steven Kanzier | | 11426 Kagel Canyon Street | | | Sylmar | CA | 91342 | |
| STEVEN KAPLUN | | 140 | CHARLES ST., APT.18 | | VILLAGE | NY | 10074 | |
| Steven Karkosh | | 10226 Lincoln Rd | | | Hudson | IA | 50643 | |
| STEVEN KARLTON KOP ATT AT LAW | | 1333 2ND ST STE 600 | | | SANTA MONICA | CA | 90401 | |
| STEVEN KEITH BROWN ATT AT LAW | | 1221 LOCUST ST STE 500 | | | SAINT LOUIS | MO | 63103 | |
| STEVEN KEITH FOLAN | | PO BOX 1454 | | | GRAEAGLE | CA | 96103 | |
| STEVEN KELLY | | 1804 EAST LONGBRANCH COURT | | | DRAPER | UT | 84020 | |
| STEVEN KENT AND HELEN PRIMO | | 633 S NEGLEY AVE | | | PITTSBURGH | PA | 15232 | |
| STEVEN KESSLER | LORRAINE KESSLER | 420 STONY BROOK DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| Steven King | | 1228 Flower Ridge Dr | | | Lancaster | TX | 75134 | |
| STEVEN KNECHT ATT AT LAW | | 22 N 2ND ST | | | LAFAYETTE | IN | 47901 | |
| STEVEN KOLESKI | | 52122 HUNTLEY AVENUE | | | NEW BALTIMORE | MI | 48047 | |
| STEVEN KRUG AND DENISE | | 2745 WALTERS AVE | VICTOR KRUG & PERFECTION CLEANING & RESTORATION | | NORTHBOOK | IL | 60062 | |
| STEVEN KUSTER | | TRINA KUSTER | PO BOX 324 | | ENCAMPMENT | WY | 82325 | |
| STEVEN L BRYSON ATT AT LAW | | 11377 W OLYMPIC BV STE 900 | | | LOS ANGELES | CA | 90064 | |
| STEVEN L CARPENTER | PATRICIA J CARPENTER | 6427 SOUTH SAULSBURY STREET | | | LITTLETON | CO | 80123 | |
| STEVEN L DILLER ATT AT LAW | | 124 E MAIN ST | | | VAN WERT | OH | 45891 | |
| STEVEN L FERRELL AND | | 7326 OLD MONROE RD | JOSHUA BUFFINGTON CONSTRUCTION | | BASTROP | LA | 71220 | |
| STEVEN L FORS | LESLIE S SCHMIDT | 598 QUINCY ST # 4 | | | BROOKLYN | NY | 11221-1811 | |
| STEVEN L GIANG | POLLYANNA K GIANG | 45 BIRCH DRIVE | | | PLAINSBORO TWP | NJ | 08536 | |
| STEVEN L HARRIS | | 3908 ALBERS POINTE DR | | | FLORISSANT | MO | 63034-1050 | |
| STEVEN L HARRIS AND | | CRISTI D HARRIS | 707 CASTLEGATE LOOP | | RUSSELLVILLE | AR | 72802 | |
| STEVEN L HIGGS | LYDIA D HIGGS | 2811 ROSALIND AVENUE SOUTHWEST | | | ROANOKE | VA | 24014 | |
| STEVEN L HUNT ATT AT LAW | | 7170 S BRADEN AVE STE 183 | | | TULSA | OK | 74136 | |
| STEVEN L KIMMEL ATT AT LAW | | 26500 AGOURA RD STE 102 594 | | | CALABASAS | CA | 91302 | |
| STEVEN L LEFKOVITZ ATT AT LAW | | 618 CHURCH ST STE 410 | | | NASHVILLE | TN | 37219 | |
| STEVEN L LEWIS | ALENE A LEWIS | 5655 WEST ALEXANDER ROAD | | | LAS VEGAS | NV | 89130 | |
| STEVEN L MOWERY ATT AT LAW | | 9050 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| STEVEN L MURRI | | 3283 S FEATHERLY WAY | | | BOISE | ID | 83709-5198 | |
| STEVEN L OBRIEN LLC | | 14400 LASSO DR | | | RENO | NV | 89511 | |
| STEVEN L PARKER ATT AT LAW | | 224 N BROADWAY ST | | | TECUMSEH | OK | 74873 | |
| STEVEN L PARKS | SUZANNE M PARKS | 5321 THREE SISTERS CIRCLE | | | EVERGREEN | CO | 80439 | |
| STEVEN L PHILLIPS | KIM MARTIN | 6451 COUNTY RD 100 | | | HESPERUS | CO | 81326 | |
| STEVEN L SCHILLER ATT AT LAW | | 4 W 4TH ST STE 200 | | | NEWPORT | KY | 41071 | |
| STEVEN L SIMASKO ATT AT LAW | | 3024 COMMERCE DR | | | FORT GRATIOT | MI | 48059 | |
| STEVEN L SPETH ATT AT LAW | | 300 W DOUGLAS AVE STE 230 | | | WICHITA | KS | 67202 | |
| STEVEN L SPITLER ATT AT LAW | | 131 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| STEVEN L TANGEN | | 26844 166TH PLACE SE | | | COVINGTON | WA | 98042 | |
| STEVEN L TAYLOR | CAROLINE DRYE TAYLOR | 920 CARLSTON AVENUE | | | OAKLAND | CA | 94610 | |
| STEVEN L WETZEL ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| STEVEN L WILLIAMS ATT AT LAW | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| STEVEN L YARMY ATT AT LAW | | 1500 E TROPICANA AVE STE 107 | | | LAS VEGAS | NV | 89119 | |
| STEVEN L ZIMMERMAN ATT AT LAW | | 9725 E HAMPDEN AVE STE 330 | | | DENVER | CO | 80231 | |
| STEVEN L. CARR | JENNIFER CARR | 117 SHADOWBEND LANE | | | BATTLE CREEK | MI | 49014 | |
| STEVEN L. COOK | KELLY B. COOK | 5246 GROVE ST | | | STEPHENS CITY | VA | 22655-2858 | |
| STEVEN L. EROMENOK | | 50 SPENCER AVENUE | | | CLIFTON | NJ | 07013 | |
| STEVEN L. FREDRICKSON | | PO BOX 30 | | | COTTONWOOD | CA | 96022 | |
| STEVEN L. FRIEDMAN | HARRIETTE GAIL FRIEDMAN | 12932 JOLETTE AVENUE | | | GRANADA HILLS | CA | 91344 | |
| STEVEN L. GARRETT | RITA G. GARRETT | 2171 PRICE MILL RD | | | BISHOP | GA | 30621 | |
| STEVEN L. LOGRANDE | KATHY A. LOGRANDE | 18 HOLLIS COURT | | | TIMONIUM | MD | 21093 | |
| STEVEN L. NELSON | THERESA D. NELSON | 6962 CANTERBURY CIRCLE | | | HUNTINGTON BEACH | CA | 92647-2706 | |
| STEVEN L. PATTERSON | | 4 CATTAIL LANE | | | BROWNSBURG | IN | 46112 | |
| STEVEN L. PERSINGER | DEBORAH G. PERSINGER | 8442 MACANDREW TERRACE | | | CHESTERFIELD | VA | 23838 | |
| STEVEN L. SELL | MARY A. SELL | 883 GRANADA DR | | | GREENWOOD | IN | 46143 | |
| STEVEN L. SKIPPER | KIM A. SKIPPER | 19611 N. MITKOF LOOP | | | EAGLE RIVER | AK | 99577 | |
| STEVEN L. STEUTERMANN | DONNA R. STEUTERMANN | 8640 STILLWATER ISLE | | | MASON | OH | 45040 | |
| Steven L. Wittels, Esq | | 18 Half Mile Road | | | Armonk | NY | 10504 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Steven La Bella vs Gmac Mortgage LLC | | 10984 Sinclair St | | | Rancho Cucamonga | CA | 91701 | |
| Steven Land | | 9001 MARKVILLE DR APT 423 | | | DALLAS | TX | 75243-9368 | |
| STEVEN LANE | VIVIAN M LANE | 514 HOLLYDALE DRIVE | | | BETHEL PARK | PA | 15102 | |
| STEVEN LAYMAN | | 555 BANYAN TREE LANE # 1 | | | DELRAY BEACH | FL | 33483 | |
| STEVEN LEKAN | KAREN LEKAN | 5011 SANDYHOOK COURT | | | ACWORTH | GA | 30102 | |
| STEVEN LEVAN | | 5457 CLEON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| STEVEN LIEBECK | | 3125 CHATWIN AVE | | | LONG BEACH | CA | 90808 | |
| STEVEN LINAMAN II AND TIFFANY | | 3500 GALWAY DR | LINAMAN AND AFFORDABLE ROOFING INC | | LAPORTE | CO | 80535 | |
| STEVEN LIU | | 2240 CITATION COURT | | | GLENDORA | CA | 91741 | |
| STEVEN LOVERN ATT AT LAW | | 7255 W 10TH ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN M ADLER ATT AT LAW | | 5706 TURNEY RD STE 102 | | | GARFIELD HEIGHTS | OH | 44125 | |
| STEVEN M AND BETH A | | 132 LAURELWOOD DR | ASAFAYLO AND ALPINE | | WEST JEFFERSON | NC | 28694 | |
| STEVEN M BAKER | | 21845 DBAGLIO WAY | | | YORBA LINDA | CA | 92887 | |
| STEVEN M BERG | BONNIE BERG | 18 CROSS RIDGE RD | | | CHAPPAQUA | NY | 10514 | |
| STEVEN M CARR ATT AT LAW | | 119 E MARKET ST | | | YORK | PA | 17401 | |
| STEVEN M CORSON ATT AT LAW | | PO BOX 65 | | | PRESTON | MN | 55965 | |
| STEVEN M CUNICELLI | MONICA M GAGLIARDI | 76 W ROSE VALLEY ROAD, | | | ROSE VALLEY BOROUGH, BRAVERTON | PA | 19086 | |
| STEVEN M DAVIS | | 1345 PERICO POINT CIRCLE | | | BRADENTON | FL | 34209-8202 | |
| STEVEN M DUBOIS | | 804 PRINCE EDWARD STREET | | | FREDERICKSBURG | VA | 22401 | |
| STEVEN M FISHMAN P A | | 2454 N MCMULLEN BOOTH | RD D 607 | | CLEARWATER | FL | 33759 | |
| STEVEN M GALE ATT AT LAW | | 9301 BRYANT AVE S STE 101 | | | BLOOMINGTON | MN | 55420 | |
| STEVEN M GLUCK ATT AT LAW | | 1313 POST AVE | | | TORRANCE | CA | 90501 | |
| STEVEN M GRIBBEN ATT AT LAW | | 18500 VON KARMAN AVE STE 540 | | | IRVINE | CA | 92612 | |
| STEVEN M HAMBURG P C | | 231 SOUTH BEMISTON | SUITE 1111 | | CLAYTON | MO | 63105-1914 | |
| STEVEN M HINES | | 45 BRADFORD DRIVE | | | NORWOOD | MA | 02062 | |
| STEVEN M JASMER | ELIZABETH M. JASMER | 1016 181ST LN NE | | | EAST BETHEL | MN | 55011 | |
| STEVEN M KOCH ATT AT LAW | | 1110 N CHINOWTH ST | | | VISALIA | CA | 93291 | |
| STEVEN M LESKO ATT AT LAW | | 9 CLIFF DR | | | OLD SAYBROOK | CT | 06475-1230 | |
| STEVEN M LONG ATT AT LAW | | 8651 MINNEHAHA LN | | | KANSAS CITY | MO | 64114 | |
| STEVEN M MCBRIDE | | 3041 N 85TH PL | | | KANSAS CITY | KS | 66109-1063 | |
| STEVEN M MILLER | | 609 DEERFIELD DRIVE | | | SWANSEA | IL | 62226 | |
| STEVEN M MORETT | LISA C MORETT | 1117 RIVERSIDE RDG RD | | | TARPON SPRINGS | FL | 34688 | |
| STEVEN M OSER ATT AT LAW | | PO BOX 656 | | | WINDSOR | VA | 23487 | |
| STEVEN M RICHKIND ATT AT LAW | | PO BOX 370 | | | SANDY | OR | 97055 | |
| STEVEN M ROGERS ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| STEVEN M SANDREN | | 5188 FOREST OAK CT | | | BROWNS VALLEY | CA | 95918 | |
| STEVEN M SCHEMITSCH | LAURA C SCHEMITSCH | 6937 EAST PEARL ST | | | MESA | AZ | 85207 | |
| STEVEN M SEPASSI ATT AT LAW | | 15760 VENTURA BLVD STE 1010 | | | ENCINO | CA | 91436 | |
| STEVEN M SIBBITT AND | | TRACY L SIBBITT | 2129 DOUGLAS COURT | | PITTSBURG | CA | 94565 | |
| STEVEN M SINDLER ATT AT LAW | | 1130 ANNAPOLIS RD STE 101 | | | ODENTON | MD | 21113 | |
| STEVEN M SMITH | | | | | LAKE STATION | IN | 46405-0000 | |
| STEVEN M SMITH | | PO BOX 462075 | | | ESCONDIDO | CA | 92046 | |
| STEVEN M SOWARDS ATT AT LAW | | PO BOX 5 | | | BATTLE GROUND | WA | 98604 | |
| STEVEN M SPAMPINATO | | 41 COLE STREET | | | SALEM | NH | 03079 | |
| STEVEN M STANLEY ATT AT LAW | | 1801 OAK ST 151 | | | BAKERSFIELD | CA | 93301 | |
| STEVEN M STOMSKI ATT AT LAW | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| STEVEN M STOMSKI ATT AT LAW | | 6917 ANNAPOLIS RD | | | HYATTSVILLE | MD | 20784 | |
| STEVEN M SWEAT ATT AT LAW | | 3435 WILSHIRE BLVD 2722 | | | LOS ANGELES | CA | 90010 | |
| STEVEN M TAZIC | | 2319 N LEAVITT ST APT 4 | | | CHICAGO | IL | 60647-6195 | |
| STEVEN M VISVADRA AND B AND JS | | 2944 S LOMIS ST | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| STEVEN M WINKLER | ELIZABETH J WINKLER | 7181 S HARRISON WAY | | | CENTENNIAL | CO | 80122 | |
| STEVEN M. BARNADA | CLAUDIA M. BARNADA | 237 TWINING ROAD | | | LANSDALE | PA | 19446 | |
| STEVEN M. BERGFELD | JANA L. BERGFELD | 731 S HUMPHREY | | | OAK PARK | IL | 60304 | |
| STEVEN M. BIEGEL | LISA A BIEGEL | 17932 LORENZ AVENUE | | | LANSING | IL | 60438 | |
| STEVEN M. BUDDE | ELAINE J. BUDDE | 52480 CHESWICK COURT | | | SHELBY TWP | MI | 48315 | |
| STEVEN M. CRUZEN | ANNE E. BRESLIN CRUZEN | 10702 SW 14TH DRIVE | | | PORTLAND | OR | 97219 | |
| STEVEN M. DAVIS | | 500 VALLEY DR 301 | | | NAPERVILLE | IL | 60563 | |
| STEVEN M. FRY | PAMELA R. FRY | P.O. BOX 7 | | | DEGRAFF | OH | 43318 | |
| STEVEN M. GREIM | REBECCA J. GREIM | 5125 PALMERA DRIVE | | | OCEANSIDE | CA | 92056 | |
| STEVEN M. GRENUS | | 1133 N CREYTS RD | | | LANSING | MI | 48917-8620 | |
| STEVEN M. GUTTERMAN | LILY Z. GUTTERMAN | 55   HARVEST MOON LANE | | | BELLE MEAD | NJ | 08502 | |
| STEVEN M. LAFALCE | DEBRA L. LAFALCE | 11100 WEALTHY LANE | | | ROMEO | MI | 48065 | |
| STEVEN M. MILLER | LAURA K. MILLER | 85 HOOPERS FOREST DR | | | FLETCHER | NC | 28732-0000 | |
| STEVEN M. PAKULSKI | | 44035 SOMERSET SQ | | | CANTON | MI | 48187 | |
| STEVEN M. SPRAGUE | CAROLYN J. SPRAGUE | 4526 WHISPER WAY | | | TROY | MI | 48098 | |
| STEVEN M. STEICHEN | KAREN A STEICHEN | 3919 6TH AVE S | | | GREAT FALLS | MT | 59405 | |
| STEVEN M. STEWART | KATHLEEN A. STEWART | 525 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| STEVEN M. WILMES | MARSHA J. WILMES | 15 PURPLE MARTIN COURT | | | SAINT PAUL | MO | 63366 | |
| STEVEN M. YELEY | MARY J. YELEY | 9102 PROSPECT STREET | | | INDIANAPOLIS | IN | 46239 | |
| STEVEN M. YONESHIGE | LINDA N. YONESHIGE | 95 1027 LIHO ST | | | MILILANI | HI | 96789 | |
| STEVEN MACCARONE | JODIE MACCARONE | 536 DOUGLAS HOOK ROAD | | | GLOCESTER | RI | 02814 | |
| STEVEN MANGOLD AND PAULA KING | AND PAULA MANGOLD | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |
| STEVEN MANLEY ANITA COOKE MANELY AND | | 2319 KANEGIS DR | GRANDSTAFF ROOFING | | WALDORF | MD | 20603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Steven Mansour | | 333 W. Arbor Vitae St. #4 | | | Inglewood | CA | 90301 | |
| STEVEN MARC LITNER ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEVEN MARK BOWMAN | DIANA RUTH BOWMAN | 44220 PENTWATER | | | CLINTON TOWNSHIP | MI | 48038 | |
| STEVEN MARK FEIGELSON ATT AT LAW | | 1650 KENDALE BLVD STE 110 | | | EAST LANSING | MI | 48823 | |
| STEVEN MARSHALL | | 6741 S CREIGER | | | CHICAGO | IL | 60649 | |
| STEVEN MARTIN COOPERMAN | SALLY ANN COOPERMAN | 13830 N SLAZENGER DR | | | TUCSON | AZ | 85737-5759 | |
| Steven Mason | | 225 Creekwood Drive | | | Feasterville | PA | 19053 | |
| STEVEN MATSIL | LENORE B. MATSIL | 4701 BONNIE COURT | | | WEST BLOOMFIELD | MI | 48322 | |
| STEVEN MAZEN | | 18 GAMBREL CT | | | HOLLAND | PA | 18966 | |
| STEVEN MCVAY | | 518 NODAWAY DR | | | CENTER POINT | IA | 52213 | |
| STEVEN MEYER INC | | 12791 TALL PINE DR | GLASSON LANGENECKERT | | STE GENEVIEVE | MO | 63670 | |
| STEVEN MICHAEL BROWN | KATHLEEN ANN BROWN | 826 NE 10TH STREET | | | BEND | OR | 97701 | |
| STEVEN MIKULAN | SANDRA ROSS | 1859 LUCRETIA AVENUE | | | LOS ANGELES | CA | 90026 | |
| STEVEN MILLER AND R WARREN | | 1006 WOODSIDE DR | CONSTRUCTION CO | | BRENTWOOD | TN | 37027 | |
| STEVEN MILSTEIN | | 1886 MASSACHUSETTS AVENUE | | | MCLEAN | VA | 22101 | |
| STEVEN MINOR | | 910 N LINCOLN AVE | | | LIBERAL | KS | 67901 | |
| STEVEN MODICA | | 4982 NORTH PINE ISLAND RD | | | SUNRISE | FL | 33351 | |
| STEVEN MORRELL | CHERYL M MORRELL | 284 N ROLLING RD | | | SPRINGFIELD | PA | 19064 | |
| STEVEN MUELLER | | 710 CAMBERWELL DR | | | EAGAN | MN | 55123-3922 | |
| STEVEN MURN | LORI MURN | 9425 JORDAN DRIVE | | | MENTOR | OH | 44060-0000 | |
| STEVEN MURPHY | JOAN MURPHY | 6926 TAYLOR DRIVE | | | SAVAGE | MN | 55378 | |
| STEVEN N DOUGLASS ATT AT LAW | | HARRIS SHELTON HANOVER WALSH PLL | | | MEMPHIS | TN | 38103 | |
| STEVEN N PAULSON | | 4797 W MOHAWK DR | | | ELOY | AZ | 85131-3054 | |
| Steven Nelio | | 106 Sixth Street | | | Brooklawn | NJ | 08030 | |
| STEVEN NEUBERT | | 9661 E. 151ST PLACE | | | BRIGHTON | CO | 80602 | |
| STEVEN NISHIMURA AND ASSOC | | PO BOX 328 | | | LIHUE | HI | 96766 | |
| STEVEN NISON | BONNIE NISON | 11 BENNINGTON COURT | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN NOBLE, L | | 180 GREAT OAKS | | | SAN JOSE | CA | 95119 | |
| STEVEN NORBECK | | 8503 97TH AVE | | | OZONE PARK | NY | 11416-1247 | |
| Steven Nowak | | 1820 GREENHILL DR | | | CLEARWATER | FL | 33755-2206 | |
| STEVEN NOWLING | | 20879 SW LILLIAN COURT | | | BEAVERTON | OR | 97007 | |
| STEVEN NYLAND | | 7375 CLAMDIGGER DRIVE | | | BLAINE | WA | 98230 | |
| STEVEN O HAMILL ATTORNEY AT LAW | | 3843 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN O KRANTZ JULIA G KRANTZ | | 121 PRIESTLY CREEK DR | SERVPRO AND SERVPRO OF S DURHAM | | CHAPEL HILL | NC | 27514 | |
| STEVEN OBEREMBT | | 2807 S NELSON ST | | | LAKEWOOD | CO | 80227 | |
| STEVEN OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| STEVEN OGDEN | | 1882 INDEPENDENCE WAY | | | EAGLE MOUNTAIN | UT | 84005 | |
| Steven Onysko Plaintiff v GMAC Mortgage LLC fka GMAC Mortgage Corporation First American Lenders Advantage Equity et al | | Walter T Keane PC | 2825 Cottonwood Pkwy Ste 521 | | Salt Lake City | UT | 84121 | |
| STEVEN OSGOOD | | 706 N 5TH STREET | | | KALAMA | WA | 98625-9403 | |
| STEVEN OSTERMAN | | 630 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| STEVEN P AND SUSAN R BROWN AND | | CMS HOME BUILDERS LLC | | | SHREVEPORT | LA | 71107 | |
| STEVEN P BEATHARD ATT AT LAW | | 63 N MAIN ST | | | LONDON | OH | 43140 | |
| STEVEN P BILLING ATT AT LAW | | 525 CALDWELL ST | | | PIQUA | OH | 45356 | |
| STEVEN P BILLING ATT AT LAW | | 538 E TOWN ST FL 2 | | | COLUMBUS | OH | 43215-4892 | |
| STEVEN P BONEY ATT AT LAW | | 1201 W 24TH ST STE 105 | | | AUSTIN | TX | 78705 | |
| STEVEN P CHANG ATT AT LAW | | 801 S GARFIELD AVE STE 338 | | | ALHAMBRA | CA | 91801 | |
| STEVEN P DOYLE ATT AT LAW | | 205 5TH AVE S STE 400 | | | LA CROSSE | WI | 54601 | |
| STEVEN P FRIEDMAN | JAN L FRIEDMAN | 2005 CROGHAN HOUSE DR | | | LOUISVILLE | KY | 40207 | |
| STEVEN P GEIERMANN | | 5218 N WINTHROP #3N | | | CHICAGO | IL | 60640 | |
| STEVEN P GEIERMANN TRUST | | 5218 N WINTHROP #3N | | | CHICAGO | IL | 60640 | |
| STEVEN P MICHAEL ATT AT LAW | | 1031 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| STEVEN P PHILLIPS | CYNTHIA R PHILLIPS | 659 SOUTH DODGE STREET | | | GILBERT | AZ | 85233 | |
| STEVEN P PRIPUTEN | | PO BOX 143 | | | MILLWOOD | VA | 22646-0000 | |
| STEVEN P PUHL | LORENE E PUHL | 3101 BIRCHWOOD DRIVE | | | ANN ARBOR | MI | 48105 | |
| STEVEN P RICHARDS ATT AT LAW | | 6254 HAWKS BILL DR | | | WILMINGTON | NC | 28409 | |
| STEVEN P RICHARDS ATT AT LAW | | PO BOX 2140 | | | WILMINGTON | NC | 28402 | |
| STEVEN P STRATTON | MIMI S STRATTON | 5102 NORTH FORT BUCHANAN TRAIL | | | TUCSON | AZ | 85750 | |
| STEVEN P TAYLOR ATT AT LAW | | 3130 S LAFOUNTAIN ST STE 1B | | | KOKOMO | IN | 46902 | |
| STEVEN P TAYLOR ATT AT LAW | | 6100 N KEYSTONE AVE STE 116 | | | INDIANAPOLIS | IN | 46220 | |
| STEVEN P WANDRO ATT AT LAW | | 2501 GRAND AVE STE B | | | DES MOINES | IA | 50312 | |
| STEVEN P WEINBERG AND ASSOCIATES | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEINBERG ATT AT LAW | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEISGARBER AND SANDRA L WEISGARBER | | 311 EAST VALLEY ROSE DRIVE | | | SHELTON | WA | 98584 | |
| STEVEN P WILLARD | NANCY J WILLARD | 11546 SEGRELL WAY | | | CULVER CITY | CA | 90230 | |
| Steven P. Combs, Esq. | GMAC MORTGAGE LLC VS. JAMES W. WERNISCH AKA JAMES WERNISH AND SANDRA M. WERNISCH | 3217 Atlantic Blvd. | | | Jacksonville | FL | 32207-8901 | |
| STEVEN P. COTE | LISA D. COTE | PO BOX 237 | | | CENTER CONWAY | NH | 03813 | |
| STEVEN P. DEVENYNS | KAREN S. DEVENYNS | 1435 SOUTHFORK ROAD | | | CODY | WY | 82414 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN P. GERBER | MARSHA L. GERBER | 105 NORTH FORK ROAD | | | LANDER | WY | 82520 | |
| STEVEN P. GREY | MICHELLE M. GREY | 5020 SUNSET DRIVE | | | HARRISBURG | PA | 17112 | |
| STEVEN P. MARSHALL | | 106 JEANNETTE DR | | | MULVANE | KS | 67110-1029 | |
| STEVEN P. PUNTE | | 17110 FITZPATRICK LANE | | | OCCIDENTAL | CA | 95465 | |
| STEVEN P. RAGAN | | 2347 HEMPSTEAD | | | AUBURN HILLS | MI | 48326 | |
| STEVEN P. SASAKI | | PO BOX 23516 | | | BILLINGS | MT | 59104 | |
| STEVEN P. SIEBERT | BONITA E. SIEBERT | 737 CARRIAGE HILL LANE | | | SUGAR GROVE | IL | 60554 | |
| STEVEN P. ZELLMER | | 1415 KHANABAD WAY | | | MISSOULA | MT | 59802 | |
| STEVEN PAGELS | | 90 BON AIR CIRCLE #T5 | | | SUFFERN | NY | 10901 | |
| STEVEN PALUMBO | | 1200 WASHINGTON STREET | UNIT # 412 | | BOSTON | MA | 02118 | |
| STEVEN PAPARELLA AND K AND M | ELECTIC COMPANY | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| STEVEN PARK | | 20503 E LAUREN COURT | | | WALNUT | CA | 91789 | |
| STEVEN PASS | | 186 WEST 80TH ST | | | NEW YORK | NY | 10024 | |
| STEVEN PATRICK REALTY INC | | 852 S FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| STEVEN PATTERSON AND | | LILLIE PATTERSON | 2821 8W 48TH ST | | OKLAHOMA CITY | OK | 73119 | |
| STEVEN PAUL CATHEY | VALERIE MICHAEL CATHEY | 6142 KILLARNEY AVE | | | GARDEN GROVE | CA | 92845-2730 | |
| STEVEN PEARSON | PATTI PEARSON | PO BOX 1302 | | | EASTSOUND | WA | 98245 | |
| STEVEN PENGELLY | | PO BOX 10912 | | | MARINA DEL REY | CA | 90295 | |
| Steven Poulos v Jacque Sipe and John Doe Sipe Mortgage Electronic Registration Systems Inc MERS and any of its et al | | 4535 W Powell Dr | | | Phoenix | AZ | 85087 | |
| Steven Poulos v Jessica Martin and John Doe Martin wife and husband Mortgage Electronic Registration Systems Inc MERS et al | | 8866 E Shangri La Rd | | | Scottsdale | AZ | 85260 | |
| STEVEN PREUS | | 3613 1ST AVE S | APT 1 | | MINNEAPOLIS | MN | 55409 | |
| STEVEN R AND ANGELIA K | | 149 HARDAWAY DR | HOLLAND AND ROBERTS ROOFING COMPANY | | GOODLETTSVILLE | TN | 37072 | |
| STEVEN R ARBAUGH | | 1626 DOUGLAS AVENUE | | | EVERETT | WA | 98201 | |
| STEVEN R ARCHER | JANICE ARCHER | 105 DOUGLAS AVE | | | COULEE DAM | WA | 99116 | |
| STEVEN R BAILEY ATT AT LAW | | 2454 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| STEVEN R BAKKE ATT AT LAW | | 150 N CLARK ST | | | FOREST CITY | IA | 50436 | |
| STEVEN R BOGGS CONSTRUCTION CO | | 311 RENEE WAY | | | ANDERSON | SC | 29626 | |
| STEVEN R CABALLERO AND | | MARGARET CABALLERO | 7716 RIVER GROVE CIRCLE | | SACRAMENTO | CA | 95831 | |
| STEVEN R CULVER | SANDY L CULVER | 236 EAST ELLIS AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| STEVEN R DAVIS ATT AT LAW | | 1145 E MAIN ST | | | TURLOCK | CA | 95380-3437 | |
| STEVEN R DAVIS ATT AT LAW | | 1920 MAIN ST STE 221 | | | NORTH LITTLE ROCK | AR | 72114 | |
| STEVEN R DAVIS ATT AT LAW | | 711 14TH ST | | | MODESTO | CA | 95354 | |
| STEVEN R DAVIS ATT AT LAW | | PO BOX 579478 | | | MODESTO | CA | 95357 | |
| STEVEN R DOLSON ATT AT LAW | | 716 JAMES ST STE 107 | | | SYRACUSE | NY | 13203 | |
| STEVEN R DOLSON ATT AT LAW | | PO BOX 1279 | | | SYRACUSE | NY | 13201 | |
| STEVEN R DORNEY | | 2161 RUDOLPH DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| STEVEN R DREW | SUSAN R DREW | 1708 STONE IVY PLACE | | | BEL AIR | MD | 21015 | |
| STEVEN R DUHL ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 204 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R DUHL ATT AT LAW | | PO BOX 3164 | | | WEST PALM BEACH | FL | 33402 | |
| STEVEN R DUHL ESQ ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R ELLMAN | | 453 FDR DR APT C1901 | | | NEW YORK | NY | 10002-1297 | |
| STEVEN R FOX ATT AT LAW | | 17835 VENTURA BLVD STE 306 | | | ENCINO | CA | 91316 | |
| STEVEN R HAHN ATT AT LAW | | 100 VALLEY ST | | | BURLINGTON | IA | 52601 | |
| STEVEN R HOUBECK ATT AT LAW | | PO BOX 150 | | | CARDIFF | CA | 92007 | |
| STEVEN R JACOB ATT AT LAW | | 555 N POINT CTR E 4TH | | | ALPHARETTA | GA | 30022 | |
| STEVEN R LARSEN | PAMELA F LARSEN | 1800 EASY STREET | | | HANFORD | CA | 93230 | |
| STEVEN R LEHR ATT AT LAW | | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| STEVEN R LENZKES ATT AT LAW | | 2418 MAIN ST | | | VANCOUVER | WA | 98660 | |
| STEVEN R LEVY ATT AT LAW | | 3700 PACIFIC HWY E STE 406 | | | FIFE | WA | 98424 | |
| STEVEN R MAKOWSKI ATT AT LAW | | 2241 OAK ST | | | WYANDOTTE | MI | 48192 | |
| STEVEN R MCDONALD ATT AT LAW | THE LAW OFFICE OF STEVEN R. MCDONALD, LLC | 7280 S. 13TH STREET | STE 103 | | OAK CREEK | WI | 53154-1831 | |
| STEVEN R PERRYMAN LAW OFFICE | | 5203 20TH AVE | | | VALLEY | AL | 36854 | |
| STEVEN R REBEIN ATT AT LAW | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| STEVEN R RUSH | STEPHANIE K RUSH | 151 CORVETTE DRIVE | | | MARIETTA | GA | 30066 | |
| STEVEN R RYNDERS | THERESA RYNDERS | 1500 EAST FORREST LAKE ROAD | | | ACAMPO | CA | 95220 | |
| STEVEN R SAVOIA ATT AT LAW | | 701 MAIN ST STE 400 | | | STROUDSBURG | PA | 18360 | |
| STEVEN R SCHNEIDER ATT AT LAW | | 145 S MAIN ST | | | ALMONT | MI | 48003 | |
| STEVEN R SUMMERS ATT AT LAW | | PO BOX 285 | | | SUBLIMITY | OR | 97385-0285 | |
| STEVEN R THIBODEAU AND | | STACIE R THIBODEAU | 8 HENRY ROAD | | ENFIELD | CT | 06082 | |
| STEVEN R WEINER AND | | PATTI J WEINER | 16093 W. WINDSOR AVE | | GOODYEAR | AZ | 85395 | |
| STEVEN R WIECHMAN ATT AT LAW | | 1101 W 10TH | | | TOPEKA | KS | 66604 | |
| STEVEN R WOOD AND | | CHERYL WOOD | 10302 W TUMBLEWOOD DR | | SUN CITY | AZ | 85351 | |
| STEVEN R ZWEIGART ATTORNEY AT LAW | | 101 JB SHANNON DR STE D | | | FLEMINGSBURG | KY | 41041 | |
| STEVEN R. ABRAM | PEGGY A. ABRAM | 1845 TRUEMAN COURT | | | ORTONVILLE | MI | 48462 | |
| STEVEN R. JOHNSON | AMY J. FUNSTEN-JOHNSON | 1600 EAST BAY DRIVE NE | | | OLYMPIA | WA | 98506 | |
| STEVEN R. KALAMEN | NIKKI E. KALAMEN | 5S470 SCOTS DRIVE H | | | NAPERVILLE | IL | 60563 | |
| STEVEN R. SCHUELLER | | 17146 ROUND LAKE BOULEVARD NW | | | ANDOVER | MN | 55304 | |
| STEVEN R. SCHULZ | JENNIFER L. SCHULZ | 8928 TWIN LAKES DR | | | WHITE LAKE | MI | 48386 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN R. SCOTT | RACHEL A. SCOTT | 6677 WESTON CT | | | CLARKSTON | MI | 48346 | |
| STEVEN R. SHAWNEY | LISA L. SHAWNEY | 229 UPPER BOW STREET | | | NORTHWOOD | NH | 03261 | |
| STEVEN R. SWISS | VICTORIA M. QUINTON | 164 EAST CABOT LANE | | | WESTBURY | NY | 11590 | |
| STEVEN R. VASHAW | NANCY A. VASHAW | 6817 MULDERSTRAAT DRIVE | | | GRAND LEDGE | MI | 48837 | |
| STEVEN R. YATES | JANET M. YATES | 7332 STREAM VALLEY COURT | | | ST LOUIS | MO | 63129 | |
| STEVEN RAMSAY | | 404 PELICAN CIRCLE | | | CHESAPEAKE | VA | 23322 | |
| STEVEN RAY WATSON | DEBRA ANN WATSON | 1840 HILLTOP DR | | | WILLITS | CA | 95490 | |
| STEVEN RAYMENT | | 415 SHEER ROAD | | | SAUGERTIES | NY | 12477 | |
| STEVEN RAYMOND MOY | ARLENE MOY | 20 BODEN AVENUE | | | VALLEY STREAM | NY | 11580-5131 | |
| STEVEN REECH AND LINDA MCMOHAN | REECH AND BUILDING CONTRACTORS OF MARYLAND INC | 4620 LAGUNA VISTA ST | | | LAS VEGAS | NV | 89147-6044 | |
| STEVEN REED COHEN ESQ ATT AT LA | | 9000 W SHERIDAN ST STE 134 | | | PEMBROKE PINES | FL | 33024 | |
| STEVEN REITANO | | 9 ALBEMARLE ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN RICE | | 2479 REGENTS WALK | | | GERMANTOWN | TN | 38138 | |
| STEVEN RICHARDSON AND PALM | | 20601 JOE PAUL LN | HARBOR HOMES | | CHANDLER | TX | 75758 | |
| STEVEN RICHMAN | | 22 ADDINGTON DRIVE | | | LANGHORNE | PA | 19053 | |
| STEVEN RICHTER | ARICA RICHTER | 22916 DETOUR ST. | | | ST. CLAIRS SHORES | MI | 48082 | |
| STEVEN RINSLER DC37 LEGAL SERVICES | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| Steven Roberts | | 18 Appomattox Court | | | Madison | WI | 53705 | |
| STEVEN ROBERTS ATT AT LAW | | 1498M REISTERSTOWN RD STE 285 | | | BALTIMORE | MD | 21208 | |
| STEVEN ROGERS | TERRI LYNN ROGERS | 689 S FRONTIER CT | | | ANAHEIM HILLS | CA | 92807 | |
| STEVEN ROLAND SMITH LLC | | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |
| STEVEN ROLAND SMITH LLC | ATTORNEY AT LAW | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |
| STEVEN ROSENBERG ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| STEVEN ROSKO | | 855 E 65TH ST | | | INDIANAPOLIS | IN | 46220-1678 | |
| STEVEN RYAN AND SMALL | | 14 GULF VIEW | BUSINESS ADMINISTRATION | | OCEAN SPRINGS | MS | 39564 | |
| STEVEN S CRONE ATT AT LAW | | 227 SAINT ANN ST STE 414 | | | OWENSBORO | KY | 42303-4194 | |
| STEVEN S DAVIS ATT AT LAW | | 1370 ONTARIO STANDARD BLDG STE | | | CLEVELAND | OH | 44113 | |
| STEVEN S DRESBACK | | 39 SQUIRREL TRAIL | | | HENDERSONVILLE | NC | 28791 | |
| STEVEN S ERICKSON | | 12572 FIELDSTONE LN #80 | | | GARDEN GROVE | CA | 92845 | |
| STEVEN S GUBIN AND | | KAREN J GUBIN | 6432 MASSEY ESTATES COVE | | MEMPHIS | TN | 38120 | |
| STEVEN S LOVERN ATT AT LAW | | 903 THORNDALE ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN S MERSEREAU | KATHRYN M ADAIR | 7021 PINEBROK ROAD | | | PARK CITY | UT | 84098 | |
| STEVEN S SABER ESQ ATT AT LAW | | 4238 HOLLYWOOD BLVD STE 203 | | | HOLLYWOOD | FL | 33021 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S. ERENBERG | LYNN M. ERENBERG | 210 PICCADILLY DOWNS | | | LYNBROOK | NY | 11563 | |
| STEVEN H. HARDER | PATRICIA PESCH-HARDER | PO BOX 101 | | | FREE UNION | VA | 22940 | |
| Steven S. Nagy, Reliant Holdings, LLC c/o Hardee Accounting, PC | | c/o Hardee Accounting, PC | 131 Maple Row Boulevard | | Hendersonville | TN | 37075 | |
| STEVEN S. TAM | IRENE TAM | 3317 MONAGHAN ST | | | DUBLIN | CA | 94568-4567 | |
| STEVEN SAGLE | ANGELA K SAGLE | 15813 WAVYLEAF CT | | | GAINESVILLE | VA | 20155 | |
| Steven Sammon | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN SANTIAGO INS AGY | | 5100 E LA PALMA AVE STE 13 | | | ANAHEIM | CA | 92807 | |
| Steven Sarcia v GMAC Mortgage LLC Homecomings Financial US Bank National Association and Harmon Law Office PPC | | 241 Ellis Rd | | | North Attleboro | MA | 02760 | |
| STEVEN SAWYER | | 4217 164TH STREET SW No A209 | | | LYNNWOOD | WA | 98087 | |
| Steven Schatz | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEVEN SCHKOLENKO | AGNES SCHKOLENKO | 105 LAUREL CT | | | MILFORD | PA | 18337 | |
| STEVEN SCHNEIDER | | 5510 S 144TH ST | | | TUKWILA | WA | 98168 | |
| STEVEN SCHOLL | CHERYL K. WHITE | 336 NORTH WESTWIND DRIVE | | | EL CAJON | CA | 92020 | |
| STEVEN SCHROEDER | | 1052 DARTMOUTH LANE | | | WATERFORD | MI | 48327 | |
| STEVEN SCHROEDER | | 1605 ABERDEEN CT | | | NAPERVILLE | IL | 60564 | |
| STEVEN SCHRYER | | 2372 N MERRITT RD | | | MERRITT | MI | 49667 | |
| STEVEN SCOTT PORTSER | | 5626 BULLARD RD | | | HARTLAND | MI | 48430-0000 | |
| STEVEN SENATORE | | 4209 PATRICE RD | | | NEWPORT BEACH | CA | 92663-3619 | |
| STEVEN SESTERHENN | | 4123 EASTPARK RD | | | CEDAR FALLS | IA | 50613 | |
| STEVEN SHAREFF ESQ ATT AT LAW | | PO BOX 729 | | | LOUISA | VA | 23093 | |
| STEVEN SHAUL | | 2618 S GLENVIEW AVE | | | SPRINGFIELD | MO | 65804-4059 | |
| STEVEN SHELDON | | 7711 RIDGEVIEW WAY | | | CHANHASSEN | MN | 55317-4534 | |
| STEVEN SHIEL | | 14046 FENTON LANE | | | SYLMAR AREA  LOS ANGE | CA | 91342 | |
| STEVEN SIELAFF | | 4608 FAIR HILLS ROAD EAST | | | MINNETONKA | MN | 55345 | |
| STEVEN SMESTAD | | P.O. BOX 4333 | | | PORTSMOUTH | NH | 03802-4333 | |
| STEVEN SMITH | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVEN SMITH | | PO BOX 462075 | | | ESCONDIDO | CA | 92046 | |
| STEVEN SOPINSKI | | 2651 SUNSET BLVD APT 312 | | | ROCKLIN | CA | 95677-4240 | |
| STEVEN SPRIGGS | | 2111 VALLEY ROAD | | | COSTA MESA | CA | 92627 | |
| STEVEN STADTHER | | 4755 BEACON HILL AVENUE | | | EAGAN | MN | 55122 | |
| Steven Stein | | 7271 lambton green north | | | New albany | OH | 43054 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN STEWART | | 20603 LORI LANE | | | SONORA | CA | 95370 | |
| STEVEN SWAMBA | TAMMY L. SWAMBA | 11655 ALOIS | | | LIVONIA | MI | 48150 | |
| STEVEN SWANSON | | 805 SHARP CT | | | GARLAND | TX | 75044-5260 | |
| STEVEN T LIVINGSTON | | 429 COUNTRY CLUB RD | | | ARKANSAS CITY | KS | 67005 | |
| STEVEN T MEYER AND | | 451 COUNTY RD 788 | KASTLE HOME BUILDERS INC | | ETOWAH | TN | 37331 | |
| STEVEN T SCHWEIGHARDT | | 115 REED STREET | | | PLYMOUTH | WI | 53073 | |
| STEVEN T SHREVE ATT AT LAW | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| STEVEN T STANTON ATT AT LAW | | PO BOX 615 | | | EDWARDSVILLE | IL | 62025 | |
| STEVEN T UHLMAN AND | | JOANNE D UHLMAN | 2265 KENTWOOD DRIVE | | RIVERSIDE | CA | 92507 | |
| STEVEN T. ANDERSON | PATRICIA A. ANDERSON | 2671 JUDAH | | | LAKE ORION | MI | 48359 | |
| STEVEN T. ANTHONY | | 2120 BRANDON PARK CIRCLE | | | BRANDON | FL | 33510 | |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |
| STEVEN T. CAPAN | KARYL L. CAPAN | 11590 CRYSTAL LAKE COURT | | | GOLD RIVER | CA | 95670-7533 | |
| STEVEN T. NISSEN | | 648 DEERWOOD WAY | | | EVANS | GA | 30809 | |
| STEVEN T. PEARSE | SUZANNE PEARSE | 9219 S FRANCISCO AVE | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN T. SHEPHERD | | 1916 CHAPARRALL CT | | | CROWNSVILLE | MD | 21032 | |
| STEVEN T. SIPLE | TERRY L. SIPLE | 10176 HERONS RIDGE RD | | | LAKELAND | TN | 38002-8284 | |
| STEVEN T. SZYMKE | ADRIENNE J. SARNO | 6828 W PALATINE AVENUE | | | CHICAGO | IL | 60631 | |
| STEVEN TASHJIAN | DELLA TASHJIAN | 214 HAMMOND STREET | | | WALTHAM | MA | 02451 | |
| STEVEN TRAVIS ROBBINS ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| STEVEN TUCKER | PATRICIA TUCKER | C/O CTI | 331 MADISON AVE 10TH FL | | NEW YORK | NY | 10017 | |
| STEVEN V. BELL | MARY C. BIFANO BELL | 4668 VICTORIA AVENUE | | | FREMONT | CA | 94538 | |
| STEVEN V. MOORE | | 8686 W ANDREA DRIVE | | | PEORIA | AZ | 85383 | |
| Steven Veno | | 37 Ranney Road | | | Long Valley | NJ | 07853 | |
| STEVEN VINCENT SORG ATT AT LAW | | 934 YORK ST | | | COVINGTON | KY | 41011 | |
| STEVEN VOGLER | | 1807 SURRY OAKS DR | | | NEW CANEY | TX | 77357-2938 | |
| STEVEN W AND TAMARA MELTER AND | | 3K HOME IMPROVEMENT | 2460 BARKDOLL RD | | NAPERVILLE | IL | 60565 | |
| STEVEN W BARRETT REAL ESTATE | | 505 SOUTH HANOVER STREET | | | CARLISLE | PA | 17013 | |
| STEVEN W BECK | STEPHANIE M BECK | 2168 CALLE OLA VERDE | | | SAN CLEMENTE | CA | 92673 | |
| STEVEN W BONTRAGER | TRACY P BONTRAGER | 12817 WEST 82ND ST | | | LENEXA | KS | 66215 | |
| STEVEN W BOWDEN ATT AT LAW | | PO BOX 12611 | | | PENSACOLA | FL | 32591-2611 | |
| STEVEN W BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| STEVEN W CASTLES | | 26 ROOSEVELT AVE | | | MORGANVILLE | NJ | 07751-9724 | |
| STEVEN W DONNELLY | | PO BOX 2088 | | | HELENDALE | CA | 92342 | |
| STEVEN W FORBES AND REXANNE GRAHAM | | 646 BLAINE VIEW LN | FORBES AND FIRST CALL RESTORATION | | KALISPELL | MT | 59901 | |
| STEVEN W GREBE | DAWN KOLBER GREBE | 3460 W ALAMO PL | | | LITTLETON | CO | 80123 | |
| STEVEN W HICKOX ATT AT LAW | | 2120 S BIRCH ST | | | DENVER | CO | 80222 | |
| STEVEN W HOLLAND | CONNIE J HOLLAND | 1008 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| STEVEN W HYATT PA | | 750 SE 3RD AVE STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN W JOHNSON | JENNIFER A JOHNSON | 15904 S. STAGECOACH DRIVE | | | OLATHE | KS | 66062 | |
| STEVEN W MARTIN | | PO BOX 480122 | | | LOS ANGELES | CA | 90048 | |
| STEVEN W MCINTOSH | KAREN L MCINTOSH | 6557 COLBATH AVENUE | | | VAN NUYS | CA | 91401 | |
| STEVEN W PURTELL ATT AT LAW | | 307 N MARKET ST | | | WEST UNION | OH | 45693 | |
| STEVEN W SCHAEFER ATT AT LAW | | 2301 RIVERSIDE DR STE 16 | | | GREEN BAY | WI | 54301 | |
| STEVEN W SCHUEBERG AND | | RENAE E SCHUEBERG | 3335 ORCHARD DR | | HAMMOND | IN | 46323 | |
| STEVEN W VISSER ATT AT LAW | | 102 S TEJON ST STE 480 | | | COLORADO SPRINGS | CO | 80903 | |
| STEVEN W ZALESKI ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| STEVEN W ZALESKI ATT AT LAW | | 20 E MILWAUKEE ST STE 302 | | | JANESVILLE | WI | 53545 | |
| STEVEN W. ALLISON | KATHLEEN A. ALLISON | 2830 REVERE CIRCLE NORTH | | | PLYMOUTH | MN | 55441 | |
| STEVEN W. FALCONE | KATHLEEN W. FALCONE | 3823 METTLER LANE | | | HUNTINGDON VALLEY | PA | 19006 | |
| STEVEN W. GODFREY | ROBIN R. GODFREY | 4179 TIMBERVIEW RD | | | W HARRISON | IN | 47060 | |
| STEVEN W. HALL | KAREN M. HALL | 3320 PIONEER DRIVE | | | FRANKSVILLE | WI | 53126 | |
| STEVEN W. HANSES | | 500 S EDGEWORTH | | | ROYAL OAK | MI | 48076 | |
| STEVEN W. JEUDE | KAREN K. JEUDE | 12474 MENTZ | | | ROMEO | MI | 48065 | |
| STEVEN W. LANGE | HEATHER M. LANGE | P.O. BOX 228 | | | DAWSONVILLE | GA | 30534-0005 | |
| STEVEN W. MCDONALD | KAREN A. MCDONALD | 4405 AVONDALE CIR | | | FAIRFIELD | CA | 94533-9740 | |
| STEVEN W. PETERSON | | 24 BLUE RIDGE ROAD | | | TITUSVILLE | NJ | 08560 | |
| STEVEN WALSH AND DEBBIE WALSH | | 531 CALLE MAYOR | | | REDONDO BEACH | CA | 90277 | |
| Steven Warren | | 350 East Las Colinas Blvd | Apt 1077 | | Irving | TX | 75039 | |
| STEVEN WATSON | | 292 NORTH 1000 EAST | | | OREM | UT | 84097 | |
| Steven Wear | | 2801 Live Oak St. | 3110 | | Dallas | TX | 75204 | |
| STEVEN WEINTRAUT | DENISE WEINTRAUT | 8 ELIZABETH PLACE | | | SICKLERVILLE | NJ | 08081 | |
| STEVEN WEISS | | 5609 POPO DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| STEVEN WEISS TRUSTEE V GB MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC NATIONAL CITY MORTGAGE CO et al | | Shatz Schwartz and Fentin PC | 1441 Main St Ste 1100 | | Springfield | MA | 01103 | |
| STEVEN WERTH ATT AT LAW | | 333 S HOPE ST FL 35TH | | | LOS ANGELES | CA | 90071 | |
| STEVEN WHITMAN | | P.O.BOX 1561 | | | JOSHUA TREE | CA | 92252 | |
| STEVEN WINOKUR | BARBARA DAVIS-WINOKUR | 231 PARK AVENUE | | | NORTH CALDWELL | NJ | 07006 | |
| STEVEN WINSTON | MARLA J. WINSTON | 251 HIGH STREET | | | MONROE | NY | 10950 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN WOLF | | 8 GIORGETTI BLVD | | | RUTLAND | VT | 05701 | |
| STEVEN YEE | BETTY L YEE | 803 STILL BREEZE WAY | | | SACRAMENTO | CA | 95831 | |
| STEVEN YERETZIAN | | 213 BROWN STREET | | | BURLINGTON | NJ | 08016 | |
| STEVEN YOUNG, LT, USN, RET. | Advantage Realty and Management | 2116 CROWN CENTER DRIVE | | | CHARLOTTE | NC | 28227 | |
| STEVEN ZAPPONE | Francis T. Zappone Co | 37 Meriden Rd | | | WATERBURY | CT | 06705 | |
| STEVEN ZIMMERS | | 2128 W WARNER AVE | | | CHICAGO | IL | 60618-0000 | |
| Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | | Philadelphia | PA | 19103 | |
| STEVENS AND ASSOCIATES INC REALTORS | | 120 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| STEVENS AND GOLDWIN PA | | 2 S UNIVERSITY DR STE 210 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN | | 2 S UNIVERSITY DR STE 329 | | | PLANTATION | FL | 33324-3339 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 315 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 329 | | | PLANTATION | FL | 33324-3339 | |
| STEVENS AND STEVENS PC | | 700 E MAIN ST | | | GATESVILLE | TX | 76528-1401 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | |
| STEVENS APPRAISALS INC | | 3045 CENTRAL AVE N E | | | MINNEAPOLIS | MN | 55418 | |
| STEVENS CHANDLER SPENCER PLC | | 501 GROVE AVE | | | CHARLOTTESVLE | VA | 22902-4804 | |
| STEVENS CHRISTIAN A | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS CONSTRUCTION AND MAINTENANCE | | 701 N MACQUESTEN PKWY | | | MOUNT VERNON | NY | 10552 | |
| STEVENS COUNTY | | 200 E 6TH | STEVENS COUNTY TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 200 E 6TH COUNTY COURTHOUSE | CONNIE GOLD TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 215 S OAK ST STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE103 | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 400 COLORADO AVE 303 | STEVENS CO AUDITOR TREASURER | | MORRIS | MN | 56267 | |
| STEVENS COUNTY | STEVENS COUNTY TREASURER | 400 COLORADO AVE STE 401 | | | MORRIS | MN | 56267-1235 | |
| STEVENS COUNTY AUDITOR | | 215 S OAK ST | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY RECORDER | | 400 COLORADO AVE STE 305 | | | MORRIS | MN | 56267-1235 | |
| STEVENS HOME IMPROVEMENTS | | 755 HAYES RD FOUR | | | OAKS | NC | 27524 | |
| STEVENS J JACOBS ATT AT LAW | | 45 N TUSCOLA RD | | | BAY CITY | MI | 48708 | |
| STEVENS MORTGAGE | | 203 S SCIOTO ST | | | CIRCLEVILLE | OH | 43113 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TAX COLLECTOR | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS POINT CITY | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS PORT CITY | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY TREASURER | | TAX COLLECTOR | | | STEVENS POINT | WI | 54481 | |
| STEVENS REGISTRAR OF DEEDS | | 200 E 6TH | STEVENS COUNTY COURTHOUSE | | HUGOTON | KS | 67951 | |
| STEVENS REMODELING LLC | | 11955 SYCAMORE | | | GRANDVIEW | MO | 64030 | |
| STEVENS TOWNSHIP | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS TOWNSHIP SCHOOL DISTRICT | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS WORLDWIDE VAN LINES | | 3663 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48328 | |
| STEVENS, BOB | | 501 GROVE AVE | | | CHARLOTTESVLE | VA | 22902-4804 | |
| STEVENS, BRANDON & STEVENS, JACQUELYN | | 207 S SENDERO | | | DECATER | TX | 76234 | |
| Stevens, Brian T & Nation, Traci M | | PO Box 250 | | | Wolcott | CO | 81655 | |
| STEVENS, C B | | 12402 MYTERRA WAY | | | HERNDON | VA | 20171 | |
| STEVENS, CARRIE B | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| STEVENS, CHRISTIAN | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS, DIANA L | | 2319 ADAMS ST APT 22 | | | HOLLYWOOD | FL | 33020 | |
| STEVENS, JAMES | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| STEVENS, JAMES E | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| STEVENS, JOANNE | | 104 BINNS RD | T C OF FRAZIER SCHOOL DISTRICT | | FAYETTE CITY | PA | 15438 | |
| STEVENS, JOE L | | 1144 MURRAY AVE SE | | | ROANOKE | VA | 24013 | |
| STEVENS, JULIE A | | 5661 EAST GARRETT AVENUE | | | FRESNO | CA | 93727 | |
| STEVENS, LAKE | | 9327 4TH ST NE STE 8 | SEWER DISTRICT | | EVERETT | WA | 98205 | |
| STEVENS, LENHARDT S & STEVENS, KATHLEEN H | | 4001 SW DOWNSVIEW CT | | | PORTLAND | OR | 97221 | |
| STEVENS, MURIEL | | 1658 NE 182 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| STEVENS, PAMELA A | | 2617 EMBARCADERO DR, APT 291 | | | LITHONIA | GA | 30058 | |
| STEVENS, RUSSELL & GROSS, ANDREA | | 4503 CHELSEA CT. | | | JUNEAU | AK | 99801 | |
| STEVENS, THOMAS & STEVENS, MECHELLE | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| STEVENS, VANCE P & STEVENS, JENNIFER L | | 609 1ST STREET SW | | | MAHNOMEN | MN | 56557 | |
| STEVENS, WANDA Y | | 105 TRENARY STREET | | | STAUNTON | VA | 24401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVENS, WILLIAM L | | PO BOX 357 | | | NORCO | CA | 92860-0357 | |
| STEVENS, ZOE | SPCI INC | 4317 W COUNTY ROAD 200 S | | | DANVILLE | IN | 46122-8293 | |
| STEVENSEN AND NEAL REALTORS INC | | 116 E CAMPBELL AVE 5 | | | CAMPBELL | CA | 95008 | |
| STEVENSON AND BULLOCK PLC | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |
| STEVENSON CARPENTRY, JAMES | | 6742 STUMP RD | | | PIPERSVILLE | PA | 18947 | |
| STEVENSON FONG | | 41 PASADENA ST | | | SAN FRANSICO | CA | 94134 | |
| STEVENSON RANCH COMM ASSOC | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| STEVENSON, BESSIE | | PO BOX 2357 | | | DECATUR | GA | 30031-2357 | |
| STEVENSON, EDDIE R | | 426 VALLEY ROAD | | | ELKINS | PA | 19027 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1107 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 5350 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| STEVENSON, GREGORY S & STEVENSON, BECKY R | | 780 CLYDESDALE DR | | | YORK | PA | 17402 | |
| STEVENSON, MARK A & STEVENSON, VICKI L | | 6686 BLYTHEFIELD CT NE | | | ROCKFORD | MI | 49341-9288 | |
| STEVENSON, MICHAEL | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |
| STEVENSON, MICHAEL A | | 17368 W 12 MILE RD STE 205 | | | SOUTHFIELD | MI | 48076 | |
| STEVENSON, MICHAEL A | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |
| STEVENSON, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | VILLAGE TREASURER | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVES A Z APPLIANCES | | 20804 FRONT ST | | | COTTONWOOD | CA | 96022 | |
| STEVES HARDWARE, INC. | | 1370 MAIN STREET | | | ST. HELENA | CA | 94574 | |
| STEVES PAINTING AND ETC | | 29513 39TH AVE S | | | AUBURN | WA | 98001 | |
| STEVES REMODELING | | 601 ALTON AVE | | | READING | PA | 19605 | |
| STEVES RUBBISH REMOVAL | | 56 HIGH FOREST | | | WINONA | MN | 55987 | |
| STEVES, STEPHANIE | | 9100 SW FWY STE 215 | | | HOUSTON | TX | 77074 | |
| Stevick Myers | | 3737timberglen rd #1402 | | | Dallas | TX | 75287 | |
| Stevie Wilson | | 27A Taylor Ave | | | Doylestown | PA | 18901 | |
| STEWARD REAL ESTATE | | 1544 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| STEWARD, BRENDA A | | PO BOX 58541 | | | RENTON | WA | 98058-1541 | |
| STEWARD, CHAD | | 6203 WATCHTOWER RD NE | | | TACOMA | WA | 98422 | |
| STEWARD, SHEREE | | 417 EAST 48TH PLACE | | | CHICAGO | IL | 60615 | |
| STEWARDSHIP BRIDGEPOINT GROUP | | PO BOX 261530 | | | PLANO | TX | 75026 | |
| STEWARDSHIP FUND LP | | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201-7965 | |
| STEWARDSON TOWNSHIP | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWARDSON TWP SCHOOL DISTRICT | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWART A CHRISTIAN ATT AT LAW | | 2130 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| STEWART A CLARK | | 508 Redlands Avenue | | | Newport Beach | CA | 92663 | |
| STEWART AND HENRY PLLC | | 1050 CONNECTICUT AVE NW STE 1029 | | | WASHINGTON | DC | 20036 | |
| STEWART AND JOANNE GIBSON AND JO | | 8143 BAYVIEW HILLS DR | GIBSON | | CHESAPEAKE BEACH | MD | 20732 | |
| STEWART AND TAMILA WILSON | | 2608 RISING STAR | AND CARPET ONE OF LEXINGTON | | EDMOND | OK | 73034 | |
| STEWART APPRAISAL SERVICE | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART APPRAISAL SERVICE | | 3600 E PARK LN | | | BLOOMINGTON | IN | 47408-6303 | |
| STEWART APPRAISALS | | PO BOX 207 | | | BLACKFOOT | ID | 83221 | |
| STEWART CHRIS CHAN | SANDRA J. CHAN | 2747 NORTH SARAMANO LANE | | | TUCSON | AZ | 85712 | |
| STEWART CLERK OF SUPERIOR COURT | | PO BOX 910 | MAIN ST | | LUMPKIN | GA | 31815 | |
| STEWART CONSTRUCTION | | 7900 BULL MILL RD | | | PRINCE GEORGE | VA | 23875 | |
| STEWART COUNTY | | 225 DONELSON PKWY | PO BOX 618 | | DOVER | TN | 37058 | |
| STEWART COUNTY | | 225 DONELSON PKWY PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART COUNTY | | COUNTY COURTHOUSE PO BOX 245 | TAX COMMISSIONER | | LUMPKIN | GA | 31815 | |
| STEWART COUNTY | | PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY | MAIN FL | | DOVER | TN | 37058 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY MAIN FL | STEWART COUNTY CLERK AND MASTER | | DOVER | TN | 37058 | |
| STEWART COUNTY REGISTER OF DEED | | PO BOX 57 | | | DOVER | TN | 37058 | |
| STEWART CREEK ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| STEWART DONALD GIBSON II | JO ANN GIBSON | 8143 BAYVIEW HILLS DRIVE | | | CHESAPEAKE BEACH | MD | 20732 | |
| STEWART E BLAND ATT AT LAW | | 401 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEWART E BLAND ATT AT LAW | | 401 W MAIN ST STE 1100 | | | LOUISVILLE | KY | 40202 | |
| STEWART FRANKLIN | | P O BOX 8951 | | | CALABASAS | CA | 91372 | |
| STEWART GROUP THE | | 928 N HWY 42 | | | MC DONOUGH | GA | 30253 | |
| STEWART H LIM ATT AT LAW | | 15615 ALTON PKWY STE 450 | | | IRVINE | CA | 92618 | |
| STEWART HENDERSON, JOYNELL | | 3 PINE CT | AND JOSEPH S HENDERSON | | NEW ORLEANS | LA | 70114 | |
| STEWART I. HORWITZ | MARY A. HORWITZ | 11061 YOLANDA AVE. | | | NORTHRIDGE | CA | 91326 | |
| STEWART JACOBSON ESQ ATT AT LAW | | PO BOX 120007 | | | CLERMONT | FL | 34712-0007 | |
| STEWART KASNICK | | 5 N 601 LESLIE CT | | | ST CHARLES | IL | 60175 | |
| STEWART KERR | TRACEY KERR | 5164 RAFTON DRIVE | | | SAN JOSE | CA | 95124 | |
| STEWART L. BROWN | JULIE M. BROWN | 560 WOODRUFF RD | | | MILFORD | CT | 06460 | |
| STEWART LENDER SERVICES | | 1980 POST OAK BLVD SUITE 1010 | | | HOUSTON | TX | 77056 | |
| STEWART M KROLL | CATHY A BERMAN | 5237 JAMES AVENUE | | | OAKLAND | CA | 94618 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART M. CHRISTOPHER | | 2571 BEECH COURT | | | GOLDEN | CO | 80401 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | | | GARDEN CITY | NY | 11530 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | RECEIVER OF TAXES | | STEWART MANOR | NY | 11530 | |
| STEWART MCARDLE AND SORICE LLC | | 229 S MAPLE AVE | RECEIVER OF TAXES | | GREENSBURG | PA | 15601 | |
| STEWART N SUMMERS | TRACIE M SUMMERS | 3530 EDMUND BOULEVARD | | | MINNEAPOLIS | MN | 55406 | |
| STEWART REAL ESTATE APPRAISAL | | 1140 SE 7TH AVE | | | POMPANO BEACH | FL | 33060 | |
| STEWART REAL ESTATE APPRAISAL | | 5309 N NIXIE HWY | | | FT LAUDERDALE | FL | 33334 | |
| STEWART REALTY | | 701 W TOWNLINE | | | CRESTON | IA | 50801 | |
| STEWART ROBBINS AND BROWN LLC | | 247 FLORIDA ST | | | BATON ROUGE | LA | 70801 | |
| STEWART ROWE | WENDY R. ROWE | PO BOX 217 | | | DUVALL | WA | 98019-0000 | |
| STEWART S. WU | CHARLENE S. PENG | 16964 HIGHLAND LANE | | | NORTHVILLE | MI | 48167 | |
| STEWART SCHWAB | | 38 SOUTH MAIN ST | | | PENNINGTON | NJ | 08534 | |
| STEWART SNEED HEWES OF GULFPORT | | PO BOX 250 | | | GULFPORT | MS | 39502 | |
| STEWART TEAM REO | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127 | |
| STEWART TERRY, TRICIA | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| STEWART TITLE | | 160111 STREET, SUITE 150 | | | MODESTO | CA | 95354 | |
| STEWART TITLE | | 1980 POST OAK BLVD STE 2RC | | | HOUSTON | TX | 77056 | |
| STEWART TITLE | | 2010 MAIN ST 250 | | | IRVINE | CA | 92614-7201 | |
| STEWART TITLE | | 3840 HUELEN STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE | | 4305 W LOVERS LN | | | DALLAS | TX | 75209 | |
| STEWART TITLE | | 505 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 505 N. BRAND BLVD., 12TH FL. | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 7802 INDIANA AVE | | | LUBBOCK | TX | 79423 | |
| STEWART TITLE | | 7850 IVANHOE AVE | | | LA JOLLA | CA | 92037 | |
| STEWART TITLE | | 9550 FOREST LN BLDG 4 | | | DALLAS | TX | 75243 | |
| STEWART TITLE | ATTN BETTY HUFF | 3402 W CYPRESS ST | | | TAMPA | FL | 33607-5008 | |
| STEWART TITLE AND ESCROW INC | | 10505 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| STEWART TITLE AND TRUST CO | | 11022 N 28TH DR | | | PHOENIX | AZ | 85029 | |
| STEWART TITLE AND TRUST OF TUCSON | | 6700 N ORACLE RD STE 413 | | | TUCSON | AZ | 85704 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS AVE | | | AUSTIN | TX | 78701-2771 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS STE 200 | | | AUSTIN | TX | 78701 | |
| STEWART TITLE CO | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE CO | | PO BOX 1540 | | | GALVESTON | TX | 77553 | |
| STEWART TITLE CO OF ILLINOIS | | 2055 WEST ARMY TRAIL RD | SUITE 110 | | ADDISON | IL | 60101 | |
| STEWART TITLE COMPANY | | 150 W MCKENZIE 112 | ATTN TAMMY KLOOTWYK | | PUNTA GORDA | FL | 33950 | |
| STEWART TITLE COMPANY | | 2831 G ST STE 100 | | | SACRAMENTO | CA | 95816 | |
| STEWART TITLE COMPANY | | 3840 HULEN ST STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE COMPANY | | 6300 SHINGLE CREEK PARKWAYSTE195 | | | BROOKLYN CENTER | MN | 55430 | |
| STEWART TITLE COMPANY | | PO BOX 1540 | 222 KEMPNER | | GALVESTON | TX | 77553 | |
| STEWART TITLE COMPANY OF ILLINOIS | | 190 BUCKLEY DR | | | ROCKFORD | IL | 61107 | |
| STEWART TITLE CORPUS CHRISTI INC | | 5262 S STAPLES STE 150 | | | CORPUS CHRISTI | TX | 78411 | |
| STEWART TITLE GUARANTY | | 26555 EVERGREEN STE 400 | | | SOUTHFIELD | MI | 48076 | |
| STEWART TITLE GUARANTY COMPANY | | 10 S RIVERSIDE PLZ STE 1450 | | | CHICAGO | IL | 60606-3879 | |
| STEWART TITLE GUARANTY COMPANY | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | STE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | | 5760 I 55 N STE 200 | | | JACKSON | MS | 39211 | |
| STEWART TITLE GUARANTY COMPANY | | REF-131378 POLICY ACCT DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY COMPANY | | REF-30378M POLICY ACCOUNTING DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| STEWART TITLE GUARANTY RBU | | 2055 GATEWAY PL 150 | | | SAN JOSE | CA | 95110 | |
| STEWART TITLE INC | | 1220 WASHINGTON STE 100 | | | KANSAS CITY | MO | 64105 | |
| STEWART TITLE INSURANCE COMPANY | | ONE WATER ST STE 325 | | | WHITE PLAINS | NY | 10601 | |
| STEWART TITLE NORTH TEXAS | | 3840 HULEN ST STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE NORTH TEXAS | | 9550 FORREST LN STE 400 | | | DALLAS | TX | 75243-5931 | |
| STEWART TITLE OF ALBUQUERQUE | | 8200 CARMEL NE STE 102 | | | ALBUQUERQUE | MN | 87122 | |
| STEWART TITLE OF CALIFORNIA | | 2010 MAIN ST STE 250 | | | IRVINE | CA | 92614 | |
| STEWART TITLE OF CALIFORNIA INC | | 4991 A CHERRY AVE | | | SAN JOSE | CA | 95118 | |
| STEWART TITLE OF COLORADO | | 131 W 5TH ST | | | LEADVILLE | CO | 80461 | |
| STEWART TITLE OF INLAND EMPIRE | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE OF ISLAND CC | | Attn Acounts Receivable | 499 NE Midway Blvd | Ste 2 | Oak Harbor | WA | 98277 | |
| STEWART TITLE OF KANSAS CITY | | 700 NE RD MIZE RD | | | BLUE SPRINGS | MO | 64014 | |
| STEWART TITLE OF NEVADA | | 376 E WARM SPRINGS RD # 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NEVADA | | STE 247 | | | LAS VEGAS | NV | 89104 | |
| STEWART TITLE OF NEVADA | | STE 500 | | | LAS VEGAS | NV | 89109 | |
| STEWART TITLE OF NEVADA HOLDINGS | | 376 E WARM SPRINGS RD STE 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NORTHERN NEVADA | | 401 RYLAND ST | | | RENO | NV | 89502-1659 | |
| STEWART TITLE OF RIVERSIDE COUNTY | | 74075 EL PASEO STE C 5 | | | PALM DESERT | CA | 92260 | |
| STEWART TITLE OF VICTORIA | | 115 W SANTA ROSA | | | VICTORIA | TX | 77901 | |
| STEWART TWP | | 140 GROVER RD | T C OF STEWART TOWNSHIP | | OHIOPYLE | PA | 15470 | |
| STEWART TWP | | R D 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| STEWART W CONKLIN & CAROL A CONKLIN | | 36 MOUNTAIN TRAIL | | | BRANCHVILLE | NJ | 07826-5013 | |
| STEWART W. HOLLOCKER | MARY L. HOLLOCKER | 25-28 KANUGA PINES DRIVE | | | HENDERSONVILLE | NC | 28739 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEWART WONG | SUSAN WONG | 388 ELMWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| STEWART, ALVIN F | | 7001 GARDENVINE AVENUE | | | CITRUS HEIGHTS | CA | 95621 | |
| STEWART, BRADLEY A | | 1980 FAIRVIEW DR | | | ARNOLD | MO | 63010 | |
| STEWART, BRUCE F | | 1302 PAMELA DR | | | WEATHERFORD | TX | 76086-4600 | |
| STEWART, CHARLES | | 1555 S PALM CANYON DR STE 106D | C O CENTURY 21 MIRAGE | | PALM SPRINGS | CA | 92264 | |
| STEWART, CHARLES | | 211 E PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| STEWART, CHARLES G | | PO BOX 1240 | | | PAONIA | CO | 81428 | |
| STEWART, CLARENCE E & STEWART, PEGGY S | | 171 MARY MURRY RD | | | KINCAID | WV | 25119 | |
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133 | |
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133-2016 | |
| STEWART, DARLENE | | 144 LAKESIDE | | | SEGUIN | TX | 78155 | |
| STEWART, DONALD | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART, DOUGLAS & STEWART, YONG | | 314 AZALEA ST | | | CASPER | WY | 82604-3938 | |
| STEWART, EDWARD | | 3624 JONOTHAN WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| STEWART, ERIC | | 13102 ANVIL PL | JENKINS RESTORATIONS | | HERNDON | VA | 20171 | |
| STEWART, JAMES A & STEWART, NAN F | | UNIT 64100 | | | APO | AE | 09831-4100 | |
| STEWART, JASON S | | 533 N 2ND ST | | | WELLSVILLE | MO | 63384-1315 | |
| STEWART, JEANETTA | | 4137 STRATHMORE DR | WINSTON CONTRACTING SERVICES | | MONTGOMERY | AL | 36116 | |
| STEWART, JENNIFER | | 1404 34TH AVE | | | VERO BEACH | FL | 32960 | |
| STEWART, JEROME | | 3314 IDLEWILD DR | N STAR SOLUTIONS | | CHATTANOOGA | TN | 37411 | |
| STEWART, JORDAN | NARKUN CONSTRUCTION COMPANY | 458 GLASGOW RD | | | BOWLING GREEN | KY | 42101-9574 | |
| STEWART, JOYCE M | | 116 MCLAUGHLIN LN | | | UNION | OH | 45322 | |
| STEWART, KAPLIN | | 910 HARVEST DR ADDRESS | | | BLUE BELL | PA | 19422 | |
| STEWART, MARK R | | PO BOX 865 | | | CHEYENNE | WY | 82003 | |
| STEWART, MARK R | | PO BOX 865 | STANDING CHAPTER 13 TRUSTEE | | CHEYENNE | WY | 82003 | |
| STEWART, MICHAEL & GREEN, ANGELA | | 4024 AQUA VISTA STREET | | | OAKLAND | CA | 94601 | |
| STEWART, MICHELLE | | 691 E TENNYSON AVE | | | PONTIAC | MI | 48340-2959 | |
| STEWART, RENETTA | | 6107 SANTA CHRISTI DR | BRAVOS HANDYMAN | | HOUSTON | TX | 77053 | |
| STEWART, SCOTT | | 14573 KEOTA RD | GOLDEN STATE RESTORATION INC | | APPLE VALLEY | CA | 92307 | |
| STEWART, SHANE | | 7 HIALEAH DRIVE | | | SAINT PETERS | MO | 63376 | |
| STEWART, STEVEN | | 412 NICKLAUS LN | | | FORT MILL | SC | 29715-6548 | |
| STEWART, SYLVIA | | 13 W GREETER RD | ALBERTS ROOFING SERVICE | | MEMPHIS | TN | 38109 | |
| STEWART, TERRY K & STEWART, THERESA O | | 1528 TAR HEEL RD | | | BENSON | NC | 27504-9223 | |
| STEWART, VALERIE | | 405 LACOUR DR | VALERIE & WILLIE LAGO &DN SERVICES & SALES LLC | | LA PLACE | LA | 70068 | |
| STEWART, VALERIE | | 405 LACOUR DR | WILLIE AND VALERIE LARGO | | LA PLACE | LA | 70068 | |
| STEWART, ZACHARY | | 2716G CHEROKEE ST | | | SAINT LOUIS | MO | 63118-3036 | |
| STEWARTPLLC, MARY F | | 2 1/2 BEACON ST STE 285 | | | CONCORD | NH | 03301-4447 | |
| STEWARTS FOREST HOA | | 8711 HWY 6 N STE 670 | | | HOUSTON | TX | 77095 | |
| STEWARTSTOWN BORO YORK | | 11 SPRINGWOOD AVE | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN BORO YORK | | PO BOX 455 | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN TOWN | | PO BOX 119 | STEWARTSTOWN TOWN | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSTOWN TOWN | RITA HIBBARD TC | PO BOX 119 | WASHINGTON ST RTE 3 | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSVILLE | | 501 MAIN ST CITY HALL PO BOX 270 | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STEWARTSVILLE | | 5TH MAIN CITY HALL | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STIBER INSURANCE SERVICES | | PO BOX 5967 | | | LIGHTHOUSE POINTE | FL | 33074 | |
| STIBOR, RYAN D | | 900 S 4TH ST NO 219 | | | LAS VEGAS | NV | 89101 | |
| STICCA JR, EG | | PO BOX 1115 | | | FAIR OAKS | CA | 95628 | |
| STICHTER RIEDEL BLAIN AND PROSSE | | 110 E MADISON ST STE 200 | | | TAMPA | FL | 33602 | |
| Stichting Pensioenfonds ABP | | 485 Lexington Ave | 29th Fl | | New York | NY | 10017 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | | Wilmington | DE | 19801 | |
| STICK ROSS MOUNTAIN WATER CO | | 1605 S MUSKOGEE | | | TAHLEQUAH | OK | 74464 | |
| STICKA, RONALD R | | PO BOX 10990 | | | EUGENE | OR | 97440 | |
| STICKEL, JAMES E & STICKEL, CANDACE C | | 1507 CEDAR LANE | | | SELAH | WA | 98942 | |
| STICKELL, GARY R | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| STICKELMAN AND ASSOCIATES | | 800 E FRANKLIN ST 800 | | | CENTERVILLE | OH | 45459 | |
| STICKELMAN SCHNEIDER AND ASSOC | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324 | |
| STICKELMAN SCHNEIDER AND ASSOC | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324-9240 | |
| STICKELMAN, SCHNEIDER & ASSOCIATES, INC. | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324-9240 | |
| STICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STICKLE, ALONZO W | | 11549 SPORTSMAN CT | | | DADE CITY | FL | 33525-9502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STICKLER, DAVID P & STICKLER, TANYA L | | 407 N DAVIS ST | | | MISSOULA | MT | 59801-1215 | |
| Stickradt, Karl R & Stickradt, Cynthia A | | 16245 Windsor Creek Drive | | | Monument | CO | 80132 | |
| STICKS AND STONE CONSTRUCTION AND | | 3108 15TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| STIDSEN, MICHELLE B & STIDSEN, GLENN R | | 332 PLACE ROAD W | | | HINESBURG | VT | 05461 | |
| Stiefel & Cohen | THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MRTG, LLC & US BANK, N A, AS TRUSTEE FOR MORGAN STANL ET AL | 770 Lexington Avenue | | | New York | NY | 10065 | |
| STIEL INSURANCE SERVIES | | PO BOX 55108 | | | METAIRIE | LA | 70055 | |
| STIER, MARY | | 100 E MAIN ST | | | BELLE PLAINE | MN | 56011 | |
| STIFEL BANK AND TRUST | | 955 EXECUTIVE PKWY STE 216 | | | ST LOUIS | MO | 63141 | |
| STIFF, CARLTON R & STIFF, HELEN E | | 22831 PATRICK HENRY HWY | | | JETERSVILLE | VA | 23083 | |
| STIGARS, TAMMY | | 2508 CULLIVAN STREET | | | INGLEWOOD | CA | 90303-0000 | |
| STIKELEATHER, DAVID J & STIKELEATHER, CHRISTINA G | | 5974 TALL TREE LN | | | HARRISBURG | NC | 28075 | |
| STILES AND ASSOCIATES LLC | | 1250 HANCOCK ST 8TH FL | | | QUINCY | MA | 02169 | |
| STILES LAW OFFICE | | 6058 E STATE BLVD | | | FORT WAYNE | IN | 46815-7639 | |
| STILES LEGAL SERVICES PC | | PO BOX 4042 | | | FLORISSANT | MO | 63032 | |
| STILES REALTY | | 5400 E HWY 55 NO 100 | | | LAKE WYLIE | SC | 29710 | |
| STILES TOWN | | 5445 FULLER LN | TREASURER STILES TOWNSHIP | | LENA | WI | 54139 | |
| STILES TOWN | | ROUTE 2 | TREASURER | | LENA | WI | 54139 | |
| STILES TOWN | | RT 2 | TREASURER | | LENA | WI | 54139 | |
| STILES, AL | | 1231 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| STILES, LARRY M | | 223 E BLVD | | | CHARLOTTE | NC | 28203 | |
| STILES, LARRY M | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| STILGER, CARMEN A & STILGER, STEVEN B | | 3706 WOODED VIEW DRIVE | | | GEORGETOWN | IN | 47122 | |
| STILL AVAILABLE | | XX | XX | | | | 00000 | |
| STILL WATER VILLAGE | | 1 SCHOOL ST | | | STILLWATER | NY | 12170 | |
| STILL, JOHN L | | 206 W GILMORE ST | | | SENATOBIA | MS | 38668 | |
| STILL, RONDA D | | 2119 BRANDIES AVE | | | CINNAMINSON | NJ | 08077-0000 | |
| STILLWATER BOROUGH | | 48 WESLEY ST | T C OF STILLWATER BORO | | STILLWATER | PA | 17878 | |
| STILLWATER BOROUGH | | BOX 38 WESLEY ST | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| STILLWATER C S TN OF EASTON | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER C S TN SCHAGHTICOKE | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 1068 HUDSON AVE | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 334 N HUDSON AVE | DAWN MELLON TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | PO BOX 629 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY RECORDER | | 400 THIRD AVE N | | | COLUMBUS | MT | 59019 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MANAGEMENT | | STILLWATER | MN | 55082 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MGT | | STILLWATER | MN | 55082 | |
| STILLWATER FIRE DISTRICT | | 256 S CENTRAL AVE | STILLWATER FIRE DISTRICT | | ALEXANDER CITY | AL | 35010 | |
| STILLWATER TOWN | | PO BOX 700 | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD | STILLWATER TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | TAX COLLECTOR | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER VILLAGE | VILLAGE CLERK | PO BOX 507 | 1 SCHOOL ST | | STILLWATER | NY | 12170 | |
| STILLWATERS OF ELLIJAY PROPERTY | | 210 FARMSTEAD RD | | | ELLIJAY | GA | 30540 | |
| STILLWATERS RESIDENTIAL ASSO INC | | 1816 B STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| STILLWATERS RESIDENTIAL ASSOCIATION | | 1816 STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| Stiltz, Claude J & Stiltz, Karen L | | 2922 Perrington Court | | | Marietta | GA | 30066 | |
| STILWELL, DANIEL W | | 14 OXFORD ST | | | WINCHESTER | MA | 01890-3537 | |
| STILWELL, TIMOTHY | | AND SM STEELE BUILDERS | AND R GRENN AND SON PUBLIC ADJS | | TITUSVILLE | NJ | 08560 | |
| STIMSON AND ASSOCIATES | | 401 FIRST ST W | | | INDEPENDENCE | IA | 50644 | |
| STINCHCOMBE, JOHN & STINCHCOMBE, MARINA | | 415 CASS AVENUE | | | BAY CITY | MI | 48708 | |
| STINE AND WOOD AGENCY INC | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| STINE, DAVID | | 2714 DEVONSHIRE CT | | | GRAPEVINE | TX | 76051-6442 | |
| STINE, THOMAS A | | 280 NORTH 99TH AVE. | | | YAKIMA | WA | 98908 | |
| STINER STUART INC REALTORS | | PO BOX 13655 | | | SAN ANTONIO | TX | 78213 | |
| STINER, LOREN | | 14303 CHIMNEY HOUSE LN | | | SAN ANTONIO | TX | 78231 | |
| STINES DISASTER RECOVERY INC | | 5610 ROOSEVELT BLVD | | | CLEARWATER | FL | 33760 | |
| STINETT TOWN | | N11662 CHIPPANAZIE | TREASURER STINETT TOWN | | HAYWARD | WI | 54843 | |
| STINETT TOWN | | RTE 1 | | | SPRINGBROOK | WI | 54875 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STINGLEY, THOMAS L & STINGLEY, PEGGY I | | 1957 WINFIELD PARK DRIVE | | | GREENFIELD | IN | 46140 | |
| STINSON GUELKER ATT AT LAW | | 400 S 455 E STE 40 | | | SALT LAKE CITY | UT | 84111 | |
| STINSON MORRISON AND HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STINSON MORRISON HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STINSON VENTURES | | 3941 PARK DR No 20 292 | | | EL DORADO HILLS | CA | 95762 | |
| STIO ROOFING AND CONSTRUCTION LLC | | 9100 BALTIMORE ST NE STE 114 | | | MINNEAPOLIS | MN | 55449-4376 | |
| STIPE, WILLIAM I & STIPE, AMY F | | 185 SEA ISLAND ROAD | | | JESUP | GA | 31545 | |
| Stirling & Hood LLC | SILMON -- GMAC MORTGAGE V. DERRIUS E. SILMON V. GMAC MORTGAGE MERS & FIRST UNIVERSAL LENDING, LLC | 1117 22nd Street South | | | Birmingham | AL | 35205-2813 | |
| STIRLING APPRAISAL SERVICES | | 1176 S CODY RD | | | COEUR DALENE | ID | 83814 | |
| STIRLING PROPERTIES | | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| STIRMAN, LAURIE | | 322 E OAK ST | | | FT COLLINS | CO | 80524 | |
| STIRN, THELMA C | | 2612 N ROGERS AVE | PERS REP DONALD R STIRN ESTATE | | ELLICOTT CITY | MD | 21043 | |
| STIRPARO, STEVEN J | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STIRPE, DANIEL D | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| Stites & Harbison, PLLC | PELPHREY-CITIZENS NATL BANK V HIGHLAND CHEVRON INC, LINDA PELPHREY, CLARENCE E PELPHREY, CITY OF PAINTSVILLE & JOHNSON CTY | 250 West Main Street, Suite 2300 | | | Lexington | KY | 40507-1758 | |
| STITH, YVETTE J | | 4612 WOODSTREAM DR | | | PETERSBURG | VA | 23803 | |
| STIVER, RUTH | | PO BOX 340 | | | DAYTON | OH | 45401 | |
| STJOHN, CYNTHIA L & STJOHN, THOMAS L | | 9352 WOOD DUCK DR | | | FORT WORTH | TX | 76118-7784 | |
| STJOHNS CLERK OF THE CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| STJOHNS FOREST MASTER ASSOC | | 11555 CENTRAL PKWY STE 801 | | | JACKSONVILLE | FL | 32224 | |
| STO ROX SCHOOL DISTRICT | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 102 RAHWAY RD | T C OF STO ROX SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 304 BELL AVENUE PO BOX 64 | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD MCKEES ROCKS BORO TAX | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD STOWE TOWNSHIP | | 1301 ISLAND AVE PO BOX 414 | T C OF STO ROX SCHOOL DIST | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | | PO BOX 414 | | | MCKEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | T C OF STO ROX SCHOOL DIST | PO BOX 414 | | | MC KEES ROCKS | PA | 15136-0414 | |
| STOBBS, JANE | | 2280 S XANADU WAY STE 225 | | | AURORA | CO | 80014 | |
| STOBIE, JIM | | 54 OVERLOOK DR | | | MILFORD | CT | 06460 | |
| STOCK AND KING | | 110 E MARKET ST STE 202 | | | LEESBURG | VA | 20176 | |
| STOCK JR, GEORGE E | | 1317 MAIN STREET | | | NORTHAMPTON | PA | 18067 | |
| STOCK JR, WILLIAM H & STOCK, DOROTHY K | | 114 VALENTINE LN | | | LONGMONT | CO | 80501-2840 | |
| STOCK REAL ESTATE AND AUCTION | | 402 MAIN ST | | | FLAGLER | CO | 80815 | |
| STOCK, LORELEI | | 259 S MAIN ST | | | RUTLAND | VT | 05701 | |
| STOCKBRIDGE | | PO BOX 39 | TAX COLL TOWN OF STOCKBRIDGE | | STOCKBRIDGE | VT | 05772 | |
| STOCKBRIDGE TOWN | | 50 MAIN ST | STOCKBRIDGE TOWN TAX COLLECT | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | 6 MAIN ST | TAX COLLECTOR | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER TOWN OF STOCKBRIDGE | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN CLERK | | PO BOX 39 | | | STOCKBRIDGE | VT | 05772 | |
| STOCKBRIDGE TOWNSHIP | | 125 S CLINTON PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE TOWNSHIP | | PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VALLEY C S EATON | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S LINCOLN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S ONEIDA CITY | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGU | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGUSTA | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S VERNON TN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VILLAGE | | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | TREASURER VILLAGE STOCKBRIDGE | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | VILLAGE HALL | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | VILLAGE TREASURER | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOCKBRIDGE VLLY C S TN SMITHFIELD | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VLLY C S COMBINED TOWNS | | MAIN ST BOX 732 | SCHOOL TAX COLLECTOR | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE, DAVID L & STOCKBRIDGE, BARBARA | | 798 N SAN CARLOS DRIVE | | | DEWEY | AZ | 86327 | |
| STOCKBURGER, DONALD S & | KIRKPATRICK STOCKBURGER, KELLY | 112 SLEEPY HOLLOW DR | | | ROYSE CITY | TX | 75189-4700 | |
| STOCKDALE BORO | | 520 REAR RAILROAD ST BOX 159 | TAX COLLECTOR | | STOCKDALE | PA | 15483 | |
| STOCKDALE CITY | | PO BOX 446 | | | STOCKDALE | TX | 78160 | |
| STOCKDALE CITY C O APPR | CITY TAX COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| STOCKDALE CITY ISD C O WILSON | | 1611 RAILROAD ST | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| STOCKDALE ISD C O WILSON APPR DIST | ASSESSOR COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| STOCKDALE MANAGEMENT AND REALTY | | 3000 DELBURN ST | | | BAKERSFIELD | CA | 93304-5524 | |
| STOCKER, TIFFANY | | 100 ALPINE DR | | | ROUND MOUNTAIN | TX | 78663-6018 | |
| STOCKERT, DAVID C | | 3042 LINCOLN WAY WEST | | | MASSILLON | OH | 44646 | |
| STOCKERTOWN BORO NRTHMP | | 205 BUSHKILL ST | T C OF STOCKERTOWN BOROUGH | | STOCKERTOWN | PA | 18083 | |
| STOCKHOLM TOWN | | MUNICIPAL BLDG BOX 206 | TAX COLLECTOR | | WINTHROP | NY | 13697 | |
| STOCKHOLM TOWN | | N2111 STEWART RD | STOCKHOLM TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | | RR1 | TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | TOWN OF STOCKHOLM | PO BOX 8 | TOWN HALL | | STOCKHOLM | ME | 04783 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | PO BOX 632 | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM VILLAGE | | PO BOX 17 | TREASURER STOCKHOLM VILLAGE | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM VILLAGE | | RR 1 | | | STOCKHOLM | WI | 54769 | |
| STOCKMAN BANK | | PO BOX 250 | | | MILES CITY | MT | 59301 | |
| STOCKPORT TOWN | | 2787 ATLANTIC AVE | TAX COLLECTOR | | HUDSON | NY | 12534 | |
| STOCKS, LINWOOD L & STOCKS, NAYOMIA L | | 308 TURNSTONE DRIVE | | | SUFFOLK | VA | 23435 | |
| STOCKSLAGER, REBECCA L | | 2103 AVALON ROAD | | | SEBRING | FL | 33870-0000 | |
| STOCKTON | | PO BOX 590 | CITY COLLECTOR | | STOCKTON | MO | 65785 | |
| STOCKTON | CITY COLLECTOR | PO BOX 590 | 301 S HIGH | | STOCKTON | MO | 65785 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | 126 S MAIN ST | | | STOCKTON | IL | 61085 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | 126 S MAIN ST | | | STOCKTON | IL | 61085 | |
| STOCKTON BORO | | MAIN ST PO BOX 400 | TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON BORO | | PO BOX M | STOCKTON BORO TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON COUNTY REO LP | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| STOCKTON REO LP | | 1785 HANCOCK | | | SAN DIEGO | CA | 92110-2073 | |
| STOCKTON SPRINGS TOWN | | PO BOX 339 | TOWN OF STOCKTON SPRINGS | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON SPRINGS TOWN | TOWN OF STOCKTON SPRINGS | PO BOX 339 | MAIN ST | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 22 N MAIN ST BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON TOWN | | 7344 RT 380 PO BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON, GLENN A | | 207 E MAIN | | | GARDNER | KS | 66030 | |
| STOCKTON, LYNDA | | 1263 CHAPARRAL DR | | | MCKINLEYVILLE | CA | 95519 | |
| STOCKTON, WILLIAM E & STOCKTON, LUCINDA M | | 5734 HIGHWAY Y | | | GERALD | MO | 63037-1205 | |
| STODDARD COUNTY | | 401 S PRAIRIE | STODDARD COUNTY COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | | STODDARD CO COURTHOUSE PO BOX C | TAX COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD D PLATT ATT AT LAW | | 11 BROADWAY STE 1055 | | | NEW YORK | NY | 10004 | |
| STODDARD III, JAMES P & STODDARD, M A | | 820 WEST DANFORTH RD B-12 | | | EDMOND | OK | 73003 | |
| STODDARD RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD TOWN | | 1501 ROUTE 123 N | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD TOWN | | PO BOX 854 | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD VILLAGE | | VILLAGE HALL | | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | TREASURER STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD, CHAD M & STODDARD, KRISTINA R | | 4739 SOUTH 6700 WEST | | | HOOPER | UT | 84315 | |
| STOEBER APPRAISAL SERVICE | | 208 N MAIN | | | STREET FREMONT | NE | 68025 | |
| STOEBNER, JOHN R | | 120 S 6TH ST | 1800 ONE FINANCIAL PL | | MINNEAPOLIS | MN | 55402 | |
| STOEHR, AMY & STOEHR, JEFFREY | | 4940 DISSTON STREET | 1ST FLOOR | | PHILADELPHIA | PA | 19135 | |
| STOEHR, SCOTI | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |
| STOEHR, SCOTT | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| STOEHR, SCOTT | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOEKLER, WILLIAM | | 29748 230TH ST | | | TURIN | IA | 51040 | |
| STOERMER, T S & STOERMER, LAURA J | | 5637 W COUNTY RD 200 S | | | ROCKPORT | IN | 47635-8315 | |
| STOESZ AND STOESZ | | 211 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| STOEWER, JERRY E & STOEWER, KATHLEEN C | | 306 NORTH LILAC LANE | | | WALKERTON | IN | 46574 | |
| STOFAN, AMANDA M | | 6025 LEE HWY STE 101 | C O CLARK AND WASHINGTON PC | | CHATTANOOGA | TN | 37421 | |
| STOFFEL, EMILLY M & WILCHER, ANTHONY | | 377 TSC G3 | | | CAMP ARIFJAN APO | AE | 09366-0000 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOFFERAHN APPRAISAL SERVICES & | STOFFERAHN, RICHARD L | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOHLER, ELIZABETH A | | 1482 HAMPTON RD | | | REDLANDS | CA | 92374 | |
| STOHLGREN, JAMES R & STOHLGREN, MARLENE M | | PO BOX 6423 | | | TAHOE CITY | CA | 96145 | |
| STOHLMAN, CHARLES T | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| STOHLMANN, NORMA | | 280 TRACY DR | | | MONETA | VA | 24121-3418 | |
| STOHR, MATTHEW J & STOHR, KELLY J | | 5420 NORTH PASS | | | MCFARLAND | WI | 53558 | |
| STOJKOVIC, DRAGOSLAV | | 7915 NW 170 TERRACE | YVONNE RODRIGUEZ | | HIALEAH | FL | 33015 | |
| STOKES APPRAISAL SERVICES | | 2280 FRANKLIN DR | | | WINTERVILLE | NC | 28590 | |
| STOKES BARTHOLOMEW EVANS & PETREE, P.A. | | 1000 RIDGEWAY LOOP RD STE 200 | | | MEMPHIS | TN | 38120 | |
| STOKES BARTHOLOMEW EVENS AND PETREE | | 424 CHURCH ST STE 2800 | | | NASHVILLE | TN | 37219 | |
| STOKES COUNTY | | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES COUNTY REGISTER OF DEEDS | | 1014 MAIN ST GOVERNMENT CTR | | | DANBURY | NC | 27016 | |
| STOKES COUNTY REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES E MOTT JR ATT AT LAW | | 117 S 17TH ST STE 909 | | | PHILA | PA | 19103 | |
| STOKES E MOTT PC | | PO BOX 1217 | | | MEDIA | PA | 19063-8217 | |
| STOKES LAW OFFICE | | 6206 WALDEN WAY | | | MADISON | WI | 53719-1522 | |
| STOKES LAW OFFICE | | 702 2ND AVE N | | | WAHPETON | ND | 58075 | |
| STOKES REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES, ARDINA | | 8912 PINEHURST DR | FREDDIE SMITH CARPET AND TILE | | FORT WASHINGTON | MD | 20744 | |
| STOKES, CHRISTINE M | | 330 E CHARLESTON BLVD NO 100 | | | LAS VEGAS | NV | 89104 | |
| STOKES, GLORIA T | | 19224 24TH PL SE | | | SNOHOMISH | WA | 98290 | |
| STOKES, JOHN W & STOKES, ANNE H | | 50 N FRONT ST FL 12 | | | MEMPHIS | TN | 38103-0000 | |
| STOKES, KENNETH | | 170 E GLENWOOD AVE | | | AKRON | OH | 44310-0000 | |
| STOKES, MARK R & STOKES, M E | | PO 215 | | | HOMELAND | FL | 33847 | |
| STOKES, NADINE R & STOKES JR, ULYSSES | | 4327 LIVERPOOL CT | | | DENVER | CO | 80249-6965 | |
| STOKES, NONA H | | 20832 FUERTE DR | | | WALNUT | CA | 91789-2003 | |
| STOKES, ROBERT C | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| STOKES, ROBERT E | | 1305 SEABOARD AVENUE | | | CHESAPEAKE | VA | 23324 | |
| Stokes, Sandra D | | 36394 The Bluffs Avenue | | | Prairieville | LA | 70769 | |
| STOKLEYS LLC | | 110 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| STOLASKI, KENNETH R & STOLASKI, JANE | | 1530 LIEBECK ROAD | | | CHELSEA | MI | 48118 | |
| STOLL KEENON OGDEN PLLC | | PO BOX 11969 | | | LEXINGTON | KY | 40579 | |
| STOLMACK, MARTIN A | | 9115 GLENBROOK RD | | | FAIRFAX | VA | 22031 | |
| STOLTE CONSTRUCTION LLC | | 115 CEDAR LANE | | | HUXLEY | IA | 50124 | |
| STOLTE, CECIL W | | 9825 BRIAR ST | | | OVERLAND PARK | KS | 66207-3343 | |
| STOLTZ, JEROLD A | | 6217 CHATHAM DR | | | FORT WAYNE | IN | 46816-1122 | |
| STONE APPRAISAL SERVICES | | 207 N MIDLAND AVE | | | MONROE | GA | 30655 | |
| STONE APPRAISAL SERVICES | | PO BOX 1344 | 112 BOLD SPRINGS AVE | | MONROE | GA | 30655 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONE BOROUGH VILLAS HOA | | 4672 SLATER RD | C O CAG | | SAINT PAUL | MN | 55122 | |
| STONE BRIDGE FIRE DISTRICT | | 1765 1 2 MAIN RD | TAX COLLECTOR | | TIVERTON | RI | 02878 | |
| STONE BROOKE PROPERTY HOMEOWNERS | | PO BOX 1083 | | | GRAY | GA | 31032 | |
| STONE CLERK OF CHANCERY COURT | | PO DRAWER 7 | | | WIGGINS | MS | 39577 | |
| STONE CORRAL IRRIGATION DISTRICT | STONE CORAL ID | PO BOX 367 | | | IVANHOE | CA | 93235-0367 | |
| STONE COUNTY | | 107 W MAIN STE E | TAX COLLECTOR | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY | | 108 E 4TH ST | STONE COUNTY COLLECTOR | | GALENA | MO | 65656 | |
| STONE COUNTY | | 308 CT ST | TAX COLLECTOR | | WIGGINS | MS | 39577 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | | | GALENA | MO | 65656 | |
| STONE COUNTY | VICKI MAY COLLECTOR | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE COUNTY ASSESSOR | | P O BOX 135 | | | GALENA | MO | 65656-0135 | |
| STONE COUNTY CHANCERY CLERK | | 323 CAVERS AVE | | | WIGGINS | MS | 39577 | |
| STONE COUNTY CIRCUIT CLERK | | HC 71 BOX 1 | COURTHOUSE | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY RECORDER OF DEEDS | | 108A E 4TH ST | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDERS OFFICE | | PO DRAWER 7 | CHANCERLY CLERK | | WIGGINS | MS | 39577 | |
| STONE COUNTY TAX COLLECTOR | | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STONE CREEK HOMEOWNERS ASSOC | | 510 MAINE STE 315 | | | QUINCY | IL | 62301 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STONE CROSSING AT MIDDLE CREEK HOA | | 1710 E PIKES PEAK AVE STE 200 | C O SHELLENBERGER REALTY | | COLORADO SPRINGS | CO | 80909 | |
| STONE CROSSING COMMUNITY ASSN | | 39 GARRETT ST | | | WARRENTON | VA | 20186 | |
| STONE CROSSING HOA | | 9160 RED BRANCH RD STE E 6 | | | COLUMBIA | MD | 21045 | |
| STONE FABRICATIONS UNLIMED INS | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE FABRICATIONS UNLIMITED | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE GATE REALTY | | 4891 LAKEWAY DR | | | DULUTH | MN | 55811-9614 | |
| STONE HARBOR BORO | | 9508 2ND AVE | STONE HARBOR BORO COLLECTOR | | STONE HARBOR | NJ | 08247 | |
| STONE HARBOR BORO | | 9508 2ND AVE PO BOX 337 | TAX COLLECTOR | | STONE HARBOR | NJ | 08247 | |
| STONE HARBOR BORO | Blaney & Donohue PA | Michael J. Donohue | 3200 Pacific Ave, Suite 200 | | Wildwood | NJ | 08260 | |
| STONE HARBOUR 1 COA | | 16 CHURCH ST | C O LIGHTHOUSE PROPERTY MGMT INC | | OSPREY | FL | 34229 | |
| STONE HARBOUR VILLAS CONDOMINIUM | | C4 EDGEWATER HOUSE RD | | | BETHANY BCH | DE | 19930 | |
| STONE JR, JOHN T & STONE, MARY F | | 237 TIMBERCREST | C O LEGUM AND NORMAN | | ST LOUIS | MO | 63122-0000 | |
| STONE KASTLE HOA | | 22800 SAVI RANCH PARKWAY | | | YORBA LINDA | CA | 92887 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE LAKE TOWN | | N5747 DIVISION AVE | STONE LAKE TOWN TREASURER | | STONE LAKE | WI | 54876 | |
| STONE LAW FIRM IOLTA | | 19900 MACAURTHUR BLVD | SUITE 1150 | | IRVINE | CA | 92612 | |
| STONE MEADOW FORTH WORTH | | 227 NE LOOP 820 NO 101 | | | HURST | TX | 76053 | |
| STONE PIGMAN WAALTHER WITTMANN LLC | | 546 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| STONE RE, STEPPING | | 218 MAIN ST | | | BRATTLEBORO | VT | 05301 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONE RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE RIDGE CONDOMINIUM ASSOC | | 1451 RIVER PARK DR NO 299 | | | SACRAMENTO | CA | 95815 | |
| STONE RIDGE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGMENT | | HENDERSON | NV | 89014 | |
| STONE RIDGE HOMEOWNERS | | PO BOX 2541 | | | COVINGTON | GA | 30015 | |
| STONE RIDGE II | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| STONE TITLE COMPANY | | 33 NW FIRST ST | | | PARIS | TX | 75460 | |
| STONE VALLEY APPRAISAL CO LLC | | 340 E HUNTER ST | | | LOGAN | OH | 43138-1326 | |
| STONE VALLEY MUTUAL FIRE INS | | | | | DALMATIA | PA | 17017 | |
| STONE VALLEY MUTUAL FIRE INS | | RD 1 BOX 38 | | | DALMATIA | PA | 17017 | |
| STONE VILLAGE | | 15 HAMILTON ST | | | NEW BEDFORD | MA | 02740 | |
| STONE, CLYDE D | | 130 HOLLOW CREEK CT | | | SAINT PETERS | MO | 63376-1886 | |
| STONE, DANA | | 2827 S FLEMING | MICHAELIS CORP | | INDIANAPOLIS | IN | 46241 | |
| STONE, DAVID | | 45 JEFFERSON CIR | | | CLINTON | CT | 06413 | |
| STONE, DENISE P | | PO BOX 1154 | | | SNEADS FERRY | NC | 28460-1154 | |
| STONE, DON E | | 1505 FORREST AVENUE | | | NASHVILLE | TN | 37206 | |
| STONE, DONALD D | | 992 DOGWOOD RIDGE RD | | | WHEELERSBURY | OH | 45694 | |
| STONE, EDWARD J | | 859 E 900 S STE 201 | C O THE STONE LAW FIRM | | SALT LAKE CITY | UT | 84105 | |
| STONE, FRED & STONE, MICHAEL B | | 11360 FARLIN ST | | | LOS ANGELES | CA | 90049-3014 | |
| STONE, GEORGE W | | 122 W OCEAN BLVD | | | LOS FRESNOS | TX | 78566 | |
| STONE, GREG | | 391 NEEDHAM DR | | | DURANGO | CO | 81301 | |
| STONE, GREG | | 66474 OTTER RD | | | MONTROSE | CO | 81401 | |
| STONE, JAMES F & STONE, CRYSTAL | | 3649 WOODLAND RD | | | BARTLESVILLE | OK | 74006-4535 | |
| STONE, JANINE | | 2364 INDIAN SINKS | | | BRIGHTON | MI | 48114-9669 | |
| STONE, JASON | | 4260 VAN DYKE | | | ALMONT | MI | 48003 | |
| STONE, JASON | | 4587 MERRICK DR | | | DRYDEN | MI | 48428 | |
| STONE, JOHN A & STONE, BRENDA | | 13919 GILMORE ST | | | VAN NUYS | CA | 91401-1516 | |
| STONE, LARRY W | | RR 3 BOX 137D | | | BRUCETON MILLS | WV | 26525-9629 | |
| STONE, LORE E & STONE, DEBORAH | | 2106 MIDVALE AVENUE | | | LOS ANGELES | CA | 90025-5708 | |
| STONE, LUCY G | | 141 AMIDON RD | | | ASHFORD | CT | 06278 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115-3057 | |
| STONE, MATTHEW G & STONE, THERESA A | | 4201 PURDUE AVE | | | DALLAS | TX | 75225-6704 | |
| STONE, PADDINGTON | | 288 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| STONE, PAT | | 240 TICK RIDGE RD | | | WHEELERSBURG | OH | 45694 | |
| STONE, PHILIP M | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| STONE, RICK | | PO BOX 95089 | | | SO JORDAN | UT | 84095 | |
| STONE, ROBERT E | | 4 PAWTUCKET LN | | | SALEM | NH | 03079-1262 | |
| STONE, ROBERT H | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| STONE, TIMOTHY E & STONE, TAMRA K | | 5730 N WEISGRAM STREET | | | WASILLA | AK | 99654-0000 | |
| STONEBRIAR HOA | | 5728 CBJ FWY STE 300 | | | DALLAS | TX | 75240 | |
| STONEBRIAR HOA | | 6801 GAYLORD PKWY 101 | | | FRISCO | TX | 75034 | |
| STONEBRIAR HOMEOWNERS ASSOCIATION | | 5000 QUORUM DR STE 175 | | | DALLAS | TX | 75254 | |
| STONEBRIDGE ASSOCIATION | | 1320 W HERNDON STE 102 | C O HODGES AND COMPANY | | FRESNO | CA | 93711 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| STONEBRIDGE COURT HOMES ASSOCIATION | | C O 8826 SANTA FE DR STE 190 | | | OVERLAND PARK | KS | 66212 | |
| STONEBRIDGE GARDENS SECTION 4 HOA | | 2900 NW 55 AVE | | | LAUDERHILL | FL | 33313 | |
| STONEBRIDGE I HOA | | C O GSMG 43980 MAHLON VAIL CIR STE 905 | | | TEMECULA | CA | 92592 | |
| STONEBRIDGE II MAINTENANCE | | 43980 MAHLON VAIL CIR 905 | C O GSMG | | TEMECULA | CA | 92592 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stonebridge Life Insurance Company | Attn Paul Lorentz, SVP, Finance | 1289 City Center Drive, Suite 200 | | | Carmel | IN | 46032 | |
| STONEBRIDGE OWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| STONEBRIDGE RANCH | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| STONEBRIDGE TOWNHOME ASSOCIATION | | 9009 SUDLEY RD | C O WRIGHT REALTY INC | | MANASSAS | VA | 20110 | |
| STONEBRIER AT SUGARLOAF | | 125 CLAREMOUNT AVE | TWO DECATUR TOWNCENTER STE 250 | | DECATUR | GA | 30030 | |
| STONEBRIER AT SUGARLOAF | | 1950 SULLIVAN RD | | | ATLANTA | GA | 30337 | |
| STONEBROOK CONSTURCTION | | PO BOX 733 | | | DUNNELLON | FL | 34430 | |
| STONEBROOKE CONDO ASSOC | | 2600 W BIG BEAVER RD STE 300 | DICKINSON WRIGHT | | TROY | MI | 48084-3312 | |
| STONECREEK MEADOWS HOA | | 285 W TABERNACLE STE 203 | | | ST GEORGE | UT | 84770 | |
| STONECREEK RESERVE BUILDERS | | 700 PORTAGE TRAIL STE 2 | | | CUYAHEGA FALLS | OH | 44221 | |
| STONECREST HOMEOWNERS ASSOCIATION | | PO BOX 21685 | | | MESA | AZ | 85277 | |
| STONECREST INVESTMENT LLC | | 4300 STEVENS S CREEK BLVD 275 | | | SAN JOSE | CA | 95129-1265 | |
| STONECREST PARK CLUB | | 1 STONECREST PARK CLUB | | | BLAKESLEE | PA | 18610 | |
| STONECREST VILLAGE MASTER | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| STONEFIELD ASSOCIATION INC | | PO BOX 691587 | | | SAN ANTONIO | TX | 78269 | |
| STONEFIELD EQUITY LLC | | 923 E PACHECO BLVD C | | | LOS BANOS | CA | 93635 | |
| STONEFIELD TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| STONEFIELD VILLAGE HOMEOWNERS | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STONEGATE CONDOMINIUM | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CONDOMINIUM ASSOC | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CONDOMINIUM ASSOCIATION | | 13301 S RIDGELAND STE B | | | PALOS HEIGHTS | IL | 60463 | |
| STONEGATE CROSSING UNIT THREE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| STONEGATE HOA | | 259 N PECOS RD 100 | C O TAYLOR MANAGEMENT | | HENDERSON | NV | 89074-7366 | |
| STONEGATE HOA | | 45995 BARKER LANDING RD STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| STONEGATE HOA INC | | 30 WALL ST | C O RCP MANAGEMENT COMPANY | | PRINCETON | NJ | 08540 | |
| STONEGATE HOA INC | | 55 HARRISTOWN RD STE 205 | C O BUCKALEWFRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| STONEGATE INSURANCE COMPANY | | 4245 N KNOX AVE | | | CHICAGO | IL | 60641 | |
| STONEGATE NORTH, HIGHLANDS | | 6015 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| STONEGATE ON LENOX ASSOC INC | | 3040 STONE GATE DR NE | | | ATLANTA | GA | 30324-6029 | |
| STONEGATE OWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE POINTE ASSOCIATION | | 23800 W TEN MILE RD STE 220 | | | SOUTHFIELD | MI | 48033 | |
| STONEGATE PROPERTY OWNERS | | PO BOX 52020 | | | IDAHO FALLS | ID | 83405 | |
| STONEGATE VILLAGE | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| STONEGATE WEST CARRIAGE HOMES CONDO | | PO BOX 66169 | | | AMF OHARE | IL | 60666 | |
| STONEGATE WEST COMMUNITY | | 50001 LINCOLN AVE | C O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| STONEHAM BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM CO OPERATIVE BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | STONEHAM TOWN TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | THOMAS CICATELLI TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | TOWN OF STONEHAM | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | PO BOX 91 | TOWN OF STONEHAM | | STONEHAM | ME | 04231 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | TOWN OF STONEHAM | PO BOX 91 | BUTTERS HILL RD | | STONEHAM | ME | 04231 | |
| STONEHENDGE | | 2000 DAIRY ASHFORD NO 590 | | | HOUSTON | TX | 77077 | |
| STONEHENDGE ASSOC INC | | 2000 DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| STONEHENGE FINANCIAL SERVICES CORP | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| STONEHENGE TRUSTEE SERVICE | | 2920 CAMINO DIABLE 150 | | | WALNUT CREEK | CA | 94597 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONEHOUSE APPRAISL GROUP INC | | PO BOX 1178 | | | WILLISTON | VT | 05495 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| STONEHURST CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS VINCTNT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST PLANTATION HOMEOWNERS | | PO BOX 57911 | | | JACKSONVILLE | FL | 32241 | |
| STONELAKE MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| STONELEDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| STONELEDGE CONDOMIUMS INC | | 5241 S 33RD ST 8 | | | LACROSSE | WI | 54601 | |
| STONEPINE HOMEOWNERS ASSOCIATION | | 12603 LOUETTA RD STE 101 | C O ACMI | | CYPRESS | TX | 77429 | |
| STONERIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 1000 | | | PRESCOTT | AZ | 86304 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 10000 | C O HOAMCO | | PRESCOTT | AZ | 86304 | |
| STONERIDGE CONDOMINIUMS | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| STONERIDGE COUNTRY CLUB | | PO BOX 786 | | | POWAY | CA | 92074 | |
| STONERIDGE HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| STONERIDGE POA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| STONERIDGE SUBDIVISION IMPROVEMENT | | 5783 LIMESTONE | | | TROY | MI | 48085 | |
| STONES CARPET INSTALLATION INC | | 880 TEGGERDINE RD | | | WHITE LAKE | MI | 48386 | |
| STONESBORO BORO | | 1171 WALNUT ST | | | STONEBORO | PA | 16153 | |
| STONESBORO BORO | | 1171 WALNUT ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| STONESIFER AND KELLEY | | 209 BROADWAY | | | HANOVER | PA | 17331 | |
| STONESTHROW ESTATES OWNERS ASSOC | | PO BOX 434 | | | ALEXANDRIA | OH | 43001 | |
| STONETREE CONDOMINIUMS OWNERS | | 1812 W KETTLEMAN LN STE 6 A | | | LODI | CA | 95242 | |
| STONEWALL CITY | | CITY HALL PO BOX 1059 | TREASURER | | STONEWALL | MS | 39363 | |
| STONEWALL COUNTY | | 1611 RAILROAD ST PO BOX 849 | ASSESSOR COLLECTOR | | ASPERMONT | TX | 79502 | |
| STONEWALL COUNTY | | COUNTY COURTHOUSE | | | ASPERMONT | TX | 79502 | |
| STONEWALL COUNTY CLERK | | 510 S BROADWAY | | | ASPERMONT | TX | 79502 | |
| STONEWALL FARM MUTUAL | | | | | STONEWALL | TX | 78671 | |
| STONEWALL FARM MUTUAL | | PO BOX 82 HWY 290 | | | STONEWALL | TX | 78671 | |
| STONEWATER MORTGAGE | | PO BOX 41383 | | | TUCSON | AZ | 85717-1383 | |
| STONEWATER MORTGAGE CORPORATION | | PO BOX 41383 | | | TUCSON | AZ | 85717-1383 | |
| STONEWOOD FARMS COMMUNITY ASSN | | 110 STONE POST RD | | | LONGWOOD | FL | 32779 | |
| STONEY HILL CONDO TRUST | | 4 BELLOWS RD | | | WESTBOROUGH | MA | 01581 | |
| STONEY HOLLOW ASSOCIATION | | PO BOX 678279 | | | DALLAS | TX | 75267 | |
| STONEY LAMAR HALE | PAMELA BAKER HALE | 6020 BRANDEN HILL LANE | | | BUFORD | GA | 30518 | |
| STONEY MILLER CONSULTANTS INC | | 14 HUGHES STE B 101 | | | IRVINE | CA | 92618 | |
| STONEY MYERS | KRISTINE MYERS | 245 E CENTER ST | | | FILLMORE | UT | 84631 | |
| STONEY PROPERTIES L P | | 2160 HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| STONEY PROPERTIES LP | | 1900 MAIN ST | SUITE 500 | | IRVINE | CA | 92614 | |
| STONEY RIDGE PROPERTIES | | PO BOX 1079 | | | KENO | OR | 97627 | |
| STONEYBROOKE PLANTATION HOMEOWNERS | | 5251 HAMPSTEAD HIGH ST UNIT 203 | | | MONTGOMERY | AL | 36116 | |
| STONGATE COMMUNITY ASSOCIATION | | 11551 W MOUNTAIN VIEW | | | SCOTTSDALE | AZ | 85259 | |
| STONINGTON BOROUGH | | 152 ELM ST | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON BOROUGH | | PO BOX 88 | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | | 152 ELM ST | TAX COLL STONINGTON FIRE DIST | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | TAX COLL STONINGTON FIRE DIST | PO BOX 427 | 152 ELM ST | | STONINGTON | CT | 06378 | |
| STONINGTON HOA | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| STONINGTON INSURANCE CO | | 2080 N HWY 300 270 | | | GRAND PRAIRIE | TX | 75050 | |
| STONINGTON TOWN | | 152 ELM ST | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | 152 ELM STREET PO BOX 427 | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STONINGTON TOWN CLERK | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| STONY CREEK TOWN | | 91 HADLEY RD | TAX COLLECTOR | | STONY CREEK | NY | 12878 | |
| STONY CREEK TOWN | | PO BOX 239 | T C OF STONY CREEK TOWN | | STONY CREEK | VA | 23882 | |
| STONY CREEK TOWN | | PO BOX 65 | | | STONY CREEK | VA | 23882 | |
| STONY POINT EAST LP | | C/O SIMONS & WOODWARD INC. | 100 STONY POINT RD, STE 180 | | SANTA ROSA | CA | 95401 | |
| STONY POINT TOWN | | 74 E MAIN ST | KATHY CAMPBELL LYONS TAX RECE | | STONY POINT | NY | 10980 | |
| STONY POINT TOWN | | 74 E MAIN ST | TERRI CRAWFORD TAX RECEIVER | | STONY POINT | NY | 10980 | |
| STONY POINTE OWNERS ASSOCIATION | | PO BOX 252 | | | STRASBURG | VA | 22657 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST | T C OF STONYCREEK TOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | T C OF STONYCREEKTOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP SOMRST | | PO BOX 162 | T C OF STONYCREEK TOWNSHIP | | SHANKSVILLE | PA | 15560 | |
| STONYCREEK TWP T C CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | | | JOHNSTOWN | PA | 15902 | |
| STOOKEY TOWNSHIP SEWER DEPT | | 313 EILER RD | | | BELLEVILLE | IL | 62223 | |
| STOOKEY, RONALD | | 611 N 4TH ST | | | CARBONDALE | KS | 66414-9658 | |
| STOOKSBURY, ALLISON N | | 1711 AMBLING LANE | | | KNOXVILLE | TN | 37912 | |
| STOP AIDS PROJECT | | 2128 15TH ST | | | SAN FRANCISCO | CA | 94114 | |
| STOP WASTING ABANDONED PROPERTY | | 439 PINE ST | | | PROVIDENCE | RI | 02907 | |
| STOPA LAW FIRM | | 2202 N W SHORE BLVD STE 200 | | | TAMPA | FL | 33607 | |
| STORAGE MASTER | | 3205 DUTTON AVENUE | | | SANTA ROSA | CA | 95407 | |
| STORCH, KIMBERLY M | | 574 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | |
| STOREY AND WILLIAMS LLP | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOREY COUNTY | | 26 S B ST PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | 26 S B ST PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY RECORDER | | 26 S B ST | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY RECORDER | | PO BOX 493 | | | VIRGINIA CITY | NV | 89440 | |
| STOREY, DEAN E | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| STOREY, DEAN E & STOREY, SUZANNE K | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| Storie, George S & Storie, Keri L | | 527 Quail Run Dr | | | Warner Robins | GA | 31088 | |
| STORK, DANIEL E & STORK, CHRISTINE A | | 715 60TH ST | | | AMERY | WI | 54001-5335 | |
| STORK, JAMES R | | PO BOX 39474 | | | FORT LAUDERDALE | FL | 33339-9474 | |
| STORKS TOWN | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| STORM DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORM INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| STORM MASTER CONSTRUCTION | | 5883 GLENRIDGE DR STE 180 | | | ATLANTA | GA | 30328 | |
| STORM MASTER INC AND | | 1305 KNOWLES DR | THONGDEE S TAYLOR | | SAGINAW | TX | 76179 | |
| STORM PRO LLC | | 6470 GAME FARM RD | CRANDAL BUZZELL | | MINNETISTA | MN | 55364 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| STORM RESTORATION CC | | 2753 OAK VISTA LN | | | CCASTLE ROCK | CO | 80104 | |
| STORM RESTORATION LLC | | 3344 S JASPER CT | | | AURORA | CO | 80013-1729 | |
| STORM SAFE ROOFING | | 7127 NW 39TH EXPRESSWAY STE 0 | | | BETHANY | OK | 73008-2319 | |
| STORM TEAM CONSTRUCTION | | 4449 EASTON WAY | | | COLUMBUS | OH | 43219 | |
| STORM, MATTHEW | | PO BOX 2303 | | | BRISTOL | CT | 06011-2303 | |
| STORMA DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORMASTER | | 16546 W CHERRY CREEK CT | | | JOLIET | IL | 60433 | |
| STORMS AND STORMS ATTORNEYS AT LAW | | 18 SUFFIELD ST | PO BOX 275 | | WINDSOR LOCKS | CT | 06096 | |
| STORMWATER ENTERPRISE | | PO BOX 173385 | CITY OF COLORADO SPRINGS | | DENVER | CO | 80217 | |
| STORRS TOWNSHIP TOWN CLERK | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| Storrs, Steven B & Storrs, Sarah A | | 420 GRAND AVE | | | SENECA | MO | 64865-9227 | |
| STORY COUNTY | | 900 6TH | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | 900 6TH ST PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | COUNTY COURTHOUSE PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | | | NEVADA | IA | 50201 | |
| STORY COUNTY RECORDERS OFFICE | | PO BOX 55 | 900 6TH ST | | NEVADA | IA | 50201 | |
| STORY HILL RENOVATIONS LLC | | 5040 WEST WELLS STREET | | | MILWAUKEE | WI | 53208 | |
| STORY, BRIAN N | | 1438 JOHN E SULLIVAN RD | | | BYRON | GA | 31008 | |
| STORY, VERONICA | | 1260 NW WATERHOUSE AVE S 100 | | | BEAVERTON | OR | 97006 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY CITY | MO | 64786 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY | MO | 64786 | |
| STOTLAR-MCAULIFFE, PAMELA & MCAULIFFE, CORNELIUS | | 1019 DORNAJO WAY #163 | | | SACRAMENTO | CA | 95825-0000 | |
| STOTT REAL ESTATE | | 970 N KALAHEO AVE C 114 | | | KAILUA | HI | 96734 | |
| STOTT, JONATHAN D & STOTT, CAROLINE W | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| STOTTS APPRAISAL | | 2308 ELMIRA ST | | | MUSKOGEE | OK | 74403 | |
| STOTTS CITY | | CITY HALL | | | STOTTS CITY | MO | 65756 | |
| STOUDEMIRE, LACIE | | 605 WOODHAM CIR | ROBERT HIGHTOWER CONTRACTOR | | OPP | AL | 36467 | |
| STOUGH LAW | | PO BOX 16153 | | | JACKSON | MS | 39236 | |
| STOUGH, JAY S & STOUGH, MARY E | | 412 NORTH PRIDGEN STREET | | | GENEVA | AL | 36340-0000 | |
| STOUGHTON CITY | | 381 E MAIN ST | CITY TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER CITY OF STOUGHTON | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON TOWN | | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | | PO BOX 9108 | STOUGHTON TOWN TAX COLLECTOR | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | THOMAS RORRIE TC | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | TOWN OF STOUGHTON | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUT AND FARMER ATT AT LAW | | 2008 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| STOUT AND HEUKE | | 200 HIGH RISE DR STE 252 | | | LOUISVILLE | KY | 40213 | |
| STOUT AND STOUT | | 3200 E MEMORIAL RD STE 300 | | | EDMOND | OK | 73013 | |
| STOUT APPRAISAL | | 2463 BEECHKNOLL POINT | | | DAYTON | OH | 45458 | |
| STOUT APPRAISAL SERVICES LLC | | 2463 BEECHKNOLL POINT | | | DAYTON | OH | 45458 | |
| STOUT COOK REALTY | | 510 N MAIN ST | | | SALEM | MO | 65560 | |
| STOUT LAW OFFICE | | 111 W BELLVILLE ST | | | MARION | KY | 42064 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOUT REALTY CO | | 319 ESOUTHERLAND | PO BOX 307 | | WALLACE | NC | 28466 | |
| STOUT, ALAN C | | PO BOX 8 | | | MARION | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARION | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARLON | KY | 42064 | |
| Stout, Dawnn & Warner, Marty | | 6112 Stonehand Avenue | | | Citrus Heights | CA | 95621- | |
| STOUT, LARRY D | | 3025 LIMITED LN NW | | | OLYMPIA | WA | 98502 | |
| STOUT, MISHAEL A & STOUT, DAPHENE | | 137 SCHOONER LANE | | | LAKE BARRINGTON | IL | 60010 | |
| STOUT, WARREN E | | 645 21ST AVENUE | | | EAST MOLINE | IL | 61244 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE CITY | MO | 65238 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE | MO | 65238 | |
| Stovall Jr, James E | | 834 Grayson Avenue | | | Roanoke | VA | 24016 | |
| STOVALL, PAULINE M | | 122 CEDAR ROAD | | | ANDERSON | SC | 29624 | |
| STOVER | | 503 W 2ND ST PO BOX 370 | ELIZABETH WILBANKS COLLECTOR | | STOVER | MO | 65078 | |
| STOVER JR, DELMAR D & STOVER, CAROLE A | | 2403 ROSS STREET | | | ALEXANDRIA | VA | 22306-1826 | |
| Stover Judith A | | 5580 La Jolla Blvd 420 | | | La Jolla | CA | 92037 | |
| STOVER MCGLAUGHLIN GERACE ET AL | | 122 E HIGH ST | | | BELLEFONTE | PA | 16823 | |
| STOVER MCGLAUGHLIN GERACE WEYAND | | 919 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801 | |
| STOVER STEWART AND PHILLIPS LLC | | 502 S 4TH ST | | | GADSDEN | AL | 35901 | |
| STOVER, CARRIE & STOVER, DAVID | | 1920 W 14TH ST | | | ANDERSON | IN | 46016-3023 | |
| STOVER, DAVID C | | 3000 BROOKTREE LN STE 100 | | | KANSAS CITY | MO | 64119 | |
| STOVER, LESLIE M | | PO BOX 502 | | | GILBERTSVILLE | PA | 19525-0502 | |
| STOVERS RETSTORATION | | PO BOX 398 | | | MAICE | KS | 67101 | |
| STOVIN, CHARLENE & STOVIN, DAVID | | 2115 GREENWOOD ROAD S | | | INDEPENDENCE | OR | 97351 | |
| STOVINGTON TOWN | | MAIN STREET PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STOVROFF AND POTTER | | 510 MAIN ST | | | MEDINA | NY | 14103 | |
| STOVROFF AND POTTER REALTORS INC | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOVROFF REALTY | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOW CREEK TOWNSHIP | | 4 GLAMAR DR | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| STOW CREEK TOWNSHIP | | 470 MARLBORO RD | STOW CREEK TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| STOW TOWN | | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | STOW TOWN TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 710 STOW RD | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | | HC 68 BOX 179A | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOWE INSURANCE INC | | PO BOX 129 | | | STOWE | VT | 05672 | |
| STOWE TOWN | | 67 MAIN ST | STOWE TOWN TAX COLLECTOR | | STOWE | VT | 05672 | |
| STOWE TOWN | | MAIN ST BOX 248 | TOWN OF STOWE | | STOWE | VT | 05672 | |
| STOWE TOWN CLERK | | PO BOX 248 | | | STOWE | VT | 05672 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE | PO BOX 414 | | MCKEES ROCKS | PA | 15136 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE PO BOX 414 | T C OF STOWE TOWNSHIP | | MC KEES ROCKS | PA | 15136 | |
| STOWE TOWNSHIP ALLEGH | | 555 BROADWAY AVE | T C OF STOWE TOWNSHIP | | MCKEES ROCKS | PA | 15136 | |
| STOWERS, BETTYE | | 121 BARNES ST | | | JACKSON | MS | 39206 | |
| STOYCHOFF, PAUL M | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| STOYER, GREGORY L & STOYER, DIANE F | | HC 6 BOX 1475 H | | | PAYSON | AZ | 85541 | |
| STOYSTOWN BORO | | 201 N WILLOW AVE | TAX COLLECTOR | | STOYSTOWN | PA | 15563 | |
| STOYSTOWN BORO SOMRST | | 201 N WILLOW AVE | T C OF STOYSTOWN BOROUGH | | STOYSTOWN | PA | 15563 | |
| STPETER, BRYAN D & STPETER, LINDA L | | 124 LINDA DRIVE | | | WRAY | GA | 31798 | |
| STPIERRE, DONAT & ST PIERRE, STACEY | | 1708 SCENIC VALLEY LANE | | | KNOXVILLE | TN | 37922-0000 | |
| STRABAN TOWNSHIP ADAMS | | 180 GOLDENVILLE RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | | 386 COLEMAN RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYSBURG | PA | 17325 | |
| STRABEL, BARBIE | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| STRACHAN, DAVID A | | 7805 NW 19TH CT | | | PEMBROKE PINES | FL | 33024 | |
| STRACK, TODD & STRACK, AMBER | | 8897 HWY 127 NORTH | | | HICKORY | NC | 28601 | |
| Strada Resources Corporation | | 50 Old Courthouse Sq 300 | | | Santa Rosa | CA | 95404-4923 | |
| STRADER, MARCIA | | PO BOX 1490 | | | THE DALLES | OR | 97058 | |
| STRADLEY ROMAN STEVENS AND YOUNG | | 2600 ONE COMMERCE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| STRADLEY RONON STEVENS AND YOUNG | | 30 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | |
| STRADLEY, MACONACHY | | 3205 BRETTON ST NW 100 | INSURANCE INC | | NORTH CANTON | OH | 44720 | |
| Straessler, Wayne A & Snyder, Sunday I | | PO BOX 881 | | | Nampa | ID | 83653 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY | BUILDING 1 | | TOMS RIVER | NJ | 08755-6431 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY BLDG I | | | TOMS RIVER | NJ | 08755 | |
| STRAFFORD COUNTY | | PO BOX 23 | TAX COLLECTOR | | CENTER STRAFFORD | NH | 03815 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM ROAD | PO BOX 799 | | DOVER | NH | 03820 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRAFFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 799 | | | DOVER | NH | 03821-0799 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | 154 MAPLEWOOD AVE | PO BOX 6590 | | PORTSMOUTH | NH | 03802 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | PO BOX 799 | STRAFFORD COUNTY REGISTRY OF DEEDS | | DOVER | NH | 03821 | |
| STRAFFORD REGISTER OF DEEDS | | PO BOX 799 | COUNTY FARM RD | | DOVER | NH | 03821-0799 | |
| STRAFFORD TOWN | | 12 MOUNTAIN VIEW DR | TOWN OF STRAFFORD | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | 22 ROLLER COASTER RD | STRAFFORD TOWN | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | PO BOX 27 | TOWN OF STRAFFORD | | STRAFFORD | VT | 05072 | |
| STRAFFORD TOWN CLERK | | PO BOX 27 | ATTN REAL ESTATE RECORDING | | STRAFFORD | VT | 05072 | |
| STRAIGHT TO FAME LLC | | 11703 CROMWELL | | | CLEVELAND | OH | 44120 | |
| STRAIGHTLINE COURIER | | P.O. BOX 35417 | | | NEWARK | NJ | 07193-5417 | |
| STRAIN MURPHY AND VANDERWAL PC | | 2900 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| STRAIN REALTY | | PO BOX 418 | | | ADRIAN | MO | 64720-0418 | |
| STRAIT, ANNETTE M | | 4588 SAWMILL PLACE | | | NOLENSVILLE | TN | 37135 | |
| Straits Global ABS CDO I, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| STRALEY AND OTTA PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLY FTLAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FTLAUDERDA | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FT LAUDERD | FL | 33312 | |
| STRALEY AND OTTO PA TRUST ACCOUNT | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY REALTY AND AUCTIONEERS INC | | 419 W ERVIN | | | VAN WERT | OH | 45891 | |
| STRAMEL LAW FIRM PA | | 345 N LAKE AVE | | | COLBY | KS | 67701 | |
| STRAND AND CORRIGAN LLC | | 780 E MARKET ST STE 275 | | | WEST CHESTER | PA | 19382 | |
| STRAND PLAZA HOA | | 421 NE 1 ST | | | HALLANDALE BEACH | FL | 33009 | |
| STRAND, JACOB E | | PO BOX 2939 | | | WICHITA | KS | 67201-2939 | |
| STRAND, TIMOTHY C & STRAND, SUE A | | 6737 BRET HARTE DR | | | SAN JOSE | CA | 95120 | |
| STRANDELL, MARJORIE A | | 9525 GREENWOOD DR | | | DES PLAINES | IL | 60016 | |
| STRANGE JENNINGS, SUSAN | | 15750 HOPEWELL RD | | | ALPHARETTA | GA | 30004-2871 | |
| STRANN, DANIEL R | | 630 W I 30 STE 600 | | | GARLAND | TX | 75043 | |
| STRANO AND ASSOCIATES | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| Stransky, Julie & Holmes, Leslie L | | 6280 Zinnia St | | | Arvada | CO | 80004 | |
| STRASBAUGH, CHRISTOPHER | | 22030 SE 266TH PL | AND SIMMCO CONSTRUCTION | | MAPLE VALLEY | WA | 98038 | |
| STRASBURG BOROUGH LANCAS | | 145 PRECISION AVE | T C OF STRASBURG BOROUGH | | STRASBURG | PA | 17579 | |
| STRASBURG TOWN | | 174 E KING ST | TREASURER TOWN OF STRASBURG | | STRASBURG | VA | 22657 | |
| STRASBURG TOWN | TREASURER TOWN OF STRASBURG | PO BOX 351 | 174 E KING ST | | STRASBURG | VA | 22657 | |
| STRASBURG TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| STRASBURG TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| STRASBURGER & PRICE L L P | | PO BOX 849037 | | | DALLAS | TX | 75284-9037 | |
| STRASBURGER AND PRICE LLP | | PO BOX 849037 | | | DALLAS | TX | 75284 | |
| STRASSBURGER MCKENNA GUTNIK AND GEFSKY | | FOUR GATEWAY CENTER | SUITE 2200 | | PITTSBURGH | PA | 15222 | |
| Strassburger McKenna Gutnick and Gefsky | WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPORATION | 4 Gateway Center, Suite 2200, 444 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| STRASSER & YDE, S.C. | ROBERT BUSH AND GMAC MORTGAGE CORP. V. LIBERTY LIFE INSURANCE | 505 South 24th Avenue, Suite 100 | | | Wausau | WI | 54401-1706 | |
| STRASSER REHAB LLC | | 29210 N 67TH ST | | | CAVE CREEK | AZ | 85331 | |
| STRATA | | 81 MAIN ST | | | MEDWAY | MA | 02053 | |
| STRATA AUCTION II LLC | | 4370 LA JOLLA VILLAGE DR STE 960 | | | SAN DIEGO | CA | 92122-1253 | |
| STRATA AUCTION LLC | | 4370 LA JOLLA VILLAGE DR | SUITE 960 | | SAN DIEGO | CA | 92122 | |
| Strata Bank | | 120 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN ST | | | MEDWAY | MA | 02053 | |
| STRATACOM | | 27271 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-8042 | |
| Stratacom Printed Communication Solutions Inc | | 1 MARCONI | | | IRVINE | CA | 92618 | |
| Stratacom Printed Communication Solutions, Inc. | | 27271 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-8042 | |
| Stratagem Group Inc | | 24 Contento Ct PO Box 1827 | | | Sonoma | CA | 95476 | |
| STRATEGIC ACQUISITION | | 315 CANAL STREET | | | NEWPORT BEACH | CA | 92663-1801 | |
| STRATEGIC ACQUISITIONS | | P.O.BOX 1065 | | | BURBANK | CA | 91507 | |
| STRATEGIC ACQUISITIONS INC | | 4831 LAS VIRGINES #123 | | | CALABASAS | CA | 91302 | |
| STRATEGIC ACQUISITIONS INC | | 5676 WHITNALL HWY | | | NORTH HOLLYWOOD | CA | 91601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC ACQUISITIONS INC | | ATTN ASYA | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS INC | | C/O PRO VALUE PROPERTIES | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC AQUISTIONS | | 6500 INTERNATIONAL PARKWAY | SUITE # 1500 | | PLANO | TX | 75093-8235 | |
| STRATEGIC MORTGAGE SERVICES | | PO BOX 6250 | | | NEWPORT BEACH | CA | 92658 | |
| STRATEGIC RECOVERY GROUP | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| STRATEGIC RECOVERY GROUP | | PO BOX 866035 | | | PLANO | TX | 75086 | |
| STRATEGIC RESOURCES INC | | PO BOX 27737 | | | NEW YORK | NY | 10087-7737 | |
| STRATEGIC SOFTWARE SOLUTIONS INC | | P O BOX 447 | | | ROYERSFORD | PA | 19468 | |
| STRATEGIC TITLE SERVICES INC | | 3530 SR 26 E | | | LAFAYETTE | IN | 47905 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| STRATEGIC VEGAS LLC | | 6785 S EASTERN AVE No 6 | | | LAS VEGAS | NV | 89119 | |
| STRATEGIC, AMERICAN | | 805 EXEC CTR DR W 300 | INSURANCE FOR ACCT OF RACHEL SHAPIRO | | SAINT PETERSBURG | FL | 33702 | |
| STRATFORD AGENCY LTD | | 180 HEMPSTEAD AV | | | WEST HEMPSTEAD | NY | 11552 | |
| STRATFORD BORO | | 307 UNION AVE | STRATFORD BORO TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD BORO | | 307 UNION AVE | TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD CITY ISD C O SHERMAN APPR | | 402 N 3RD ST | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| STRATFORD COURT HOA | | 43980 MAHLON VAIL CIR 905 | | | TEMECULA | CA | 92592 | |
| STRATFORD ESTATES HA | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD ESTATES HOMES ASSOC | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD GARDENS HOME ASSOCIATION | | 4200 SOMERSET DR STE 216 | | | SHAWNEE MISSION | KS | 66208 | |
| STRATFORD HOUSE CONDO ASSN INC | | 150 OVERLOOK AVE | | | HACKENSACK | NJ | 07601 | |
| STRATFORD INSURANCE COMPANY | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| STRATFORD LANE OWNERS ASSOCIATION | | PO BOX 2262 | | | KIRKLAND | WA | 98083 | |
| STRATFORD TOWN | | 10 TOWN COMMON RD | STRATFORD TOWN | | NO STRATFORD | NH | 03590 | |
| STRATFORD TOWN | | 2725 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | | 2725 MAIN ST | TAX COLLECTOR OF STRATFORD | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | | PO BOX 218 | TAX COLLECTOR | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | | PO BOX 366 | STRATFORD TOWN | | NORTH STRATFORD | NH | 03590 | |
| STRATFORD TOWN | | STAR ROUTE | | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615-5818 | |
| STRATFORD TOWN CLERK | | PO BOX 11 | | | STAFFORD SPRINGS | CT | 06076 | |
| STRATFORD TOWNES AND MANORS | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| STRATFORD TOWNSHIP TOWN CLERK | | 2715 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD VILLAGE | | 265 N 3RD AVENUE PO BOX 12 | TREASURER STRATFORD VILLAGE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | | VILLAGE HALL | | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | VILLAGE HALL | PO BOX 12 | 265 N 3RD AVE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE CONDOMINIUM | | 32380 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHAM | NH | 03885 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHEM | NH | 03885 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | STRATHMOOR MANOR CITY | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | TAX COLLECTOR | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR VILLAGE | STRATHMOOR VILLAGE COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR VILLAGE | TAX COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255-0253 | |
| STRATHMORE INSURANCE COMPANY | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| STRATHMORE MAINTENANCE CORPORATION | | PO BOX 548 | C O CITY COM REAL ESTATE SERVICES | | RANCHO CUCAMONGA | CA | 91729 | |
| STRATHMORE SHIRE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MEE AND B PC | | HOLBROOK | MA | 02343 | |
| STRATIFF, CYNTHIA J | | 3900 DOWLING AVE | | | PITTSBURGH | PA | 15221 | |
| STRATLAND ESTATES HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| STRATMANN AND ASSOCIATES | | PO BOX 2525 | | | GEORGETOWN | TX | 78627 | |
| STRATTA, MICHAEL | | 3105 W GEORGE ST UNIT 1 | | | CHICAGO | IL | 60618-7610 | |
| STRATTANVILLE BORO | | 1319 STAAB | MARGARET M STABB TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| STRATTON FORREST HOMEOWNERS A | | 111 ROBERTS ST STE G 1 | | | EAST HARTFORD | CT | 06108 | |
| STRATTON MEADOWS CONDO ASSOC | | 3421 RTE 22 E | C O RADOM AND WETTER | | SOMERVILLE | NJ | 08876 | |
| STRATTON MOUNTAIN TOWN CLERK | | PO BOX 166 | W WARDSBORO | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | 9 W JAMAICA RD | TOWN OF STRATTON | | STRATTON | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | TOWN OF STRATTON | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | | | WEST WARDSBORO | VT | 05360 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE ᴊ | | 8209 BOHANNON STATION ROAD | | | LOUISVILLE | KY | 40291 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE ᴊ | | 8919 GENTLEWIND WAY | | | LOUISVILLE | KY | 40291 | |
| STRATTON, MARY E | | 5200 N PALM ST STE 211 | | | FRESNO | CA | 93704 | |
| STRATTON, RICHARD W | | 7 CORDAGE TERRACE EXT | | | PLYMOUTH | MA | 02360-4404 | |
| STRATTON, ROGER F | | 231 E MIDWEST AVE | | | CASPER | WY | 82601 | |
| STRAUB APPRAISAL SERVICE | | 301 N DR | | | BLACKSBURG | VA | 24060 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRAUBE CONSTRUCTION | | 15183 FARMINGTON CT | | | HESPERICA | CA | 92345 | |
| STRAUCHEN, ANDREW W | | 1235 YORKSHIRE WOODS CT | | | WHEATON | IL | 60189-3359 | |
| STRAUGHN MUNICIPAL | | PO BOX 10 | | | STRAUGHN | IN | 47387 | |
| STRAUGHTER, DELORES | | 8139 SUSSEX | | | DETROIT | MI | 48228 | |
| STRAUGHTER, SHAWN A | | 1519 PIEDMONT RD | | | CHARLESTON | WV | 25311 | |
| STRAUSS APPRAISALS LLC | | 3220 LAKERIDGE LN NW | | | ROCHESTER | MN | 55901 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST 7TH FL | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, DARIN A & STRAUSS, LAUREN J | | 761 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | |
| STRAUSS, TERRI E & HAAS, JOANNE C | | 641 MICHIGAN AVE | | | EVANSTON | IL | 60202 | |
| STRAUSSTOWN BOROUGH BERKS | | 96 MAIN ST | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAUSSTOWN BOROUGH BERKS | | BOX 173 119 MAIN ST REAR | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAVENS, JAMES P & STRAVENS, LORRAINE | | 6082 EAST YELLOWSTONE TRAIL | | | COEUR D-ALENE | ID | 83814 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | BROOKLYN PARK | MN | 55428 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | MINNEAPOLIS | MN | 55428 | |
| STRAWBRIDGE HOA | | 1100 N MEADOWN PKWY | SUIET 114 | | ROSWELL | GA | 30076 | |
| STRAWDER INS AGENCY INC | | 2600 SW FRWY STE 418 | | | HOUSTON | TX | 77098 | |
| STRAWINSKI ALBAUGH APPRAISALS INC | | 32 JONES STATION RD | | | ARNOLD | MD | 21012 | |
| STRAWN, ANGIE | | 11832 SUNLAND ST | | | DALLAS | TX | 75218 | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92081-5465 | |
| STREAK FREI WINDOW CLEANING | | PO BOX 1255 | | | SNOWFLAKE | AZ | 85937 | |
| STREAM COMPANIES INC | | GREAT VALLEY CORPORATE CENTER | 255 GREAT VALLEY PARKEWAY | | MALVERN | PA | 19355 | |
| STREAMLINE INSURANCE | | 1147 B FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| STREAMLINE ROOFS | | 916 INDIANA ST | | | GRAHAM | TX | 76450 | |
| STREAMWOOD ESTATES ASSOCIATION | | 31731 NW HWY STE 155 | TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| STREBE, GERALD E & STREBE, MARGARET J | | 343 REDWOOD AVE | | | SANTA CLARA | CA | 95051 | |
| STREET GUINN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET GUINN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET SOFTWARE TECHNOLOGY INC | | 230 PARK AVE RM 1544 | | | NEW YORK | NY | 10169-1545 | |
| STREET SPECIAL DIST ADMIN | | 255 E GURLEY | SUPERINTENDENT | | PRESCOTT | AZ | 86301 | |
| STREET, BEVERLY K | | 1053 CLATTY FARM RD | | | RUFFIN | SC | 29475-5046 | |
| STREET, DELORES | | 6457 59 PARK MANOR DR | ROBERT T GARRITT | | METAIRIE | LA | 70003 | |
| STREET, MARK | | 380 S STATE RD 434 STE 1004 | | | ALTAMENTE SPRINGS | FL | 32714 | |
| STREETER BROTHERS MORTGAGE CORP | | 2823 6TH AVE N | | | BILLINGS | MT | 59101 | |
| STREETER REAL ESTATE | | 625 E HARTFORD AVE | | | PONCA CITY | OK | 74601-2006 | |
| Streeter, Julieta | | 1301 NW 46th Street | | | Fort Lauderdale | FL | 33309 | |
| STREETER, KECIA | | 7651 GATE PKWY APT 2308 | | | JACKSONVILLE | FL | 32256-4824 | |
| STREETLINKS LENDER SOLUTIONS | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Services | | 2114 CENTRAL ST | STE 600 | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | | indianapolis | IN | 46227 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| STREIT, NITA | | 308 AARON CIR | | | VACAVILLE | CA | 95687-6906 | |
| STRICK LAW FIRM PLLC | | 1025 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| STRICKLAND APPRAISAL CO | | PO BOX 6852 | | | LAWTON | OK | 73506-0852 | |
| STRICKLAND CHESTNUTT AND LINDSAY LLP | | 650 OGLETHORPE AVE STE 1 | | | ATHENS | GA | 30606 | |
| STRICKLAND GENERAL AGENCY | | 115 W OGLETHORPE HWY 4 | | | HINESVILLE | GA | 31313 | |
| STRICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STRICKLAND TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |
| STRICKLAND, ANITA | | 12175 WESTERLY TRAIL | | | MORENO VALLEY | CA | 92557-0000 | |
| STRICKLAND, BARBARA J | | 11812 WILDFIRE WAY | | | TAMPA | FL | 33635 | |
| STRICKLAND, EARL | | 338 CEDAR GLEN CIR | | | CHATTANOOGA | TN | 37412-4045 | |
| STRICKLAND, GERALD | | 315 COMMERCIAL DR STE D 5 | | | SAVANNAH | GA | 31406 | |
| STRICKLAND, JOAN | | 117 E 12TH AVE | | | MT DORA | FL | 32757 | |
| STRICKLAND, KATHERINE | | 2920 SWEATLEAF LANE | | | JOHNS ISLAND | SC | 29455-0000 | |
| Strickland, Marolyn W | | 26 Hamilton Grove Drive | | | Pooler | GA | 31322 | |
| STRICKLAND, SHAWN & STRICKLAND, RACHEL | | 545 W 110TH ST APT 10 D | | | NEW YORK | NY | 10025 | |
| STRICKLAND, TRACI K | | PO BOX 41144 | | | ST PETERSBURG | FL | 33743 | |
| STRICKLAND, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STRICKLANDS REAL ESTATE SERVICES, INC. | | 1016 BIRCHWOOD DRIVE | | | NASHVILLE | NC | 27856 | |
| STRICKLING, RUTH E | | 3130 GOUGH ST | | | SAN FRANCISCO | CA | 94123 | |
| STRIEGEL, MARION A & STRIEGEL, EVELYN C | | 519 S 15TH ST APT 55 | | | FREDONIA | KS | 66730-2071 | |
| STRIKE THREE PEST CONTROL | | PO BOX 1933 | | | VISTA | CA | 92085 | |
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | |
| STRINGER, BARBARA L | | 6669 HENDERSON CREEK PL | | | CASPER | WY | 82604-3625 | |
| STRINGER, JIM D | | 236 MARYLINN DRIVE | | | MILPITAS | CA | 95035 | |
| STRINGER, LARRY & STRINGER, JENNIPHER J | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| STRINGHAM, GARRY M | | 3596 S 500 W | | | SALT LAKE CITY | UT | 84115-4236 | |
| STRIPLING, PATTI | | 102 WASHINGTON AVE | COMPLEAT RESTORATION | | EPHRATA | PA | 17522 | |
| STRIZAK INVESTMENTS INC | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |
| STROBEL, SHUAN | | 8827 DEERWOOD DR | IZETTA SIMMONS | | N CHARLESTON | SC | 29406 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STROCON INC | | 1595 SKINNERS TURN RD | GROUND RENT | | OWINGS | MD | 20736 | |
| STROEHLEIN, LAURA D | | 648 WINDSOR CT | APT A | | SOUTH ELGIN | IL | 60177-1989 | |
| Strohl Systems Group Inc | | 631 Park Ave | | | King of Prussia | PA | 19406 | |
| Strohl Systems Group, Inc. | | C/O SunGard | 680 East Swedesford Rd | | Wayne | PA | 19087 | |
| STROHMEYER, DONALD F & STROHMEYER, JUNE R | | 2242 GREGG RD APT 6 | | | BELLEVUE | NE | 68123-4075 | |
| STROM, HENRY L | | 14 HIGHLAND AVENUE | | | PORTLAND | CT | 06480 | |
| STROMGREN LAW OFFICE | | 403 N 57TH AVE W | | | DULUTH | MN | 55807 | |
| STROMSNESS, BARBARA M | | PO BOX 122 | | | WOFFORD HTS | CA | 93285-0122 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONG ABSTRACT INC | | 1990 SPROUL RD | 2ND FL | | BROOMALL | PA | 19008 | |
| STRONG ARM CARPENTRY LLC | | 43436 ROBINSON RD | | | HAMMOND | LA | 70403 | |
| STRONG BUILDER CONSTRUCTION | | 1429 N CARVER AVE | | | LAKELAND | FL | 33805 | |
| STRONG OBOY, EILEEN | | 28 LAUVEL RD | | | CHESNUT HILL | MA | 02467 | |
| STRONG TITAN RE CORP | | 19962 TORRENCE AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TOWN | | 14 S MAIN ST | TOWN OF STRONG | | STRONG | ME | 04983 | |
| STRONG TOWN | TOWN OF STRONG | PO BOX 589 | TOWN OFFICE MAIN ST | | STRONG | ME | 04983 | |
| STRONG, GEORGE & STRONG, MAXINE | | 8703 CRANFORD AVE | | | SUN VALLEY | CA | 91352-2915 | |
| STRONG, KATHERINE A | | 25120 STUMVOLL LN | | | NISSWA | MN | 56468-2904 | |
| STRONG, PETER N & HARRISON STRONG, ELIZABETH | | 2041 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| STRONG, PETER N & STRONG, ELIZABETH H | | 1900 S OCEAN BLVD APT 11F | | | POMPANO BEACH | FL | 33062-8020 | |
| STRONG, SUSAN E | | 8937 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| STRONG, TRAVIS D & BAROODY, LISA M | | 306 N LINCOLN LN | | | ARLINGTON HEIGHTS | IL | 60004-6222 | |
| STRONGHOLD SERVICING | | 2800 28TH ST STE 102 | | | SANTA MONICA | CA | 90405-6204 | |
| STRONGS PRAIRIE TOWN | | 1588 ST RD 21 PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAI | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX69 | TREASURER | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1687 16TH CT | TREASURER | | FRIENDSHIP | WI | 53934 | |
| STROTE, MARTIN W | | 4708 HOGAN LANE | | | LODI | CA | 95240 | |
| STROTHER KEITER ET AL | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |
| STROTHER, MATTHEW | PAUL DAVIS RESTORATION OF THE OLYMPIC PENINSULA | 60 ROOSEVELT RD | | | MEDFORD | MA | 02155-2519 | |
| STROUD TOWNSHIP MONROE | | 1212 CHRISTOPHER ST REAR | T C OF STROUD TOWNSHIP | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP MONROE | T C OF STROUD TOWNSHIP | PO BOX 128 | 1001 QUEEN ST | | STROUDSBURG | PA | 18360 | |
| STROUD TWP MONROE | | 1212 CHRISTOPER ST REAR | POB 128 | | STROUDSBURG | PA | 18360 | |
| STROUD WATER CO | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| STROUDSBURG BORO MONROE | | 511 N 5TH ST PO BOX N | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG BORO MONROE | | 898 SCOTT ST | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD DELAWARE WATER GAP | | 106 MOUNTAIN RD PO BOX 211 | CHRISTINE FARBER TAX COLLECTOR | | DELAWARE GAP | PA | 18327 | |
| STROUDSBURG SD DELAWARE WATER GAP | T C OF STROUDSBURG SD | PO BOX 447 | 58 MOUNTAIN RD | | DELAWARE WATER GAP | PA | 18327 | |
| STROUDSBURG SD HAMILTON TWP | | 21 EUGENE DR | T C OF STROUDSBURG SCH DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD HAMILTON TWP | | PO BOX 308 | T C OF STROUDSBURG SCH DIST | | SCIOTA | PA | 18354 | |
| STROUDSBURG SD STROUD TWP | | 1212 CHRISTOPHER ST REAR | T C OF STROUDSBURG AREA SD | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUD TWP | T C OF STROUDSBURG AREA SD | PO BOX 128 | 1001 QUEEN ST CRNR AVE B | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 511 N 5TH ST PO BOX N | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 898 SCOTT ST | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| Strouhal, Alexander F & Strouhal, Barbara A | | 106 Southfork Street | | | Lansing | KS | 66043 | |
| STROUP, DOUGLAS S & STROUP, JANET L | | 202 HACKBERRY DR | | | GREENVILLE | TX | 75402-8024 | |
| STROUP, MARY | | 965 MONT CASCADES DRIVE | | | ROCKWALL | TX | 75087 | |
| STROUSE LAW OFFICE | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203-3113 | |
| STROUSE LAW OFFICES | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | |
| STROUSE, STEVEN A & STROUSE, CHERYL A | | 16 JANE DRIVE | | | SAINT PETERS | MO | 63376-2221 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STROUT AND OSWALT | | 300 WESTERN BLVD STE A | | | JACKSONVILLE | NC | 28546 | |
| STROUT, ERICHKA | | 27 SANDY BEACH RD | | | GLENBURN | ME | 04401 | |
| STROUT, ERIK S & STROUT, MICHELLE L | | 1196 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| STRUBBE, FERNANDO | | 8308 NORTH 13TH STREET | | | TAMPA | FL | 33604 | |
| STRUCK, MARY J | | 2521 ASHBROOK AVENUE | | | LOUISVILLE | KY | 40220 | |
| STRUCT, UNI | | 1040 GRANT RD STE 155 128 | | | MOUNTAIN VIEW | CA | 94040 | |
| STRUCTURAL BUILDINGS INC | | 12926 1ST ST | | | BECKER | MN | 55308-9351 | |
| STRUCTURE BUILDERS INC | | 990 STINSON WAY STE 201 | | | WEST PALM BEACH | FL | 33411 | |
| STRUCTURE SERVICES INC | | 1809 EAST BLVD SUITE 201 | | | CHARLOTTE | NC | 28203 | |
| STRUCTURED ASSET ACQUISTIONS | | 510 31ST STREET SUITE H | | | NEWPORT BEACH | CA | 92663 | |
| STRUCTURED ASSET MORTGAGE | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | BART 2003 3 | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| Structured Asset Mortgage Investments II, Inc. | | 383 Madison Ave. | | | New York | NY | 10179 | |
| STRUCTURED ASSET MORTGAGE INVESTMN1 | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET SECURITIES CORP | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | C O AURORA LOAN SERVICES | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | C O AURORA LOAN SERVICES | | ENGLEWOOD | CO | 80112 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | | | ENGLEWOOD | CO | 80112 | |
| Structured Asset Securities Corporation | | 745 Seventh Avenue | | | New York | NY | 10019-6801 | |
| Structured Finance Management Limited | | 35 Great St. Helens | | | London | | EC3A 6AP | United Kingdom |
| Structured Finance Management Limited | Debtra Parsall | 35 Great St Helens | | | London | EC | 3A 6AP | UK |
| STRUHS, ANTHONY J & STRUHS, AMY S | | 1116 S STANSBURY WAY | | | SALT LAKE CITY | UT | 84108-2048 | |
| STRUKEL JR, JOHN L & STRUKEL, CHRISTINE H | | 6097 SEMINOLE ST | | | MENTOR | OH | 44060-2912 | |
| STRUM VILLAGE | | PO BOX 25 | CAROLYN BOEHNE TREASURER | | STRUM | WI | 54770 | |
| STRUM VILLAGE | TREASURER STRUM VILLAGE | PO BOX 25 | 202 5TH AVE S | | STRUM | WI | 54770 | |
| STRUNK, DALE | | 2365 MAY LN | SANDRA PINKAL | | LEBANON | OR | 97355 | |
| STRUNK, PAMELA A | | 1731 W LEONARD RD | | | LEONARD | MI | 48367 | |
| STRUPP, BRUCE F & STRUPP, DONNA L | | 14 SPRING ISLAND DRIVE | | | OKATIE | SC | 29909 | |
| STRUVE, HORST | | 23311 CASCADE PL | | | LAND O LAKES | FL | 34639 | |
| STRYKER, ROBERT M & STRYKER, CAROLYN A | | 2520 DU BOIS DR | | | ROSEVILLE | CA | 95661 | |
| STTEPHEN FREDERICKS AND CHIP HOAR | PUBLIC ADJUSTER | 24 ANSIE RD | | | CHELMSFORD | MA | 01824-4002 | |
| STUARD APPRAISALS | | PO BOX 911 | | | OPP | AL | 36467 | |
| STUARD & ELIZABETH SCHIFF | | 1 MURDOCK RD | | | EAST ROCKAWAY | NY | 11518 | |
| STUART A CHINNERY | MARLENE S CHINNERY | 1440 HAGUE DRIVE SW | | | LEESBURG | VA | 20175 | |
| STUART A LIPSON ESQ ATT AT LAW | | 16900 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| STUART A WELLS | KAREN E WELLS | 216 COUNTRY CLAIRE LANE | | | ASTON | PA | 19014 | |
| STUART A YOUNG ESQ ATT AT LAW | | 1860 FOREST AVE 201 | | | WEST PALM BEACH | FL | 33406 | |
| STUART AND JANET KEMPNER AND | | 106 BRIERWOOD DR | PAULS POOL SERVICE INC | | SANFORD | FL | 32771 | |
| STUART AND PATRICIA BLEDSOE | | 25546 CINNAMON CT | AND AMERICAN DREAM HOME IMPROVEMENT INC | | PLAINFIELD | IL | 60585 | |
| STUART AND REBECCA PETTIS | | 6025 ABBEY POND LN | | | COLORADO SPRINGS | CO | 80924 | |
| STUART B HANDELMAN ATT AT LAW | | 332 S MICHIGAN AVE STE 1000 | | | CHICAGO | IL | 60604 | |
| STUART B POLOVSKY | | 8 CRABTREE ROAD | | | MATAWAN | NJ | 07747 | |
| STUART B SPENCER ATT AT LAW | | 544 W 20TH ST | | | MERCED | CA | 95340 | |
| STUART C AXILBUND ATT AT LAW | | 57 W TIMONIUM RD STE 304 | | | TIMONIUM | MD | 21093 | |
| STUART CAMERON | | 3211 OCEAN BCH RD | | | CLARKLAKE | MI | 49234 | |
| STUART D GAVZY ATT AT LAW | | 163 E MAIN ST STE B | | | LITTLE FALLS | NJ | 07424 | |
| STUART DICKMAN | JOAN BRONSPIEGEL | 71 EVERGREEN DRIVE | | | NORTH CALDWELL | NJ | 07006 | |
| STUART DORFMAN | | 319 E 2ND AVENUE | | | NORTH WILDWOOD | NJ | 08260 | |
| STUART E RAGAN ATT AT LAW | | PO BOX 1464 | | | PUUNENE | HI | 96784 | |
| STUART E. NAHAS | BRONWYN NAHAS | 401 BURLINGTON RD | | | PARAMUS | NJ | 07652 | |
| STUART FERDERER ATT AT LAW | | PO BOX 532057 | | | ORLANDO | FL | 32853 | |
| STUART FRIES, JEB | | 1115 BEAU PL | GROUND RENT | | LAUREL | MD | 20707 | |
| STUART G HOOVER ATT AT LAW | | 850 WHITE ST | | | DUBUQUE | IA | 52001 | |
| STUART G STEINGRABER ATT AT LAW | | 1240 E ONTARIO AVE 102117 | | | CORONA | CA | 92881 | |
| STUART G. GOODMAN | SHAWNA M. GOODMAN | 4524 RANGEVIEW DRIVE | | | BILLINGS | MT | 59106-4723 | |
| STUART GOODMAN | SHAWNA M. GOODMAN | 4524 RANGEVIEW DRIVE | | | BILLINGS | MT | 59106 | |
| STUART GRAY | | 5221 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212 | |
| STUART H ODA ATT AT LAW | | 282 ULULANI ST | | | HILO | HI | 96720 | |
| STUART HARDY CONSTURUCTION CO | | PO BOX 432 | | | ORIENTAL | NC | 28571-0432 | |
| STUART HODGES | | 344 3RD AVENUE | APT 9G | | NEW YORK | NY | 10010 | |
| STUART I. LAYTON | SANDRA J. LAYTON | 60 OAKWOOD DR. | | | MEDFORD | NJ | 08055 | |
| STUART IRWIN DAVIS ATT AT LAW | | 2931 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| STUART J CARR ATT AT LAW | | 2851 S PARKER RD STE 720 | | | AURORA | CO | 80014 | |
| STUART J MADSEN | | 5843 VALLE VISTA CT. | | | GRANITE BAY | CA | 95746 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUART J RICE ATT AT LAW | | 30100 TELEGRAPH RD STE 319 | | | BINGHAM FARMS | MI | 48025 | |
| STUART J. PIERCE | DEBRA A. PIERCE | 3599 VINEYARD SPRINGS COURT | | | ROCHESTER | MI | 48306 | |
| STUART JAY RADLOFF ATT AT LAW | | 13321 N OUTER 40 STE 800 | | | CHESTERFIELD | MO | 63017 | |
| STUART JOHANSEN | Prudential Truscott Realtors | 421 N 4TH AVE | | | BIWABIK | MN | 55708 | |
| STUART KENNEY AND PATRICIA KENNEY | | 2722 GLADSTONE TERRACE | | | WOODSTOCK | GA | 30189 | |
| STUART KETHE | | 1934 KINMOUNT | | | ORION | MI | 48359 | |
| STUART KINCAID TRIMBLE | LISA JANE TRIMBLE | 303 LEE LEWIS ROAD | | | MOULTRIE | GA | 31768 | |
| Stuart Klein | | 407 E. Front Street | | | Glendora | NJ | 08029 | |
| STUART L MOORE ATT AT LAW | | 409 2ND AVE SW STE A | | | CULLMAN | AL | 35055 | |
| STUART LANE COMPANY LTD | | PO BOX 132 | | | ROCKY HILL | CT | 06067 | |
| STUART M GOLANT ESQ ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| STUART M GOLANT ESQ ATT AT LAW | | 440 E SAMPLE RD STE 203 | | | POMPANO BEACH | FL | 33064 | |
| STUART M HOLBER ATT AT LAW | | 21 WINGATE ST STE 101 | | | HAVERHILL | MA | 01832 | |
| STUART M MYRON | | 18744 MERRIDY STREET | NORTHRIDGE AREA | | LOS ANGELES | CA | 91324 | |
| STUART M MYRON | | NORTHRIDGE AREA | 18744 MERRIDY STREET | | LOS ANGELES | CA | 91324 | |
| STUART M RUDICK ATT AT LAW | | 24001 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| STUART M SHEIMAN ATT AT LAW | | 4697 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| STUART M. BARNES | TARRAE BARNES | 231 MAIN STREET | | | GROVELAND | MA | 01834 | |
| STUART M. MENTZEL | | 1049 HEMLOCK FARMS | | | LORDS VALLEY | PA | 18428 | |
| STUART MCKINNON | | 46703 ALBANY DR | | | MACOMB | MI | 48044 | |
| STUART NAMIAS | | 4108 CREEK WAY | | | CHESTER | VA | 23831-4679 | |
| STUART P BROWN ATT AT LAW | | 237 PIKE ST | | | COVINGTON | KY | 41011 | |
| STUART P BROWN ATT AT LAW | | 300 BUTTERMILK PIKE STE 316 | | | FT MITCHELL | KY | 41017 | |
| STUART P GELBERG ATT AT LAW | | 600 OLD COUNTRY RD RM 410 | | | GARDEN CITY | NY | 11530 | |
| STUART P. ADLER | ELLEN J. ADLER | 3815 ORION ROAD | | | OAKLAND | MI | 48363-3033 | |
| STUART PHILIP POSTOW ATT AT LAW | | 16220 S FREDERICK AVE SUI | | | GAITHERSBURG | MD | 20877 | |
| STUART SAFFRAN | KATHRYN SAFFRAN | 8831 DORAN AVE | | | GLENDALE | NY | 11385 | |
| STUART SCOTT, H | | PO BOX 14538 | | | RICHMOND | VA | 23221 | |
| STUART SLOAN ATTTORNEY | | 28A E MAIN ST | | | FRANKLIN | NC | 28734 | |
| STUART TOWN | | PO BOX 422 | STUART TOWN TREASURER | | STUART | VA | 24171 | |
| STUART TOWN | | TOWN OF STUART | | | STUART | VA | 24171 | |
| STUART UTILITIES | | PO BOX 309 | | | STUART | IA | 50250 | |
| STUART VESSELS | MICHELLE COLE-VESSELS | 3522 WESTWOOD FARM DRIVE | | | LOUISVILLE | KY | 40220 | |
| STUART WEST PROPERTY OWNERS ASSOC | | 2043 14TH AVE | | | VERO BEACH | FL | 32960 | |
| STUART, B W & STUART, ANGELA U | | 245 MOUNT HERMON RD | STE M | | SCOTTS VALLEY | CA | 95066-4045 | |
| STUART, CAROL | | 4340 SHAFTER AVE | | | OAKLAND | CA | 94609 | |
| STUART, GEORGE | | 410 HARRISON ST | DOERR GENERAL CONTRACTING | | VERGENNES | IL | 62994 | |
| STUART, LEE A & STUART, JOSEPH S | | 313 WEST EIGHTH | | | KENNETT | MO | 63857 | |
| STUBBERFIELD, DEBORAH A | | 4515 ONDICH RD | | | APOPKA | FL | 32712-5175 | |
| STUBBINS, BRENT A | | 59 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| STUBBLEBINE, DOUGLAS | | 1100 NEW WORLD CIRCLE APT.104 | | | RALEIGH | NC | 27615 | |
| STUBBS COLE BREEDLODE TRENTIS AND | | 122 E PARRISH ST | | | DURHAM | NC | 27701 | |
| STUBBS TOWN | | N3431 S HUTCHINSON RD | TREASURER STUBBS TOWNSHIP | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | N3637 HWY 40 | STUBBS TOWN | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | R 2 | | | BRUCE | WI | 54819 | |
| Stubbs, Harold & Stubbs, Dina M | | 206 Wexford Court | | | Brandon | MS | 39047-8078 | |
| STUBBS, ROBERT A & STUBBS, KATHLEEN K | | 9640 SHADY LANE COURT | | | ALGONAC | MI | 48001 | |
| Stubbs, Roy & Stubbs, Brenda | | 2388 Crabapple Drive | | | Tupelo | MS | 38801 | |
| STUBBS, TRAWICK | | PO DRAWER 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, TRAWICK H | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, VALERIA | | 14801 CHICAGO RD APT 1 | | | DOLTON | IL | 60419 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHBOLD | OH | 43502 | |
| STUCKEY RELATY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHBOLD | OH | 43502 | |
| Stuckey, Pamela | PAMELA STUCKEY V MRTG ELECTRONIC REGISTRATION SYS INC CLEARVUE OPPORTUNITY IX LLC MICHEL LAW FIRM, P A HERITAGE SV ET AL | 2500 S. Ringo St. | | | Little Rock | AR | 72206 | |
| STUCKWISH, ROLAND | | 214 13TH ST | CINDY AND SANDY STUCKWISCH AND ROLAND STUCKWISCH | | PAWNEE | IL | 62558 | |
| STUCKY, GREGORY A & DUARTE-STUCKY, MARY | | 7808 WIDDECOMBE ROAD | | | POWELL | TN | 37849 | |
| STUDEBAKER LAW FIRM PC | | 1408 S DENVER AVE STE 200 | | | TULSA | OK | 74119 | |
| STUDEBAKER LAW FIRM PC | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| STUDENSKY, JAMES | | PO BOX 7006 | | | WACO | TX | 76714 | |
| STUDENY, STANISLAV | | 3106 MONTCALM CT | | | MONROE | NC | 28110 | |
| Studio e Valencia a division of eSuites Inc | | 28005 N Smyth Dr | | | Valencia | CA | 91355 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| STUDIO VILLAGE HOA | | 11800 MOORPARK ST | | | STUDIO CITY | CA | 91604 | |
| STUDIO WALK CORP HOA | | NULL | | | HORSHAM | PA | 19044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUDIO WALK OWNERS ASSOCIATION | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| STUDTMANN, MICHAEL J | | 6235 KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDTMANN, MICHAEL J | | 6235 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDWELL, MICHAEL L & STUDWELL, LUCIE | | N76W16061 HUNTERS RIDGE CIR | | | MENOMONEE FALLS | WI | 53051-7463 | |
| STUEBE, THOMAS & STUEBE, ELENA | | 5444 SW 186TH WAY | | | MIRAMAR | FL | 33029 | |
| STUECKLE, JACOB N & STUECKLE, AMANDA L | | 6216 DEVON COURT | | | PASCO | WA | 99301 | |
| STUECKLE, JONATHAN | | 3434 N DAKAR DR | REBEKAH STUECKLE AND POSSERT CONSTRUCTION | | BEAVERCREEK | OH | 45431 | |
| STUETZER, PAUL H | | 1301 N VIRGINA STREET | | | SILVER CITY | NM | 88061 | |
| STUEVE SIEGEL HANSON LLP | | 460 Nichols Road #200 | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | | Kansas City | MO | 64112 | |
| STUEVE SIEGEL HANSON LLP | | 460 Nichols Road #200 | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | | Kansas City | MO | 64112 | |
| STUHLDREHER, ELIZABETH A | | 770 INDIAN TRAIL RD STE 190 | | | NORCROSS | GA | 30093 | |
| STUKCKER REALTYINC | | PO BOX 374 | | | REMINGTON | IN | 47977 | |
| STULLER, STEVE C | | 1728 FOREST HILLS DR | | | ST CHARLES | MO | 63303 | |
| STULTS, JAMES I & STULTS, MARY E | | 6154 NORTH WILDHORSE DRIVE | | | PRESCOTT VALLEY | AZ | 86314 | |
| Stults, Joel | | 3025 Chama Meadows Drive Ne | | | Rio Rancho | NM | 87144 | |
| STUMAN, WONG | | 1202 KETTNER BLVD STE 4200 | | | SAN DIEGO | CA | 92101 | |
| STUMBO HANSON AND HENDDRICKS LLP | | 2887 SW MACVICAR AVE | | | TOPEKA | KS | 66611 | |
| STUMP, SAUNDRA | | GENERAL DELIVERY | | | OAKHURST | CA | 93644-9999 | |
| STUMPF AND GINTER | | 2165 MORRIS AVE STE 9A | | | UNION | NJ | 07083 | |
| STUMPF, JAMES J | | 11623 ARBOR ST STE 100 | | | OMAHA | NE | 68144 | |
| STUMPF, JAMES J | | 4780 S 131ST ST | | | OMAHA | NE | 68137 | |
| STUMPF, JAMES W | | 221 OAK VALLEY CT | | | MOUNT WASHINGTON | KY | 40047-5227 | |
| STUMPFF GUGGENMOS ENGLAND AND | | 544 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| STUMPFFS REALTY | | PO BOX 625 | | | CASSVILLE | MO | 65625 | |
| STUPART, ASHANTI | | 111 KONDROS CIRCLE | | | GREENVILLE | SC | 29611 | |
| STUPKA, TIMOTHY T & STUPKA, JULIE S | | 4305 E 36TH ST | | | SIOUX FALLS | SD | 57103-6534 | |
| STURBRIDGE TOWN | | 308 MAIN ST | RECEIVER OF TAXES | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | | 308 MAIN ST | STURBRIDGE TOWN TAX COLLECTOR | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| STURDIVANT AND ASSOCIATES | | PO BOX 500 | | | WILKESBORO | NC | 28697 | |
| STURDIVANT CHARLES RANDALL STURDIVANT V MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| STURDIVANT, KYM | | 51 CHERRY ST | JERICHO BUILDERS | | SPRINGFIELD | MA | 01105 | |
| STURDY, KRISTEN | | 146 ELM ST | | | DOVER | NJ | 07801-2249 | |
| STURGEON | | 303 STATION DR | CITY OF STURGEON | | STURGEON | MO | 65284 | |
| STURGEON BAY CITY | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | RT 6 HWY 42 | | | STURGEON BAY | WI | 54235 | |
| STURGILL JR, RANDLE C | | 8638 CHADWICK DR. | | | TAMPA | FL | 33635 | |
| STURGILL, MICHELLE | | 174 BRUSHCREEK DR | LINDA FALLON | | SANFORD | FL | 32771 | |
| STURGILL, RICHARD A & STURGILL, SUSAN M | | 2007 CHERRYWOOD DR | | | LA GRANGE | KY | 40031-8928 | |
| STURGIS CITY | | 106 W 6TH ST | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS CITY | | 130 N NOTTAWA ST | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | 130 N NOTTAWA ST PO BOX 280 | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | STURGIS | MS | 39769 | |
| STURGIS CITY | | PO BOX 98 | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS TOWNSHIP | | PO BOX 6 | TREASURER STURGIS TWP | | STURGIS | MI | 49091 | |
| STURGIS, CLAY & STURGIS, EMBER | | 13120 REEDS ST | | | OVERLAND PARK | KS | 66209-1904 | |
| STURM SMITH AND PARMENTER | | 312 MAIN ST | | | VINCENNES | IN | 47591 | |
| STURM, LOURDES | | 205 E JOPPA RD APT 79 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| STURMAN, WILLIAM C | | 731 PINE AVE | | | ROCKPORT | TX | 78382-5907 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STURT, ERROL & STURT, IRIS | | 10123 41ST TRAIL SOUTH | | | BOYNTON BEACH | FL | 33436-0000 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH STREET PO BOX 595 | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |
| STURTEVANT, WARREN B & STURTEVANT, CLAUDETTE M | | PO BOX 903 | | | RUNNING SPRINGS | CA | 92382 | |
| STUTELBERG, WILLIAM | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | JAN THOMPSON COUNTY COLLECTOR | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 SECOND AVE SE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY RECORDER | | 511 2MD AVE SE | | | JAMESTOWN | ND | 58401 | |
| STUTSMAN REGISTER OF DEEDS | | 511 2ND AVE SE | COUNTY COURTHOUSE | | JAMESTOWN | ND | 58401 | |
| STUTTS, STACI | | 7089 WYMART RD | | | PENSACOLA | FL | 32526 | |
| STUYVESANT TOWN | | PO BOX 250 | TAX COLLECTOR | | STUYVESANT | NY | 12173 | |
| STYLER, BRENT & STYLER, GAIL R | | PO BOX 1809 | | | LEESBURG | VA | 20177 | |
| STYLES AND STYLES CO REALTORS | | 110 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| Stylianos K Asprogiannis vs US Bank NA | | 1602 Front St Unit 4 | | | Manchester | NH | 03102 | |
| STYLN CONSTRUCTION | | 9939 CANOGA AVE J | | | CHATSWORTH | CA | 91311 | |
| SU CHU CHOU CHENG | | PO BOX 303711 | | | WALNUT CREEK | CA | 94598 | |
| SU I. CHAE | BOK S. CHAE | 29875 CROMBY COURT | | | FARMINGTON HILLS | MI | 48331-1676 | |
| SU THANH NGUYAN | | HONGDEO THI VO | 2104 RUSHING SPRING DR. | | PEARLAND | TX | 77584 | |
| SU, HUE K | | 305 CYNTHIA CT | | | PRINCETON | NJ | 08540 | |
| SUA INSURANCE COMPANY | | 222 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| Suada Mujic | | 3649 Pheasant Ln #12 | | | Waterloo | IA | 50701 | |
| SUAMICO TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SUANNY AND JOSE HERNANDEZ | LUIS LORENZO CARMONA & SIMMCO GENERAL CONTRACTORS | 6129 SW 168TH TER | | | BEAVERTON | OR | 97007-3352 | |
| SUANTAYE S HARRIS AND MAMIE L | | 305 ALDER ST | HARRIS AND MCMILLION AND ASSOCIATES | | TIFTON | GA | 31794 | |
| SUARDEL INC | | 1703 N 37TH AVE | | | PARK | IL | 60165 | |
| SUAREZ, HENRY | | 1030 FOOTHILL BLVD STE 202 | | | LA CANADA | CA | 91011 | |
| SUAREZ, HUGO | | 16110 SW 108 CT | AG GRANITE AND MARBLE INC | | MIAMI | FL | 33157 | |
| SUAREZ, IVETTE | | 8910 SW 20 ST | CAPITOL BUILDERS LLC | | MIAMI | FL | 33165 | |
| SUAREZ, JAMES | | PO BOX 44080 | | | LAS VEGAS | NV | 89116-2080 | |
| SUAREZ, JOSE B & WEINMANN, ANN M | | 2153 TCE BAY DR | | | CORPUS CHRISTI | TX | 78418 | |
| SUAREZ, LAZARO A | | 1316 MONOMOY ST UNIT E | | | AURORA | IL | 60506 | |
| SUAREZ, MARIE | | 63 PHEASANT RUN | | | MILWOOD | NY | 10546 | |
| SUAREZ, RUBEN | | 1340 OCTILLO RD | | | BENSON | AZ | 85602 | |
| SUAREZ, YVONNE | | 6895 SW 18TH TERRACE ROAD | | | OCALA | FL | 34476 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD | | | NORCROSS | GA | 30093 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD STE 140 | | | NORCROSS | GA | 30093 | |
| Sub lease with Walter | Patrick D Lerch | 1100 Virginia Dr | Ste 100 | MC 190 FTW M98 | Fort Washington | PA | 19034 | |
| SUBADRA MUTHUSWAMI | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |
| SUBBARAO B RYALI | LAKSHIMI SANTHA RYALI | 1027 CARMEL CIRCLE | | | FULLERTON | CA | 92833-2075 | |
| SUBBIAH, PARTHIBAN & PARTHIBAN, ANUREKHA | | 3527 BREITWIESER LANE | | | NAPERVILLE | IL | 60564 | |
| SUBHASH MUKHERJEE | BHAROTI MUKHERJEE | 30 SHERWOOD DRIVE | | | NORTH ANDOVER | MA | 01845 | |
| SUBIR PRASAD | | 4140 MOUNTAIN CREEK DR | | | NEWBURY PARK | CA | 91320 | |
| Sub-lease with Walter | | 1100 Virginia Dr Ste 100 | MC 190 FTW M98 | | Fort Washington | PA | 19034 | |
| SUBLETT APPRAISALS INC | | 442 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| SUBLETTE COUNTY | | 21 S TYLER AVE BOX 296 | ROXANNA JENSEN TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY | | PO BOX 296 | SUBLETTE COUNTY TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY CLERK | | 21 S TYLER AVE | PO BOX 250 | | PINEDALE | WY | 82941 | |
| SUBLETTE SANDERS AND SANDERS | | 250 N ORANGE AVE STE 12 | | | ORLANDO | FL | 32801 | |
| SUBLIMITY INS CC | | PO BOX 219 | | | SUBLIMITY | OR | 97385 | |
| SUBLIMITY INS CC | | PO BOX 219 | | | SUBLIMITY | OR | 97385 | |
| SUBRAMANIAN, LALITHA & SUBRAMANIAN, SUNDAR | | 92 MARC DRIVE | | | SOUTH BRUNSWICK TWP | NJ | 08810 | |
| SUBRANNI AND OSTROVE | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| SUBRANNI AND OSTROVE ESQS | | 1624 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| SUBRANNI OSTROVE AND ZAUBER | | 1624 PACIFIC AVE | PO BOX 1913 | | ATLANTIC CITY | NJ | 08404 | |
| SUBRANNI, THOMAS | | 1624 PACIFIC AVE | BOX 1913 | | ATLANTIC CITY | NJ | 08401-6938 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN APPRAISAL SVC | | 2155 E GARVEY AVE N B 9 | | | WEST COVINA | CA | 91791 | |
| SUBURBAN ARUNDEL UTILITIES | | PO BOX 32690 | | | BALTIMORE | MD | 21282 | |
| SUBURBAN BUILDERS | | 215 FAIRWAY DRIVE | | | WARMINSTER | PA | 18974 | |
| SUBURBAN DOOR CHECK & LOCK SVC INC | | 415 W OGDEN AVENUE | | | WESTMONT | IL | 60559 | |
| SUBURBAN FEDERAL SAVINGS BANK | | 401 K PRINCE GEORGES BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SUBURBAN HOME SOLUTIONS | | 8196 CASS AVE | | | DARIEN | IL | 60561 | |
| SUBURBAN INS INC | | PO BOX 670 | | | BLOOMFIELD | NJ | 07003 | |
| SUBURBAN INSURANCE | | 6 16 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | | | LANCASTER | PA | 17608 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | SUBURBAN LANCASTER SEWER AUTHORITY | | LANCASTER | PA | 17608 | |
| SUBURBAN LIFE PUBLICATIONS | | ATTN ACCOUNTS RECEIVABLE | 1101 W 31ST ST | | DOWNERS GROVE | IL | 60515-5581 | |
| SUBURBAN MORGAGE INC | | 7500 N DREAMY DRAW DR STE 110 | | | PHOENIX | AZ | 85020 | |
| SUBURBAN MORTGAGE | | 5600 WYOMING BLVD NE STE 20 | | | ALBUQUERQUE | NM | 87109-3176 | |
| SUBURBAN MORTGAGE COMPANY OF NM | | 3703 EUBANK NE | | | ALBUQUERQUE | NM | 87111 | |
| SUBURBAN MORTGAGE INC | | 7500 NORTH DREAMY DRAW DRIVE | SUITE 110 | | PHOENIX | AZ | 85020 | |
| SUBURBAN NATURAL GAS COMPANY | | PO BOX 130 | | | YGNET | OH | 43413 | |
| SUBURBAN PUBLISHING CORP | | PO BOX 6039 | 10 FIRST AVENUE | | PEABODY | MA | 01961-6039 | |
| SUBURBAN REAL ESTATE APPRAISAL INC | | 9301 HAYMARKET PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| SUBURBAN RESIDENTIAL APPRAISAL | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| SUBURBAN ROOFING INC | | 5250 HIGHWAY 78 STE 750 | | | SACHSE | TX | 75048-4262 | |
| SUBURBAN ROOFING INC | | 5250 HWY 78 STE 750 | | | SACHSE | TX | 75048 | |
| SUBURBAN ROOFINGINC | | 5630 HWY 78 | | | SACHSE | TX | 75048 | |
| SUCCESS MANAGEMENT TEAM LLC | | 3221 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SUCCESS REALTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |
| SUCCESS REALTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |
| SUCCESS REALTY INC | | 111 W UPHAM ST | C O SUCCESS REALTY | | MARSHFIELD | WI | 54449 | |
| SUCCESS VILLAGE | | SUCCESS AVE 100 CT D | | | BRIDGEPORT | CT | 06610 | |
| SUCCESSFOODS MARKETING INC | | 800 DE LONG AVE | SUITE 20 | | NOVATO | CA | 94945 | |
| SUCCESSOR TRUSTEE KENNETH K FOURNIE | | 1250 N GILBERT | | | ANAHEIM | CA | 92801 | |
| SUCHOPAREK, MICHAEL | | 517 E 16TH AVE | C O WESELIS AND SUCHOPAREK LLC | | DENVER | CO | 80203 | |
| SUCHOPAREK, MICHAEL | | 517 E16TH AVE | | | DENVER | CO | 80203 | |
| SUCHY, LISA L | | 6363 South Biscayne Dr | | | North Port | FL | 34287 | |
| SUCZYNSKI, ANDREA I | | 3560 REVERE COURT | | | LAKE STATION | IN | 46405-0000 | |
| Sud Law Firm | VERONICA LAWRENCE V. TINA S. HARRIS, GMAC MORTGAGE, LLC AND WASHINGTON SUBURBAN SANITARY COMMISSION | 7309 Baltimore Avenue Suite 117 | | | College Park | MD | 20740 | |
| SUDAN CITY | | PO BOX 59 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDAN ISD | | HWY 303 PO BOX 479 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDBURY | | 36 BLACKSMITH LN | | | SUDBURY | VT | 05733 | |
| SUDBURY | | 4694 ROUTE 30 PO BOX 1238 | PATRICIA SMITH TC | | BRANDON | VT | 05733 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD | SUDBURY TOWN TAXCOLLECTOR | | SUDBURY | MA | 01776 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD PO BOX 959 | KERRY SPEIDEL TC | | SUDBURY | MA | 01776 | |
| SUDBURY TOWN CLERK | | 36 BLACKSMITH LN | OFFICE OF THE TOWN CLERK | | BRANDON | VT | 05733 | |
| SUDBURY TOWN TOWN CLERK | | 36 BLACKSMITH LN | | | BRANDON | VT | 05733 | |
| SUDDATH RELOCATION SYSTEMS | | 815 SOUTH MAIN STREET STE 411 | | | JACKSONVILLE | FL | 32207 | |
| SUDDEN VALLEY COMMUNITY ASSOCIATION | | 4 CLUBHOUSE CIR | | | BELLINGHAM | WA | 98229 | |
| SUDDERTH, REGINALD S | | 3143 ROCKY WATERS DRIVE | | | KNOXVILLE | TN | 37914 | |
| SUDDUTH, DEBORAH | | 2214 DILLINGHAM AVE | DEBORAH GARLAND | | LANSING | MI | 48906 | |
| SUDDUTH, S S & SUDDUTH, GAIL R | | 70 MAIN ST | | | NEWFIELDS | NH | 03856-8312 | |
| Sudeep Vyas | | 6000 Parade Field Way | | | Lansdale | PA | 19446 | |
| SUDER HOLDINGS INC | | 9706 FAIR OAKS BLVD No 195 | | | FAIR OAKS | CA | 95628 | |
| SUDHA BALAKRISHNAN | | 10589 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| SUDHA R. KALLEM | | 1825 N AKIN DR NE | | | ATLANTA | GA | 30345-3972 | |
| SUDHAKAR R YETURU | | 2 DEVON RIDGE CT | | | BURR RIDGE | IL | 60527 | |
| Sudhir Chowdary | | 2190 S Uecker Ln | Apt 824 | | Lewisville | TX | 75067 | |
| SUE ALLEN AND NEWCON | | 2407 CASTEREAGH RD | CONSTRUCTION | | CHARLESTON | SC | 29414 | |
| SUE AND HOWARD SOMBERG AND THE | | 22432 DE GRASSE DR | SOMBERG REVOCABLE LIVING TRUST | | CALABASAS | CA | 91302 | |
| SUE AND PERCEY LOFTIS AND | | 521 CORIAN HILL RD | CITIFINANCIAL SERVICES | | CASTAIAN SPRINGS | TN | 37031-4635 | |
| SUE ANN FITCH | | # A | 1612 W. PIERCE ST | | CHICAGO | IL | 60622 | |
| SUE B. GRAY | | 863 ROLLINGWOOD LANE | | | LAKELAND | FL | 33813 | |
| SUE BAKER COX PC | | PO BOX 429 | | | WISE | VA | 24293 | |
| SUE BAKX/ JANICE BERGSTE | Century 21 Bob Capes Realtors | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| SUE BARONE | NJ REO Asset Mgmt and Realty | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEMPHIS | TN | 38103 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEPHIS | TN | 38103 | |
| SUE BOONE REALTY INC | | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| SUE BUMPERS, MARY | | 4208 MIDLOTHIAN TURNPIKE | | | CRESTWOOD | IL | 60445 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE CHUNG | | 11900 SOUTH ST # 109B | | | CERRITOS | CA | 90703 | |
| SUE COLLINS | MICHAEL A. COLLINS | 9439 DEVARGAS LOOP NE | | | ALBUQUERQUE | NM | 87109 | |
| SUE CULVER, CAROLYN | | PO BOX 386 | | | LACONNER | WA | 98257 | |
| SUE E. FREY | | 11619 KEVIN LANE | | | CARTERVILLE | IL | 62918 | |
| SUE FUNKHOUSER | | 20211 S VIRGINIA STREET | | | RENO | NV | 89521-9704 | |
| SUE GARDNER | Sue Gardner Realty | 1720 MCCULLOUGH BLVD. | | | TUPELO | MS | 38801 | |
| SUE GARDNER REALTY | | 1720 MCCULLOGH BLVD | | | TUPELO | MS | 38801 | |
| SUE GIARDINO | | 5746 S.BRADLEY | | | HANOVER PARK | IL | 60133 | |
| SUE GREISMAN, MARY | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601 | |
| SUE GUTIERREZ | TucsonREO,LLC | 7822 N. BLAKEY | | | TUCSON | AZ | 85743 | |
| SUE H KERR | | 39 WILLIAM ST | | | NORWALK | CT | 06851-6005 | |
| SUE HAGLUND, VIRGINIA | | 1742 COPPERFIELD RD | | | SAN ANTONIO | TX | 78251 | |
| SUE HAMILTON & CHRISTIAN SIGMON | | 5416 KOKOPELLI CT NW | | | ALBUQUERQUE | NM | 87114 | |
| SUE HANFMAN | | 600 CLUBLAND CIRCLE | | | CONYERS | GA | 30094 | |
| Sue Hartsock | | 125 Integrity Ave | | | Oreland | PA | 19075 | |
| SUE HOPFENSPERGER CREDIT | | 636 CASHIERS DR | UNION OF PALM BEACH CITY | | WEST PALM BEACH | FL | 33413 | |
| SUE KELLERMAN | | 160 BOYLSTON ST APT 1403 | | | CHESTNUT HILL | MA | 02467-2023 | |
| SUE LAMBERT | | 2147 COURTHOUSE RD | | | STAFFAZD | VA | 22554 | |
| SUE LORENZ AND ANITA LORENZ | | 602 AVE I | | | SAN LEON | TX | 77539 | |
| SUE MOYERS, SHIRLEY | | 677 E BROADWAY BLVD | | | JEFFERSON CITY | TN | 37760 | |
| Sue Oldenburger | | 1122 150th St | | | Plainfield | IA | 50666 | |
| SUE R KINEY TAX COLLECTOR | | 1 MUNICIPAL PARK DR STE 12 | SUE R KINEY TAX COLLECTOR | | LIGONIER | PA | 15658 | |
| SUE THOMPSON | | 814 FALCON LANE | | | W CHESTER | PA | 19382 | |
| SUE TODD | | 29 BLUEBERR HILL LANE | | | NO ANDOVER | MA | 01845 | |
| SUE WRIGHT | | 3880 MARGARET WAY | | | CARLSBAD | CA | 92008 | |
| SUELL JR, ELROY | | 1903 39TH ST | | | GALVESTON | TX | 77550-7430 | |
| SUELLEN EICHMAN | | 511 SAXONY PLACE SUITE 101 | | | ENCINITAS | CA | 92024 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST | | | BATAVIA | OH | 45103 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST STE 1 | | | BATAVIA | OH | 45103-3041 | |
| SUELLEN OVERTON ATT AT LAW | | 500 WILLOW AVE STE 404 | | | COUNCIL BLUFFS | IA | 51503 | |
| SUELZER, PHILLIP J & SUELZER, PHYLLIS M | | 6931 LONDONDERRY LN | | | FT WAYNE | IN | 46835 | |
| SUERRA MONTANA C C O ROSSMAR | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| SUES APPRAISAL SERVICE | | 208 SW 1ST ST | | | ANADARKO | OK | 73005 | |
| SUESS, DONNA M | | 12324 CLEGHORN ROAD | | | HUNTVALLEY | MD | 21030 | |
| SUESSER, ROBERT | | 22 CULROSS DR | | | ROCKYPOINT | NY | 11778 | |
| SUEVER, NICOLE | | 11310 LYNDHURST CT | | | FORT WAYNE | IN | 46845 | |
| SUFFER CREEK | | 4855 W DESERT INN 104 | | | LAS VEGAS | NV | 89102 | |
| SUFFERN VILLAGE | | 61 WASHINGTON AVE | VILLAGE CLERK | | SUFFERN | NY | 10901 | |
| SUFFERN, RICHARD & PEREZ-SUFFERN, NORMA I | | 1217 WILLOWBROOK RD # 1 | | | STATEN ISLAND | NY | 10314-4158 | |
| SUFFESS REALTY LLC | | 2600 POCAHONTAS TRL | | | QUINTON | VA | 23141 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | TAX COLLECTOR OF SUFFIELD TOWN | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD TOWN HALL | | | SUFFIELD | CT | 06078 | |
| SUFFOLK CITY | | 441 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST RM 125 | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | PO BOX 1583 | | | SUFFOLK | VA | 23439-1583 | |
| SUFFOLK CITY CLERK OF CIRCUIT COURT | | 150 N MAIN ST GODWIN COURTS BLDG | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY CLERK OF THE | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK CLERK OF CIRCUIT COURT | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK COUNTY | | 330 CTR DR | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY | | 330 CTR DR | TREASURER | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | ATTN UCC DEPT | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | EVANS K GRIFFING COUNTY CTR | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY REGISTRY OF DEED | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY SEWER | | 335 YAPANK AVE | | | YAPANK | NY | 11980 | |
| SUFFOLK COUNTY SHERIFFS DEPT | | 11 BEACON ST | RM 910 | | BOSTON | MA | 02108 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| SUFFOLK INSURANCE CORP | | 202 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK LAND COURT | | 24 NEW CHARDON ST FLR2 | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | PO BOX 9660 | | BOSTON | MA | 02114 | |
| SUGANTHI SENTHIL | | 2522 QUAIL RUN | | | LANSDALE | PA | 19446 | |
| SUGAR CAMP TOWN | | 3747 ROLLING ACRES DR | TREASURER SUGAR CAMP TOWNSHIP | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LAKE RD | TREASURER | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LK RD | | | RHINELANDER | WI | 54501 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUGAR CAMP TOWN | | CAMP 4 RD BOX 1062 | | | RHINELANDER | WI | 54501 | |
| SUGAR CREEK BORO VNANGO | | 312 SUGARCREEK DR | T C OF SUGAR CREEK BOROUGH | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK BORO VNANGO | | RD 3 BOX 45 | BILL MCDANIEL TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | INDEPENDENCE | MO | 64054 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | SUGAR CREEK | MO | 64054 | |
| SUGAR CREEK HOME ASSOC | | 101 SOUTHWESTERN BLVD STE 117 | | | SUGAR LAND | TX | 77478 | |
| SUGAR CREEK MUTUAL | | 17 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK MUTUAL | | 17 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK REAL ESTATE | | 1211 N STATE ROUTE 4 | | | AUBURN | IL | 62615 | |
| SUGAR CREEK REALTY | | RT2 BOX 382 A 7 | | | KOSCIUSKO | MS | 39090 | |
| SUGAR CREEK TOWN | | N 6641 COUNTY RD H | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS RD | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS ROAD PO BOX 287 | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | PO BOX 287 | TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | SUGAR CREEK TOWN TREASURER | PO BOX 287 | N5408 VOSS RD | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN TREASURER | | N5408 VOSS RD | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | BRIMSON | MO | 64626 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | SUGAR CREEK TOWNSHIP | MO | 64626 | |
| SUGAR GROVE BORO | | 111 FOREST AVE | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE BORO WARREN | | 402 W MAIN ST | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE TOWNSHIP MERCE | | 359 GROOVER RD | T C OF SUGAR GROVETOWNSHIP | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TOWNSHIP WARREN | | 1610 FIDDLER HILL RD | T C OF SUGAR GROVE TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| SUGAR GROVE TWP | | 359 GROOVER RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TWP | M. NELSON, TAX COLLECTOR | 16 FIDDLER HILL ROAD | MARGARET NELSON TAX COLLECTOR | | YOUNGSVILLE | PA | 16371 | |
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | ELIZABETH ANDROSS TAX COLLECTOR | | LISBON | NH | 03585 | |
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | SUGAR HILL TOWN | | SUGAR HILL | NH | 03586 | |
| SUGAR ISLAND TOWNSHIP | | 4720 S WESTSHORE | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT SAINTE MARIE | MI | 49783 | |
| SUGAR ISLAND TOWNSHIP | | 6401 E 1 1 2 MILE RD | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT STE MARIE | MI | 49783 | |
| SUGAR LAND CITY | | 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGARLAND | TX | 77479-1280 | |
| SUGAR LAND CITY | | PO BOX 5029 | 2700 TOWN CTR BLVD N | | SUGAR LAND | TX | 77479 | |
| SUGAR LAND CITY | | POB 5029 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR MILL COMM ASSOC | | 3935 WESTHEIMER STE 303 | | | HOUSTON | TX | 77027 | |
| SUGAR MILL HOA | | 671 JAMESTOWNE DR STE 101 | | | MURRELLS INLET | SC | 29576 | |
| SUGAR MOUNTAIN VILLAGE | | PO BOX 1135 | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SUGAR MOUNTAIN VILLAGE | TAX COLLECTOR | 251 DICK TRUNDY LN | | | SUGAR MOUNTAIN | NC | 28604-7217 | |
| SUGAR NOTCH BORO LUZRNE | | 379 HILL ST | MARSHA PANETTA TAX COLLECTOR | | SUGAR NOTCH | PA | 18706 | |
| SUGAR NOTCH BORO LUZRNE | | 660 MAIN ST | TAX COLLECTOR OF SUGAR NOTCH BORO | | WILKES BARRE | PA | 18706 | |
| SUGAR SAND REAL ESTATE SERVICES | | 3803 MISTY WAY | | | DESTIN | FL | 32541 | |
| SUGAR SPRINGS PROPERTY OWNERS | | 5477 WORTHINGTON ASSOCIATION | 5477 WORTHINGTON CT | | GLADWIN | MI | 48624 | |
| SUGAR, GORDON E | | 1 POMONA N | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SUGARBROOK LAW CENTER | GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSB | 4 Hi Barlow Road | | | Newtown | CT | 06470-2425 | |
| SUGARCREEK TWP ARMSTR | | 351 KITTANNING HOLLOW RD | TAX COLLECTOR OF SUGAR CREEK TWP | | EAST BRADY | PA | 16028 | |
| SUGARCREEK TWP ARMSTR | | RD 1 PO BOX 517 | TAX COLLECTOR OF SUGAR CREEK TWP | | CHICORA | PA | 16025 | |
| SUGARLAND CITY | | 10405 CORPORATE | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77478 | |
| SUGARLAND CITY | | 10405 CORPORATE | TAX COLLECTOR | | SUGAR LAND | TX | 77478-2824 | |
| SUGARLAND RUN HOA | | 200 GREENFIELD CT | | | STERLING | VA | 20164 | |
| SUGARLAND RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLAND RUN TOWNHOUSE ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLOAF COUNTRY CLUB | | 6340 SUGARLOAF PKWY 200 | | | DULUTH | GA | 30097 | |
| SUGARLOAF TOWNSHIP | | RD2 BOX 273G | TAX COLLECTOR | | BENTON | PA | 17814 | |
| SUGARLOAF TOWNSHIP COLUMB | | 541 CAMP LAVIGNE RD | T C OF SUGARLOAF TOWNSHIP | | BENTON | PA | 17814 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUGARLOAF TOWNSHIP LUZRNE | | 38 W COUNTY RD | T C OF SUGARLOAF TOWNSHIP | | SUGARLOAF | PA | 18249 | |
| SUGARLOAF TOWNSHIP SUPERVISORS | | PO BOX 61 | | | SUGARLOAF | PA | 18251 | |
| SUGARMAN INVESTMENT LC | | 100 E PRATT ST | TYDINGS AND ROSENBERG | | BALTIMORE | MD | 21202 | |
| SUGARMAN, LISA | | 2801 PINNACLE POINT DR | | | CRESTVIEW | FL | 32539 | |
| SUGASKI, THOMAS C & SCHWENKE, ANDREA | | 620 HALTON ROAD APARTMENT # 14205 | | | GREENVILLE | SC | 29607 | |
| SUGGS APPRAISAL SERVICE | | 1050 HENDRICKS STORE ROAD | SUITE A | | MONETA | VA | 24121 | |
| SUGGS, HENRY L | | 2415 CHAPMAN ST | | | WINTERVILLE | NC | 28590-8883 | |
| SUGHRUE AND ASSOCIATES | | 1001 TEXAS ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SUGHRUE AND ASSOCIATES | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUGHRUE LAW FIRM | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUH, RICHARD W | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| SUH, YON S & SUH, CHOONG I | | 11922 PLUMBROOK DR | | | HOUSTON | TX | 77099-0000 | |
| SUHAD AND SAID SBEITAN | | 4773 NW 5TH CT | | | COCONUT CREEK | FL | 33063 | |
| SUHAIR NESNAS | ISSA NESNAS | 1420 BELHAVEN RD | | | SAN MARINO | CA | 91108 | |
| SUHAN TANG | YALI SHI | 19 CLINTON CT | | | PLAINSBORO | NJ | 08536 | |
| SUHAR, ANDREW W | | BANK ONE BLDG 1100 | | | YOUNGSTOWN | OH | 44503 | |
| SUHAR, ANDREW W | | PO BOX 1497 | | | YOUNGSTOWN | OH | 44501-1497 | |
| SUHRCO RESIDENTIAL PROP | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SUI CHUN WONG AND | | 1095 HEMBREE GROVE DR | ASI CONSTRUCTION | | ROSWELL | GA | 30076 | |
| SUIRE, BRIAN | | 4017 NORTHSIDE RD | | | NEW IBERIA | LA | 70563-0967 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | PO BOX 1591 | TWO UNION PLZ STE 200 | | NEW LONDON | CT | 06320 | |
| SUISUN VALLEY PARTNERS OR KEVIN BROWNING | | KEVIN BROWNING | 5118 CLAYTON RD | | FAIRFIELD | CA | 94534 | |
| SUITER, KATHY L | | 1815 DEE | | | WYANDOTTE | MI | 48192 | |
| SUITER, SHELLY J | | 312 N MAIN ST | | | VIOLA | WI | 54664-0000 | |
| SUITOS, DIANE | | 8529 LUPIN CT | | | ELK GROVE | CA | 95624 | |
| SUK JIN CHO | | 18652 QUEEN ELIZABETH DR | | | BROOKEVILLE | MD | 20833 | |
| Suk Kim | | 1408 Lincoln Drive West | | | Ambler | PA | 19002 | |
| SUK, CHONG Y | | 4105 HIGH POINT COURT | | | ANNANDALE | VA | 22003-0000 | |
| SUKACH, CHRISTINA J & SUKACH, MICHAEL K | | 3750 HILL DR | | | COLORADO SPRINGS | CO | 80906-5744 | |
| SUKEVICIUS, ARTURAS | | 1340 N ROCKWELL STREET | | | CHICAGO | IL | 60622-2866 | |
| SUKHAI, AMAR | | 2097 SW ALGIERS ST | | | PORT SAINT LUCIE | FL | 34953-5770 | |
| SUKHBIR SANGHA | | 2222 W MUKILTEO BOULEVARD | | | EVERETT | WA | 98203 | |
| SUKHDEV SINGH | | 104-41 93RD AVE | | | JAMAICA | NY | 11418 | |
| SUKHERMAN AND ASSOCIATES PC | | 3171 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235 | |
| SUKPRAN GILL | | 1105 PEACOCK CREEK DR | | | CLAYTON | CA | 94517 | |
| Sule Cakmak | | 10 Elkader | | | Dove Canyon | CA | 92679 | |
| SULEE RABIN LLC | | 1760 AIRPORT RD UNIT C | | | BRECKENRIDGE | CO | 80424 | |
| SULERZYSKI, DORIS | | 898 DORIS DR | | | ARNOLD | MD | 21012 | |
| SULIVERAS, GINA | | 22 HORSESHOE RD | ALAN K VENUS PUBLIC ADJUSTER | | WINDHAM | NH | 03087 | |
| SULLINGER III, KENNETH & SULLINGER, TRACIE | | 2647 KELLEY RENEE LANE | | | ARNOLD | MO | 63010 | |
| SULLIVAN | | 210 W WASHINGTON | JUDY NANNINGA COLLECTOR | | SULLIVAN | MO | 63080 | |
| SULLIVAN & CROMWELL LLP - PRIMARY | | 125 Broad Street | | | New York | NY | 10004 | |
| SULLIVAN AND STURDIVANT | | 743 S HILL ST | | | GRIFFIN | GA | 30224 | |
| SULLIVAN AND SULLIVAN GENERAL INS | | 6777 EMBARCACADERO ST | | | STOCKTON | CA | 95219 | |
| SULLIVAN AND TABARACCI AND OROURKE | | 430 RYMAN | | | MISSOULA | MT | 59802 | |
| SULLIVAN APPRAISAL COMPANY | | 6308 PICCADILLY SQUARE DR | | | MOBILE | AL | 36609 | |
| SULLIVAN BLOUNTVILLE COUNTY | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN CALLAHAN, F | | 327 DUKE ST | | | NORFOLK | VA | 23510-1205 | |
| SULLIVAN CALLAHAN, F | | WAINWRIGHT BLDG STE 630 229 W BUTE | LAW OFFICES | | NORFOLK | VA | 23510 | |
| SULLIVAN CITY | | CITY HALL | TAX COLLECTOR | | SULLIVAN | MO | 63080 | |
| SULLIVAN CONSTRUCTION | | 2860 GETTYSBURG LN | | | WEST PALM BEACH | FL | 33409 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | SULLIVAN COUNTY TREASURER | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | TREASURER SULLIVAN COUNTY | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 109 N MAIN ST STE 4 | SULLIVAN COUNTY COLLECTOR | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | PO BOX 550 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 STE 104 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | COUNTY COURTHOUSE | | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | SULLIVAN COUNTY COURTHOUSE | | | LAPORTE | PA | 18626 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY RECORDER | | 100 COURTHOUSE SQ | RM 205 | | SULLIVAN | IN | 47882 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN COUNTY RECORDER | | 100 CT HOUSE SQUARE RM 205 | | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY RECORDER BLOUNTVIL | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY RECORDERS OFFIC | | 100 COURTHOUSE SQUARE | RM 205 | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 3411 HIGHWAY 126 STE 101 | | | BLOUNTVILLE | TN | 37617-4564 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 3411 HWY 126 | COURTHOUSE STE 101 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY REGISTER OF DEEDS | | 14 MAIN ST 2ND FL | | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY REGISTRY OF DEEDS | | 14 MAIN ST 2ND FL | PO BOX 448 | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY S D FORKS | | 2669 CAMPBELLVILLE RD | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY S D FORKS | | RD 2 BOX 71A | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | PO BOX 25 | | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | RR 1 BOX 1290 | TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 13 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 24 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD ELKLAND TWP | | 1764 MILLVIEW MOUNTAIN RD | T C OF SULLIVAN COUNTY SD | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD LAPORTE TWP | | 4448 ROUTE 220 | T C OF SULLIVAN COUNTY SD | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SD SHREWSBURY TWP | | PO BOX 204 | PATRICIA SULLIVAN TAX COLLECTOR | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY TAX CLAIM BUREAU | | MAIN AND MUNCY ST PO BOX 157 | SULLIVAN COUNTY TAX CLAIM BUREAU | | LAPORTE | PA | 18626 | |
| SULLIVAN COUNTY TREASURER | | 100 N ST | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN DEREK VS MERS ETS LLC | | 12970 W Verde Land | | | Avondale | AZ | 85323 | |
| SULLIVAN FARMS HOA | | 807 W HWY 50 STE 4 | | | OFALLON | IL | 62269 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FINANCIAL SERVICES | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FINANCIAL SERVICES INC | | 265 MAIN STREET | SUITE 140 | | MADISON | NJ | 07940 | |
| SULLIVAN FORR STOKAN AND HUFF | | 1701 5TH AVE | | | ALTOONA | PA | 16602 | |
| Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| SULLIVAN III, JAMES F | | 28 VERSHIRE ST | | | N QUINCY | MA | 02171 | |
| SULLIVAN JR, JAMES L | | 810 S OAKHAVEN DR | | | ANAHEIM | CA | 92804-3035 | |
| SULLIVAN MCBRIDE HESS AND YOUNGB | | 4 EXECUTIVE PARK DR | | | ALBANY | NY | 12203 | |
| SULLIVAN MUNICIPAL UTILITIES | | 210 W WASHINGTON | | | SULLIVAN | MO | 63080 | |
| SULLIVAN REAL ESTATE INC | | 518 MAIN ST | PO BOX 259 | | WINSTED | CT | 06098 | |
| SULLIVAN RECORDER OF DEEDS | | 3RD ST | SULLIVAN COUNTY COURTHOUSE | | MILAN | MO | 63556 | |
| SULLIVAN RECORDER OF DEEDS | | PO BOX 157 | | | LAPORTE | PA | 18626 | |
| SULLIVAN REGISTER OF DEEDS | | PO BOX 448 RFD2 | | | NEWPORT | NH | 03773 | |
| SULLIVAN SCHOOL DISTRICT CHERRY TWP | | 218 SCHLOCK RD | T C OF CHERRY TWP SCHOOL DIST | | DUSHORE | PA | 18614 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 87 | TAX COLLECTOR | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 95 | T C OF SULLIVAN COUNTY SCH DIST | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SEPTIC AND SEWER | | 1947 AIRWAY CT | | | NEW LENOX | IL | 60451 | |
| SULLIVAN TOWN | | 1888 US HWY 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 1888 US HWY STE 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 522 S RD | SULLIVAN TOWN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | 7507 LAKEPORT RD | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER SULLIVAN TOWNSHIP | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3792 LIBERTY ST | SULLIVAN TOWN TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | PO BOX 110 | TOWN OF SULLIVAN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWNSHIP | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | TREASURER | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWNSHIP TIOGA | | 107 MAINESBURG RD POB 91 | T C OF SULLIVAN TOWNSHIP | | MAINESBURG | PA | 16932 | |
| SULLIVAN TWP SCHOOL DISTRICT | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN VILLAGE | | 184 MAIN ST PO BOX 6 | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 184 MAIN STREET PO BOX 6 | | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 500 MADISON PO BOX 6 | TREASURER SULLIVAN VILLAGE | | SULLIVAN | WI | 53178 | |
| SULLIVAN WEST CS | | CHASE 33 LEWIS RD ESCROW DEP 117022 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SULLIVAN WEST CS | CAROL TAX COLLECTOR | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| SULLIVAN WEST SC COMBINED | | PO BOX 194 | SCHOOL TAX COLLECTOR | | LONG EDDY | NY | 12760 | |
| SULLIVAN WILLIAMS AND QUINTIN | | 651 ORCHARD ST STE 200 | | | NEW BEDFORD | MA | 02744 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN YOST PC | | 18 S GEORGE ST STE 701 | | | YORK | PA | 17401 | |
| SULLIVAN, BRUCE | | 44 WHITNEY TAVERN RD | ATTNY PETER ELEEY | | WESTON | MA | 02493 | |
| SULLIVAN, BRYAN | | 335 NORTH CATHERINE | | | LAGRANGE PARK | IL | 60526-2004 | |
| SULLIVAN, CARRIE | | 16408 AMBROSE LANE | | | SAN DIEGO | CA | 92127-4403 | |
| SULLIVAN, CHRISTINA D | | 9 GATES ST UNIT 3 | | | BOSTON | MA | 02127 | |
| Sullivan, Curtis & Sullivan, Julie | | 1925 W Odessa Ave | | | Nampa | ID | 83686 | |
| Sullivan, Daniel E & Sullivan, Katherine A | | 814 HUTCHESON DR | | | BLACKSBURG | VA | 24060 | |
| Sullivan, David M | | 2822 CHARLES RD | | | WANTAGH | NY | 11793-1016 | |
| SULLIVAN, DAWN | | 2822 CHARLES RD | | | WANTAGH | NY | 11793-1016 | |
| Sullivan, Derek | SULLIVAN, DEREK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., XECUTIVE TRUSTEE SERVICES LLC.) | 12970 West Verde Land | | | Avondale | AZ | 85392-6738 | |
| SULLIVAN, EDWARD J | | PO BOX 42 | | | S TAMWORTH | NH | 03883-0042 | |
| SULLIVAN, ELAINE M | | 5412 POND RD | | | HARRISBURG | PA | 17111-3764 | |
| SULLIVAN, ERIC & SULLIVAN, BERRY | | 107 CROATAN CT | | | SMITHFIELD | VA | 23430 | |
| SULLIVAN, JASON | | 3231 CHATWAN AVE | | | LONG BEACH | CA | 90808 | |
| SULLIVAN, JERRY | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| SULLIVAN, JERRY | | 258 E MAIN ST | | | GALLATIN | TN | 37066 | |
| SULLIVAN, JF | | 7721 A W BELLFORT 344 | | | HOUSTON | TX | 77071 | |
| SULLIVAN, JF | | PO BOX 710881 | | | HOUSTON | TX | 77271 | |
| SULLIVAN, JOHN D | | 227 W 12TH AVE #A | | | HUTCHINSON | KS | 67501-4531 | |
| SULLIVAN, KAREN S | | 211 ELLEN LANE | | | BATAVIA | IL | 60510 | |
| SULLIVAN, KELLEY & BALESTRACCI, DANTE | | 39 KING ST UNIT 3 | | | DORCHESTER | MA | 02122-0000 | |
| SULLIVAN, KENNETH G | | 1138 YORK AVE | | | HOWELL | MI | 48843-6853 | |
| SULLIVAN, KEVIN P | | 2 CONCORD ROAD | | | MERRIMACK | NH | 03054 | |
| SULLIVAN, LISA | | 34964 N HWY 287 | KESSLER CONSTRUCTION CO | | LIVERMORE | CO | 80536 | |
| SULLIVAN, MARGARET | | 215 W OAK | 5TH FL | | FORT COLLINS | CO | 80521 | |
| SULLIVAN, MARK J | | 220 NE 8TH STREET | | | MADISON | SD | 57042 | |
| SULLIVAN, MICHAEL & NANIA, MARION | | 195 LAKE ST UNIT 9 | | | EAST WEYMOUTH | MA | 02189-1242 | |
| SULLIVAN, NEIL J | | PO BOX 69 | | | SOUTH DENNIS | MA | 02660-0069 | |
| SULLIVAN, PATTI J | | 1595 SELBY AVE STE 205 | | | SAINT PAUL | MN | 55104-4528 | |
| SULLIVAN, PATTI J | | PO BOX 16406 | | | WINSTON SALEM | NC | 27115-6406 | |
| SULLIVAN, RICHARD K | | 658 LAMBKINS | | | SALINE | MI | 48176 | |
| SULLIVAN, ROBERT | | 72 WAVERLY RD | JANET SULLIVAN | | NORTH ANDOVER | MA | 01845 | |
| SULLIVAN, TERENCE L | | 1 CHURCHILL CIRCLE | | | COLUMBIA | SC | 29206 | |
| SULLIVAN, THOMAS B | | 7804 COLLEGE DR STE 2NE | | | PALOS HEIGHTS | IL | 60463 | |
| SULLIVAN, THOMAS J | | 77 LONGVIEW ST | ATTORNEY AT LAW | | HAVERHILL | MA | 01830 | |
| Sullivan, Tracy V | | 5711 Allen Road | | | Ocean Springs | MS | 39565 | |
| SULLIVAN, VICTORIA M | | 48 FERNALD RD | MARIE WOGAN | | KITTERY | ME | 03904 | |
| SULLIVAN, WILLIAM A & SULLIVAN, CLAIRE J | | 117 BRADY AVE | | | SALEM | NH | 03079-4023 | |
| SULLIVAN, WILLIAM P | COLLECTOR OF GROUND RENT | 4401 WORTHINGTON AVE | | | REISTERSTOWN | MD | 21136-3868 | |
| SULLIVANS CLEANING AND RESTORATION | | 3065 COMMODITY LN | | | GREEN BAY | WI | 54304 | |
| SULLIVANS VILLAGE CONDOMINIUMS | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015 | |
| SULLOWAY & HOLLIS PLLC - PRIMARY | | 9 Capitol Street | PO Box 1256 | | Concord | NH | 03302-1256 | |
| SULLOWAY HOLLIS & SODEN | | 9 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| SULLY COOPERATIVE EXCHANGE | | 504 6TH AVE PO BOX 250 | | | SULLY | IA | 50251 | |
| SULLY COUNTY | | 700 ASH AVE COURTHOUSE | SULLY COUNTY TREASURER | | ONIDA | SD | 57564 | |
| SULLY REGISTRAR OF DEEDS | | PO BOX 265 | COUNTY COURTHOUSE | | ONIDA | SD | 57564 | |
| SULLY STATION II COMMUNITY ASSN | | PO BOX 10821 | | | CHANTILLY | VA | 20153 | |
| SULMEYERKUPETZ | | 333 S HOPE ST | 35TH FL | | LOS ANGELES | CA | 90071 | |
| SULPHUR CITY | | PO BOX 1309 | TAX COLLECTOR | | SULPHUR | LA | 70664-1309 | |
| SULPHUR SPRINGS CITY | | 125 S DAVIS | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS CITY | | 125 S DAVIS ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD | | 631 CONNALLY ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS REALTY | | 1351 S REYNOLDS | | | TOLEDO | OH | 43615 | |
| SULPHUR SPRINGS REALTY INC | | 1351 S REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| SULPIZIO, ANTHONY W | | 12124 RAMBLER ROAD | | | PHILADELPHIA | PA | 19154 | |
| SULTANA L HAQUE ATT AT LAW | | 1643 HILLCREST ST | | | ORLANDO | FL | 32803 | |
| SULYNN A. COPP | | 2249 TURNER FALLS ST | | | HENDERSON | NV | 89044 | |
| SULZER, JAMES M | | 595 VERNON LN | FIRST AMERICAN BANK | | BUFFALO GROVE | IL | 60089 | |
| Sulzer, Victor | | 1201 E 7TH AVE | | | DENVER | CO | 80218-3418 | |
| SUM TOTAL SYSTEMS INC | | DEPT. 33771 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| SUMIDA, KATSUJI | | 5848 MONTICELLO ROAD | | | ALEXANDRIA | VA | 22303 | |
| SUMIT MUKHOPADHYAY | SIMI CHATTERJEE | 7 ADAMS ROAD | | | SHREWSBURY | MA | 01545 | |
| SUMITOMO MARINE AND FIRE | | | | | BRIDGEWATER | NJ | 08807 | |
| SUMITOMO MARINE AND FIRE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| SUMITRA, DAVID S & SUMITRA, MARGARET A | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| SUMMARE LANE REALTY AND AUCTION CO | | 512 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SUMMARS AND ASSOCIATES PC | | 8217 S WALKER AVE | | | OKLAHOMA CITY | OK | 73139 | |
| SUMMER A STOWE | | 4725 BEECH ST | | | SMYRNA | GA | 30080 | |
| SUMMER BREEZE EXTERIORS INC | | 1821 WALDEN OFFICE SQUARE | | | SCHAUMBURG | IL | 60173 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMER COUNTY ELECTRIC | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |
| SUMMER CREEK HOA | | PO BOX 842 | | | LAFAYETTE | CO | 80026 | |
| SUMMER CREEK HOMEOWNERS ASSOC | | PO BOX 330364 | | | FORT WORTH | TX | 76163 | |
| SUMMER CROSSING HOA | | PO BOX 86128 | | | BATON ROUGE | LA | 70879 | |
| SUMMER GARDEN CONDOMINIUM | | 26711 WOODWARD AVE 310 | | | HUNTINGTON WOODS | MI | 48070 | |
| SUMMER HILL CONDO TRUST | | 29 NEWBURY ST 301 | C O JB PROPERTY SOLUTIONS | | BOSTON | MA | 02116 | |
| SUMMER HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMMER HILL CONDOMINIUM TRUST | | 311 SUMMER ST 2ND FL | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02210 | |
| SUMMER HILLS CIA | | 1032 1ST ST E STE B | | | HUMBLE | TX | 77338 | |
| SUMMER LAW OFFICE | | 215 SE CHOCTAW | | | BARTLESVILLE | OK | 74003 | |
| SUMMER MEADOWS HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| Summer Nearing | | 5301 ALPHA RD APT 134 | | | DALLAS | TX | 75240-4371 | |
| SUMMER PLACE TERRACE HOMEOWNERS | | PO BOX 21322 | | | MESA | AZ | 85277 | |
| SUMMER SEAS CONDO ASSOC | | 88500 OVERSEAS HIGHWAY | | | TAVERNIER | FL | 33070 | |
| SUMMER SPRINGS HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SUMMER VALLEY HOMEOWNERS ASSOC INC | | 4910 TRENHOLM RD STE | | | COLUMBIA | SC | 29206 | |
| SUMMER WOOD POA | | 2409 A MALL DR | | | CHARLESTON | SC | 29406 | |
| SUMMER, MARGIE A | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| SUMMERCO REALTY | | 108 E 13TH AVE | | | CORDELE | GA | 31015 | |
| SUMMERFIELD AT LITCHFIELDS | | 13201 N35TH AVE STE B 3 | | | PHOENIX | AZ | 85029 | |
| SUMMERFIELD HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| SUMMERFIELD III AND IV | | 1147 N 84TH PL | | | SCOTTSDALE | AZ | 85257 | |
| SUMMERFIELD MASTER COMMUNITY | | 9887 4TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |
| SUMMERFIELD PARKSIDE ESTATES | | PO BOX 209 | | | IMPERIAL | MO | 63052 | |
| SUMMERFIELD PLACE IV | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| SUMMERFIELD RIVERWALK VILLAGE ASSOC | | 8175 LAKEWOOD RANCH BLVD | | | BRADENTON | FL | 34202 | |
| SUMMERFIELD TOWNSHIP | | 15558 RAUCH RD | TREASURER SUMMERFIELD TWP | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD TOWNSHIP | | 1976 MUSKEGON RD | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | TREASURER SUMMERFIELD TWP | | HARRISON | MI | 48625 | |
| SUMMERFIELD UNITS 1 AND 2 HOA | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| SUMMERFIELD, ANN E | | 307 SAINT ANDREWS DR | | | MORGANTOWN | WV | 26508-9202 | |
| SUMMERFIELD, HELENE | | 6419 SAGEWOOD WAY | | | DELRAY BEACH | FL | 33484 | |
| SUMMERGREEN HOA | | 13812 GOLDENWEST ST STE 100 | C O HUNTINGTON W PROPERTIES INC | | WESTMINSTER | CA | 92683 | |
| SUMMERGREEN HOMEOWNERS ASSOCIATION | | 13812 GOLDENWEST ST STE 100 | | | WESTMINSTER | CA | 92683-3862 | |
| SUMMERGUIDE | | 225 OLD MAIN STREET | | | SANDWICH | MA | 02563 | |
| SUMMERHILL BORO CAMBR | | 434 JACKSON ST | T C OF SUMMERHILLBORO | | SUMMERHILL | PA | 15958 | |
| SUMMERHILL COMMUNITY ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| SUMMERHILL CONDOMINIUM ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| SUMMERHILL EASTLAKE VILLAS | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| SUMMERHILL TOWN | | 1110 LAKE COMO RD | | | CORTLAND | NY | 13045 | |
| SUMMERHILL TOWN | | 13606 STATE ROUTE 90 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| SUMMERHILL TOWNSHIP | | P BOX 456 | TAX COLLECTOR | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TOWNSHIP CAMBRI | | 630 CAMERON AVE | T C OF SUMMERHILL TOWNSHIP | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TOWNSHIP CRWFRD | | 12241 WING RD | T C OF SUMMERHILL TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| SUMMERHILL TWP | | 8979 DICKSONBURG RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| SUMMERLIN COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN HOMEOWNERS ASSOCIATION | | 3501 TYLERSVILLE RD STE A | | | HAMILTON | OH | 45011 | |
| SUMMERLIN IMP DIST 124 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 124 GARDENS 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 404 7006 7008 | | PO BOX 52781 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 707 7050 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN INS AND REALTY | | 233 B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN JR, CW | | 827 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| SUMMERLIN NORTH COMM ASSOC INC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN SID 707 AMG 7050 | | PO BOX 52786 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMERLIN SOUTH 108 IMP DIST 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | FILE 57148 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH IMP DIST 108 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH IMP DIST 108 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN WEST COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN WEST COMMUNITY | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN WEST COMMUNITY ASSOCIATIC | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN, CW | | 233B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN, DWIGHT U | | 6824 4TH WAY SOUTHEAST | | | OLYMPIA | WA | 98503 | |
| SUMMERNILL BORO | | 434 JACKSON ST | | | SUMMERHILL | PA | 15958 | |
| SUMMERPLACE CONDO ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |
| SUMMERS COMPTON WELLS AND HAMBURG | | 8909 LADUE RD | | | SAINT LOUIS | MO | 63124 | |
| SUMMERS COUNTY | | COURTHOUSE PO BOX 157 | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS COUNTY CLERK | | PO BOX 97 | | | HINTON | WV | 25951 | |
| SUMMERS COUNTY SHERIFF | | 120 BALLENGEE ST COURTHOUSE | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS CREEK HOA | | PO BOX 540833 | | | MERRITT ISLAND | FL | 32954 | |
| SUMMERS GENERAL NAINTENANCE | | 7311 HILLSHIRE DR | | | MEPHIS | TN | 38133 | |
| SUMMERS LAW OFFICE | | 9 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| SUMMERS REGINA, JAMES | | 1142 E 77TH ST | SUMMERS AND LEWIS RENOVATIONS | | KANSAS CITY | MO | 64131 | |
| SUMMERS, ANDRE | | 9 E CENTRAL ST | PO BOX 306 | | FRANKLIN | MA | 02038 | |
| SUMMERS, CHARLES K & SUMMERS, JOYCE A | | 357 W CLARIDGE ST | | | SATELLITE BEACH | FL | 32937 | |
| SUMMERS, DALE | | 1410 TALLWOOD COURT | | | BOWLING GREEN | KY | 42103 | |
| SUMMERS, GARY L | | 4948 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560-9507 | |
| SUMMERS, JAMES & SUMMERS, JOYCE | | 3196 POPLAR VIEW PLACE | | | CHESTER | VA | 23831 | |
| SUMMERS, JASON C | | 4006 WEXFORD CIRCLE NORTH | | | RICHFIELD | WI | 53076 | |
| SUMMERS, MICHAEL | | 3224 SWANN RD APT 101 | | | SUITLAND | MD | 20746-1329 | |
| SUMMERS, MICHAEL | | 608 ETHAN ALLEN AVE | | | TAKOMA PARK | MD | 20912 | |
| SUMMERS, PANDORA & SUMMERS, JAMES | | 114 LOVERS LANE RD | | | ALBANY | GA | 31701-1238 | |
| SUMMERS, PETER A & SUMMERS, ALICE L | | 5271 OSTRUM RD | | | ATTICA | MI | 48412-9291 | |
| SUMMERS, TRAVIS | | 4919 MILE OF SUNSHINE DRIVE | | | LOUISVILLE | KY | 40219 | |
| SUMMERSETT VILLAGE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| SUMMERSVILLE | | PO BOX 242 | VIRGINIA WILBANKS COLLECTOR | | SUMMERSVILLE | MO | 65571 | |
| SUMMERSVILLE CITY | | CITY HALL | | | SUMMERSVILLE | MO | 65571 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINESBORO | GA | 30401 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINSBORO | GA | 30401 | |
| SUMMERTREE VILLAGE THE LAKES ASSOC | | 9887 4 TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |
| SUMMERVILLE BORO | | 211 HEATHVILLE RD | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| SUMMERVILLE BORO | | PO BOX 405 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| SUMMERVILLE CITY | TAX COLLECTOR | PO BOX 180 | CITY HALL | | SUMMERVILLE | GA | 30747 | |
| SUMMERVILLE CITY TAX COLLECTOR | | PO BOX 180 | | | SUMMERVILLE | GA | 30747 | |
| SUMMERWIND CONDOMINIUM ASSOC INC | | 21535 HAWTHORNE BLVD 530 | | | TORRANCE | CA | 90503 | |
| SUMMERWOOD CONDOMINIUM TRUST | | 300 FALMOUTH RD UNIT 1G | | | MASHPEE | MA | 02649 | |
| SUMMERWOOD II HOMEOWNERS | | 4370 S TAMIAMI TRAIL STE 102 | C O CASEY CONDOMINIUM MANAGEMENT | | SARASOTA | FL | 34231 | |
| SUMMERWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMEY, LISA | | PO BOX 489 | | | WALLBURG | NC | 27373-0489 | |
| SUMMIT APPRAISAL | | 6380 S EASTERN AVE STE 7 | | | LAS VEGAS | NV | 89119 | |
| SUMMIT APPRAISAL | | 8925 S PECOS RD STE 15C | | | HENDERSON | NV | 89074 | |
| SUMMIT APPRAISAL SERVICES LLC | | 114 CRESCENT CIR | | | CHESHIRE | CT | 06410 | |
| SUMMIT APPRAISALS AND RE INC | | 916 LIGHT ST STE 200 | | | BALTIMORE | MD | 21230 | |
| SUMMIT AT CORONA HILLS | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| SUMMIT AT ELKHORN SPRINGS | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMIT AT NEPTUNE CONDO ASSOC | | PO BOX 588 | C O EW MURRAY ASSOC INC | | HOWELL | NJ | 07731 | |
| SUMMIT CITY | | 512 SPRINGFIELD AVE | SUMMIT CITY TAXCOLLECTOR | | SUMMIT | NJ | 07901 | |
| SUMMIT CITY TAX COLLECTOF | | 512 SPRINGFIELD AVE | | | SUMMIT | NJ | 07901 | |
| SUMMIT COMMUNITY ASSOCIATION | | 305 RIDGE TRAIL | | | COLUMBIA | SC | 29229 | |
| SUMMIT CONSTRUCTION RESIDENTIAL | | HWY 16 JACKSON HENRY | | | MCDONOUGH | GA | 30252 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | PO BOX 289 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | SUMMIT COUNTY TREASURER | | BRECKENRIDGE | CO | 80424 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMIT COUNTY | | 208 LINCOLN AVE PO BOX 289 | LARRY GILLILAND TREASURER | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | PO BOX 128 | GLEN THOMPSON TREASURER | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | | PO BOX 128 60 N MAIN | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | GLEN THOMPSON TREASURER | PO BOX 128 | 60 N MAIN | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | GLEN THOMPSON- TREASURER | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY CLERK | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY CLERK AND RECORDER | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY FISCAL OFFICE | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY FISCAL OFFICER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | 208 E LINCOLN | PO BOX 1538 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | PO BOX 289 | 208 LINCOLN AVE | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY RECORDER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY RECORDER | | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| Summit Credit Union | | 4800 American Parkway | | | Madison | WI | 53718 | |
| Summit Credit Union | Miller Johnson, T Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SUMMIT CREEK COMMUNITY ASSOCIATION | | LLC PO BOX 4337 | C O POTOMAC VALLEY MANAGEMENT CO | | LARGO | MD | 20775 | |
| SUMMIT ENCLAVE HOA | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| SUMMIT ENCLAVE THCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| SUMMIT ESTATES CONDOMINIUM TRUST | | 1000 PARADISE RD | | | SWAMPSCOTT | MA | 01907 | |
| SUMMIT FUNDING GROUP LLC | | 6809 SHALIMAR POINT CT | | | LAS VEGAS | NV | 89131 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | ATTN ACCOUNTING DEPT | | SACRAMENTO | CA | 95864 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864-4932 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUMMIT GROUP LLC | | DIVISION 20 | 8252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | |
| SUMMIT HILL BORO BILL CARBON | | 159 W WHITE ST | T C OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HILL COUNTY BILL CARBON | | 159 W WHITE ST | TC OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HOME INS SHIC HOLDING | | | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOME INS SHIC HOLDING | | 2701 NW 62ND ST | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOMES CONSTRUCTION | | 3763 ROGERS BRIDGE RD | BRITTANY GOSS | | DULUTH | GA | 30097 | |
| SUMMIT INSURANCE CO | | | | | CHELSEA | MA | 02150 | |
| SUMMIT INSURANCE CO | | PO BOX 9229 | | | CHELSEA | MA | 02150-9229 | |
| SUMMIT INSURANCE COMPANY | | PO BOX 40 | | | NORWICH | CT | 06360 | |
| SUMMIT LENDING SOLUTIONS INC | | 1785 S ESCONDIDO BLVD STE A | | | ESCONDIDO | CA | 92025 | |
| SUMMIT MORTGAGE | | 13355 10TH AVE N STE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE | | 555 HERNDON PKWY STE 200 | | | HERNDON | VA | 20170 | |
| SUMMIT MORTGAGE BANKERS | | 1876 ROUTE 27 STE 206 | | | EDISON | NJ | 08817 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY GROUND FL | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 36 60 MAIN ST 3RD FL | | | FLUSHING | NY | 11354 | |
| SUMMIT MORTGAGE CORPORATION | | 13355 10TH AVE SUITE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE INC | | 8614 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| SUMMIT MORTGAGE LLC | | 301 EDGEWATER PL 310 | | | WAKEFIELD | MA | 01880 | |
| SUMMIT PLACE CONDO ASSOCIATION | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PLACE CONDOMINIUM | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PROPERTY RESTORATION Of | | 655 N MAIN ST | | | GOODLETTSVLLE | TN | 37072-1302 | |
| SUMMIT PRTAGE APPRAISAL | | 3766 FISHCREEK RD 284 | | | STOW | OH | 44224 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 422 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 211 WILKINSON ST | | | FRANKFORT | KY | 40601 | |
| SUMMIT REALTY PARTNERS | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| SUMMIT RENAISSANCE HOMEOWNERS | | 1290 N HANCOCK ST STE 103 | C O CARDINAL PROPERTY MANAGEMENT | | ANAHEIM | CA | 92807 | |
| SUMMIT RESTORATION INC | | 1000 W EISENHOWER BLVD APT 5 | | | LOVELAND | CO | 80537-3153 | |
| SUMMIT RIDGE LLC | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| SUMMIT RISER SYSTEMS, INC | | 17981 SKY PARK CIRCLE SUITE H | | | IRVINE | CA | 92614 | |
| SUMMIT ROOFING | OLA GARNETT | 370 CAL BATSEL RD | | | BOWLING GREEN | KY | 42104-7535 | |
| SUMMIT ROOFING CONTRACTORS INC | | 13042 BALLS FORD RD | | | MANASSAS | VA | 20109-2410 | |
| SUMMIT ROOFING INC | | PO BOX 17227 | | | MISSOULA | MT | 59808 | |
| SUMMIT ROOFING LLC | | 3120 LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| SUMMIT TITLE AND ESCROW LLC | | 2879 S MENDENHALL RD STE 2 | | | MEMPHIS | TN | 38115 | |
| SUMMIT TOWERS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMIT TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TAX COLLECTOR | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER SUMMIT TWP | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | HCR 1 BOX 58 | TAX COLLECTOR | | CHARLOTTEVILLE | NY | 12036 | |
| SUMMIT TOWN | | N 2004 HILL RD | | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N 2004 HILL RD | TREASURER SUMMIT TOWNSHIP | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N2004 HILL RD | TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | PO BOX 132 | TAX COLLECTOR | | SUMMIT | NY | 12175 | |
| SUMMIT TOWN | | TREASURER | | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14060 TOWN HALL RD | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14075 CTY RD T | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W8063 BRANDT RD | SUMMIT TOWN TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | W8063 BRANDT RD | TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | TREASURER SUMMIT TWP | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | TREASURER | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 295 PREDMORE | JOANNE PREDMORE TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SUMMIT TOWNSHIP | | 7043 S LAKE AVE | TREASURER SUMMIT TWP | | PENTWATER | MI | 49449 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 222 | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 33A | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4678 W DEREN RD | | | LUDINGTON | MI | 49431-9742 | |
| SUMMIT TOWNSHIP ERIE | | 1754 TOWNHALL RD W | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP ERIE | | 8550 OLD FRENCH RD | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP SCHOOL DISTRICT | | PO BOX 266 | TAX COLLECTOR | | HARMONSBURG | PA | 16422 | |
| SUMMIT TOWNSHIP SOMRST | | 7859 MOUNT DAVIS RD | T C OF SUMMIT TOWNSHIP | | MEYERSDALE | PA | 15552 | |
| SUMMIT TOWNSHIP TREASURER | | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TWP | | 7859 MOUNT DAVIS RD | TAX COLLECTOR | | MEYERSDALE | PA | 15552 | |
| SUMMIT TWP BUTLER | | 139 HINCHBERGER RD | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP BUTLER | | 36 GRANT AVE | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP CRWFRD | | 10670 HARMONSBURG RD | T C OF SUMMIT TOWNSHIP | | HARMONSBURG | PA | 16422 | |
| SUMMIT VIEW CONDOMINIUM | | 2 STONY HILL RD | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| SUMMIT VILLAGE | | 2911 N DOUSMAN RD | SUMMIT TOWN TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT WATER DISTRIBUTION COMPANY | | 6400 N PACE FRONTAGE RD STE A | | | PARK CITY | UT | 84098 | |
| SUMMIT, SAHARA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SUMMITT FINANCIAL LLC | | 300 N MAIN ST | | | MOOREFIELD | WV | 26836 | |
| SUMMITVIEW SUBDIVISION HOA | | PO BOX 283 | | | SEVERANCE | CO | 80546 | |
| SUMMORS CONSTRUCTION | | 779 CHRISTIE ST | | | DYERSBURG | TN | 38024 | |
| SUMMY, ROBERT F | | 11609 W CENTER ST | | | WAUWATOSA | WI | 53222 | |
| SUMNER | | SUMNER CITY COLLECTOR | RUTH DAUGHERITY CITY COLLECTOR | | SUMNER | MO | 64681 | |
| SUMNER COUNTY | | 100 PUBLIC SQUARE RM 400 | CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | SUMNER COUNTY TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 500 N WASHINGTON PO BOX 190 | CAROLYN HEASTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | PO BOX 190 | | WILLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | SUMNER COUNTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | RM 300 | ATTEN BRENDA PAGE CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY CLERK AND MASTER | | 100 PUBLIC SQUARE | RM 401 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 BELVEDERE DR | RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BELVEDERE DR | | | GALLATIN | TN | 37066 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BEWEDERE DR STE 201 | PO BOX 299 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 500 BLOCK N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 501 N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | PO BOX 299 | 355 N BELVEDERE DR RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TN REGISTER OF DEEDS | | 355 N BELVEDERE DR | SC ADMIN BLDG RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER CROWLEY ELECTRIC COOP | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |
| SUMNER E NICHOLS II ATT AT LAW | | 900 STATE ST STE 104 | | | ERIE | PA | 16501 | |
| SUMNER GLEN HOA | | 5 VIRGINIA RD | | | CRYSTAL LAKE | IL | 60014 | |
| SUMNER INS SERVICES | | 280 N BENSON AVE STE10 | | | UPLAND | CA | 91786 | |
| SUMNER POPE SUMNER INC | | 224 N CENTRAL | | | TIFTON | GA | 31794 | |
| SUMNER REGISTRAR OF DEEDS | | 500 N WASHINGTON | SUMNER COUNTY COURTHOUSE | | WELLINGTON | KS | 67152 | |
| SUMNER STREET TOWNHOUSE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMNER TOWN | | 1309 26TH ST | TREASURER TOWN OF SUMNER | | CAMERON | WI | 54822 | |
| SUMNER TOWN | | 633 MAIN ST | TOWN OF SUMNER | | SUMNER | ME | 04292 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEOTON | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER SUMNER TWP | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | PO BOX 397 | TREASURER | | SUMNER | MS | 38957 | |
| SUMNER TOWN | | RT 1 | | | CAMERON | WI | 54822 | |
| SUMNER TOWN | | TREASURER | | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | TREASURER | | | EDGETOWN | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | EDGERTON | WI | 53538 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | FORT ATKINSON | WI | 53538 | |
| SUMNER TOWN | | W9225 STH 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD BOX 611 | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER, JERRY | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| SUMNER, JERRY | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| SUMNERS, DON | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | SUMPTER TOWN TREASURER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | TREASURER SUMPTER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | ROUTE 1 BOX 99 | | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURER SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURE SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMRELLS APPRAISAL SERVICE LLC | | PO BOX 926 | | | MOREHEAD CITY | NC | 28557 | |
| SUMSKI, LAWRENCE P | | 1000 ELM ST | TENTH FL | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | 12 LIBERTY PARK | | | AMHERST | NH | 03031 | |
| SUMSKI, LAWRENCE P | | 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | CH 13 TRUSTEE 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMTER CLERK OF CIRCUIT COURT | | 910 N MAIN ST STE 225 | | | BUSHNELL | FL | 33513 | |
| SUMTER CLERK OF SUPERIOR COURT | | PO BOX 333 | W LAMAR ST | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 220 E MCCOLLUM AVE | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 228 S WASHINGTON ST PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY | | COUNTY COURTHOUSE PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | COUNTY COURTHOUSE | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY CIRCUIT COURT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY CLERK OF THE CIRCUIT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 PO BOX 333 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY JUDGE OF PROBAT | | PO BOX 70 | | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY REGISTER OF DEEDS | | 141 N MAIN ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY RMC | | 141 N MAIN ST | COURTHOUSE RM 202 | | SUMTER | SC | 29150 | |
| SUMTER MUTUAL FIRE INS | | | | | SILVER LAKE | MN | 55381 | |
| SUMTER MUTUAL FIRE INS | | PO BOX 269 | | | SILVER LAKE | MN | 55381 | |
| SUN AMERICAN MORTGAGE COMPANY | | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | |
| Sun American Mortgage Company Inc | | 4140 E Baseline Rd | Suite 206 | | Mesa | AZ | 85206 | |
| SUN CANYON HOA | | PO BOX 188 | C O ASSOCIATED PROPERTY MANAGEMENT | | SCOTTSDALE | AZ | 85252 | |
| SUN CANYON HOMEOWNERS ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| SUN CITY ALIANTE HOA | | 630 TRADE CTR DR NO 100 | | | LAS VEGAS | NV | 89119 | |
| SUN CITY ANTHEM | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY CIVIC ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| SUN CITY CIVIC HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY COMMUNITY ASSOCIATION Of | | 12880 DEL WEBB BLVD | | | HUNTLEY | IL | 60142 | |
| SUN CITY HOMEOWNERS ASSOCIATION | | 10401 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| SUN CITY LINCOLN HILLS COMM ASSOC | | 965 ORCHARD CREEK LN | | | LINCOLN | CA | 95648 | |
| SUN CITY SUMMERLIN COMMUNITY | | 9107 DEL WEBB BLVD | | | LAS VEGAS | NV | 89134 | |
| SUN CIY HILTON HEAD COMM ASSOC INC | | 127 SUN CITY LN | | | BLUFFTON | SC | 29909 | |
| SUN COAST REALTY | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| SUN COAST REALTY INC | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| SUN COUNTRY COMM UNIT 1 HOA | | 601 WHITNEY RANCH DR B 10 | C O EXCELLENCE COMM MNGMNT | | HENDERSON | NV | 89014 | |
| SUN COUNTRY INVESTMENTS | | 9256 MADISON AVE | | | ORANGEVALE | CA | 95662 | |
| SUN COUNTRY RESTORATION | | 3121 E 33RD PL | | | YUMA | AZ | 85365 | |
| SUN COUNTRY RESTORATION AND | | 1249 S 19TH AVE | EDWARD VINCENT DOLAN AND CARSON DOLAN | | YUMA | AZ | 85364 | |
| SUN COUNTRY RESTORATION INC | | 3121 E 33RD PL | | | YUMA | AZ | 85365 | |
| SUN CREST CONDOMINIUM ASSOC INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| SUN GARDEN ESTATES HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| SUN GARDEN ESTATES HOA INC | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN GARDEN ESTATES WATER | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN HARBOR HOA | | PO BOX 802 | | | POMPANO BEACH | FL | 33061 | |
| SUN HARVEST REALTY | | RTE 370 | | | CATO | NY | 13033 | |
| SUN HARVEST REALTY INC | | PO BOX 248 | | | HANNIBAL | NY | 13074 | |
| SUN INS OFFICE OF AMERICA | | | | | BRIDGEWATER | NJ | 08807 | |
| SUN INS OFFICE OF AMERICA | | 700 RTE 202 206 N CASH UNIT | | | BRIDGEWATER | NJ | 08807 | |
| Sun Insurance Services, Inc | | 520 N Orlando Ave | Suite 45 | | Winter Park | FL | 32789 | |
| SUN LAKES HOMEOWNERS ASSOC 1 INC | | 25601 N SUN LAKES BLVD | | | CHANDLER | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOCIATION | | 25601 N SUN LAKES BLVD | | | SUN LAKES | AZ | 85248 | |
| SUN LAW GROUP LLC ATT AT LAW | | 4063 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89102 | |
| SUN MEADOW OWNERS ASSOC | | 204 SE MILLER AVE | | | BEND | OR | 97702-1304 | |
| SUN MEADOWS HOA | | PO BOX 3333 | | | SEQUIM | WA | 98382 | |
| SUN MICROSYSTEMS | | C/O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-1212 | |
| SUN N LAKE OF SEBRING IMPROVEMENT | | 5306 SUN N LAKE BLVD | | | SEBRING | FL | 33872 | |
| SUN PERCH CONDO ASSOCIATION | | 10673 PICKET HINGE | | | TRAVERSE CITY | MI | 49685-7212 | |
| SUN POINTE AT LAKEWOOD EST CONDO | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER CITY OF SUN PRARIE | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | SUN PRAIRIE TOWN TREASURER | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER SUN PRAIRIE TOWN | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER TOWN OF SUN PRAIRIE | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAINE ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT COMM | | PO BOX 867 | 125 W MAIN ST | | SUN PRAIRIE | WI | 53590 | |
| SUN RANCH COMMUNITY ASSOCIATION | | 16845 VON KARMAN STE 200 | C O KEYSTONE PACIFIC PROPERTY MGMT | | IRVINE | CA | 92606 | |
| SUN REALTY | | 382 OCEAN AVENUESUITE 504 | | | REVERE | MA | 02151 | |
| SUN RIDGE CONDOMINIUM HOMEOWNERS | | 211 N FIRST ST | C O MITACH HARRIS BLDG CO | | BRIGHTON | MI | 48116 | |
| SUN RIDGE OWNERS ASSOCIATION | | 30 WALL ST | | | PRINCETON | NJ | 08540 | |
| SUN RIVER LAND AND SALES LLC | | PO BOX 146 | | | FAIRFIELD | MT | 59436 | |
| SUN TIMES NEWS GROUP | | SUBURBAN CHICAGO NEWSPAPERS | 13543 S ROUTE 30 | | PLAINFIELD | IL | 60544 | |
| Sun Trust Mortgage | | 1001 Semmes Ave Mail Code RVW 3032 | | | Richmond | VA | 23224 | |
| SUN VALLEY EXTERIORS LLC | | 11939 MANCHESTER RD 144 | | | SAINT LOUIS | MO | 63131 | |
| SUN VALLEY REALTY AND INVESTMENTS | | 6738 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2807 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUN VALLEY WEST CONDOMINIUM | | PO BOX 280631 | | | LAKEWOOD | CO | 80228 | |
| SUN VIEW PATIO HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUN VILLAGE COMMUNITY ASSOCIATION | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SUN VISTA GARDENS DBA LEXINGTON ON | | 8200 NW 33 ST STE 300 | C O KW PROPERTY MANAGEMENT | | MIAMI | FL | 33122 | |
| SUN WEST MORTGAGE COMPANY | | 18303 GRIDLEY RD | | | CERRITOS | CA | 90703 | |
| SUN WEST MORTGAGE COMPANY INC | | PO BOX 1208 | | | ARTESIA | CA | 90702 | |
| SUN, DAISY K | | 247 BUTLER BL | | | BAYVILLE | NJ | 08721 | |
| SUN, JINGPING & ZHANG, WEI | | 11911 WHITE WATER BAY DRIVE | | | PEARLAND | TX | 77584 | |
| SUN, WEI | | 1633 KAPIOLANI BLVD | #103 | | HONOLULU | HI | 96814 | |
| SUN, XIAO P | | 2651 SOUTH 3RD STREET | | | PHILADELPHIA | PA | 19148 | |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Annuity and Life Assurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| SUNAO YAMAGUCHI | HENRIETTA YAMAGUCHI | 1250 KAMALU RD | | | KAPAA | HI | 96746 | |
| SUNAPEE MUTUAL INSURANCE | | | | | CONCORD | NH | 03301 | |
| SUNAPEE MUTUAL INSURANCE | | FOUR BOUTON ST | | | CONCORD | NH | 03301 | |
| SUNAPEE TOWN | | 23 EDGEMONT ROAD PO BOX 303 | TOWN OF SUNAPEE | | SUNAPEE | NH | 03782 | |
| SUNAPEE TOWN | TAX COLLECTOR OF SUNAPEE TOWN | PO BOX 303 | 23 EDGEMONT RD | | SUNAPEE | NH | 03782 | |
| SUNBASE ACQUISITIONS LLC | | 6292 SPRING MOUNTAIN RD, STE 105 | | | LAS VEGAS | NV | 89146 | |
| SUNBELT CONSTRUCTION | | PO BOX 357 | | | FLORA VISTA | NM | 87415 | |
| SUNBELT LENDING SERVICES INC | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| SUNBELT TITLE | | 13798 NW 4TH ST STE 300 | | | SUNRISE | FL | 33325 | |
| SUNBELT TITLE AGENCY | | 2101 W COMMERCIAL BLVD STE 1400 | | | FORT LAUDERDALE | FL | 33309 | |
| SUNBELT TITLE AGENCY | | 26750 US HWY N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 26760 US 19 N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 5870 S FLAMINGO RD | | | COOPER CITY | FL | 33330-3238 | |
| SUNBERG, KRIS | | 3023 80TH AVE SE STE 200 | | | MERCER ISLAND | WA | 98040 | |
| SUNBLEST TOWNHOMES HOA | | 4775 NW 89TH AVE | | | FORT LAUDERDALE | FL | 33351 | |
| SUNBRIGHT CITY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| SUNBURST HILLS PROPERTY OWNERS | | 112 BUTTONWOOD DR | | | EAST BRUNSWICK | NJ | 08816 | |
| SUNBURST HOA | | 1401 W 122ND AVE | | | WESTMINSTER | CO | 80234-3435 | |
| SUNBURST HOMEOWNERS | | 11654 HURON ST 100 | | | DENVER | CO | 80234 | |
| SUNBURST HOMEOWNERS ASSOCIATION VS RANDY MCNAUGHTON MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC | | 16109 E RICE PL B | | | AURORA | CO | 80015 | |
| SUNBURST MARKETING INC | | 4351 RIPPLING BROOK DR | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNBURY CITY NRTHUM | | 225 MARKET ST | T C OF SUNBURY CITY | | SUNBURY | PA | 17801 | |
| SUNCOAST APPRAISERS | | 5514 9TH ST | | | ST PETERSBURG | FL | 33703 | |
| SUNCOAST FINANCIAL INC | | 2260 S MCCALL RD | | | ENGLEWOOD | FL | 34224-5049 | |
| SUNCOAST INVESTMENTS INC | | 25369 US HWY 98 | | | DAPHNE | AL | 36526 | |
| SUNCOAST LEGAL CENTER PA | | 240 N WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| SUNCOAST MORTGAGE CORPORATION | Litchfield Cavo LLP | 1800 Chapel Avenue West | Suite 360 | | Cherry Hill | NJ | 08002 | |
| SUNCOAST TITLE COMPANY | | 2901 W BUSCH BLVD STE 307 | | | TAMPA | FL | 33618 | |
| SUNCREEK TOWNSHOMES | | PO BOX 2021 | HOMEOWNERS ASSOC | | RALEIGH | NC | 27602 | |
| SUNCREST AT AUGUSTA RANCH | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SUNCREST HOMEOWNERS ASSOCIATION | | PO BOX 585 | | | ELKHORN | NE | 68022 | |
| SUNCREST TOWNHOME ASSOCIATION | | PO BOX 390294 | | | OMAHA | NE | 68139 | |
| SUNDAE G. KADLEC | | 1509 RONZHEIMER AVENUE | | | SAINT CHARLES | IL | 60174 | |
| SUNDANCE AT INDIGO HILL HOA INC | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | GREENWOOD VILLAGE | CO | 80111 | |
| SUNDANCE AT THE SHADOWS HOA | | 151 E TROPICANA AVE 350A | | | LAS VEGAS | NV | 89109 | |
| SUNDANCE CFD C O TOWN BUCKEYE | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASJ AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO2 C O TOWN OF BUCKE | | 1101 E ASH AVE | SUNDANCE CFD NO2 C O TOWN OF BUCKE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE HOMEOWNERS ASSOCIATION | | PO BOX 6072 | | | ELKO | NV | 89802 | |
| SUNDANCE II MAINTENANCE ASSOCIATION | | 310 N INDIAN HILL BLVD 502 | | | CLAREMONT | CA | 91711 | |
| SUNDANCE MASTER COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RANCH HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNDANCE RESIDENTIAL HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDANCE RESIDENTIAL HOMEOWENS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SUNDAY ADVISORS | | PO BOX 14561 | | | OAKLAND | CA | 94614-2561 | |
| SUNDAY GAITER | | 5010 E CHEYENNE | APT 85044 | | PHOENIX | AZ | 85044 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNDAY I EZEH | PEACE C EZEH | 11208 AMMAN AVE | | | ALBUQUERQUE | NM | 87122 | |
| SUNDBERG & PODY LAW OFFICES, PLLC | MAXWELL PLACE CONDOMINIUM HOMEOWNERS ASSOC V SAKIB HADZIC & JANE DOE HADZIC, HUSBAND & WIFE, & THEIR MARITAL COMMUNITY ET AL | 10310 AURORA AVE N | | | SEATTLE | WA | 98133-9228 | |
| SUNDBERG LAW OFFICES LLC | | 51 N HIGH ST STE 741 | | | COLUMBUS | OH | 43215 | |
| SUNDE CONSTRUCTION LLC | | 202 GOLF CT | | | COLD SPRING | MN | 56320 | |
| SUNDEEP KOTHARI ATT AT LAW | | 10 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | |
| SUNDEEP KUMAR | | 6066 TURNBURRY DR | | | DUBLIN | CA | 94568 | |
| SUNDER ADVISORS | | 7677 OAKPORT ST STE 2580 | | | OAKLAND | CA | 94621 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TOWN OF SUNDERLAND | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN CLERK | | PO BOX 295 | TREASURER OF SUNDERLAND | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND TOWN CLERK | | PO BOX 295 | | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TOWN OF SUNDERLAND WATER | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WOOD CONDOMINIUM ASSOC | | 330 SUNDERLAND RD BOX 200 | | | WORCESTER | MA | 01604 | |
| SUNDERLAND WOODS CONDOMINIUMS | | 330 SUNDERLAND RD | BOX 330 | | WORCESTER | MA | 01604 | |
| SUNDERMANN, JOHN M | | 109 ORCHARD PARK DR | | | GREENWOOD | SC | 29649-1679 | |
| SUNDERMEIER, MARTHA | | 13844 CAMPBELL AVE | | | NEWBERRY | MI | 49868-1927 | |
| SUNDIAL 3 | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL COMMUNITY ASSOC INC | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOC INC | | 645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOCIATION INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNDIAL UTILITIES INC | | 6815 DA LISA RD | | | MILTON | FL | 32583-7673 | |
| SUNDIAL WEST III | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL WEST IV HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SUNDIN, ERIC J & SUNDIN, DOROTHY B | | 15303 PARKVILLE | | | HOUSTON | TX | 77068 | |
| SUNDSTROM, TERESA A | | 745 WILSON DR | | | WINTER SPRINGS | FL | 32708 | |
| Sunee Ruel | | 2131 E Trenton Avenue | | | Orange | CA | 92867 | |
| SUNESON, MARY | | 2426 ATLANTIC BEACH BLVD | THOMAS CONSTRUCTION CO | | FORT PIERCE | FL | 34949 | |
| SUNESYS | | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Sunesys, Inc | | 14968 Collections Center Drive | | | Chicago | IL | 60693 | |
| SUNFIELD TOWNSHIP | | 295 JACKSON ST | TREASURER SUNFIELD TWP | | SUNFIELD | MI | 48890 | |
| SUNFIELD TOWNSHIP | | 8935 W MT HOPE RD | TREASURER SUNFIELD TWP | | VERMONTVILLE | MI | 49096 | |
| SUNFIELD VILLAGE | VILLAGE TREASURER | PO BOX 66 | 280 KENT ST | | SUNFIELD | MI | 48890 | |
| SUNFLOWER CLERK OF CHANCERY COU | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | PO BOX 1080 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | POB 1080 1200 MAIN ST CNTY CRTHOUSE | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | 112 S MARTIN LUTHER KING JR DR | | | INDIANOLA | MS | 38751-2622 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | 200 MAIN ST | SUNFLOWER COUNTY CHANCERY CLERK | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CLERK OF THE CHANC | | 200 MAIN ST | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GALLERY | | 1490 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| SUNFLOWER REAL ESTATE | | 309 W JEFFERSON ST | | | OSKALOOSA | KS | 66066 | |
| SUNFLOWER REALTY | | 320 W 2ND ST POB 255 | | | MINNEAPOLIS | KS | 67467 | |
| SUNFLOWER TOWN | | PO BOX 127 | TAX COLLECTOR | | SUNFLOWER | MS | 38778 | |
| SUNFLOWER VILLAGE HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| SUNFLOWER VILLAGE HOMES ASSOCIATION | | 45800 HANFORD RD | | | CANTON | MI | 48187 | |
| SUNG CHON | | 1673 WEDGEWOOD COVE | | | DYERSBURG | TN | 38024 | |
| SUNG CHUL CHUN | KYUNG HEE CHUN | 1596 ANN STREET | | | FORT LEE | NJ | 07024 | |
| SUNG H. SONG | | 759 CHARLES COURT | | | FORT LEE | NJ | 07024 | |
| SUNG J KIM AND SEUNG M KIM | | 13206 GRIFFIN RUN | | | CARMEL | IN | 46033 | |
| SUNG KYU CHAE | | 339 TRAVERS PLACE | | | LYNDHURST | NJ | 07071 | |
| SUNG MAENG-ANDERSON | | 1200 107TH LN NE | | | MINNEAPOLIS | MN | 55434 | |
| SUNG SO CHOI AND OH CHOI AND | | 37 COLLINS AVE | PRESTIGE REALTY GROUP INC | | CLOSTER | NJ | 07624-2816 | |
| SUNGARD AVAILABILITY SERVICES | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNGARD AVANTGARD LLC | | 601 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| SUNGARD AVANTGARD, LLC | | 91233 Collection Center Drive | | | Chicago | IL | 60693 | |
| SunGard Recovery Services, LP | | 91233 Collection Center Drive | | | Chicago | IL | 60693 | |
| Sungard Treasury Systems Inc (ca) | | 91233 Collection Center Drive | | | Chicago | IL | 60693 | |
| SUNGARD VERICENTER INC | | DEPT 0348 | PO BOX 120348 | | DALLAS | TX | 75312-0348 | |
| SUNGATE AND MOON MOUNTAIN | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGATE AT MOON MOUNTAIN CONDO | | 17787 N PERIMETER DR STE A 111 | | | SCOTTSDALE | AZ | 85255 | |
| SUNGATE ESTATES HOMEOWNERS ASSOC | | 4121 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| SUNGATE MOON MTN CONDO | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGHYUN M YANG ATT AT LAW | | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| SUNGLO RESTORATION SERVICES | | 22960 VENTURE RD | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATION SERVICES INC | | 22960 VENTURE DR | | | NORI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 22960 VENTUR DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 50880 APPLEBROOKE DR | | | NORTHVILLE | MI | 48167 | |
| SUNIKA PAWAR ATT AT LAW | | 16036 E ITHACA PL APT D | | | AURORA | CO | 80013-2671 | |
| SUNIL BAKSHI ATT AT LAW | | 5780 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| SUNIL GULAB | | | | | LYNN | MA | 01902-0000 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| SUNIL K. TANDON | | PO BOX 1576 | | | CLEMMONS | NC | 27012 | |
| SUNIL M. CHHAYA | | 176 SPRUCE AVE | | | MENLO PARK | CA | 94025-3040 | |
| SUNIL NARSAI | | 3163 HIGHLANDER RD | | | FULLERTON | CA | 92833-5509 | |
| Sunil Rana | | 333 Hawthorne Dr. | | | Murphy | TX | 75094 | |
| SUNIL SHIRGUPPI | | 1343 SAIRTA WAY | | | SANTA CLARA | CA | 95051-0000 | |
| SUNILDA E CASILLA ATT AT LAW | | 1470 NW 107TH AVE STE A | | | DORAL | FL | 33172-2734 | |
| SUNITA N SOOD ATT AT LAW | | 2107 N BROADWAY STE 306 | | | SANTA ANA | CA | 92706 | |
| SUNLAND REALTY | | 23436 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574 | |
| SUNLAND TOWERS CONDOMINIUM | | 515 S PARKCREST BOX 4 | | | MESA | AZ | 85206 | |
| SUNLAND VILLAGE COMMUNITY | | 4601 E DOLPHIN AVE | | | MESA | AZ | 85206 | |
| SUNLIGHT REALTY | | 143 E SANDUSKY AVE | | | BELLEFONTAINE | OH | 43311 | |
| SUNLIN BUILDERS | | 27286 20TH AVE | | | GOBLES | MI | 49055 | |
| SUNMAR BUILDERS INC | | 58 MONTECELLO DR NE | | | ALBURQUERQUE | NM | 87123 | |
| SUNNER AND SUNNER | | 150 W WARREN AVE | | | LONGWOOD | FL | 32750 | |
| SUNNY ESTATES CUSTOM BUILDERS LLC | | 5204 MARCILLUS | | | EL PASO | TX | 79924 | |
| SUNNY HERMOSO | Brightsone Estate Properties. R.E.O division | 20201 Sherman Way, #102 | | | Winnetka | CA | 91306 | |
| SUNNY HERMOSO BRIGHTSONE ESTATE | | 16841 KINGSBURY ST 8 | | | GRANADA HILLS | CA | 91344 | |
| SUNNY LANE REALTY | | 13235 FM 794 | | | HARWOOD | TX | 78632 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUNNY PROPERTY MANAGEMENT INC | | 2280 VIRGINIA LAKE WAY | | | RENO | NV | 85909 | |
| SUNNY RIDGE HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SUNNY ROOFING AND GUTTERS | | 4394 S FEDERAL BLVD | | | SHERIDAN | CO | 80110 | |
| SUNNY S FOROOSH ATT AT LAW | | 12640 HESPERIA RD STE E | | | VICTORVILLE | CA | 92395 | |
| Sunnycho Teeling | | 501 WATER ST | | | SUMNER | IA | 50674-1555 | |
| SUNNYMEAD RANCH | | 29B TECHNOLOGY DR 100 | | | IRVINE | CA | 92618 | |
| SUNNYMEAD RANCH | | 31608 RAILROAD CANYON RD | | | YORBA LINDA | CA | 92887 | |
| SUNNYMEAD RANCH PCA | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| SUNNYMEAD RANCH PLANNED CA | | PO BOX 908 | | | ORANGE | CA | 92856-6908 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | PO BOX 239 | | SUNNYSIDE | WA | 98944 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | | | SUNNYSIDE | WA | 98944 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | PO BOX 239 | | | SUNNYSIDE | WA | 98944 | |
| SUNNYVALE CITY AND ISD | | 537 LONG CREEK RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CITY ISD | | 127 COLLINS RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CONDOS HOA | | 1155 S MAIN ST | C O PML INC | | LONGMONT | CO | 80501 | |
| SUNNYVALE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| SUNPERCH CONDOMINIUM ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| SUNPOINTE CONDO | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| SUNRAY CITY ISD | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAY CITY ISD CO APPR DISTRIC1 | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAYE REALTY | | 6798 CROSSWINDS DR N | | | ST PETERSBURG | FL | 33710 | |
| SUNRDEL INC | | 1703 N 37TH AVE | | | STONE PARK | IL | 60165 | |
| SUNRIDGE AT MACDONALD RANCH | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE AT MCDONAL RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRIDGE AT MMDONALD | | 2655 S RAINBOW BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE HOMEOWNERS ASSOCIATION | | PO BOX 482 | | | CALDWELL | ID | 83606 | |
| SUNRIDGE OWNERS ASSOC | | 5 SUNRIDGE DR | | | FLEMINGTON | NJ | 08822 | |
| SUNRIDGE TOWNHOME ASSOCIATION | | 1961 135TH AVE NW | | | ANDOVER | MN | 55304 | |
| SUNRISE ASSESSMENT SERVICES | | 81 BLUE RAVINE RD STE 100 | | | FOLSOM | CA | 95630-4766 | |
| SUNRISE BEACH | | PO BOX 348 | CONNIE STADLER CITY COLLECTOR | | SUNRISE BEACH | MO | 65079 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNRISE BEACH | | PO BOX 348 | PHYLLIS RYAN COLLECTOR | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | LLANO | TX | 78643 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | SUNRISE BEACH | TX | 78643 | |
| SUNRISE CITY CHDO INC | | PO BOX 3582 | | | FORT PIERCE | FL | 34948-3582 | |
| SUNRISE CLEANING AND CONSTRUCTION | JULIAN HOUSTON | 5610 LAMONE DR | | | LANSING | MI | 48911-4042 | |
| SUNRISE CLEANING, DBA | | 5610 LAMONE | | | LANSING | MI | 48911 | |
| SUNRISE CONDOMNIUM ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNRISE DELINQUENCY SERVICES | | PO BOX 81346 | C O ASSET RECOVERY SERVICES | | LAS VEGAS | NV | 89180 | |
| SUNRISE EAST CONDOMINIUM | | 5 RIGGS AVE | | | SEVERNA PARK | MD | 21146 | |
| SUNRISE ESCROW | | 41593 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| SUNRISE ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE EXCHANGE CLUB | | P.O.BOX 1290 | | | WATERLOO | IA | 50704 | |
| SUNRISE GLEN HOA | | 1177 N SECOND ST 101 | | | EL CAJON | CA | 92021 | |
| SUNRISE KNOLL TOWNHOME OWNERS | | 1401 EL CAMINO AVE 200 | | | SACRAMENTO | CA | 95815 | |
| SUNRISE LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LAKES COA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| SUNRISE LAKES COMMUNITY ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |
| SUNRISE LAKES CONDOMINIUM APTS | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES CONDOMINIUM APTS INC | | 8133 SUNRISE LAKES BLVD | | | FORT LAUDERDALE | FL | 33322 | |
| SUNRISE LAKES CONDOMINIUM PHASE ONE | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LAKES PHASE 3 INC I | | 8211 W BROWARD BLVD PH 1 | C O GOLDMANJUDA AND ESKEW PA | | PLANTATTION | FL | 33324 | |
| SUNRISE LOCAL REALTY | | 7161 ROUTE 54 | | | BATH | NY | 14810 | |
| SUNRISE MASTER ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SUNRISE MASTER ASSOCIATION | | 15807 134TH AVE E | | | PUYALLUP | WA | 98374 | |
| SUNRISE OWNERS GROUP INC | | 4962 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| SUNRISE OWNERS GROUP INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793 | |
| SUNRISE POOLS INC | | 804 W FAYE DR | | | MARYVILLE | TN | 37803-1928 | |
| SUNRISE REAL ESTATE | | 510 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| SUNRISE REAL ESTATE INC | | 2137 M 139 HWY | | | BENTON HARBOR | MI | 49022 | |
| SUNRISE REALTY | | 419 HARVERY WAY | | | PACIFICA | CA | 94044 | |
| SUNRISE RIDGE MASTER HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNRISE SIDE REALTY | | 7038 HUBERT RD STE 1 | | | HUBBARD LAKE | MI | 49747-9751 | |
| SUNRISE SIDE REALTY | | 7038 HURBERT RD | | | HUBBARD LAKE | MI | 49747 | |
| SUNRISE STETSON HILLS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | C O PLANNED DEV SERVICES | | PEORIA | AZ | 85382 | |
| SUNRISE VALLEY ESTATES | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SUNRISE VALLEY ESTATES ASSOCIATION | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SUNRISE VENTURES LLC A DELAWARE LIMITED LIABILITY COMPANY V ASSOCIATION OF OWNERS OF BLUE POINT VILLAS CONDOMINIUM et al | | Parkowski Guerke and Sqayza | 116 W Water St | | Dover | DE | 19903 | |
| SUNRISE VILLAGE PROPERTY OWNERS | | PO BOX 1352 | | | BAYFIELD | CO | 81122 | |
| SUNRISE VISTAS ESTATES OWNERS | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SUNRISE WATER AUTHORITY | | 10602 SE 129TH AVE | | | PORTLAND | OR | 97086-6218 | |
| SUNSCAPE BUILDERS INC | | 15818 US 301 | | | DADE CITY | FL | 33523 | |
| Sunset Advisors | c/o Richard Fels | 227 Sunset Ave | | | Ridgewood | NJ | 07450 | |
| SUNSET APPRAISAL INC | | 1342 SW BERTHA BLVD | | | PORTLAND | OR | 97219 | |
| SUNSET ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | COLTATE ONYZ INTERIMS | | ATLANTA | GA | 30308 | |
| SUNSET BANK & SAVINGS | | 521 W SUNSET DRIVE | | | WAUKESHA | WI | 53189 | |
| SUNSET BAY AT BON SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY AT EION SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY REAL ESTATE INC | | 407 ADAMS ST SE | | | OLYMPIA | WA | 98501 | |
| SUNSET BAY TOWNHOMES HOA | | 611 DESTINY DR | | | RUSKIN | FL | 33570-3019 | |
| SUNSET BEACH TOWN | | 220 SHORELINE DR W | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET BEACH TOWN | | 700 SUNSET BLVD N | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET CIRCLE CONDOMINIUM | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| SUNSET COAST REALTY GROUP INC | | 4507 RED ARROW HWY | | | STEVENSVILLE | MI | 49127 | |
| SUNSET COVE HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| SUNSET EQUITY PARTNERS LLC | | 269 BEVERLY DR #607 | | | BEVERLY HILLS | CA | 90212-3851 | |
| SUNSET EQUITY PARTNERS LLC | | 6003 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| SUNSET ESTATES HOMEOWNERS | | 5236 WPEORIA AVE | | | GLENDALE | AZ | 85302 | |
| SUNSET FALLS HOA INC | | 401 E LAS OLAS BLVD STE 1850 | C O GRAY ROBINSON ATTY AT LAW | | FT LAUDERDALE | FL | 33301 | |
| SUNSET FARMS HOMEOWNERS ASSOCIATION | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| SUNSET HARBOUR VILLAS OWNERS | | 7474 SUNSET HARBOR DR | | | NAVARRE | FL | 32566 | |
| SUNSET HILL INC | | 412 OLIVE AVE | #518 | | HUNTINGTON BEACH | CA | 92648 | |
| SUNSET HILLS DEVELOPMENT LLC | | 575 SOUTHSIDE DRIVE | STE #C | | GILROY | CA | 95020 | |
| SUNSET HILLS HOMEOWNERS ASSOC | | 6764 SUNSET HILLS BLVD | | | REX | GA | 30273 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNSET HOLDINGS LLC | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SUNSET HOMES CONDOMINIUMS | | 16535 W BLUEMOUND RD STE 120 | C O CAMCO MANAGEMENT INC | | BROOKFIELD | WI | 53005 | |
| SUNSET INSURANCE AGENCY LLC | | 1429 W BAY DR | | | OLYMPIA | WA | 98502 | |
| SUNSET MORTGAGE | | 4715 CARDELL AVE 2ND ST | | | BALTIMORE | MD | 20814 | |
| SUNSET PARK CONDOMINIUMS | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| SUNSET POINT II COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SUNSET RANCH CONDO OWNERS | | PO BOX 116 | | | IMPERIAL | CA | 92251 | |
| SUNSET REALTY | | 6829 S YORK HWY | | | CLARKRANGE | TN | 38553 | |
| SUNSET RIDGE HOA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| SUNSET TOWN | | 211 MARIE ST | SHERIFF AND COLLECTOR | | SUNSET | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET, | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET | LA | 70584-6107 | |
| SUNSET TRACE HOA | | 3140 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990 | |
| SUNSET VIEW GROUP LLC | | 26910 SIERRA HWY | SUITE D8 #141 | | NEWHALL | CA | 91321 | |
| SUNSET VISTA ASSOCIATION INC | | 300 E SONTERRA BLVD STE 350 | CO PROCOMM | | SAN ANTONIO | TX | 78258 | |
| SUNSET WEST EXECUTIVE | | 8222 SMITH FARM CT | | | FAIR OAKS | CA | 95628-5270 | |
| SUNSHINE EXTERIORS LLC | | 848 W BARTLETT RD STE 2E | | | BARTLETT | IL | 60103 | |
| SUNSHINE LAWN AND GARDEN SVC | | 13615 CHOISSER LN | | | LAKESIDE | CA | 92040 | |
| SUNSHINE MORTGAGE CORP | | PO BOX 671048 | | | MARIETTA | GA | 30066-0135 | |
| SUNSHINE RASDALE | | 4206 ARLENE DR | | | LANSING | MI | 48917 | |
| SUNSHINE REAL ESTATE | | 212 E HANCOCK | | | TUCUMCARI | NM | 88401 | |
| SUNSHINE REALTORS LLC | | 3840 S COX AVE | | | SPRINGFIELD | MO | 65807-8603 | |
| SUNSHINE STATE BANKRUPTCY LAW FIRM | | 821 16TH ST N STE A | | | ST PETERSBURG | FL | 33705 | |
| SUNSHINE STATE INS | | | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INS | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE | | | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| SUNSHINE SUMMIT RANCH AND HOMES | | 35165 HWY 79 | | | WARNER SPRINGS | CA | 92086 | |
| SUNSHINE VILLAS ASSOCIATION | | PO BOX 45408 | | | SAN FRANCISCO | CA | 94145 | |
| SUNSITES REALTY CO INC | | 301 FRONTAGE RD | | | PEARCE | AZ | 85625 | |
| SUNSTATE TITLE AGENCY INC | | 13937 7TH ST | | | DADE CITY | FL | 33525 | |
| SUNSTONE I HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNSTONE NORTH | | 2130 S VALENTIA | | | DENVER | CO | 80231 | |
| SUNSTREET MORTGAGE | | 2840 E SKYLINE DR 230 | | | TUCSON | AZ | 85718 | |
| SUNSTREET MORTGAGE LLC | | 2840 E SKYLINE DRIVE | SUITE 230 | | TUCSON | AZ | 85718 | |
| SUNTERRA HOA INC | C O CAMS | 1037 S STATE ROAD 7 STE 302 | | | WELLINGTON | FL | 33414-6140 | |
| SUNTREE EAST HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| SUNTREE MASTER HOMEOWNERS | | 7550 SPYGLASS HILL RD | | | MELBOURNE | FL | 32940 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD | STE 250 | | MINNEAPOLIS | MN | 55437 | |
| SunTrust - FB | | 1001 Semmes Avenue | | | Richmond | VA | 23224 | |
| SUNTRUST ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | | | ATLANTA | GA | 30308 | |
| Suntrust Asset Funding, LLC | | 303 Peachtree Street, 36th Floor | | | Atlanta | GA | 30308 | |
| SUNTRUST BANK | | 100 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| SUNTRUST BANK | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST BANK | | C O GLASSER AND GLASSER | CROWN CENTER SUITE 600 | | NORFOLK | VA | 23510-2212 | |
| SUNTRUST BANK | | PO BOX 30420 | C O SEA COLONY | | BETHESDA | MD | 20824 | |
| SUNTRUST BANK | | PO BOX 4418 | | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST BANK, | | PO BOX 4418 | CTR CODE 016 | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST CREDIT VERIFICATION, | | GA-ATLANTA 5131 | PO BOX 4418 | | ATLANTA | GA | 30302-4418 | |
| SunTrust FB | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | | | RICHMOND | VA | 23260 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | SUNTRUST MORTGAGE | | RICHMOND | VA | 23260 | |
| SunTrust Mortgage Inc | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE INC | | 2955 E MAIN ST 2ND FLOOR | | | IRVINE | CA | 92614 | |
| SUN-UP DAIRY SOUTH | | 3 HARBOR VIEW LANE | | | TOMS RIVER | NJ | 08753 | |
| SUNWEST BANK | | 17542 E 17TH ST | SUITE 200 | | TUSTIN | CA | 92780 | |
| SUNWOO, KONG H | | 4075 HOWELL PARK ROAD | | | DULUTH | GA | 30096 | |
| SUPA BOOPPACHEUN | | 2222 E VERMONT AVE | | | ANAHEIM | CA | 92806 | |
| SUPANICH, RICHARD & BELCHER, LISA | | 34226 SUMMERHILL LN | | | CHESTERFIELD | MI | 48047-4188 | |
| SUPATTAPONE, KIAT | | 2286 HALAKAU ST | | | HONOLULU | HI | 96821-2632 | |
| Super Solutions Corporation | | 10340 Viking Dr | Suite 150 | | Eden Prairie | MN | 55344-7200 | |
| Super Solutions Corporation | | 6050 West 92nd Ave | #500 | | Westminster | CO | 80031 | |
| SUPER STAR REALTY | | 5150 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| SUPERCLEAN RESTORATION LLC DBA | | 9193 DELMAR CT | | | WELLINGTON | FL | 33414 | |
| SUPERHANDYMAN SERVICES | | 2037 BELOIT AVE | | | WEST LOS ANGELES | CA | 90025 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERINTENDENT OF FINANCIAL SERVICES | | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERINTENDENT OF STREETS | | 117 E GURLEY ST 206 | | | PRESCOTT | AZ | 86301 | |
| SUPERIOR ASSET MANAG | | c/o Latimore, Wanda | 2872 Orchid Ln | | Lakeland | FL | 33805-8554 | |
| SUPERIOR ASSET MANAG | | c/o Mayfield, Maria | 502 Pine Bark Ct | | Kissimmee | FL | 34758-3633 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR ASSET MANAG | | PO Box 468089 | | | Atlanta | GA | 31146- | |
| SUPERIOR BUILDERS LLC | | 2918 S ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| SUPERIOR CITY | | 1313 BELKAMP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1407 HAMMOND AVE | TREASURER FINANCE DIRECTOR | | SUPERIOR | WI | 54880 | |
| SUPERIOR COMMUNITY MANAGEMENT | | PO BOX 4585 | | | TUALATIN | OR | 97062-4585 | |
| SUPERIOR CONSTRUCTION | | 9702 85TH AVE N | JOEL BLAKE | | MAPLE GROVE | MN | 55369 | |
| SUPERIOR CONSTRUCTION BY DESIGN | | 4104 ROBERTS RD | | | CORRYTON | TN | 37721 | |
| SUPERIOR CONSTRUCTION SERVICES | | 18300 GLADIOLA ST NW | | | CEDAR | MN | 55011 | |
| SUPERIOR CONSTRUCTION SERVICES INC | | 1724 SELBY AVE STE 100 | C O SKELLY AND CAPISTRANT PA | | SAINT PAUL | MN | 55104 | |
| SUPERIOR CONSTRUCTION SERVICES LLC | | 7150 FRANKLIN RD | | | LEBANON | TN | 37090 | |
| SUPERIOR COURT DISTRICT OF COLUMBIA | | 500 INDIANA AVE NW | PROBATE DIVISION | | WASHINGTON | DC | 20001 | |
| SUPERIOR COURT Judgement Docket #4SC381 | | 38 CENTERRA PKWAY | | | Lebanon | NH | 03766- | |
| SUPERIOR COURT Judgement Docket #4SC381 | | c/o Jones, Frank C | 5 Winfield Ct | | Medford | NJ | 08055-9329 | |
| SUPERIOR COURT OF ARIZONA | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | | 8950 CLAIREMONT MESA BOULEVARD | | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CA, SACRAMENTO COUNTY | | 301 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF RIVERSIDE | 13800 HEACOOK STREET | | MRENO VALLEY | CA | 92553 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 500 3RD AVENUE | | CHULA VISTA | CA | 91910 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET | | SAN FRANCISCO | CA | 94102 | |
| SUPERIOR COURT OF CALIFORNIA | | ONE REGENT ST | | | INGLEWOOD | CA | 90301 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF LA | | 110 NORTH GRAND AVENUE | | | LOS ANGELES | CA | 90012 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | 1275 N BERKELEY AVE | | | FULLERTON | CA | 92832-1206 | |
| SUPERIOR DAMEN CONDOMINIUM | | 2003 W SUPERIOR ST 1E | | | CHICAGO | IL | 60612 | |
| SUPERIOR DRAINAGE INC | | 1175 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| SUPERIOR FEDERAL BANK FSB | | 1601 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | ATTN SUSAN MCCLELLAN | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254-2659 | |
| SUPERIOR HOME SERVICES | | 3292 SANDY LN | | | BENSALEM | PA | 19020 | |
| SUPERIOR HOMES | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| SUPERIOR IMPROVEMENT AND CONSTRUCTION | | 451 JULIA DR | | | ROMEOVILLE | IL | 60446 | |
| SUPERIOR INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| SUPERIOR INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| SUPERIOR MORTGAGE | | 1395 ROUTE 539 | | | TUCKERSON | NJ | 08087 | |
| SUPERIOR MORTGAGE CORP | | 1387 ROUTE 539 STE 2A | | | TUCKERTON | NJ | 08087 | |
| SUPERIOR MORTGAGE CORP | | 854 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR MORTGAGE SERVICES LLC | | 8300 CARMEL AVE NE STE 203 | | | ALBUQUERQUE | NM | 87122 | |
| SUPERIOR NATIONAL INS | | | | | CALABASAS | CA | 91372 | |
| SUPERIOR NATIONAL INS | | PO BOX 9850 | | | CALABASAS | CA | 91372 | |
| SUPERIOR PATIO SALES | | 12379 GREENWELL SPRINGS RD | ROSEMARY M REED HEATLEY | | BATON ROUGE | LA | 70814 | |
| SUPERIOR PLUS ENERGY SERVICES INC | | PO BOX 128 | 112 BROAD ST | | MONTOURSVILLE | PA | 17754 | |
| SUPERIOR PROPERTIES INC | | PO BOX 147 | | | GRAND MARAIS | MN | 55604 | |
| SUPERIOR PROPERTY RESTORATION LLC | | 7155 HOLLYBERRY CT | JOHN AND YVONNE WASHINGTON | | LIBERTY TOWNSHIP | OH | 45011 | |
| SUPERIOR REAL ESTATE | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |
| SUPERIOR REAL ESTATE INC | | 2100 ANNA LYNN LN | | | HENSLEY | AR | 72065 | |
| SUPERIOR REHAB INC | | 311 HURNDON ST | | | PARK FOREST | IL | 60466 | |
| SUPERIOR RESIDENTIAL APPRAISAL | | 3775 EAST AVE | | | ROCHESTER | NY | 14618-3536 | |
| SUPERIOR RESTORATION AND CLEANING SRV | | 2056 ALTA MEADOWS LN | | | DELRAY BEACH | FL | 33444 | |
| SUPERIOR ROOFING | | 7391 HWY 66 N | | | ROGERSVILLE | TN | 37857 | |
| SUPERIOR ROOFING AND SIDING | | 1052 S CLOVERLEAF DR | | | ST PETERS | MO | 63376 | |
| SUPERIOR SERVICES INC | | 214 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWNSHIP | | 3040 N PROSPECT | TREASURER SUPERIOR TWP | | YPSILANTI | MI | 48198 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR TOWNSHIP | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | PO BOX 366 | TREASURER SUPERIOR TWP | | BRIMLEY | MI | 49715 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT RD | | | YPSILANTI | MI | 48198-9426 | |
| SUPERIOR TOWNSHIP UTILITY | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR UNDERWRITERS | | | | | REDMOND | WA | 98073 | |
| SUPERIOR UNDERWRITERS | | PO BOX 97024 | | | REDMOND | WA | 98073 | |
| SUPERIOR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR WATER LIGHT AND POWER | | 2915 HILL AVE | | | SUPERIOR | WI | 54880 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| SUPERSITITION MOUNTAINS | | 879 N PLZ DR | C 101 | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTARS, AWARD | | 303 W LINCOLN AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 5466 | | | TEMPE | AZ | 85285 | |
| SUPERSTITION HIGHLANDS ESTATES | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUPERSTITION LAKES CONDOMINIUM | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | TEMPE | AZ | 85282 | |
| SUPERSTITION MANAGEMENT INC | | 5301 S SUPERSTITION MTN DR | SUITE 104-373 | | GOLD CANYON | AZ | 85118-1919 | |
| SUPERSTITION MOUNTAIN COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION MOUNTAINS | | 879 N PLZ DR | C 101 | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTITION MOUNTAINS COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION SPRINGS CMA | | PO BOX 6419 | | | MESA | AZ | 85216 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD STE 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 6837 E MONTE AVE | MASTER ASSOCIATION | | MESA | AZ | 85209 | |
| SUPHANTAVONG, THEUTHMANY | | 6437 SCOTT AVE N | | | BROCKLYN CTR | MN | 55429-2073 | |
| SUPLEE, KATHERINE | | 2333 MORRIS AVE STE C10 | | | UNION | NJ | 07083 | |
| SUPPA TRUCCHI HENEIN LLP | | 3055 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| SUPPL, HOME | | 811 E WILLOW ST | | | SCOTTSBURG | AL | 35768-2104 | |
| SUPPLE, SCOTT R | | 2939 STATE HWY 38 | | | HOPKINTON | IA | 52237 | |
| SUPRA PRODUCTS | | A DIVISON OF GE SECURITY | PO BOX 660007 | | DALLAS | TX | 75266-0007 | |
| SUPREME CORP | | 296 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| SUPREME ELECTRIC AND AIR | | 216 WILLOWDALE DR | | | GRAY | LA | 70359 | |
| SUPREME JUDGEMENT RECOVERY INC | | 2016 LINDEN BLVD, SUITE 24-26 | | | ELMONT | NY | 11003 | |
| SUPREME ROOFING | | PO BOX 472114 | | | MIAMI | FL | 33247-2114 | |
| SUPREME TITLE COMPANY | | 1864 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| SUR, MOUSHUMI | | 430 CHICKORY WOOD COURT | | | PEARLAND | TX | 77584 | |
| SURABIAN, STEVEN | STEVEN SURABIAN & STEVEN SURABIAN TRUSTEE FOR THE RICHARD SURABIAN IRREVOCABLE TRUST VS HSBC BANK USA, NA AS TRUSTEE FO ET AL | 85 Pond St. | | | Yarthmouth | MA | 02664 | |
| SURACE APPRAISAL ASSOCIATES | | 1919 BLACK RIVER BLVD N | | | ROME | NY | 13440 | |
| SURAJ P. PURI | | 43734 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| SURBAUGH AND SON INC | | 11135 BEACH RD | | | SISTER BAY | WI | 54234-9610 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | BALTIMORE | MD | 21221 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | ESSEX | MD | 21221 | |
| SURE INSURANCE | | PO BOX 188 | | | HAMMONTON | NJ | 08037 | |
| SURENDER GUGLIANI | NEELAM GUGLIANI | 15 DRINKING BROOK RD | | | SOUTH BRUNSWICK | NJ | 08852-2801 | |
| SURENDRA DWIVEDI AND | | SHASHI DWIVEDI | 510 BEAULLIEU DR | | LAFAYETTE | LA | 70508-0000 | |
| SURENDRA SINGH | PRIYAMVADA SINGH | 7288 LYNDHURST DR | | | CANTON | MI | 48187 | |
| SURESH B. CHHABRIA | | 102 MOLLY COURT | | | WARNER ROBIN | GA | 31088 | |
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE LLC THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION | | 525 Lexington | | | Port Neches | TX | 77651 | |
| SURESH SESHADRI | ROOPA VIRARAGHAVAN | 16402 REDWOOD DRIVE | | | CERRITOS | CA | 90703 | |
| SURETY BONDING OF AM | | PO BOX 5111 | | | SIOUX FALLS | SD | 57117 | |
| SURETY FINANCIAL SERVICES | | 15060 VENTURA BLVD STE 490 | | | SHERMAN OAKS | CA | 91403-2423 | |
| SURETY GROUP | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| SURETY LENDER SERVICES LLC | | 1 STOWE ROAD | | | MARLTON | NJ | 08053 | |
| SURETY TITLE AGENCY | | 575 N MAIN 4 | | | HEBER CITY | UT | 84032 | |
| SURETY TITLE CORP | | THREE GREEN TREE CENTRE STE 201 | | | MARITON | NJ | 08053 | |
| Surety Title Corporation | | 15060 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| SURF CITY | | 214 N NEW RIVER DR | TAX COLLECTOR | | SURF CITY | NC | 28445 | |
| SURF CITY | | 214 N NEW RIVER DR PO BOX 2475 | TAX COLLECTOR | | HOLLY RIDGE | NC | 28445 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | SURF CITY BORO TAX COLLECTOR | | SURF CITY | NJ | 08008 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SURF CITY TOWNSHIP | | 210 N NEW RIVER DR | | | SURF CITY | NC | 28445 | |
| Surface, Jacqueline | Jacqueline Surface | 209 E. Center St | | | Holts Summit | MO | 65043 | |
| SURFSIDE CONDOMINIUM ASSOCIATION | | 5815 N SHERIDAN RD | | | CHICAGO | IL | 60660 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURFSIDE III HOMEOWNERS ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| SURFSIDE, MAKAHA | | 711 KAPIOLANI BLVD NO 700 | | | HONOLULU | HI | 96813 | |
| SURGOINSVILLE CITY | | PO BOX 67 | TAX COLLECTOR | | SURGOINSVILLE | TN | 37873 | |
| SURGUINE, CORINNE A | | 800 OAKLAND AVE APT 264 | | | HEMET | CA | 92543 | |
| SURI, JORGE & SURI, NANCY | | 10589 SW 20TH COURT | | | MIRAMAR | FL | 33025-3965 | |
| SURIANO, KATHY M | | 129 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| SURJPAUL, RAHINI | | 14 LAUREL AVE | | | SCHENECTADY | NY | 12304-0000 | |
| SURINDER MANN | KULWANT GREWAL | 3880 MONTEVERDE DR | | | LINCOLN | CA | 95648-7901 | |
| SURING VILLAGE | | SURING V HALL | TREASURER SURING VILLAGE | | SURING | WI | 54174 | |
| SURING VILLAGE | | VILLAGE HALL | | | SURING | WI | 54174 | |
| SURING VILLAGE | TREASURER SURING VILLAGE | PO BOX 31 | 604 E MAIN ST | | SURING | WI | 54174 | |
| SURJIT GILL AND | KULWANT GILL | 5701 KNAPWOOD CT | | | ANTELOPE | CA | 95843-3735 | |
| SURPLUS AND EXCESS LINES LTD | | PO BOX 900 | | | SMYRNA | DE | 19977 | |
| SURPRENANT, JOHN | | 62 VALLEY HILL ROAD | | | PELHAM | NH | 03076 | |
| SURPRISE CITY SPECIAL ASSESSMENTS | | 12425 W BELL RD | SURPRISE CITY TREASURER | | SURPRISE | AZ | 85378-9002 | |
| SURPRISE FARMS 2 COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE FARMS II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SURPRISE FARMS II COMMUNITY ASSOC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE FARMS III COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON BLDG A 1 102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS COMMUNITY | | 8765 W KELTON LN BLDG A 1 STE 3102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| SURRATT PROPERTIES INC | | 4010 BARRANCA PKWY STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| SURRATT, GWEN | | 22944 CHENE BLANC | CARTERS DRYWALL LLC | | MAUREPAS | LA | 70449 | |
| SURRATT, KATHY A | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| Surrex Solutions Corporation | | 2151 E Grand Ave Ste 210 | | | El Segundo | CA | 90245 | |
| SURREY PLACE REALTY | | 6143 186TH ST | | | FRESH MEADOWS | NY | 11365-2710 | |
| SURREY TOWN | | 10 MINE LEDGE RD | CAROLYN BERGLUNDE TC | | KEENE | NH | 03431 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN | | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | | | FARWELL | MI | 48622 | |
| SURRY CLERK OF CIRCUIT COURT | | PO BOX 65 | COUNTY COURTHOUSE | | SURRY | VA | 23883 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 201 E KAPP ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | PO BOX 286 | TREASURER OF SURRY COUNTY | | SURRY | VA | 23883 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY CLERK OF CIRCUIT COURT | | PO BOX 203 | | | SURRY | VA | 23883 | |
| SURRY PLACE REALTY | | 6143 186TH ST | | | FRESH MEADOWS | NY | 11365-2710 | |
| SURRY REGISTER OF DEEDS | | PO BOX 303 | SURRY COUNTY COURTHOUSE | | DOBSON | NC | 27017 | |
| SURRY TOWN | | 1 VILLAGE RD | SURRY TOWN | | SURRY | NH | 03431 | |
| SURRY TOWN | | 741 N BEND RD | TOWN OF SURRY | | SURRY | ME | 04684 | |
| SURRY TOWN | | PO BOX 314 | TREASURER OF SURRY TOWN | | SURRY | VA | 23883 | |
| SURRY TOWN | TOWN OF SURRY | PO BOX 147 | N BEND RD | | SURRY | ME | 04684 | |
| SURUJPAUL, VICKRAM | | 90 01 107TH AVE | RAJENDRA N PERSOUD | | OZONE PARK | NY | 11417 | |
| SURVANA SHAH | | 50 ORCHARD DRIVE | | | CLIFTON | NJ | 07012 | |
| SURVEYING, ARROW | | 104 S TRENCHARD ST | | | DECATUR | TX | 76234 | |
| SURVEYING, SPRINKLE | | 92 E PALMER ST | | | FRANKLIN | NC | 28734 | |
| SURVEYMONKEY.COM | | 815 NW 13TH AVE STE D | | | PORTLAND | OR | 97209 | |
| SURVEYMONKEY.COM LLC | | BANK OF AMERICA LOCKBOX SERVICES | 15765 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SURYA LINDSEY | | 130 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| SUSA, JAMES M & SUSA, VICKI K | | 7698 W DESERT PAINTBRUSH COURT | | | TUCSON | AZ | 85743 | |
| SUSAN & JOHN BURGARD JR | | 48 KEMPSHALLTERRACE | | | FANWOOD | NJ | 07023 | |
| SUSAN A AASE | | 3540 RAE LANE | | | WOODBURY | MN | 55125 | |
| SUSAN A BECCARIA | | 7042 HENRY AVENUE | | | PHILADELPHIA | PA | 19128 | |
| SUSAN A BOGGS | | 115 GRIMM HEIGHTS AVE | | | STRUTHERS | OH | 44471 | |
| SUSAN A GRETHER | | 645 EAST CHAMPLAIN DRIVE 132 | | | FRESNO | CA | 93730 | |
| SUSAN A HEMB ATT AT LAW | | 1530 E SHAW AVE STE 104 | | | FRESNO | CA | 93710 | |
| SUSAN A HUCK | | 10099 E MEADOW RUN | | | PARKER | CO | 80134-6217 | |
| SUSAN A HUNNEMAN | | 5233 NEW OAK ST. | | | YOUNGSBILLE | NC | 27596 | |
| SUSAN A JOHNSON | CRAIG P JOHNSON | 413 13TH AVE NE | | | INDEPENDENCE | IA | 50644 | |
| SUSAN A KIPP | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN A LEONARD AND | CONTINENTAL ROOFING COLLC | 2700 GOLD SPIKE CT | | | MATTHEWS | NC | 28105-3875 | |
| SUSAN A LOWDEN ATT AT LAW | | 30 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| SUSAN A MURRAY ATT AT LAW | | 1601 MARKET ST FL 2 | | | PHILADELPHIA | PA | 19103 | |
| SUSAN A TUCKER | | 11438 OLDE TRUNBURY | | | CHARLOTTE | NC | 28277-6520 | |
| SUSAN A UDELL | | | | | LA MIRADA | CA | 90638 | |
| SUSAN A VARNUM | JAMES M VARNUM | 10 GROVE AVENUE | | | FLOURTOWN | PA | 19031-1907 | |
| SUSAN A. BUTLER | | 1130 VINTAGE DRIVE | | | SUMTER | SC | 29154 | |
| SUSAN A. GILDEA | | 3070 ROCKBROOK LN. | | | COLORADO SPRINGS | CO | 80904 | |
| SUSAN A. KEIM | DONALD J. KEIM | 9 JEFFERSON STREET | | | LITTLE FERRY | NJ | 07643 | |
| Susan A. Prentice | CLARENCE E. PRENTICE (DECEASED), SUSAN A PRENTICE PLAINTIFFS VS CITYWIDE MRTG CORP MERS, MRTG ELECTRONIC REGISTRATION S ET AL | 2160 LOWERY RD | | | Huntingtown | MD | 20639 | |
| Susan A.M. Ellstrom | | 2501 E Sherman Ave Apt 148 | | | Coeur DAlene | ID | 83814-5839 | |
| Susan A.M. Ellstrom | | 8760 Mellowdawn Way | | | Orangevale | CA | 95662 | |
| SUSAN ADINA WOLLERT | | 7686 DARTMOOR AVENUE | | | GOLETA | CA | 93117 | |
| Susan Adlam | | 526 Summit Avenue | | | Fort Washington | PA | 19034 | |
| SUSAN ALI DABAJA ATT AT LAW | | 6053 CHASE RD | | | DEARBORN | MI | 48126 | |
| SUSAN ALLARD | | 8017 FARMHOUSE ROAD | | | FRANKFORT | IL | 60423 | |
| SUSAN ALLEN | | 62 SANCTUARY | | | IRVINE | CA | 92620 | |
| SUSAN AMESLIGHT PC | | 4779 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| SUSAN AND ANDREW DANEC | | 485 N STATE ST | RCS ROOFING | | WESTERVILLE | OH | 43082 | |
| SUSAN AND CASEY MARTIN | | 1112 TALL PINE TRAIL | | | GULF BREEZE | FL | 32561 | |
| SUSAN AND CHRISTOPHER WYNN | | PO BOX 172 | | | NEW PALTZ | NY | 12561 | |
| SUSAN AND DALE DIGMANN | | 2047 HWY 38 | | | MANCHESTER | IA | 52057 | |
| SUSAN AND EZEKIEL COLLINS | | 6044 W BROADWAY AVE APT 1 | | | MINNEAPOLIS | MN | 55428-2870 | |
| SUSAN AND GARY CRAWFORD | | 10059 DESERT MALLOW CIRCLE | | | MORENO VALLEY | CA | 92557 | |
| SUSAN AND GLENN NELSON AND | | 1508 WESTERN LN | VALLEY CONSTRUCTION | | SOUTHSIDE | AL | 35907 | |
| SUSAN AND GREGORY REED | | 36468 PAXSON RD | | | PURCELLVILLE | VA | 20132 | |
| SUSAN AND JERRY YOUNG AND | | 3928 PIMLICO DR | J RODNEY | | NORMAN | OK | 73072 | |
| SUSAN AND JIMMY WRIGHT | | 401 BRIAN DR | | | KELLER | TX | 76248 | |
| SUSAN AND JOHN PAYNE AND | | 1456 SQUIRE DUDNEY RD | NICKEL WALLS | | COLLIERVILLE | TN | 38017 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| SUSAN AND LERRON RICHARD | | 2532 19TH ST | | | LAKE CHARLES | LA | 70601 | |
| SUSAN AND LYMAN SHELTON | | 1860S HEHIGH DR | A AND B ROOING COMPANY INC | | DELTONA | FL | 32738 | |
| SUSAN AND MICHAEL MCSHEA | | 609 EIGHTH ST | KRESS BROTHERS | | OAKMONT | PA | 15139 | |
| SUSAN AND PETER CHIPOURAS | | 111 MINUTEMAN RD | | | RIDGEFIELD | CT | 06877 | |
| SUSAN AND PETER PETERSON AND | | 23 PINE ST | FLOORWORKS INTERIOR SURFACES INC | | BRENTWOOD | NY | 11717 | |
| SUSAN AND RICHARD HUFFMAN AND COST PLUS | | 124 POMPANO AVE | CONSTRUCTION | | GALVESTON | TX | 77550 | |
| SUSAN AND ROBERT BAKER | | 860 SW 89TH TERRACE | | | PLANTATION | FL | 33324 | |
| SUSAN AND ROBERT HUNT AND | | 6211 DAYBREAK DR | MASTER BILT ROOFING | | BARLETT | TN | 38135 | |
| SUSAN AND RUDOLPH BRAGG | | 4244 CALLE MAR DE BALLENAS | | | SAN DIEGO | CA | 92130 | |
| SUSAN AND STEPHEN LOOS | | 11 COVENTRY CT | CONNECTICUT INDEMNITY ADJS | | WALLINGFORD | CT | 06492 | |
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA GLEN RD | | | PASADENA | CA | 91107 | |
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA RD | | | PASADENA | CA | 91107 | |
| SUSAN AND THOMAS PRIEST | | 5930 LINESTONE RD | CITIFINANCIAL MORTGAGE INC | | PENSACOLA | FL | 32504 | |
| SUSAN AND THOMAS RAY AND | | 2835 DOVE MEADOW LN | GUTIERREZ ROOFING | | SOUTHAVEN | MS | 38672 | |
| SUSAN ANDERSON | | 8504 - 97 1/2 STREET | | | BLOOMINGTON | MN | 55438 | |
| SUSAN AYDELETTE | | 3117 ENTERPRISE DR | APT F1 | | WILMINGTON | NC | 28405 | |
| SUSAN AYUBYAR | | 3133 WARWICK RD | | | FREMONT | CA | 94555-2444 | |
| SUSAN B FAGAN LIMPERT ATT AT LA | | 89 MOUNTAIN HEIGHTS AVE | | | LINCOLN PARK | NJ | 07035 | |
| SUSAN B HERSH ATT AT LAW | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| SUSAN B MARTIN ATT AT LAW | | 246 W MAIN ST | | | RICHMOND | KY | 40475 | |
| SUSAN B PRESSUTTI | | 10805 N GOLDEN EAGLE DR | | | FRESNO | CA | 93730-3590 | |
| SUSAN B SWEENEY PC ATT AT LAW | | 808 S COLLEGE ST STE 304 | | | MCKINNEY | TX | 75069 | |
| SUSAN B WARNER | M MICHAEL WARNER | 48 SPG ST 7 | | | GREENWICH | CT | 06830 | |
| SUSAN B WHITE AND WELCHS | | 515 W OAKLAND AVE | QUALITY ROOFING | | SUMTER | SC | 29150 | |
| SUSAN B. JONES | STEPHAN R. JONES | PO BOX 671467 | | | CHUGIAK | AK | 99567-1467 | |
| SUSAN B. MAC ISAAC | | 75254 PALM SHADOW DRIVE | | | INDIAN WELLS | CA | 92210 | |
| SUSAN BALES | | 7171 SALERNO ST | | | SAN DIEGO | CA | 92111 | |
| SUSAN BARRIC SUSSMAN | | 4601 COLONIAL AVENUE | | | NORFOLK | VA | 23508 | |
| SUSAN BAUER | | PO BOX 1263 | | | IMPERIAL BEACH | CA | 91933 | |
| SUSAN BEARY | | 1324 W PROGRESS DRIVE | | | HAYDEN | ID | 83835 | |
| Susan Behney | | 1402 Palmnoid Cir. W. | | | Fort Worth | TX | 76120 | |
| SUSAN BELL | | 3328 S AMMONS ST APT 4-102 | | | LAKEWOOD | CO | 80227-6304 | |
| SUSAN BERGERON | | 286 LARKSPUR PLZ DR | | | LARKSPUR | CA | 94939 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN BEVILLE | Keller Williams Cornerstone Realty | 6911 SW HWY. 200 | | | OCALA | FL | 34476 | |
| SUSAN BEVILLE PA | | 4731 SW 21ST PL | | | OCALA | FL | 34474 | |
| SUSAN BIERLICH | | 21525 VIA INVIERNO | | | LAKE FOREST | CA | 92630 | |
| SUSAN BOCK HOUGHTON AND | | 509 S BROADWAY ST | RON HOUGHTON | | TOLEDO | IA | 52342 | |
| SUSAN BODE | | 17482 GEORGE MORAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| SUSAN BOETTCHER | | STEVE BOETTCHER | P.O. BOX 4379 | | HAILEY | ID | 83333 | |
| SUSAN BOROS | | 353 CROWS MILL RD | | | FORDS | NJ | 08863 | |
| SUSAN BOVE | | 2480 IRVINE BLVD APT 115 | | | TUSTIN | CA | 92782-8011 | |
| SUSAN BOYER | | 13015-82ND AVE N | | | MAPLE GROVE | MN | 55369 | |
| SUSAN BRAGSTAD | | 14232 64TH AVENUE W | | | EDMONDS | WA | 98026 | |
| SUSAN BRATCHER ATT AT LAW | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| Susan Brethauer | | 24532 Mandeville Dr | | | Laguna Hills | CA | 92653 | |
| SUSAN BROUSSALIAN | OAKMONT REAL ESTATE | 1125 E BROADWAY #600 | | | GLENDALE | CA | 91205 | |
| SUSAN BRUNELL | | P.O. BOX 1205 | | | MARICOPA | AZ | 85139 | |
| SUSAN BRYANT | | | | | LEWISVILLE | TX | 75067 | |
| SUSAN BRYANT AND AAA | | 114 ROPEMAKER LN | GEORGIA ROOFING | | SAVANNAH | GA | 31410 | |
| SUSAN BURNSIDE KELLY ATT AT LAW | | 348 GRANVILLE ST | | | GAHANNA | OH | 43230 | |
| Susan Burson | | 711 Mercers Mill Lane | | | West Chester | PA | 19382 | |
| Susan C CREANZA | | 4740 DURANGO DRIVE | | | BUENA PARK | CA | 90621 | |
| SUSAN C DUBOIS | | 1179 KEHAU PL | | | MAKAWAO | HI | 96768 | |
| SUSAN C LITTLE & ASSOCIATES P.A | | PO BOX 3509 | | | ALBUQUERQUE | NM | 87190-3509 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD NE STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE ASSOCIATES | | 4501 INDIAN SCHOOL NE | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C MARTIN ESTATE | | 1917 E 28 ST | | | BROOKLYN | NY | 11229 | |
| SUSAN C NORMAN ATT AT LAW | | 9135 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| SUSAN C PARKES ATT AT LAW | | 112 1 2 E MAIN ST | | | LEBANON | TN | 37087 | |
| SUSAN C SMITH ATT AT LAW | | PO BOX 1251 | | | GREENVILLE | MS | 38702 | |
| SUSAN C VORENBERG | | 6811 NE 121ST AVE APT HH292 | | | VANCOUVER | WA | 98682-5586 | |
| SUSAN C. BEABOUT | | 3656 CHECKERED TAVERN ROAD | | | HARTLAND | NY | 14094 | |
| SUSAN C. FOX | BARRY D. JACKSON | 158 HURRICANE RD | | | FALMOUTH | ME | 04105-2524 | |
| Susan C. Little & Associates, P.A. | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | Susan little | 4501 Indian School Ne | | | Albuquerque | NM | 87110- | |
| SUSAN CANSDALE | | 30 FAIRVIEW AVE | | | BRICK | NJ | 08724-4368 | |
| SUSAN CAPOLUNGO | | 7296 S QUAIL CT | | | LITTLETON | CO | 80127 | |
| SUSAN CARMEN | | 10 TENNEY ROAD | | | WEST ORANGE | NJ | 07052 | |
| SUSAN CAROL TORRES | JAMES EDWARD OLDHAM | 8439 LOMBARD WAY | | | ROHNERT PARK | CA | 94928 | |
| Susan Carr | | 310 HAMLET DR | | | CHALFONT | PA | 18914-1848 | |
| Susan CARRIGAN | | 1735 ALLEGHENY DR | | | COLORADO SPRINGS | CO | 80919 | |
| SUSAN CARROLL | BRUCE CARROLL | 14 YARMOUTH RD | | | CHATHAM | NJ | 07928-1863 | |
| SUSAN CHANG ATT AT LAW | | 12900 NE 180TH ST STE 120 | | | BOTHELL | WA | 98011 | |
| Susan Chilumbu | | 7601 Churchill Way | #416 | | dallas | TX | 75251 | |
| SUSAN CIRILLO | | 7343 BUSH LANE DRIVE | | | BLOOMINGTON | MN | 55438 | |
| SUSAN CLEMENTS | VIP Executive Realty | 3824 TREYBURN | | | MASSILLON | OH | 44646 | |
| SUSAN COHEN | | 2 GRIMES DR. | | | SIMPSONVILLE | SC | 29681 | |
| SUSAN CONTUGNO AND STEVEN SCHILLER | | 10 SECOND AVE | AND TOTAL RESTORATION INC | | EAST HAMPTON | NY | 11937 | |
| SUSAN CORCORAN | JOHN CORCORAN | 1601 MAUREEN COURT | | | SPRINGFIELD | IL | 62707 | |
| SUSAN CORNWELL | | 3026 HEAVENLY RIDGE STREET | | | THOUSAND OAKS | CA | 91362 | |
| Susan Cote | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Susan Crackel | | 754 Worthington Road | | | Wayne | PA | 19087 | |
| SUSAN CRESS BROWNING ATT AT LAW | | PO BOX 638 | | | SPRINGBORO | OH | 45066 | |
| SUSAN CRIPPEN | | 6220 ISLAND LAKE DR | | | E LANSING | MI | 48823 | |
| SUSAN D HAND | | 1065 EAST CUMBERLAND COURT | | | BAINBRIDGE | GA | 39817 | |
| SUSAN D JORDAN | | 1470 GAGE ROAD | | | HOLLY | MI | 48442 | |
| SUSAN D LASKY ESQ ATT AT LAW | | 2101 ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D LASKY P A | | 2101 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D MATHEWS | | 2352 SOUTH CUTTY WAY | | | ANAHEIM | CA | 92802 | |
| SUSAN D MOORE | | 11017 BLUE BAY DRIVE | | | FRISCO | TX | 75035 | |
| SUSAN D OGDEN | | 15840 SW 79TH CT | | | PALMETTO BAY | FL | 33157-2316 | |
| SUSAN D WYATT VS WELLS FARGO BANK NA LYNDA BRANC PROFESSIONAL CLOSING and TITLE LLC DBA PRO CLOSE MARTIN et al | | J KNOX ARGO ATTORNEY AT LAW PC | 6706 TAYLOR CIR | | MONTGOMERY | AL | 36117 | |
| SUSAN D. MORRIS | DEREK J. MORRIS | 745 PLUMOSA AVE | | | VISTA | CA | 92081 | |
| SUSAN D. SECHRIST | | 14 ORCHARD COURT | | | ROYERSFORD | PA | 19468 | |
| SUSAN DALTON AND GARCIA AND SON | | 10 YAQUI PL | ROOFING LLC | | SHERWOOD | AR | 72120 | |
| SUSAN DANIEL | | 1006 WASHINGTON COMMON | | | HILLSBOROUGH | NJ | 08844 | |
| SUSAN DAVIES, MARY | | 4870 SADLER RD STE 300 | | | GLEN ALLEN | VA | 23060-6294 | |
| SUSAN DAWN VON GILLERN | | 1425 JOHNSON DR. | | | BUFFALO GROVE | IL | 60089 | |
| SUSAN DELLINGER | JOHN MARVIN DELLINGER | 2540 S ZEPHYR CT | | | LAKEWOOD | CO | 80227 | |
| SUSAN DELY | | 1147 HARVARD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN DEMPSTER | | 5000 CONGER DRIVE | | | ST LOUIS | MO | 63128 | |
| SUSAN DENISE HECKERT | | 6405 SOUTH HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| SUSAN DIETZ | THOM GREEN | 526 DORCHESTER DRIVE | | | RIVER VALE | NJ | 07675 | |
| SUSAN DRAUT | | 1491 WHITESPIRE CT | | | NAPERVILLE | IL | 60565 | |
| SUSAN DRUSCHEL AND ASSOCIATES | | PO BOX 60814 | | | NORTH CHARLESTON | SC | 29419-0814 | |
| SUSAN DU BAY | | 601 GREENWOOD AVE | | | DEVORE | CA | 92407 | |
| SUSAN E ALVAREZ | GERMAN ALVAREZ | 1753 SOUTH HOLT AVENUE | | | LOS ANGELES | CA | 90035 | |
| SUSAN E FOX | | 1471 W FOSTER AVE #1 | | | CHICAGO | IL | 60640-0000 | |
| SUSAN E JAEGER | | 3974 NORTON AVENUE | | | OAKLAND | CA | 94602 | |
| SUSAN E PALBYKIN | | 2320 AIRLANDS | | | LAS VEGAS | NV | 89134 | |
| SUSAN E PALBYKIN | | 6497 SOUTH TWILIGHT COURT | | | GILBERT | AZ | 85298 | |
| SUSAN E REINWASSER | | 1225 ROTELLA STREET | | | THOUSAND OAKS | CA | 91320 | |
| SUSAN E WILSON | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |
| SUSAN E. DAILY | | 115 RIDGEFIELD COURT | | | OXFORD | MI | 48371 | |
| SUSAN E. JOSEPH | ELI J. JOSEPH | 8 ATLANTA DRIVE | | | MARLTON | NJ | 08053 | |
| SUSAN E. MORGAN | | 10645 ARBORETUM PLACE | | | SAN DIEGO | CA | 92131 | |
| SUSAN E. SENN | | 8873 HILLS ROAD | | | MANLIUS | NY | 13104 | |
| SUSAN E. SMITH | JASON P. SMITH | 1451 LOCUST STREET | | | JERSEY SHORE | PA | 17740 | |
| SUSAN E. SNELL | ROBERTA L. MURAWSKI | 160 N BOWLING GREEN | | | LOS ANGELES | CA | 90049 | |
| SUSAN E. STACY | | 35 RIDGEWOOD RD | | | ROCHESTER | NY | 14626 | |
| SUSAN E. TAYLOR | KEVIN Z. TAYLOR | 286 CHRISTOPHER DRIVE | | | PRINCETON | NJ | 08540 | |
| SUSAN ELAINE OVERACRE | | 1359 CALVERTS LN | | | W PORTSMOUTH | OH | 45663-5945 | |
| SUSAN ELIZABETH SKELTON ATT AT L | | 2700 MACKLIND AVE FL 1 | | | SAINT LOUIS | MO | 63139 | |
| Susan Ely | | 204 Cat Tail Lane | | | Manchester | CT | 06042 | |
| SUSAN EMERY | | 44-17 MALUKAI PL | | | KANEOHE | HI | 96744-2541 | |
| Susan Emrich | | 305 Julie Ct | | | Waterloo | IA | 50702-3805 | |
| SUSAN ERICKSON | | 6321 UPTON AVE S | | | RICHFIELD | MN | 55423 | |
| SUSAN EVERT | | 408 WELSFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| SUSAN F BARNES & ROBERT D R | | 10906 VALLDEMOSA LN | | | SAN DIEGO | CA | 92124-3022 | |
| SUSAN F DEVER | | 1955 FIORIO CIRCLE | | | PLEASANTON | CA | 94566 | |
| SUSAN F MURPHY | | MARK C MURPHY | 1702 1ST AVENUE SOUTH | | FARGO | ND | 58103 | |
| SUSAN F MURPHY | DANIEL F MURPHY | 292 TEMPLE STREET | | | WEST ROXBURY | MA | 02132 | |
| SUSAN F REYES ATT AT LAW | | 369 PINE ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| SUSAN F WIDENBAUM ATT AT LAW | | 33124 WARREN RD | | | WESTLAND | MI | 48185 | |
| SUSAN F. WALETKUS | | 283 MAIN STREET | | | KINGSTON | MA | 02364 | |
| SUSAN F. YAMADA | | 1717 CITRON ST APT #601 | | | HONOLULU | HI | 96826-2521 | |
| SUSAN FARINGER | | 27408 DAFFODIL PL | | | MISSION VIEJO | CA | 92692 | |
| Susan Fitzpatrick | | 858 Summit Grove Ave | | | Bryn Mawr | PA | 19010 | |
| SUSAN FLAGG INS AGENCY | | 11999 KATY FWY STE 250 | | | HOUSTON | TX | 77079 | |
| SUSAN FOPPIANO AND SUSAN WINDOM CAIN & SAMUEL CAIN | PARKER YOUNG CONSTRUCTION | PO BOX 1182 | | | HOGANSVILLE | GA | 30230-7182 | |
| SUSAN FRATONI | | 11 BOMACA DR | | | DOYLESTOWN | PA | 18901 | |
| SUSAN G CASTAGNOLI ATT AT LAW | | 1119 N WASHINGTON ST | | | NAPERVILLE | IL | 60563 | |
| SUSAN G FRANCIS AND ALTO | | 4410 NW 113TH TER | J AND SUSAN F BETHEL | | CORAL SPRINGS | FL | 33065 | |
| SUSAN G FRENCH | ROBERT L FRENCH | 13106 SHADBERRY LANE | | | HUDSON | FL | 34667 | |
| SUSAN G PLEDGER | | 42 RUE D FE CAMP | | | DESTIN | FL | 32541 | |
| SUSAN G THOMAS ATT AT LAW | | 4410 YATES ST | | | DENVER | CO | 80212 | |
| SUSAN G WELLS | KIM WELLS | 53180 CORYDON COURT | | | GRANGER | IN | 46530 | |
| SUSAN GAINES | | 6065 MANSON ST | | | LA MESA | CA | 91942 | |
| Susan Gates | | 2201 Uecker Dr. Apt. 14103 | | | Lewisville | TX | 75067 | |
| SUSAN GAYLORD AND JEFF SCOTT | | PO BOX 62632 | | | DURHAM | NC | 27715-0632 | |
| SUSAN GLARDINO | | 5746 S BRADLEY CT | | | HANOVER PARK | IL | 60133 | |
| Susan Gleason | | 917 Cornwall Avenue | | | Waterloo | IA | 50702 | |
| SUSAN GLICKMAN | | 653 GARDEN ROAD | | | GLENSIDE | PA | 19038 | |
| SUSAN GODFREY | | 5 ORCHARD DRIVE | | | N READING | MA | 01864 | |
| SUSAN GOLDSTEIN | | 10810 BRAES FOREST D | | | HOUSTON | TX | 77071 | |
| SUSAN GOMEZ | | 302 BROOK STREET | | | FRAMINGHAM | MA | 01701 | |
| SUSAN GRAMMER ATT AT LAW | | 2 TERMINAL DR | | | BETHALTO | IL | 62010 | |
| SUSAN GROSSBERG ATT AT LAW | | 100 FRANKLIN ST FL 4 | | | BOSTON | MA | 02110 | |
| SUSAN GROSSBERG ATT AT LAW | | PO BOX 673 | | | MELROSE | MA | 02176 | |
| SUSAN GUMMO | | 105 KELSEY LANE | | | BELLEFONTE | PA | 16823 | |
| SUSAN H HASSAN ATT AT LAW | | 17 S STATE ST STE 1 | | | CONCORD | NH | 03301 | |
| SUSAN H HASSAN ATT AT LAW | | 3 EXECUTIVE PARK DR | | | BEDFORD | NH | 03110 | |
| SUSAN H SCHLEISNER ATT AT LAW | | 104 WASHINGTON ST | | | ELKHART LAKE | WI | 53020 | |
| SUSAN H. BRUBAKER | | 1193 SUFFIELD | | | BIRMINGHAM | MI | 48009 | |
| SUSAN H. SNYDER | N K. SNYDER | 9324 OLIVIA PL | | | BURKE | VA | 22015 | |
| SUSAN H. WORTHING | | 41 BAXTER WOODS TRAIL | | | WINDHAM | ME | 04062 | |
| SUSAN HAGAN | | 101 WIRE GRASS WAY | | | HAMPSTEAD | NC | 28443 | |
| Susan Haley | | 312 Greenhill Road | | | Willow Grove | PA | 19090 | |
| SUSAN HALL | | 7739 E CASHORE DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| SUSAN HAMILTON SMITH AND SONNEL | | 2800 SW 4TH ST | DEVELOPMENT LLC | | MIAMI | FL | 33135 | |
| Susan Hamlin | | 4112 Cobblestone Dr | | | Carrollton | TX | 75007 | |
| SUSAN HARRIMAN | | 3112 BOULDER DR APT 113 | | | CEDAR FALLS | IA | 50613-5253 | |
| SUSAN HASTINGS AND QUALITY | | 1209 RIDGECREST RD | CONSTRUCTION | | EDMOND | OK | 73013 | |
| SUSAN HAVERLOCK | | 3614 ARMELL DR | | | INDIAN TRAIL | NC | 28079-7647 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN HEENAN | | 5130 BELLA COLLINA ST | | | OCEANSIDE | CA | 92056 | |
| SUSAN HERRING | | 2998 FAIRFIELD WAY | | | MONTGOMERY | IL | 60538 | |
| SUSAN HILL | | 1719 SECOND STREET | | | SANTA FE | NM | 87505-0000 | |
| SUSAN HINES | | 2977 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| SUSAN HOLS | | 2111 EMERSON AVE S | | | MINNEAPOLIS | MN | 55405 | |
| SUSAN HOOKS | | 7 CHELSEA DRIVE | | | RANDOLPH | NJ | 07869 | |
| SUSAN HUTT | | 274 SHADOW GLEN CT | | | GAITHERSBURG | MD | 20878-7417 | |
| SUSAN J BROTMAN ATT AT LAW | | 4400 N FED HWY 204 | | | BOCA RATON | FL | 33431 | |
| SUSAN J CONNELY | | 349 SHOTWELL COURT | | | WHITE LAKE | MI | 48386 | |
| SUSAN J DECKER | | 1615 E CENTRAL RD 207A | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUSAN J HALL | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| SUSAN J HARTLEY | | 2206 HYLAND STREET | | | FERNDALE | MI | 48220 | |
| SUSAN J HUNTER | | 903 N POPLAR ST | | | ABERDEEN | NC | 28315-3109 | |
| SUSAN J MONK AND | | KELLY C ONN | 2070 CHARADE WAY #2 | | REDDING | CA | 96003 | |
| SUSAN J PARK CAMPBELL AND | | 9618 N CLASSEN | SUSAN CAMPBELL AND ALLEN T HYNES | | OKLAHOMA CITY | OK | 73114 | |
| SUSAN J PATRICK | | 986 LEE AVENUE | | | SAN LEANDRO | CA | 94577 | |
| SUSAN J PEARLSTEIN ATT AT LAW | | 429 4TH AVE 1000 | | | PITTSBURGH | PA | 15219 | |
| SUSAN J PENROSE | | 12 CLAVENDON COURT | | | MIDDLETOWN | NJ | 07748 | |
| SUSAN J SALEHI ATT AT LAW | | 21 S CALIFORNIA ST 311 | | | VENTURA | CA | 93001 | |
| SUSAN J SALEHI ATT AT LAW | | 3639 HARBOR BLVD STE 209 | | | VENTURA | CA | 93001 | |
| SUSAN J STECKEL PC | | PO BOX 627 | | | BARRE | VT | 05641 | |
| SUSAN J. DELEZ | | 597 TAMARACK DRIVE | | | SAN RAFAEL | CA | 94903 | |
| SUSAN J. KRIDER | | 23008 JENSEN COURT | | | GRAND TERRACE | CA | 92313-5570 | |
| SUSAN J. TORRERO | | 605 ROSE GARDEN TER | | | LATROBE | PA | 15650 | |
| SUSAN JANE HELPARD AND | | 1521 MARION AVE | KAREN CRISPO | | TALLAHASSEE | FL | 32303 | |
| SUSAN JILL WOLF ATT AT LAW | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| SUSAN JITTLOV | | 50 LUCERNE DRIVE | | | PALM DESERT | CA | 92260 | |
| SUSAN JOAN GORDON | | 39 BUTTONWOOD STREET | | | LAMBERTVILL | NJ | 08530 | |
| SUSAN JOHNSON | | 2971 BROOKWIND DRIVE | | | HOLLAND | MI | 49424-1684 | |
| SUSAN JOHNSON | | 3813 QUIG CIR | | | CORPUS CHRISTI | TX | 78410 | |
| SUSAN JOHNSON | | 413 13TH AVE NE | | | INDEPENDENCE | IA | 50644 | |
| SUSAN JORDAN | | 529 SOUTHVIEW DR | | | CENTRAL CITY | IA | 52214-9565 | |
| SUSAN K CHAPMAN | | 466 SUNSET DRIVE | | | HALLANDALE | FL | 33009 | |
| SUSAN K CHASE | | 1104 CAR STREET | | | SAN DIEGO | CA | 92114 | |
| SUSAN K CROSSON APPRAISER | | 7495 UPPER HUFFMAN RD | | | ANCHORAGE | AK | 99516-2511 | |
| SUSAN K DYKE | | 1401 S. EDGEVALE DR. | | | HARRISONVILLE | MO | 64701 | |
| SUSAN K HOLLIDAY ATT AT LAW | | 6520 N IRWINDALE AVE STE 201 | | | IRWINDALE | CA | 91702 | |
| SUSAN K MCKINNEY ATT AT LAW | | 1905 SW KEYSTONE DR | | | BLUE SPRINGS | MO | 64014 | |
| SUSAN K MCKINNEY ATT AT LAW | | 409 NE SAPPHIRE LN | | | LEES SUMMIT | MO | 64064 | |
| SUSAN K MCKINNEY ATT AT LAW | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |
| SUSAN K ROBERTS AND | | 9836 SAINT GERMAINE DR | ROOFING BY RLI | | KNOXVILLE | TN | 37922 | |
| SUSAN KAISER | THOMAS KAISER | 236 HECHT DR. | | | MADISON HEIGHTS | MI | 48071 | |
| SUSAN KAISER-GLEMBOTSKI | CHRISTOPHER C GLEMBOTSKI | 5917 BOUNTY ST | | | SAN DIEGO | CA | 92120-4612 | |
| Susan Kangas | | 750 River Forest Road #1 | | | Evansdale | IA | 50707 | |
| SUSAN KATHE ARTHUR ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| SUSAN KEARNEY | | 2201 NE. MYRTLE COURT | | | BLUE SPRINGS | MO | 64014 | |
| SUSAN KEEVER | | 449 ROBBINS AVE | | | PHILADELPHIA | PA | 19111 | |
| Susan Kies | | 814 Dena Street | | | Waterloo | IA | 50702 | |
| SUSAN KIM | | 140 MERIDIAN AVE 313 | | | MIAMI BEACH | FL | 33139 | |
| SUSAN KING | | PO BOX 2496 | | | PAGOSA SPRINGS | CO | 81147 | |
| SUSAN L HAJEC | | 407 W FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| SUSAN L HELSEL | MICHAEL A HELSEL | 6727 FALCON RIDGE | | | INDIANAPOLIS | IN | 46278 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| SUSAN L LESTER | | 209 3RD STREET E | | | NEWHALL | IA | 52315 | |
| SUSAN L MASON | | 4007 PORTE DE PALMAS UNIT 68 | | | SAN DIEGO | CA | 92122 | |
| SUSAN L MOORE ATT AT LAW | | 2377 W SHAW AVE STE 201 | | | FRESNO | CA | 93711 | |
| SUSAN L NICHOLS | | PO BOX 1327 | | | FRAZIER PARK | CA | 93225 | |
| SUSAN L TEAGUE | | 2005 NARBERTH AVE | | | HADDON HEIGHTS | NJ | 08035 | |
| SUSAN L WEBB AND | | 3707 PLEASANT CK DR | ELITE RESTORATION SERVICES | | INDIANAPOLIS | IN | 46227 | |
| SUSAN L. CARR | | 1471 KINGSLEY DR | | | SHILOH | IL | 62269 | |
| SUSAN L. DICK | | 1614 W.ELM AVENUE | | | FULLERTON | CA | 92833 | |
| SUSAN L. GAUTHIER | PATRICK J. GAUTHIER | 1230 CHERRY PLACE | | | STAYTON | OR | 97383 | |
| SUSAN L. HOPKINS | | 2373 BRIGDEN ROAD | | | PASADENA | CA | 91104 | |
| SUSAN L. MORRILL | | 22050 ROYAL ANN DRIVE | | | AMITY | OR | 97101 | |
| SUSAN L. PROVAN | ANDREW J. PROVAN | 29660 WATER STREET | | | HIGHLAND | CA | 92346-3940 | |
| SUSAN L. STABOSZ | MARK A. STABOSZ | 12747 SOUTH 81ST COURT | | | PALOS PARK | IL | 60464 | |
| SUSAN L. WALKER | | 725 WILWOOD RD | | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN LA NIER | | 8452 CHRISTOPHER RIDGE TER | | | SAN DIEGO | CA | 92127-6143 | |
| SUSAN LAW | | 10313 S. KENTON AV. | | | OAK LAWN | IL | 60453 | |
| SUSAN LAWSON AND SPECIAL TOUCH OF | | 532 HIGH ST | RUTHERFORD | | NASHVILLE | TN | 37211 | |
| SUSAN LEA | | 878 DAWN AVE | | | SHOREVIEW | MN | 55126 | |
| SUSAN LEAHY | | 222 E PEARSON ST | APT 2004 | | CHICAGO | IL | 60611 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN LEAVER | | PO BOX 1671 | | | DEMING | NM | 88031 | |
| SUSAN LOHMAN | | 135 WARP DRIVE | | | CHEHALIS | WA | 98532 | |
| SUSAN LOUISE DUNN ATT AT LAW | | 22725 GREATER MACK AVE BLDG B | | | SAINT CLAIR SHORES | MI | 48080 | |
| SUSAN M ALLEN-HAYES | CHARLES T. HAYES | 78 PORTSMOUTH AVENUE | | | STRATHAM | NH | 03885 | |
| SUSAN M AND RICHARD HARTSELL | | RT 1 BOX 497 | | | WAGONER | OK | 74467 | |
| SUSAN M BROWN | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989 | |
| SUSAN M BURCHELL | | 2100 8TH AVE | | | KEARNEY | NE | 68847-5007 | |
| SUSAN M CONNOLLY-SMITH | | 827 WINDEMERE | | | BRIGHTON | MI | 48114 | |
| SUSAN M CONRAD | | 318 SOUTH PROSPECTORS ROAD UNIT 45 | | | DIAMOND BAR | CA | 91765 | |
| SUSAN M COSTA ATT AT LAW | | 290 BROADWAY STE 398 | | | METHUEN | MA | 01844 | |
| SUSAN M COWAN | | 138 NATICK TRAIL | | | BRICK | NJ | 08724 | |
| SUSAN M DAVIS | | 2695 B STREET | | | FORT GRATIOT | MI | 48059 | |
| SUSAN M FLOWE | | 286 HACKAMORE COMMON | | | FREMONT | CA | 94539 | |
| SUSAN M GRAY ATT AT LAW | | 22255 CENTER RIDGE RD STE 210 | | | ROCKY RIVER | OH | 44116-3979 | |
| SUSAN M HEINEY | | 325 BEST AVE | | | WALNUTPORT | PA | 18088 | |
| SUSAN M HOLT ATT AT LAW | | 416 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| SUSAN M IRONMAN | | 2748 NORTHEAST 28TH STREET | | | FORT LAUDERDALE | FL | 33306 | |
| SUSAN M JOHN | | 815 NORWEST DRIVE | | | NORWOOD | MA | 02062 | |
| SUSAN M KAITZ | | 1350 OCEAN PKWY APT 3F | | | BROOKLYN | NY | 11230-5652 | |
| SUSAN M KHREIS | | 185 N MAIN ST | | | TONAWANDA | NY | 14150 | |
| SUSAN M KIRBY ATT AT LAW | | 185 N MAIN ST | | | JONESBORO | GA | 30236 | |
| SUSAN M KOEZLY | | 1800 111TH AVE NW APT 114 | | | COON RAPIDS | MN | 55433-3717 | |
| SUSAN M LEONELLI | | 2108 NE NEWTON LN | | | ISSAQUAH | WA | 98029 | |
| SUSAN M MUZIK ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| SUSAN M OCONNOR | | 455 WEST OLIVE STREET | | | LONG BEACH | NY | 11561-3127 | |
| SUSAN M PREIS | | 9114 VILLA RIDGE CT #29 | | | AFFTON | MO | 63123 | |
| SUSAN M SCHMITZ | | 1265 W COUNTY ROAD B | | | ROSEVILLE | MN | 55113 | |
| SUSAN M WILLIAMS ATT AT LAW | | 146 HIGH ST | | | ENFIELD | CT | 06082 | |
| SUSAN M. BRENNAN | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |
| SUSAN M. CAUGHEY | | 364 BRIGHTWOOD AVENUE | | | WESTFIELD | NJ | 07090 | |
| SUSAN M. CHARETTE | LARRY R. CHARETTE | 541 WOODTICK RD | | | WOLCOTT | CT | 06716 | |
| SUSAN M. DAWSON | DAVID B. DAWSON | 3835 KINGSBERRY DRIVE | | | PENSACOLA | FL | 32504-4735 | |
| SUSAN M. DOYLE | | 110 FOX AVENUE | | | OXFORD | WI | 53952 | |
| SUSAN M. FUGATE | | 3472 MILLER ST | 1 | | EAU CLAIRE | WI | 54701 | |
| Susan M. Gray Law Firm, Susan M. Gray, Esq. | HOMECOMINGS FINANCIAL LLC, PLAINTIFF V PATRICIA J MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREAS ET AL | 22255 Center Ridge #210 | | | Rocky River | OH | 44116 | |
| SUSAN M. KONCZAK | | 9670 THIRD AVENUE | | | ALMOND | WI | 54909 | |
| SUSAN M. KONYOT | | 5822 JENNIFER CIRCLE | | | ANCHORAGE | AK | 99504 | |
| SUSAN M. KOTLARZ | | 902 SOUTH WAPELLA | | | MOUNT PROSPECT | IL | 60056-4223 | |
| SUSAN M. MANUEL | | 1966 MESILLA HILLS DRIVE | | | LAS CRUCES | NM | 88005-4651 | |
| SUSAN M. MANYEN | DOUGLAS P. MANYEN | 6751 CANTERBURY LANE | | | CLARKSTON | MI | 48348 | |
| SUSAN M. MARLEY | | 520 TULANE DR SE | | | ALBUQUERQUE | NM | 87106-1519 | |
| SUSAN M. MARLEY ESTATE | | 520 TULANE DR SE | | | ALBUQUERQUE | NM | 87106-1519 | |
| SUSAN M. MCQUEEN | | 46111 NEESON ST | | | NORTHVILLE | MI | 48167 | |
| SUSAN M. OSTER | | 461 BAY TREE CIRCLE | | | VERNON HILLS | IL | 60061 | |
| SUSAN N. PIOTROWSKI | | 7215 ORCHARD GRASS BLVD EAST | | | CRESTWOOD | KY | 40014 | |
| SUSAN N. SKINNER | | 3802 KENT RD | | | ROYAL OAK | MI | 48073 | |
| SUSAN N. SMITH | | 26685 ABAJO DRIVE | | | SANTA CLARITA | CA | 91350 | |
| SUSAN N. SOFKA | | 6112 MARIE MONT CT | | | GRAND BLANC | MI | 48439 | |
| SUSAN N. STAIB | | 1550 BIRNAM DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| SUSAN N. WELLS | | 600 FIFTH STREET E | | | ROYAL OAK | MI | 48067 | |
| Susan Macauley | | 805 Fairview Rd | | | Swarthmore | PA | 19081 | |
| SUSAN MACKESEY | RICHARD POCHETTI | 2130 GREENWOOD AVENUE | | | WILMETTE | IL | 60091 | |
| SUSAN MAIORANA | | 8966 GLENMOOR CIR | | | WASHINGTON | MI | 48094 | |
| SUSAN MANCHESTER ATT AT LAW | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| SUSAN MARKOWITZ | | 7041 NOTTINGTON | | | WEST BLOOMFIELD | MI | 93291 | |
| Susan Marsicano vs GMAC Mortgage LLC | | Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| SUSAN MARYNIEWSKI | | 25 ALYS DR WEST | | | DEPEW | NY | 14043 | |
| SUSAN MATSON WOLFE | PORTLAND APPRAISAL SERVICES | 15010 NW APPLEGATE LN | | | PORTLAND | OR | 97229-8918 | |
| SUSAN MAXEINER, MARY | | ROUTE 6 BOX 152 | | | EUFAULA | OK | 74432 | |
| SUSAN MAYLONE | | 7468 S ALKIRE STREET | APT 205 | | LITTLETON | CO | 80127 | |
| SUSAN MAYORGA | | 20037 LASSEN ST | | | CHATSWORTH | CA | 91311-5540 | |
| SUSAN MCCABE | | 6101 SEASHORE DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| SUSAN MCCARTHY | | 3636 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| SUSAN MCCLOSKEY | | 4140 MAGEE STREET | | | PHILADELPHIA | PA | 19135 | |
| SUSAN MCCLURE | | 1805 250TH ST | | | DENVER | IA | 50622 | |
| SUSAN MCCLURG | | 15795 PHANTOM CANYON VEIW | | | COLORADO SPRINGS | CO | 80926-9631 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN MCDONALD | | 111 RUSSELL STREET | | | PEABODY | MA | 01960 | |
| SUSAN MCDONOUGH | | 71 LOOKOUT RD | | | YARMOUTH PORT | MA | 02675-1016 | |
| SUSAN MCGEE | JOHN MCGEE | 32 CAPITOL STREET | | | WATERTOWN | MA | 02472 | |
| Susan McGinnis | | 145 Laurel Circle | | | NEWTOWN | PA | 18940 | |
| SUSAN MCMULLAN | | 592 SICILIANO ST | | | LAS VEGAS | NV | 89138 | |
| Susan Meier | | 2440 Michelle Drive | | | Waterloo | IA | 50701 | |
| SUSAN MICHAEL | | 22831 CEDARSPRING | | | LAKE FOREST | CA | 92630 | |
| SUSAN MICHAEL | | 2479 EAGLE TRACE LN | | | SAINT PAUL | MN | 55129-4283 | |
| SUSAN MILLER | | 7817 DAY ROAD | | | GOLETA | CA | 93117 | |
| Susan Miller | | PO Box 84 | 1872 252 St. SW | | Independence | IA | 50644 | |
| SUSAN MILLER | Creekside Realty | RT. 50 EAST | | | ROMNEY | WV | 26757 | |
| SUSAN MITCHELL | | 413 HIBISCUS AVENUE | | | SEBASTIAN | FL | 32958 | |
| SUSAN MORKEL | | 250 WINDSOR DRIVE | | | WATERLOO | IA | 50701 | |
| SUSAN N ESCE ATT AT LAW | | 10 ADLER DR | | | EAST SYRACUSE | NY | 13057 | |
| SUSAN NEUBERT | | 9514 OLD WAGON ROAD | | | KLAMATH FALLS | OR | 97601 | |
| SUSAN NOEL | | 211 WRENFIELD MILL | | | ROCK HILL | SC | 29732 | |
| SUSAN O IVES | | 7820 MISTIC VIEW COURT | | | DERWOOD | MD | 20855 | |
| SUSAN O. EPHRAIM | | 421 JARRARD STREET | | | PISCATAWAY | NJ | 08854 | |
| SUSAN O. MCDANIEL | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |
| SUSAN ORTIZ | | 22564 BYRON ST | | | HAYWARD | CA | 94541 | |
| SUSAN OVERACRE AND FRANK | AND ANN BRUCH | 1359 CALVERTS LN | | | WEST PORTSMOUTH | OH | 45663-5945 | |
| SUSAN P KNIGHT ATT AT LAW | | 1535 GRANT ST STE 390 | | | DENVER | CO | 80203 | |
| SUSAN P MAROTTA | | 114 REGAN ROAD | | | RIDGEFIELD | CT | 06877 | |
| SUSAN P OBRIEN KNOX | | 1506 WINCHESTER RD | | | ANNAPOLIS | MD | 21409 | |
| SUSAN P STONE | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| SUSAN P. FRATONI | | 11 BOMACA DRIVE | | | DOYLESTOWN | PA | 18901 | |
| Susan Parker | | 3251 Ansborough Avenue | | | Waterloo | IA | 50701 | |
| SUSAN PARRACK | | PO BOX 1715 | | | CANON CITY | CO | 81215 | |
| SUSAN PAYNE WOODROW ATT AT LAW | | 3631 DOROTHY LN | | | WATERFORD | MI | 48329 | |
| SUSAN PETRAS | | 8 E. CODDINGTON AVE. | | | AVENEL | NJ | 07001 | |
| Susan Petty | | 315 Martin Road | | | Waterloo | IA | 50701 | |
| Susan Policastro | | 120 S Founders Ct | | | Warrington | PA | 18976 | |
| SUSAN PRENTICE SAO ATT AT LAW | | 557 LINCOLN RD BLDG 1 | | | OTSEGO | MI | 49078 | |
| SUSAN PRICE | | 4022 BRIAR LN | | | LAFAYETTE HL | PA | 19444 | |
| SUSAN PROCTOR | | 801 S RANCHO STE E-4 | | | LAS VEGAS | NV | 89106 | |
| SUSAN PURDY | | 1560 WEST GUNN ROAD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| SUSAN R BOGART | | 5300 BAYSHORE BOULEVARD | UNIT/APT B-1 | | TAMPA | FL | 33611 | |
| SUSAN R LEDELL | | 2056 FAIRPORT WAY | | | MARIETTA | GA | 30062 | |
| SUSAN R LIMOR ATTORNEY AT LAW | | STE 2727 STOUFFER TOWER | | | NASHVILLE | TN | 37203 | |
| SUSAN R SZEWCZYK | | 502 NORTH POPLAR STREET | | | NEW LONDON | IA | 52645 | |
| SUSAN R. AZAR | | 17686 ROLLING WOODS CIRCLE | | | NORTHVILLE | MI | 48168 | |
| SUSAN R. BECK | VICTOR C. ZONA | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| SUSAN R. BOUWMAN | | 677 ELWOOD DR | | | EUGENE | OR | 97401-2207 | |
| SUSAN R. CHANCO | JUN PASCUAL | 1848 KAHAKAI DRIVE APT - 1605 | | | HONOLULU | HI | 96814 | |
| SUSAN R. HAKALA | | 100 ROYAL GRANT DR | | | WILLIAMSBURG | VA | 23185-4961 | |
| SUSAN R. HORNE | | 107B GREEN STREET | | | MARBLEHEAD | MA | 01945 | |
| SUSAN R. JAGODA | | 42728 CHRISTINA DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| SUSAN R. KRUEGER | | 5105 BUCKINGHAM PLACE BLDG 51 405 | | | TROY | MI | 48098 | |
| SUSAN RAINWATER | | 673 SAINT GEORGE RD | | | DANVILLE | CA | 94526 | |
| SUSAN RHODES REAL ESTATE | | 224 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| SUSAN RICE AND BEST FRIENDS | | 914 PINE ST | CONTRACTING COMPANY | | SILVERTON | OR | 97381 | |
| SUSAN RICHEY | | 4030 E WELDON AVE | | | PHOENIX | AZ | 85018-5951 | |
| SUSAN RITCHIE-LARSON | | 3326 COLUMBUS AVE S | | | MINNEAPOLIS | MN | 55407 | |
| SUSAN RODRIGUEZ | | 6116 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2666 | |
| SUSAN ROSEN | | 7700 GREENWAY BLVD APT F201 | | | DALLAS | TX | 75209-7313 | |
| Susan Rosen | G304 | 7700 GREENWAY BLVD APT F201 | | | DALLAS | TX | 75209-7313 | |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| SUSAN RUGG | BRYNN RUGG | 496 BROWN ROAD | | | CANDIA | NH | 03034 | |
| SUSAN RUTH FISHMAN | | 941 EAST LEMON AVENUE | | | MONROVIA | CA | 91016 | |
| SUSAN RUTH PRENTICE SAO ATT AT L | | 124 E BRIDGE ST | | | PLAINWELL | MI | 49080 | |
| SUSAN S CAM | | 7502 HOGARTH STREET | | | SPRINGFIELD | VA | 22151 | |
| SUSAN S FITZWILSON | ROSS M SHANDY | 2308 HEARTH DRIVE | UNIT/APT #34 | | EVERGREEN | CO | 80439 | |
| SUSAN S NG | | 43 BELL DRIVE | | | PITTSBURG | CA | 94565 | |
| SUSAN S WOLODKOWICZ | | 12952 ESTATES TER N | | | SEMINOLE | FL | | |
| SUSAN S. GULLO | | 6109 BAY HILL CIRCLE | | | JAMESVILLE | NY | 13078 | |
| SUSAN S. IMATA | | 979 KAAHUE ST | | | HONOLULU | HI | 96825 | |
| SUSAN S. ROBBINS | RICHARD V. ROBBINS | 120 RUGBY HOLLOW DR | | | HENDERSONVILLE | NC | 28791 | |
| SUSAN SALEHI ATT AT LAW | | 3639 E HARBOR BL ST | SUSAN SALEHI | | VENTURA | CA | 93001 | |
| SUSAN SALEHI ATT AT LAW | | 3810 W CHANNEL ISLANDS BLVD | | | OXNARD | CA | 93035 | |
| SUSAN SALSIDO | | 3029 LEES AVE | | | LONG BEACH | CA | 90808 | |
| Susan Sanchez | | 1017 Chandler ST | | | Philadelphia | PA | 19111 | |
| SUSAN SCHEIFFLEY | Keller Williams Realty | 6354 WALKER LANE #100 | | | ALEXANDRIA | VA | 22310 | |
| SUSAN SCHEIFFLEY HOMES LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN SCHMIDT AND MARK | | 618 JAEGER CT | BERLENBACH AND MELLON CERTIFIED | | SICKLERVILLE | NJ | 08081 | |
| SUSAN SCHNEIDERMAN | | 921 JONES ROAD | | | EVANSDALE | IA | 50707 | |
| SUSAN SCHUETTE | | 970 12TH ST | | | MARION | IA | 52302 | |
| SUSAN SEELY | | 219 SHAKOPEE AVE E | | | SHAKOPEE | MN | 55379-2435 | |
| SUSAN SHELLEY | | 4477 WOODMAN AVENUE #206 | | | SHERMAN OAKS AREA L | CA | 91423 | |
| SUSAN SILBERBUSCH ATT AT LAW | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746 | |
| SUSAN SLEE | | 10728 TOLEDO COURT | | | BLOOMINGTON | MN | 55437 | |
| SUSAN SLENTZ | DENNIS GUNDO | PO BOX 44 | | | FORT DICK | CA | 95538 | |
| SUSAN SMART | | 755 JERICHO RD | | | SONOMA | CA | 95476 | |
| SUSAN SMITH-BEARD | | 9928 SCOTCH PINE LN | | | INDIANAPOLIS | IN | 46256 | |
| SUSAN SNYDER | | 9324 OLIVIA PL | | | BURKE | VA | 22015 | |
| SUSAN SUTHERLAND | | 2363 BEACHWOOD STREET | | | THE VILLAGES | FL | 32162 | |
| SUSAN T LEE | | 9806 NE 61ST COURT | | | VANCOUVER | WA | 98665 | |
| SUSAN T MCDERMOTT | | 2078 JENKINTOWN ROAD | | | GLENSIDE | PA | 19038-5312 | |
| SUSAN T. GO | | 1716 CHANDLER | | | ANN ARBOR | MI | 48105 | |
| Susan Taylor | | 1200 Canvasback | | | Aubrey | TX | 76227-7536 | |
| Susan Teague | | 2005 Narberth Ave | | | Haddon Heights | NJ | 08035-1019 | |
| SUSAN THOM | | 12702 FOOTMAN COURT | | | POWAY | CA | 92064 | |
| SUSAN THURINGER | | 125 BARNETT DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SUSAN TOBIAS AND | | WAYNE R TOBIAS | 214A ST. MARKS AVENUE | | BROOKLYN | NY | 11238 | |
| SUSAN TOUSIGNANT | | 4416 W 113TH ST | | | BLOOMINGTON | MN | 55437 | |
| SUSAN TRINDLE | | PO BOX 463 | | | BOWMANSVILLE | PA | 17507 | |
| Susan Turner | | 680 Whittier Drive | | | Warminster | PA | 18974 | |
| SUSAN V ANDERSON | KERRICK S ANDERSON | 14324 LA NORIA COURT | | | GRASS VALLEY | CA | 95945 | |
| SUSAN VAN SELOUS | | 91 MARSHALL CORNER WOODSVILLE RD | | | HOPEWELL | NJ | 08525 | |
| SUSAN W BREWER | | 135 SHARON RD | | | MILLERTON | NY | 12546-5216 | |
| SUSAN W. HUNT | | 5115 EAST SALINAS STREET | | | PHOENIX | AZ | 85044 | |
| SUSAN W. STEVENSON | | 10 CELINE COURT | | | DANVILLE | CA | 94526 | |
| Susan Walker | | 1367 Clearview Drive | | | Jamison | PA | 18929 | |
| SUSAN WALKER AND CALIFORNIA | | 725 WILWOOD RD | HOUSING FINANCE A | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN WALLACE | | 35 SCHLAGER AVE #16 | | | QUINCY | MA | 02169 | |
| SUSAN WATANABE LO | | 1052 LUNAAI ST | | | KAILUA | HI | 96734 | |
| SUSAN WEBER | | 15336 JAMES DRIVE | | | OAK FOREST | IL | 60452 | |
| SUSAN WEBER | | 6940 DYSART RD | | | WATERLOO | IA | 50701 | |
| SUSAN WERTZ | GARY WERTZ | 175 LAKESIDE BOULEVARD | | | BOROUGH OF OAKLAND | NJ | 07436 | |
| SUSAN WHEAT LEHNER ATT AT LAW | | PO BOX 427 | | | EPWORTH | GA | 30541-0427 | |
| Susan Whilden | | 1110 Belmont Av | | | Westmont | NJ | 08108 | |
| Susan White | | 10825 Pelle Circle | | | Philadelphia | PA | 19154 | |
| SUSAN WHITMAN AND DAVID | | 8300 WHITMAN PL | WHITMAN AND MCDONALD AND SONS HOME IMPROVEMENTS | | LA PLATA | MD | 20646 | |
| SUSAN WHOMBLE INSURANCE | | 1428 S MAIN ST | | | LINDALE | TX | 75771 | |
| SUSAN WILLETT | | 883 CARRIAGE WAY | | | AKRON | OH | 44313 | |
| Susan Williams | | 138 W. Essex Avenue | | | Lansdowne | PA | 19050 | |
| SUSAN WILLIAMS TEAM | RE/MAX REAL ESTATE CENTRE | 2102 FOWLER AVE. | | | JONESBORO | AR | 72401 | |
| Susan Young | | 1045 Stevens Dr | | | Ft Washington | PA | 19034 | |
| SUSAN ZAGORSKY | SDREOSold/Zteam Real Estate | 8880 RIO SAN DIEGO DR, SUITE 800, PMB 889 | | | SAN DIEGO | CA | 92108 | |
| SUSAN ZEY | | 223 HIGHLAND | | | CEDAR FALLS | IA | 50613 | |
| SUSANA ANDRADE | | 4831 WINDY BLUFF CT | | | KATY | TX | 77449-7534 | |
| SUSANA B. TOMKOWSKI | | 14 VAN HOUTEN AVENUE | | | JERSEY CITY | NJ | 07305 | |
| SUSANA DOKU AND DORIS DOKU | | 139 HAWKSTEAD DR | | | LEESBURG | GA | 31763 | |
| SUSANA PEREZ | | 10334 128TH TERRACE NW | | | HIALEAH GARDENS | FL | 33016 | |
| SUSANA R CHUNG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010 | |
| SUSANA RODRIGUEZ | | 139 EAST 119TH STREET | | | LOS ANGELES | CA | 90061 | |
| SUSANA V ARANA | | 13208 KINNICUT DR | | | WOODBRIDGE | VA | 22192 | |
| SUSANA VEGA | | 14692 WALTERS ST | | | CORONA | CA | 92880-9777 | |
| SUSANA VILLARRUEL ESQ ATT AT LAW | | 10200 NW 25TH ST STE 201 | | | MIAMI | FL | 33172 | |
| Susann Fantozzi | | 1111 East Holly Ave. | | | Haddon Twp | NJ | 08107 | |
| SUSANNA AND RAUL MORALES | | 7095 N STATE HWY 123 | RANGEL CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA AND RAUL MORALES AND | | 7095 N STATE HWY 123 | CORTEZ CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA CONSTANTINO | | 1615 PORTER WAY | | | STOCKTON | CA | 95207 | |
| SUSANNA DVORTSIN ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| SUSANNA FLORENCE | | 133 REIMER ROAD | | | BANGOR | PA | 18013 | |
| SUSANNA M. PACE | | 290 UNION CENTER ROAD | | | ULSTER PARK | NY | 12487 | |
| SUSANNAH DERBES | MARK R DERBES | 6513 WEST AIRE LIBRE AVEN | | | GLENDALE | AZ | 85306 | |
| SUSANNAH M FEMINELLA | DANIEL K FEMINELLA | 4 WISTERIA LN | | | OXFORD | CT | 06478 | |
| SUSANNAH MARIE ANDERSON | | 5085 WEST 8820 SOUTH | | | WEST JORDAN | UT | 84081 | |
| SUSANNE E CONRAD | | 9 OAK BROOK PLACE | | | PLEASANT HILL | CA | 94523 | |
| SUSANNE E GUY | | 670 VERNON STREET #201 | | | OAKLAND | CA | 94610 | |
| SUSANNE E SANDINO | | 14627 CEDARBROOK DRIVE | | | GREENCASTLE | PA | 17225 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSANNE H WOLF | GREGORY T WOLF | 602 LAUREL HILL ROAD | | | CHAPEL HILL | NC | 27514 | |
| SUSANNE HOLLYFIELD | | PO BOX 1143 | | | LANGLEY | WA | 98260 | |
| SUSANNE J. IRICK | RICKEY J. IRICK | 23845 FOXMOOR BLVD | | | WOOD HAVEN | MI | 48183 | |
| SUSANNE LEE | | 7856 BUTTERFIELD LANE | | | ANNANDALE | VA | 22003 | |
| SUSANNE M ROBICSEK ATT AT LAW | | 1701 SCOTT AVE | | | CHARLOTTE | NC | 28203 | |
| SUSANNE M RUIZ ATT AT LAW | | PO BOX 409 | | | WASHOUGAL | WA | 98671 | |
| SUSANNE M. JENDROWSKI | | 492 MILLWRIGHTER WAY | | | LANSDALE | PA | 19446 | |
| SUSANNE M. MORIN | | 5584 VICTORY CIRCLE | | | STERLING HEIGHTS | MI | 48310 | |
| SUSANNE SAVERY | MICHAEL BETKER | 624 KIRKLAND WAY #2 | | | KIRKLAND | WA | 98033 | |
| SUSANNE VARLESE | | 3190 EASTWOOD COURT | | | BOULDER | CO | 80304 | |
| SUSET HEIGHTS HOMEOWNERS ASSOC | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| SUSIE A FAINS AND | | 2733 MT TERRACE | H AND W CONSTRUCTION CO | | MEMPHIS | TN | 38127 | |
| Susie Abed Stephen Vachagan Abed Stephen vs GMAC MortgageLLC fka GMAC Mortgage Corporation Onewest Bank FSB as et al | | 1606 GLENMONT DR | | | Glendale | CA | 91207 | |
| SUSIE AND EDWARD BOLES | | 961 CANAL LN | | | PALM BAY | FL | 32905 | |
| SUSIE CURETON AND FRANKS | | 532 ROMFORD RD | ELECTRICAL SER & JIMMY SHERMAN BUILDING & REMODELI | | COLUMBIA | SC | 29203 | |
| SUSIE F. PINEDA | | 568 N LA NAE CIRCLE | | | ORANGE | CA | 92869 | |
| SUSIE FELICIA PINEDA LIVING | | 568 N LA NAE CIRCLE | | | ORANGE | CA | 92869 | |
| Susie J. Moore | | 179 Martin Street | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | Bethel | NC | 27812 | |
| SUSIE M ELLIOT | | 1081 S 700 W | | | KIMMELL | IN | 46760 | |
| SUSIE PRADO AND AAAA ROOFING AND | | 9708 EL TEPEYAC AVE | HOME IMPROVEMENTS | | EL PASO | TX | 79927 | |
| Susie Shin | | 16035 Clearbrook Lane | | | Cerritos | CA | 90703 | |
| SUSIE WEEMS REAL ESTATE LLC | | 314 ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSIE WEEMS REAL ESTATE LLC | | 314 N ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSLOVICH AND KLEIN LLP | | 1507 AVE M | | | BROOKLYN | NY | 11230 | |
| SUSMAN DUFFY AND SEGALOFF PC | | 59 ELM ST 5TH FL | | | NEW HAVEN | CT | 06510 | |
| SUSMILCH, GREG L | | 1982 SW MANZANITA | | | MCMINNVILLE | OR | 97128 | |
| SUSQUEHANNA BANK | | 100 W RD | ATTN VICTOR COHEN | | TOWSON | MD | 21204 | |
| Susquehanna Bank | | 100 W Rd | | | Lititz | PA | 17543 | |
| SUSQUEHANNA BANK | | 26 N CEDAR ST | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | | | HUNT VALLEY | MD | 21030 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | 26 N CEDAR ST | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | ATTN LLOYD ARNOLD | ABA 252070309 | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BORO SUSQUE | | 893 W MAIN ST | LINDA K SCHELLTAXCOLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA BOROUGH SUSQUE CO | | 526 W MAIN ST | TAX COLLECTOR OF SUSQUEHANNA BORO | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RD 3 BOX 220A | T C OF SUSQUEHANNA COMMUNITY SD | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RR 3 BOX 220A | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY DISTRI | | 260 ERIE BLVD | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | | 2212 N RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 40 PROSPECT E | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 5157 PROSPECT ST | T C OF SUSQUEHANNA AREA SCH DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND TP | | 28557 SR 92 | T C OF OAKLAND TWP SCHOOL DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 526 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 893 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COUNTY RECORDER | | PO BOX 218 | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY RECORDER OF | | 11 MAPLE ST | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY TAX CLAIM BEREAU | | WARNER BUILDING | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA MORTGAGE CORP | | 307 INTERNATIONAL CIR STE 600 | | | COCKEYSVILLE | MD | 21030-1376 | |
| SUSQUEHANNA RECORDER OF DEEDS | | PO BOX 218 | SUSQUEHANN COUNTY COURTHOUSE | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA RECORDER OF DEEDS | | SUSQUEHANN COUNTY COURTHOUSE | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST. | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | T C OF SUSQUEHANNA SCHOOL DIST | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 2301 N 3RD ST | CAPITAL TAX COLLECTION BUREAU | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SIDING | | 3175 VALLEY RD | | | MARYSVILLE | PA | 17053 | |
| SUSQUEHANNA TOWNSHIP | | 492 MURPHY SPRING RD | TAX COLLECTOR | | HASTINGS | PA | 16646 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA TOWNSHIP AUTHORITY | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP CAMBRI | | 492 MURPHY SPRING RD | T C OF SUSQUEHANNA TOWNSHIP | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | T C OF SUSQUEHANNA TWP | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | CRTHOUSE 101 MARKET ST RM 105 | DAUPHIN COUNTY TREASURER | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | DAUPHIN COUNTY TREASURER | CRTHOUSE 101 MARKET ST. RM 105 | | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | 15 HILL TOP RD | T C OF SUSQUEHANNA TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | RR 1 BOX 233 B | TC OF SUSQUEHANNA TWP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 8 W VILLAGE DR | T C OF SUSQUEHANNA TOWNSIP | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 84 JOHNSON DR | YVONNE L MARKLE TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA VALLEY CS CMBND | | 1040 CONKLIN RD | SCHOOL TAX COLLECTOR | | CONKLIN | NY | 13748 | |
| SUSQUEHANNA VALLEY CS CMBND | | PO BOX 5556 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| SUSQUEHANNA VLLY CEN SCH CONKLI | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUEHANNA VLLY CEN SCH CONKLIN TN | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUENITA SD MARYSVILLE | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD MARYSVILLE | | 440 CAMERON ST | T C OF SUSQUENITA SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD RYE TWP | | 74 CHERRY RD | TC OF RYE TWP SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD WATTS TWP | | 135 AMITY RD | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WATTS TWP | | RD 4 BOX 4125 | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 104 LOSHES RUN RD | ALICE POTTER TAX COLLECTOR | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 914 PARADISE RD | T C OF SUSQUENTIA SD | | NEW BLOOMFIELD | PA | 17068 | |
| SUSQUENTIA SD DUNCANNON | | 304 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTIA SD DUNCANNON | | 409 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTTA SD PENN TWP | | 12 HILL RD | T C OF PENN TOWNSHIP SCH DIST | | DUNCANNON | PA | 17020 | |
| SUSSES COUNTY RECORDER OF DEEDS | | ADMINISTRATION BLDG LOWER LEVEL | | | GEORGETOWN | DE | 19947 | |
| SUSSEX BORO | | 2 MAIN ST | SUSSEX BORO TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX BORO | | 2 MAIN ST | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX CLERK OF CIRCUIT COURT | | 15088 COURTHOUSE RD | COUNTY COURTHOUSE | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD PO BOX 1399 | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | T C OF SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | T-C OF SUSSEX COUNTY | P.O. BOX 429-TREASURY DIVISION | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY CLERK | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY COUNCIL | | PO BOX 601 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY RECORDER | | PO BOX 827 | ADMINISTRATION BLDG 2 THE CIR | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER OF DEEDS | | 2 THE CIR | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SHERIFF | | 22215 S DUPONT BLVD | | | GEORGETOWN | DE | 19947 | |
| SUSSEX PLACE | | 1538 SOPHIE BLVD | | | ORLANDO | FL | 32828 | |
| SUSSEX RURAL ELECTRIC COOPERATIVE | | 64 COUNTY RD 639 | | | SUSSEX | NJ | 07461 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER SUSSEX VILLAGE | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | TREASURER | | | SUSSEX | WI | 53089 | |
| SUSSMAN AND ASSOC | | 1053 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| SUSSMAN SHANK LLP | | 1000 SOUTHWEST BROADWAY | | | PORTLAND | OR | 97205-3089 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY NO 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP - PRIMARY | | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLPATTORNEYS AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN, GILBERT | | 635 HEDGEROW LN | COMPLEAT RESTORATIONS INC | | LANCASTER | PA | 17601 | |
| SUSSMAN, JOEL R | | 3254 HARRISON ROAD | | | MONTGOMERY | AL | 36109-4322 | |
| SUSSQUEHANNA REALTY INC | | 246 W MAIN ST | | | BLOOMSBURG | PA | 17815-1607 | |
| SUSY SALDIVAR REAL ESTATE | | 3901 ARLINGTON HEIGHTS BLVD STE 200 | | | ARLINGTON | TX | 76018 | |
| SUSZKO, TIM | | 6497 HARTWOOD | | | FENTON | MI | 48430 | |
| SUTCH, KATHLEEN V | | P.O. BOX 91521 | | | SAN DIEGO | CA | 92169 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUTEJ KAPUR AND | | SIMMI KAPUR | 1 EQUESTRIAN WAY | | LEMONT | IL | 60439 | |
| SUTER, DILLARD S | | 6824 HALFMOON DR | GROUND RENT | | SARASOTA | FL | 34231-5712 | |
| SUTERSVILLE BORO | | 513 8TH AVE | NANCY J SOKOL TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |
| SUTFIN, KEVIN L & SUTFIN, MARNIE S | | 2505 PROCOPIO PL SW | | | ALBUQUERQUE | NM | 87105-4417 | |
| SUTHERLAND BUILDERS | | 561 PARLIAMENT ST | | | MARIETTA | GA | 30066-3684 | |
| SUTHERLAND HOMES AND ALTERATIONS INC | | 1702 8TH ST PALM | | | HARBOR | FL | 34683 | |
| SUTHERLAND LAW FIRM PLC | | PO BOX 105 | | | ABINGDON | VA | 24212 | |
| SUTHERLAND PLACE CONDO TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| SUTHERLAND, ANGELA | | 158 W LAREDO PL | CLAYTON SUTHERLAND | | BROKEN ARROW | OK | 74012 | |
| SUTHERLAND, ANTHONY | | 224 FOUNDERS RIDGE RD | | | COLUMBIA | SC | 29229-7631 | |
| SUTHERLAND, BEVERLY R | | 1007 LANGSTON RD | | | CARBON HILL | AL | 35549 | |
| SUTHERLAND, EUGENE B & SUTHERLAND, RHONDA L | | 19116 W WEKIWA RD | | | SAND SPRINGS | OK | 74063 | |
| SUTHERLAND, FREDERICK | | 633 ENNIS TCE NW | DIANE E GOODE | | PORT CHARLOTTE | FL | 33952 | |
| SUTHERLAND, JACKSON D | | 6027 KINGSTREE DR | | | CHARLOTTE | NC | 28210-5441 | |
| SUTHERLAND, KAREN L | | 1037 RICEVILLE RD | | | ASHEVILLE | NC | 28805-9244 | |
| SUTHERLAND, NEAL | | 28 N SAGINAW STE 908 | | | PONTIAC | MI | 48342 | |
| SUTIC - PACIFIC COAST TITLE DIVISION | | 1111 E KATELLA AVE STE 120 | | | ORANGE | CA | 92867-5064 | |
| SUTIN AND THAYER | | 65654 AMERICAN PKWY NE | | | ALBUQUERQUE | NM | 87110 | |
| SU-TSEN WU | | 36 BERTA CIRCLE | | | DALY CITY | CA | 94015 | |
| SUTTER COMMUNITY SERVICES DISTRICT | | 1681 BIRD STREET PO BOX 1679 | | | OROVILLE | CA | 95965 | |
| SUTTER COUNTY | | 463 2ND ST RM 112 USE PO BOX 546 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95992 | |
| SUTTER COUNTY | | 463 SECOND ST RM 112 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95991 | |
| SUTTER COUNTY | | PO BOX 546 | | | YUBA CITY | CA | 95992-0546 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | | | YUBA CITY | CA | 95991 | |
| SUTTER COUNTY RECORDER | | 433 SECOND ST | | | YUBA CITY | CA | 95991 | |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95991 | |
| Sutter County Treasurer - Tax Collector | James D. Sharpe, CPA | PO Box 463 | | | Yuba City | CA | 95992 | |
| SUTTER INSURANCE CO | | | | | PETALUMA | CA | 94975 | |
| SUTTER INSURANCE CO | | PO BOX 808004 | | | PETALUMA | CA | 94975 | |
| SUTTER MCLELLAN AND GILBREATH INC | | 1424 N BROWN RD STE 300 | | | LAWRENCEVILLE | GA | 30043-8107 | |
| SUTTER PLACE HOA | | 1401 EL CAMINO AVE NO 200 | | | SACRAMENTO | CA | 95815 | |
| SUTTERFIELD, JOSHUA A | | 3017 DOUGLAS BLVD 300 | | | ROSEVILLE | CA | 95661 | |
| SUTTERS MILL NEIGHBORHOOD CORP | | 15661 RED HILL AVE STE 201 | | | TUSTIN | CA | 92780 | |
| SUTTLE, RICHARD G & SUTTLE, LORI M | | APT #2228 | 2200 COLONIAL LAKE DR | | MADISON | AL | 35758-4014 | |
| SUTTLE, WILLIAM H | | 10010 BIRDIE CT | | | ROWLETT | TX | 75089-8578 | |
| SUTTLES & ASSOCIATES | | 962 WATKINS FIELD ROAD | | | CLAYTON | GA | 30525 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| SUTTNER, CHARLOTTE | | PO BOX 212709 | | | CHULA VISTA | CA | 91921-2709 | |
| SUTTNER, JASON R & SUTTNER, CYNTHIA M | | 916 MARQUETTE STREET | | | MENASHA | WI | 54952 | |
| SUTTON | TOWN HALL | PO BOX 106 | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUTTON & ASSOCIATES | | 2431 W MARCH LN #200 | | | STOCKTON | CA | 95207 | |
| SUTTON AND DUBOIS PLLC | | PO BOX 1348 | | | GREAT FALLS | MT | 59403 | |
| SUTTON AND JANELLE PLLC | | 125 E KING ST | | | MARTINSBURG | WV | 25401 | |
| SUTTON BANK | | 863 N LEXINGTON SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| SUTTON COUNTY C O APPR DIST | | 300 E OAK ST | | | SONORA | TX | 76950 | |
| SUTTON COUNTY CLERK | | 300 E OAK STE 3 | ASSESSOR COLLECTOR | | SONORA | TX | 76950 | |
| SUTTON HOUSE CONDOMINIUM | | 11855 NE 19TH DR | | | MIAMI | FL | 33181 | |
| SUTTON HOUSE CONDOMINIUMS | | 11855 NE 19 DR | | | NORTH MIAMI | FL | 33181 | |
| SUTTON LAKES OWNERS ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SUTTON OPAL JEAN WOODRUFF BY and THROUGH THE GUARDIAN OF HER ESTATE NATIONAL BANK OF COMMERCE V WC SUTTON JR et al | | Sloan Rubens and Peeples | 600 N Missouri St | | West Memphis | AR | 72301-3148 | |
| SUTTON REAL ESTATE | | 110 HWY 1 S | | | NATCHITOCHES | LA | 71457 | |
| SUTTON SIDING AND REMODELING | | 1626 PEROIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIDING AND REMODELING | | 1926 PEORIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIGNS | | 4464 LONE TREE WAY #204 | | | ANTIOCH | CA | 94531 | |
| SUTTON TOWN | | 167 UNDERPASS RD | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUTTON TOWN | | 4 UXBRIDGE RD | SUTTON TOWN TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | | 93 MAIN ST | SUTTON TOWN | | BRADFORD | NH | 03221 | |
| SUTTON TOWN | | PO BOX 487 | TOWN OF SUTTON | | NORTH SUTTON | NH | 03260 | |
| SUTTON TOWN | TOWN HALL | 4 UXBRIDGE RD | BARBARA BESSETTE TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | | | SUTTON | VT | 05867 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | | | NORTH SUTTON | NH | 03260 | |
| SUTTON TOWN CLERK | | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN TAX COLLECTOR | | 4 UXBRIDGE RD | TOWN HALL | | SUTTON | MA | 01590 | |
| SUTTON VILLAGE ASSOCIATION | | 44 SUTTON DR | | | BRICK | NJ | 08724 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUTTON, BRANDON O & SUTTON, JAMIE L | | 10113 WEST ALBERTA LN | | | CHESTERFIELD | VA | 23832-0000 | |
| SUTTON, BRANDY | | 1431 3RD ST | | | UMATILLA | OR | 97882 | |
| SUTTON, CHANCY J & SUTTON, ARLEAN | | 1522 NORTHBORNE RD | | | BALTIMORE | MD | 21239 | |
| SUTTON, CYNTHIA | | 12839 HOBACK ST | | | NORWALK | CA | 90650 | |
| SUTTON, DAVID L & NORTON, MAREE C | | 2238 PECAN GROVE COURT | | | DALLAS | TX | 75228-5387 | |
| SUTTON, EMERSON | | 1129 MARTHA LN | | | ROCK HILL | MO | 63119 | |
| SUTTON, HYO T | | 18233 CASCADEDR | | | NORTHVILLE | MI | 48168 | |
| SUTTON, MARK K | | PO BOX 2239 | | | NATCHITOCHES | LA | 71457 | |
| SUTTON, ROBERT D | | PO BOX 1369 | | | KILLEEN | TX | 76540 | |
| SUTTON, ROBIN C | | 3639 HECTOR LN | | | NAPERVILLE | IL | 60564-8362 | |
| SUTTON, SUZANNE | | 35 OLD TAVERN RD | | | ORANGE | CT | 06477 | |
| SUTTONS BAY TOWNSHIP | | PO BOX 457 | TREASURER SUTTONS BAY TWP | | SUTTONS BAY | MI | 49682 | |
| SUTTONS BAY VILLAGE | | PO BOX 395 | TREASURER | | SUTTONS BAY | MI | 49682 | |
| SUWANEE CITY | | 330 TOWN CTR AVE | TAX COLLECTOR | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | TAX COLLECTOR | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | | | SUWANEE | GA | 30024 | |
| SUWANNEE CLERK OF CIRCUIT COURT | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064-2349 | |
| SUWANNEE COUNTY CLERK OF THE CIRCUI | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANRATANABUS, SUWAT | | 47 GELPI AVE | CONNIE MONTGOMERY | | KENNER | LA | 70065 | |
| SUWAPANG PATTUMMADITH | | 238 ESPLANADE | | | SAN CLEMENTE | CA | 92672 | |
| SUXIA LIU | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| SUZAN AND GEORGE GORDON | | 2330 KENT CT | | | WALDORF | MD | 20602 | |
| SUZAN DILLON MYERS ATT AT LAW | | 114 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| SUZAN ROSE | | 90 BRINK RD | | | SAUGERTIES | NY | 12477 | |
| SUZAN YEE ATT AT LAW | | 685 MARKET ST STE 460 | | | SAN FRANCISCO | CA | 94105 | |
| SUZANN CHAVES-BOYD | | 193 CONGRESS STREET | | | MILFORD | MA | 01757 | |
| SUZANN D SILVERMAN | | 43 CLINTON AVENUE | | | WESTWOOD | NJ | 07675 | |
| SUZANN JONES AND GERALD | ANDERSON | 136 GOOSE CREEK RD | | | FISHERSVILLE | VA | 22939-2326 | |
| SUZANNA CHEW | | 1805 F CLEMENT AVE | | | ALAMEDA | CA | 94501 | |
| Suzanna Dupler-Silva | | 9121 E Sutton Drive | | | Scottsdale | AZ | 85260 | |
| SUZANNA LEE ARONSON | | 25453 VIA NAUTICA | | | VALENCIA | CA | 91355 | |
| SUZANNA MAYTORENA | | 570 SADDLEBACK DR | | | MARYSVILLE | CA | 95901 | |
| SUZANNE & ROBERT DARE | | 31 HIDDEN OAKS CT | | | PAWLEYS ISLAND | SC | 29585-5631 | |
| SUZANNE A LITTLEFIELD ATT AT LAW | | 1781 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| SUZANNE A UCEDA | | 6145 PORTOLA RD | | | ATASCADERO | CA | 93422 | |
| Suzanne Addis | | 2829 Benner Street | | | Philadelphia | PA | 19149-3508 | |
| SUZANNE AND BRIAN MCCOACH | | 9740 WALLACE | | | KANSAS CITY | MO | 64134 | |
| SUZANNE AND CLYDE THRASHER | | 712 ROCKFORD CIR | AND AMERICAN SHINGLE | | BIRMINGHAM | AL | 35209 | |
| SUZANNE AND CRAIG SIMON AND | | 76650 S FITZMORRIS RD | ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| SUZANNE AND DALE JOHNSON | | 5110 ROTHERFIELD CT | AND RENOIR RESTORATION | | CHARLOTTE | NC | 28277 | |
| SUZANNE AND JOSEPH EDWARDS AND | WRM SERVICES AND CONTRACTING | 519 REBA JACKSON DR | | | JEFFERSONVILLE | IN | 47130-8581 | |
| Suzanne and Melvin Simonovich | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| SUZANNE AND PETE COOPER AND | | 4927 S WASATCH ST | BLD LABOR AND DEVELOPMENT | | MURRAY | UT | 84107 | |
| SUZANNE ARIANA SULLIVAN | | 8452 EVERETT WAY UNIT E | | | ARVADA | CO | 80005 | |
| SUZANNE ASHLEY | | 6 NARROWS ROAD | | | ASSONET | MA | 02702 | |
| SUZANNE B. HOUSER | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| SUZANNE BAVARO | | 300 LENOX STREET | | | BRICK | NJ | 08724 | |
| SUZANNE BIDDIX | | 8280 GLEN HAVEN DR | | | HOWELL | MI | 48843 | |
| SUZANNE BINGHAM | | 21 ELLIS ROAD | | | WILLOW GROVE | PA | 19090 | |
| SUZANNE BOOSE | | 366 INDIAN DR | | | GLEN ELLYN | IL | 60137-4811 | |
| SUZANNE BOWEN PC ATTORNEY AT LAW | | 40 4TH ST NW | | | PULASKI | VA | 24301 | |
| SUZANNE C & CHARLES E DEARING, | | 13636 SPRING VALLEY PARKWAY | | | VICTORVILLE | CA | 92395 | |
| SUZANNE C. FEASEL | | 5814 OBERLIES COURT | | | PLAINFIELD | IN | 46168 | |
| SUZANNE CAMP | | 24 CROTONA CT | | | LUTHVLE TIMON | MD | 21093 | |
| SUZANNE DUONG | | 100 VERMILLION | | | IRVINE | CA | 92603 | |
| SUZANNE DUWE | | 824 CHURCH STREET | | | JESUP | IA | 50648 | |
| SUZANNE E GLINN AND JOSEPH T | | 508 OLD CREEK LN | EDWARDS AND WRM SERVICES AND CONTRACTING INC | | JEFFERSONVILLE | IN | 47130 | |
| SUZANNE E. ARAN | | 8455 FOUNTAIN AVENUE 403 | | | WEST HOLLYWOOD | CA | 90069 | |
| SUZANNE E. HOWARD | | 2663 YELLOWWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| SUZANNE E. PIERSON | | 3845 FOXWOOD ROAD | | | RACINE | WI | 53405-4944 | |
| SUZANNE ELKINS | | 63 DISPATCH DRIVE | | | WASHINGTON CROSSING | PA | 18977 | |
| SUZANNE F. JOHNSON | ROBERT A. JOHNSON | 23 MILBURN RD | | | CENTEREACH | NY | 11720 | |
| SUZANNE FIELDS ATT AT LAW | | 128 E BROAD ST | | | BETHLEHEM | PA | 18018 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZANNE G BOREN | | PO BOX 951 | | | LAKE FOREST | IL | 60045 | |
| SUZANNE G. TE VELTHUIS | | 2853   N BURLING | 3N | | CHICAGO | IL | 60657 | |
| SUZANNE GARGANIGO | | 110 SOUTH SUNKEN MEADOW ROAD | BOX 606 | | N EASTHAM | MA | 02651 | |
| SUZANNE GENTEMAN | | 5852 W GARY DR | | | CHANDLER | AZ | 85226 | |
| SUZANNE GIBSON AND RALPH GIBSON VS MORTGAGE ELECTRONIC REGISTRATION SYSTESM INC GMAC MORTGAGE LLC RESIDENTIAL FUNDING et al | | BATEMAN GIBSON LLC | 65 UNION AVE STE 1010 | | MEMPHIS | TN | 38103 | |
| SUZANNE HDAIB AND MERCER | REMODELING AND REPAIR | 740 RHEW AVE | | | HOLLY SPRINGS | MS | 38635-2619 | |
| SUZANNE HUNDLEY | | 214 FLORAL AVENUE | | | LEECHBURG | PA | 15656 | |
| SUZANNE J BADALAMENTI | | 4029 CARDIN PLACE | | | EAGLEVILLE | PA | 19403 | |
| SUZANNE JACKSON | BRIAN JACKSON | 2 DEER LANE | | | HIGHLAND LAKES | NJ | 07422 | |
| SUZANNE K CATHEY | | 23870 S BARD ROAD | | | ESTACADA | OR | 97023 | |
| SUZANNE K LAIRD ATT AT LAW | | 175 LANGLEY DR STE A2 | | | LAWRENCEVILLE | GA | 30046-6952 | |
| SUZANNE K. PATTON | | 1784 NE 17 STREET | | | FORT LAUDERDALE | FL | 33305 | |
| SUZANNE KATZ FOX AND | | 95 PENNSYLVANIA AVE | ERIC FOX AND SUZANNE KATZ | | LONG BEACH | NY | 11561 | |
| SUZANNE KLINE | | 68 GRACIE LN | | | WEAVERVILLE | NC | 28787 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | |
| SUZANNE L. LAGACE | | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| SUZANNE L. NUNN | ELBERT E. NUNN JR | 10225 MILL POINT | | | GOODRICH | MI | 48438 | |
| SUZANNE LEACH MAGROWSKI | | 510 MARSHALL DR | | | SHILLINGTON | PA | 19607 | |
| SUZANNE M GREDLICS | | 2507 RAVINIA LN | | | WOODRIDGE | IL | 60517 | |
| SUZANNE M WALDRON ATT AT LAW | | 248 N WALNUT ST | | | WOOSTER | OH | 44691 | |
| SUZANNE M WILLIAMSON | | 891 19TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| SUZANNE M. BULVER | | 6910 MOUTAIN DR. | | | TROY | MI | 48098 | |
| SUZANNE M. CARLISLE | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| SUZANNE M. CREIGHTON | | 4955 MARLIN WAY | | | OXNARD | CA | 93035 | |
| SUZANNE M. MCDONELL-TIPPETT | TERRY A. TIPPETT | 10031 WILLOW ROAD | | | WILLIS | MI | 48191 | |
| SUZANNE M. SAURER | WILLIAM D. SAURER | 3124 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | |
| SUZANNE M. WALSH | | 917 LONDONDERRY CT | | | SCHENECTADY | NY | 12309 | |
| SUZANNE MARIE DOLLAR | JOHNNY E DOLLAR | 15560 OLD HWY 80 | | | EL CAJON | CA | 92021 | |
| SUZANNE MARSHALL | | 545 FAIRVIEW | | | GLEN ELLYN | IL | 60137 | |
| SUZANNE MARYCHILD ATT AT LAW | | 45 E 200 N STE 105 | | | LOGAN | UT | 84321-4463 | |
| SUZANNE MATTESON | | 36 COMMONWEALTH AVENUE UNIT 2 | | | BOSTON | MA | 02116 | |
| SUZANNE NAKAGAWA | FRED KAY NAKAGAWA | 6912 WEST 10205 NORTH | | | HIGHLAND | UT | 84003 | |
| SUZANNE NOYES | | 147 HACKETT PLACE | | | RUTHERFORD | NJ | 07070 | |
| SUZANNE O YAYMAN ATT AT LAW | | 2820 COLUMBIANA RD STE 210 | | | BIRMINGHAM | AL | 35216 | |
| SUZANNE P DEATLEY | DAVID R YOUNG | 7142 MOUNT MEEKER ROAD | | | BOULDER | CO | 80503 | |
| SUZANNE PALLANTE BUCKLEY ATT AT | | 1301 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| SUZANNE PAYNE | | | | | SALADO | TX | 76571-0000 | |
| SUZANNE PAYSEUR | | PO BOX 230292 | | | ENCINITAS | CA | 92023 | |
| SUZANNE PLASCENCIA | Atlas Premier Properties | 50 W ALISAL STREET | | | SALINAS | CA | 93901 | |
| SUZANNE Q. JOHNSON | | 722 NORTH SCREENLAND DRIVE | | | BURBANK | CA | 91505 | |
| SUZANNE QUAST | | 252 EVERETT AVE | | | WYCKOFF | NJ | 07481 | |
| SUZANNE ROEPKE | | 398 MOUNT TOM ROAD | | | BISHOP | CA | 93514 | |
| SUZANNE S. ALLEN | | 29271 KENSINGTON | | | LAGUNA NIGUEL | CA | 92677 | |
| SUZANNE SALAS AND ABOUT TIME | | 901 MILDRED AVE | WINDOWS | | BALTIMORE | MD | 21222 | |
| SUZANNE SCIPIONE-ROSIAR | | 9000 HURON BLUFFS | | | WHITE LAKE | MI | 48386 | |
| SUZANNE SHANNON | | 18103 ANTIETAM CT | | | TAMPA | FL | 33647 | |
| SUZANNE SIMONETTA LEE AND | | 974 BYAYBERRY LN | MITCHELL A LEE AND SUZANNE LEE | | ROCKLEDGE | FL | 32955-4006 | |
| SUZANNE SMED | | 2940 FAIRWAY DR | | | CHASKA | MN | 55318 | |
| SUZANNE SOLIER | | 820 CEDAR DRIVE | | | DEALE | MD | 20751 | |
| SUZANNE SWANSON | | 702 3rd Street SE | | | Waverly | IA | 50677 | |
| SUZANNE T SIMON AND | | 76650 S FITZMORRIS RD | CRAIG SIMON | | COVINGTON | LA | 70435 | |
| SUZANNE T SIMON SUZANNE THERIOT | | 76650 S FITZMORRIS RD | CRAIG SIMON AND ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| Suzanne Tasey | | 2382 Greensward North | | | Warrington | PA | 18976 | |
| SUZANNE THOMPSON | | 444 COMLY STREET | | | PHILADELPHIA | PA | 19120 | |
| SUZANNE W. HERRICK | | PO BOX 1509 | 201 CORNWALL BRIDGE ROAD | | SHARON | CT | 06069 | |
| SUZANNE WAITKUS AND JOSEPH | | 17 TAYLOR ST | BALBO AND DANIEL NORMAND | | GLOUCESTER | MA | 01930 | |
| SUZANNE WERNER | | 75 WEST SHORE RD | | | TWP OF DENVILLE | NJ | 07834 | |
| Suzanne Wilz | | 462 Silver Ave | | | Southampton | PA | 18966 | |
| SUZETTE AND PHILLIPE DOMINIQUE | | 2680 NW 73 AVE | AND MENNA DEVELOPEMENT CORP | | SUNRISE | FL | 33313 | |
| SUZETTE PHILLIPS AND DANNY PHILLIPS | | 3909 RECHE RD SPC 34 | | | FALLBROOK | CA | 92028-3813 | |
| SUZETTE THOMPSON AND CLINTON | | 4527 W ONYX AVE | JORMALSON | | GLENDALE | AZ | 85302 | |
| SUZHOU HOLDINGS LLC | | 4101 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTRY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |
| SUZI SOSA | ROGELIO SOSA | | 30 MARGRANITA CRESCENT | | AUSTIN | TX | 78703 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| SUZIE RICHARDSON | CANYONSIDE Irwin Realty Inc | 800 Falls Ave Suite 1 | | | Twin Falls | ID | 83301 | |
| SUZUKI, NOBUYUKI & SUZUKI, SAKIKO | | 1001 E BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056-6080 | |
| SUZY LEE | | 13031 VILLOSA PL APT 434 | | | PLAYA VISTA | CA | 90094 | |
| SUZZANNE LUBAR | | 5905 CAMINO PLACIDO NE | | | ALBUQUERQUE | NM | 87109 | |
| SVAJDA, CARRIE | | 430 HANBEE ST | | | RICHARDSON | TX | 75080 | |
| SVEA MUTUAL INS CO | | | | | ORION | IL | 61273 | |
| SVEA MUTUAL INS CO | | 1103 4TH ST | | | ORION | IL | 61273 | |
| SVEC | | PO BOX 236 | | | MOUNT CRAWFORD | VA | 22841 | |
| SVEC | | PO BOX 236 | | | MT CRAWFORD | VA | 22841 | |
| SVECHOTA, JOYCE | | 4932 LOHR RD | BRUCE CONNER SUN GLO CARPET | | ANN ARBOR | MI | 48108 | |
| SVEN E KJAERSGAARD | | KERSTIN KJAERSGAARD | 1365 SOUTHDOWN RD | | HILLSBOROUGH | CA | 94010 | |
| SVEN JENSEN | | 6775 FOLLETTE ST | | | CARLSBAD | CA | 92011 | |
| SVENDAAGE HANSEN | HELLE HANSEN | 21065 CIELO VISTA | | | WILDOMAR | CA | 92595 | |
| SVEN-ERIC MONTES | | 628 DAISY AVE | #309 | | LONG BEACH | CA | 90802 | |
| SVENNA PRADO ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| Svenson, Hunter S. | HUNTER S SVENSON AND BRADLEY N SVENSON AND HEATHER C SVENSON V. GMAC MORTGAGE, LLC AND MERSCORP, INC. | 2171 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-4043 | |
| SVERDRUP MUTUAL | | | | | UNDERWOOD | MN | 56586 | |
| SVERDRUP MUTUAL | | PO BOX 186 | | | UNDERWOOD | MN | 56586 | |
| SVETLANA AND NORMAN SANDENO | | 909 HARROGATE WAY | | | ANTIOCH | CA | 94509 | |
| SVETLANA PUCCIO AND LEONID DEYCH | | 5352 NW 57TH TER | S FLORIDA RESURFACING AND ROOFING | | POMPANO BEACH | FL | 33067 | |
| SVIDERSKIS, JOHN & SVIDERSKIS, JOAN | | 74 LEWIS LN | | | JACKSONVILLE | NJ | 08527-5256 | |
| SVINGEN HAGSTROM KARKELA CLINE AND | | 105 W LINCOLN AVE | | | FERGUS FALLS | MN | 56537-2133 | |
| SVOBODA LAW OFFICE | | 108 W CTR ST STE 103 | | | LAKE CITY | MN | 55041 | |
| SVOBODA, STEVE E & SVOBODA, MELISSA M | | PO BOX 152 | | | GLENVIL | NE | 68941 | |
| SVOBODA, VLADIMIR | | 2901 W 47 TERRACE 248 | | | LAUDERDALE LAKES | FL | 33313 | |
| SVS ENTERPRISES | | 318 CANYON FALLS | | | FALSOM | CA | 95630 | |
| Svyatoslav Bashmakov | | 9803 Asheboro Street | | | Frisco | TX | 75035 | |
| SW HARRIS COUNTY MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SW INDIANA REMC | | PO BOX 196 | 712 S BUCKEYE ST | | OSGOOD | IN | 47037 | |
| SW LICKING COMMUNITY WATER | | 69 ZELLERS LN | | | PATASKALA | OH | 43062 | |
| SWAFFORD PETERS PRIEST AND COLV | | 100 1ST AVE SW | | | WINCHESTER | TN | 37398 | |
| SWAFFORD JENKINS AND RAINES | | 32 COURTHOUSE SQ | | | JASPER | TN | 37347 | |
| SWAG HOLDINGS LLC | | PO BOX 1636 | | | ASHEVILLE | NC | 28802-1636 | |
| Swahn, Rosemary M | | 3590 E. 102nd Ave | | | Thornton | CO | 80229 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN DR | | | WEST DES MOINES | IA | 50265 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN SR | | | WEST DES MOINES | IA | 50265 | |
| Swaim Law Office | ARMANDO A GONZALEZ & ANGELINA GONZALEZ VS US BANK NATL ASSOC AS TRUSTEE FOR RASC 2004KS12, BY & THROUGH ITS SVCR-IN-FAC ET AL | 222 Las Colinas Blvd W Ste 1650 | | | Irving | TX | 75039-5436 | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | |
| SWAIM, LISA F | | BOX 2605261 | | | SIOUX FALLS | SD | 57186-0001 | |
| SWAIN COUNTY | | 101 MITCHELL ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | PO BOX 2321 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY REGISTER OF DEEDS | | 101 MITCHELL ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN LAW OFFICE | | PO BOX 1564 | | | BLOOMINGTON | IN | 47402 | |
| SWAIN REALTY | | 428 WALKER ST | | | WOODBINE | IA | 51579 | |
| SWAIN REGISTER OF DEEDS | | PO BOX 417 | SWAIN COUNTY COURTHOUSE | | BRYSON CITY | NC | 28713 | |
| Swain, Lind | GMAC MORTGAGE LLC VS LINDA L SWAIN | 4032 Frontier Rd. | | | Sapulpa | OK | 74066 | |
| SWAIN, MICHAEL | | 26 SHELLEY RD, STRATFORD UPON AVON | | | WARWICKSHIRE | | CV377LG | United Kingdom |
| SWAINO, RICHARD G & SWAINO, REBECCA M | | 1490 ELIZABETH AVE | | | COPLEY | OH | 44321 | |
| SWAINSBORO CITY | | PO BOX 600 | SWAINSBORO CITY TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY | | PO BOX 600 | TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY TREASURER | | PO BOX 600 | CITY HALL | | SWAINSBORO | GA | 30401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWAISGOOD, MICHAEL D & SWAISGOOD, DEBORAH-ANNE D | | 10019 FAIR OAKS DR | | | GOODRICH | MI | 48438-9202 | |
| SWALLOW, MICHAEL C & SWALLOW, SOMMER R | | 2102 MOUNTAIN LAKE DR | | | KINGWOOD | TX | 77345-1813 | |
| SWALLOW, SCOTT F & SWALLOW, PATRIZIA | | 920 NORTH 38TH STREET | | | ALLENTOWN | PA | 18104 | |
| SWAMI CHANDRASEK | VANITHA CHANDRASEK | 6468 EAST WARDLOW ROAD | | | LONG BEACH | CA | 90808 | |
| SWAMI NIKHILANANDA | | P.O. BOX 1704 | | | MAKAWAO MAUI | HI | 96768 | |
| SWAMP FOX REALTY & APPRAISAL CO. | | P.O. BOX 787 | | | MARION | SC | 29571 | |
| SWAMPSCOTT BAY CASHEL MARA CONDO | | 201 209 HUMPREY ST | | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | JACK PASTER TC | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | SWAMPSCOTT TOWN TAX COLLECTO | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | TOWN OF SWAMPSCOTT | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWAN AND ASSOCIATES | | 1303 N AZTEC ST | | | FLAGSTAFF | AZ | 86001 | |
| SWAN AND ASSOCIATES | | 2905 N W ST | | | FLAGSTAFF | AZ | 86004 | |
| SWAN APPRAISALS INC | | 150 RAINBOW ROCK RD | | | SEDONA | AZ | 86351 | |
| SWAN CREEK HOMEOWNERS ASSOCIATION | | PO BOX 102 | | | BIRMINGHAM | MI | 48012 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD | BOX 176 | | ST CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD PO BOX 176 | TREASURER SWAN CREEK TWP | | SAINT CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | PO BOX 176 | TREASURER SWAN CREEK TWP | | ST CHARLES | MI | 48655 | |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY Lillia Cuffy Capital Investments and Associates LLC Bluekap Financial Group et al | | Holman Cohen and Valencia | 2739 Hollywood Blvd | | Hollywood | FL | 33020 | |
| SWAN T CHING ATT AT LAW | | 1563 E TUDOR RD | | | ANCHORAGE | AK | 99507 | |
| Swan, Gloria & Montoya, Amparo | | 8357 North Coral Circle | | | North Lauderdal | FL | 33068 | |
| SWAN, JOHN H | | 4243 N 62ND ST | | | MILWAUKEE | WI | 53216-1236 | |
| SWAN, RAYMOND E & SWAN, AMY | | 1 WHITE OAK DRIVE | | | CLINTON | CT | 06413 | |
| SWANBECK, ROBERT A & SWANBECK, VICKI L | | 6315 PURPLE HILLS DR | | | SAN JOSE | CA | 95119 | |
| SWANBERG AND ASSOCIATES | | 15721 N FREE RD | | | LODI | CA | 95242 | |
| SWANEY RAM AND WAYMAN | | 3460 HAMPTON AVE STE 205 | | | SAINT LOUIS | MO | 63139 | |
| SWANK, MIKE J & SWANK, JANEEN G | | 700 SWAN LN | | | CANTON | GA | 30115-4121 | |
| SWANNER, LINDEN R | | 28 TILLEY AVE | | | NEWPORT | RI | 02840 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TAX COLLECTOR | | SWANS ISLAND | ME | 04685 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TOWN OF SWANS ISLAND | | SWANS ISLAND | ME | 04685 | |
| SWANSBORO COUNTRY PROPERTY OWNERS | | 6770 SLUICE ST | | | PLACERVILLE | CA | 95667 | |
| SWANSEA SEWER DEPARTMENT | | 1400 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| SWANSEA SEWER DEPARTMENT | | PO BOX 23950 | | | BELLEVILLE | IL | 62223 | |
| SWANSEA TOWN | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST | SWANSEA TOWN TAXCOLLECTOR | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST TOWN HALL | BETH LEONARDO TC | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN TAX COLLECTOR | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSON AND ASSOCIATES APPRAISERSINC | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| SWANSON AND LANGE | | 149 CHERRY ST | PO BOX 5067 | | BURLINGTON | VT | 05402 | |
| SWANSON AND WAGMAN LLC | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654 | |
| SWANSON BEVEVINO AND GILFORD PC | | 311 MARKET ST | | | WARREN | PA | 16365 | |
| SWANSON GENTLEMAN HART INC | | 742 N 109TH CT | | | OMAHA | NE | 68154 | |
| SWANSON LAW OFFICE | | PO BOX 1829 | | | LIBERAL | KS | 67905 | |
| SWANSON, ALTHEA A | | C/O TERRY BREMNER | 411 RUSSELL AVE STE 360 | | SANTA ROSA | CA | 95403 | |
| SWANSON, CLARA P | | 707 MOBJACK PL | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, CLARA P | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, ERICK | | 100 SHAFTSBERRY COURT | | | CARY | NC | 27513 | |
| SWANSON, LAURA | | PO BOX 75 | | | PENDROY | MT | 59467 | |
| SWANSON, MARLENE L & SCHNEIDER, MARION F | | 7237 LUELLA ANNE NE | | | ALBUQUERQUE | NM | 87109-3911 | |
| SWANSON, PAUL G | | 107 CHURCH AVE | PO BOX 617 | | OSHKOSH | WI | 54903 | |
| SWANSON, PAUL G | | 377 PARK PLZ | BOX 617 | | OSHKOSH | WI | 54901-4825 | |
| SWANSON, STEPHEN M & JUPKA, KERI A | | 6061 HANCOCK AVE | | | SAINT LOUIS | MO | 63139-0000 | |
| SWANSONS BLOSSOM SHOP LTD. | | 814 N. WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| SWANTON TOWN | | 1 ACADAMY STREET PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON TOWN | | PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | 40 GRAND AVENUE PO BOX 342 | SWANTON TOWN CLERK | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | ACADEMY ST | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | | | SWANTON | VT | 05488 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWANTON VILLAGE | | PO BOX 279 | TREASURER OF SWANTON VILLAGE | | SWANTON | VT | 05488 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | BELFAST | ME | 04915 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | SWANVILLE | ME | 04915 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY | TOWN OF SWANZEY | | SWANZEY | NH | 03446 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY PO BOX 10009 | RUTH SNYDER | | SWANZEY | NH | 03446 | |
| SWAP REAL ESTATE HOLDINGS LLC | | STEVEN WEINTRAUB | 35116 KING CT | | FREMONT | CA | 94536 | |
| SWA-PENDLETON WEST LLC | | 607 PENDLETON STREET SUITE 100 | | | GREENVILLE | SC | 29601 | |
| SWART, TINA M | | 409 SILVERTHRON DRIVE | | | MARIETTA | GA | 30064 | |
| SWARTHMORE BORO DELAWR | | PO BOX 237 | TC SWARTMORE BORO | | SWARTHMORE | PA | 19081 | |
| SWARTS, DAVID J | | 92 FRANKLIN ST | DAVID J SWARTS | | BUFFALO | NY | 14202 | |
| SWARTS, TODD A | | 9475 PARKER PL DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| SWARTZ CAMPBELL LLC | | 101 E EVANS ST | | | WEST CHESTER | PA | 19380-2600 | |
| SWARTZ CREEK CITY | | 8083 CIVIC DR | TREASURER | | SWARTZ CREEK | MI | 48473 | |
| SWARTZ, JJ | | 2120 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| SWARTZ, JOHN L | | PO BOX 2117 | 1 W OLD STATE CAPITOL PLZ | | SPRINGFIELD | IL | 62705 | |
| SWARTZ, KEVIN D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| SWARTZ, MARIE | | 2208 ROGENE DR | MICHEL SWARTZ AND GOODMAN GABLE GOULD | | BALTIMORE | MD | 21209 | |
| SWATANTRA AND KAMLESH BITTA | | 39130 HAYWARD DR | | | WESTLAND | MI | 48185 | |
| SWATARA TOWNSHIP AUTHORITY | | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP DAUPHN | | 599 EISENHOWER BLVD | TC OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP LEBNON | | 68 SUPERVISORS DR | T C OF SWATARA TOWHSHIP | | JONESTOWN | PA | 17038 | |
| SWATARA TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SWATHI KRISHNAN AND KRISHNAN | | 1306 TRANQUIL TRAIL DR | RAMAKRISHNAN AND ROLANDS ROOFING CO INC | | SAN ANT | TX | 78232 | |
| SWAYN G HAMLET AND ASSOCIATES INC | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| SWAYNE DAO ATT AT LAW | | 14541 BROOKHURST ST STE A6 | | | WESTMINSTER | CA | 92683 | |
| SWAZI E TAYLOR ATT AT LAW | | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| SWBC INS SERVICES INC | | 9311 SAN PEDRO STE 600 | | | SAN ANTONIO | TX | 78216 | |
| SWDCMA | | PO BOX 2466 | | | ASTON | PA | 19014 | |
| SWEARINGEN REALTY | | 1001 BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| SWEARINGEN REALTY CO | | 1001 BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| SWEARINGEN, STEPHEN R | | 1276 N. WAYNE STREET UNIT 606 | | | ARLINGTON | VA | 22201-0000 | |
| SWEAT BUILDERS INC | | PO BOX 1055 | | | SIMPSONVILLE | SC | 29681 | |
| SWEDEN TOWN | | 147 BRIDGTON RD | TOWN OF SWEDEN | | SWEDEN | ME | 04040 | |
| SWEDEN TOWN | | 18 STATE ST | RECEIVER OF TAXES | | BROCKPORT | NY | 14420 | |
| SWEDEN TOWN | | RFD 2 BOX 1518 ROUTE 93 | TOWN OF SWEDEN | | HARRISON | ME | 04040 | |
| SWEDEN TOWN | RECEIVER OF TAXES | PO BOX 366 | 18 STATE ST | | BROCKPORT | NY | 14420 | |
| SWEDEN TOWNSHIP | | R D 1 BOX 267 | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDEN TOWNSHIP POTTER | | 40 TWIN POND DR | T C OF SWEDEN TOWNSHIP | | COUDERSPORT | PA | 16915 | |
| SWEDEN TWP SCHOOL DISTRICT | | 700 IRISH RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDESBORO BORO | | 1500 KINGS HWY | SWEDESBORO BORO TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| SWEDESBORO BORO | TAX COLLECTOR | 1500 KINGS HWY | | | SWEDESBORO | NJ | 08085-1200 | |
| SWEDISH FARMERS MUTUAL FIRE | | | | | LINDSBORG | KS | 67456 | |
| SWEDISH FARMERS MUTUAL FIRE | | LINDSBORG | | | LINDSBORG | KS | 67456 | |
| SWEEDEN, TAYA | | 7500 W MISSISSIPPI AVE STE A 120 | | | LAKEWOOD | CO | 80226 | |
| SWEENEY AND OKEEFE | | 742 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| SWEENEY GALLO REICH AND BOLZ LLP | | 95 25 QUEENS BLVD STE 626 | | | REGO PARK | NY | 11374 | |
| Sweeney Jr, John | | 29342 Camelback Lane | | | Evergreen | CO | 80439 | |
| SWEENEY JR, JOHN M & SWEENEY, PATRICIA S | | 29342 CAMELBACK LN | | | EVERGREEN | CO | 80439-9456 | |
| SWEENEY REAL ESTATE | | 229 W MAIN ST | | | GRAFTON | WV | 26354 | |
| SWEENEY REAL ESTATE | | 600 ROSSVILLE RD | | | WAUKON | IA | 52172 | |
| SWEENEY VAUGHAN AND LANE PLLC | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| SWEENEY, GALLO, REICH & BOLTZ | AL BOKHOUR, V. YUCHAN KONG AND TAESUN CHIN RI HO, INC. | 95-25 Queens Blvd | | | Rego Park | NY | 11374 | |
| SWEENEY, LAURA T | | 7360 S BARRENS RD APT 201 | | | ROANOKE | VA | 24019-3182 | |
| SWEET BRIAR PROPERTY OWNERS | | 10284 RAWLINGS PL | | | FISHERS | IN | 46038 | |
| SWEET GRASS COUNTY | | PO BOX 888 | | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY | | PO BOX 888 | SWEET GRASS COUNTY TREASURER | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY RECORDER | | PO BOX 460 | | | BIG TIMBER | MT | 59011 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| SWEET HOME REAL ESTATE CORP | | 1913 MAIN ST | | | SWEET HOME | OR | 97386 | |
| SWEET JR, RON | | 2114 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| SWEET PINE CREEK | | 5200 DALLAS HWY STE 200 266 | | | POWDER SPRINGS | GA | 30127 | |
| SWEET PINE CREEK COMM ASSOC | | TMB 355 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| SWEET SPRINGS | | 324 S MILLER | JANICE BYBEE COLLECTOR | | SWEET SPRINGS | MO | 65351 | |
| SWEET SPRINGS CITY | | CITY HALL | | | SWEET SPRINGS | MO | 65351 | |
| SWEET TOWNSHIP MUTUAL | | | | | PIPESTONE | MN | 56164 | |
| SWEET TOWNSHIP MUTUAL | | PO BOX 688 | | | PIPESTONE | MN | 56164 | |
| SWEET, CLEMENTIN | | 9904 HWY 76 S | JAMES GRAY CONSTRUCTION | | STANTON | TN | 38069 | |
| SWEET, ROBERT H | | 2750 BROOK VALLEY DRIVE | | | CUMMING | GA | 30041 | |
| SWEET, SAMUEL D | | 1607 E BIG BEAVER STE 205 | | | TROY | MI | 48083 | |
| SWEET, SAMUEL D | | PO BOX 757 | | | ORTONVILLE | MI | 48462 | |
| SWEET, STEPHEN A & SWEET, DIANNA G | | 631 BREANNA LN | | | CHICO | CA | 95973-8771 | |
| SWEET, THERESE | | 2211 CHELTINGHAM BLVD | | | LANSING | MI | 48917 | |
| SWEETBRIAR HOMEOWNERS ASSOCIATION | | ONE SAN JOSE PL STE 14E | | | JACKSONVILLE | FL | 32257 | |
| SWEETPINE CREEK COMMUNITY ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| SWEETWATER AT SMALLWOOD HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| SWEETWATER CITY MONROE | | 203 MONROE | | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | 203 MONROE PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | ROBB SLAUGHTER TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY STE 139 | SWEETWATER COUNTY TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | PO BOX 730 | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COVES COMMUNITY ASSOC | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SWEETWATER TOWNSHIP | | 10590 W 48TH ST | TREASURER SWEETWATER TWP | | BRANCH | MI | 49402 | |
| SWEETWATER UNION HIGH SCH DISTRICT | | 1130 FIFTH AVE | ATTN A CAMPBELL ASST SPRTDNT | | CHULA VISTA | CA | 91911 | |
| SWEETWATER VIEWS HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT | | CHULA VISTA | CA | 91912 | |
| SWEETWATER VISTA ASSOCIATION | | 532 E MARYLAND STE F | | | PHOENIX | AZ | 85012 | |
| SWEETWATER VISTAS | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| SWEHLA, SCOTT J & SWEHLA, TERRY A | | 5076 DUPONT COURT EAST | | | SANTA ROSA | CA | 95409 | |
| SWEIDAN, BASHEER & SWEIDAN, CAROL | | 27820 GETTYSBURG | | | FARMINGTON | MI | 48331 | |
| Sweigart, David L. & Sweigart, Constance F. | | 991 Farmington Ave. | | | Pottstown | PA | 19464 | |
| SWEITZER, STEPHAN | | 2921 CLIFFWYNDE TRACE | | | LOUISVILLE | KY | 40241 | |
| SWEN C. SODERSTROM JR | FREDERIKA C. SIMMONS | 5595 MURFIELD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| SWENSON FAMILY TRUST | | 25 HAWTHORNE AVENUE | | | SAN ANSELMO | CA | 94960 | |
| SWENSON, CLIFFORD E & SWENSON, VICKII L | | 1611 OLD JAY SHANNON RD | | | HENRIETTA | TX | 76365-7117 | |
| SWENSON, MINDY M | | 3731 W SOUTH JORDAN PKWY | SUITE 102 | | SOUTH JORDAN | UT | 84095 | |
| SWETHAM, KENETTA L | | 1400 HOMESTEAD ROD W | | | LEHIGH ACRES | SC | 33936 | |
| SWETS, KENNETH & SWETS, CHERYL | | 3726 OSIER PLACE | | | LOVELAND | CO | 80538 | |
| SWEYER AND ASSOCIATES INC | | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| SWEZEY AND ASSOCIATES | | 120 EVANS BOX 38 | | | MANNFORD | OK | 74044 | |
| SWI FINANCIAL SERVICES | | 134 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| SWICEGOOD WALL ASSOC INC | | 854 VALLEY RD 100 | | | MOCKSVILLE | NC | 27028 | |
| SWICK, WILLIAM H & SWICK, CYNTHIA J | | 7956 BROOKWOOD | | | CLARKSTON | MI | 48348 | |
| SWIFT AND COMPANY REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND COMPANY REALTY INC | | 12280 WESTHEIMER 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND WATKINS PLLC | | 1521 S DENVER AVE | | | TULSA | OK | 74119 | |
| SWIFT CONSTRUCTION | | 11909 POLLY ANNA AVE | | | AUSTIN | TX | 78753 | |
| SWIFT CONSTRUCTION INC | | 7000 N 16TH ST # 120 | | | PHOENIX | AZ | 85020-5547 | |
| SWIFT COUNTY | | 301 14TH ST N PO BOX 50 | SWIFT COUNTY TREASURER | | BENSON | MN | 56215 | |
| SWIFT COUNTY RECORDER | | 301 14TH ST N | | | BENSON | MN | 56215 | |
| SWIFT COUNTY RECORDER | | PO BOX 246 | 301 14TH ST NO | | BENSON | MN | 56215 | |
| SWIFT COUNTY TAX COLLECTOR | | 301 14TH ST | PO BOX 50 | | BENSON | MN | 56215 | |
| SWIFT GORE REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT GORE REALTY | | 12880 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT GORE REALTY AG 118360 | | 1105 BLACKHAW | | | HOUSTON | TX | 77079 | |
| SWIFT REAL ESTATE | | 243 N BRIDE ST | | | ELKIN | NC | 28621 | |
| SWIFT REAL ESTATE SPECIALISTSINC | | 243 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| SWIFT REALTY INC | | 30 MAIN ST | PO BOX 5412 | | TOMS RIVER | NJ | 08753 | |
| SWIFT, EVANGELINE | | 269 LOMA ENTRADA | | | SANTA FE | NM | 87501 | |
| SWIFT, JUDITH A | | 10501 N CENTRAL EXPRESSWAY STE 301 | | | DALLAS | TX | 75231 | |
| Swift, Montina D | | 614 QUARTZ DR | | | DURHAM | NC | 27703-6649 | |
| SWIFT, STEPHEN H | | 733 E COSTILLA ST STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| SWIFT, WAYNE | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWIFTVIEW INC | | UNIT 20 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| SWIGART, MICHAEL D & SWIGART, ANN M | | 691 CRAWDADDY LN | | | COLUMBUS | OH | 43228-5795 | |
| SWIGGART AND AGIN LLC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| SWIMELAR, MARK | | 250 S CLINTON ST STE 5 | | | SYRACUSE | NY | 13202 | |
| SWIMELAR, MARK W | | 250 S CLINTON ST 2ND FL | TRUSTEE CHAPTER 13 | | SYRACUSE | NY | 13202 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217-6359 | |
| SWINDELL AND ASSOCIATES PC | | 6850 MANHATTAN BLVD STE 250 | | | FT WORTH | TX | 76120 | |
| SWINDLE, LARRY D & SWINDLE, DORENE M | | 30050 SIBLEY RD 1 | | | ROMULUS | MI | 48174 | |
| SWINDON, MATTHEW B & SWINDON, AMY B | | 1793 STATE ROUTE 13 | | | CORTLAND | NY | 13045 | |
| SWINGER REALTORS | | 1680 W ARROW ST | | | MARSHALL | MO | 65340 | |
| SWINGER, CHARLES L | | 152 HWY Z | | | POPLAR BLUFF | MO | 63901 | |
| SWINGLE AND SONS CONTRACTING SERVIC | | 8771 N COMMONVIEW DR | | | MCCORDSVILLE | IN | 46055 | |
| SWINGLE COLLINS ASSOC | | 13760 NOEL RD STE 600 | | | DALLAS | TX | 75240 | |
| SWINGLE, STEVEN J | | 6400 HAWTHORNE AVE | | | ELKRIDGE | MD | 21075 | |
| SWINK APPRAISALS INC | | PO BOX 180002 | | | FORT SMITH | AR | 72918 | |
| SWINSON WOODWORKS INC | | 351 STONEWALL CT APT 2106 | | | MT PLEASANT | SC | 29464-7983 | |
| SWINSON WOODWORKS INC AND | | 882 CORN MILL RD | ROGER AND KAREN GAINUS | | BEULAVILLE | NC | 28518 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 2000 | | | TULSA | OK | 74103-4279 | |
| SWISCHER LAW OFFICE | | 110 N CEDAR ST | | | NEVADA | MO | 64772 | |
| SWISHER AND COHRT | | 528 W FOURTH ST | | | WATERLOO | IA | 50701-1520 | |
| SWISHER CO APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | 119 S MAXWELL AVE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | COUNTY COURTHOUSE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY CLERK | | 119 S MAXWELL | COURTHOUSE | | TULIA | TX | 79088 | |
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | New York | NY | 10055 | |
| SWISS REINS AMER CORP | | | | | ARMONK | NY | 10504 | |
| SWISS REINS AMER CORP | | 175 KING ST | | | ARMONK | NY | 10504 | |
| SWISS TOWN | | 7606 OAK | TREASURER SWISS TOWN | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK ST | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK ST | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON AVE | T C OF SWISSVALE BORO | | PITTSBURGH | PA | 15218 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON ST | T C OF SWISSVALE BORO | | SWISSVALE | PA | 15218 | |
| SWISSVALE BORO TAX COLLECTOR | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | SWITZERLAND COUNTY TREASURER | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | TREASURER SWITZERLAND COUNTY | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY RECORDER | | 212 W MAIN ST | | | VEVAY | IN | 47043 | |
| SWITZKY, STEVEN & SWITZKY, PATRICIA | | 28472 BORGONA | | | MISSION VIEJO | CA | 92692 | |
| SWOFFORD, DAVID | | 4333 ST CLAIR AV | | | STUDIO CTY | CA | 91604 | |
| SWOPE, GORDON B | | 510 CORLEY DR | | | HIGHLANDS | TX | 77562-2806 | |
| SWOPE, LISA M | | 217 S CTR ST STE 3 | | | EBENSBURG | PA | 15931 | |
| SWOPE, LISA M | | 219 S CTR ST | | | EBENSBURG | PA | 15931 | |
| SWOPE, WILLIAM L | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| SWOPES AND BMC CONSTRUCTION | | 2115 DRAPER RD | | | CHEYENNE | WY | 82007-3328 | |
| SWOYERSVILLE BORO LUZRNE | | 164 HUGHES ST | TAX COLLECTOR OF SWOYERSVILLE BORO | | KINGSTON | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE NANCY | | 675 MAIN ST | | | SWOYERSVILLE | PA | 18704 | |
| SWPA AREA AGENCY ON AGING LEGAL | | 150 W BEAU ST STE 216 | | | WASHINGTON | PA | 15301 | |
| SY ELECTRIC | | 5341 DELTA RANCH DR | | | OAKLEY | CA | 94561 | |
| SYBASE INC | | File No 72364 | P.O. Box 60000 | | San Francisco | CA | 94160-2364 | |
| SYBERG, MICHELLE | | 7451 N LINDBERGH | | | HAZELWOOD | MO | 63042 | |
| SYBERT REVOCABLE TRUST | | 4090 MONTECITO AVENUE | | | SANTA ROSA | CA | 95404-1924 | |
| SYBIL RUCKER | | 6118 PATOKA LAKE DR | | | INDIANAPOLIS | IN | 46254 | |
| SYBIL S BROWN & LENDELL D BROWN | | 20768 HANNAH COURT | | | NOVI | MI | 48375 | |
| SYCAMORE CITY | | 2529 US HWY 41 | TAX COMMISSIONER | | SYCAMORE | GA | 31790 | |
| SYCAMORE CREEK HOMEOWNERS | | 820 EDGEBROOK DR | C O TOWNSEND REALTY AND MANAGEMENT | | DEKALB | IL | 60115 | |
| SYCAMORE CROSSING MAINTENANCE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| SYCAMORE ESTATES PARCEL 13 | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| SYCAMORE FUNDINGINC | | 8335 ALLISON POINT TRAIL STE 100 | ATTN ROBERT KRAUSE | | INDIANAPOLIS | IN | 46250 | |
| SYCAMORE II CONDO CO OWNERS COUNCIL | | 6511 GLENRIDGE PARK PL 1 | C O HEBEL AND HORNUNG PSC | | LOUISVILLE | KY | 40222 | |
| SYCAMORE REALTY | | 1725 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE SHADE HOMEOWNERS ASSOC | | 15661 RED HILL AVE 201 | | | TUSTIN | CA | 92780 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYCAMORE VILLAGE | | 14930 VENTURA BLVD 300 | | | SHERMAN OAKS | CA | 91403 | |
| SYCAMORE VILLAGE COMM | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| SYCEE LP | | 1055 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526 | |
| Syd Arthur Licit | NICK JAMES, PLAINTIFF VS GMAC MRTG GMAC MRTG, LLC ARICO & ASSOCIATES REALTORS BRITTNEY BUNNAG YOSEF ARGUETA & DOES ET AL | 14401 Gilmore Street, #100 | | | Van Nuys | CA | 91401 | |
| SYDELL B CONNOR ATT AT LAW | | 11054 VENTURA BLVD 351 | | | STUDIO CITY | CA | 91604 | |
| SYDELL B CONNOR ATT AT LAW | | 15675 HAWTHORNE BLVD STE B | | | LAWNDALE | CA | 90260 | |
| SYDELLO, L L | | 6139 W MARSHALL AVE | | | CHICAGO RIDGE | IL | 60415-1633 | |
| SYDION FINANCIAL | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDLON FINANCIAL LLC | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDNEY ABRAMSON AND HORIZONS | | 1406 LAKE AVE | REMEDIATIONS | | LEHIGH ACRES | FL | 33972 | |
| SYDNEY F HUANG | | 7172 REGIONAL STREET, #279 | | | DUBLIN | CA | 94568 | |
| SYDNEY J PETERSON | REGINA N PETERSON | 12364 N FRANK DR | | | BRUCE TWP | MI | 48065 | |
| SYDNEY JAY HALL ATT AT LAW | | 1308 BAYSHORE HWY STE 220 | | | BURLINGAME | CA | 94010 | |
| SYDNEY JOUNG | | 1256 WASHINGTON | | | DENVER | CO | 80203 | |
| SYDNEY L. HAUBERT | | 544 OAK STREET | | | MASON | MI | 48854 | |
| SYDNEY RAINERI | JOYCE RAINERI | 938 S GENEVIEVE LN | | | SAN JOSE | CA | 95128-3134 | |
| Sydney Rascher | | 91 D AVE APT 208 | | | GRUNDY CENTER | IA | 50638-1953 | |
| SYDNEY S WEAVER ATT AT LAW | | 2817 JBS PKWY STE A102 | | | ODESSA | TX | 79762 | |
| Sydney Spratt | | 607 West St | | | dysart | IA | 52224 | |
| SYDNEY W ARMSTRONG | | 3394 W COTTONWOOD ROAD | | | MORGANTOWN | IN | 46160 | |
| SYED ALI RIZVI | | 260 BROADWAY | | | BAYONNE | NJ | 07002 | |
| SYED ANWAR | | 316 PLYMOUTH STREET | | | DIX HILLS | NY | 11746 | |
| SYED IMRAN MASUD | KASHIF MASUD | 3104 STONEHEDGE ROAD | | | EDISON | NJ | 08820 | |
| SYED RIZVI | | 102 ROPE LANE | | | LEVITTOWN | NY | 11756 | |
| SYED W ALI | | PO BOX 190991 | | | ATLANTA | GA | 31119-0991 | |
| SYED Z. HASNAIN | TANVIR R. RIZVI | 2806 NESTOR COURT | | | BOWIE | MD | 20716 | |
| SYED ZIAUL HASAN | RUKHSANA YASMEEN | 1439 KEM WAY UNIT 16 | | | WALNUT | CA | 91789-1313 | |
| SYEDA HAQUE | | 2033 WEST MCDERMOTT DR, STE 320 | | | ALLEN | TX | 75013 | |
| SYHRE, JILL | | 3910 VOGEL RD 165 | | | ARNOLD | MO | 63010 | |
| SYKES AND WYNN | | 113 JOY ST | | | SEVIERVILLE | TN | 37862 | |
| SYKES BOURDON AHERN AND LEVY | | FIFTH FL | PEMBROKE ONE BUILDING | | VIRGINIA BEACH | VA | 23462 | |
| SYKES CARNES AHERN AND LEVY | | PEMBROKE ONE THE FIFTH FL | | | VIRGINIA BEACH | VA | 23462 | |
| SYKES ENTERPRISES INC | | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Sykes Enterprises Incorporated | | 400 N Ashley Dr Ste 2800 | | | Tampa | FL | 33602 | |
| SYKES MALLIA ASSOCIATES INC | | 160 LAFAYETTE ST | | | SCHENECTADY | NY | 12305 | |
| SYKES, CECILIA | | 30713 VANDERBILT ST | | | HAYWARD | CA | 94544 | |
| SYKES, CHARLIE | | 4008 N 15TH AVE | | | PHOENIX | AZ | 85015-5208 | |
| SYKES, GREGORY | | 5103 DUFFIELD STREET | | | PHILADELPHIA | PA | 19124 | |
| Sykes, Ira D | | 38409 Silverstone Avenue | | | Prairieville | LA | 70769 | |
| SYKES, STEVEN W | | PO Box 3464 | | | LOS LUNAS | NM | 87031-3464 | |
| SYKES, TUELLA O | | 600 1ST AVE 307 | | | SEATTLE | WA | 98104 | |
| SYKES, WILL R | | 12418 SWAN WINGS PL | | | HUNTERSVILLE | NC | 28078 | |
| SYKESVILLE BORO | | 225 E MAIN AVE | TAX COLLECTOR | | SYKESVILLE | PA | 15865 | |
| SYLVA TOWN | | CITY HALL 83 ALLEN ST | COLLECTOR | | SYLVA | NC | 28779 | |
| SYLVA, VALJEAN & SYLVA, LORENE | | 2543 GYPSY LN | | | GLENSIDE | PA | 19038-3210 | |
| SYLVAN BEACH VILLAGE | | 808 MARINA DRIVE PO BOX 508 | VILLAGE CLERK | | SYLVAN BEACH | NY | 13157 | |
| SYLVAN GLADE PARK ASSOC | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| SYLVAN I RICHTER | | 634 YALE COURT | | | BENSALEM TOWNSHIP | PA | 19020 | |
| SYLVAN L. HANNON | N. JOYCE HANNON | 986 DESCO AVENUE | | | CAMARILLO | CA | 93010 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS | TREASURER | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN TOWN | | 12976 ELK CREEK RD | TREASURER SYLVAN TWP | | VIOLA | WI | 54664 | |
| SYLVAN TOWN | | RT 2 | | | VIOLA | WI | 54664 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | TREASURER SYLVAN TWP | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 3148 RIVER RD | TREASURER SYLVAN TOWNSHIP | | EVART | MI | 49631 | |
| SYLVAN TOWNSHIP TREASURER | | 3148 RIVER RD | | | SEARS | MI | 49679 | |
| SYLVAN, JUDY | | 407 WALKER AVE | PEERLESS RESTORATION | | NORFOLK | VA | 23523 | |
| SYLVANA J. EMPRIN-GILARDINI | | 18 MYRTLE STREET | | | WINCHESTER | MA | 01890 | |
| SYLVANIA BOROUGH | | RR 1 BOX 393A | TAX COLLECTOR | | TROY | PA | 16947 | |
| SYLVANIA CITY | | 104 S MAIN ST | CITY OF SYLVANIA | | SYLVANIA | GA | 30467 | |
| SYLVANIA CITY | CITY OF SYLVANIA | 104 S MAIN ST | | | SYLVANIA | GA | 30467-1971 | |
| SYLVANIA TOWNSHIP | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| SYLVANIA TWP SCHOOL DISTRICT | | 1885 FIRST FORK RD | T C OF AUSTIN JOINT SCHOOL DX | | AUSTIN | PA | 16720 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYLVANIA TWP SCHOOL DISTRICT | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| SYLVESTER AND BETTY HARTIS | | 2231 2233 TEXAS AVE | AND GENE HARTIS | | JOPLIN | MO | 64804 | |
| SYLVESTER AND BETTY HARTIS | | 2239 2241 TEXAS AVE | AND GENE HARTIS | | JOPLAN | MO | 64804 | |
| SYLVESTER AND POLEDNAK TRUST ACCOUNT | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| SYLVESTER D PRESCOD AND | | ANDREA PRESCOD | 14012 SADDLEHILL CT | | JACKSONVILLE | FL | 32258 | |
| SYLVESTER MCBRIDE IV | | 940 S. CANYON HEIGHTS DR. | | | ANAHEIM HILLS | CA | 92808 | |
| SYLVESTER NEAL BERUBE | JEANA H BERUBE | 1532 E 2525 N | | | OGDEN | UT | 84414 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWN | | MONROE | WI | 53566 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWNSHIP | | MONROE | WI | 53566 | |
| SYLVESTER WADE | | 815 WOODROW AVE. | | | SAN DIEGO | CA | 92114 | |
| SYLVESTER, LOUIS R | | 2009 VICTORIA RD S | | | MENDOTA HTS | MN | 55118-4163 | |
| SYLVESTER, MARGARET R & SYLVESTER, STEPHEN P | | 28 CITATION AVENUE | | | STONEHAM | MA | 02180 | |
| SYLVIA A ADAMS | JOHN D ADAMS | 2856 San Benito Drive | | | Walnut Creek | CA | 94598 | |
| SYLVIA A OKWUEGBU | | 5102 LUKE RIDGE LN | | | KATY | TX | 77494 | |
| SYLVIA A. MCDONALD MARTIN | | 1576 SEVERANCE RD | | | COLCHESTER | VT | 05446-6051 | |
| SYLVIA AND TONY KARAYAN | | 3221 DORA VERDUGO DR | | | GLENDALE | CA | 91208-1756 | |
| SYLVIA B. SIMS | | 2220 RIVERBROOK ROAD | | | DECATUR | GA | 30035 | |
| SYLVIA BARBER AND CORA HODGE | | 2083 BEDFORD CT | C AND R WOODWORK | | LITHONIA | GA | 30058 | |
| Sylvia Blair | | 1561 E. Pastorius St #2 | | | Philadelphia | PA | 19138 | |
| SYLVIA BOUZAGLOU | Mammoth Realty Group Inc | 501 OLD MAMMOTH RD/PO BOX 100, PMB #574 | | | MAMMOTH LAKES | CA | 93546 | |
| SYLVIA BUSHELL | | C-142 | 1635 HIGDON FERRY RD STE C | | HOT SPRINGS | AR | 71913-6904 | |
| SYLVIA C. KARMANOFF | | 2807 CLAWSON AVE | | | ROYAL OAK | MI | 48073 | |
| SYLVIA D MOISE 1993 REVOCABLE | | P.O. BOX 5620 | | | SALTON CITY | CA | 92275 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| SYLVIA DAVIS AND CARL DEASON DBA | | 2212 DURHAM | ANGEL CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| SYLVIA E FAZIO | | 24 MONTEBELLO ROAD | | | SUFFERN | NY | 10901 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| SYLVIA G. HAYES | | 39 VICTORY DRIVE | | | NEW HAVEN | CT | 06515-1227 | |
| Sylvia Golden | | 6627 Tabor Avenue | | | Philadelphia | PA | 19111 | |
| Sylvia Gonzalez | | 128 Hazelnut Trail | | | Forney | TX | 75126 | |
| SYLVIA J HERVEY | NORMAN R HERVEY | 51 PAYNE CT | | | WALLED LAKE | MI | 48390 | |
| SYLVIA JONES V GMAC MORTGAGE LLC | | Law Offices of Patricia Rodriguez | 739 E Walnut StreetSuite 204 | | Pasadena | CA | 91101 | |
| SYLVIA KARAYAN | | 3221 DORA VERDUGO DRIVE | | | GLENDALE | CA | 91208 | |
| SYLVIA L MATTESON | | 2531 E RICHARDS PLACE | | | TUCSON | AZ | 85716 | |
| SYLVIA L. HURRY | | 241 DECCA DRIVE | | | WHITE LAKE | MI | 48386 | |
| SYLVIA M RIVERS AND KC EADY | | PO BOX 2257 | INSURANCE REPAIRS | | GRAY | GA | 31032 | |
| SYLVIA M. JAREMA | | 6 LUCERNE | | | FT. MITCHELL | KY | 41017 | |
| SYLVIA MACK AND SN SERVICING | | 232 MACEDONIA RD | CORP AND CULLER BUILDERS INC | | ORANGEBURG | SC | 29115 | |
| SYLVIA MCCRACKEN, L | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| SYLVIA R JONES | BENNY F JONES | 5707 CREEK DALE DRIVE | | | ORLANDO | FL | 32810 | |
| SYLVIA R LOVISONE ATT AT LAW | | PO BOX 1841 | | | LONGMONT | CO | 80502 | |
| SYLVIA R. WALSH | | 41148 NORTHWIND DRIVE | | | CANTON | MI | 48188 | |
| SYLVIA RAYFIELD | | 43675 WILD IRIS ST | | | CALIFORNIA | MD | 20619-6196 | |
| SYLVIA S ROMO CPARTACTA | | PO BOX 839950 | BEXAR COUNTY TAX ASSESSOR | | SAN ANTONIO | TX | 78283 | |
| SYLVIA SCHURR | | 9608 DAVIS ST | | | BRASELTON | GA | 30517-3102 | |
| SYLVIA STRATFORD | ROBERT E. STRATFORD | 4860 LA RODA AVENUE | | | LOS ANGELES | CA | 90041 | |
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| SYMANTHA JOHNSON | | PO BOX 318097 | | | SAN FRANCISCO | CA | 94131 | |
| SYMANTHA L HEATH ATT AT LAW | | 39555 ORCHARD HILL PL STE 2 | | | NOVI | MI | 48375 | |
| SYMETRIX | | PO BOX 5013 | | | CARPINTERIA | CA | 93014 | |
| SYMMETRIC ELECTRIC | | 1221 MASONIC AVE #3 | | | SAN FRANCISCO | CA | 94117 | |
| SYMONS JR, WILLIAM | | 5 TABBY POINT LN | AND PATRICIA SYMONS | | CALLAWASSIE ISLAND | SC | 29909-4206 | |
| SYNAPTEC SOFTWARE | | 4155 E. JEWELL AVE. | SUITE 600 | | DENVER | CO | 80222 | |
| Synaptec Software Inc | | 4155 E JEWELL AVE | STE 600 | | DENVER | CO | 80222 | |
| SYNAPTIK GROUP LLC | | 10 TIMBER GREEN CT | | | MEDFORD | NJ | 08055 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc ACE Securities Corp SunTrust Asset Funding LLC and Wells Fargo Bank NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc ACE Securities Corp Wells Fargo Bank NA and HSBC Bank USA NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Syncora Guarantee Inc f k a XL Capital Assurance Inc Clayton Fixed Income Services Inc | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc EMC Mortgage Corporation | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc EMC Mortgage Corporation CitiBank NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc EMC Mortgage Corporation SACO I Inc CitiBank NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc Greenpoint Mortgage Funding Inc | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc GreenPoint Mortgage Funding Trust 2006 HE1 | Structured Asset Securities Corporation and US Bank NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc HSBC Bank USA NA and Deutsche Bank National Trust Company | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc Lehman Brothers Bank FSB and Greenpoint Mortgage Funding Inc | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc Lehman Brothers Holdings Inc Structured Asset Securities Corporation | Greenpoint Mortgage Funding Trust 2006 HEI and US Bank NA | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc SunTrust Asset Funding LLC | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc XL Capital Assurance Inc HSBC Bank USA NA | Wells Fargo Bank NA Suntrust Asset Funding LLC and ACE Securities Corp | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | New York | NY | 10153 | |
| Syncora Guarantee Inc f k a XL Capital Assurance Inc XL Capital Assurance Inc Suntrust Asset Funding LLC | Suntrust Bank ACE Securities Corp and Wells Fargo Bank NA | Weil Gotshal and Manges LLP | Attn Gary Holtzer | 767 Fifth Ave | New York | NY | 10153 | |
| Syncora Guarantee Inc., formerly as XL Capital Assurance | Attn R. Sharon Smith, Esq. | 135 W. 50th Street, 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly as XL Capital Assurance | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| SYNDER COUNTY TAX CLAIM BUREAU | | 9 W MARKET ST RM 108 | | | MIDDLEBURG | PA | 17842 | |
| SYNDICATED OFFICE | | PO BOX 66044 | | | ANAHEIM | CA | 92816 | |
| Synerfac Technical Staffing | | One Oxford Valley | Suite 400 | | Langhorne | PA | 19047 | |
| Synergest Inc | | 3023 N Clark 793 | | | Chicago | IL | 60657 | |
| SYNERGIS TECHNOLOGIES, INC. | | 472 CALIFORNIA ROAD | SUITE 100 | | QUAKERTOWN | PA | 18951 | |
| Synergy Direct | | 130 E. Alton Ave. | | | Santa Ana | CA | 92707 | |
| Synergy Direct | | 1300 Bristol St N Ste 180 | | | Newport Beach | CA | 92660 | |
| SYNERGY GATEWAY LLC | | PO BOX 4831 | | | MCLEAN | VA | 22103-4831 | |
| SYNERGY MORTGAGE CORP | | 510 N VALLEY MILLS DRSUITE 101 | | | WACO | TX | 76710 | |
| SYNERGY ROOFING | | 305 SPRING GROVE DR | | | WAXACHIE | TX | 75165 | |
| SYNGENTA CROP PROTECTION | | 410 SWING RD | | | GREENSBORO | NC | 27409 | |
| Synovus Mortgage Corp | | 2204 Lakeshore Dr | Suite 325 | | Birmingham | AL | 35209 | |
| Syntax, Inc. | | 1295 Bandana Boulevard North | Suite 125 | | St. Paul | MN | 55108 | |
| SYNTRIO INC | | 33 NEW MONTGOMERY | STE 1280 | | SAN FRANCISCO | CA | 94105 | |
| SYPHER LAW GROUP LLC | | 10955 LOWELL AVE STE 630 | | | OVERLAFND PARK | KS | 66210 | |
| SYPHERS, DAVID W & SYPHERS, JANET J | | 141 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8936 | |
| SYRACUSE CITY | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRAH HOA | | 8340 AUBURN BLVD SU100 | C O FREI REAL ESTATE SUC | | CITRUS HEIGHTS | CA | 95610 | |
| SYREETA L MCNEAL ATTORNEY AT LAW | | 3610 BUTTONWOOD DR STE 200 | | | COLUMBIA | MO | 65201 | |
| SYRIA, HOWARD | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| SYRINGA BANK | | 1299 N ORCHARD | | | BOISE | ID | 83706 | |
| SYRIOS, DAVID J | | 3620 E LAYTON AVE | | | CUDAHY | WI | 53110 | |
| SYSBRO INSURANCE SERVICES | | PO BOX 1817 | | | RANCHO CUCAMONGA | CA | 91729-1817 | |
| System Tools | | P.O. Box 1209 | | | La Vernia | TX | 78121 | |
| Systems Seminar Consultants | | 2997 Yarmouth Greenway Dr | | | Madison | WI | 53711-5809 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Systemware Inc. | | 15301 Dallas Pkwy | Suite 1100 | | Addison | TX | 75001 | |
| Systemware Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| SYWILOK, JOHN | | 51 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| SZABO JR, PATRICK J & SZABO, KELLEY L | | 10 LEWIS LN | | | FAIR HAVEN | VT | 05743 | |
| SZABO, ANTAL V & SZABO, KATIE | | 7265 GRESHAM TRACE | | | CUMMING | GA | 30040 | |
| SZAFERMAN LAKIND ET AL | | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648 | |
| SZALKOWSKI, LORIE M | | 8 GRAFTON AVE | | | BLASDELL | NY | 14219 | |
| SZCZECHOWSKI, KELLY L & SZCZECHOWSKI, KENNETH P P | | 722 GLADSTONE STREET | | | SOUTH BEND | IN | 46619 | |
| SZEWCZYK, MARIUSZ | | 90 MARTHA AVE | | | CLISTON | NJ | 07011 | |
| SZILAGYI, GREGG E | | 1 S WACKER DR STE 800 | | | ROCKFORD | IL | 60606 | |
| SZILAGYI, GREGG E | | TWO N LASALLE ST STE 1300 | | | CHICAGO | IL | 60602 | |
| SZOENYI, MARTHA | | 11410 SW 137 COURT | | | MIAMI | FL | 33186 | |
| SZORADI, BARNABAS | | 1260 NW 147TH ST | | | MIAMI | FL | 33167 | |
| SZTABA, STEPHEN P | | 450 MAIN ST STE 200 | PO BOX 487 | | NEW BRITAIN | CT | 06050 | |
| SZTORC, IRENA | | 3111 N NASHVILLE AVE #2C | | | CHICAGO | IL | 60634 | |
| SZYBIST, CHARLES A | | 423 MULBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| SZYMANSKY, KENNETH T | | 27 TICKLEFANCY LANE | | | SALEM | NH | 03079-0000 | |
| SZYMCZAK REALTORS | | 83 PARKWOLD DR S | | | VALLEY STREAM | NY | 11580 | |
| T & J CLEANING SERVICE | | 3051 KINGSTON COURT | | | STREAMWOOD | IL | 60107 | |
| T & M SERVICES INC | | 4175 NE 43RD COURT | | | DES MOINES | IA | 50317 | |
| T & S SNYDER INTER VIVOS TRUST | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | TIMONIUM | MD | 21094-0481 | |
| T A COLDWELL BANKER STEVENS REALTO | | 465 MAPLE AVE W STE B | | | VIENNA | VA | 22180 | |
| T A NAPIER REALTORS ERA | | 13356 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| T A TITLE INSURANCE CC | | 208 W FRONT ST | | | MEDIA | PA | 19063 | |
| T ADE ADEBOYE AND ASSOCIATES PC | | PO BOX 4425 | | | MARIETTA | GA | 30061-4425 | |
| T ALLRED REAL ESTATE | | 3362 B S CHURCHST | | | BURLINGTON | NC | 27215 | |
| T AND C AFFORDABLE ROOFING AND TOTAL | | 4619 FOX HOLLOW CIR | | | MONTGOMERY | AL | 36109 | |
| T AND D CONSTRUCTION INC | | 276 ALBRIGHT LN | | | GALLATIN | TN | 37066 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NE BLANIE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NORTHEAST BLAINE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR NE | | | BLAINE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR LLC | | 2812 ASPEN LAKE DR N E | | | BLAIN | MN | 55449 | |
| T AND E GROUP | | 8720 SW 82ND ST | | | MAIMI | FL | 33173 | |
| T AND F EXTERIORS LLC | | 4170 W 800 N | | | FAIRLAND | IN | 46126 | |
| T AND J UTILITIES | | 1706 TRINITY PL | TERRY ATAS | | ANNAPOLIS | MD | 21401 | |
| T AND K APPRAISALS | | 118 FAIRWAY LN | | | CRANDALL | TX | 75114 | |
| T AND K APPRAISALS | | 9262 CR 312 | | | TERRELL | TX | 75161 | |
| T AND L CONSTRUCTION | | 402 CONCORD RD | | | GLEN MILLS | PA | 19342 | |
| T AND T LANDSCAPING | | 2316 STONE ST EXT | | | MEBANE | NC | 27302 | |
| T AND T PROPERTY SERVICES INC | | 519 GREEN ST | | | LOUISVILLE | GA | 30434 | |
| T AND T RESIDENTIAL CONST | | 4316 CARTSVILLE RD | | | CEDARVILLES | OH | 45314 | |
| T AND T SOLUTIONS | | PO BOX 61423 | MARKETHY AND LATESSIA MCCLELLAN | | LAFAYETTE | LA | 70596-1423 | |
| T ANN GREGORY ATT AT LAW | | 4004 WOODSTOCK BLVD | | | PORTLAND | OR | 97202 | |
| T ARRA APPRAISAL COMPANY | | PO BOX 3007 | | | KINGSTON | NY | 12402 | |
| T BABYLON COMPANY | | P O BOX 15415 | | | SAVANNAH | GA | 31516 | |
| T BABYLON COMPANY | | P O BOX 15415 | | | SAVANNAH | GA | 31416 | |
| T BENTLEY LEONARD PLLC | | 274 MERRIMON AVE | | | ASHEVILLE | NC | 28801 | |
| T C OF LICKING CREEK TOWNSHIP | | 6805 PLEASANT RIDGE RD | | | HARRISONVILLE | PA | 17228 | |
| T C OF MARPLE TWP SCHOOL DIST | | MUNI BLDG 227 S SPROUL RD | MARPLE NEWTOWN SD MARPLE TWP | | BROOMALL | PA | 19008 | |
| T C OF OXFORD AREA SCHOOL DIST | | 125 BELL TOWER LN | | | OXFORD | PA | 19363 | |
| T D LAW APPRAISER | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| T D SERVICE COMPANY | | 4000 W METROPOLITAN DR STE 400 | | | ORANGE | CA | 92868-3503 | |
| T DAVID HUNTINGTON | | 248 SOUTH 5TH ST | | | OXFORD | PA | 19363 | |
| T DWIGHT REID ATT AT LAW | | 4357 MIDMOST DR | | | MOBILE | AL | 36609 | |
| T EDWARD UMMEL ATT AT LAW | | PO BOX 188 | | | PLYMOUTH | IN | 46563 | |
| T ERIC FIELDS ATT AT LAW | | PO BOX 1573 | | | MOORESVILLE | NC | 28115 | |
| T F REW AND ASSOCIATE | | 6473 BRIDGEWOOD RD | | | COLUMBIA | SC | 29206 | |
| T FALLS TOWN | COLLECTOR | PO BOX 177 | 810 DEARBORN ST | | GREAT FALLS | SC | 29055 | |
| T GARRETT RESSING ATT AT LAW | | 10 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| T GERALD CHILTON JR ATT AT LA | | 110 S MESA DR STE 1 | | | MESA | AZ | 85210 | |
| T GREGORY DALE ATT AT LAW | | 309 W CTR ST | | | MEDINA | NY | 14103 | |
| T H E INSURANCE | | | | | SAINT PETERSBURG | FL | 33736 | |
| T H E INSURANCE | | 10451 GULF BLVD | | | TREASURE ISLAND | FL | 33706-4814 | |
| T H PINKLEY JR | | 625 WOODLEIGH DR | | | NASHVILLE | TN | 37215-1126 | |
| T HENRY CLARKE IV ATT AT LAW | | 311 W MAIN ST | | | BEDFORD | VA | 24523 | |
| T I G INSURANCE | | | | | DETROIT | MI | 48277 | |
| T I G INSURANCE | | | | | HONOLULU | HI | 96820 | |
| T I G INSURANCE | | | | | KALISPELL | MT | 59903 | |
| T I G INSURANCE | | C O NFS FLOOD | | | KALISPELL | MT | 59903 | |
| T I G INSURANCE | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| T I G INSURANCE | | PO BOX 30200 | | | HONOLULU | HI | 96820 | |
| T I MCCOMB AND SONS CONTRACTORS | | 11628 ROHRBACH RD | | | FORT WAYNE | IN | 46816-9732 | |
| T JS LAWN AND MAINTENANCE | | 31223 COUNCIL CREEK LN | | | MACOMB | OK | 74852 | |
| T K BYRNE ATT AT LAW | | PO BOX 181 | | | CLINTON | MS | 39060 | |
| T K INVESTMENT CO | | 18779 AVE 314 | | | VISALIA | CA | 93292 | |
| T K MOFFETT ATT AT LAW | | PO BOX 1707 | | | TUPELO | MS | 38802 | |
| T K MOFFETT ATT AT LAW | | PO BOX 1707 | | | TUPELO | MS | 38802-1707 | |
| T KAWANA JOHNSON AND CLARENCE JOHNSON | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| T KRISTOPHER TRAUGER | JENNIFER V TRAUGER | 1503 FAWN LANE | | | POTTSTOWN | PA | 19465 | |
| T L CONSTRUCTION | | 18 DULAMO BLUFF RD | SINNOLA FREEMAN JONES | | ST HELENA ISLAND | SC | 29920 | |
| T LC INC | | 180 MAGNOLIA WOODS CT 7 B | | | DELTONA | FL | 32725 | |
| T LEE BISHOP JR ATT AT LAW | | PO BOX 1791 | | | ALBANY | GA | 31702 | |
| T M GRANGER APPRAISER | | PO BOX 3 | | | FORT WORTH | TX | 76101 | |
| T M JOHNSON LAW FIRM LLC | | 4002 HWY 78 W | | | SNELLVILLE | GA | 30039 | |
| T MACK BUILDERS INC | | 2010 W FROSTPROOF RD | | | FROSTPROOF | FL | 33843-9248 | |
| T MARK OTOOLE ATT AT LAW | | 110 N SAN JOAQUIN ST STE 412 | | | STOCKTON | CA | 95202 | |
| T MARTIN JENNINGS ATT AT LAW | | 9000 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| T MAUYER GALLIMORE | | 102 S LOCUST STREET | PO BOX 234 | | FLOYD | VA | 24091 | |
| T MICHAEL BARRETT ATT AT LAW | | 12215 W BLUEMOUND RD STE A | | | WAUWATOSA | WI | 53226 | |
| T MICHAEL FARRELL ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T N T ROOFING AND PAINTING | | 3231 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| T P BRYAN ELECTRIC CO INC | | 1926 CHESTNUT AVENUE | | | TRENTON | NJ | 08611 | |
| T R JONES AND ASSOC | | 608 MAGNOLIA LN | | | EDMONDS | WA | 98020 | |
| T R PARKS COMMERCIAL CLEANING SERVICES LLC | | P O BOX 18556 | | | INDIANAPOLIS | IN | 46218 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 692 | | | SELMA | AL | 36702 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 9 | | | SELMA | AL | 36702 | |
| T RANDOLPH RICHARDSON ATT AT LAW | | 1010 COMMON ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| T RICHARD ALEXANDER II | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T RICHARD ALEXANDER II ATT AT LA | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T ROBERT BRICKER LLC | | 106 S BROAD ST | | | CANFIELD | OH | 44406 | |
| T ROBERT BRICKER LLC | | 4531 BELMONT AVE STE C | | | YOUNGSTOWN | OH | 44505 | |
| T S PECK INSURANCE | | 41 IDX DR STE 134 | | | S BURLINGTON | VT | 05403 | |
| T SHIRLEY REALTOR | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| T SQUARE REAL ESTATE SERVICES INC | | PO BOX 1731 | | | WOODINVILLE | WA | 98072 | |
| T W RONALD DANIERI ATT AT LAW | | 1011 S VICTORIA AVE | | | CORONA | CA | 92879 | |
| T W SMITH INSURANCE | | 19 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | |
| T WALDEN REAL ESTATE LLC | | 235 COUNTY ROAD 3017 | | | DAYTON | TX | 77535-3953 | |
| T WOOD SMITH ATT AT LAW | | 416 W MAIN ST | | | GREENEVILLE | TN | 37743 | |
| T&S CAPITAL | | 1712 E MAIN ST | | | VISALIA | CA | 93292 | |
| T. ARRA APPRAISAL COMPANY | | P.O. BOX 3007 | | | KINGSTON | NY | 12402-3007 | |
| T. G. PIXLEY, INC. | | 12910 TAHOSA LANE | | | COLORADO SPRINGS | CO | 80908 | |
| T. L. HOWERTON | NANCY M. HOWERTON | 3814 BRIAR RIDGE ROAD | | | LAGRANGE | KY | 40031 | |
| T. PAIGE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| T. SAMI SIDDIQUI | AMNA Capital Corporation | 3430 AMERICAN RIVER DRIVE, #110 | | | SACRAMENTO | CA | 95864 | |
| T. SAMI SIDDIQUI | AMNA Capital Corporation Real Living GreatWest Real Estate | 12997 Ivie Road | | | Herald | CA | 95638 | |
| T. SAMI SIDDIQUI/IMEY SAETERN | AMNA Capital Corporation | 16715 PLACER HILLS RD. | | | MEADOW VISTA | CA | 95722 | |
| T.A. TAURINO | | 2483 CLAREMONT AVE. | | | LOS ANGELES | CA | 90027 | |
| T.J. Financial, Inc. | | 9350 Flaire Drive | #102 | | El Monte | CA | 91731 | |
| TA TITLE INSURANCE COMPANY | | 117 W SECOND AVE | | | COLLEGEVILLE | PA | 19426 | |
| TA, BINH C & SIA, ELIZABETH | | 1240 ROBINDALE ST | | | WEST COVINA | CA | 91790 | |
| TA, KIET | | 14301 JESSICA STREET | | | GARDEN GROVE, | CA | 92843 | |
| TAALLA, SURENDER K & KING, CHARLES J | | 442 LURAY PLACE NW | | | WASHINGTON | DC | 20010 | |
| TAAVI MCMAHON ATT AT LAW | | PO BOX 8281 | | | MADISON | WI | 53708 | |
| TAB DEMITA | | 2831 OUTLOOK DR | | | SILVER LAKE | OH | 44224 | |
| TABA AMMON | | 12509 SE 47TH PL | | | BELLEVUE | WA | 98006 | |
| Tabaka & Chiesa, P.C. | | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| TABAS FREEDMAN SOLOFF AND MILLER | | 14 NE 1ST AVE PENTHOUSE | | | MIAMI | FL | 33132 | |
| TABAS, JOEL | | 25 SE 2 AVE NO 919 | | | MIAMI | FL | 33131 | |
| TABASSUM, SYEDA | | 6130 SPRINGTIME CM | C O ALLISON JAMES ESTATE | | LIVERMORE | CA | 94551 | |
| TABATHA PATTERSON | | 4810 MAIER ROAD | | | MAYVILLE | MI | 48744 | |
| TABB AND WILLCOX APPRAISAL SERVICE | | 319 S MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| TABER CONSTRUCTION | | 2410 CANADA HILL RD | | | MYERSVILLE | MD | 21773 | |
| TABER W. ADAMS | | 9927 SERPENTINE COVE | | | FORT WAYNE | IN | 46804 | |
| TABERNA MASTER HOMEOWNERS | | PO BOX 87 | | | ALLIANCE | NC | 28509 | |
| TABERNACLE TOWNSHIP | | 163 CARRANZA RD | TABERNACLE TWP COLLECTOR | | TABERNACLE | NJ | 08088 | |
| TABERNACLE TOWNSHIP | | RD 2 163 CARRANZA RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| TABITHA AND EARL COPELAND AND | | 422 THUNDERWOOD CIRLCE | EXCEL ROOFING AND CONTRACTING | | FRESNO | TX | 77545 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tabitha Freeman | | 609 Saratoga st pbox 272 | | | New Hartford | IA | 50660 | |
| TABITHA JOHNSON | | 6642 PRESIDENTIAL DR | | | JACKSON | MS | 39213-2409 | |
| Tabitha Shead | | 5440 N Jim Miller Rd | Apt# 1027 | | Dallas | TX | 75227 | |
| TABLE ROCK RESTORATION | | RT BOX 957 | SERVICES AND JOY FORD | | EXETER | MO | 65647 | |
| TABLE ROCK ROOFING | | 433 OTHELLO LN | | | REEDS SPRING | MO | 65737 | |
| TABLER APPRAISALS INC | | 1021 YOUNG AVE | | | BEL AIR | MD | 21014 | |
| TABLER, GARY A | | 5454 NEW CUT RD STE 6 | | | LOUISVILLE | KY | 40214 | |
| TABLIE, NABIH | | 124 SUNSHINE DR | CLEVER MANAGEMENT EXPERSS HANDYMAN SERVICE | | AMHERS | NY | 14228 | |
| TABOR HARTMAN, BLACHLY | | 56 WASHINGTON ST | | | VALPARAISO | IN | 46383 | |
| TABOR TOWN | | CITY HALL PO DRAWER 655 | | | TABOR CITY | NC | 28463 | |
| TABOR TOWN | | PO DRAWER 655 | TREASURER | | TABOR CITY | NC | 28463 | |
| TABOR, DOUG | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| TABOR, MICHAEL T | | 203 S SHANNON | PO BOX 2877 | | JACKSON | TN | 38302 | |
| TABOR, MICHAEL T | | 203 S SHANNON ST | | | JACKSON | TN | 38301 | |
| TABOR, MICHAEL T | | PO BOX 2877 | | | JACKSON | TN | 38302 | |
| TABOR, WILLIAM | | PO BOX 8070 | 314 OHIO ST | | TERRE HAUTE | IN | 47807 | |
| Taborn Beatrice | | Po Box 152574 | | | San Diego | CA | 92195 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011-3208 | |
| Tabrina Norfleet | | 1627 Willow Lane | | | Cedar Hill | TX | 75104 | |
| TACE SERVICE CO C O CREED | | 9640 DEERECO RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| TACE SERVICE CO C O SCHERR REAL ES | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| TACE SERVICE COMPANY | | PO BOX 481 | COLLECTOR | | PIKESVILLE | MD | 21094 | |
| TACE SERVICE COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES CO | | PO BOX 481 | TAX COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | TIMONIUM | PA | 21094 | |
| TACHE AUCTIONS AND SALES INC | | 221 DERBY ST | | | SALEM | MA | 01970 | |
| TACKER AND ASSOCIATES | | 11435 W BUCKEYE RD 104 412 | | | AVONDALE | AZ | 85323 | |
| TACKETT, STEPHANIE | | 4425 AMHERST AVENUE | | | UNIVERSITY PARK | TX | 75225 | |
| TACKNEY, DAVID | | 14733 PINE GLEN CIR | OSSI CONSTRUCTION INC | | LUTZ | FL | 33559 | |
| TACKNOFF IFA, MICHAEL | | FOUR BLOSSOM CT | | | CHERRY HILL | NJ | 08003 | |
| TACOMA CITY TREASURER | | 2001 PORTLAND AVE BLDG B | ATTN WASTEWATER CUSTOMER SERV | | TACOMA | WA | 98421 | |
| TACOMA CITY TREASURER | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACOMA CITY TREASURER | | PO BOX 1175 | | | TACOMA | WA | 98401 | |
| TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | TACOMA | WA | 98409 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACONIC HILLS C S D NORTHEAST | | 73 COUNTY ROUTE 11A | TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS C S D NORTHEAST | | KEY BANK PO BOX 38 | MRS EDITH KRAUSS | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD ANCRAM | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD ANCRAM | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD AUSTERLITZ | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD AUSTERLITZ | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD CLAVERACK | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLETOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD CLAVERACK | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD COPAKE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD COPAKE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD GHENT | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD GHENT | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD HILLSDALE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD HILLSDALE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD TAGHKANIC | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD TAGHKANIC | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TAD A SEMONS ATT AT LAW | | 42 E GAY ST STE 802 | | | COLUMBUS | OH | 43215 | |
| TAD AND ELIZABETH TOLER AND | | 5200 E KINSINGTON AVE | EXCALIBUR EXTERIORS | | CASTLE ROCK | CO | 80104 | |
| TAD LEE ANDERSON STACIE ANDERSON AND | | 1467 THORNHILL LN | WEATHERSHIELD CONTRACTING INC | | WOODBURY | MN | 55125 | |
| TADAO, HOLLY A | | PO BOX 50031 | | | PORTSMOUTH | VA | 23703-9031 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TADD KLIMMEK ATT AT LAW | | 615 GRISWOLD ST STE 1625 | | | DETROIT | MI | 48226 | |
| TADEUSZ KOBUS | TERESA D. KOBUS | 53758 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| TADLOCK, WARREN | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADLOCK, WARREN L | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADS AND T HOME IMPROVEMENT LLC | | 1227 QUIET ARBOS CT | | | LITHONIA | GA | 30058-6619 | |
| TADYS INSURANCE AGENCY | | 7369 E FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| TAEHEE CHO | | 874 RICHARDSON COURT | | | PALO ALTO | CA | 94303 | |
| TAEHEUM YUN | | 11356 TRILLIUM WAY | | | SAN DIEGO | CA | 92131 | |
| TAENZER ETTENSON STOCKTON AND AB | | 123 N CHURCH ST | | | MOORESTOWN | NJ | 08057 | |
| TAFF AND DAVIES | | 143 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18043 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18045 | |
| Tafoya, Deborah J | | 3732 West High Street | | | Colorado Spring | CO | 80904 | |
| TAFT AND MCSALLY | | 21 GARDEN CITY DR | | | CRANSTON | RI | 02920 | |
| TAFT CITY | ASSESSOR COLLECTOR | PO BOX 416 | 501 GREEN AVE | | TAFT | TX | 78390 | |
| TAFT ISD C O APPRAISAL DISTRICT | | 1146 E MARKET ST PO BOX 938 | SAN PATRICIO CO APPR DISTRICT | | SINTON | TX | 78387 | |
| TAFT TOWN | | N2030 CTH H | TAFT TOWN TREASURER | | STANLEY | WI | 54768 | |
| TAFT TOWN | | N2030 CTH H | TREASURER TAFT TWP | | STANLEY | WI | 54768 | |
| TAFT TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| TAFT, MARK W | | 708 PINHOOK DR | | | NIXA | MO | 65714 | |
| TAFT, SHEREE | SHAUNDA TAFT | 820 15TH ST APT 1 | | | OAKLAND | CA | 94607-3265 | |
| TAG CONSTRUCTION LLC | | 9321 CAMMY DR | | | BATON ROUGE | LA | 70815 | |
| TAGGART GMAC MORTGAGE LLC V KENNETH TAGGART | | 521 Cowpath Rd | | | Telford | PA | 18969 | |
| TAGGART MORTON ET AL | | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGHKANIC TOWN | | 1031 LIVINGSTON RD | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGHKANIC TOWN | | 483 COUNTY RTE 15 | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGLIAFERI, DAVID J | | 858 RAMSGATE RD | | | GREENWOOD | IN | 46143-9620 | |
| TAGLIANI, BRENDA | | GRAY FOX COVE | | | APOPKA | FL | 32703 | |
| TAGLIANI, FRANK | | PO BOX 950202 | | | LAKE MARY | FL | 32795 | |
| TAGS CONSTRUCTION INC | | 1514 CLEARLAKE RD 147 | | | COCOA | FL | 32922 | |
| TAGUN DAGLIYAN AND WESTERN | | 12137 TIARA ST | CONSTRUCTION AND DEV INC | | VALLEY VILLAGE | CA | 91607 | |
| TAHITIAN VILLAGE PROP OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAHOE GROUP INC | | 1919 GRAND CANAL B-1 | | | STOCKTON | CA | 95207 | |
| TAHOE TRUCKEE SANITATION AGENCY | | 13720 JOERGER DR | | | TRUCKEE | CA | 96161 | |
| TAHOE VILLAGE | | 321 OLYMPIC CT | | | STATELINE | NV | 89449 | |
| TAHOE VILLAGE COA | | 1771 TAHOE CIR | | | WHEELING | IL | 60090 | |
| TAHY REAL ESTATE GROUP | | 34 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| TAI DANH AND SAVY NHUL AND | | 8519 134TH ST W | T AND D GENERAL CONTRACTOR | | APPLE VALLEY | MN | 55124 | |
| TAI LONG | LIEN M. LUU | 13723 PECAN PLACE | | | MORENO VALLEY | CA | 92553 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUD SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUE SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| Tai, Shou N & Tai, May C | | 670 Highland Ave | | | Piedmont | CA | 94611 | |
| TAIJI TYRUS MIYAGAWA | | P.O. BOX 862348 | | | LOS ANGELES | CA | 90086 | |
| TAIKOWSKI, GREGORY | | 37 ESSEX ST | BERKSHIRE BANK | | PITTSFIELD | MA | 01201 | |
| TAIL POWER, OTTER | | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TAIRRE MANAGEMENT SERVICES, INC. | | 1485 E. WICKE AVE. | | | DES PLAINES | IL | 60018 | |
| Taisha Jones | | 1155 East Sharpnack St | | | Philadelphia | PA | 19150 | |
| TAISHA RICKS AND SHOOK REMODELING | | 6006 SPRING GLEN DR | | | DALLAS | TX | 75232 | |
| TAIT, VALDA | | 4702 FORT BRAVO CT | | | ORLANDO | FL | 32822 | |
| TAITT, ROY | | 13245 SW 218 TERRACE | | | MIAMI | FL | 33170-0000 | |
| TAITZ LLP | | 31 OAK ST | | | PATCHOGUE | NY | 11772 | |
| TAIWO A AGBAJE ATT AT LAW | | 2136 FREDERICK AVE | | | BALTIMORE | MD | 21223-2206 | |
| TAIWO A AGBAJE ATT AT LAW | | 4315 YORK RD | | | BALTIMORE | MD | 21212 | |
| TAJ A POWELL | | 533 WESTMINISTER AVENUE | | | VENICE | CA | 90291-0000 | |
| TAJ KAWAJA AND BEVERLY KAWAJA | AND D AND D ROOFING CO | 6350 MOUNT SHARP RD | | | WIMBERLEY | TX | 78676-4394 | |
| TAJU DEEN VILLAGE CONDOMINIUM | | PO BOX 110687 | | | ANCHORAGE | AK | 99511 | |
| TAKACS, JERRY M & TAKACS, LANA K | | 4730 PINECROFT COURT | | | HUBER HEIGHTS | OH | 45424-1919 | |
| TAKADA, JOJI | | 311 S WACKER DR STE 250 | | | CHICAGO | IL | 60606 | |
| TAKAHASHI-NIOTTA, JAE K | | 92-964 MAKAKILO DR # 47 | | | KAPOLEI | HI | 96707 | |
| TAKAJIRO ISHIKAWA | | 250 EAST 54TH STREET #12F | | | NEW YORK | NY | 10022 | |
| Takami, Monica | | 8318-708 pineville matthews rd | | | charlotte | NC | 28226 | |
| TAKAO L SATO | | 4900 NORBECK ROAD | | | ROCKVILLE | MD | 20853 | |
| TAKAYUKI TSUTOAKA | HIROKO TSUTAOKA | 98-410 KOAUKA LOOP | | | AIEA | HI | 96701-4503 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAKIGAWA, MICHAEL K & TAKIGAWA, TERESA A | | 16227 VAN NESS AVE | | | TORRANCE | CA | 90504 | |
| TAKIN BROS TRANSFER & STORAGE CO. | | PO BOX 1168 | | | WATERLOO | IA | 50704 | |
| Takisha Smith | | 1643 Buckingham Rd. | | | Los Angeles | CA | 90019 | |
| TAKK ENTERPRISES INC AND | | 1901 RED CEDAR ST | KYLE AND RACHEL CLARK | | TOMS RIVER | NJ | 08753 | |
| TAKOMA PARK CITY | | PO BOX 1700 | TREASURER | | UPPER MARLBORO | MD | 20773 | |
| TAKUSKI APPRAISALS INCORPORATED | | 130217 HWY 92 | | | MITCHELL | NE | 69357 | |
| TAKVORYAN LAW GROUP | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| TAL BADER | | 578 WASHINGTON BLVD #841 | | | MARINA DEL REY | CA | 90292 | |
| TAL DIAMANT | | 5271 NASSAU CIRCLE EAST | | | ENGLEWOOD | CO | 80113 | |
| TAL JEFFERSON | | 27492 TIERRA VERDE DR | | | HEMET | CA | 92544 | |
| TAL JERGENSEN | | 27492 TIERRA VERDER DR | | | HEMET | CA | 92544 | |
| TAL REALTY | | 1115 CENTRAL AVE NW | | | ALBUQUERQUE | NM | 87102 | |
| TALADA WASHINGTON | | 7215 LIMEKIN PIKE | | | PHILADELPHIA | PA | 19138 | |
| TALANA BROOKE SAYRE ATT AT LAW | | 4829 S 106TH CIR | | | OMAHA | NE | 68127 | |
| TALAS PAINTING | | 1281 24TH AVE APT 5 | | | SAN FRANCISCO | CA | 94122-1629 | |
| TALASERA AND VICANTO HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| TALASILA, RAMESH & TALASILA, MADHAVI | | 4 HAMPTON COURT | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| TALAVERA COMMUNITY ASSOCIATION | | 635 CAMINO DE LOS MARES 300 | | | SAN CLEMENTE | CA | 92673 | |
| TALBERT, CHRISTINE S | | 3439 SANDY DR | | | BAKER | LA | 70714-3749 | |
| TALBOT APPRAISAL COMPANY | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | |
| TALBOT CLERK OF SUPERIOR COURT | | 1 COURTHOUSE SQ MONROE ST | PO BOX 325 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | T C OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | PO BOX 147 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE PO BOX 147 | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY CLERK OF CIRCUIT | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE CIRCUIT | | 11 N WASHINGTON ST COURTHOUSE SUIT | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE SUPERIOR | | PO BOX 325 | | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY SANITARY DISTRICT | | 11 N WASHINGTON ST STE 9 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY SEMIANNUAL | | 11 N WASHINGTON ST | TC OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT, DERRICK | | 21 WALLING AVE | | | ONEONTA | NY | 13820 | |
| TALBOT, LYNN | | 4520 EARMAN DR | MARSHALL CONSTRUCTION | | HILLARD | OH | 43026 | |
| TALBOTT FARM HOA | | 7010 LITTLE RIVER TURNPIKE STE 270 | ANNANDALE FINANCIAL CTR | | ANNANDDALE | VA | 22003 | |
| TALBOTT FARM HOA | | PO BOX 2083 | | | CENTERVILLE | VA | 20122 | |
| TALBOTT, GENEVEIVE | | 2801 MONKTON RD | TAX COLLECTOR | | MONKTON | MD | 21111 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCOTT GLEN TAX DISTRICT | | 400 WINDSOR ST | FINN COMPANY | | HARTFORD | CT | 06120 | |
| TALENFELD, DEBORAH B | | 201 BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALENFELD, DEBORAH B | | 201 S BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALIAFERRO CLERK OF SUPERIOR CO | | PO BOX 182 | | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | 113 MONUMENT ST | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | PO BOX 333 | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO, DEBRA K | | 5522 CLAUDIA AVE SE | | | KENTWOOD | MI | 49548 | |
| TALIAN, ANDREW | | 37 KATE TERRACE | | | PISCATAWAY | NJ | 08854 | |
| TALIANA RUBIN AND BUCKLEY | | 216 N MAIN ST | PO BOX 627 | | EDWARDSVILLE | IL | 62025 | |
| TALIB JIHAD AND MARGARET MAHDI | | 19 DOLLAR LN | TALIB MAHDI AND MARGARET TALI AND DONNIE ERWIN | | HUMBOLDT | TN | 38343 | |
| TALISHIA CABALLERO | | 9693 POSTLEY CT | | | WELLINGTON | FL | 33414-6499 | |
| TALKEETNA RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| TALKING ROCK CITY | | PO BOX 85 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKING ROCK CITY | | PO BOX 893 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKINGTON TOWN | | 14125 CARUTHERS RD | TALKINGTON TOWNSHIP TREASURER | | WAVERLY | IL | 62692 | |
| TALL PINES PLANTATION POA INC | | PO BOX 8038 | | | OCEAN ISLE BEACH | NC | 28469 | |
| TALLADEGA COUNTY | | COURTHOUSE SQ 1 RM 200 PO BOX 1119 | REVENUE COMMISSIONER | | TALLADEGA | AL | 35161-1119 | |
| TALLADEGA COUNTY | | PO BOX 1119 | SALLY K FLOWERS REVENUE COMMIS | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY JUDGE OF PRO | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY JUDGE OF PROBATE | | COURTHOUSE | | | TALLADEGA | AL | 35161 | |
| TALLAFERRO, MICHELLE | TAX COLLECTOR | 314 OAK AVE | | | SHARON HILL | PA | 19079-1212 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALLAGE LLC | | 165 TREMONT ST STE 305 | | | BOSTON | MA | 02111 | |
| TALLAHASSEE BANKRUPTCY LAW CENTER | | PO BOX 13237 | | | TALLAHASSEE | FL | 32317 | |
| TALLAHATCHIE CLERK OF CHACERY CT | | PO BOX 180 | MAIN ST COURTHOUSE | | SUMNER | MS | 38957 | |
| TALLAHATCHIE CLERK OF CHANCERY | TALLAHATCHIE COUNTY CHARLESTON | PO BOX 350 | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | 1 MAIN ST CT SQUARE PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY SUMNER | TAX COLLECTOR | PO BOX 87 | 100 CT SQUARE RM 107 | | SUMNER | MS | 38957 | |
| TALLANTWORTH HOA HOA MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| TALLAPOOSA CITY | | 25 E ALABAMA ST | | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA CITY TAX OFFICE | | 25 E ALABAMA ST | TAX COLLECTOR | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST RM 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PRO | | STOP 9 COURTHOUSE | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | | 125 N BROADNAX ST RM 126 | | | DADEVILLE | AL | 36853 | |
| TALLEDEGA APPRAISAL SERVICE | | PO BOX 33 | | | TALLADEGA | AL | 35161 | |
| TALLENT ROOFING INC | | 4031 E HARRY ST | | | WICHITA | KS | 67218 | |
| TALLENT ROOFING INC | | 6730 W KELOOGG DR | | | WICHITA | KS | 67209 | |
| TALLEY CONSTRUCTION CO LTD | | 13623 PERRY RD | | | HOUSTON | TX | 77070 | |
| TALLEY, CRYSTAL L & SAINT, BRIAN F | | 102 BROCKTON RD | | | WILMINGTON | DE | 19803-2408 | |
| TALLEY, DAVID G & TALLEY, JUDY S | | 668 BUTTERMILK SPRING RD | | | STAUNTON | VA | 24401-5201 | |
| TALLEY, FELICIA | | 22327 LA GARONNE ST APT 611 | | | SOUTHFIELD | MI | 48075-4048 | |
| Talley, Joel | | 1810 Salome Church Road | | | Charlotte | NC | 28262 | |
| TALLEY, WALTER E & TALLEY, ANNMARIE | | 7 SAINT REGIS DRIVE | | | WOODBURY | NJ | 08096 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD NW | TALLMADGE TOWNSHIP TREASURER | | GRAND RAPIDS | MI | 49544 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD ST NW | FRANK SESSIONS TREASURER | | GRAND RAPIDS | MI | 49504 | |
| TALLMAN INSURANCE AGENCY | | 406 W 34TH ST STE 806 | | | KANSAS CITY | MO | 64111 | |
| TALLMAN, HOWARD | | 1700 LINCOLN ST STE 3550 | | | DENVER | CO | 80203 | |
| TALLMAN, MATHEW L | | 6012 BROGAN WAY | | | EL DORADO HILLS | CA | 95762 | |
| TALLULAH CITY | | 204 N CEDAR | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLULAH CITY | | 204 N CEDAR ST | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLY, HORACK | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| TALLYNS REACH MASTER ASSOCIATION | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| TALLYNS REACH METROPOLITAN DISTRICT | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111-5480 | |
| TALMER BANK AND TRUST | | 2301 W BIG BEAVER RD STE 525 | | | TROY | MI | 48084 | |
| TALON ASSET MANAGEMENT INC | | 9706 FAIR OAKS BLVD | #195 | | FAIR OAKS | CA | 95628-7019 | |
| TALON INSURANCE AGENCY | | 3500 HWY 365 | | | PORT ARTHUR | TX | 77642 | |
| TALON INVESTMENT GROUP | | 4009 BRIDGE STREET SUITE B | | | FAIR OAKS | CA | 95628 | |
| TALSMA, MARC A | | 1719 UNION AVE | | | GRAND RAPIDS | MI | 49507 | |
| TALTON, JOHN | | 110 N COLLEGE AVE 12 FL | PLZ TOWER | | TYLER | TX | 75702 | |
| TALX | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 11432 Lackland Road | | | St Louis | MO | 63146 | |
| TALX CORPORATION | | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | |
| TAM D LE | HA T TRAN | 18464 CROWNSGATE CIR | | | GERMANTOWN | MD | 20874 | |
| TAM Q TRAM | | 1921 SMITHMOOR | | | WICHITA | KS | 67207 | |
| TAM T NGUYEN | | 8220 DAISY HILL DRIVE | | | SACRAMENTO | CA | 95829 | |
| TAM T TRAN ATT AT LAW | | 10971 GARDEN GROVE BLVD STE G | | | GARDEN GROVE | CA | 92843 | |
| TAM, KIT C & IAO, IOK L | | 40606 BLACOW RD | | | FREMONT | CA | 94538 | |
| TAMA COUNTY | | 100 W HIGH ST | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGH ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGHT ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | COUNTY COURTHOUSE PO BOX 226 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY ABSTRACT CC | | 123 W HIGH ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY MUTUAL INS ASSOC | | PO BOX 58 | | | TRAER | IA | 50675 | |
| TAMA COUNTY MUTUAL INS ASSOC | | PO BOX 58 | | | TRAER | IA | 50675 | |
| TAMA COUNTY RECORDER | | 104 W STATE ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY RECORDERS OFFICE | | PO BOX 82 | 100 HIGH ST | | TOLEDO | IA | 52342 | |
| Tamala Moultry | | 8408 Cotton Valley Lane | | | Arlington | TX | 76002 | |
| TAMALOAIS WONNELL | | 5810 BIRKDALE COURT | | | ROCKLIN | CA | 95877 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | PO BOX 295 | T C OF SCHUYLKILLTOWNSHIP SD | | TUSCORORA | PA | 17982 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| TAMAQUA AREA SD TAMAQUA | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMAQUA AREA SD WEST PENN TWP | | 625 PENN DR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA BORO SCHYKL | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA BORO | | TAMAQUA | PA | 18252 | |
| TAMAR KEVONIAN WERLWAS AND | | 822 WOODLAWN AVE | JEFF WERLWAS AND KAPING CONSTRUCTION | | VENICE | CA | 90291 | |
| TAMAR RAPAPORT | URI RAPAPORT | 9 KNOLL ROAD | | | TENAFLY | NJ | 07670 | |
| TAMARA & JOHN HUSTON | | 370 SINCLAIR AVE NE | | | ATLANTA | GA | 30307 | |
| TAMARA A BRADSHAW | | 2878 ORION DR | | | SPARKS | NV | 89436 | |
| TAMARA A GRAVES AND | | 6 STANLEY RD | ROBERT G GRAVES | | MEDWAY | MA | 02053 | |
| TAMARA AND MICHAEL RULE AND | | 6558 S CAMPBELL AVE | KIMBLES CONSTRUCTION | | CHICAGO | IL | 60629 | |
| TAMARA ANN DRUMMOND BUTLER ATT A | | 125 W RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA ANN DRUMMOND BUTLER ATT AT L | | 125 RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 | |
| Tamara CONLEY AND TAMARA PROCTOR | | 3840 JOEST DR | NORTHCROSS CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| TAMARA D. BRIDSON | | 4312 APPLE TREE LANE | | | LANSING | MI | 48917 | |
| TAMARA DAVIS AND DERRICK DAVIS | | 12926 HAMMERMILL LN | | | HOUSTON | TX | 77044 | |
| Tamara Greene | | 6311 BERRY RD SE | | | CEDAR RAPIDS | IA | 52403-7189 | |
| TAMARA GRESTINI AND GRAHAM | BROTHERS LLC | 39 POSTMAN HWY | | | NORTH HAVEN | CT | 06473-1907 | |
| TAMARA H. MCCUTCHEON | BRIAN K. MCCUTCHEON | 91-1154 KAIOPUA ST | | | EWA BEACH | HI | 96706-5074 | |
| Tamara Hastings | | 316 Martha Street | | | Waterloo | IA | 50702 | |
| Tamara Hayes | | 515 E 3rd St | | | Waterloo | IA | 50703 | |
| Tamara Krogh | | 132 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TAMARA L GLENN | PATRICK THORNTON | 804 S HOGA ST | | | STERLING | VA | 20164 | |
| TAMARA L KENDLE | | 2301 BLACKFIELD DRIVE | | | CONCORD | CA | 94520 | |
| TAMARA L RENNER ATT AT LAW | | 217 S 4TH ST | | | ELKHART | IN | 46516 | |
| TAMARA L. REED | | 1228 THOMAS DRIVE | | | WOODSTOCK | IL | 60098 | |
| TAMARA L. REITER | TODD J. REITER | N136 W20641 BONNIWELL ROAD | | | RICHFIELD | WI | 53076 | |
| TAMARA LAMB | | 10274 SEYMOUR RD | | | GAINES | MI | 48436 | |
| TAMARA LAUBA | | 11006 NE 18TH PL | | | BELLEVUE | WA | 98004-2901 | |
| TAMARA M. COLO | | 24819 CROCKER BLVD | | | HARRISON TWP | MI | 48045 | |
| TAMARA MASSEY | | 252 MICHIGAN DR | | | ELK RUN HGTS | IA | 50707-2036 | |
| TAMARA N JACKSON ATT AT LAW | | 2018 ABERGLEN DR | | | CHARLOTTE | NC | 28262 | |
| TAMARA N JACKSON ATT AT LAW | | 2051 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| TAMARA NEEDLE | | 10477 E HAYMARKET STREET | | | TUCSON | AZ | 85747 | |
| TAMARA PANNING | | 25622 481ST AVE | | | GARRETSON | SD | 57030-6603 | |
| TAMARA PEARSON ATT AT LAW | | 28366 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| Tamara Peverill | | 121 E 15 Th St | | | Cedar Falls | IA | 50613 | |
| TAMARA RILEY | | 9710 N 102ND EAST AVE | | | OWASSO | OK | 74055 | |
| TAMARA THOMPSON | | 2510 W 87 1/2 ST | | | BLOOMINGTON | MN | 55431 | |
| TAMARAC ESTATES SEWER TRUST | | 6745 US HWY 61 | | | JACKSON | MO | 63755 | |
| TAMARACK FARMS HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAMARACK HILLS ASSOCIATION | | 3114 PINE NEEDLE DR | C O DONNA FINCH TREASURER | | WHITE LAKE | MI | 48383 | |
| TAMARACK PINES CONDOMINIUMS | | 11711 HERMITAGE RD STE 7 | C O PEAK PROPERTIES LLC | | LITTLE ROCK | AR | 72211 | |
| TAMARACK REALTY | | 3816 PIONEER TRAIL STE 5 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TAMARAH HAYWOOD | | 733 SOUTHGATE DR | | | STATE COLLEGE | PA | 16801-4351 | |
| TAMARAH MITCHELL | | PO BOX 298114 | | | COLUMBUS | OH | 43229-3114 | |
| TAMARISK WEST OWNERS ASSOC PHASE 1 | | 42427 RANCHO MIRAGE LN | C O DESERT MGMT | | RANCHO MIRAGE | CA | 92270 | |
| TAMARRI, JOSEPH M & TAMARRI, BARBARA W | | 3801 BYRNES BLVD | | | FLORENCE | SC | 29506 | |
| TAMARRON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TAMATANE AGA JR ATT AT LAW | | 100 E PARK ST STE 11 | | | OLATHE | KS | 66061 | |
| TAMAYO, GILBERT & TAMAYO, BERTHA C | | 1587 FARNSWORTH LAN | | | EL CENTRO | CA | 92243 | |
| TAMAYO, MIGUEL M | | 6407 CREIGHTON | | | MOORPARK | CA | 93021-0000 | |
| Tamblyn III, Charles L & Anderson, Jennifer M | | 1210 Fairfax Street | | | Denver | CO | 80220 | |
| TAMBLYN, WARREN E | | 6122 N 24TH DR | | | PHOENIX | AZ | 85015 | |
| TAMBRA LACLAIR AND CARPET | | 19551 HIDDEN HILLS RD | ONE OF REDDING AND RAABS GENERAL CONTRACTING INC | | COTTONWOOD | CA | 96022 | |
| TAMBURRI, KENNETH & WARDLE-TAMBURRI, DAWN | | 1740 SHAFF RD # 117 | | | STAYTON | OR | 97383 | |
| TAMEEKA GOLSON | | 201C GENEVA AVE | | | DORCHESTER | MA | 02121-3802 | |
| Tameeka Hunter | | 4253 Hunt Drive | apt 1209 | | Carrollton | TX | 75010 | |
| Tameika Oliphant | | 269 W. Calvert Street | | | Philadelphia | PA | 19120 | |
| TAMEIKA SMITH AND LONE STAR CARPET | | 12517 BRIARCREEK LOOP | | | MANOR | TX | 78653-4637 | |
| Tameika Walton | | 1515 N. Towneast Blvd | Ste 138-187 | | Mesquite | TX | 75150 | |
| Tamekia Goree | | 2841 Snowy Owl Drive | | | Mesquite | TX | 75181 | |
| TAMELA D BECKNER ATT AT LAW | | 8698 ELK GROVE BLVD STE 3165 | | | ELK GROVE | CA | 95624 | |
| TAMELA J JOHNSON | | 185 COLBURN DRIVE | | | MANASSAS PARK | VA | 20111 | |
| TAMELA KLASKY | | 430 KENSINGTON STREET | | | LONGMONT | CO | 80501 | |
| TAMERA FORSHEE | Tamera J. Forshee DBA Forshee Realty | 3937 SW 38TH LN | | | TOPEKA | KS | 66610 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMERA OCHS ROTHSCHILD ATT AT LA | | 314 S FRANKLIN ST STE A | | | TITUSVILLE | PA | 16354 | |
| TAMERIA L. HARRINGTON | JOHN PAUL HARRINGTON | 18108 FLATHEAD DR | | | MANOR | TX | 78653-4676 | |
| TAMERIA S DRISKILL ATT AT LAW | | PO BOX 8505 | | | GADSDEN | AL | 35902 | |
| TAMERLANE DOWNING | | 4775 MONGOMERTY DRIVE | | | SANTA ROSA | CA | 95409 | |
| TAMERLANE HOMEOWNERS ASSOCIATION | | 10112 USA TODAY WAY | | | HOLLYWOOD | FL | 33025 | |
| TAMEZ FARMERS INS AGCY | | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| TAMI A ALMOND | | 2759 JARRELL RIDGE RD | | | CLARKSVILLE | TN | 37043-8351 | |
| TAMI AND MATTHEW ZEINER AND | | 4317 ROCKWOOD TRL | ISAAC CONSTRUCTION | | ARLINGTON | TX | 76016 | |
| TAMI BILL | | 13012 NE 94TH ST | | | KIRKLAND | WA | 98033 | |
| TAMI JETER | | 18641 BLACKMOOR ST | | | DETROIT | MI | 48234 | |
| TAMI KAMIN MEYER ATT AT LAW | | 2814 DELMAR DR | | | COLUMBUS | OH | 43209 | |
| TAMI KILPATRICK | | 12026 RHODE ISLAND AVENUE | #104 | | LOS ANGELES | CA | 90025 | |
| TAMI L REYNOLDS | RUSSEL L REYNOLDS | 521 TWP RD 2802 | | | LOUDONVILLE | OH | 44842 | |
| TAMI L SCHNEIDER ATT AT LAW | | PO BOX 2311 | | | SANTA FE | NM | 87504 | |
| TAMI L. JOHNSON | | 9617 ENSIGN CIRCLE | | | BLOOMINGTON | MN | 55438-1627 | |
| Tami Mills | | 3736 North Butler Road | | | Cedar Falls | IA | 50613 | |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 | |
| TAMI TELLES | | 3974 CARINO WAY | | | OCEANSIDE | CA | 92057 | |
| Tamicka Theadford | | 3721 Ashley Ln. | | | Fort Worth | TX | 76123 | |
| Tamie Hurt | | 5720 Forest Park Road | Apt. 4404 | | Dallas | TX | 75235 | |
| TAMIE L CUMMINS ATT AT LAW | | 1100 KANSAS AVE BLDG 1B | | | MODESTO | CA | 95351 | |
| TAMIE L CUMMINS ATT AT LAW | | 1104 12TH ST | | | MODESTO | CA | 95354 | |
| Tamika Chambliss | | 6 Galton Lane | | | Willingboro | NJ | 08046 | |
| Tamika Jackson | | 6827 Highspire Dr | | | Dallas | TX | 75217-1215 | |
| Tamika Johnson | | 1723 Falls Ave | | | Waterloo | IA | 50701 | |
| TAMIKA SCOTT | | 4946 N FRONT STREET | | | PHILADELPHIA | PA | 19120 | |
| TAMIKA VEAL AND COREY KITTS | | 414 LAFOURCHE ST | GENERAL CONTRACTOR | | DONALDSONVILLE | LA | 70346 | |
| Tamika Williams | | 2600 Clear Springs Drive | apt 1104 | | Richardson | TX | 75082 | |
| Tamiko Moore | | 1237 Flower Ridge | | | Lancaster | TX | 75134 | |
| TAMIKO MUELLER AND JASON MUELLER | | 8487 OLD HWY 13 | | | MURPHYSBORO | IL | 62966 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| TAMIR, SHAHEED | | 2842 W FULTON STREET | | | CHICAGO | IL | 60612 | |
| TAMMARRON ASSN OF CONDO OWNERS | | PO BOX 3148 | | | DURANGO | CO | 81302 | |
| Tammay Renee Bradshaw vs Homecomings Financial Executive Trustee Services llc dba ETS Services llc and does 1 50 et al | | 1445 W 17th St | | | San Bernardino | CA | 92411 | |
| TAMME INVESTMENTS, LLC | | 580 LINCOLN PARK BLVD STE 255 | | | KETTERING | OH | 45429 | |
| Tammi Grams | | 8127 HOLMES RD | | | HUDSON | IA | 50643-2080 | |
| TAMMI HARTSWORM | | 7080 S STRATTON LN | | | GURNEE | IL | 60031-5217 | |
| TAMMI J BYMERS AND TUHAVI CORPORATION | | 1232 E PERSHING AVE | | | PHOENIX | AZ | 85022-4941 | |
| TAMMI MINER | | 5771 KINGSBRIAR DRIVE | | | YORBA LINDA | CA | 92886 | |
| Tammi Moothart | | 323 Briggs Ave | P.O. Box 453 | | Readlyn | IA | 50668 | |
| TAMMI WILSON | | 20360 BROOKSHIRE DR | | | SOUTHFIELD | MI | 48076 | |
| TAMMIE AND ERIC PAUL | | 12310 POTOMAC VIEW DR | | | NEWBURG | MD | 20664-2205 | |
| TAMMIE BEAULIEU AND | | ANNALISA MCCLURE | 30 OLD WOODS RD, | | NORTHWOOD | NH | 03261 | |
| TAMMIE BELL | TDECU Real Estate LLC | 232 Plantation Drive | | | Lake Jackson | TX | 77566 | |
| TAMMIE BELL AND NRC NATIONAL | | 290 E PHILLIP RD | RESTORATION CONTRACTORS | | ANGLETON | TX | 77515 | |
| TAMMIE C DAVIS ALLSBROOK | | 867-B HOOD SWAMP | | | GOLDSBORO | NC | 27534 | |
| Tammie Castillo | | 3417 Hilton Dr. | | | Mesquite | TX | 75150 | |
| TAMMIE E BAKER AND T ELAINE | | 12609 ARROWHEAD DR | BLACKWELL AND DAVID BLACKWELL | | OKLAHOMA CITY | OK | 73120 | |
| Tammie Johnson | | 2752 gaston ave apt 13111 | | | dallas | TX | 75226 | |
| TAMMIE L. VAN HOLLAND | THEODORE J. VAN HOLLAND | PO BOX 2190 | | | JACKSON | WY | 83001-2190 | |
| TAMMIE M. GRAY | BEVERLY E. WOLSCHON | 40350 REMSEN DR | | | STERLING HEIGHTS | MI | 48313 | |
| Tammie Pritchard | | 218 clark st | | | evansdale | IA | 50707 | |
| TAMMIE R BATEMAN | | 3425 SPOOLMILL ROAD | | | VERNON | FL | 32462 | |
| TAMMIE TORBIK AND SCHULTZ | | 610 N WHITFORD RD | CONTRACTING | | EXTON | PA | 19341 | |
| TAMMIE VAN DEUSEN | | 11665 VALLE VERDE DR | | | COLORADO SPRINGS | CO | 80926 | |
| TAMMRA E KOLLER | | 4616 SE 28TH AVE. | | | PORTLAND | OR | 97202 | |
| TAMMY A DENSON ATT AT LAW | | 9238 MADISON BLVD STE 750 | | | MADISON | AL | 35758 | |
| TAMMY A MOORE | | | | | KNOXVILLE | TN | 37917 | |
| Tammy Adams | | 306 Cottage Ave | | | Horsham | PA | 19044 | |
| Tammy Aiken | | 4588 Swan Drive | | | Evans | GA | 30809 | |
| TAMMY AND CARY VANDIVER | | AND GEORGE ARRINGTON 920 IRENE | WILLIAM CHANDLER TAMMY ROYER | | STREET WINNIE | TX | 77665 | |
| TAMMY AND FRANCIS BALL AND ALLPRO | | 6037 MORNINGDALE AVE | | | LAKELAND | FL | 33813-2883 | |
| TAMMY AND JAMES SESSIONS | | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND JAMES SESSIONS | CONWAY SC | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND MICHAEL FINNEGAN AND | | 211 BAIRD AVE | MCCLERNAN CONTRACTORS | | MT EPHRAIM | NJ | 08059 | |
| TAMMY AND SCOTT SHOWMAN | | 1502 BEAVER RUN RD | | | HEBRON | OH | 43025 | |
| TAMMY ANITA DENSON ATT AT LAW | | 106 RIVER OAK | TAMMY ANITA DENSON | | MADISON | AL | 35758 | |
| TAMMY AVENT AND SI RESTORATION | | 741 CHARLOTTE PL | | | ROANOKE RAPIDS | NC | 27870 | |
| Tammy Banks | | PO BOX 2814 | | | WATERLOO | IA | 50704-2814 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMMY BARNES | Coldwell Banker Residential Brokerage | 2820 Main Street West | | | Snellville | GA | 30078 | |
| TAMMY BAUGHER | | 1518 LAGO STREET UNIT #201 | | | SAN MATEO | CA | 94403 | |
| TAMMY BOONE AND TAMMY HARPL | | 5513 WEGG ST | | | EAST CHICAGO | IN | 46312 | |
| TAMMY BOOTH MYERS AND PETER | | 6365 S TEMPE CT | MEYERS & ACADEMY ROOFING & ECO PAINT SPECIALISTS | | AURORA | CO | 80016 | |
| TAMMY BREVIK | | 8525 MAYFIELD CT | | | CHANHASSEN | MN | 55317 | |
| TAMMY BROSKE | | 2828 BROCKMAN CT. | | | NORTHFIELD | MN | 55057 | |
| TAMMY C. STEVENS | | 157 RIDGEVEIW DR | | | STUARTS DRAFT | VA | 24477 | |
| TAMMY CEAFSKY | | 940 MAIN ST | | | ST PAUL PARK | MN | 55071 | |
| TAMMY COLLEEN OBRIEN | | 682 OVERLOOK CT | | | BRICK | NJ | 08724 | |
| TAMMY CURRAN AND TAMMY PAYETTE | | 629 WITHWORTH AVE | AND UP CLEANING AND RESTORATION SP | | KINGSFORD | MI | 49802 | |
| TAMMY DAMON AND SCOTT DAMON | | 4168 NE JANSEN AVE | | | SAINT MICHAEL | MN | 55376 | |
| TAMMY DUNCAN | | 10703 VALLE VISTA ROAD | | | LAKESIDE | CA | 92040 | |
| TAMMY E HOWARD ATT AT LAW | | PO BOX 992 | | | JACKSON | KY | 41339 | |
| TAMMY EBERL AND | | ROBERT EBERL | 5815 LUCERNE LANE | | LAKE IN THE HILLS | IL | 60156-0000 | |
| Tammy Gibson | | 121 N Powell | | | Denver | IA | 50622 | |
| TAMMY GRAY | | 2243 CORNELL AVE | | | DEARBORN | MI | 48124 | |
| TAMMY GREEN | | 2012 LYNDORA ROAD | | | VIRGINIA BEACH | VA | 23464 | |
| TAMMY HAKES | | 7184 LAKERIDGE PLACE | | | KALAMAZOO | MI | 49009 | |
| Tammy Hamzehpour | | 1204 Hunt Seat Dr. | | | Ambler | PA | 19002 | |
| Tammy Hamzehpour | | 3813 Cedar Lake Place | | | Minneapolis | MN | 55416 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| TAMMY HANSON | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| TAMMY HEATON | | 1228 WETMORE AVE | | | EVERETT | WA | 98201 | |
| TAMMY HEYMAN | | 8 BRICKFORD DRIVE | | | MORRIS TOWNSHIP | NJ | 07960 | |
| TAMMY HOFFMAN | | 49 DUNLEAVY CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TAMMY J. HOUGHTON | PATRICK J. HOFFMAN | 49 DUNLEAVY CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| Tammy Jordan | | 2408 83rd Lane N | | | Brooklyn Park | MN | 55444 | |
| TAMMY K BANSER | | 3970 ELIZABETH GLEN WAY | | | JAMESTOWN | NC | 27282-7965 | |
| TAMMY K SCOTT | | 4803 STATE HWY 30 W | | | HUNTSVILLE | TX | 77340 | |
| TAMMY KIRBY AND BONE DRY | | 2688 PINE RIDGE RD | ROOFING INC | | NASHVILLE | TN | 37207 | |
| TAMMY L BOWEN ATT AT LAW | | 333 WILDWOOD DR | | | CORDELE | GA | 31015-7761 | |
| TAMMY L EDWARDS | | 15575 SKYLARK AVE | | | FONTANA | CA | 92336-4129 | |
| TAMMY L MEYER | BLAIR T MEYER | 116 COUNTRY WOODS DRIVE | | | BEAR | DE | 19701 | |
| TAMMY L SOTELO | | 7865 BERWICK | | | YPSILANTI | MI | 48197 | |
| TAMMY L TERRY CHAPTER 13 TRUSTEE | | 535 GRISWOLD ST STE 111 | | | DETROIT | MI | 48226-3673 | |
| TAMMY L. SCHUSTED | | 25915 HIGHWAY 93 | | | MISSOULA | MT | 59801 | |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| TAMMY LUFT AND TRIMARK | | 10952 N CHURCH ST | CONSTRUCTION INC | | CLAYTON | MI | 49235 | |
| TAMMY M MARTIN ATT AT LAW | | 150 N MAIN ST STE 400 | | | WICHITA | KS | 67202 | |
| TAMMY M MERRITT AND THE ESTATE OF | DONALD J MERRITT & PRO CLEAN UNLIMITED DBA ADV DRY | 2678 OPEN MEADOWS RD | | | ASHVILLE | NY | 14710-9652 | |
| TAMMY M MILLER LINKE | PATRICK L LINKE | 8009 MIAMI STREET | | | OMAHA | NE | 68134 | |
| TAMMY M PERRONE | | 8106 SHECKLER LANE | | | MATTHEWS | NC | 28104-6999 | |
| TAMMY M WILSON AND SIAH GILBERT | | 24805 HARRIS ST | JOHNSON | | PLAQUEMINE | LA | 70764 | |
| TAMMY M WYAS | | 1248 BELVEDERE DRIVE | | | HANAHAN | SC | 29410 | |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OH | 45503 | |
| TAMMY MARIE WOODMAN | | 1641 NW 11TH ST | | | CORVALLIS | OR | 97330-2059 | |
| Tammy McKinley | | 2241 S State Highway 121 Apt 616 | | | Lewisville | TX | 75067-3757 | |
| Tammy Moyer | | 5715 Dalton Drive | | | Waterloo | IA | 50701 | |
| TAMMY NORTH MANAGEMENT LLC | | 23800 W TEN MILE ROAD | STE 220 | | SOUTHFIELD | MI | 48033 | |
| TAMMY OR PATRICK STREETER | | 7315 ANDERS AVE | JORDAN CONTRACTING LLC | | FAIRBANKS | AK | 99712 | |
| TAMMY PARKER AND TAMMY BAYLISS | | 126 6TH AVE E | | | JEROME | ID | 83338 | |
| TAMMY RODGERS | | 611 COBBLESTONE CIR APT 203 | | | NEWPORT NEWS | VA | 23608-0080 | |
| TAMMY ROGERS AND BERM | | 2957 N 26TH ST | CONSTRUCTION CO INC | | MILWAUKEE | WI | 53206 | |
| TAMMY S BOLING ATT AT LAW | | 203 S ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| TAMMY S SCOTT AND TAMMY | | 5219 COSBY | WASHINGTON AND VT JONES | | HOUSTON | TX | 77021 | |
| TAMMY S. PHILLIPS | CHRISTOPHER A. PHILLIPS | 3114 COLONEL JOHN KELLY RD | | | LEWISBURG | PA | 17837 | |
| Tammy Shaner | | 919 Hammond Ave | | | Waterloo | IA | 50702 | |
| TAMMY TENNIS TAMMY L PINSKA | | 2177 59TH ST | AND BRIAN C PINSKA | | SOMERSET | WI | 54025 | |
| TAMMY THOMASON | Sel-Fast Realty | 11695 TEMPEST HARBOR | | | VENICE | FL | 34292 | |
| Tammy Versluis | | 2755 Larrabee Ave | | | Denver | IA | 50622 | |
| TAMMY WELCOME JACKSON | | 11734 ACADEMY PL | | | PHILADELPHIA | PA | 19154-2533 | |
| TAMMY WILSON | TODD WILSON | 205 5TH STREET | | | EDGAR | NE | 68935 | |
| TAMMY WOODMAN | | 1641 NW 11TH STREET | | | CORVALLIS | OR | 97330 | |
| TAMPA BAY BANKRUPTCY CENTER PA | | 100 S EDISON AVE STE B | | | TAMPA | FL | 33606 | |
| TAMPA BAY INS GROUP | | 205 S HOOVER BLVD 100 | | | TAMPA | FL | 33609 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | Tampa | FL | 33602 | |
| Tamra Barron | | 7440 La Vista Drive #323 | | | Dallas | TX | 75214 | |
| Tamra Chase | | 850 N. 22nd Street | 3rd Floor Front | | Philadelphia | PA | 19130 | |
| TAMRA J. SALVATORE | STEVEN G. SALVATORE | 2919 PARKLAWN CT | | | HERNDON | VA | 20171 | |
| TAMRA KEUNE | | 800 THIRD STREET | | | LA PORTE CITY | IA | 50651 | |
| TAMRA LEE ULMER | Arizona Resource Realty | 112 W Bonita & Beeline Hwy | | | PAYSON | AZ | 85541 | |
| TAMRA LM ADAMS AND MARK FIVE | | 12701 BRANCH AVE | CONSTRUCTION INC | | BRANDYWINE | MD | 20613 | |
| TAMRA OLTROGGE | | 1723 W. 7TH ST | | | WATERLOO | IA | 50702 | |
| TAMRAH SEMEGA AND MARK 5 | | 1014 SUFFOLK DR | CONSTRUCTION INC | | LA PLATA | MD | 20646 | |
| TAMURA APPRAISALS INCORP | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMURA, JIM | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| TAMURA, JIM | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMWORTH TOWN | | 84 MAIN ST | TOWN OF TAMWORTH | | TAMWORTH | NH | 03886 | |
| TAMWORTH TOWN | | PO BOX 279 | 84 MAIN ST | | TAMWORTH | NH | 03886 | |
| TAN HEIGHTS, SAN | | 8360 E VIA VENTURA STE L 100 | C O CAPITAL CONSULTANTS MNGMNT CO | | SCOTTSDALE | AZ | 85258 | |
| TAN HEIGHTS, SAN | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TAN LE NGOC AND MOUNTAIN | | 12332 W MISSISSIPPI AVE | STATES HOME IMPROVEMENT | | LAKEWOOD | CO | 80228 | |
| TAN NGUYEN | | 20440 HUNTCLIFF LN | | | WALNUT | CA | 91789-3545 | |
| TAN SERVICES | | 1912 NC HWY 54 STE 200 | | | DURHAM | NC | 27713 | |
| TAN TAR A ESTATES LLC | | 1026 PALISADES BLVD STE 9 | | | OSAGE BEACH | MO | 65065 | |
| TAN TARA A ESTATES LLC | | 1026 9 PALISADES BLVD | | | OSAGE BEACH | MO | 65065 | |
| TAN TRAN | | 15 HARTFORD DRIVE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TANA BRYANT AND ANDY EDWARDS | | 1331 CHAMPAIGN AVE | | | ANNISTON | AL | 36207 | |
| TANA L. RINEHART | | 501 ASH STREET | | | STOWE | PA | 19464 | |
| TANA SHREVES MADDOX AGCY | | PO BOX 67 | | | CLUTE | TX | 77531 | |
| TANAGLE AND JULIEN PICOU AND PICOU AND | | 3555 FORT MYERS AVE | SON PAINTING | | BATON ROUGE | LA | 70814 | |
| TANAKA, PAUL D | | 561 MORECROFT RD | | | LAFAYETTE | CA | 94549-5737 | |
| TANATCHASAI, JARINTORN | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| TANCER, KEVIN H | | 3157 HURON AVE -B | | | OLDSMAR | FL | 34677 | |
| TANCINCO LAW OFFICE | | 1 HALLIDIE PLZ STE 818 | | | SAN FRANCISCO | CA | 94102 | |
| TANCO, SANDRA & SZADO, THOMAS | | PO BOX 383 | | | HARWICH PORT | MA | 02646-0383 | |
| TANDEM CONSTRUCTION AND ROOFING | | 14620 9 E INDIAN HILLS | | | NEWALLA | OK | 74857 | |
| Tandemseven | | 385 Ct St Ste 305 | | | Plymouth | MA | 02360-7304 | |
| TANDY B KRAFT | NORMAN C KRAFT | 9915 MARQUETTE DRIVE | | | BETHESDA | MD | 20817 | |
| TANECIA WILLIS AND SMITH MOBLEY INC | | 16719 RUIDOSA CT | | | HOUSTON | TX | 77053 | |
| TANEDO, CORAZON | | 1387 ANTOINE DR | | | SAN DIEGO | CA | 92139-3945 | |
| TANEE L SPENSER | | 18608 NORTH 34TH PLACE | | | PHOENIX | AZ | 85050 | |
| Taneesha Coppage | | 1023 Vine St. | | | Waterloo | IA | 50703 | |
| TANEISHA DAVIS AND NORTH FLORIDA | | 10410 CENTERWOOD CT | COASTLINE CONSTRUCTION INC | | JACKSONVILLE | FL | 32218 | |
| Tanekia McGaha | | PO BOX 190451 | | | DALLAS | TX | 75219-0451 | |
| TANENBAUM AND MORGINSHTEREN | | 1131 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| TANESHA AND JUAN YATES | | 2044 JENNINGS ST | | | WOODBRIDGE | VA | 22191 | |
| TANETTE FILLMORE AND ASSOCIATES | | 6340 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76116 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FL | TANEY COUNTY COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | SHEILA WYATT COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY RECORDER OF DEEDS | | 132 DAVID ST PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANEY RECORDER OF DEEDS | | PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANG, J | | 949 ALA NANALA 801 | | | HONOLULU | HI | 96818 | |
| TANG, XIAOGUO & LI, SHURONG | | 5998 BEAUFORT DR | | | CANTON | MI | 48187 | |
| TANGE, CHRISTIAN C | | 25565 VIA CAZADOR | | | CARMEL | CA | 93923-8406 | |
| TANGEE HARRISON AND CHRYSTAL | | 7635 UPPER 167TH ST W | BIELEN WOOD AND TOM GRAY HOMES INC | | SAINT PAUL | MN | 55124 | |
| Tangela Hobbs | | 4406 BUCKNELL DR | | | GARLAND | TX | 75042-5241 | |
| TANGIE SHEPHERD | | 1802 PLEASANT VALLEY DR STE100-194 | | | GARLAND | TX | 75040 | |
| TANGIER TOWN | | 4301 JOSHUA THOMAS LN | TREASURER OF TANGIER TOWN | | TANGIER | VA | 23440 | |
| TANGIER TOWN | | TAX COLLECTOR | | | TANGIER | VA | 23440 | |
| TANGIPAHOA COUNTY CLERK OF COURT | | 110 N BAT ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | SHERIFF AND COLLECTOR | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA VILLAGE | | 101 JACKSON ST | | | TANGIPAHOA | LA | 70465 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANGIPOHOA CLERK OF COURTS | | PO BOX 667 | CORNER OF MULBERRY AND BAY | | AMITE | LA | 70422 | |
| TANGIPOHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGLETOWN REALTY | | 1705 MARION ST | | | ROSEVILLE | MN | 55113 | |
| TANGLETOWN REALTY | | PO BOX 130306 | | | ROSEVILLE | MN | 55113 | |
| TANGLEWOOD CONDOMINIUM ASSOCIATION | | LLC PO BOX 23099 | C O NW COMMUNITY MANAGEMENT | | TIGARD | OR | 97281 | |
| TANGLEWOOD HOA INC | | PO BOX 638 | | | LA PLATA | MD | 20646 | |
| TANGLEWOOD HOMEOWNERS | | 19536 AMARANTH DR | C O VANGUARD MANAGEMENT | | GERMANTOWN | MD | 20874 | |
| TANGLEWOOD HOMEOWNERS | | C 0 CM BARLOW AND ASSOCIATES | | | EXTON | PA | 19341 | |
| TANGLEWOOD HOMES ASSOCIATION | | 5757 WOODWAY STE 160 | | | HOUSTON | TX | 77057 | |
| TANGLWOOD LAKES COMMUNITY ASSN INC | | 1300 TANGLEWOOD DR | | | GREENTOWN | PA | 18426 | |
| TANGNEY, TARI | | 14501 MISTY MEADOW | | | HOUSTON | TX | 77079 | |
| TANGO HOA | | 2020 E 1ST ST 500 | | | SANTA ANA | CA | 92705 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| TANGONAN, JOEL | | 927 LAKE TAHOE COURT | | | SAN JOSE | CA | 95123 | |
| TANI L MOLLAHAN | | PO BOX 1345 | | | MCMINNVILLE | OR | 97128 | |
| TANIA C. CASTRO | | 340 OLEANDER DRIVE | | | SAN JACINTO | CA | 92582 | |
| TANIA DOUGLAS AND J KEITH HARDE JR | | 288 SOUTHWOOD DR | | | GRETNA | LA | 70056 | |
| TANIA GUTIERREZ AND STATEWIDE | | 15118 SW 63 ST | CLAIMS REPRESENTATIVE | | MIAMI | FL | 33193 | |
| TANIA J SNOWDEN | | 4835 WALDEN LAKE POINTE | | | DECATUR | GA | 30035 | |
| TANIA MILLER AND TANIA DOUGLAS MILLER | | 57573 BALDWIN ST | | | SLIDELL | LA | 70460 | |
| TANIA N SHAH ATT AT LAW | | 1674 BEACON ST STE 2 | | | BROOKLINE | MA | 02445 | |
| TANIA P MILLER | ANDREW S MILLER | 44-3313 KALOPA MAUKA ROAD #2 | | | HONOKAA | HI | 96727 | |
| TANIA RUEBEN | | 4855 NW KEENAN PL | | | PORTLAND | OR | 97229-2667 | |
| TANIA UMPIERRE | | 11940 E MAPLE AVE | | | AURORA | CO | 80012-1210 | |
| TANICHA COLLINS | | PO BOX 8348 | | | FOUNTAIN VLY | CA | 92728 | |
| TANIE KAO AND CERTIFIED | | 18851 LEESBURY WAY | RESTORATION INC | | ROWLAND HEIGHTS | CA | 91748 | |
| TANIKA JAMES AND FLORA MELVIN | | 206 N LATROBE AVE | RESTORE CONSTRUCTION COMPANY | | CHICAGO | IL | 60644 | |
| TANIKAWA, JOY C | | 1546 MALUAWAI ST | | | PEARL CITY | HI | 96782-2061 | |
| Tanikka Myers | | 6506 Musgrave Street | | | Philadelphia | PA | 19119 | |
| TANIPAHOA CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANIS GROUP | | 122 W MAIN ST 2ND FL | | | WEST DUNDEE | IL | 60118 | |
| TANIS, DAVID P & TANIS, NINA | | 72 FRANCIS ST | | | DUBLIN 8 IE | | | Ireland |
| TANISHA AND KENRIC COLLINS AND | | 4 ADDISON CT | TANISHA GOODRICH | | MANSFIELD | TX | 76063 | |
| Tanisha Broomfield | | 5050 Pear Ridge Drive | Apt. 4214 | | Dallas | TX | 75287 | |
| TANISHA MONIQUE DAVIS ATT AT LAW | | 17373 W 12 MILE RD | | | LATHRUP VLG | MI | 48076 | |
| TANITH A ROGERS AND ALLPRO | | 11126 166TH AVE E | CONSTRUCTION | | SUMNER | WA | 98391-7309 | |
| TANJA E. LUDWIG | | 2207 N DRAKE | 2 | | CHICAGO | IL | 60661 | |
| TANJUA R WASHINGTON | | 609 21ST STREET NE | | | WASHINGTON | DC | 20002 | |
| TANJULA BROWN | | | | | LINDALE | TX | 75771 | |
| Tanjula Drumgole | | 28730 Autumn Lane | | | Menifee | CA | 92584 | |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | |
| TANKSLEY, CLAYTON | | 6411 WAYNE AVE | ANTHONY CONTRACTING | | PHILADELPHIA | PA | 19119 | |
| TANKSLEY, COREY & TANKSLEY, MICHELLE J | | 4003 NANTUCKET CIRCLE | | | GROVETOWN | GA | 30813-0000 | |
| TANNA DOMINGUEZ | | 2607 E LINEBAUGH AVE | | | TEMPA | FL | 33612 | |
| TANNE M MCKNIGHT | | 624 FAITOUTE AVE | | | ROSELLE PARK | NJ | 07204 | |
| TANNER ANDREWS PA | | P O BOX 1208 | | | DELAND | FL | 32721 | |
| TANNER GROUP REALTY INC | | 6800 FRANCE AVE S 230 | | | EDINA | MN | 55435 | |
| TANNER HAMILTON AND ASSOCIATES P | | PO BOX 65 | | | HASTINGS | MN | 55033 | |
| TANNER, HARRY & TANNER, DONNA | | 311 N 87TH PLACE | | | MESA | AZ | 85207-7725 | |
| TANNER, OLGA | | 11893 25 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| TANNER, RAY | | 2754 LINWOOD RD | | | AKRON | OH | 44312-3426 | |
| TANNER, ROY | ALICE J RICE | 1469 MOHICAN RD | ALICE J RICE | | STOW | OH | 44224 | |
| TANNERS HILL CONDO TRUST | | PO BOX 380811 | | | CAMBRIDGE | MA | 02238 | |
| TANNERSVILLE VILLAGE | | PO BOX 556 PARKLANE | | | TANNERSVILLE | NY | 12485 | |
| TANNERSVILLE VILLAGE | | PO BOX 967 | VILLAGE CLERK | | TANNERSVILLE | NY | 12485 | |
| TANNERY GARDENS CONDOMINIUM | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| TANNERY GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| TANNERY VILLAGE | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| TANNIAN, TIMOTHY | | 64 MOORE ST | | | HAVERHILL | MA | 01830 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| TANNY APPRAISALS LLC | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANNY, DIANE | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANOVER PROFESSIONAL | | 239 E CLEMENTS BRIDGE RD | ASSOCIATES INC | | RUNNEMEDE | NJ | 08078 | |
| TANTALO, CHRISTI M | | 5533 HOWE STREET | | | PITTSBURGH | PA | 15232 | |
| TANTARA TRANSPORTATION GROUP INC | | ATTN ACCOUNTS RECEIVABLE | 46051 MICHIGAN AVE | | CANTON | MI | 48188 | |
| TANTZEN AND MANUEL PC | | PO BOX 2600 | | | BRIDGE CITY | TX | 77611 | |
| TANVEER H. PIRZADA | | 54640 IROQUOIS LN | | | SHELBY TOWNSHIP | MI | 48315 | |
| TANYA AND SAM FERRELL AND KNC | | 10215 COUNTY ROAD 80 | | | FORT COLLINS | CO | 80524-9026 | |
| Tanya Anthony | | 4562 Pondview Trl SE | | | Prior Lake | MN | 55372 | |
| Tanya Blackwell | | 800 N. 2nd Street | | | Philadelphia | PA | 19123 | |
| TANYA C ELDER ATT AT LAW | | 1232 BLUE RIDGE BLVD | | | HOOVER | AL | 35226 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TANYA C SCHOONOVER AND | | 132 MARY DR | CHRIS STEPHENS CONSTRUCTION | | JACKSONVILLE | FL | 36265 | |
| TANYA D FICKETT | DONALD L MARKS | 16426 JESSAMINE ROAD | | | DADE CITY | FL | 33523 | |
| TANYA D HORNE AND ACE ADJUSTING | | 3351 WINDLAND DR | INC | | FLINT | MI | 48504 | |
| Tanya Duskin | | 18031 Newland Street | | | Huntington Beach | CA | 92646 | |
| TANYA GOOSEV | | 1563 RIVER BLUFF DR. | | | REEDLEY | CA | 93654 | |
| TANYA KRIPETZ ATT AT LAW | | 6301 IVY LN STE 602 | | | GREENBELT | MD | 20770 | |
| TANYA L KEPHART | | 310 AVENUE 9 | | | LAKE ELSINORE | CA | 92530-4381 | |
| TANYA L SHAWCROFT | | 487 NORTH 400 EAST | | | SPANISH FORK | UT | 84660 | |
| TANYA L VOUGHT | JASON A VOUGHT | 305-307 UNION AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| TANYA M COMPARETTO PA | | 1937 E EDGEWOOD DR | | | LAKELAND | FL | 33803-3415 | |
| Tanya May | | 10110 China Tree dr | | | Dallas | TX | 75249 | |
| Tanya Mock | Windermere RE/Snohomish Inc. | 722 Ave. D | | | Snohomish | WA | 98290 | |
| TANYA MORENO | | 1670 NE 191ST ST APT 411 | | | MIAMI | FL | 33179-4186 | |
| TANYA MUEDEKING AND SELA ROOFING AND | REMODELING | 3660 GRAND AVE | | | SAINT PAUL | MN | 55110-4913 | |
| TANYA N HELFAND ATT AT LAW | | 1014 ROCKWAY | | | ROCKAWAY | NJ | 07866 | |
| TANYA N HELFAND ATT AT LAW | | 575 ROUTE 10 STE 10 | | | WHIPPANY | NJ | 07981 | |
| TANYA ORNELAS | | 3016 TIERRA HUMEDA DRIVE | | | EL PASO | TX | 79938 | |
| TANYA PUGH MICAH PUGH AND | | 5520 CASCADE AVE | TRINITY ROOFING AND REMODELING | | MACON | GA | 31206 | |
| TANYA R WHITNEY AND ROBERT L WHITNEY | | 8122 LEE ST | | | SORRENTO | LA | 70778 | |
| Tanya Raysor-Winstead | | 2553 Pierce Avenue | | | Willow Grove | PA | 19090 | |
| TANYA SAMBATAKOS ESQ | | 419 ALFRED ST | C O MOLLEUR LAW OFFICE | | BIDDEFORD | ME | 04005 | |
| TANYA SAMBATAKOS ESQ ATT AT LAW | | PO BOX 619 | | | SACO | ME | 04072 | |
| TANYA Y. DAVIS | | 11008 LAKE RUN DR. | | | FISHERS | IN | 46038 | |
| TANZ AND POWELL LLP | | 1354 HANCOCK ST STE 304 | | | QUINCY | MA | 02169-5109 | |
| TANZER, CINDY | | 9 ADDISON PLACE | | | FAIR LAWN | NJ | 07410 | |
| TANZER, DAWN | | 1 STEPHANIE ST | PROFESSIONAL LOSS ADJUSTERS | | BURLINGTON | MA | 01803 | |
| TANZINI AND SON | | 2133 S STONEBARN | | | MILFORD | MI | 48380 | |
| TANZY AND BORREGO | | 2610 MONTANA AVE | | | EL PASO | TX | 79903 | |
| TAO AND SHIRLEY BROWN AND | | 2212 PEPPERRIDGE DR | HOLLIDAY GENERAL CONTRACTORS | | AUGUSTA | GA | 30906 | |
| TAO DINH NGUYEN | | 321 CARRIAGE DR B | | | SANTA ANA | CA | 92707 | |
| TAO LI | | 150 TOYON RD | | | ATHERTON | CA | 94027 | |
| TAO YU | LAN XIONG | 4 CLAFLIN FARM LANE | | | NORTHBOROUGH | MA | 01532 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE E | | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE F | | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE C PO BOX 900 | TAOS COUNTY TREASURER | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE G PO BOX 900 | LORRAINE COCA RUIZ | | TAOS | NM | 87571 | |
| TAOS COUNTY CLERK | | 105 ALBRIGHT ST D | | | TAOS | NM | 87571 | |
| TAOS COUNTY CLERKS O | | 105 ALBRIGHT ST D | | | TAOS | NM | 87571 | |
| TAP FINANCIAL GROUP | | 101 WEST ELM STREET | STE 500 | | CONSHOHOCKEN | PA | 19428 | |
| TAPAR JR, SULPICIO T & TAPAR, AMANDA C | | 2106 E CHARLES ST | | | REPUBLIC | MO | 65738 | |
| TAPCO UNDERWRITERS | | | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS | | PO BOX 286 | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS INC | | PO BOX 286 | C O AXIS SURPLUS INS CORP | | BURLINGTON | NC | 27216 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD 200 | | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 6655 S CIMARRON RD STE 200 | | | LAS VEGAS | NV | 89113-2132 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89113 | |
| TAPIA, FERNANDO | | 25031 PEACHLAND AVE APT 268 | | | SANTA CLARITA | CA | 91321-0000 | |
| TAPP APPRAISAL SERVICE | | 5805 80TH ST | | | LUBBOCK | TX | 79424 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANOCK | VA | 22560 | |
| TAPPE, JEFFREY | | 4461 N LESLIE ST | | | PAHRUMP | NV | 89060 | |
| TAPPER, BERNARD | | BURGANDY G 320 | GROUND RENT COLLECTOR | | DEL RAY BEACH | FL | 33484 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | | | TAR HEEL | NC | 28392 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | TREASURER | | TAR HEEL | NC | 28392 | |
| TARA A HARTGRAVES AND | | 8507 N 20TH ST | TARA SABATINI | | TAMPA | FL | 33604 | |
| TARA A POHLMAN | | 1860 BIERSTAD DRIVE | | | POWELL | OH | 43065 | |
| TARA AND CARLFRED GILES AND | | 11806 ZARROLL DR | ARD CONSTRUCTION | | HOUSTON | TX | 77099 | |
| TARA AND KENT HYDE | | 1704 N BROADWAY ST | | | COUNCIL BLUFFS | IA | 51503 | |
| TARA AND KEVIN DALY AND | | 148 CEDAR LN | TARA CORCORAN | | CHESHIRE | CT | 06410 | |
| TARA APPRAISAL SERVICES | | 7301 AIRPORT RD | | | TEMPLE | TX | 76502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARA BROWN SMITH ATT AT LAW | | PO BOX 12576 | | | RESEARCH TRIANGLE PAR | NC | 27709 | |
| TARA CARLSON | | | | | IDAHO FALLS | ID | 83405-0000 | |
| TARA D NEWBERRY ATT AT LAW | | 7854 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| TARA D. HUDDLESTON | BOBBY D. HUDDLESTON | 1413 SE HAMPDEN RD | | | BARTLESVILLE | OK | 74006-7309 | |
| TARA E GASCHLER ATT AT LAW | | 700 17TH ST STE 1950 | | | DENVER | CO | 80202 | |
| Tara Finder | | 320 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-1941 | |
| Tara Fink | | 501 E. 13th St | | | Sumner | IA | 50674 | |
| TARA GARDENS CONDO TRUST | | 40 WINCHESTER ST | | | BROOKLINE | MA | 02446 | |
| TARA GARDENS CONDOMINIUM TRUST | | 40 WINCHESTER STREETBASEMENT OFFIC | BASEMENT OFFICE | | BROOKLINE | MA | 02446 | |
| TARA GARDENS CONDOMINIUM TRUST | C O THE NILES CO INC | 3000 DAVENPORT AVENUE SUIT | C O FISHER FINANCIAL SERVICES INC | | CANTON | MA | 02021 | |
| TARA GLEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TARA J SCOTT METULLUS ATT AT LAW | | 8950 9TH ST N STE 204 | | | ST PETERSBURG | FL | 33702 | |
| TARA J. WHEELER | | PO BOX 2341 | | | JACKSON | WY | 83001 | |
| TARA KING AND ALL PRO | | 9315 CREEKVIEW DR | QUALITY CLEANING SERVICE | | LAUREL | MD | 20708 | |
| Tara Makepeace | | 218 2nd ave ne | | | Independence | IA | 50644 | |
| TARA MARKIN BRENNAN TARA BRENNAN | | 1424 MOUNT OLYMPIA CIR | AND ANTHONY COLOMBO | | SOUTH LAKE TAHOE | CA | 96150-5512 | |
| TARA MASON AND RICKY L MASON | | 1216 CLOVERDALE SW | | | DECATUR | AL | 35601 | |
| TARA MASTER ASSOCIATION | | 6602 DREWRYS BLUFF | | | BRADENTON | FL | 34203 | |
| Tara Mohler | | 446 S Schuyler St | | | Ottumwa | IA | 52501-5024 | |
| TARA MUTUAL FIRE | | | | | WHEATON | MN | 56296 | |
| TARA MUTUAL FIRE | | 20 ELEVENTH ST N | | | WHEATON | MN | 56296 | |
| TARA NIELSEN | | 82 BRIARCLIFF ROAD | | | MOUNTAIN LAKES | NJ | 07046 | |
| TARA NIELSON ATT AT LAW | | 193 FORT UNION BLVD FL 2 | | | MIDVALE | UT | 84047 | |
| TARA PATEL | | 3871 HAMILTON STREET | | | IRVINE | CA | 92614 | |
| Tara Petty | | 307 Harbor Landing Dr. | | | Rockwall | TX | 75032 | |
| TARA PIERGALLINI | | 44 E LAKE BLVD | | | MORRISTOWN | NJ | 07960-5041 | |
| Tara Polk | | 822 Ranchview | | | Irving | TX | 75063 | |
| Tara Silka | | 1154 10th Street | | | Jesup | IA | 50648 | |
| TARA STEELE | | 1908 WHITETAIL COURT | | | BUFFALO | MN | 55313 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| TARA VAGO | | 332 SOUTH FORDHAM AVENUE | | | AURORA | IL | 60506-4806 | |
| TARA WHOLEY AND JOSEPH G WHOLEY | | 6 CAPTAIN FALDERMEYER COURT | | | STONY POINT | NY | 10980 | |
| TARAH DUNCAN | | 1926 CRYSTAL COURT | | | ROCKLIN | CA | 95765 | |
| TARALYN A JONES ATT AT LAW | | 7070 UNION PARK CTR STE 370 | | | MIDVALE | UT | 84047 | |
| TARAN M PROVOST ATT AT LAW | | 22 SPRING HOLW | | | ROSLYN | NY | 11576 | |
| TARANGO, JOSE L & TARANGO, JA | | 251 GLEN WAY | | | FILLMORE | CA | 93015-1712 | |
| TARAZON, JESSE | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARAZON, JESSE & TARAZON, CYNTHIA | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARBELL REALTORS | | 1403 N TUSTIN STE 320 | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 211 E PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| TARBORO TOWN | | 500 MAIN ST | TOWN OF TARBORO | | TARBORO | NC | 27886 | |
| TARBORO TOWN | | 500 MAIN ST | TREASURER | | TARBORO | NC | 27886 | |
| TARBOX LAW PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 1722 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 414 | | | LUBBOCK | TX | 79423 | |
| TARDIF, ROBERT E | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGHANY COUNTY | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| Targetcom | | 444 N Michigan Ave 27th Fl | | | Chicago | IL | 60611 | |
| TARGUSinfo | | 8010 Towers Crescent Dr Fifth Fl | | | Vienna | VA | 22182 | |
| TARHEEL HOUSING CENTER INC | | 4046 US HWY 70 | | | EAST GOLDSBORO | NC | 27534 | |
| TARIK JOHNSON ATT AT LAW | | PO BOX 1044 | | | GRENADA | MS | 38902 | |
| TARIK RAGAB | AND THE INTERPLAY QUARTET | 6247A HIGHLAND AVE | | | RICHMOND | CA | 94805-1635 | |
| TARIN COON AND LUCCO | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | |
| TARINI, CARA R | | 1125 OAK GROVE CIR | | | CORONA | CA | 92881 | |
| TARIO AND ASSOCIATES PD | | PO BOX 1678 | | | OAK HARBOR | WA | 98277 | |
| TARIQ ABBASI | | 8115 MAPLE GROVE CT | | | GRANITE BAY | CA | 95746 | |
| TARIQ AND MEHRUNNISA NIAZI AND | | 5 ZELIFF AVE | KEITH TANIS GENERAL CONTRACTORS | | LITTLE FALLS | NJ | 07424 | |
| TARIQ M QURAISHY | | 4033 W BORAS MINE CT | | | TUCSON | AZ | 85745-4196 | |
| TARIQ R KHAN | | 610 TUDOR HL | | | NANUET | NY | 10954-5964 | |
| TARKINGTON ISD | | 2770 FM 163 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | | | CLEVELAND | TX | 77327 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARKIO | | 602 MAIN ST | HAYZEL BUCKLEY COLLECTOR | | TARKIO | MO | 64491 | |
| TARKISHA T HEAD | | 2775 WILLOW RUN | | | ORLANDO | FL | 32808-0000 | |
| TARLEY ROBINSON PLC | | 4808 COURTHOUSE ST STE 102 | | | WILLIAMSBURG | VA | 23188 | |
| TARLTON PROPERTIES LLC | | 5180 S VALENTINE AVE | | | FRESNO | CA | 93706 | |
| TARNISHIA NGUYEN | | 6214 US HIGHWAY 301 N | | | ELLENTOWN | FL | 34222 | |
| TARNOW PAINTING, GARRISON | | 77873 WILDCAT A | | | PALM DESERT | CA | 92211 | |
| TARNOWSKI INVESTMENT LLC | | 1785 E LEROY AVE | | | ST FRANCIS | WI | 53235 | |
| TAROVA, SVITLANA | | 444 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314-7834 | |
| TARPON POINT PROPERTY OWNERS ASSOC | | 12671 WHITEHALL DR | C O MYERS BRETTHOLTZ AND COMP PA | | FORT MYERS | FL | 33907 | |
| TARR, BERNARD | | 16699 COLLINS AVENUE | ORTH MISSOURI BEACH | | FL | 33160 | |
| TARR, PAIGE | | 1333 SINKLAR RD | | | COLUMBIA | SC | 29206 | |
| TARR, SANDRA | | 422 SPRINGLAND AVE | KEVIN J MOORE | | MICHIGAN CITY | IN | 46360 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD PO BOX 961018 | JUNE GARRISON TAX COLLECTOR | | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FT WORTH | TX | 76196 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | COURTHOUSE RM 180 | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD COURTHOUSE RM | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORTH WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | | 100 E WEATHERFORD STREET | | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY TX CLERK | | 100 W WEATHERFORD ST | COURTHOUSE RM 130 | | FORT WORTH | TX | 76196 | |
| TARRANT PROPERTIES INC | | 715 W HARRIS RD | | | ARLLINGTON | TX | 76001 | |
| TARRANTS, MICHAEL & TARRANTS, MARCY | | 403 SW 24TH TCE | | | OAK GROVE | MO | 64075-0000 | |
| TARRATS, DANIEL | | 195 HILLTOP CT | | | POMPTON LAKES | NJ | 07442 | |
| TARRING, CARLA | | 5040 HUMMINGBIRD LN | JENKINS RESTORATION | | WARRENTON | VA | 20187 | |
| TARRYTOWN VILLAGE | | 1 DEPOT PLZ | VILLAGE CLERK | | TARRYTOWN | NY | 10591 | |
| TARRYTOWN VILLAGE | VILLAGE CLERK | 1 DEPOT PLZ | | | TARRYTOWN | NY | 10591-3605 | |
| Tarsha Lynch | | 845 Bailey Dr | | | Cedar Hill | TX | 75104 | |
| TARSHI Y BURRUS AND STOKES | | 106 CHAMPA AVE | CONSTRUCTION COMPANY | | MEMPHIS | TN | 38109 | |
| TARSHIS CATANIA LIBERTH MAHON M | | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| TARTESSO COMMUNITY ASSOCIATION | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| TARTESSO HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| TARUS M GREEN ATT AT LAW | | 601 W COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| TARYN L. SOLOMON | JOSEPH W. SOLOMON | 4839 WINTERSON COURT | | | DOYLESTOWN | PA | 18901 | |
| TARYN MATTINGLY | | 1859 SE JEAN LANE | | | HILLSBORO | OR | 97123 | |
| TARZANA MILLPOND HOA | | 8700 RESEDA BLVD STE 104 | C O CONDO CONNECTION MANAGEMENT | | NORTHRIDGE | CA | 91324 | |
| TASADOR INC | | PO BOX 81492 | | | CORPUS CHRISTI | TX | 78468 | |
| TASCHLER, JAMES & LAYTON, REGINA M | | 4533 W BURGUNDY TRL | | | LA PORTE | IN | 46350-8559 | |
| TASHA AND DALE SCHAFFER | | 9041 PETRIEVILLE HWY | | | EATON RAPIDS | MI | 48827 | |
| Tasha Griffin | | 1814 Brooks Drive | | | Lancaster | TX | 75134 | |
| TASHA WIDNER | | 1818 N WATER ST UNIT 508 | | | MILWAUKEE | WI | 53202-1561 | |
| TASHIN H BAKEER | | 4469 HOLLY AVE | | | FAIRFAX | VA | 22030-6719 | |
| TASHMOO INSURANCE AGENCY | | 517 STATE RD | PO BOX 3228 | | VINEYARD HAVEN | MA | 02568 | |
| TASHOFF, STANLEY N | | 917 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3266 | |
| TASK MASTERS INC | | P O BOX 188 | | | CAMP HILL | PA | 17001-0188 | |
| TASKA, ELIZABETH E & TASKA, ROBERT A | | 177 OAKDALE AVE | | | MILL VALLEY | CA | 94941-5301 | |
| TASNEEM A. NASIR | | 103-32 108TH STREET | | | RICHMOND HILL | NY | 11419 | |
| TASSY, KERLANDE | | 6190 HONEY WAY | | | LAKE WORTH | FL | 33463 | |
| TASTE CATERING | | BAY PARK | 3450 THIRD ST., #4D | | SAN FRANCISCO | CA | 94124 | |
| TASTE OF PARK RIDGE | | 1621 HABBERTON AVE | | | PARK RIDGE | IL | 60068-1727 | |
| TAT INSURANCE AGENCY | | 3708 GULFWAY DR STE C | | | PORT ARTHUR | TX | 77642 | |
| TATA | | 101 Park Ave 26th Fl | | | New York | NY | 10178 | |
| Tata America International Corporation | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| Tata Consultancy Services | Siva Kondamadugula | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TATA International Corporation | | 101 Park Ave | | | New York | NY | 10178 | |
| TATAMY BORO NRTHMP | | 628 HIGH STREET PO BOX 122 | TATAMY BOROUGH | | TATAMY | PA | 18085 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TATAMY BORO NRTHMP | TATAMY BOROUGH | PO BOX 88 | 433 MAIN ST | | TATAMY | PA | 18085 | |
| TATARIDIS, TIMOTHEOS | | 518 N KENWOOD ST | APT 202 | | GLENDALE | CA | 91206 | |
| TATE AND BYWATER LTD | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE BYWATER AND FULLER PLC | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE CLERK OF CHANCERY COURT | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | TAX COLLECTOR | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CLERK OF THE CHANCERY C | | 201 WARD ST | COURTHOUSE | | SENATOBIA | MS | 38668 | |
| TATE LAW FIRM LLC | | 263 3RD ST STE 307 | | | BATON ROUGE | LA | 70801 | |
| TATE MONROE WATER ASSOC | | 2599 STATE RTE 232 | | | NEW RICHMOND | OH | 45157 | |
| TATE MONROE WATER ASSOC INC | | 2599 STATE ROUTE 232 | | | BETHEL | OH | 45106 | |
| Tate, Beverly | | 118 Landau Place | | | SimposonVille | SC | 29680 | |
| TATE, ELLEN W | | 3210 STONES THROW LN APT 3 | | | DURHAM | NC | 27713-2248 | |
| TATE, KENNETH | | 2170 NOISY WAVES | ADVANTAGE HOUSING | | PORT BOLIVAR | TX | 77650 | |
| TATE, MARIE P | | 2912 SW 50TH | | | OKLAHOMA CITY | OK | 73119 | |
| TATE, ROBERT L & TATE, MARY A | | 374 WEST 900 NORTH | | | CEDAR CITY | UT | 84721 | |
| TATE, RUPERT | | 444 HIGH STREET | | | PHOENIXVILLE | PA | 19460 | |
| TATE, STEPHEN | | 7071 PRESTON COUNTRY LN | KD CONSTRUCTION | | PROSPER | TX | 75078 | |
| TATE, STEVEN G | | 212 COOPER ST | | | STATESVILLE | NC | 28677-5856 | |
| TATEVOS ZARGARYAN AND IDEAL | | 10602 PLAINVIEW AVE | A C AND REFRIGERATION | | LOS ANGELES | CA | 91042 | |
| TATHAM, WILLIAM R & TATHAM, EARLINE C | | 1770 W CLELAND AVE | | | FRESNO | CA | 93711-2332 | |
| TATIANA AND ANDREY KALUGIN | | 405 DAVIS CT APT 1607 | | | SAN FRANCISCO | CA | 94111 | |
| TATIANA DUBOIS | | 9155 NESBIT FERRY ROAD | UNIT/APT #115 | | ALPHARETTA | GA | 30022 | |
| TATIANA GARREN | | 802 DELAWARE STREET | | | FOREST CITY | PA | 18421 | |
| TATIANA J CHAPMAN | | 1621 W PHEASANT TRAIL DR, UNIT 1 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Tatiana Perepelitsa | | 2438 S 10th Street | | | Philadelphia | PA | 19148 | |
| TATICZEK, JASON & TATICZEK, JENNIFER | | GENERAL DELIVERY | | | TEMECULA | CA | 92589-9999 | |
| TATRO, RAY J & TATRO, HANNAH | | 475 JACKS CANYON RD APT 224 | | | SEDONA | AZ | 86351-9251 | |
| TATSUO SUGINO | VIVIAN KM SUGINO | 11217 ACORO ST | | | CERRITOS | CA | 90703-5503 | |
| TATTER APPRAISAL SERVICE | | 3671 LAKE RD | | | SHEFFIELD LAKE | OH | 44054 | |
| TATTNALL CLERK OF SUPERIOR COUR | | PO BOX 59 | 108 BRAZELL ST | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | PO BOX 920 | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY CLERK | | 111 N MAIN ST | | | REIDSVILLE | GA | 30453 | |
| TATTOR ROAD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TATUM AND JONES | | 2001 CHARLOTTE AV STE 200 ARENA PL | | | NASHVILLE | TN | 37203 | |
| TATUM AND JONES ATTORNEYS PLLC | | 1800 HAYES ST | | | NASHVILLE | TN | 37203-2504 | |
| TATUM CITY | | PO BOX 1105 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM HIGHLANDS COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| TATUM ISD | | CRYSTAL FARMS ROAD PO BOX 808 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| TATUM RANCH COMMUNITY ASSOCIATION | | 29811 N TATUM BLVD | | | CAVE CREEK | AZ | 85331 | |
| TATUM VILLAGE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TATUM, DONNA H & TATUM, NICK L | | 79 N BROAD ST | | | ATMORE | AL | 36502-0821 | |
| TATUM, ROBERT & TATUM, POLLY D | | 5063 ROY C STALLINGS JR STREET | | | HOPE MILLS | NC | 28348 | |
| TATYANA AMUSIN | | 507 LEON CIRCLE | | | LANGHORNE | PA | 19047 | |
| TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 18930 W. Ten Mile Road, Suite 2500 | | | Southfield | MI | 48075 | |
| TAUB, PETER & MURPHY, MARY | | 1123 NORTH SACRAMENTO AVENUE | | | CHICAGO | IL | 60622 | |
| TAUCHER AND TAUCHER APPRAISERS | | 103 H ST | | | ROCK SPRINGS | WY | 82901 | |
| TAUIL & CHEQUER | | | | | CENTRO- RIO DE JANEIRO | RJ- CEP | 20011 | BR |
| TAUNA GARCIA AND MAYS PAINTING | AND HOME REPAIR LLC | 1654 WOODSTONE RD | | | EUNICE | LA | 70535-8111 | |
| TAUN-MIN CHAN | HORNG-LING SHIH | 44620 SPRING HILL ROAD | | | NORTHVILLE | MI | 48167 | |
| TAUNT, CHARLES | | 505 N WOODWARD STE 3000 | | | BLOOMFIELD HILLS | MI | 48301-3351 | |
| TAUNT, CHARLES | | 700 E MAPLE RD STE 2FL | | | BIRMINGHAM | MI | 48009 | |
| TAUNTON CITY | | 15 SUMMER ST | CITY OF TAUNTON | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | TAUNTON CITY TAXCOLLECTOR | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | TAX COLLECTOR | 15 SUMMER ST STE 3 | | | TAUNTON | MA | 02780-3430 | |
| Taunton Municipal Lighting Plant | | 33 Weir Street | | | Taunton | MA | 02780 | |
| TAURUS CONSTRUCTION INC | | 1807 RIVERA DR | | | WEST COLUMBIA | SC | 29169 | |
| TAURUS CONSTRUCTION INC | | 532 NORMAN DR | | | CARY | IL | 60013 | |
| TAURUS CONSTRUCTION INC | | 532 NORMANN DR | | | CARY | IL | 60013 | |
| TAURUS REALTY LLC | | 69 GARFIELD ST | | | WATERTOWN | MA | 02472-4913 | |
| TAURUS TERMITE INC | | 13780 BEACH BLVD | | | LA MIRADA | CA | 90638 | |
| TAUS, VAUGHN C | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| TAUSCHER, MARK R | | 212 OUTFITTER DR | | | BASTROP | TX | 78602-3982 | |
| TAUSHA LUCKEY | | 651 BROOKSIDE DR | | | CEDAR HILL | TX | 75104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAUSINGA, SIKILETI | | 1143 MOCKINGBIRD LN | CUSTOM RESTORATION INC | | FAIRFIELD | CA | 94533 | |
| TAUTGES, KELLY A & KEATING, MICHAEL S | | 1018 W MONROE ST | | | CHICAGO | IL | 60607 | |
| TAUZIN INSURANCE AGENCY | | PO BOX 5603 | | | ARLINGTON | TX | 76005 | |
| TAVAKOLIAN LEGAL SERVICES LLC ATT A | | PO BOX 2535 | | | MAPLE GROVE | MN | 55311 | |
| TAVARES, JEANNE Z | | 24604 ORO VALLEY RD | | | AUBURN | CA | 95602-8229 | |
| TAVEESAK PHANISH AND OLDE SOUTH | | 120 GATE DANCER WAY | RESTORATION INC | | ALPHARETTA | GA | 30005 | |
| TAVENNER, LYNN L | | 20 N 8TH ST | 2ND FL | | RICHMOND | VA | 23219 | |
| TAVENNER, LYNN L | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| TAVIS BOLTON AND ASSOCIATES | | 1533 CALLENS ROAD PO BOX 3008 | | | VENTURA | CA | 93006 | |
| TAVIS STICE | | 632 MAPLEWOOD DRIVE | | | MINOOKA | IL | 60447 | |
| TAVISTOCK BORO | | TAX COLLECTOR | | | HADDONFIELD | NJ | 08033 | |
| TAVISTOCK FARMS COMMUNITY ASSOC | | 1025 CONNECTICUT AVE NW STE 400 | WHITFORD TAYLOR AND PRESTON | | WASHINGTON DC | DC | 20036 | |
| TAVISTOCK HOA | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| TAVITA VILLEGAS SABRINA VILLEGAS AND | | 2007 CONESTOGA TRAIL | SALVADOR VILLEGAS | | AUSTIN | TX | 78744 | |
| TAWANA M. BARNHART | | PO BOX 480112 | | | DELRAY BEACH | FL | 33448 | |
| TAWANDA TAYLOR | | | | | HOUSTON TX 77004 | TX | 77004-0000 | |
| Tawanna Ervin | | 148 Brookside Drive | | | Duncanville | TX | 75137 | |
| TAWAS CITY | | 550 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | 550 W LAKE ST | TREASURER | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS CITY | | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS SUNSHINE REALTY CO INC | TREASURER | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS TOWNSHIP | | 1146 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWNY L WEST INC | | 2341 W M 55 | TREASURER TAWAS TWP | | TAWAS CITY | MI | 48763 | |
| Tawny Shurtleff | | PO BOX 16882 | | | ROCKY RIVER | OH | 44116 | |
| Tawny Walker | | 201 Buswell Street | | | Parkersburg | IA | 50665 | |
| TAWNY WEST INC | | 907 HARTMAN AVE | | | WATERLOO | IA | 50701-2250 | |
| TAX AND BANKRUPTCY ATTORNEY PLC | | 34270 CROWN COLONY DR | | | DR AVON | OH | 44011 | |
| | | 1102 GRAND AVE | | | SAINT PAUL | MN | 55105 | |
| TAX AND SPCL ASSESSMENT DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| Tax Appraisal District of Bell County | | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| Tax Appraisal District of Bell County, Collecting Property Taxes for The County of Bell, Texas, The City of Troy, Texas, The | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Attoneys Inc. | IN RE RENT A HOUSE, LLC - (JESSICA TUENGEL) | 800 Belleview Way NE, Suite 400 | | | Belleview | WA | 98004 | |
| Tax Auth. for Washington Co., Maryland | MD/Treasurers Office | 35 W. Washington St., Suite 102 | | | Hagerstown | MD | 21740 | |
| TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| TAX CLAIM BUREAU | | 2 N HIGH ST STE 116 | | | WESTCHESTER | PA | 19380 | |
| TAX CLAIM BUREAU | | 2 N MAIN ST RM 406 | | | GREENSBURG | PA | 15601 | |
| TAX CLAIM BUREAU | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| TAX CLAIM BUREAU | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| TAX CLAIM BUREAU | | 400 S 8TH ST | | | LEBANON | PA | 17042 | |
| TAX CLAIM BUREAU | | COURTHOUSE RM 10 | | | COUDERSPORT | PA | 16915 | |
| TAX CLAIM BUREAU | | PO BOX 3181 | | | GETTYSBURG | PA | 17325 | |
| TAX CLAIMS BUREAU | | BROAD AND CT ST | | | DOYLESTOWN | PA | 18901 | |
| TAX CLEARANCE PROCESSING FEE | | 210 N 1950 | | | SALT LAKE CITY | UT | 84134 | |
| TAX COLLECTOR CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| TAX COLLECTOR OF CARROLL COUNTY | | 225 N CTR ST RM 103 | TAX COLLECTOR OF CARROLL COUNTY | | WESTMINSTER | MD | 21157 | |
| TAX COLLECTOR OF TORRINGTON | | 140 MAIN ST | RM 204 | | TORRINGTON | CT | 06790 | |
| TAX COLLECTOR RAY VALDES | | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| TAX COLLECTOR TOWN OF DERRY | | 14 MANNING ST | | | DERRY | NH | 03038 | |
| TAX COLLECTOR OF TRUMBULL | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| Tax Collector, City of Danbury | | 155 Deer Hill Avenue | | | Danbury | CT | 06810 | |
| TAX COLLECTOR, KERN DELTA WATER DISTRICT | | 501 TAFT HIGHWAY | | | BAKERSFIELD | CA | 93307 | |
| Tax Collector, Old Saybrook, CT | Tax Collector | Town Hall | 302 Main St | | Old Saybrook | CT | 06475 | |
| TAX COLLECTORS CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| TAX COLLECTORS OFFICE | | 70 WEST HEDDING STREET | EAST WING 6TH FLOOR | | SAN JOSE | CA | 95110 | |
| TAX COLLECTORS OFFICE | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| Tax Division | | 450 110th Ave NE | | | Bellevue | WA | 98004 | |
| TAX EASE INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254-7021 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR | PAYOFFS | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | ATTN PAYOFFS | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | TAX EASE LIEN INVESTMENTS 1 LLC | | DALLAS | TX | 75254 | |
| TAX LAWYERS LLC FETTE HELQUIST AN | | 640 E 700 S STE 305 | | | ST GEORGE | UT | 84770 | |
| TAX LIEN LAW GROUP LLP | | 27 N WACKER DR 503 | | | CHICAGO | IL | 60606 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAX LOANS USA LLC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX LOANS USA LTD | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX MASTER CHRIS STACY | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| TAX RESCUE II LLC | | 4500 BISSONNET STE 300 | | | BELLAIRE | TX | 77401 | |
| Tax Rescue LP | | C O R Gary Laws Pc | 802 N Caranchua Ste 2100 | | Corpus Christi | TX | 78470 | |
| TAX RESCUE LP | | P O BOX 741109 | | | HOUSTON | TX | 77274-1109 | |
| TAX RESOLUTION CENTER | | 1674 MOLITOR RD APT C | | | AURORA | IL | 60505 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| Tax Solutions Group | Richard Gross | 2634 Clearview Ave | | | Mounds View | MN | 55112 | |
| Tax Solutions Group/Richard Gross | | 2634 Clearview Ave | | | St Paul | MN | 55112 | |
| Tax Verification Bureau Inc | | 247 SW 8TH ST | STE 147 | | MIAMI | FL | 33130 | |
| TAXATION AND REVENUE DEPARTMENT | | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| Taxation and Revenue Department | | Unclaimed Property Office | 1200 S St Francis Dr | | Santa Fe | NM | 87501 | |
| TAXCO HOA | | PO BOX 15003 | | | VALLEJO | CA | 94591 | |
| TAXEL, HAROLD | | BOX 2026 | | | LA JOLLA | CA | 92038 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TAXSERV CAPITAL SERVICES LLC | | 1313 DOLLEY MADISON BLVD LL 130 | TAXSERV CAPITAL SERVICES LLC | | MNCLEAN | VA | 22101 | |
| TAYA SWEEDEN ATT AT LAW | | PO BOX 151233 | | | LAKEWOOD | CO | 80215 | |
| TAYAMI MESA AND DANIEL LOPEZ AND | | 15616 SW 61ST TERRACE | ADEMAR PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYAMI MESA DANIEL LOPEZ AND THE | | 15616 SW 61 TERRACE | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYARI LAW PLLC | | 100 CRESCENT CT STE 700 | | | DALLAS | TX | 75201 | |
| TAYCHEEDAH TOWN | | N 8574 COUNTY Q Q | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | W3760 COUNTY RD WH | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYLOR A GREENE ATT AT LAW | | 220 N MAIN ST | | | NATICK | MA | 01760 | |
| TAYLOR A GREENE ATT AT LAW | | 440 PLEASANT ST | | | MALDEN | MA | 02148 | |
| TAYLOR ADAMS LOWE AND HUTCHINSON | | 2180 S 3100 E STE 520 | | | SALT LAKE CITY | UT | 84106 | |
| TAYLOR AND ASSOC LLC | | 1401 PEACHTREE ST STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR AND ASSOCIATES LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| TAYLOR AND CARLS PA | | 150 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TAYLOR AND CARLS PA TRUST ACCOUNT | | 850 CONCOURSE PKWY S STE 105 | | | MAITLAND | FL | 32751 | |
| TAYLOR AND CARLS TRUST | | 1900 SUMMIT TOWER BLVD STE 820 | | | ORLANDO | FL | 32810 | |
| TAYLOR AND MARIE BELL | | 747 SUNBLEST BLVD | INDIANA HOME | | FISHERS | IN | 46038-1167 | |
| TAYLOR AND NICOLE HARRIS AND | HOOVER GENERAL CONTRACTORS | 1333 MOSS ROSE LN | | | HOOVER | AL | 35244-4144 | |
| TAYLOR AND TWO PC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR APPRAISAL COMPANY | | 6701 TWO NOTCH RD STE 10 | | | COLUMBIA | SC | 29223 | |
| TAYLOR APPRAISAL SERVICES | | 4220 60TH CT | | | VERO BEACH | FL | 32967 | |
| TAYLOR ASSOC MANAGEMENT LLC | | 259 N PECOS RD NO 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR ASSOCIATION MANAGEMENT INC | | 5550 PAINTED MIRAGE RD STE 330 | | | LAS VEGAS | NV | 89149-4584 | |
| TAYLOR ASSOCIATION MGMT INC | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR BAY ESTATES HOA | | 5800 SOUNDVIEW DR | | | GIG HARBOR | WA | 98335 | |
| TAYLOR BEAN AND WHITAKER | | 4901 VINELAND RD STE 120 | | | ORLANDO | FL | 32811-7187 | |
| Taylor Bond | | 1426 Shamrock Drive | Apt 8 | | waterloo | IA | 50701 | |
| TAYLOR BREUNIG AND ROBINSON CO | | 409 E AVE STE B | | | ELYRIA | OH | 44035 | |
| TAYLOR BRION ET AL | | 700 NE 90TH ST B | | | MIAMI | FL | 33138 | |
| TAYLOR BURKE & ASSOCIATES | | PO BOX 1095 | | | CANYON COUNTRY | CA | 91386 | |
| TAYLOR C STEIN ATT AT LAW | | 1101 SW C AVE | | | LAWTON | OK | 73501-4238 | |
| TAYLOR CITY | | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | |
| TAYLOR CITY | | 23555 GODDARD RD | TREASURER | | TAYLOR | MI | 48180 | |
| TAYLOR CLERK OF COURT | | PO BOX 620 | 108 N JEFFERSON | | PERRY | FL | 32348-0620 | |
| TAYLOR CLERK OF SUPERIOR COURT | | PO BOX 248 | COURTHOUSE SQ | | BUTLER | GA | 31006 | |
| TAYLOR CONSTRUCTION | | PO BOX 3340 | | | SONORA | CA | 95370 | |
| TAYLOR CONSTRUCTION AND RESTORA | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST | PO BOX 30 | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 203 N CT ST | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TAYLOR COUNTY | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TREASURER TAYLOR CO | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 405 JEFFERSON | TAYLOR COUNTY TREASURER | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY | | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY | | PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | TAX COMMISSIONER | PO BOX 446 | COURTHOUSE SQUARE | | BUTLER | GA | 31006 | |
| TAYLOR COUNTY | TAYLOR COUNTY SHERIFF | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CAD | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY | ASSESSOR COLLECTOR | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | ASSESSOR COLLECTOR | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CLERK | | 108 N JEFFERSON ST STE 102 | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | COURTHOUSE | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 214 W MAIN ST | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 214 W MAIN ST RM 101 | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST COURTHOUSE | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 300 OAK STEET | COURTHOUSE | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY DISTRICT CLERK | | 300 OAK ST | TAYLOR COUNTY DISTRICT CLERK | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY RECORDER | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY RECORDER | | 214 W MAIN RM 101 | CTY COURTHOUSE | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY RECORDERS OFFICE | | 405 JEFFERSON ST | COURTHOUSE | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY RURAL ELECTRIC COOP | | PO BOX 100 | | | CAMPBELLSVILLE | KY | 42719-0100 | |
| TAYLOR COUNTY SHERIFF | | 203 N CT ST STE 6 | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY SHERIFF | | 214 W MAIN ST | TAYLOR COUNTY SHERIFF | | GRAFTON | WV | 26354 | |
| TAYLOR CROCKETT, C | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| TAYLOR ELECTRIC COOPERATIVE | | N 1831 STATE HWY 13 | | | MEDFORD | WI | 54451 | |
| TAYLOR GAS COMPANY INC | | 21541 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| TAYLOR III, MARTIN G & TAYLOR, REBECCA F | | 7120 FIREFLY GREEN LANE | | | ROSEVILLE | CA | 95747 | |
| TAYLOR INSURANCE AGENCY | | 5001 S HULEN STE 107 | | | FT WORTH | TX | 76132 | |
| TAYLOR JOHNSON & OLESKER | | 180 NORTH WACKER DRIVE | SUITE 200 | | CHICAGO | IL | 60606 | |
| TAYLOR JR, WILLIAM D | | 1817 FREMONT ST | | | LAREDO | TX | 78043 | |
| TAYLOR JR, WILLIAM H & TAYLOR, LYNDA S | | 8376 BUTTRESS LN APT 201 | | | MANASSAS | VA | 20110-7079 | |
| TAYLOR LANDSCAPE COMPANY | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR LAW GROUP | | 5300 MEMORIAL DR TE800 | | | HOUSTON | TX | 77007 | |
| TAYLOR LAW OFFICE PC | | 102 W ELM ST | | | GRAHAM | NC | 27253 | |
| Taylor Lee Reynolds and Connie Burlyne Evans Common Peaceful People v Homecomings Financial Network Inc GMAC et al | | 5691 Camus Rd | | | Carson City | NV | 89701 | |
| TAYLOR MADE RESTORATIONS | | PO BOX 58683 | | | ST LOUIS | MO | 63158 | |
| TAYLOR MANAGEMENT | | 520 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| TAYLOR MANAGEMENT COMPANY AAMC | | 100 EAST HANOVER AVE 4TH FLOOR | | | CEDAR KNOLLS | NJ | 07927 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | LATONIA | KY | 41015 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | TAYLOR MILL | KY | 41015 | |
| TAYLOR MORTGAGE LAWYERS | BARBARA J SIMRIL KILE S WESLEY VS GMAC MRTG LLC US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 EXECUTIVE TRUSTEE SVCS LL ET AL | 6 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | JOHN CAPES V. FANNIE MAE GMAC MORTGAGE, LLC FIRST AMERICAN TITLE SERVICES AND DOES 1-2, INCLUSIVE | 16 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | REINALDO MIER VS. AURORA BANK FSB GMAC MORTGAGE LLC AND DOES 1-20 INCLUSIVE | 468 N CAMDEN DR # 215B | | | BEVERLY HILLS | CA | 90210-4507 | |
| TAYLOR MORTGAGE LAWYERS | RICHARD ROSS VS GMAC MRTG, LLC WELLS FARGO, N A , AS TRUSTEE, MRTG ELECTRONIC REGISTRATION SYSTEMS & DOES 1-20 INCLUSIVE | 16 N. Marengo Ave. Suite 707 | | | Pasadena | ca | 91101 | |
| TAYLOR MORTGAGE LAWYERS | SELANE THOMAS VS. GMAC MORTGAGE LLC FANNIE MAE EXECUTIVE TRUSTEE SERVICES, LLC AND DOES 1-20, INCLUSIVE | 468 N CAMDEN DR # 215B | | | BEVERLY HILLS | CA | 90210-4507 | |
| TAYLOR MUELLER REALTY | | 440 S HUGHES BLVD | | | ELIZABETH CITY | NC | 27909 | |
| TAYLOR NELSON SOFRES OPERATIONS INC | | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619-1057 | |
| TAYLOR NELSON, MCCRACKEN | | PO BOX 110488 | | | CARROLLTON | TX | 75011 | |
| TAYLOR ODACHOWSKI SPERRY AND CROSSL | | 300 OAK ST STE 200 | | | ST SIMONS ISLAND | GA | 31522 | |
| TAYLOR PLACE REAL ESTATE INC | | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TAYLOR PLACE REAL ESTATE INC | | 2654 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TAYLOR PRESTON, WHITEFORD | | 7 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| Taylor Ratliff | | 10513 Wentworth Dr | | | Rowlett | TX | 75089-8495 | |
| TAYLOR REALTY AND APPRAISAL | | 420 MAIN ST | | | NELIGH | NE | 68756 | |
| TAYLOR REGISTER OF DEEDS | | 224 S SECOND ST | | | MEDFORD | WI | 54451 | |
| TAYLOR REMODELING LLC | | 421 SW OAKLEY AVE | | | TOPEKA | KS | 66606 | |
| TAYLOR RESOURCES & COMPANY INC | | 19 JADE TREE COURT | | | GREER | SC | 29650 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR SCOLES AND BARTELS ATT AT LA | | 540 SESPE AVE STE 2 | | | FILLMORE | CA | 93015 | |
| TAYLOR SIMS CHADD AND MINNETTE F | | 127 W MAIN ST STE 400 | | | LEBANON | IN | 46052 | |
| Taylor Smith | | 1408 W 5TH ST | | | CEDAR FALLS | IA | 50613-2330 | |
| TAYLOR SQUARE CONDOMINIUM | | 8166 ARTISAN WAY | | | REYNOLDSBURG | OH | 43068 | |
| TAYLOR TOWN | | 3299 ROUTE 26 | TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWN | | RD 2 BOX 211 | | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWNSHIP | | 733 7TH ST BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TOWNSHIP | | RT 2 | | | BRIMSON | MO | 64642 | |
| TAYLOR TOWNSHIP | | RT 2 | | | GILMAN CITY | MO | 64642 | |
| TAYLOR TOWNSHIP BLAIR | | 1226 BLOOMFIELD RD | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRINGS | PA | 16673 | |
| TAYLOR TOWNSHIP BLAIR | | RD 1 BOX 28B ROUTE 867 S | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRING | PA | 16673 | |
| TAYLOR TOWNSHIP FULTO | | 501 W FRICK RD | T C OF TAYLOR TOWNSHIP | | WATERFALL | PA | 16689 | |
| TAYLOR TOWNSHIP LAWRNC | | PO BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TWP | | SR 1 BOX 19 | TAX COLLECTOR | | WATERFALL | PA | 16689 | |
| TAYLOR TWP CENTRE | | 615 S MOUNTAIN RD | T C OF TAYLOR TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| TAYLOR TWP CENTRE | | RD 3 BOX 325 N | T C OF TAYLOR TOWNSHIP | | TYRONE | PA | 16686 | |
| TAYLOR VILLAGE | | PO BOX 130 | TREASURER TAYLOR VILLAGE | | TAYLOR | WI | 54659 | |
| TAYLOR VILLAGE | | VILLAGE HALL | | | TAYLOR | WI | 54659 | |
| TAYLOR WOOD | | 31540 VIA DEL SENOR | | | HOMELAND | CA | 92548 | |
| TAYLOR, AMY M | | 214 FERN DR | | | WESTON | WV | 26452-9622 | |
| TAYLOR, ANDRE | | PO BOX 23148 | | | CHICAGO | IL | 60623-0148 | |
| TAYLOR, ANDREW A | | 1891 HWY 40 E STE 1101 | | | KINGSLAND | GA | 31548 | |
| TAYLOR, BRIAN | | 70 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| TAYLOR, CARLA M | | 705 W 30TH ST | | | WILMINGTON | DE | 19802 | |
| TAYLOR, CARROL F & TAYLOR, HARRIET M | | 2611 NEWQUAY ST | | | DURHAM | NC | 27705 | |
| TAYLOR, CHAD | | 206 11TH AVE S | | | PRINCETON | MN | 55371-1447 | |
| TAYLOR, CHARLES & TAYLOR, MARY | | 11606 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| TAYLOR, CHARLES E | | 2000 N 34TH AVENUE | | | BIRMINGHAM | AL | 35207 | |
| TAYLOR, CHARLES M | | PO BOX 1443 | | | NEW CANEY | TX | 77357-1443 | |
| TAYLOR, CHARLES W | | 19 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720 | |
| TAYLOR, CHERYL | | 2030 OLYMPIC CIR | | | RENO | NV | 89509 | |
| TAYLOR, CHERYL | | 3700 LAKESIDE DR | | | RENO | NV | 89509 | |
| TAYLOR, CHRISTOPHER | | 1541 SW EMPIRE ST | SHELLY HALL TAYLOR POWER 1 CREDIT UNION | | PORT SAINT LUCIE | FL | 34983 | |
| TAYLOR, CHRISTOPHER | | 4744 ROSEPETAL CV | | | SOUTHAVEN | MS | 38672-9581 | |
| TAYLOR, CHRISTOPHER | | 4843 NEBRASKA AVENUE | | | SAINT LOUIS | MO | 63111-0000 | |
| TAYLOR, DAMIEN L | | 414 CLOVER CIRCLE | | | JACKSBORO | TN | 37757 | |
| TAYLOR, DOROTHY | | 6332 S 1700 E RD | FRANKLIN CUTLER | | ST ANNE | IL | 60964 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| TAYLOR, EVA L | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| TAYLOR, GREGORY A & TAYLOR, RITA F | | 6707 A WASHINGTON ST | | | ARLINGTON | VA | 22213 | |
| TAYLOR, GREGORY M | | 21544 LIBERTY ST | | | AURORA | OR | 97002 | |
| TAYLOR, GUY W & TAYLOR, RENEE | | 9777 PENNY HILL PL | | | ELK GROVE | CA | 95624-4404 | |
| TAYLOR, HAROLD L & TAYLOR, SARA S | | PO BOX 1236 | | | ELGIN | SC | 29045-1236 | |
| TAYLOR, HEATHER L | | 3812 SWEETWATER | | | BAKERSFIELD | CA | 93309-0000 | |
| TAYLOR, HILBERT L & TAYLOR, DIXIE L | | 12205 GOSHEN RD | | | NORTH BLOOMFIELD | OH | 44460-9140 | |
| TAYLOR, JAMES K | | 18691 HEIDELBERG RD | | | SILVERHILL | AL | 36576-3011 | |
| TAYLOR, JAMES R & TAYLOR, CARRIE D | | 2623 RIDGEWAY ST | | | ARDMORE | OK | 73401-2901 | |
| TAYLOR, JAY | | 381 MCDANIEL ROAD | | | EDEN | NC | 27288 | |
| TAYLOR, JEFFREY C | | 420 MILLIKIN CT | | | DECATUR | IL | 62523 | |
| TAYLOR, JEFFREY D & TAYLOR, CHRISTINA M | | 351 TUSCANY RIDGE HEIGHTS | | | ALBERTA | CA | 99999 | |
| TAYLOR, JERRY D | | 10510 SOUTH ERIE AVENUE | | | TULSA | OK | 74137 | |
| TAYLOR, JEWELINE | | 1512 SE 47TH PLACE | | | OKLAHOMA CITY | OK | 73129-0000 | |
| TAYLOR, JOHN | | 514 WINDSONG DR | JOHN TAYLOR JR AND JANICE M ALEXANDER TAYLOR | | ROANOKE RAPIDS | NC | 27870 | |
| TAYLOR, JOHN | | 605 G ST 220 | | | LINCOLN | CA | 95648 | |
| TAYLOR, JOHN A | | 2335 E LAKE RD | | | CLIO | MI | 48420-0000 | |
| TAYLOR, JOHN W | | 2827 ML KING JR WAY | | | BERKELEY | CA | 94703 | |
| TAYLOR, JOHN W | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| TAYLOR, JOHNNY | | 211 LONGBROOK DR | GWENDOLYN TAYLOR | | MONTGOMERY | AL | 36110 | |
| TAYLOR, JONATHAN J | | 2 JENNY LANE | | | LADERA RANCH | CA | 92694 | |
| TAYLOR, JOSEPH | | 41 BECKER | | | ST LOUIS | MO | 63135-0000 | |
| TAYLOR, JOYCE | | 240 NICE LN 305 | | | NEWPORT BEACH | CA | 92663 | |
| TAYLOR, KAREN A | | 3101 INGERSOLL AVE STE 202 | | | DES MOINES | IA | 50312 | |
| TAYLOR, KATHLEEN M | | 6004 QUEENS RD | SUE MURPHY | | OKLAHOMA CITY | OK | 73132 | |
| TAYLOR, KENNETH D | | 976 REDSTONE RD | | | DACULA | GA | 30019-7415 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, KIMBERLY | | 5864 W CEDARVILLE RD | | | LENA | IL | 61048 | |
| TAYLOR, LANAI R | | 15 HAUN DR | | | BURLINGTON | IN | 46915 | |
| TAYLOR, LARRY | | 34709 CEDAR AVE 1 4 | LISSA VASQUEZ TAYLOR &DRY DOWN & PABLO HERNANDEZ | | YUCAIPA | CA | 92399 | |
| TAYLOR, LARRY J | | 5320 S LAND PARK DR | | | SACRAMENTO | CA | 95822-2550 | |
| TAYLOR, LEORA | | 1406 MT SINAI RD | | | BYHALIA | MS | 38611 | |
| TAYLOR, LINDA | | 1809 MOUNTAIN DR | LEN DOW INC | | BIRMINGHAM | AL | 35217 | |
| TAYLOR, LISABETH N | | 4144 N MILBURN AVE | | | FRESNO | CA | 93722-4348 | |
| TAYLOR, LLOYD W & TAYLOR, MICHAEL | | 120-43 198TH ST | | | ST ALBANS | NY | 11412-3729 | |
| TAYLOR, MARCI | | 41 BERKLEY AVE | MARCI KRUFKA | | LANSDOWNE | PA | 19050 | |
| TAYLOR, MARCIA M | | 1741 RIEBLI RD | MARSH H ANDERSEN AND ASSOCIATES | | SANTA ROSA | CA | 95404 | |
| TAYLOR, MARCIA S | | 3301 HENDERSON MILL ROAD | UNIT N1 | | ATLANTA | GA | 30341 | |
| TAYLOR, MARIANNE | | 47 FAIRVIEW AVE | | | GLEN ROCK | NJ | 07452 | |
| TAYLOR, MARK & TAYLOR, POLINA | | 3140 S OCEAN DR APT 911 | | | HALLANDALE BEACH | FL | 33009-7238 | |
| TAYLOR, MICHAEL | | 9013 HWY 87 N | FORTNERS HOME IMPROVEMENT | | MILTON | FL | 32570 | |
| TAYLOR, MICHELLE | | 549 SORIANO WAY | | | PALM SPRINGS | CA | 92262-0559 | |
| TAYLOR, NATHAN D | | 3296 PO BOX | | | MUNCIE | IN | 47307-3296 | |
| TAYLOR, NICHOLAS | | 150 FOX SHADOW LANE | | | FOLKSTONE | GA | 31537 | |
| TAYLOR, PATRICK & TAYLOR, PATRICIA | | 12512 BRITTON WOOD PLACE | | | CHARLOTTE | NC | 28278-0000 | |
| TAYLOR, RAPHAELA & TAYLOR, JAMES H | | 7512 WALNUT LN | | | PHILADELPHIA | PA | 19138-2219 | |
| TAYLOR, RICHARD R & TAYLOR, MARY | | 1342 KOLLN ST | | | PLEASANTON | CA | 94566-5631 | |
| TAYLOR, ROBERT | | 5674 N CAMINO DEL SOL | UNDER BUDGET CABINETS | | TUCSON | AZ | 85718 | |
| TAYLOR, ROBERT E | | 106 WILLOW WOOD LN | | | ANDERSON | SC | 29625 | |
| TAYLOR, ROBERT J & TRUDEL, SUZANNE M | | 27 ROCKY POND RD | | | HOLLIS | NH | 03049-6307 | |
| TAYLOR, ROMONDA & TAYLOR, DEBRA E | | 5532 MOSAIC DRIVE | | | HOLIDAY | FL | 34690 | |
| TAYLOR, RONALD & TAYLOR, ROBIN S | | 8772 WITTENWOOD COVE | | | ORLANDO | FL | 32836 | |
| TAYLOR, SAMMIE E | | 1282 S GREER ST | | | MEMPHIS | TN | 38111 | |
| TAYLOR, SAMUEL | | 318 BROAD ST | RL LEWIS ENTERPRISE LLC | | WESTON | WV | 26452 | |
| TAYLOR, SCOTT & TAYLOR, KERRY | | 1815 NORTH APACHE DRIVE | | | KINGMAN | AZ | 86401 | |
| TAYLOR, SHESHE | | 7236 S PRAIRIE | | | CHICAGO | IL | 60619 | |
| TAYLOR, SOLITA A | | 3308 BOBOLINK DRIVE | | | DECATUR | GA | 30032 | |
| TAYLOR, STEPHEN J & TAYLOR, JEAN D | | 382 BRENT DRIVE | | | SPRING CREEK | NV | 89815 | |
| TAYLOR, STEVEN W & TAYLOR, LAURA J | | 1116 11TH AVENUE WEST | | | SPENCER | IA | 51301 | |
| TAYLOR, SYLVIA P | | 6965 EL CAMINO REAL #105-192 | | | CARLSBAD | CA | 92009 | |
| TAYLOR, THOMAS | | 3220 HALIFAX DR | DELORUS TEAGUE | | INDIANAPOLIS | IN | 46222-2119 | |
| TAYLOR, TIMOTHY T | | 12244 KINGSHILL DRIVE | | | ST LOUIS | MO | 63141 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | BNB CONSTRUCTION | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | MERLIN LAW GROUP | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | T AND M CABINETRY | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, WILLIAM | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| TAYLOR, WILLIAM H & TAYLOR, WILMA J | | 19713 REINHART AV | | | CARSON | CA | 90746 | |
| TAYLOR, WINNIFRED | | 1490 NW 43RD AVENUE 302 | | | LAUDERHILL | FL | 33313 | |
| TAYLOR, ZORAIDA | | 7310 RICHMOND WAY | | | CUMMING | GA | 30040 | |
| TAYLOR-BISHOP, GWENDOLYN | | 198 JENKINS STREET | | | MONCKS CORNER | SC | 29461 | |
| TAYLORED CONST SERV INC | | 1831 TOKLAT ST | | | ANCHORAGE | AK | 99508 | |
| TAYLORED PROPERTIES, LLC | | PO BOX 699 | | | HIGLEY | AZ | 85236 | |
| TAYLORED RESTORATION | | 8535 DIAMOND D CIR A | | | ANCHORAGE | AK | 99515 | |
| TAYLORED RESTORATION SERVICE | | 8535 DIAMOND D CIR 1 | | | ANCHORAGE | AK | 99515 | |
| TAYLORMADE CONSULTING LLC DBA | | PO BOX 58683 | | | SAINT LOUIS | MO | 63158 | |
| TAYLORS APPRAISER SERVICE INC | | 720 EXECUTIVE PARK DR STE 1700 | | | GREENWOOD | IN | 46143-2387 | |
| TAYLORS HOME IMPROVEMENT | | 47A YOUMANS AVE | | | WASHINGTON | NJ | 07882-1821 | |
| TAYLORSON, MICHAEL G & VITEK, ANNAMARIE | | 243 N MAIN STREET | | | GLEN ELLYN | IL | 60137 | |
| TAYLORSVILLE CITY | | 125 EATON STREET PO BOX 358 | TAX COLLECTOR | | TAYLORSVILLE | MS | 39168 | |
| TAYLORSVILLE CITY | | PO BOX 279 | TAYLORSVILLE CITY CLERK | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE CITY | | PO BOX 305 | TAX COLLECTOR | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE TOWN | | 204 MAIN AVE DR SE | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORSVILLE TOWN | | 67 MAIN AVE DR SE | COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORVILLE BENNION IMPROVEMENT | | 1800 W 4700 S | | | TAYLORVILLE | UT | 84129-1104 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREY | MO | 64646 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREYS | MO | 64646 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | TREASURER TAYMOUTH TWP | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | TREASURER TAYMOUTH TWP | 4343 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8738 | |
| TAYMOUTH TOWNSHIP TREASURER | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAZEWELL CLERK OF CIRCUIT COURT | | 101 E MAIN ST STE 202 | | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY | | 11 S 4TH ST STE 308 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | PO BOX 969 | TREASURER OF TAZEWELL COUNTY | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERK | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY CLERK | | PO BOX 968 | | | TAZEWELL | IL | 24651 | |
| TAZEWELL COUNTY CLERKS OFFICE | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDERS OFFIC | | PO BOX 36 | 11 S 4TH ST MCKENZIE BLDG RM 124 | | PEKIN | IL | 61554 | |
| TAZEWELL CNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL SHEPARD PC | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| TAZEWELL TOWN | | PO BOX 608 | TREASURER OF TAZEWELL TOWN | | TAZEWELL | VA | 24651 | |
| Tazim Khan and Jabul Nisha vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Executive Trustee et al | | 9820 Spring View Way | | | Elk Grove | CA | 95757 | |
| TB CONSTRUCTION | | 1317 WILLIAMS | | | CAHOKIA | IL | 62206 | |
| TBB VALLEY INVESTMENTS LLC | | 26650 THE OLD ROAD #300 | | | VALENCIA | CA | 91381 | |
| TBC RESIDENTIAL AND COMMERCIAL | | PO BOX 237 | | | NIXA | MO | 65714 | |
| TBH CORP | | 31735 RIVERSIDE DR #150 | | | LAKE ELSINORE | CA | 92530 | |
| TBS FINANCIAL SERVICES INC | | 1873 HERITAGE SQUARE SUITE 102 | ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | |
| TBTG ENTERPRISES | | P.O. BOX 84414 | | | FAIRBANKS | AK | 99708 | |
| TC CONSTRUCTION INC | | 1817 S FERN ST | | | STILLWATER | OK | 74074 | |
| TC DOCTOR AND ASSOC | | 10506 GULFDALE STE 100 | | | SAN ANTONIO | TX | 78216 | |
| TC VENDOR, DEFAULT | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204-2911 | |
| TCCS LLC | | 476 STONEGLEN ST | | | COLLEGEVILLE | PA | 19426-3945 | |
| TCF Financial Corporation FB | | 200 Lake St E | | | Wayzata | MN | 55391-1693 | |
| TCF MANAGEMENT | | 9025 CHEVROLET DR | GROUND RENT | | ELLICOTT CITY | MD | 21042 | |
| TCF MORTGAGE CORPORATION | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | C/O COUNSEL, | STEVEN P.LAMMERS,KRIEG DE VAULT | | BURR RIDGE | IL | 60527 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | WAYZATA | MN | 55391 | |
| TCHAPRAZIAN, BAROURYR | | 183 MAIN ST | | | WALTHAM | MA | 02453 | |
| TCHEBLATOV, GUENADI & TCHEBLATOVA, ALLA V | | 5 OAK LEAF CT | | | ALGOUQUIN | IL | 60102-0000 | |
| TCHULA CITY | | PO BOX 356 | TAX COLLECTOR | | TCHULA | MS | 39169 | |
| TCJ SERVICES | | 718 CELEBRITY CT | | | MIDLOTHIAN | TX | 76065 | |
| TCM RESTORATION | | 5830 E UPDRAFT RD | | | PALMER | AK | 99645 | |
| TCS AMERICA | | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TCT FEDERAL CREDIT UNION | | 416 ROWLAND STREET | | | BALLSTON SPA | NY | 12012 | |
| TD BANK | | LEASE & ADMIN DEPT | 380 WELLINGTON ST | | LONDON | ON | N6A 4S4 | Canada |
| TD BANK NORTH | | 140 MILL ST | | | LEWIFTON | ME | 04240 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089 36 | | PORTLAND | ME | 04112 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| TD Bank, N.A. | | 140 Mill Street | 1st Floor | | Lewiston | ME | 04240 | |
| TD BANKNORTH NA | | 770 WATER ST | | | FRAMINGHAM | MA | 01701 | |
| TD BANKNORTH NA | | PO BOX 746 | | | KEENE | NH | 03431 | |
| TD CONTRACTORS | | 321 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |
| TD DANIELSON, ROD | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| TD SERVICE COMPANY | | 1820 E FIRST ST STE 300 | | | ANAHEIM | CA | 92806 | |
| TD SERVICES | | 2733 N LAMB BLVD | | | LAS VEGAS | NV | 89115-3403 | |
| TDC PACIFIC PROPERTIES | | 13428 MAXELLA AVE #606 | | | MARINA DEL REY | CA | 90292 | |
| TDC PEABODY ATELIER LLC | | C/O THE DRUKER COMPANY LLC | 50 FEDERAL ST SUITE 1000 | | BOSTON | MA | 02110 | |
| TDECU REAL ESTATE LLC | | 232 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| TDH LAND AND CATTLE,LLC | | 1719 N.11TH AVE | | | HANFORD | CA | 93230 | |
| TDL CONTRACTING | | 1806 EASTERN AVE | | | RED OAK | IA | 51566 | |
| TDM INC / AD-HOLD | | 8700 SW 26TH | SUITE R | | PORTLAND | OR | 97219 | |
| TDR SERVICING LLC | | 1048 IRVINE AVE STE 482 | | | NEWPORT BEACH | CA | 92660 | |
| TDR SERVICING LLC | | 27372 ALISO CREEK RD # 200 | | | ALISO VIEJO | CA | 92656-5339 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TE MANYVONG | | 7504 EDGERTON DR | | | LAS VEGAS | NV | 89113-1117 | |
| TEACHERS INS HORACE MANN | | | | | SPRINGFIELD | IL | 62715 | |
| TEACHERS INS HORACE MANN | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794-9464 | |
| TEACHERS INSURANCE & ANNUITY | | 1507 NORMANDALE LAKE OFFICE | 15391 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office | 15391 Collections Center Drive | | Chicago | IL | 60693 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity | Association of America c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | New York | NY | 10017 | |
| Teachers Insurance and Annuity Association of America | | 8400 Normandale Lake Blvd | | | Bloomington | MN | 55437 | |
| TEACHERS INSURANCE PLAN | | | | | LONG BEACH | NY | 11561 | |
| TEACHERS INSURANCE PLAN | | 370 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| TEACHEY TOWN | | E 2ND STREET PO BOX 145 | | | TEACHEY | NC | 28464 | |
| TEACHEY TOWN | | PO BOX 145 | TAX COLLECTOR | | TEACHEY | NC | 28464 | |
| TEACHEY, GUY W & TEACHEY, RUTH M | | 160 PINEY GROVE ROAD | | | ALBERTSON | NC | 28508 | |
| Teagle, Leonard | | 3224 EDENWOOD CIR | | | VIRGINIA BCH | VA | 23452 | |
| TEAGUE ISD | | 800 MAIN ST | ASSESSOR COLLECTOR | | TEAGUE | TX | 75860 | |
| TEAGUE PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST 1101 | C O PHILLIPS AND AAHIEOOBER | | PHOENIX | AZ | 85012 | |
| TEAGUE, DELORIS L | | 1459 WEST 32ND STREET | | | INDIANAPOLIS | IN | 46208 | |
| TEAGUE, MARK E & TEAGUE, LORI C | | 2034 CHANCELLOR COURT | | | SNELLVILLE | GA | 30078 | |
| TEAGUE, PELTON W & TEAGUE, BLANCHE P | | 1867 N DURWARD ST | | | BANNING | CA | 92220 | |
| TEAHAN, PAUL F | | 520 COMMON ST | | | WALPOLE | MA | 02081 | |
| TEAL LAKE | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TEAL RUN GENERAL | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| TEAL RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TEALPOINT COMMUNITY ASSOCIATION | | 6434 N COLLEGE AVE | C | | INDIANAPOLIS | IN | 46220 | |
| TEAM BOURDA INC | | 12036 SCRIPPS HIGHLANDS DR | | | SAN DIEGO | CA | 92131 | |
| TEAM CONSTRUCTION | | 1660 WILDCAT HOLLOW | | | TANEYVILLE | MO | 65759 | |
| TEAM EQUITY LA | | 8467 S VAN NESS AVE | | | INGLEWOOD | CA | 90305 | |
| TEAM INS AND FINANCIAL SERVICES INC | | 345 N STATE ST | | | UKIAH | CA | 95482 | |
| TEAM LENDING CORP | | 2795 E BIDWELL ST No 100 310 | | | FOLSOM | CA | 95630 | |
| TEAM MAMO REALTY INC | | 19333 HWY 59N STE 205 | | | HUMBLE | TX | 77338 | |
| TEAM REALTY | | 1228 LINDEN ST | | | TERRE HAUTE | IN | 47804 | |
| TEAM REO MARYLAND LLC | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221-3422 | |
| TEAM TERRA LLC | | 5865 OAKBROOK PKWY STE E | | | NORCROSS | GA | 30093 | |
| TEAM WERK PROFESSIONALS LLC | | 1333 W 120TH AVE 216 | | | WESTMINISTER | CO | 80234 | |
| TEAM WYNN PROPERTIES LLC | | 2179 S W | | | MOROCCO | IN | 47963 | |
| TEAMER, LEONARD | | 1339 CROSS DRAW DR | | | HOUSTON | TX | 77067 | |
| TEAMWERK PROFESSIONALS | | 11859 PECOS ST NO 200 | | | DENVER | CO | 80234 | |
| TEAMWERK PROFESSIONALS | | 1333 W 120TH AVE 126 | | | WESTMINSTER | CO | 80234 | |
| TEAMWERK PROFESSIONALS LLC | | 1333 W 120TH AVE STE 307 | | | WESTMINSTER | CO | 80234 | |
| TEAMWORK ADJUSTING CORP AND | | 13137 SW 51ST ST | MARK AND PATRICIA HILL | | MIRAMAR | FL | 33027 | |
| TEAMWORK APPRAISAL SERVICE | | 1805 LIVINGSTON ST | | | MELBOURNE | FL | 32901 | |
| TEAMWORK PROFESSIONALS LLC | | 1333 120TH AVE 216 | | | WESTMINSTER | CO | 80234 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD | TEANECK TWP COLLECTOR | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | TAX COLLECTOR | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | | | TEANECK | NJ | 07666 | |
| TEARMAN SPENCER ATT AT LAW | | 3846 W WISCONSIN AVE STE 200 | | | MILWAUKEE | WI | 53208 | |
| TEASLEY, CHARLIE | | 1703 FIRST PL STE E | | | MURFREESBORO | TN | 37129 | |
| TEAVERTON PROPERTY OWNERS | | PO BOX 75 | | | WOODBBERRY FOREST | VA | 22989 | |
| Teaya Hayes | | 1823 W 6TH ST | | | WATERLOO | IA | 50702 | |
| TEBO TOWNSHIP | | 608 N COLLEGE | CITY HALL | | CALHOUN | MO | 65323 | |
| TEBO TOWNSHIP | | CITY HALL | | | CALHOUN | MO | 65323 | |
| TECA ROOFING SYSTEM LLC | | 7232 W JENAN DR | | | PEORIA | AZ | 85345 | |
| TECA ROOFING SYSTEMS LLC | | 7509 N 35TH AVE | | | PHOENIX | AZ | 85051 | |
| Tech Central Inc | | 2950 Metro Dr | Suite 114 | | Bloomington | MN | 55425 | |
| Tech Central Inc | | 3300 edinborough Way | Suite 204 | | Edina | MN | 55435 | |
| Tech Plan Service | | 717 Taylor Dr | | | Plano | TX | 75074-6778 | |
| TECH PLAN, INC. | | 717 TAYLOR DRIVE | | | PLANO | TX | 75074 | |
| Tech Pro Inc | | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | |
| TECH SUPPORT, AMERICAN | | 1810 LYONTINE LN | | | PORTSMOUTH | VA | 23701 | |
| TECH, HI | | 3440 OAKCLIFF RD STE 124 | | | ATLANTA | GA | 30340-3006 | |
| TECHANAND, SANTI & TECHANAND, DELORES | | 46 TWIN RIVERS DR | | | NORTH EAST WINDSOR | NJ | 08520 | |
| TECHDEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TECHEVOLUTION | | 85 EXCHANGE STREET | SUITE L12 | | LYNN | MA | 01901 | |
| TECHNICAL COMMUNICATIONS CONSULTING INC | | 812 WISCONSIN AVE | | | OAK PARK | IL | 60304 | |
| TECHNICAL FIELD SERVICES INC | | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | |
| Technical Information & Professional Solutions Inc | | 44 023 Aina Moi Pl | | | Kaneohe | HI | 96744 | |
| TECHNICALLYTRAINING.COM | | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009-9539 | |
| TECHNISOURCE | | 2050 Spectrum Blvd | | | Fort Lauderdale | FL | 33309 | |
| TECHNOLGIES, FOUNDATION | | 2550 NE 200TH AVE | | | WILLISTON | FL | 32696 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TECHNOLOGIES, FMC | | 200 E RANDOLPH DR STE 6600 | | | CHICAGO | IL | 60601 | |
| TECHNOLOGIES, FORUM | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| TECHNOLOGIES, IPAY | | PO BOX 10 | | | ELIZABETHTOWN | KY | 42702 | |
| TECHNOLOGY CAPITAL LAW GROUP PC | | 65 ENTERPRISE | | | IRVINE | CA | 92652 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | | 2232 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5322 | |
| Technology Investment Partners LLC | | 40950 WOODWARD AVE | STE 201 | | BLOOMFIELD HILLS | MI | 48304 | |
| TechSmith Corporation | | 2405 Woodlake Dr | | | Okemos | MI | 48864 | |
| TECHTURN LTD | | PO BOX 974588 | | | DALLAS | TX | 75397-4588 | |
| TechTurn, Inc. | | 2214 W Braker Lane | | | Austin | TX | 78758 | |
| TECKLA STATON MCDOWALL | | 59 CHURCH ST | | | MANSFIELD | MA | 02048 | |
| TECLA D. LAMBERTI | | 80 FOXBORO | | | ROCHESTER HILLS | MI | 48309 | |
| TECUANHUEHUE, MANUEL | | 11705 HOLLAND DR | | | FISHERS | IN | 46038-0000 | |
| TECUMSEH | | 309 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | BOX 396 | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD BOX 396 | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | | | TECUMSEH | MI | 49286 | |
| TECUMSEH COUNTRY CLUB CONDO ASSOC | C O DONNA BAKER AND ASSOCIATES | 160 E CHICAGO BLVD | | | TECUMSEH | MI | 49286-1547 | |
| TECUMSEH TOWNSHIP | | 417 WILDWOOD CIR | TREASURER | | TECUMSEH | MI | 49286 | |
| TED & IRACEMA WU | | 2700 MALABAR AVE | | | LOS ANGELES | CA | 90064 | |
| TED A BARRETT ATT AT LAW | | 505 PATRICIA AVE | | | DUNEDIN | FL | 34698 | |
| TED A GREENE ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| TED A HYMAN | DIANE HYMAN | 881 JEDBURG ROAD | | | SUMMERVILLE | SC | 29483 | |
| TED A TROUTMAN ATT AT LAW | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| TED A. KOLIOPOULOS | | 2166 THISTLEWOOD DRIVE | | | BERTON | MI | 48509 | |
| TED AND ANA WEINBERGER AND | | 1000 CAMPBELL AVE | TRI STAR LENDING CORP | | LAKE WALES | FL | 33853 | |
| TED AND BOBS ALUMINUM CONSTRUCTION | | 1011 S NOVA RD | | | ORMOND BEACH | FL | 32174 | |
| TED AND JEANETTE COURTNEY | | 176 FM 713 | AND CAPITAL PLUMBING AND CONSTRUCTION | | ROSANKY | TX | 78953 | |
| TED AND JESSICA ROTHE | | 3203 HILLTOP CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| TED AND KATHERINE MELLIDES | | 16670 WATERS EDGE DR | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| TED AND MARIA HARLESS | | 1530 S GREENFIELD CIR | THEODORE P HARLESS JR | | LAKE CHARLES | LA | 70605 | |
| TED AND MARSHA WHIPPLE AND | | 3469 S STINE RD | TEDDY WHIPPLE | | CHARLOTTE | MI | 48813 | |
| TED AND MARY ROSWARSKI | | 136 CANTEBERRY DR | | | SALISBURY | NC | 28144-9459 | |
| TED AND PAMELA SCHMIDT | | S70W19298 WENTLAND DR | DWYER CONSTRUCTION | | MUSKEGO | WI | 53150 | |
| TED AND WILMA MITCHELL | | 1126 THACKERAY LN | | | PFLUGERVILLE | TX | 78660 | |
| Ted B. Lyon & Associates | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 18601 Lyndon B Johnson Freeway #525 | | | Mesquite | TX | 75150 | |
| TED BAYOUTH ATLAS SERVICE CC | | 91 E MAGELLAN ST | | | THOUSAND OAKS | CA | 91360 | |
| TED BICZAK AND ASSOCIATES | | 12 DOGWOOD TRAIL | | | KINNELON | NJ | 07405 | |
| TED C. WATTERS | ANN M. WATTERS | 530 PURITAN DRIVE | | | SAGINAW | MI | 48603 | |
| TED CHEDWICK INSURANCE AGENCY | | CENTURY 21 MISSION BISHOF | | | FREMONT | CA | 94538 | |
| TED COOK JR | MARGARET H. COOK | 1245 LINCOYA DRIVE | | | BIRMINGHAM | AL | 35216 | |
| TED CUNNINGHAM | | 2633 42ND AVENUE | | | LONGVIEW | WA | 98632 | |
| TED D. BABCOCK | JULIE BABCOCK | 2528 CONATA ST | | | DUARTE | CA | 91010 | |
| TED D. NEUMAN | | 9123 LEGACY COURT | | | TEMPERANCE | MI | 48182 | |
| TED D. SMITH RM,SRA | | 3939 W. GREENOAKS BLVD. | SUITE 200 | | ARLINGTON | TX | 76016 | |
| TED DAVIS | PAULA DAVIS | 10 SOUTHVIEW DRIVE | | | BOONTON TOWNSHIP | NJ | 07005 | |
| TED DYER | | 1410 GUEREVILLE RD#3 | | | SANTA ROSA | CA | 95403 | |
| TED E FRY | | 2301 DARTSFORD BEND | | | CEDAR PARK | TX | 78613 | |
| TED E KNOPP ATT AT LAW | | 310 W CENTRAL AVE STE 203 | | | WICHITA | KS | 67202 | |
| TED G. MASTERS | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| TED GLASRUD ASSOCIATES INC 1 | | 431 SO SEVENTH ST STE 2470 | CENTRE VILLAGE | | MINNEAPOLIS | MN | 55415 | |
| TED HARRISON | Sun Valley Realty & Investment | 6738 E. BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| TED HARRISON POLLETT | PATSY J POLLETT | 116 TANGLEWOOD ROAD SOUTHWEST | | | EATONTON | GA | 31024 | |
| TED I JONES ATTORNEY | | 1835 UNION AVENUE | SUITE 315 | | MEMPHIS | TN | 38104 | |
| TED I JONES ATTORNEY | | SUITE 315 1835 UNION AVENUE | | | MEMPHIS | TN | 38104 | |
| TED I. SUGAI | | 694 KAULELE PL | | | HILO | HI | 96720-6022 | |
| TED ISOLDI ATT AT LAW | | 106 N PITT ST | | | MERCER | PA | 16137 | |
| TED J. BRONOWICKI | MONICA K. BRONOWICKI | 115 CHESTNUT HILLS CIR | | | BURR RIDGE | IL | 60527-6987 | |
| TED JOHNSON | | VALERIE JOHNSON | 208 BIGELOW STREET | | CLAYTON | CA | 94517 | |
| Ted Jones | CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ted Jones | CEDRIC P. ANDERSON AND WIFE, VICKI ANDERSON V. BANK OF AMERICA, N.A., MCCURDY & CHANDLER, LLC AND JOHNSON & FREEDMAN, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| Ted Jones | GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| TED K GODFREY ATT AT LAW | | 2668 GRANT AVE STE 104 | | | OGDEN | UT | 84401 | |
| TED K. LOUIE | | 810 NORTH CRYSTAL WATER LANE | | | WALNUT | CA | 91789 | |
| TED KALAVESIOS ATT AT LAW | | 49 BAY 8TH ST | | | BROOKLYN | NY | 11228 | |
| TED KNIGHT | | 1440 SHAY RD | | | BIG BEAR CITY | CA | 92314 | |
| TED L SMITH ATT AT LAW | | PO BOX 598 | | | BATESVILLE | MS | 38606 | |
| TED L TINSMAN ATT AT LAW | | 1910 E BATTLEFIELD ST STE A | | | SPRINGFIELD | MO | 65804 | |
| TED L TINSMAN ATT AT LAW | | 3444 CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| TED L WILLIAMS JR ATT AT LAW | | PO BOX 1131 | | | ONEONTA | AL | 35121 | |
| TED L. SANTURE | CALENE J. SANTURE | 6137 WILLIS RD | | | YPSILANTI | MI | 48197 | |
| TED LACY | | 2005 GIRD RD | | | FALLBROOK | CA | 92028 | |
| TED LINDVAY APPRAISER | | 580 LOVELL GULCH RD | | | WOODLAND PARK | CO | 80863 | |
| TED MACHI AND ASSOCIATES | | 1521 N COOPER ST STE 550 | | | ARLINGTON | TX | 76011-5579 | |
| TED NESS | | 4919 UNDERHILL ROAD | | | TURLOCK | CA | 95380 | |
| TED NGUYEN | | 1442 E BRIARDALE ST | | | ORANGE | CA | 92865-4646 | |
| TED O BOILEAU | | 48 SARAH J CIRCLE | | | HAVERHILL | MA | 01832 | |
| TED O BONDS | GALE C BONDS | 163 CASSENA CIRCLE | | | BAMBERG | SC | 29003 | |
| TED O MEREDITH AND | | 483 KWEO TRAIL | CANYON RESTORATION | | FLAGSTAFF | AZ | 86001 | |
| TED P GALATIS JR ESQ ATT AT LAW | | 1501 NE 4TH AVE | | | FT LAUDERDALE | FL | 33304 | |
| TED P VERNON | | 24392 EL CANTRADA LN. | | | MISSION VIEJO | CA | 92691 | |
| TED R HOWARD ATT AT LAW | | 227 S BROADLEIGH RD | | | COLUMBUS | OH | 43209 | |
| TED RADLEY APPRAISAL SERVICE | | 15 HARTS HILL CIR | | | WHITESBORO | NY | 13492 | |
| TED STOCK | SUE STOCK | 4022 SW 313TH STREET | | | FEDERAL WAY | WA | 98023 | |
| TED STRICKLAND ATT AT LAW | | PO BOX 1428 | | | TUSCALOOSA | AL | 35403-1428 | |
| TED STUCKENSCHNEIDER ATT AT LAW | | 427 FRANK NELSON BUILDING | | | BIRMINGHAM | AL | 35203 | |
| TED TAGGART ATT AT LAW | | 1776 S JACKSON ST STE 900 | | | DENVER | CO | 80210 | |
| TED TAYSOM ATT AT LAW | | 303 H ST STE 456 | | | CHULA VISTA | CA | 91910 | |
| TED TURNER ATT AT LAW | | 4664 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| TED W. BOGSRUD | | 18211 S LATAH CREEK ROAD | | | VALLEYFORD | WA | 99036 | |
| Ted W. Heji Law Firm | BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK ET AL | 311 Talbot Street | | | Taylor | TX | 76574 | |
| TED W. ROUDEBUSH | | 2839 COLEMAN ROAD | | | EAST LANSING | MI | 48823 | |
| Ted Wangsanutr | | 2558 N. Berkeley Street | | | Orange | CA | 92865 | |
| TED WHITLEY INS AGENCY | | PO BOX 845 | | | BURLESON | TX | 76097 | |
| TEDD BLECHER ATT AT LAW | | 225 BROADWAY RM 3901 | | | NEW YORK | NY | 10007 | |
| TEDDI A BARRY ATT AT LAW | | PO BOX 775628 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| TEDDIE NIXON AND TED NIXON | | 95 PECAN PL | | | MONTICELLO | FL | 32344 | |
| TEDDINE ROGILLIO AND BAYOU COUNTRY | | 545 HIGHLAND OAKS DR | COSNTRUCTION INC | | BATON ROUGE | LA | 70810 | |
| TEDDY A BARBACHANO AND | JOSEPHINE C BARBACHANO | 13607 PEQUOT DR | | | POWAY | CA | 92064-3823 | |
| TEDDY AND LORI PHILLIPS | | 415 BELL RD | | | MARION | AR | 72364 | |
| TEDDY AND RUTH GUY | | 2919 CRESTVIEW DR | | | MARYVILLE | TN | 37803 | |
| TEDDY CAMPER | | 5136 COURTLYN STREET NE | | | KEIZER | OR | 97303 | |
| TEDDY D MITCHELL AND JULIE MITCHELL | | PO BOX 20870 | | | OKLAHOMA CITY | OK | 73156-0870 | |
| TEDDY D PUGH | HOLLIE W PUGH | PO BOX 1 | | | RINER | VA | 24149 | |
| TEDDY DAWSON | | 17 E 2ND ST | | | TRENTON | IL | 62293 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| TEDDY J ABBOTT | | 616 N YORK ST | | | MUSKOGEE | OK | 74403 | |
| TEDDY J ABBOTT ATT AT LAW | | 4000 N CLASSEN BLVD STE 110S | | | OKLAHOMA CITY | OK | 73118 | |
| TEDDY L STARNES | | 1421 CROWN FOREST LANE | | | MONROE | NC | 28112 | |
| TEDESCO, ANGEL | | 2310 SILVER LAKE RD | STATEWIDE DISASTER RESOTRATION | | WATERFORD | MI | 48328 | |
| TEDESKY, ROBERT H | | 11346 KINGSVILLE DR | | | FRISCO | TX | 75035-9018 | |
| TEDFORD F. ARMISTEAD | | 9 GRACE PATH | 77 | | ACTON | MA | 01720 | |
| TEDRICK, DANIEL P | | 1116 ROBINSON DR N | | | ST PETERSBURG | FL | 33710-4446 | |
| TEE OFF ESTATES | | PO BOX 662 | | | GRESHAM | OR | 97030 | |
| TEE OFF ESTATES HOMEOWNERS ASSOC | | 1605 NE KANE | | | GRESHAM | OR | 97030 | |
| TEE OFF HOMEOWNERS ASSOCIATION | | 1300 SW 5TH AVE STE 3500 | C O LANDYE BENNETT BLUMSTEIN LLO | | PORTLAND | OR | 97201 | |
| TEEL MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| TEEL, DURWARD K | | 116 RAMBLING ROAD | | | RUCKERSVILLE | VA | 22968-9781 | |
| TEEL, JULEN K | | 9955 ELLIS DR | | | INDIANAPOLIS | IN | 46235 | |
| TEELE, TERRY W | | 212 W WASHINGTON ST APT 1904 | | | CHICAGO | IL | 60606-3490 | |
| Teelea Garbo | | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| TEELUCK PERSAD ATT AT LAW | | 201 E PINE ST STE 445 | | | ORLANDO | FL | 32801 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEEM ENVIRONMENTAL SERVICES INC | | 117 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| TEEMS, DARRYL | | 378 PINYAN LN | | | CANTON | GA | 30115 | |
| TEEMS, LYNDA | | STE 2300 | | | MEMPHIS | TN | 38103 | |
| Teena Clincy | | 14801 Broadview Dr | | | Balch Springs | TX | 75180 | |
| TEENA ESTELLE | | 554 S FREDERICK AVE APT 427 | | | GAITHERSBURG | MD | 20877-6318 | |
| TEENA SWEET | | 1239 SPARROW CREEK ST | | | SANTA ROSA | CA | 95401 | |
| TEEPLE, SUNDEE M | | 250 GOLDEN CIR DR | | | SANTA ANA | CA | 92705 | |
| TEER, ANGELA S & WILLIAMS, JEREMY S | | 3213 LAWRENCE ST | | | HOUSTON | TX | 77018-7616 | |
| Teerayut Kaewpradit | | 430 Whitley St. | | | Cedar Hill | TX | 75104 | |
| TEERY AND JANE MATHIS | | 23903 ARROWHEAD PT | | | NEW CANEY | TX | 77357-4713 | |
| TEETER, MATTHEW G & CIAROCHI, ELISE | | 16101 SANDPOINT COVE | | | AUSTIN | TX | 78717 | |
| TEETS, COURTNEY J | | 1015 STECKBECK STREET | | | LEBANON | PA | 17046-0000 | |
| TEEXAS AMERICAN PAINTING AND REMODEL | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEFFT, MICHAEL R | | 223 W MAPLE ST | | | VICKSBURG | MI | 49097-1218 | |
| TEG EQUITIES & HOLDINGS LLC | | 8008 WALERGA RDNo 300 | | | ANTELOPE | CA | 95843 | |
| TEGUH DARMAWAN | LIDYA DARMAWAN | 330 2ND ST | | | NEWARK | DE | 19711 | |
| TEHAMA COUNTY | | 444 OAK ST RM D | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY RECORDER | | 633 WASHINGTON ST RM 11 | | | RED BLUFF | CA | 96080 | |
| TEHMINA A. BASIT | ALI S. BASIT | 16616 MOSSCREEK ST | | | TUSTIN | CA | 92782 | |
| TEI INSURANCE AGENCY INC | | PO BOX 850746 | | | MESQUITE | TX | 75185 | |
| TEICE GLOVER | | | | | CORINTH | TX | 76208 | |
| TEICH GROH AND FROST | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH GROH FROST AND ZINDLER | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH, LEWIS R & TEICH, CHRISTY H | | 300 REDSTART | | | NAPERVILLE | IL | 60565 | |
| TEIFERT, SUSAN | | 1925 COMMONWEALTH AVE | | | BRIGHTON | MA | 02135 | |
| TEIPE, DOROTHY L | | 1021 ST CHARLES AVE | DOROTHY L TEIPE | | BALTIMORE | MD | 21229 | |
| TEISHA A POWELL ATT AT LAW | | PMB B2936 | 228 PARK AVE S | | NEW YORK | NY | 10003-1502 | |
| TEIXEIRA, GETULIO F & TEIXEIRA, IVANIA / | | 59 NANCY AVE | | | PEABODY | MA | 01960 | |
| TEIXEIRA, LAVONNE | | 128 MONTICELLO DR | BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| TEIXEIRA, MARIA A | | 5308 ALCOM DR | | | ORLANDO | FL | 32812 | |
| TEJANO CENTER FOR COMMUNITY CONCERNS | | 2950 BROADWAY ST | | | HOUSTON | TX | 77017 | |
| TEJANOS INS AND SERVICES | | 5921 BELLAIRE BLVD STE B | | | HOUSTON | TX | 77081 | |
| TEJAS CREEK PROPERTY OWNERS | | 701 CLEARANCE ST | | | TOMBALL | TX | 77375-4502 | |
| TEJEDA, ESTHER L | | 7260 W PETERSON AVE APT 111 | | | CHICAGO | IL | 60631-3605 | |
| TEJEDA, JOSE | | 19233 NW 42ND CT | | | MIAMI | FL | 33055 | |
| TEJEDA, RAFAEL & TEJEDA, MARIA C | | 12117 EDDYSTONE ST | | | WHITTIER | CA | 90606-2522 | |
| TEJKL, STEVEN J & TEJKL, BRENDA A | | 435 41ST ST W | | | PALMETTO | FL | 34221 | |
| TEK SYSTEMS | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEK SYSTEMS, INC. | | P.O. Box 198568 | | | Atlanta | GA | 30384-8568 | |
| TEK, METAL | | 29610 LODDINGTON ST | | | SPRING | TX | 77386-5401 | |
| TEK, ROOF | | 9430 MCKINLEY ST | | | CROWN POINT | IN | 46307 | |
| TEKAVER ENTERPRISES INC | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| TEKLAI ABRAHA AND | | TSEGE ABRAHA | 1929 ELLIS AVENUE | | BRONX | NY | 10472 | |
| TEKONSHA TOWNSHIP | | PO BOX 308 | TREASURER TEKONSHA TWP | | TEKONSHA | MI | 49092 | |
| TEKONSHA VILLAGE | | 537 N CHURCH PO BOX 301 | VILLAGE TREASURER | | TEKONSHA | MI | 49092 | |
| TEKTUMANIDZE, GIYA | | 2397 RIVERWOODS RD | | | RIVERWOODS | IL | 60015 | |
| TEKWORKS INC | | 13000 GREGG STREET, SUITE B | | | POWAY | CA | 92064 | |
| TELARICO, CHAD & TELARICO, DANELLE | | 229 FALL MOUNTAIN ROAD | | | BRISTOL | CT | 06010 | |
| TELCOM DIRECTORIES | | 8343 ROSWELL ROAD | SUITE 397 | | ATLANTA | GA | 30350-2810 | |
| TELE COLLECTIONS SYSTEMS | | 2 TRANSAM PLZ BLVD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| Tele Interpreters On Call | | 500 N Brand Blvd Ste 1850 | | | Glendale | CA | 91203 | |
| Telecommunications Design and Management Inc | | 8700 SW 26th Ave Ste R | | | Portland | OR | 97219-4032 | |
| TELEGADAS, PAVLOS & TELEGADAS, ELAINE | | 933 18TH ST | | | MARYSVILLE | MI | 48040-1637 | |
| TELEGENIX | | PO BOX 828529 | | | PHILADELPHIA | PA | 19182-8529 | |
| TELEGRAPH HILL CONDOMINIUM ASSOC | | 558 CASTLE PINES PKWY 409 | C O AMA | | CASTLE ROCK | CO | 80108-4608 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TELEINTERPRETERS | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Tele-Interpreters On-Call | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Teleperformance USA | | 1991 S 4650 W | | | Salt Lake City | UT | 84104 | |
| Teleran Technologies L.P. | | 120 Eagle Rock Avenue | | | East Hanover | NJ | 07936 | |
| Teleran Technologies L.P. | | 333A Route 46 west | | | Fairfield | NJ | 07004 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | | NEW YORK | NY | 10087-6803 | |
| TELESE, JOSEPH | | 23 BERT AVE | | | WESTBURY | NY | 11590 | |
| TELESFORD GRANT, ROSANNA | | 596 GEORGIA AVE APT 2F | | | BROOKLYN | NY | 11207 | |
| TELESORO RODRIGUEZ AND MARY RIOS AND | | 2529 GALEMEADOW DR | FRANCISCO LOPEZ AND ALVACO PONA | | FORT WORTH | TX | 76123 | |
| TELFAIR CLERK OF SUPERIOR COURT | | 19 E OAK ST STE C | | | MC RAE | GA | 31055 | |
| TELFAIR COMMUNITY ASSOCIATION INC | | 3000 WILCREST DR STE 200 | | | HOUSTON | TX | 77042 | |
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | | | MCRAE | GA | 31055 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| TELFAIR COUNTY | | 19 E OAK ST STE 8 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| TELFORD BORO PT BUCKS | | 1 KYNLYN CIR | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT BUCKS | | PO BOX 100 | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | | 1 KYNLYN CIR | TC OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | TC OF TELFORD BORO | PO BOX 100 | 1 KYNLYN CIR | | TELFORD | PA | 18969 | |
| TELHIO CREDIT UNION | | 96 N 4TH ST | | | COLUMBUS | OH | 43215 | |
| TELI | | 200 SOUTHLAND DR | SHERROW SUTHERLAND AND ASSOCIATES | | LEXINGTON | KY | 40503 | |
| TELISA MOORE THOMPSON INNOVATIVE | | 2400 NW 175TH ST | PROPERTIES | | MIAMI | FL | 33056 | |
| TELISHA AND THOMAS REESE | | 4234 W WILSHIRE DR | | | PHOENIX | AZ | 85009 | |
| TELISHA L JOHNSON | | 5601 MONTPELIER DR | | | TUSCALOOSA | AL | 35405 | |
| TELL CITY ELECTRIC | | 601 MAIN ST PO BOX 9 | | | TELL CITY | IN | 47586 | |
| TELL TOWNSHIP HUNTI | | 13276 WINDY ACRES LN | T C OF TELL TOWNSHIP | | BLAIRS MILLS | PA | 17213 | |
| TELL TWP | | HCR 61 BOX 65 | TAX COLLECTOR | | BLAIRS MILLS | PA | 17213 | |
| TELLER COUNTY | | 101 W BENNETT | TELLER COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY CLERK AND RECORDER | | PO BOX 1010 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY PUBLIC TRUSTEE | | 101 W BENNETT AVE | | | CRIPPLE CREEK | CO | 80813 | |
| TELLEZ, AUGUSTO | | 418 S. CALDWELL AVENUE | | | ONTARIO | CA | 91761 | |
| TELLICO PLAINS CITY | | 201 SOUTHARD ST | TAX COLLECTOR | | TELLICO PLAINS | TN | 37385 | |
| TELLICO REALTY AND AUCTION COMPANY IN | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 | |
| TELLIER PLUMBING AND HEATING INC | | PO BOX 595 | | | BUZZARDS BAY | MA | 02532 | |
| TELLINI, THOMAS | | 9606 NW 28TH PL | | | CORAL SPRINGS | FL | 33065-5035 | |
| Telluride LLC A Florida Limited Liability Company Plaintiff v GMAC aka GMAC Mortgage HSBC NA Auctioncom REDC and et al | | Hutner Law Firm PLLC | 3191 Coral Way Ste 504 | | Miami | FL | 33145 | |
| TELLURIDE MOUNTAIN VILLAGE OWNERS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELLURIDE MTN VILLAGE METRO SVCS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELMA NADVORNY | | 5416 KIAM STREET | UNIT B | | HOUSTON | TX | 77007 | |
| TELYCE LASTER | | 13564 RAINIER AVENUE | | | CORONA | CA | 92880 | |
| TEM AND JESSICA GUNTER AND | | 288 COUNTRY CLUB RD | ARKANSAS DISASTER SERVICES | | NASHVILLE | AR | 71852 | |
| TEMECULA CREEK NORTH ASSOCIATION | | 15661 RED HILL AVE STE 201 | C O TRANSPACIFIC MANAGEMENT SERV | | TUSTIN | CA | 92780 | |
| TEMECULA CROWN HILL ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| TEMECULA VALLEY UNIFIED SD CFD NO | | 1970 BROADWAY STE 940 | CFD NO 2002 1 IA 2 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| TEMECULA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| TEMEKU HILLS MASTER ASSOCIATION | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| TEMELEC HOA | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TEMO ROFFING AND SIDING | | 2905 COUNTRY DR | | | LITTLE CANADA | MN | 55117 | |
| TEMO ROOFING AND SIDING | | 2905 COUNTRY DR LITTLE | | | CANADA | MN | 55117 | |
| TEMPE ROYAL PALMS UNIT NINETEEN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TEMPE SCHOOLS CREDIT UNION | | 2800 SOUTH MILL AVE | | | TEMPE | AZ | 85282 | |
| TEMPE VILLAGES HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| TEMPEL AND ELLIS | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| TEMPEL, JONAS | | 1358 4TH ST PH A | | | SANTA MONICA | CA | 90401-1322 | |
| TEMPLE AND FIFTH STREET HOA | | 556 N 5TH ST | B | | LA PUENTE | CA | 91744 | |
| TEMPLE AND TEMPLE | | 1367 S STATE RD 60 | | | SALEM | IN | 47167 | |
| TEMPLE APPRAISAL COMPANY | | 4102 S 31ST ST STE 700 | | | TEMPLE | TX | 76502-3300 | |
| TEMPLE MANN BRIGGS AND HILL | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| TEMPLE STREET HOMES LLC | | 13405 INGLEWOOD AVE, STE5 | | | HAWTHORNE | CA | 90250 | |
| TEMPLE TOWN | | MUNICIPAL BLDG 423 NH RTE 45 | JEANNE WHITCOMB TAX COLLECTOR | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 216 | TEMPLE TOWN | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 549 | TOWN OF TEMPLE | | TEMPLE | ME | 04984 | |
| TEMPLE, ROBERT & TEMPLE, LORETTA | | 11728 LONG LK DR NW | | | SPARTA | MI | 49345 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVE STE 209C | | | BLOOMINGTON | MN | 55420 | |
| TEMPLET, JESSICA L | | 44330 KAYTAIN CROSSING | | | SORRENTO | LA | 70778-3020 | |
| TEMPLETON A COWLES | | 15685 COX STREET | | | CLINTON TOWNSHIP | MI | 48038 | |
| TEMPLETON MUNICIPAL LIGHT AND WATER | | PO BOX 20 | | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON TOWN | | 690 PATRIOT RD | TOWN OF TEMPLETON | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | 690 PATRIOT ROAD PO BOX 250 | TEMPLETON TOWN TAX COLLECTOR | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | TOWN OFFICE BLDG 9 MAIN ST | CAROLEE EATON TC | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON, KEVIN L & TEMPLETON, STACEY L | | 826 N. MILL ST | | | FESTUS | MO | 63028 | |
| Tempro Service Inc | | 612 Valley View Dr | | | Moline | IL | 61265-6100 | |
| TEN PEARL HOMEOWNERS ASSOCIATION | | 20 PEARL ST | | | PLAINFIELD | NJ | 07060 | |
| TEN PINES CONDOMINIUM ASSOCIATION | | 108A WAKEFIELD ST | C O EXECUTIVE PROPERTIES INC | | ROCHESTER | NH | 03867 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENA COMPANIES INC | | 251 WEST LAFAYETTE FRONTAGE RD S | | | ST PAUL | MN | 55107-9806 | |
| Tena Robinson vs GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc and Does 1 through 50 inclusive | | 3350 Y St | | | Sacramento | CA | 95817 | |
| TENACITY MORTGAGE | | 6303 IVY LN STE 310 | | | GREENBELT | MD | 20770 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TAX COLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TENAFLY BORO TAXCOLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAHA CITY | | PO BOX 86 | | | TENAHA | TX | 75974 | |
| TENAHA ISD | | PO BOX 318 | ASSESSOR COLLECTOR | | TENAHA | TX | 75974 | |
| TENANT ACCESS | | 101 LOUIS HENNA BLVD W STE 200 | | | AUSTIN | TX | 78728 | |
| TENANT ACCESS INC | | 101 LOUIS HENNA BLVD STE 200 | | | AUSTIN | TX | 78728 | |
| TenantAccess Inc | | 101 W Louis Henna Blvd Ste 200 | | | Austin | TX | 78728 | |
| TENAS RECORDER OF DEEDS | | PO BOX 78 | | | SAINT JOSEPH | LA | 71366 | |
| TENAX LAW GROUP PC | | 145 PARK PL A | | | POINT RICHMOND | CA | 94801 | |
| TENBROEK, HEATHER | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| TENBROEK, HEATHER G | | 486 SW BLUFF DR | | | BEND | OR | 97702 | |
| TENDERFOOT ASSOCIATION INC | | PO BOX 654 | | | EAGLE | CO | 81631 | |
| TENDERLOIN NEIGHBORHOOD DEVELOPMENT | | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |
| TENDLER, SHMUEL & TENDLER, LEAH | | 419 B 7TH ST. | | | LAKEWOOD | NJ | 08701 | |
| TENDY AND CANTOR | | 62 E MAIN ST | | | WAPPINGERS FALLS | NY | 12590 | |
| Teneisha Street | | 505 Benton Drive | Apt 2204 | | Allen | TX | 75013 | |
| Teneka Jenkins | | PO Box 2122 | | | Waterloo | IA | 50704-2122 | |
| TENER, RONALD L & TENER, PATRICIA J | | 2017 AURORA DR | | | EDMOND | OK | 73013-2971 | |
| TENESHIA YARN AND BERGMAN | | 2210 NW 120TH ST | ALVARADO & METRO MIAMI ACTION PLAN & INS CO CONSUL | | MIAMI | FL | 33167 | |
| TENET HEALTHCARE CORPORATION | | 13737 NOEL RD | | | DALLAS | TX | 75240 | |
| TENEYUQUE, MARI B | | P.O. BOX 4266 | | | YIGO | GUAM | 96929 | |
| TENG REAL ESTATE SERVICES LLC | | 205 N MICHIGAN AVE #3600 | | | CHICAGO | IL | 60601 | |
| TENHET RE AND APPRAISALS | | PO BOX 286 | | | MATHISTON | MS | 39752-0286 | |
| TENHET REAL ESTATE AND APPRAISAL | | HWY 82 W | | | MADISON | MS | 39752 | |
| TENHET REAL ESTATE AND APPRAISAL | | PO BOX 286 | | | MATHISTON | MS | 39752 | |
| TENISHA HOLLAND AND BETTER | | 2931 WATSON ST | BUILT RESTORATION INC | | PORTSMOUTH | VA | 23707 | |
| TENISHA N AND FERICO LSIMMONS | | 107 WESTFAUL DR | & FHR LLC ROPER ROOFING & RAINBOW INTL REST & CLEA | | MACON | GA | 31216 | |
| TENNA DORSEY | | 1021 N GARFIELD ST APT 605 | | | ARLINGTON | VA | 22201 | |
| TENNANT, JAMES L | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 21275 | |
| TENNESSEE COLLECTION SERVICE BOARD | | 500 JAMES ROBERTSON PKWY. | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF | | COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243-1741 | |
| Tennessee Department of Commerce & Insurance | | 500 James Robertson Pkwy | | | Nashville | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTION | | 414 UNION STREET | SUITE 1000 | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFC BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| Tennessee Department of Revenue | c/o Attorney General | P.O Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Margaret Tucker | 500 Deaderick Street | | | Nashville | TN | 37242-9718 | |
| Tennessee Department of Revenue | State of Tennessee | 425 Fifth Ave N | | | Nashville | TN | 37243 | |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | | 500 JAMES ROBERTSON PKWY | SECOND FLOOR | | NASHVILLE | TN | 37243-1155 | |
| TENNESSEE FARMERS MUT | | | | | COLUMBIA | TN | 38401 | |
| TENNESSEE FARMERS MUT | | PO BOX 307 | | | COLUMBIA | TN | 38402-0307 | |
| TENNESSEE FARMERS MUTUAL FLOOD | | PO BOX 307 | | | COLUMBIA | TN | 38402 | |
| Tennessee Housing Development Agency | | 404 James Robertson Parkway, Suite 1200 | | | Nashville | TN | 37243-0900 | |
| TENNESSEE REALTY | | 509 LAKE RD | | | DYERSBURG | TN | 38024 | |
| TENNESSEE RIDGE CITY | | 11810 W MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIDGE CITY | | 1435 N MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIVER REALTY | | 105 A HWY 641 N | | | CAMDEN | TN | 38320 | |
| TENNESSEE SECRETARY OF STATE | | DIV OF BUSINESS SERVICES | 312 ROSA L PARKS AVENUE | | NASHVILLE | TN | 37243 | |
| TENNESSEE VALLEY APPRAISAL SERVICES | | 208 N GREEN ST | | | ATHENS | TN | 37303 | |
| TENNESSEE VALLEY MUTUAL INS CO | | PO BOX 1942 | | | MORRISTOWN | TN | 37816 | |
| TENNESSEE VALLEY ROOFING AND | | 140 MANNING RD | | | NEW MARKET | AL | 35761-9754 | |
| TENNEY VILLAGE CONDO ASSOC | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY VILLAGE CONDO ASSOCIATION | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY, STEVEN R | | 4908 VICKERY AVE E | | | TACOMA | WA | 98443 | |
| TENNIS AND COLLINS | | 20 LAKE ST N STE 202 | | | FOREST LAKE | MN | 55025 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENNISON APPRAISALS | | 209 OLD HEWITT RD APT 5 | | | WOODWAY | TX | 76712-6599 | |
| TENNYSON TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| TENNYSON, RANDY J | | S2758 HORKAN RD | | | REEDSBURG | WI | 53959-0000 | |
| TENORIO, HENRY D & TENORIO, JUDY | | 13828 ROYAL DORNOCH SQ | | | SAN DIEGO | CA | 92128-3638 | |
| TENSAS PARISH | | PO BOX 138 | SHERIFF AND COLLECTOR | | ST JOSEPH | LA | 71366 | |
| TENTON COUNTY CLERK AND RECORDER | | 89 N MAIN 1 | | | DRIGGS | ID | 83422 | |
| TEODORA PALACIOS AND RON BICKEL | | 13378 DANDELION TRAIL | CONSTRUCTION INC | | BELTON | TX | 76513 | |
| Teodorico Salonga | | 5219 Hermosa Ave | | | Los Angeles | CA | 90041 | |
| TEODORO C PAZ AND ANGELINA PAZ AND | | 5704 FRASER AVE | COMPLETE HOUSE RESTORATIONS | | GALVESTON | TX | 77551 | |
| TEODORO URENA | MARIAM URENA | 38 DEMAREST AVENUE | | | WEST HAVERSTRAW | NY | 10993 | |
| TEPATASI ENA AND CAL PROP | | 3990 BROWN ST | CONSTRUCTION | | OCEANSIDE | CA | 92056 | |
| TEPEE APPRAISALS INC | | 560 STONEYBROOK DR | | | CANTON | GA | 30115 | |
| TEPPANG, ANJOE T & TEPPANG, VICENTA Y | | 1390 PRELUDE DRIVE | | | SAN JOSE | CA | 95131-0000 | |
| TEPPER, JEROME A | | 350 W GREEN TREE RD STOP 2 | | | MILWAUKEE | WI | 53217-3815 | |
| TEQSYS INC | | 7301 BURNET ROAD | SUITE 102-515 | | AUSTIN | TX | 78757 | |
| TERA I AND II HOMEOWNERS ASSOCIATION | | 3945 W RENO AVE STE I | C O REGAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| Tera Rautio-Peckels | | 824 Bryant Ln | | | Burnsville | MN | 55337 | |
| Tera Rodden | | 4001 Niles Street | | | Waterloo | IA | 50703 | |
| TERAKEDIS, REBECCA | | 1347 4TH ST NW | | | NEW PHILA | PA | 44663 | |
| TERALIN VENTURES LTD | | 191 LONG BRANCH | | | SPRING BRANCH | TX | 78070 | |
| TERAN, BARTOLO | | 577 BRIDGET PL | MDO PAINTING AND REMODELING | | WHEELING | IL | 60090 | |
| TERANDO, NANCY | | 3930 W CAMBRIDGE DR | | | VISALIA | CA | 93277 | |
| TERENA S MOLO ATT AT LAW | | 3606 WENTWORTH ST | | | HOUSTON | TX | 77004 | |
| TERENCE AND LINDA MURPHY AND | | 2546 S ASHFORD ST | FATHER AND SON BUILDERS INC | | PHILADELPHIA | PA | 19153 | |
| TERENCE AND TASHA CASTELIN AND | TERENCE CASTELIN JR | 9901 COWBOY WAY | | | SODDY DAISY | TN | 37379-1404 | |
| TERENCE BRIAN GARVEY ATT AT LAW | | 839 QUINCE ORCHARD BLVD STE C | | | GAITHERSBURG | MD | 20878 | |
| TERENCE CONWAY | | 15715 TROON CT | | | NORTHVILLE | MI | 48168-8477 | |
| TERENCE D. FLANAGAN | JULIA M. FLANAGAN | 8920 CATALINA | | | PRAIRIE VILLAGE | KS | 66207 | |
| TERENCE E DAVIS | | 17722 EDGEWATER DRIVE | | | LAKE MILTON | OH | 44429 | |
| TERENCE ETCHISON AND VALERIE | | 5617 JUSTIN CT | ETCHISON AND JG CONSTRUCTION | | YSPSILANTI | MI | 48197 | |
| TERENCE G CARROLL ATT AT LAW | | 709 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| TERENCE G PELC | DIANE HOUSE | 1378 SHENANDOAH RD | | | ROCHESTER HILLS | MI | 48306 | |
| TERENCE J PALMER AND DALEO | | 20580 BEXLEY RD | CONSTRUCTION CO INC | | JAMUL AREA SAN DIEGO | CO | 91935 | |
| TERENCE J PLAMER AND MARK MILLER | | 20580 BEXLEY RD | CONTRACTING | | JAMUL AREA SAN DIEGO | CA | 91935 | |
| TERENCE J SOUTHARD ATT AT LAW | | 414 WALNUT ST STE 938 | MERCANTILE LIBRARY BUILDING | | CINCINNATI | OH | 45202 | |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | Palatine | IL | 60067 | |
| TERENCE JOHNSON | SARAH C JOHNSON | 2 VORHEES AVE | | | HOPEWELL BOROUGH | NJ | 08525 | |
| TERENCE K. CRABB | DEBRAH G. CRABB | 26080 HWY 395 SOUTH | | | CANYON CITY | OR | 97820 | |
| TERENCE L. BYRNE | TERESA L. BYRNE | 21724 TANGLEWOOD | | | ST CLAIR SHORES | MI | 48082 | |
| TERENCE LYNN AND KATHLEEN AND | | 10 NATHANIEL GUILD RD | | | SHARON | MA | 02067-2848 | |
| TERENCE M FENELON ATT AT LAW | | 445 W JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540 | |
| TERENCE M. DOHERTY | KATHRYN A. DOHERTY | 10133 IRISH ROAD | | | GOODRICH | MI | 48438 | |
| TERENCE M. GATES | ELIZABETH R. GATES | 1265 BATES | | | BIRMINGHAM | MI | 48009 | |
| TERENCE M. PIERCE | | 8337 20TH STREET WEST | | | MOJAVE | CA | 93501 | |
| TERENCE M. WALSH | | 13934 OAKLAND COURT | | | PLYMOUTH | MI | 48170 | |
| TERENCE M. WATTERS | MARY F WATTERS | 146 BROOKSIDE TERRACE | | | TONAWANDA | NY | 14150 | |
| TERENCE OHALLORAN ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| TERENCE SNYDER | | 941 RUBY DRIVE | | | VISTA | CA | 92083 | |
| TERENCE STIFTER | | 3812 FOX VALLEY DR | | | ROCKVILLE | MD | 20853 | |
| TERENCE WILLIAMS | | 4760 LUCERNE LAKES BLVD WEST | APT 203 | | LAKE WORTH | FL | 33467 | |
| TERESA A CLARK | | 3924 N. EDITH WAY | | | BUCKEYE | AZ | 85396 | |
| TERESA A FRAZIER | | 1426 ROSEWOOD STREET | | | UPLAND | CA | 91784 | |
| TERESA A HALE | | 525 S VENTURA | | | REPUBLIC | MO | 65738 | |
| TERESA A JOHNSON | | 309 2ND ST W | | | JORDAN | MN | 55352-1413 | |
| TERESA A LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| TERESA A NIXON | | 2325 5TH AV N | | | ST PETERSBURG | FL | 33713 | |
| TERESA A VAN GEEM | | 838 PARROTT DR | | | SAN MATEO | CA | 94402 | |
| TERESA A. SEIFERT | | 7900 NIAGARA CT | | | OOWINGS | MD | 20736 | |
| TERESA AGUIRRE SHMORHUN | JAMES P. SHMORHUN | 1502 AUTUMN WOODS PLACE | | | ESCONDIDO | CA | 92029 | |
| TERESA AND DOUGLAS HILLER | | 2204 SALT MYRTLE LN | AND ROOFMASTERS | | ORANGE PARK | FL | 32003 | |
| TERESA AND HARLEY JEANTY | | 196 NEWPORT RD | | | UNIONDALE | NY | 11553 | |
| TERESA AND HAROLD SQUIRES AND | | 2270 WOODSTEM CT | PAT CONSTRUCTION | | SAINT CLOUD | FL | 34772 | |
| TERESA AND JON WILLIAMS | | 1605 150TH ST | | | CORYDON | IA | 50060 | |
| TERESA AND MARTIN CASTRELLON | AND SERVICE HEATING AND COOLING | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA AND SCOTT HAMPTON AND | | 1439 W LOMBARD ST | TERRELL CONSTRUCTION | | DAVENPORT | IA | 52804 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA AND TROY PEPPER | | 8600 COUNTY RD 5 | | | JOES | CO | 80822 | |
| TERESA BARNES | | 22696 MANOLETE DRIVE | | | SALINAS | CA | 93908 | |
| Teresa Barnes and Michael Barnes v Americas Servicing Company US Bank NA GMAC Mortgage Services | Peter C Ensign attorney at Law | 6139 PRESERVATION DR Ste 2 | | | Chattanooga | TN | 37416 | |
| Teresa Bauler | | 3915 Independence Av | | | Waterloo | IA | 50703 | |
| TERESA BOULANGER | | 8782 ST ANDREWS AVE | | | WESTMINSTER | CA | 92683 | |
| TERESA CARSWELL HOWARD ATT AT LA | | PO BOX 1478 | | | COLUMBUS | GA | 31902 | |
| TERESA CASTRELLON | | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA CHAPMAN | | 1024 SHADOWMOSS CIRCLE | | | LAKE MARY | FL | 32746 | |
| TERESA CHO EDWARDS ATT AT LAW | | PO BOX 11265 | | | WASHINGTON | DC | 20008 | |
| TERESA CHUTE | | 108 CEDAR ST | | | HAVERHILL | MA | 01830 | |
| Teresa DeJesus Sauceda vs Gabby Ortiz Individually and as agent for the Brownsville Community Development Corporation et al | | 2255 El Pinal St | | | Brownsville | TX | 78520 | |
| TERESA DOHERTY | | 1112 VARSITY LN | | | BEAR | DE | 19701 | |
| TERESA EASON VS GMAC MORTGAGE LLC | | 3372 OZARK ST | | | HOUSTON | TX | 77021 | |
| TERESA FARLEY | | 11784 THORNHILL RD | | | EDEN PRAIRIE | MN | 55344 | |
| Teresa Farley | | 15488 Boulder Pointe Rd | | | Eden Prairie | MN | 55347 | |
| TERESA FERMAN | | 13761 COMMON ROAD | | | WARREN | MI | 48088-5828 | |
| TERESA FORREST | | 36 DRIFTWOOD CT | | | PORT LUDLOW | WA | 98365 | |
| TERESA FOULDS | | 27581 SAFFRON LN | | | SANTA CLARITA | CA | 91350 | |
| TERESA G DUNLAP AND STEAMY | | 5101 N AVENIDA LARGO | CONCEPTS | | TUCSON | AZ | 85745 | |
| TERESA G MCMAHON | | | | | ROCKWALL | TX | 75087-0000 | |
| TERESA G. CHLUDZINSKI | | 11214 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386 | |
| TERESA G. LEDFORD | | 118 W DAVIS LANE | | | ONEIDA | TN | 37841 | |
| TERESA GONZALEZ | | | | | PORT ARTHUR | TX | 77542 | |
| TERESA H KNIGHT | | 26 SANDPIPER LN | | | PELL CITY | AL | 35128-6956 | |
| TERESA HAMPTON AND TERRELL | | 1439 W LOMBARD ST | CONSTRUCTION | | DAVENPORT | IA | 52804 | |
| Teresa Hardison | | 830 Richards Drive | | | Cedar Hills | TX | 75104 | |
| Teresa Hazlet | | 20142 M Ave | | | Holland | IA | 50642 | |
| Teresa Heyenga | | 1015 Maple Street | | | Cedar Falls | IA | 50613 | |
| Teresa Horn | | 401 8th Avenue NE | | | Independence | IA | 50644 | |
| TERESA HORSEMAN | | 13010 FOREST GLEN DR | | | BURNSVILLE | MN | 55337 | |
| TERESA J KELCH | | 9304 N THOUSAND DOLLAR RD | | | BRIMFIELD | IL | 61517-9389 | |
| TERESA JONES | | 600 NE FOX TRAIL RD | | | BLUE SPRINGS | MO | 64014 | |
| Teresa Juliani | | 4345 Somers Avenue | | | Feasterville | PA | 19053 | |
| TERESA K. TEMPLELTON | | 6110 DIXIE HIGHWAY | | | CLARKSON | MI | 48346 | |
| Teresa Klein | | 2108 Skyline Dr | | | waterloo | IA | 50701 | |
| TERESA L CATALDO ATT AT LAW | | PO BOX 866 | | | BRISTOL | IN | 46507 | |
| TERESA L HAMSHER AND | | 602 604 SHORT ST | RELIANCE CONSTRUCTION INC | | NAPPANEE | IN | 46550 | |
| TERESA L HILDEBRAND | | 17 MARILYN PLACE | | | SAN RAMON | CA | 94583 | |
| TERESA L MILLIGAN | | TERESA MILLIGAN | 635 N. ROBINSON DRIVE SUITE G | | ROBINSON | TX | 76706 | |
| TERESA L SALSER | | 3309 SAXON DRIVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| TERESA L. BLAUSEY | | 253 CAINWOOD DRIVE | | | CAMPBELLSVILLE | KY | 42718-8321 | |
| TERESA L. GEIER | | 3536 DESERT GARDEN | | | LAKE HAVASU CITY | AZ | 86404 | |
| TERESA L. MARKEY | | 5508 REDLAND DRIVE | | | SAN DIEGO | CA | 92115-2215 | |
| TERESA L. MORABITO | | 715 BLUE OAK AVE | | | NEWBURY PARK | CA | 91320-4011 | |
| TERESA L. SOEHRMANN | SCOTT SOEHRMANN | 127 S THIRD AVENUE | | | LOMBARD | IL | 60148 | |
| TERESA LOPEZ | | PATRICIA LOPEZ | 312 NORTH WEST STREET | | WARSAW | IN | 46580 | |
| TERESA LYMAN AND EDWIN HINKLE | | 6659 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| TERESA M ALVAREZ ESQ ATT AT LAW | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| TERESA M BARTLEY AND | | 332 S BRINKER AVE | ANTHONY W BARTLEY | | COLUMBUS | OH | 43204 | |
| TERESA M CARNEY | | 5 MALVERN LANE | | | STONY BROOK | NY | 11790 | |
| TERESA M HESS | | 11421 SEE DRIVE | | | WHITTIER | CA | 90606 | |
| TERESA M KIDD ATT AT LAW | | PO BOX 860451 | | | SHAWNEE MISSION | KS | 66286 | |
| TERESA M LUBE CAPO ATT AT LAW | | 702 CALLE UNION APT G1 UNIMAR | | | SAN JUAN | PR | 00907 | |
| TERESA M STONE | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| TERESA M TERRY ATT AT LAW | | 189 ILLINOIS ST NE | | | CAMDENTON | MO | 65020-7321 | |
| TERESA M VALLEJO | | 25837 OAK STREET 126 | | | LOMITA | CA | 90717 | |
| TERESA M. ADAMS | | 1210 ANDERSON RD | | | PITTSBURGH | PA | 15209-1144 | |
| TERESA M. BENNO | | 275 HILLTOP DR APT 80 | | | REDDING | CA | 96003-3231 | |
| TERESA M. COLLINS | | 1698 PINE FOREST DR | | | COMMERCE TWP | MI | 48390 | |
| TERESA M. LEO | | 21 E STRATFORD AVE | | | LANSDOWNE | PA | 19050 | |
| TERESA M. TELLIER | DANIEL C. TELLIER | 254 WERTZ DRIVE | | | LARGO | FL | 33771 | |
| TERESA MAKI | | 2533 CEDAR HILLS DRIVE | | | MINNETONKA | MN | 55305 | |
| Teresa Manning | | 1107 Sea Shell Drive | | | Mesquite | TX | 75149 | |
| TERESA MARTINEZ | LARRY MARTINEZ | 2309 SANDPIPER WAY | | | PLEASANTON | CA | 94566 | |
| Teresa Mason vs GMAC Mortgage LLC | | CARR and ASSOCIATES | 18 FIRST ST | | MT CLEMENS | MI | 48043 | |
| TERESA MCHENRY | | 13408 SHADBERRY LN | | | HUDSON | FL | 34667-6937 | |
| TERESA MOFFETT | | 7630 VAN NUYS BLVD | | | VAN NUYS | CA | 91405 | |
| TERESA MORTENSEN | | 4111 W LINDA LANE | | | CHANDLER | AZ | 85226 | |
| TERESA MURPHY BRENNER | | 1431 MYERS PARK DRIVE | | | CHARLOTTE | NC | 28207-2667 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERESA MUSSO | | 120 FREEDOM RIDER TRAIL | | | GLENN MILLS | PA | 19342 | |
| TERESA NOLAN AND BRENTS CARPET ONE | | 33105 SANTIAGO RD 131 | | | ACTON | CA | 93510 | |
| Teresa Olson | | 4375 Lafayette Rd | | | Evansdale | IA | 50707 | |
| TERESA PENZA AND FROSTBITE | | 10061 RIVERSIDE DR 334 | BUILDERS | | NORTH HOLLYWOOD | CA | 91602 | |
| TERESA PHUNG | | 11579 WALZ CT | | | SAN DIEGO | CA | 92126 | |
| TERESA R BRADY | | 611 WEST | | | LOUISVILLE | CO | 80028 | |
| TERESA R PEREGRINO | | 321 WEST 235TH STREET | | | CARSON | CA | 90745 | |
| TERESA R RUIZ AND | | 264 N ST | FL TOWN | | JERSEY CITY | NJ | 07307 | |
| TERESA R RUIZ AND | | 264 N ST | RESTO CORPORATION | | JERSEY CITY | NJ | 07307 | |
| Teresa Ramey | | PO Box 517 | | | Holland | IA | 50642 | |
| TERESA REYES | | 18818 NW 46TH AVENUE | | | MIAMI | FL | 33055 | |
| TERESA ROACH | | 60 S GRIFFING BLVD | | | ASHEVILLE | NC | 28804 | |
| TERESA ROTEN | WG Real Estate | 2407 Lakeview Circle | | | Arlington | TX | 76013 | |
| TERESA S. DUNLAP | | 2642 N. SIERRA WAY | | | SAN BERNARDINO | CA | 92405 | |
| TERESA S. MURRAY | | 2085 DESSERT WOODS DR | | | HENDERSON | NV | 89156 | |
| TERESA SALA | | 1816 E. LINDA VISTA STREET | | | WEST COVINA | CA | 91791 | |
| TERESA SALAZAR AND MARIA | | 6716 W IMLAY ST | ESCOBAR & FOSTER CARPETCLEANING & HARDWOOD FLOORS | | CHICAGO | IL | 60631 | |
| TERESA SHOEMAKER AND TERESA AND | | 6422 E COVINA RD | RICHARD WALLIN AND B SQUARED BUILDERS LLC | | MESA | AZ | 85205 | |
| TERESA SMITH | | 17 LANDSEND DRIVE | | | GAITHERSBURG | MD | 20878 | |
| Teresa Smith | | 1921 East Sedgley Avenue | | | Philadelphia | PA | 19124 | |
| TERESA SPENCER | | 473 PARKRIDGE AVE | | | ORANGE PARK | FL | 32065 | |
| TERESA STARRS ATT AT LAW | | 3030 N THIRD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| TERESA STROUD AND AAR | RESTORATION | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA STROUD AND MEGA | CONTRACTORS COMMERCIAL AND RESIDENTIAL BUILDER | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA TOLLEN | | 16 COLUMBIA CIR | | | RICHBORO | PA | 18954 | |
| TERESA TORRES AND CARLOS RAMIREZ | | 6330 MODESTO | | | HOUSTON | TX | 77083 | |
| TERESA V. RIGDON | | 148 JOHNSON LAKE ROAD | | | ALMA | GA | 31510 | |
| TERESA WALKER GREGORY MADDOX JR | | 2814 MITCHELL PL | ORR ROOFING | | DECATUR | GA | 30032 | |
| TERESA WILLIAMS | | 411 WINDING CREEK PL | | | MARIETTA | GA | 30068 | |
| TERESA WOOD | | 5335 BURWICK | | | GRAND BLANC | MI | 48439 | |
| Teresa Zobel-Shaffer | | 1306 Whitetail Avenue | | | Sumner | IA | 50674 | |
| TERESA, NAZARETH | | 2345 SOMMERSET AVE | | | CASTRO VALLEY | CA | 94546 | |
| TERESE A. DANIZIO TO | | 61 BURGESS AVENUE | | | PAWTUCKET | RI | 02861 | |
| TERESE P TRUJILLO | | 14649 EVENING STAR DRIVE | | | POWAY | CA | 92064 | |
| TERESITA AND DENNIS DUMOND AND | SERVPRO AND WILLAMETTE RESTORATION SERVICES INC | 1196 SW KILEY WAY APT 43 | | | BEAVERTON | OR | 97006-5095 | |
| TERESITA FAJAYAN | | 1395 BOZEMAN DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TERESITA OROZCO FANTAUZZI | | 94 RICE CORNER ROAD | | | BROOKFIELD | MA | 01506 | |
| TERESITA OROZCO PLAINTIFF V GMAC MORTGAGE LLC DEFENDANT | Ray Mestre Esq Community Legal Aid | 405 Main St | | | Worcester | MA | 01608 | |
| TERESO M ALVAREZ | | 1620 WEST WIER | | | PHOENIX | AZ | 85041 | |
| TERESSA AND DAMON COOK AND PAUL | | 220 VICTORIAN DR | DAVIS RESTORATION AND REMODELING | | FT WORTH | TX | 76134-4616 | |
| TEREZA W YACOUB | | 1142 E MAERTZWEILER | | | PLACENTIA | CA | 92870 | |
| TEREZITA AND DAVID JOHNSON AND | | 1100 N W 90TH TERRACE | MATZEN INC | | PEMBROKE PINES | FL | 33024 | |
| TERI A. HICKS | | (SACRAMENTO AREA) | 7625 POPLAR AVENUE | | CITRUS HEIGHTS | CA | 95621 | |
| TERI AND JEFFREY JACOB | | 3745 PURER RD | | | ESCONDIDO | CA | 92029 | |
| TERI AND STEVE FOX | | PO BOX 19431 | | | COLORADO CITY | CO | 81019-0431 | |
| TERI BACHMAN | | 11004 DELMAR STREET | | | LEAWOOD | KS | 66211 | |
| TERI BEEBE | | 713 SHORTHORN RD | | | GRAIN VALLEY | MO | 64029 | |
| TERI BERTEAUX | | 40755 LA COLIMA ROAD | | | TEMECULA | CA | 92591 | |
| TERI BRYANT | | 14192 TORREY PINES DR | | | AUBURN | CA | 95602 | |
| Teri Graham | | 312 Glencoe Ave., | Apt. D | | Waterloo | IA | 50701 | |
| TERI HANKE | | 9771 S MOSS ROSE CIRCLE | | | HIGHLANDS RANCH | CO | 80129 | |
| TERI R GUNDERSON AND | | ALLAN D GUNDERSON | 3826 13TH ST | | DES MOINES | IA | 50313 | |
| TERI RITCHIE | | 30001 GOLDEN LANTERN APT 229 | | | LAGUNA NIGUEL | CA | 92677-5831 | |
| TERI SALA | | 5341 FORECASTLE CT | | | CARLSBAD | CA | 92008 | |
| TERI STEVENS | Palm Hill Realty, inc | 474303 East State Road 200 | | | Fernandina Beach | FL | 32034 | |
| TERI TREA ANDRE | DON ANDRE | 275 BYRON AVENUE | | | VENTURA | CA | 93003-2113 | |
| TERI WEST-PERKINS | | | | | DALLAS | TX | 75248 | |
| TERILYN I KEY | | 9440 COLTS NECK COVE | | | LAKELAND | TN | 38002 | |
| TERINA CONSTANT | | 3423 BEACON HILL DR | | | PEARLAND | TX | 77584 | |
| TERLECKY, MYRON N | | 575 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| TERLECKY, MYRON N | | 575 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| TERMAN II, TERRY T | | 39 HOLLAND TRAIL | | | THORNTON | NH | 03223-0000 | |
| TERMINEX | | 60 STEVANS WAY | | | DEDHAM | MA | 02026 | |
| TERMINIX | | 84 MATTATUCK HEIGHT RD | | | WATERBURY | CT | 06705-3831 | |
| TERMINIX INTERNATIONAL | | 855 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE | | 513 E HEBRON ST | | | CHARLOTTE | NC | 28273-5990 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERMITE, INSECT & RODENT CONTROL, INC | | 2180 EAST 3715 SOUTH | | | SALT LAKE CITY | UT | 84109 | |
| TERPSTRA, HARRY R | | 830 HIGLEY BUILDING | | | CEDAR RAPIDS | IA | 52401 | |
| TERRA ASSOCIATES | | 112 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| TERRA COMM DEVELOPMENT II LLC | | PO BOX 2456 | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COMM DEVELOPMENT LLC | | 18818 ROXBURY LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| TERRA COMM DEVELOPMENT LLC | | 34711 CALLE FORTUNA | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COTTA LOFTS GARAGE | | 9666 OLIVE BLVD STE 116 | | | SAINT LOUIS | MO | 63132 | |
| TERRA H LIDDIL | | 812 FIFTH STREET | | | LAS VEGAS | NM | 87701 | |
| TERRA MARIAE HOA | | 245 LOURDES LN | | | COVINGTON | LA | 70435 | |
| TERRA MARKETING | | 1916 S GILBERT RD STE 5 | | | MESA | AZ | 85204-6811 | |
| TERRA NOVA INSURANCE COMPANY | | | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA INSURANCE COMPANY | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA WEST MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TERRA NOVA WEST MUD E BYRD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| TERRA PACIFIC INVESTMENT GROUP LLC | | 5135 AVENIDA ENCINAS STE B | | | CARLSBAD | CA | 92008 | |
| TERRA REALTY | | 3707 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| TERRA RELTY AND DEVELOPMENT | | 30400 DETROIT RD 203 | | | WESTLAKE | OH | 44145 | |
| TERRA RIDGE PROPERTY OWNERS ASSOC | | 15410 TERRA RIDGE CIR | | | COLORADO SPRINGS | CO | 80908 | |
| TERRA VERDE RESORT MASTERS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA VERDE RESORT VILLAS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | D B A ASSESSMENT MANAGEMENT SERVICE | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | DBA ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS LLC | C O DBA ASSESSMENT MNGMNT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| TERRA WEST GROUP LLC | DBA ASSESSMENT MGMT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| TERRACE GENERAL, ELKWOOD | | 15545 DEVONSHIRE ST 200 | | | MISSION HILLS | CA | 91345 | |
| TERRACE HEIGHTS SEWER DISTRICT | | 405 E LINCOLN | C O VELIKANJE HALVERSON PC | | YAKIMA | WA | 98901-2469 | |
| TERRACE III AT OSPREY COVE | | 999 LINCOLN BEACH RD STE 501 | | | NAPLES | FL | 34108 | |
| TERRACE IV CYPRESS TRACE | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| Terrace Mortgage Company Inc | | 900 Ashwood Pkwy | Suite 130 | | Atlanta | GA | 30338-4780 | |
| TERRACE OWNERS, CRESTWOOD | | 5620 NE GHER RD STE H | C O RPM SERVICES | | VANCOUVER | WA | 98662 | |
| TERRACE TOWNHOUSES, SEAVIEW | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| TERRACES AT COBBLESTONE HOA | | 43165 SCHOENHERR | | | STERLING HTS | MI | 48313 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENT LLC | | PEORIA | AZ | 85382 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O THE MANAGEMENT TRUST | | PEORIA | AZ | 85382 | |
| TERRADATUM, INC. | | PO BOX 387 | | | GLEN ELLEN | CA | 95442 | |
| TERRADES, SERGIO O | | 4599 E 9TH LN | | | HIALEAH | FL | 33013-2013 | |
| TERRADO, SUSAN B | | 4381 BROADWAY ST | | | AMERICAN CANYON | CA | 94503-9680 | |
| TERRAL, WILLIAM | | 1800 MUIRFIELD DR | | | ADA | OK | 74820-0000 | |
| TERRAMAR | | NULL | | | HORSHAM | PA | 19044 | |
| TERRAMAR HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| TERRAMAR HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382-5000 | |
| TERRAMAR HOMEOWNERS ASSOCIATION | | INC8765 W KELTON LN BLDG A 1102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| TERRANA LAW PC | | 400 THIRD AVE | | | KINGSTON | PA | 18704 | |
| TERRANCE A HILLER JR ATT AT LAW | | 2000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075 | |
| TERRANCE A HILLER JR ATT AT LAW | | 28175 HAGGERTY RD STE 149 | | | NOVI | MI | 48377 | |
| TERRANCE A JONES ATT AT LAW | | 1835 EASTWEST PKWY STE 17 | | | ORANGE PARK | TX | 32003 | |
| TERRANCE AND PHYLLIS MEREDITH | | 720 WINTER LN | AND JUN CONSTRUCTION | | GODFREY | IL | 62035 | |
| TERRANCE AND SANDRA DWYER | | 37742 NORTHFIELD AVE | AND SUNGLO RESTORATIONS SERVICES | | LIVONIA | MI | 48150 | |
| TERRANCE AND TIRA SMITH AND | | 1419 W LARCHMONT DR | NEW IMAGE HOME | | SANDUSKY | OH | 44870 | |
| TERRANCE CHO GONG | | 8683 WINDSONG DRIVE | | | ANAHEIM HILLS | CA | 92808 | |
| TERRANCE COX AND WENDY COX AND | MARGARET COX | 433 PRAIRIE VIEW DR | | | FAIRFAX | IA | 52228-9502 | |
| Terrance E. Chmiel | EILEEN W GONG | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 | |
| Terrance E. Chmiel | James R. Byron | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| Terrance Eck | | 4419 Rainier St. | Apt. #196 | | Irving | TX | 75062 | |
| TERRANCE J BOLTON | MICHELE I BOLTON | 4944 THIRD AVE | | | BENSALEM | PA | 19020 | |
| TERRANCE KROLAK | | 15255 FAIRWAY HEIGHTS RD NW | | | PRIOR LAKE | MN | 55372 | |
| TERRANCE L COLE TERENCE COLE AND | | 119 RODEO DR | | | MANVEL | TX | 77578-4986 | |
| TERRANCE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| TERRANCE L. CORLEY | BERNIECE J CORLEY | 120 BARLOW HILL ROAD | | | HUDSON | OH | 44236 | |
| Terrance Leeks | | 1236 Lehigh Avenue Apt. #4 | | | Philadelphia | PA | 19133 | |
| TERRANCE M. GREEN | PHYLLIS A. GREEN | 2780 WILLOW BEND COURT | | | CRESTVIEW | FL | 32539 | |
| TERRANCE M. KRUSH | SUSAN M. KRUSH | 2524 LINCOLN AVE | | | LONG GROVE | IL | 60047 | |
| TERRANCE OBRIEN | | 70366 219TH ST | | | DASSEL | MN | 55325 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRANCE P BAGGOTT ATT AT LAW | | 820 RICHMOND AVE STE B | | | HOUSTON | TX | 77006 | |
| TERRANCE P. DRZEWICKI | RAE M. DRZEWICKI | 1180 WOODWIND TRAIL | | | HASLETT | MI | 48840 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 214-802-3477 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| TERRANCE P. RHADIGAN | ANDREA L. RHADIGAN | 54520 BIRCHWOOD DR | | | LYON TOWNSHIP | MI | 48167 | |
| TERRANCE PEKAS | | 118 37TH AVENUE NORTH | | | ST. CLOUD | MN | 56303-0000 | |
| Terrance R Kingston and Sybil Kingston vs Deutsche Bank National Trust Company a National Banking Association and et al | | DLNET1 LAW CTR | 5959 W Century BlvdSuite 700 | | Los Angeles | CA | 90045 | |
| TERRANOVA, PHASE V | | 13911 N DALE MABRY HWY STE 201 A | | | TAMPA | FL | 33618 | |
| TERRASANO HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| TERRAVITA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| TERRAVITA COUNTRY CLUB | | 34034 N 69TH WAY | | | SCOTTSDALE | AZ | 85266 | |
| TERRAZAS, PABLO & TERRAZAS, MIRNA | | 416 OLD ANGLETON RD | | | CLUTE | TX | 77531-3605 | |
| TERRE DU LAC ASSOCIATION | | 111 RUE TERRE BONNE | | | BONNE | MO | 63628 | |
| TERRE DU LAC ASSOCIATION INC | | 111 RUE TERRE BONNE | | | BONNE TERRE | MO | 63628 | |
| TERRE HAUTE CITY | | 17 HARDING AVE RM 209 | ATTN SEWAGE BILLING OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERRE HILL BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| TERRE HILL BORO LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| TERRE M VARDMAN CHAPTER 13 TRUSTEE | | PO BOX 1326 | | | BRANDON | MS | 39043 | |
| TERREBONNE COUNTY CLERK OF COURTS | | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | | P O 1670 70361 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361-1670 | |
| TERREBONNE PARISH | | PO BOX 1670 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH CLERK OF COUR | | PO BOX 1569 | 400 E MAIN ST | | HOUMA | LA | 70361-1569 | |
| TERREBONNE, MARK E | | 305 E 38TH ST | | | CUT OFF | LA | 70345 | |
| TERRELL AND DANA THORNE | | 2060 COUNTY RD 2561 | | | PAWHUSKA | OK | 74056 | |
| TERRELL AND JOY GROOMS AND | | 1200 MEADOWILD DR | RJN CONTRACTORS | | ROUND ROCK | TX | 78664 | |
| TERRELL ANN WILLIAMS | | 1604 N ONTARIO ST | | | BURBANK | CA | 91505 | |
| TERRELL CLERK OF SUPERIOR COURT | | PO BOX 189 | 235 E LEE ST | | DAWSON | GA | 39842-0189 | |
| TERRELL COUNTY | | PO BOX 484 | | | DAWSON | GA | 39842-0484 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842-0484 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | ASSESSOR COLLECTOR | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK | | 108 HACKBERRY | COURTHOUSE SQUARE | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK OF | | PO BOX 189 | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY CLERK OF THE SUPERIO | | 513 S MAIN ST COURTHOUSE | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY RECORDER | | PO DRAWER 410 | | | SANDERSON | TX | 79848 | |
| TERRELL DEAN MARTIN | CYNTHIA LEE WRIGHT | 16450 CHADSFORD AVENUE | | | BATON ROUGE | LA | 70817 | |
| TERRELL E BISHOP APPRAISER | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL E BISHOP SRA | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL III, THOMAS F | | 405 POPLAR DRIVE | | | ELKO | NV | 89801 | |
| TERRELL L AND | DEBORAH S MORRIS | 714 S NINTH ST. | | | GARLAND | TX | 75040 | |
| TERRELL L AND LESLIE C HARPER AND | | 3901 GLEN VERDE CT | CAROLINA ROOFING AND REMODELING | | MATTHEWS | NC | 28105 | |
| TERRELL MONKS ATT AT LAW | | 5101 CLASSEN STE 412 | | | OKLAHOMA CITY | OK | 73118 | |
| TERRELL OUTLAY AND MICHAELSON AND | | 5841 S PEORIA ST | MESSINGER INS SPECIALISTS LLC | | CHICAGO | IL | 60621 | |
| TERRELL PROCTOR ATT AT LAW | | 5950 CANOGA AVE STE 300 | | | WOODLAND HILLS | CA | 91367 | |
| TERRELL REAL ESTATE | | 2518 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| Terrell Sullivan | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Terrell Sullivan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| TERRELL W. ALTMAN | | 221 SPRINGHILL ROAD | | | SPRINGFIELD | GA | 31329 | |
| TERRELL, DAVID L | | CRM 489 BOX 1244 | | | APO | AE | 09751 | |
| TERRELL, HERBERT A | | 6 OLIVER RD STE 116 | | | UNIONTOWN | PA | 15401-2378 | |
| TERRELL, JENNIFER L | | 2538 COPPER CLIFF TRAIL | | | WOODBURY | MN | 55125 | |
| Terrell, Melinda M & Terrell. | | 1104 Lantern Creek Court | | | Lexington | KY | 40517-7943 | |
| TERRELL, SHERYL | | 1001 44TH ST W | LEE ELECTRICAL SERVICE INC &OPTI MAX CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| TERRELL, TONYA T & TERRELL, ELVIN M | | 3340 GARRETT DR SW | | | CONCORD | NC | 28027-8089 | |
| TERRENCE AND JUDITH JONES AND | | 940 CONERSTONE DR | NORTHSHORE HOLDING COMPANY LLC | | WINDSOR | CO | 80550 | |
| TERRENCE AND PAULINE LEE | | 7375 NW 54TH CT | | | LAUDERHILL | FL | 33319 | |
| TERRENCE BROWN | | 193 OAK STREET | UNIT 103 | | NEWTON | MA | 02464 | |
| TERRENCE BURKE ATT AT LAW | | 201 STEELE ST | | | DENVER | CO | 80206 | |
| TERRENCE D BAZELEY ATT AT LAW | | 13 E CT ST STE 200 | | | CINCINNATI | OH | 45202 | |
| TERRENCE DEATON | LOUISE DEATON | 1060 PLEASANT VIEW LANE | | | COLORADO SPRINGS | CO | 80921 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRENCE GLOVER | | | | | CORINTH | TX | 76208 | |
| TERRENCE GONZALES | | PO BOX 614 | 555 SATURN BLVD | | SAN DIEGO | CA | 92154 | |
| TERRENCE J BYRNE ATT AT LAW | | 115 FOREST ST | PO BOX 1566 | | WAUSAU | WI | 54403 | |
| TERRENCE J CANNON | CARLA B CANNON | 2421 FAIRWAY OAKS COURT | | | HAMPSTEAD | MD | 21074 | |
| TERRENCE J MOORE ATT AT LAW | | 1010 N ROSS ST 400 | | | SANTA ANA | CA | 92701 | |
| TERRENCE J. BROWN | KELLY A. BROWN | 154 BIRDSONG WAY | | | POTTSTOWN | PA | 19464 | |
| Terrence Johnson | | 1316 Eastus Dr. | | | Dallas | TX | 75208-2507 | |
| TERRENCE L PARKER ATT AT LAW | | 185 ALEWIFE BROOK PKWY STE 404 | | | CAMBRIDGE | MA | 02138 | |
| TERRENCE L. SOCHOR | | 7510 KIMBALL ROAD | | | LYONS | MI | 48851 | |
| TERRENCE L. SUTTON | | 111 HILLDALE AVE | | | BOWLING GREEN | KY | 42104 | |
| TERRENCE M MILLER | | PO BOX 92036 | | | PORTLAND | OR | 97292 | |
| TERRENCE M POPYK | | 22136 WINGATE CT | | | FARMINGTON HILLS | MI | 48335 | |
| TERRENCE M QUINN | FRANCES J QUINN | 186 DEKALB STREET | | | TONAWANDA | NY | 14150 | |
| TERRENCE M WILSON | MARY K WILSON | 902 HUNTER | | | LAKE SAINT LOUIS | MO | 63367 | |
| TERRENCE M. FLYNN | LINDA L. FLYNN | 7324 WINBERT DR | | | WHEATFIELD | NY | 14120 | |
| TERRENCE M. HIGGINS | RITA G. HIGGINS | 9188 CEDAR ISLAND RD | | | WHITE LAKE | MI | 48386 | |
| TERRENCE N CARLSON | PAMELA E CARLSON | 2 SENECA FOREST CT | | | GERMANTOWN | MD | 20876-4313 | |
| TERRENCE P FETTERS | VICTORIA D FETTERS | 20 LEISA G DRIVE | | | TEWKSBURY | MA | 01876 | |
| TERRENCE P FITZPATRICK | | 78-6987 AUMOE STREET | | | KAILUA KONA | HI | 96740 | |
| TERRENCE P KIRBY ATT AT LAW | | 4216 N COLLEGE AVE STE 4 | | | INDIANAPOLIS | IN | 46205 | |
| TERRENCE PATRICK SULLIVAN | Premier Real Estate Group | 605 S. Tejon | | | Colorado Springs | CO | 80903 | |
| TERRENCE R JONES | | 948 GOLFVEIW STREET | | | ALGONAC | MI | 48001 | |
| TERRENCE REMPLE | | 13444 SALMON RIVER ROAD | | | SAN DIEGO | CA | 92129 | |
| TERRENCE S MOORE ATT AT LAW | | 2506 W AZEELE ST | | | TAMPA | FL | 33609 | |
| TERRENCE SEELY JR | | 186 CASTLE COURT | | | KINGS MOUNTAIN | NC | 28086 | |
| TERRENCE SHANNON ATT AT LAW | | PO BOX 91 | | | PORTERDALE | GA | 30070 | |
| TERRENCE SIMPSON | | 3409 53RD AVE N | #109 | | BROOKLYN CENTER | MN | 55429 | |
| TERRENCE STAFFORD | | 1504 AUGUSTA CIRCLE | | | MOUNT LAUREL | NJ | 08054 | |
| TERRENCE T MONAHAN ATT AT LAW | | 413 STATE ST | | | BELOIT | WI | 53511 | |
| TERRENCE TYCHAN | BRENDA L. TYCHAN | 7C | 1515 SE PRESTWICK LANE | | PORT ST LUCIE | FL | 34952 | |
| TERRENCE W SUND | | 4896 SOUTH DUDLEY STREET #10-12 | | | LITTLETON | CO | 80123 | |
| TERRENCE W. MCCORD | JENNIFER MCCORD | 30 HERITAGE COURT | | | RANDOLPH | NJ | 07869-3532 | |
| TERRESHA D STEVENS ATT AT LAW | | PO BOX 181894 | | | ARLINGTON | TX | 76096-1894 | |
| TERRESTRIAL DEVELOPMENT | | 869 SHERWOOD WAY | | | WILLOWS | CA | 95988 | |
| TERRI A GEORGEN RUNNING ATT AT L | | PO BOX 16355 | | | SAINT PAUL | MN | 55116 | |
| TERRI A MOODY AND LUTHER C | | 19419 KACEY LN CT | MOODY | | HUMBLE | TX | 77346 | |
| TERRI A RUNNING ATT AT LAW | | PO BOX 583454 | | | MINNEAPOLIS | MN | 55458 | |
| TERRI AND BERNARD OGRADY | | 17436 SEYMOUR AVE | AND DAMEX CORPORATION | | PORT CHARLOTTE | FL | 33953 | |
| TERRI AND MIKE MORFIN AND | | 12318 DOUBLE TREE LN | LANDEROS ROOFING SERVICES | | AUSTIN | TX | 78750 | |
| TERRI AND WILLIAM FARRI | | 1028 WALES DR | | | LA PLATA | MD | 20646 | |
| TERRI ANN FISHER AND | | 67 3RD AVE EXTENSION | JASON PENNA AND SONS | | WEST HAVEN | CT | 06516 | |
| TERRI ANN LOWERY ATT AT LAW | | 323 PACA ST | | | CUMBERLAND | MD | 21502 | |
| TERRI BEARBOWER | | 9255 CRYSTAL BROOK DRIVE | | | APISON | TN | 37302 | |
| Terri Benson | | 2320 Muncy Ave | | | Waterloo | IA | 50701 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| TERRI CARPENTER | WILLIAM A CARPENTER | 1008 BRANDON COURT | | | MONROE | NC | 28110 | |
| TERRI DAVIS | | 3231 HOMEWAY DRIVE | | | CEDAR FALLS | IA | 50613 | |
| TERRI DAY | | 1126 COX RD | | | LUFKIN | TX | 75904-0789 | |
| TERRI E WALLACE | | 14205 GREENVIEW DRIVE | | | LAUREL | MD | 20708-3209 | |
| TERRI EDWARDS TERRI GAST AND | TR CONSTRUCTION | 5612 BALDOYLE WAY | | | CANAL WINCHESTER | OH | 43110-7946 | |
| TERRI F. RANDALL | | 12920 CASIMIR AVENUE | | | GARDENA | CA | 90249 | |
| TERRI FORDYCE | | 21 SOLSTICE | | | IRVINE | CA | 92602-2423 | |
| TERRI H DUDA ATT AT LAW | | 3139 PRIMROSE ST | | | DOUGLASVILLE | GA | 30135 | |
| Terri Hare | | 904 Hubbs Drive | | | Palmyra | NJ | 08065 | |
| TERRI HICKEY | | 228 HAHN WAY | | | COTATI | CA | 94931 | |
| TERRI J GARNER ENGLUND | DAVID C ENGLUND | 8532 N MARMORA AVE | | | MORTON GROVE | IL | 60053 | |
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 4500 N STATE RD 7 STE 203 | | | LAUDERDALE LAKES | FL | 33319 | |
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 600 SW 4TH AVE 103 | | | FT LAUDERDALE | FL | 33315 | |
| TERRI J. CASE | | 1020 ADDISON DRIVE | | | SAINT LOUIS | MO | 63137 | |
| TERRI K. CURTIS | | POB 460029 | | | HUSON | MT | 59846 | |
| Terri Kelly | | 113 Celeste | | | Hudson | IA | 50643 | |
| TERRI KRAUSE | | 15 MCKAYS DRIVE | | | ROCKPORT | MA | 01966-1404 | |
| TERRI L AND SHELDON WEISMAN | | 339 LAKE MEADOW DR | SNIDER BUILDING AND DESIGN | | WATERFORD | MI | 48327 | |
| TERRI L BROWN LLC | | 6790 HWY 92 | | | ACWORTH | GA | 30102 | |
| TERRI L HARRIS ATT AT LAW | | PO BOX 188 | | | LANSING | KS | 66043 | |
| TERRI L LOVE | | 19323 Northwood Avenue | | | Carson | CA | 90746 | |
| TERRI L WISEMAN AND | | 11709 MICHIGAN DR | EDWARD M WISEMAN | | MARION | IL | 62959 | |
| TERRI MCGOWAN | | 625 N SAGINAW ST | | | OWOSSO | MI | 48867 | |
| TERRI MERLINA AND FISHER HOME | | 2200 GLADYS ST 2102 | IMPROVEMENTS | | LARGO | FL | 33774 | |
| TERRI PARRISH | Century 21 Sweyer and Associates | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| Terri Pisano | | 14222 Lasater Rd. #34 | | | Dallas | TX | 75253 | |
| TERRI ROPER BELL | ARTHUR BELL | 2015 N HALSTED ST #32 | | | CHICAGO | IL | 60614-4368 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRI ROY LAWRENCE AND | | 6136 SINGLETON DR | BRYANT LAWRENCE SR | | MARRERO | LA | 70072 | |
| TERRI SCHMIDT AND | | PHILIP SCHMIDT | 5369 COUNTY ROAD F | | AUBURNDALE | WI | 54412 | |
| TERRI SHIDEMANTLE | | 7406 WOODMONT TER #202 | | | TAMARAC | FL | 33321 | |
| TERRI SHIPE, | | 419 DAHOON DRIVE | | | COLUMBIA | SC | 29229 | |
| Terri Smock | | 2148 Horseshoe Dr | | | Independence | IA | 50644-9381 | |
| TERRI THOMPSON | | 1860 LARK LN | | | WATERLOO | IA | 50701 | |
| TERRI THURMAN | | 544 WOODLYN CROSSING | | | BALLWIN | MO | 63021 | |
| TERRI WEISMAN | | 339 LAKE MEADOW DR | | | WATERFORD | MI | 48327 | |
| TERRI WISEMAN EDWARD WISEMAN AND | | 11709 MICHIGAN DR | DOUBLE L CONTRACTORS | | MARION | IL | 62959 | |
| TERRIE BOGUE | | 3 CEDAR COURT #9 | | | VERNON HILLS | IL | 60061 | |
| TERRIE DURHAM | | 116 LAFAYETTE STREET | | | WATERLOO | IA | 50703 | |
| Terrie Keys | | 809 Kern St. | | | Waterloo | IA | 50703 | |
| TERRIE L EUYOQUE | | 24636 VIA CARLOS | | | LAGUNA NIGUEL | CA | 92677 | |
| TERRIE L HILL | | 931 WINDMILL COURT | | | JONESBORO | GA | 30236 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| TERRIE R POLOVSKY | | 8 CRABTREE ROAD | | | MATAWAN | NJ | 07747 | |
| Terrie Smentek | | 515 First St | | | Traer | IA | 50675 | |
| TERRIE TORBELLIN | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| TERRIEA L WILLIAMS ATT AT LAW | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| TERRIEA L WILLIAMS ATT AT LAW | | PO BOX 2896 | | | GAINESVILLE | GA | 30503 | |
| TERRIEA WILLIAMS ATT AT LAW | | 220 CHURCH ST | | | DECATUR | GA | 30030 | |
| TERRIERE, ROBERT | | 4633 W 2ND ST | | | GREELEY | CO | 80634-0000 | |
| TERRIGNO, ANTHONY & TERRIGNO, DENISE | | 52 GREGORY DR | | | GOSHEN | NY | 10924-0000 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CAMARILLO | CA | 93010 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CARMARILLO | CA | 93010 | |
| TERRILL SHELDAHL | | 3358 MICHAEL DRIVE | | | MARINA | CA | 93933 | |
| TERRITORIAL ABSTRACT AND TITLE CC | | 220 OTERO ST | | | SANTA FE | NM | 87501 | |
| TERRO, CHOYET | | 404 S. GROVE ROAD | | | RICHARDSON | TX | 75081 | |
| TERRONEZ, TIMOTHY & KUNKLE, RHONDA | | 2902 S SAINT PAUL AVE | | | WICHITA | KS | 67217-1335 | |
| TERRRENCE OWEN APPRAISER | | 1276 37TH AVE NE | | | ST PETERSBURG | FL | 33704 | |
| TERRY & MONICA NANCE | | 2505 HANNIBAL CIRCLE | | | PLAINSFILED | IL | 60586 | |
| TERRY A MONTAGNE ATT AT LAW | | 118 LIDSTER AVE | | | GRASS VALLEY | CA | 95945 | |
| TERRY A ROBINSON ATT AT LAW | | 7315 112TH ST E | | | PUYALLUP | WA | 98373 | |
| TERRY A SWAUGER ATT AT LAW | | 106 E MARKET ST STE 307 | | | WARREN | OH | 44481 | |
| TERRY A WATKINS ATT AT LAW | | 18166 FARIBAULT BLVD | | | FARIBAULT | MN | 55021 | |
| TERRY A. BLESSO | CONNIE S. STEWART | 773 BOLSA COURT | | | EL DORADO HILLS | CA | 95762 | |
| TERRY A. GILMORE | | 22165 EAGLES NEST COURT | | | MURRIETA | CA | 92562-3036 | |
| TERRY A. HENDERSON | | 205 JEFFRIES DRIVE | | | TUTTLE | OK | 73089-8867 | |
| TERRY ABTS | | 390 BOLERO DRIVE | | | DANVILLE | CA | 94526 | |
| TERRY ALEXANDER | | 1699 S. TRENTON STREET | #161 | | DENVER | CO | 80231 | |
| TERRY ALLEN THOMAS | | 4236 NORTH I-35 | | | DENTON | TX | 76207-3408 | |
| TERRY AMOS | | 5809 HARLAN DRIVE | | | KLAMATH FALLS | OR | 97603 | |
| TERRY AND ANNA MORRIS AND | | 2637 CASTLEWOOD DR | TERRY MORRIS JR | | GASTONIA | NC | 28056 | |
| TERRY AND CAROLYN SPANGLER | | 2140 NE 63RD CT | | | FORT LAUDERDALE | FL | 33308-1335 | |
| TERRY AND CARRIE BOLIN | | 230 SE ATWOOD AVE | | | CORVALLIS | OR | 97333 | |
| TERRY AND DEBBIE HUBERT | | 190 COUNTY RD 450 | | | DAYTON | TX | 77535 | |
| TERRY AND DEBORAH CARVER | | 7419 LANGHAM PL | | | RANCHO CUCAMONGA | CA | 91730-6717 | |
| TERRY AND DEBORAH GRABILL AND | | 7008 BINGHAM AVE | MATTHEW FRAIN | | NEWAYGO | MI | 49337 | |
| TERRY AND JENNIFER MITCHELL | | 224 SHADY ACRES CIR | SERVICEMASTER RESTORATION AND CONST | | NIXA | MO | 65714 | |
| TERRY AND JOANN BETZ | | 1251 SW SUNSET TRAIL | STUART ROOFING IN | | PALM CITY | FL | 34990 | |
| TERRY AND JOANNE KAPRELIAN AND | | 2712 DIANE AVE | VENTURA CARPENTING INC | | RACINE | WI | 53404 | |
| TERRY AND LINDA HALL | | 2132 S GLENCOVE LN | AND BENEFICIAL MORTGAGE CO OF LOUISIANA | | GRETNA | LA | 70056 | |
| TERRY AND LINDA HULSEY | | 7 LADY ALLISON LN | PARAGON CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| TERRY AND MARCINE HOLMES AND | AND BURLINGTON | HOLCOMB ENTERPRISES INC | D B A SERVPRO OF GREENSBORO N | | BURLINGTON | NC | 27215 | |
| TERRY AND MARGARET HARRIS | | 7833 MERGANSER PL | AND ALLISON HARRIS | | TUSCALOOSA | AL | 35405 | |
| TERRY AND MARY LORD AND | | 962 NW 113TH WAY | E COAST RESTORATIONS | | CORAL SPRINGS | FL | 33071 | |
| TERRY AND PEGGY DEAN | | 2201 W BROADWAY | C O UNITED COUNTRY OREFERRED REALTY | | SULPHUR | OK | 73086 | |
| TERRY AND ROSS KNODEL AND RM | | 3026 228TH ST SE | RENOVATIONS LLC | | BOTHELL | WA | 98021 | |
| TERRY AND SHEILA BROWN | | 2200 BLOOMFIELD | | | CAPE GIRARDEAU | MO | 63703 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | AMERICAN REMODELING CONTRACTORS INC | | TYLER | MN | 56178 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | MEYERAANS SIDING | | TYLER | MN | 56178 | |
| TERRY AND TERESA HENDERSON | | 1630 LAWTON AVE | | | COLUMBUS | IN | 47201 | |
| TERRY AND TINA WALKER | CITI FINANCIAL | 395 TUSKAWILLA RD | | | WINTER SPGS | FL | 32708-3710 | |
| TERRY ANDERSON SR | | BRENDA ANDERSON | 623 E MICHIGAN AVE | | LIMA | OH | 45801 | |
| TERRY ARCHIBALD HEATING AND COOLING | | 6520 AMANDA WAY | | | MURFREESBORO | TN | 37129 | |
| TERRY B EKIN | | 111 LYNDALE ROAD | | | PAINESVILLE | OH | 44077 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY B. KNIGHT | | 2551 DERBYSHIRE CT | | | W LAFAYETTE | IN | 47906-5531 | |
| TERRY B. MORGAN | MARY MORGAN | 2648 AUBREY | | | LAKE ORION | MI | 48360 | |
| TERRY BAGGETT | SHARON BAGGETT | 12350 NW LARAMORE ROAD | | | ALTHA | FL | 32421 | |
| TERRY BALL | JULIE A BALL | 11612 JAMES STREET | | | CERRITOS | CA | 90703-0000 | |
| TERRY BEAUDRY | | 4060 OLMSTEAD DR. | | | WATERFORD | MI | 48329 | |
| TERRY BLANKENSHIPP AND PERFECTION | ROOFING | PO BOX 91 | | | ROSEPINE | LA | 70659-0091 | |
| Terry Bradley | | 1631 Heatherglen Rd. | | | Kannapolis | NC | 28081 | |
| TERRY BRIGHAM,SRA | | 2951 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138-7005 | |
| TERRY BURGE | TERRIE BURGE | 627 LOVELL GULCH ROAD | | | WOODLAND PARK | CO | 80863-8303 | |
| TERRY BURRIS REMODELING | | 8 MILFORD DR | | | BOWLING GREEN | MO | 63334 | |
| TERRY BURTON | | 227 JENKINS NECK ROAD | | | DUTTON | VA | 23050 | |
| TERRY C. BERTCHUME | DIANE V. BERTCHUME | 1277 WOODRIDGE TRAILS | | | FENTON | MO | 63026 | |
| TERRY CELAYA | | 904 FERN AVE | | | ST. CHARLES | IL | 60174 | |
| TERRY CLARK AND ASSOC | | 1795 W NW HWY | | | GARLAND | TX | 75041 | |
| TERRY CLARK DBA D AND T VENDING | | 426 E UNION DR | LLC AND TERRY AND DONNA CLARK | | COLDWATER | MI | 49036 | |
| TERRY CLAYTON AND ASSOCIATES | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| TERRY CORBIN TAX COLLECTOR | | 11312 SNYDERS RUN RD | | | HUNTINGDON | PA | 16652 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | | PO BOX 426 | ASSESSOR COLLECTOR | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 426 | 421 W POWELL | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY CLERK | | 500 W MAIN RM 105 | | | BROWNFIELD | TX | 79316 | |
| TERRY D FISHER ATT AT LAW | | 5 LOCH NESS CT | | | DURHAM | NC | 27705-5441 | |
| TERRY D FISHER ATT AT LAW | | PO BOX 1541 | | | DURHAM | NC | 27702 | |
| TERRY D FOUST | | 30723 MOROSO DR | | | WARREN | MI | 48088 | |
| TERRY D GREGORY ATT AT LAW | | 105 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| TERRY D KIRSCH | | 845 NE 16TH AVE | | | CANBY | OR | 97013 | |
| TERRY D TEPER ATT AT LAW | | 135 W WELLS ST STE 604 | | | MILWAUKEE | WI | 53203 | |
| TERRY D THOMPSO | | 115 N BUENA VISTA AVE | | | SAN JOSE | CA | 95126-2804 | |
| TERRY D. HAYWARD | DIANE M TUXILL HAYWARD | 8801 HWY 10 | | | BUTTE | MT | 59701 | |
| TERRY D. MOWELL | | 105 BRIARCREST COURT EAST | | | HENDERSONVILLE | TN | 37075 | |
| TERRY DAVISON | PATRICE ANNE DAVISON | 10012 CHELSEA PLACE | | | TRUCKEE | CA | 96161 | |
| Terry Doering | | 9571 Tropico Drive | | | La Mesa | CA | 91941 | |
| TERRY DOLPHAY | | 253 WEST HILLS LOOP | | | GILLETTE | WY | 82718 | |
| TERRY DUGGAN | | 3748 N BARRON | | | MESA | AZ | 85207 | |
| TERRY DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY E BECK ATT AT LAW | | 434 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| TERRY E EDWARDS APPRAISER | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| TERRY E GISH ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| TERRY E HURST ATT AT LAW | | 331 E MAIN ST | | | NEWPORT | TN | 37821 | |
| TERRY E MORRISON | JANE A MORRISON | 4053 SE JENNINGS AVE | | | MILWAUKIE | OR | 97269 | |
| TERRY E RECTOR ATT AT LAW | | 131 S WEBER ST | | | COLORADO SPRINGS | CO | 80903 | |
| TERRY E SMITH TRUSTEE | | PO BOX 6099 | | | SUN CITY | FL | 33571 | |
| TERRY E SUTER | | 648 LAKE STONE CIRCLE | | | PONTE VEDRA | FL | 32082 | |
| TERRY E VIA | | P.O. BOX 1611 | | | LAKESIDE | CA | 92040 | |
| TERRY E. MORRIS | CHERYL A. MORRIS | 45 STEWART DRIVE NE | | | ATLANTA | GA | 30342-1905 | |
| TERRY E. PRITCHETT | JUDITH P. PRITCHETT | 62823 TOURNAMENT DRIVE | #12 | | WASHINGTON | MI | 48094 | |
| TERRY FEIRZE, ATTN | | NULL | | | HORSHAM | PA | 19044 | |
| TERRY FISCHER | | 1611 WHITE WAY #3 | | | EAST POINT | GA | 30344 | |
| TERRY G OLSON | DOROTHY B OLSON | 1029 DELAWARE AVENUE | | | SAINT PAUL | MN | 55118 | |
| TERRY G. LEWIS | PATRICIA C. LEWIS | 1050 NORTH 200 EAST | | | OREM | UT | 84057 | |
| TERRY G. PIKE | JUDITH A. PIKE | 39127 RANGEVIEW DRIVE | | | AULT | CO | 80610 | |
| TERRY G. SAVAGE | JUDY L. SAVAGE | 19020 MOONTOWN ROAD | | | NOBLESVILLE | IN | 46062 | |
| TERRY GANDY | | 14 MYRTLE ROAD | | | FREDERICKSBURG | VA | 22405 | |
| TERRY GANOTE | TRACY GANOTE | 9548 E CALLE EUNICE | | | TUCSON | AZ | 85715 | |
| TERRY GASPARSKI | | 47821 VALLEY FORGE DR | | | MACOMB | MI | 48044 | |
| TERRY GLEN LOWE AND | | 961 TERRACE DR | PAULA LOWE AND T GLEN LOWE | | JEFFERSON CITY | TN | 37760 | |
| TERRY GOLDBERG | TAMURA GOLDBERG | 1423 WILSHIRE | | | HASLETT | MI | 48840 | |
| TERRY HARRISON | | 27231 LAS NIEVES | | | MISSION VIEJO | CA | 92691 | |
| TERRY HAYGOOD ATT AT LAW | | PO BOX 1393 | | | ROME | GA | 30162 | |
| TERRY HEARST | | 1427 PALACE AVENUE | | | ST. PAUL | MN | 55105 | |
| Terry Hertzler and Christine Hertzler vs GMAC Mortgage LLC Homecomings Financial LLC fka Homecomings Financial Network et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |
| TERRY HOEK | | 18431 DUNBURY AVENUE | | | FARMINGTON | MN | 55024 | |
| TERRY HUMPHREY | | 441 E READER ST | | | ELBURN | IL | 60119 | |
| TERRY J CALDWELL ATT AT LAW | | 3105 E SKELLY DR STE 520 | | | TULSA | OK | 74105 | |
| TERRY J HALL | | 1292 TRADITION LANE | | | UPLAND | CA | 91786 | |
| TERRY J LEWIS | | 29249 HURTZ RD | | | PARMA | ID | 83660 | |
| TERRY J MARTIN AND | REBECCA L MARTIN | 2513 W GORDON AVE | | | SPOKANE | WA | 99205-2411 | |
| TERRY J PINKARD | MARY S PINKARD | 401 ANGIE STREET | | | CHEYENNE | WY | 82007 | |
| TERRY J PLOSKI ATT AT LAW | | 1001 S MONACO PKWY STE 310 | | | DENVER | CO | 80224 | |
| TERRY J PLOSKI ATT AT LAW | | 17003 GOLDEN HILLS RD | | | GOLDEN | CO | 80401 | |
| TERRY J PLOSKI ATT AT LAW | | 2865 S COLORADO BLVD STE 300 | | | DENVER | CO | 80222 | |
| TERRY J PRESZLER ATT AT LAW | | 8797 W GAGE BLVD B | | | KENNEWICK | WA | 99336 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY J REISDORF TERRY JR | | 10228 47TH ST NE | REISDORF AND JODI REISDORF | | SAINT MICHAEL | MN | 55376 | |
| TERRY J SUTTON ATT AT LAW | | PO BOX 1053 | | | WATERTOWN | SD | 57201 | |
| TERRY J THOMAS | MAUREEN S THOMAS | 10581 SE 94TH PLACE | | | HAPPY VALLEY | OR | 97086 | |
| TERRY J. AVERILL | | 94 S BELL ST | | | FOND DU LAC | WI | 54935-3910 | |
| TERRY J. DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY J. PIERCE | MARY E. PIERCE | 1286 FLAMINGO AVENUE | | | HASLETT | MI | 48840 | |
| TERRY J. PIPP | RENE S. PIPP | 26502 INVERNESS DRIVE | | | SOUTH BEND | IN | 46628 | |
| TERRY J. ROCKOWSKI | | 1508 S 200 E | | | HUNTINGTON | IN | 46750 | |
| TERRY J. WINK | | 9146 SAHALEE DR | | | ANCHORAGE | AK | 99507 | |
| TERRY J. WIPF | MARILYN G. WIPF | 5561 BRYAN DR | | | STERLING HEIGHTS | MI | 48310 | |
| TERRY JACOBS | | 540 E. OSCEOLA AVE | | | CLEWISTON | FL | 33440-0000 | |
| TERRY JANE MORISI | EMIL VINCENT MORISI | 1526 PARKLAND DRIVE | | | BEL AIR | MD | 21015 | |
| TERRY JOHNSON | | 1901 BAY AVE | | | ABERDEEN | WA | 98520 | |
| TERRY JONES | | PO BOX 8582 | | | MORENO VALLEY | CA | 92552 | |
| TERRY JR JODI REISDORF AND | | 10228 47TH ST NE | LOGAN ROOFING | | SAITN MICHAEL | MN | 55376 | |
| TERRY K AND ASSOCIATES | | PO BOX 93 | | | CHURCH CREEK | MD | 21622 | |
| TERRY K SAMPSON | CAROL A SAMPSON | 1000 SOUTH SUNCOVE DRIVE | | | TUCSON | AZ | 85748 | |
| TERRY K. MARTIN | | 13 LOUIS STREET | | | NORTH HAVEN | CT | 06473-2839 | |
| TERRY KELLEY | ERVA JOAN KELLEY | 590 BAUER RUMMEL RD | | | ROUND TOP | TX | 78954-5307 | |
| TERRY KENNISON AND JINGA HOUSE | | 14611 BROCKWOOD DR | FASHIONS | | HOUSTON | TX | 77047 | |
| TERRY KENT PATTERSON | | 1724 NORTH BALLAD DRIVE | | | ANAHEIM | CA | 92807 | |
| TERRY KHUU AND | | 5580 W FLAMMINGO 108 | | | LAS VEGAS | NV | 89103 | |
| Terry Kilman | | 845 Hickory Street | | | Waterloo | IA | 50701 | |
| TERRY KOENIG | | 3435 CHEVY CHASE CIR | | | CROWN POINT | IN | 46307-8923 | |
| TERRY KOHLSTRAND | | 2721 NW CHAMPION CIRCLE | | | BEND | OR | 97701 | |
| TERRY KOLIOPOULOS | | 2166 THISTLEWOOD DRIVE | | | BERTON | MI | 48509 | |
| TERRY KOZIKOWSKI | JACQUELINE A. HENRY | 4622 ROYAL COVE | | | SHELBY TWP | MI | 48316 | |
| TERRY KRENTZ | DIANA KRENTZ | 17200 APPLEGATE RD | | | APPLEGATE | CA | 95703-9727 | |
| TERRY L & KIMBERLY M CHEATWOOD | | 8 HALEYS COVE DR | | | CHICKAMAUGA | GA | 30707 | |
| TERRY L BASSETT | | 2520 CLARENDON DRIVE | | | COLORADO SPRING | CO | 80916 | |
| TERRY L CORDES | | 87 RED STONE CIR | | | REINHOLDS | PA | 17569 | |
| TERRY L COTTON | KAREN E COTTON | 3875 PRO RD NE | | | SOLON | IA | 52333 | |
| TERRY L DRAHOTA | JO ANNE DRAHOTA | 1212FOREST HILLS LANE | | | FORT COLLINS | CO | 80524-2291 | |
| TERRY L ENGLISH ATT AT LAW | | 820 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| TERRY L HAMPSON | | 3830 N EVANS ST | | | KINGMAN | AZ | 86409 | |
| TERRY L HAMPSON AND | | SANDRA L HAPMSON | 3830 N EVANS ST | | KINGMAN | AZ | 86409 | |
| TERRY L HEFNER | | 964 CAPPER AVENUE | | | POMONA | CA | 91767 | |
| TERRY L HUTCHINSON ATT AT LAW | | 1224 S RIVER RD STE A105 | | | SAINT GEORGE | UT | 84790-8304 | |
| TERRY L HUTCHINSON ATT AT LAW | | 450 HILLSIDE DR STE 104 | | | MESQUITE | NV | 89027 | |
| TERRY L MYERS | | 5 SALTERS FARM ROAD | | | CALIFON | NJ | 07830 | |
| TERRY L PEEBLES ATT AT LAW | | 3944 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| TERRY L SHADE | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| TERRY L SWANSON | SHIRLEY A SWANSON | 34101 VIA CALIFORNIA #36 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TERRY L WHITSON | LESLIE S WHITSON | 727 GOING LANE | | | NOVATO | CA | 94947 | |
| TERRY L WIKE ATT AT LAW | | 3000 W CHARLESTON BLVD STE 2 | | | LAS VEGAS | NV | 89102 | |
| TERRY L WILLMAN | LORI A WILLMAN | 13669 CLEAR SPRING ROAD | | | CLEAR SPRING | MD | 21722 | |
| TERRY L YEWELL ATT AT LAW | | 114 DENNIS DR STE B | | | LEXINGTON | KY | 40503 | |
| TERRY L. BAZZELL | | 7312   WESTFIELD CROSSING | | | BARDENNE PRAIRIE | MO | 63368 | |
| TERRY L. CHARLICK | DEBRA L. CHARLICK | 3325 CENTRAL AVENUE | | | MISSOULA | MT | 59804 | |
| TERRY L. FIELDS SR | | 6413 GOLF VIEW DRIVE | | | CLARKSTON | MI | 48346 | |
| TERRY L. HALE | JOANNE K. STERN | 104 W. COOPER AVE | | | ASPEN | CO | 81611 | |
| TERRY L. JONES | | 20110 RIDGEWAY CT 13 | | | CLINTON TWP | MI | 48038 | |
| TERRY L. MARTIN | JAN L. MARTIN | 523 IDLEWOOD DR | | | MOUNT JULIET | TN | 37122-2149 | |
| TERRY L. MATHIS | | 2391 LAKE PLEASANT S | | | ATTICA | MI | 48412 | |
| TERRY L. MATHIS | | 2391 S LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| TERRY L. MCCLAIN | HOLLY J. MCCLAIN | PO BOX 720256 | | | OKLAHOMA CITY | OK | 73172-0256 | |
| TERRY L. NEUBERT | | 107 NORTH 29TH | | | BATTLE CREEK MI | MI | 49015 | |
| TERRY L. RUDOLPH | | 1009 SOUTH 1ST WEST | | | BAKER | MT | 59313 | |
| TERRY L. SCHLICHTER | | 73 LIMERICK CENTER ROAD | | | LIMERICK | PA | 19468 | |
| TERRY L. SMITH | MAUREEN A. SMITH | 395 ARDELEAN | | | OWOSSO | MI | 48867 | |
| TERRY L. SUTTLE | | 5297 EAST MAPLE AVE | | | GRAND BLANC | MI | 48439 | |
| TERRY L. WALLANDER | ANN M. WALLANDER | 7312 PINE GROVE LANE | | | TWO RIVERS | WI | 54241 | |
| TERRY L. WASHBURN | ELAINE M. WASHBURN | 42145 SUTTERS LANE | | | NORTHVILLE | MI | 48167 | |
| TERRY L. WREN | PAMELA S. WREN | 11411 FALCONHILL DRIVE | | | WHITTIER | CA | 90604 | |
| TERRY LANGFORD | Coldwell Banker Roadrunner Realty | 7293 Dumosa Ave, Suite 2 | | | Yucca Valley | CA | 92284 | |
| TERRY LAW OFFICE | | 216 S BROADWAY STE 3 | PO BOX 717 | | MINOT | ND | 58702 | |
| TERRY LAW OFFICE | | PO BOX 717 | | | MINOT | ND | 58702 | |
| TERRY LAWS AND FEPA BOCA LLC | | 605 WASHINGTON AVE | | | LEHIGH ACRES | FL | 33972 | |
| TERRY LEDUFF AND MARGARET SAYLES | | 1424 WOODCREST DR | | | JACKSON | MS | 39211 | |
| TERRY LEE BUDGE | CHERYL LEE BUDGE | 40 WESTFIELD RD | | | FEASTERVILLE | PA | 19053-2353 | |
| TERRY LEE HAAR | CYNTHIA HAAR | AD | P.O BOX 212 28263 CIRCLE J RANCH RO | | O NEALS | CA | 93645 | |
| TERRY LEE JOHNSON ATT AT LAW | | PO BOX X | | | TWIN FALLS | ID | 83303 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY LEE REVORD | MARY JO REVORD | E9385 SHANNON DR | | | MUNISING | MI | 49862-9258 | |
| TERRY LINDSTROM | RCMN, LLC dba RE / Consultants Midwest | 5533 South St. Ste 104 | | | LINCOLN | NE | 68512 | |
| TERRY LYNN AND RAY | | 98 LINCOLN LN | SESSIONS | | LAGRANGE | GA | 30240 | |
| TERRY LYNN RASNER-YACENDA | Dreams Realty | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| TERRY M DEJONGHE | SUSAN E DEJONGHE | 11061 EAST CAMINO MIRAMONTE | | | TUCSON | AZ | 85749 | |
| TERRY M SILPE ATT AT LAW | | 923 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| TERRY M. BELFORD | PATRICIA L. BELFORD | 3525 SHEPHERD HILLS DRIVE | | | BLOOMINGTON | MN | 55431 | |
| TERRY M. BREEDLOVE | NANCY W. BREEDLOVE | 50610 HAWTHORNE COURT 210 | | | NORTHVILLE | MI | 48167 | |
| TERRY M. JELENIC | SHARON L. JELENIC | 3173 OAKWOOD ROAD | | | SHINGLE SPRINGS | CA | 95682 | |
| TERRY M. SEAY | | 106 LEA AVENUE | | | LONGWOOD | FL | 32750 | |
| TERRY MAX SCHWARTZ | | 3076 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 | |
| TERRY MCDAVID | | 178 SE HERNANDO AVENUE | | | LAKE CITY | FL | 32025 | |
| TERRY MCKAY J MARLIN AND | | 9380 W LORINDA ST | CHRISTINA VELLA AND PDR OF SOUTHWESTERN IDAHO | | BOISE | ID | 83704 | |
| TERRY MCKENZIE | | 337 SOUTH REDLANDS RD | | | GRAND JUNCTION | CO | 81503 | |
| TERRY MELER FLINN AND OR | | 12016 REMINGTON RD | | | OKLAHOMA CITY | OK | 73170-4854 | |
| TERRY MILES ATT AT LAW | | 4 N VERMILION ST STE 410 | | | DANVILLE | IL | 61832 | |
| TERRY MILLER CHANCERY CLERK | | 2915 CANTY ST STE R | ATTN LAND RECORDS | | PASCAGOULA | MS | 39567 | |
| TERRY MOLONY | | 21 JEFFERSON DRIVE | | | LAUREL SPRINGS | NJ | 08021 | |
| TERRY MOORE | DEBRA MOORE | 2250 ONEKEMA SE | | | GRAND RAPIDS | MI | 49506 | |
| TERRY NAGORSKI | | 4668 28TH AVE NE | | | LONGVILLE | MN | 56655 | |
| TERRY O DONNELL ATT AT LAW | | 240 E LAKE ST STE 101 | | | ADDISON | IL | 60101 | |
| TERRY O MITCHUM | HARRIET W CHAPMAN | PO BOX 394 | | | LUDOWICI | GA | 31316-9373 | |
| TERRY OLDROYD | | | | | MISSION VIEJO | CA | 92691 | |
| TERRY OREGAN | | 9505 FAIRBANKS AVE | | | SAN DIEGO | CA | 92123 | |
| TERRY OWENS AND PATS | | 19654 E LINVALE DR | | | AURORA | CO | 80013 | |
| TERRY P. LEWIS | MARIA A. LEWIS | 2134 GLENNTREE DRIVE | | | LOMITA | CA | 90717 | |
| TERRY PARROT AND C MAX STEEL INC | | 717 PONCE DE LEON BLVD STE 312 | | | CORAL GABLES | FL | 33134-2070 | |
| TERRY PATRICK GORMAN & KAREN GORMAN VS FIRST CONSOLIDATED MORTGAGE COMPANY MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC et al | | GORMAN LAW OFFICES PC | 15950 DALLAS PKWY STE 400 | | DALLAS | TX | 75248-6628 | |
| TERRY PATTERSON AND BENTC | | CONSTRUCTION LLC | 777 PLATA DR SE | | RIO RANCHO | NM | 87124-3240 | |
| TERRY PEARCE | PAMELE PEARCE | 3283 COUNTRY CREEK DRIVE | | | OAKLAND TWP | MI | 48306 | |
| TERRY PERRY AND THERESA PERRY AND | | 2046 MELANIE LN | BENJIMAN C PERRY | | PEARLAND | TX | 77581 | |
| TERRY PHILLIPS AND | KAREN PHILLIPS | 724 HARBOR BLVD UNIT 101 | | | DESTIN | FL | 32541-2583 | |
| TERRY R BANKERT ATT AT LAW | | 924 CHURCH ST | | | FLINT | MI | 48502 | |
| TERRY R EIRICH | YOKO EIRICH | 3050 CONTUT COURT | | | SPRING VALLEY | CA | 91977-3023 | |
| TERRY R KEELEN | JULIA G KEELEN | 365 W 100 N | | | VALPARAISO | IN | 46385 | |
| TERRY R KEELEN | JULIA G KEELEN | 365 WEST 100 NORTH | | | VALPARAISO | IN | 46385-9230 | |
| TERRY R LABARRE | DAWN Y LABARRE | 41 W 060 BRIDLE CREEK DRIVE | | | ST  CHARLES | IL | 60175 | |
| TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS | | Law Office Of Wendel A Withrow | 1120 Metrocrest Ste 200 | | Carrollton | TX | 75006 | |
| TERRY R. HILL | | 3621 S YAMPA ST | | | AURORA | CO | 80013-3527 | |
| TERRY R. MC CLURE | ROBIN L. MC CLURE | 8461 CAPPY LANE | | | SWARTZ CREEK | MI | 48473 | |
| TERRY RISNER ATT AT LAW | | 534 MAIN ST W | | | MOUNT CARMEL | TN | 37645 | |
| TERRY ROBBINS AND THOMAS ROBBINS AND | | 16302 ROYAL STONE LN | TAYLOR CONSTRUCTION AND ROOFING | | HOUSTON | TX | 77073 | |
| TERRY ROBEY | | 12600 WINN AVENUE | | | BAKERSFIELD AREA | CA | 93312 | |
| TERRY S STEPHENS ATT AT LAW | | 1912 N TALLYRAND ST | | | WICHITA | KS | 67206-1018 | |
| Terry S. Hinds, Esq. | LEWIS - GMAC MRTG, LLC V GARTH LEWIS, FIRST UNITED MRTG BANKING CORP, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YO ET AL | 1430 Pitkin Avenue, Suite 2 | | | Brooklyn | NY | 11233 | |
| TERRY S. LAWSON | JEAN E. LAWSON | 8937 WINTON HILLS COURT | | | SPRINGBORO | OH | 45066 | |
| TERRY SANDLIN JR AND TERRY | | 1832 WACO CT | SANDLIN AND AE FICKERT | | HAMILTON | OH | 45013 | |
| TERRY SCHALK | | | | | STERLING HGTS | MI | 48314-4037 | |
| TERRY SCHULZ | | 3990 EMBARCADERO | | | WATERFORD | MI | 48329 | |
| TERRY SCHUSTER | | 1533 LONGFELLOW | | | WATERLOO | IA | 50703 | |
| TERRY SIMMONS | RE/MAX Masters | 7070 S 2300 E | | | Salt Lake City | UT | 84121 | |
| TERRY SIMONDS | SUSAN F PELICO | 23329 OSTRONIC PL | | | WOODLAND HILLS AREA | CA | 91367-6001 | |
| Terry Skiles | | RR 1 Box 109 | | | Roodhouse | IL | 62082 | |
| TERRY SMITH | valley realty and investment inc. | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| TERRY SONGY AND RICHARD DAVIDSON | | 90 ZINNIA DR | | | COVINGTON | LA | 70433-9116 | |
| TERRY STADTHER | | 3080 SHIELDS DRIVE #106 | | | EAGAN | MN | 55121 | |
| TERRY STEELE | MARSHA STEELE | 827 DRIFTWOOD LANE | | | EDMONDS | WA | 98020 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | 21 N DAVIS ST | | KEYSER | WV | 26726 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | | | KEYSER | WV | 26726 | |
| TERRY STEVEN TURPIN | | 1170 FOSTER CITY BOULEVARD 208 | | | FOSTER CITY | CA | 94404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Terry Stokes | SUMNER- GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONES | PO Box 1569 | | | Edmond | OK | 73083-1569 | |
| TERRY STOVER | WENDY R. STOVER | 675 OLMSTEAD WAY | | | YORK | PA | 17404 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | |
| TERRY T JAMES ATT AT LAW | | PO BOX 1223 | | | CALHOUN CITY | MS | 38916 | |
| TERRY TAI TOGAMI JR | AKIKO N TOGAMI | 407 N 21ST ST | | | SAN JOSE | CA | 95112 | |
| TERRY TEINERT TINA TEINERT AND | | 71 HERITAGE DR | COOL ROOFS INC | | VIDOR | TX | 77662 | |
| TERRY TERRACE CONDOMINIUM OWNERS | | 12630 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| TERRY THOMPSON AND TREVORS HOME | REPAIR AND IMPROVEMENTS | 6336 ROSSI DR | | | CANAL WINCHESTER | OH | 43110-8567 | |
| TERRY TINSLEY AND G N | | 3008 CHIPCO ST | FOUNDATION TECHNOLOGIES & WA NEUMANN CONSTRUCTION | | TAMPA | FL | 33605 | |
| TERRY TOWNSHIP | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP BRADFD | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TURNER | | 17255 DORSET AVE | | | SOUTHFIELD | MI | 48075 | |
| TERRY V LEAVITT ATT AT LAW | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| TERRY W DAVENPORT | EILEEN C DAVENPORT | 1548 HERMAN ST | | | ATWATER | CA | 95301 | |
| TERRY W TREFZ | VICKI L TREFZ | 2218 ADDY GIFFORD RD | | | ADDY | WA | 99101-9719 | |
| TERRY W WATSON AND RHONDA WATSON | | 1201 NE 3RD ST | | | MOORE | OK | 73160 | |
| TERRY W. LORD | | 722 S COCHRAN AVENUE | | | CHARLOTTE | MI | 48813 | |
| TERRY W. MCCONNELL | JUDITH A. MCCONNELL | 8268 CAROLE LANE | | | WASHINGTON | MI | 48094 | |
| TERRY W. MILLER | LESLY A. MILLER | 314 DOGWOOD LANE | | | GROVELAND | MI | 48462 | |
| TERRY WALKER | | 16749 DANBURY AVE | | | HESPERIA | CA | 92345 | |
| TERRY WEBB | | 6609 ALDERBROOK DRIVE | | | DENTON | TX | 76210 | |
| TERRY WELLS | PAMELA K WELLS | 1038 NORTH RIDGECREST WAY | | | MUSTANG | OK | 73064 | |
| TERRY WICKLANDER | | PO BOX 689 | | | CHEWELAH | WA | 99109 | |
| TERRY WILKOWSKI | | 703 SUSSEX CIR | | | VERNON HILLS | IL | 60061 | |
| TERRY WILLIAMS AND JEANNETTE STUCKEY | | 17614 NW 62ND PL N | WILLIAMS AND APB CLAIMS LLC | | MIAMI LAKES | FL | 33015 | |
| TERRY WILSON | | 2128 OUTER CIRCLE | | | CRESTWOOD | KY | 40014 | |
| TERRY WIMES AND HUEWITT | | 906 HICKORY ST | ENTERPRISES | | FORT PIERCE | FL | 34947 | |
| TERRY WOOD APPRAISALS | | PO BOX 507 | | | FLIPPIN | AR | 72634 | |
| TERRY, BENTINA C & TERRY, ANTONIO N | | 4700 BOHEMIA DRIVE | | | 8504768313 | FL | 32504 | |
| TERRY, BERTHA M | | 11828 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| Terry, Brandy M & Christianson, David S | | 1611 Eddy Ave | | | Salem | VA | 24153 | |
| TERRY, JENNIFER | | 610 LINDENCREEK DRIVE | | | MORROW | OH | 45152 | |
| TERRY, KATHLEEN | | 135 HICKORY HEIGHTS DR | | | MOUNTAIN HOME | AR | 72653-8750 | |
| TERRY, MICHAEL F | | 23 COTTAGE PL | | | TRUMBULL | CT | 06611 | |
| TERRY, NEAL | | 2140 PIONEER AVE | | | LAS CRUCES | NM | 88011 | |
| TERRY, NICKY D & TERRY, NEATHA N | | 1100 TRAIL DRIVE SOUTH | | | ALTUS | OK | 73521 | |
| TERRY, QUINCY M | | 2238 CHIPPINGHAM PL | | | CORDOVA | TN | 38016 | |
| TERRY, SCOTT | | 14617 WEDD ST | ABOVE ALL ENTERPRISES | | OVERLAND PARK | KS | 66221-9664 | |
| TERRY, TAMMY | METRO BUILDERS | 9842 WOODLAND HILLS DR | | | CORDOVA | TN | 38018-6656 | |
| TERRY, TAMMY L | | 535 GRISWOLD | | | DETROIT | MI | 48266 | |
| TERRYL COBB AND EDDIES | | 160 TARA HALL LN | MASONARY WORK | | GEORGETOWN | SC | 29440 | |
| TERRYVILLE TOWN | | 19 E MAIN | | | TERRYVILLE | CT | 06786 | |
| Tersolo, Julie A & Tersolo, Charles J | | 94 Danville Road | | | Fremont | NH | 03044 | |
| TERU TSENG | JENNIFER TSENG | 368 BELLE MEADE | | | TROY | MI | 48098 | |
| TERUIS GRAY AND MORTON FRY | | 609 FERRIDAY CT | C AND C CLASSIC HOMES | | RIVERRIDGE | LA | 70123 | |
| TERUO WATANABE | KAREN WATANABE | 3311 SOUTH OLAF HILL DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TERUYA, NANCY | | 1504 PALOLO AVE APT F | TAX COLLECTOR | | HONOLULU | HI | 96816-2580 | |
| TERUYA, TRACY M | | 2539 SOUTH BENTLEY AVENUE | | | LOS ANGELES | CA | 90064 | |
| Terwin Securitization LLC Terwin Advisors LLC JPMorgan Chase Bank NA Specialized Loan Servicing LLC | Greenpoint Mortgage Funding Inc First Tennessee Bank NA Terwin Mort Trust 2006 6 Clayton Fixed Income Sves Inc BNY Mellon | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| Terwin Securitization LLC Terwin Advisors LLC JPMorgan Chase Bank NA Specialized Loan Servicing LLC | Greenpoint Mortgage Funding Inc Terwin Mortgage Trust 2006 4SL Clayton Fixed Income Services Inc | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| Terwin Securitization LLC Terwin Advisors LLC JPMorgan Chase Bank Specialized Loan Svcg LLC Greenpoint Mortgage Funding Inc | Terwin Mortgage Trust 2006 4SL Clayton Fixed Income Services Inc The Bank of New York Mellon | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| TERYL CROSSON | | 5808 HIGH MEADOW | | | LEAGUE CITY | TX | 77573 | |
| TERZIU AND BENNETT | | 2211 EASTERN BLVD | | | BALTIMORE | MD | 21220 | |
| Terzulli, Angela | | P.O. Box 444 | | | Wallacen | ID | 83873 | |
| TESAR, JONATHAN E | | PO BOX 255544 | | | SACRAMENTO | CA | 95865 | |
| TESENSKY, MARK | | 6411 EPRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TESENSKY, MARY | | 6411 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| TESFAYE, YONAS | | 3041 ST JOHNS LANE | | | ELLICOTT CITY | MD | 21042 | |
| TESHA CLEMMONS ATT AT LAW | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030 | |
| Tesha Hemesath | | 500 PIKE ST | | | RIDGEWAY | IA | 52165-8599 | |
| TESHA MCBETH ATT AT LAW | | PO BOX 822 | | | MONROE | NC | 28111 | |
| TESHA N CLEMMONS ATT AT LAW | | 315 W PONCE DE LEON AVE STE 355 | | | DECATUR | GA | 30030 | |
| TESHAUN DAVID MOORE ATT AT LAW | | PO BOX 1946 | | | CORDOVA | TN | 38088 | |
| TESHAUN DAVID MOORE ATT AT LAW | | PO BOX 1946 | | | CORDOVA | TN | 38088-1946 | |
| TESHIMA, KENNETH K | | 95 164 KAUOPAE PL | | | MILILANI | HI | 96789 | |
| TESKE JR, JOHN C | | 32 CEDARWOOD WAY APT J | | | NEWPORT NEWS | VA | 23608-4581 | |
| TESKE, LAWRENCE L | | 2187 N 53RD ST | | | MILWAUKEE | WI | 53208-1008 | |
| TESORERIA MUNICIPAL INDEPENDENCIA | | 123 CITY HALL | | | PUERTO VALLARTA | JALISC O | 48354 | MEXICO |
| TESORIERO, BART V | | 369 KINGHORN STREET | | | STATEN ISLAND | NY | 10312 | |
| TESORO DEL VALLE HOA | | 195 N EUCLID AVE 100 | | | UPLAND | CA | 91786 | |
| TESORO HOMEOWNERS ASSOCIATION | | 9360 W FLAMINGO RD | 110 521 | | LAS VEGAS | NV | 89147 | |
| TESS AND REDINGTON | | 1090 N 7TH ST | | | ROCHELLE | IL | 61068 | |
| TESSA CUNILLERA | | 48 HICKORY LN | | | BEDFORD | NY | 10506-1534 | |
| Tessa Gerloff | | 404 E STATE ST | | | TOLEDO | IA | 52342-1835 | |
| TESSEMA, YAEE | | 4835 GAINSBOROUGH DR | | | FAIRFAX | VA | 22032-2314 | |
| Tessie Bowman | | 29593 Serenity Lane | | | Murrieta | CA | 92563 | |
| Tessie Cuy | | P O Box 8726 | | | Emeryville | CA | 94662 | |
| TESSIE P CLEMENTS ATT AT LAW | | 2008 PAUL W BRYANT DR | | | TUSCALOOSA | AL | 35401-2390 | |
| TESSNEER, ROGER G | | 108 LAWSON PL | | | KINGS MOUNTAIN | NC | 28086-8256 | |
| TESSY ALL CORPORATION | | PO BOX 278502 | | | MIRAMAR | FL | 33027 | |
| TEST PAYEE | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| TESTA MEHDIPOUR, NICOLE | | 401 E LAS OLAS BLVD 130 457 | | | FT LAUDERDALE | FL | 33301 | |
| TESTER, TAMMY | | 5400 E HWY 55 STE 100 | | | CLOVER | SC | 29710 | |
| TETA, STEPHANIE | | 319 OAKHURST ST | JONATHAN CRONK AND WALT BROWNELL CONSTRUCTION | | SCHAGHTICOKE | NY | 12182 | |
| TETERBORO BORO | | TAX COLLECTOR | | | TETERBORO | NJ | 07608 | |
| TETHEROW CROSSING PROPERTY OWNERS | | PO BOX 405 | | | REDMOND | OR | 97756 | |
| TETON COUNTY | | 150 COURTHOUSE DR RM 219 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 200 S WILLOW PO BOX 585 | DEANN SUTTON TREASURER | | JACKSON | WY | 83001 | |
| TETON COUNTY | | 89 N MAIN 3 | | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 89 N MAIN 3 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | COURTHOUSE S MAIN PO BOX 428 | TETON COUNTY TREASURER | | CHOTEAU | MT | 59422 | |
| TETON COUNTY | | PO BOX 428 | TETON COUNTY TREASURER | | CHOUTEAU | MT | 59422 | |
| TETON COUNTY | | PO BOX 585 | TETON COUNTY TREASURER | | JACKSON | WY | 83001 | |
| TETON COUNTY CLERK | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 610 | | | CHOTEAU | MT | 59422 | |
| TETON COUNTY RECORDERS OFFICE | | 150 COURTHOUSE DR 208 | | | DRIGGS | ID | 83422 | |
| TETON STRUCTURAL ENGINEERS PC | | 136 S STATE STREET | | | SHELLEY | ID | 83274-1245 | |
| TETREAULT APPRAISAL | | 34 MONROE AVENUE | | | WATERBURY | CT | 06705 | |
| TETZEL, CHRISTOPHER R | | 6423 SABLE WOODS DR E | | | JACKSONVILLE | FL | 32244-0000 | |
| Teurah Malone | | 434 Morning Dove Dr | | | Duncanville | TX | 75137 | |
| TEVEN SVALANCY PA TRUST ACCT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| TEVIS T THOMPSON JR | | BOX 1110 | | | MARTINEZ | CA | 94553 | |
| TEW CARDENAS LLP | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | 15th Floor, 1441 Brickell Avenue | Four Seasons tower | | Miami | FL | 33131 | |
| TEW, JAMES E | | 2258 FELUCCA DR | SEDA CONSTRUCTION RESTORATION INC | | MIDDLEBURG | FL | 32068 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | DOROTHY LIGHTFOOT TC | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TEWKSBURY TOWN TAXCOLLECTOR | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TOWN OF TEWKSBURY | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN- TAXCOLLECTOR | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWNHOUSE CONDOMINIUM | | 439 S UNION ST STE 104 | | | LAWRENCE | MA | 01843 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | PO BOX 192 | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | TEWKSBURY TWP COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE ROAD PO BOX 192 | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWS, RAYMOND A | | N9141 OAK LAWN DRIVE | | | APPLETON | WI | 54915 | |
| TEWS, WILLIAM G & TEWS, SUZANNE | | 958 PALAU PKWY | | | ROCKFORD | IL | 61108 | |
| TEX E. ANDERSON | RUTH C. ANDERSON | 3803 NORTH 1300 EAST | | | BUHL | ID | 83316 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEX R. VIOLETTE | JOHN P. SADE | 19 FARNSWORTH AVE. | | | BORDENTOWN | NJ | 08505 | |
| TEXAS AFFORDABLE INS AGENCY | | 369 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| TEXAS ALL RISK GEN AGENCY | | 9696 SKILLMAN ST STE 170 | | | DALLAS | TX | 75243-8253 | |
| TEXAS ALL RISK GENERAL AGENCY | | 12610 PERIMETER | | | DALLAS | TX | 75228 | |
| TEXAS ALL RISK GENERAL AGENCY | | 9696 SKILLMAN ST 170 | C O ILLINIOS UNION INS CO | | DALLAS | TX | 75243 | |
| TEXAS AMERICAN PAINTING AND | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN PAINTING AND REMODELIN | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD STE 110 | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 6671 SW FWY STE 300 | | | HOUSTON | TX | 77074 | |
| TEXAS AMERICAN TITLE COMPANY | | 101 SOUTHWESTERN BLVD 110 | | | SUGARLAND | TX | 77478 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | | | HOUSTON | TX | 77057 | |
| TEXAS APPRAISAL ASSOCIATES | | 5613 ADAMS AVE | STE 800 | | AUSTIN | TX | 78756 | |
| TEXAS APPRAISAL ASSOCIATES | | 5613 ADAMS AVE STE 200 | | | AUSTIN | TX | 78756-1106 | |
| TEXAS APPRAISALS | | 7807 LONG POINT STE 423 | | | HOUSTON | TX | 77055 | |
| Texas Asset Acquisition Corporation | | 1717 Main Street, 4th Floor | P.O. Box 655415 | | Dallas | TX | 75265 | |
| Texas Asset Acquisition Corporation | | PO BOX 655415 | | | Dallas | TX | 75265 | |
| TEXAS ASSOCS INSURORS | | 1120 CAPITAL OF TX HWY S | BUILDING 3 STE 300 | | AUSTIN | TX | 78746 | |
| TEXAS BEST ROOFING AND | | 3422 FOURSOME LN | MICHAEL AND JESSICA MCGLOTHIN | | SUGAR LAND | TX | 77498-4695 | |
| TEXAS BUILDING SUPPLY (TBS GARAGE DOORS) | | 1580 NORTH I-35E | | | CARROLLTON | TX | 75006 | |
| TEXAS CAPITAL BANK NA | | 6060 N CENTRAL EXPRESS STE 718 | | | DALLAS | TX | 75206 | |
| TEXAS CATASTROPHE PROP INS ASSOC | | ALL PAY AGENT | | | | | 00000 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TEXAS TOWNSHIP TREASURER | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TREASURER TEXAS CHARTER TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 | TAX COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 4901 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY AND ISD | TAX COLLECTOR | PO BOX 1150 | 1401 PALMER HWY | | TEXAS CITY | TX | 77592-1150 | |
| TEXAS CITY ISD | | PO BOX 1150 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 1401 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | | | TEXAS CITY | TX | 77592 | |
| TEXAS COMMERCE BANK | | CHASE BANK OF TEXAS TRUSTEE | CORPUS CHRISTI HFC SERIES 1985 | | HOUSTON | TX | 77216 | |
| TEXAS COMMERCIAL AGENCY | | 2765 E TRINITY MILLS RD STE 110 | | | CARROLLTON | TX | 75006-2186 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | UNCLAIMED PROPERTY | 208 E 10TH ST ROOM 232A | | AUSTIN | TX | 78701-2436 | |
| Texas Comptroller of Public Accounts | | Unclaimed Property Division | 111 E 17th St | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy - Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711-3528 | |
| TEXAS CONSTRUCTION SERVICES | | 4702 MAPLE SHADE AVE | | | SACHSE | TX | 75048 | |
| TEXAS COUNTY | | 210 N GRAND AVE STE 101 | TEXAS COUNTY COLLECTOR | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | COUNTY COURTHOUSE | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | | PO BOX 509 | TREASURER | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | TREASURER | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS COUNTY CLERKS | | PO BOX 197 | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY COLLECTOR | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | | | | LICKING | MO | 65542 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | PO BOX 415 | | | LICKING | MO | 65542 | |
| TEXAS COUNTY RECORDER | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY RECORDER OF DEEDS | | 210 N GRAND | CTY COURTHOUSE | | HOUSTON | MO | 65483 | |
| TEXAS DEPARTMENT OF HOUSING AND | | 221 E 11TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | | 5805 NORTH LAMAR BLVD | | | AUSTIN | TX | 78773 | |
| TEXAS DEPARTMENT OF SAVINGS&MORTGAGE LENDING | | 2601 NORTH LAMAR BLVD | SUITE 201 | | AUSTIN | TX | 78705 | |
| TEXAS FAIR PLAN ASSOC | | | | | FORT WORTH | TX | 76101 | |
| TEXAS FAIR PLAN ASSOC | | PO BOX 99080 | | | AUSTIN | TX | 78709-9080 | |
| TEXAS FAIR PLAN ASSOCIATION | | PO BOX 99080 | | | AUSTIN | TX | 78709 | |
| TEXAS FARM BUREAU MUT | | | | | WACO | TX | 76702 | |
| TEXAS FARM BUREAU MUT | | PO BOX 2689 | | | WACO | TX | 76702 | |
| TEXAS FARMERS INSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| TEXAS FARMERS INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| TEXAS FARMERS INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| TEXAS FARMERS INSURANCE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| TEXAS FIRST INS AGENCY | | 2211 BINGLE RD | | | HOUSTON | TX | 77055 | |
| TEXAS GENERAL INDEMNITY INC | | | | | CEDAR RAPIDS | IA | 52407 | |
| TEXAS GENERAL INDEMNITY INC | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEXAS GREENOVATION LLC | | 4301 W.WILLIAM CANNON SUITE B150 | BOX 154 | | AUSTIN | TX | 78749 | |
| TEXAS HERITAGE INSURANCE COMPANY | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| TEXAS HOME AND AUTO INS | | 12651 BRIAR FOREST DR NO 120 | | | HOUSTON | TX | 77077 | |
| TEXAS HOME RENOVATION LTD | | 10053 LACHLAN DR | | | AUSTIN | TX | 78717 | |
| TEXAS INSURANCE CENTER | | 5901 HILLCROFT E3 | | | HOUSTON | TX | 77036 | |
| TEXAS INSURANCE GRP INC | | 428 HARWOOD RD | | | BEDFORD | TX | 76021 | |
| TEXAS INSURANCE MANAGERS INC | | PO DRAWER 531728 | | | HARLINGEN | TX | 78553 | |
| TEXAS INSURANCE MARKETPLACE | | 111 W ANDERSON LN STE E 314 | | | AUSTIN | TX | 78752 | |
| TEXAS IRON AND INTERIORS | | PO BOX 62 | | | POCA | WV | 25159-0062 | |
| TEXAS METAL ROOFING SPECIALISTS | | 5049 DAVID STRICKLAND RD ST 104 | | | FT WORTH | TX | 76119 | |
| TEXAS MOVING CO INC | | 908 N BOWSER RD | | | RICHARDSON | TX | 75081 | |
| TEXAS MUTUAL INSURANCE COMPANY | | PO BOX 841843 | | | DALLAS | TX | 75284 | |
| TEXAS OFFICE OF THE CONSUMER CREDIT COMMISSIO | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| TEXAS PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PIONEER FARM MUTUAL | | | | | ROUND ROCK | TX | 78680 | |
| TEXAS PIONEER FARM MUTUAL | | PO BOX 126 | | | ROUND ROCK | TX | 78680 | |
| TEXAS PROPERTY TAX LOANS | | 2221 E LAMAR BLVD STE 120 | TEXAS PROPERTY TAX LOANS | | ARLINGTON | TX | 76006 | |
| TEXAS RANGERS BASEBALL CLUB | | 1000 BALLPARK WAY | SUITE 400 | | ARLINGTON | TX | 76011 | |
| Texas Real Estate Commission | | 1700 N. Congress Ave. Suite 400 | | | Austin | TX | 78701 | |
| TEXAS REAL ESTATE COMMISSION | | P.O.BOX 12188 | | | AUSTIN | TX | 78711-2188 | |
| TEXAS REALTY GROUP INC | | 13101 NW FWY STE 200 | | | HOUSTON | TX | 77040 | |
| TEXAS RECONSTRUCTORS INC | | 3230 DANIELDALE | RANDALL PADEN | | LANCASTER | TX | 75134 | |
| TEXAS RECORDER OF DEEDS | | 210 N GRAND AVE STE 209 | | | HOUSTON | MO | 65483-1226 | |
| TEXAS REMODELERS AND BUILDERS INC | | 556 S COPPELL RD STE 101 | | | COPPELL | TX | 75019 | |
| TEXAS RIOGRANDE LEGAL AID INC | | 300 SOUTH TEXAS BLVD | | | WESIACO | TX | 78596 | |
| Texas RioGrande Legal Aid Inc. | LISA JEANNE WILSON, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 316 S. Closner Blvd | | | Edinburg | TX | 78539 | |
| TEXAS SECRETARY OF STATE | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS SECURITY BANK | | 1212 TURTLE CREEK BLVD | | | DALLAS | TX | 75207 | |
| TEXAS SECURITY GENERAL INS AGENCY | | 18545 SIGMA RD STE 101 | | | SAN ANTONIO | TX | 78258 | |
| TEXAS SELECT LLOYDS INS | | | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SELECT LLOYDS INS | | PO BOX 461753 | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SELECT LLOYDS INS CO | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 | |
| TEXAS SPECIALTY | | 510 TURTLE COVE STE 200 | UNDERWRITERS INC | | ROCKWALL | TX | 75087 | |
| TEXAS STAR GENERAL AGENCY | | PO BOX 3506 | | | SAN ANGELO | TX | 76902 | |
| TEXAS STATE BANK | | 7050 PORTWEST DR STE 100 | | | HOUSTON | TX | 77024-8025 | |
| TEXAS STATE COMPTROLLER | | ATTORNEY OCCUPATION TAX/LEGAL SERVI | PO BOX 12030 | | AUSTIN | TX | 78711-2030 | |
| TEXAS STATE COMPTROLLER | | P O BOX 12247 | | | AUSTIN | TX | 78711-2247 | |
| TEXAS STATE LOW COST INS | | 5222 THUNDER CREEK RD | | | AUSTIN | TX | 78759 | |
| TEXAS TAX SOLUTION LLC | | 4000 W VICKERY BLVD NO B | | | FORT WORTH | TX | 76107-6421 | |
| TEXAS TIN MEN | | 5343 ANDERSON RD | | | HOUSTON | TX | 77053 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TAX COLLECTOR | | WAUSAU | WI | 54401 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T9212 N COUNTY RD WW | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 77 MAIN STREET PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | Dallas | TX | 75254-8887 | |
| TEXAS WORKFORCE COMMISSION | | TAX DEPT-ATTN CASHIER | P O BOX 149037 | | AUSTIN | TX | 78714-9037 | |
| TEXEIRA HUNT LEIBERT CHESTER AND JACO | | CALLE PARQUE MUNOZ RIVERA | URB VILLA FONTANA PARK 5 HH 6 | | CAROLONA | PR | 00983 | |
| TEXHOMA CITY AND ISD | | 402 N 3RD ST | C O APPRAISAL DISTRICT | | STRATFORD | TX | 79084 | |
| TEXLINE CITY | | PO BOX 25 | | | TEXLINE | TX | 79087 | |
| TEZAL TRAILS HOMEOWNERS ASSOC | | PO BOX 33758 | | | SAN ANTONIO | TX | 78265 | |
| TF PETIT AND ASSOCIATES | | 11555 CENTRAL PKWY 804 | | | JACKSONVILLE | FL | 32224 | |
| TF PETIT AND ASSOCIATES | | 3117 SPRING GLEN RD STE 403 | | | JAX | FL | 32207 | |
| TF RESTORE 1 LLC | | 705 F ST STE 1 | | | SACRAMENTO | CA | 95814 | |
| TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | | Davis | CA | 95618 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | | 202 Cousteau Place #260 | | | Davis | CA | 95618 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| TFM CORPORATION | | PO BOX 3204 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| TFS INVESTMENTS INC | | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| TG ROOFING | | 2957 WOLF CREEK RD | | | NORTH PELLA CITY | AL | 35125 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THACH NGUYEN | CAMIE NG | PO BOX 94514 | | | SEATTLE | WA | 98124 | |
| Thacher, Proffitt & Wood | | 2 World Financial Ctr | # 2601 | | New York | NY | 10281-2605 | |
| THACKER, DON | | 9001989 | PO BOX 61566 | | VANCOUVER | WA | 98666 | |
| THACKER, DON | | PO BOX 5279 | | | VANCOUVER | WA | 98668 | |
| THACKER, MICHAEL | | 4358 BERRYMAN AVENUE #3 | | | LOS ANGELES | CA | 90066-0000 | |
| THACKERSON REALTY | | 800 E N ST | PO BOX 532 | | TALLADEGA | AL | 35161-0532 | |
| THACKSTON REALTY LLC | | PO BOX 643 | | | KEENE | NH | 03431 | |
| THACKSTON, DICK | | 694 MAIN ST | | | KEENE | NH | 03431 | |
| THAD CHALOEMTIARANA | SHOBA MAHADEV | 1032 FOREST AVENUE | | | OAK PARK | IL | 60302 | |
| THAD GRANDT & SHANNON GRANDT | | 416 E SULLIVAN ST | | | RIPON | WI | 54971 | |
| THAD H WATERS JR | | PO BOX 379 | | | ST JOSEPH | LA | 71366 | |
| THAD M. DAVIS | | PO BOX 1531 | | | HOUGHTON LAKE | MI | 48629-1531 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | ORVALLES CONTRACTING AND PAINTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | OVALLES PAINTING AND CONTRACTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND LORI BOWDEN AND | | 5433 RICK HUSBAND DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79934 | |
| THADDEUS FREEMAN ATT AT LAW | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |
| THADDEUS FREEMAN PLLC | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |
| THADDEUS J. BARAN | | 33662 CARENLISSEN | | | STERLING HEIGHTS | MI | 48312 | |
| THADDEUS JASINSKI | ALICE A. JASINSKI | 3533 OAKMONTE BLVD | | | OAKLAND TWP | MI | 48306 | |
| THADDEUS JAY HOLMQUIST LAW OFFICE | | 2300 YORK ROAD201 | | | TIMONIUM | MD | 21093 | |
| THADDEUS M STAWICK ATT AT LAW | | 2140 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| THADDEUS REESE JOHNSON AGENCY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| THADDEUS S. KACZOR | | 3271 MARC DR. | | | STERLING HEIGHTS | MI | 48310 | |
| THADDEUS STANLEY ATT AT LAW | | 12 LAS ANIMAS ST | | | COLORADO SPGS | CO | 80903 | |
| THADDEUS WEXLER ESQ LLC | | 3736 BOARDMAN CANFIELD RD STE 3 | | | CANFIELD | OH | 44406 | |
| THADDEUS WINIARSKI | ANGELA R. WINIARSKI | 1088 BLOOMVIEW CIRCLE | | | ROCHESTER | MI | 48307 | |
| THADDIUS THIBODEAUX THADDIUS J | | 227 BROCKTON DR | THIBODEAUX AND DOUGLAS SAMPY | | CARENCRO | LA | 70520 | |
| THADDUES STANLEY LAW | | 12 W LAS ANIMAS | | | COLORADO SPRINGS | CO | 80903 | |
| THADEUS A. RUSINOWSKI | BEVERLY M. RUSINOWSKI | 50675 CHESTWICK CT | | | PLYMOUTH | MI | 48170 | |
| THADEUS MARCELLE CUSTOM MADE | | 3981 W GADSDEN ST | CABINETS & POOL TABLES THARSILLA ULIN EDWARDS & AL | | PENSACOLA | FL | 32505 | |
| THADEUS Y. BANAGLORIOSO | CLEMEN C. BANAGLORIOSO | 12003 GREEN FALLS DR | | | PEARLAND | TX | 77584-8771 | |
| THADIUS W MORGAN JR ATT AT LAW | | PO BOX 310396 | | | ENTERPRISE | AL | 36331 | |
| THADY AND PAULINE DUFFY AND | | 77 02 166TH ST | PAULA DUFFY | | FLUSHING | NY | 11366 | |
| THAGGARD INS AGENCY | | PO BOX 1420 | | | ELIZABETHTOWN | NC | 28337 | |
| THAI BINH HOANG | | PO BOX 221863 | | | SACRAMENTO | CA | 95822-8863 | |
| THAI KIM ATT AT LAW | | 10200 E GIRARD AVE STE C253 | | | DENVER | CO | 80231 | |
| THAI TANG | HAO MY NGUYEN | (GLENDORA AREA) | 1529 CANYON MEADOWS LANE | | LOS ANGELES COUNTY | CA | 91740 | |
| THAI, LINH H | | 1403 MAKIKI STREET ##B802 | | | HONOLULU | HI | 96814 | |
| THAI, LINH H | | APT. B-802 | 1403 MAKIKI STREET | | HONOLULU | HI | 96814-1012 | |
| THAKURDEEN, INDRAJEET | | 120-32 131ST STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| THALER, ANDREW M | | 390 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| THALER, ANDREW M | | 90 MERRICK AVE STE 400 | | | EAST MEADOW | NY | 11554 | |
| THALER, ISAAC W | | 6130 OAK BLUFF WAY | | | LAKE WORTH | FL | 33467-7136 | |
| THALMAN, TERRY L | | 6131 WEST VALLEY SPRINGS ROAD | | | JANESVILLE | WI | 53548 | |
| THAMES INSURANCE CO | | | | | NORWICH | CT | 06360 | |
| THAMES INSURANCE CO | | 90 SACHEM ST | | | NORWICH | CT | 06360 | |
| THAMES, SHANON L | | 7250 FRANKLIN AVENUE NO 817 | | | LOS ANGELES | CA | 90046 | |
| THANA J HANNA | | | | | COUNCIL BLUFFS | IA | 51501 | |
| THANDI WADE ATT AT LAW | | PO BOX 22688 | | | JACKSON | MS | 39225 | |
| THANE AND KEISHA RENTROP | | 701 1ST ST | AND PRO DESIGN INSTALLERS | | DUSON | LA | 70529 | |
| THANG G. PHAM | NGUYET M. PHAM | 1210 SOUTH HURON DRIVE | | | SANTA ANA | CA | 92704 | |
| THANG NGUYEN AND | | ANHDAO NGUYEN | 7191 WINDCLIFF LANE | | SAN JOSE | CA | 95138 | |
| THANG PHAN | | 16 SIMONSON LANE | | | BRIDGE WATER | NJ | 08807 | |
| THANG PHAN | | 16 SIMONSON LN | | | BRIDGEWATER | NJ | 08807-5583 | |
| THANG VU | | 9967 CAMROSE CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| THANGKHIEW PS, KALKADORA | | 1010 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| THANH H DANG | | 567 GRAND FIR AVE APT # 1 | | | SUNNYVALE | CA | 94086 | |
| THANH LE | | 2743 POTTER CT | | | GRAND PRAIRIE | TX | 75052 | |
| THANH LUU | KHIEM N. LUU | 1017 KITCHENER CIRCLE | | | SAN JOSE | CA | 95121 | |
| THANH NGUYEN CONG LU | | 106 LOGAN AVE SO | HOA LU AND MELISSA LU | | RENTON | WA | 98057-2019 | |
| THANH SU | | 2714 W ROSE LANE | | | PHOENIX | AZ | 85017 | |
| Thanh T Nguyen and Hong T Nguyen vs The Bank of New York Mellon Trust Company National Association FKA The Bank of New et al | | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS RD STE 150 | | LAKE OSWEGO | OR | 97035 | |
| THANH T. LE | | 9167 NADINE RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| THANH T. NGUYEN | LAN NGUYEN | 1345 ALA ALII ST. | | | HONOLULU | HI | 96818 | |
| THANH TRUONG FOXX ATT AT LAW | | 2525 NATOMAS PARK DR STE 320 | | | SACRAMENTO | CA | 95833-2936 | |
| THANH V NGUYEN | | 8527 SAWMILL RUN | | | PENSACOLA | FL | 32514 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THANH VU AND THU HA | | 1108 NW 33RD ST | PHAM AND HA THU PHAM | | OKLAHOMA CITY | OK | 73118 | |
| THANH-THUY T NGUYEN | | 12261 NADINE CIRCLE | | | GARDEN GROVE | CA | 92840 | |
| THANOS, CHRISTOS & THANOS, HELEN | | 1244 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| THAO THI BICH NGUYEN AND | STERLING GENERAL CONSTRUCTION | 4707 ROTHERHAVEN WAY | | | SAN JOSE | CA | 95111-3727 | |
| THAO, ONG | | 1184 HERBERT ST | WILLIAM WHELAN | | SAINT PAUL | MN | 55106 | |
| THAO, YEE & YANG, BEE | | 8335 SHAFFER DRIVE | | | STOCKTON | CA | 95212 | |
| THARP LAW FIRM | | 6060 N CENTRAL EXPY STE 560 | | | DALLAS | TX | 75206 | |
| THARP LAW FIRM | | PO BOX 851229 | | | MESQUITE | TX | 75185 | |
| THARP, BARBARA J | | 53842 GENERATION DR | | | SOUTH BEND | IN | 46635 | |
| THARP, BARRY | | 17121 67TH AVE W | | | EDMONDS | WA | 98026 | |
| THARP, JAMES K & THARP, MELISSA | | 401 HUTCHINSON DR | | | ROLLA | MO | 65401 | |
| THARP, JENNIFER | | 16007 MARY ANN ST | | | CYPRESS | TX | 77429 | |
| THARPS, ASHONTA | | 4383 WEAVER RD | | | MEMPHIS | TN | 38109 | |
| THARSILLA ULIN EDWARDS ALEX MILLS | | 3981 W GADSDEN ST | DIXON SERVICES INC & THADEUA MARCELLE CUSTOM MAKE CABINETS & POOL TAB | | PENSACOLA | FL | 32505 | |
| THATCHER M ADAMS JR ESQ ATT AT L | | 26 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| THATCHER, DONALD | | 338 BAY DR | GERALDINE THATCHER &PACES RESTORATION SERVICES INC | | DAWSONVILLE | GA | 30534 | |
| THATE LAND SURVEYING SERVICING | | 3301 FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| THAV AND RYKE PLLC | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| THAW, GEOFFREY & THAW, SELENE | | P O BOX 4324 | | | BLOUNTSTOWN | FL | 32424 | |
| Thaxton, Galand W & Thaxton, Rhonda K | | 1424 THAXTON CT APT C | | | LARAMIE | WY | 82072-1976 | |
| THAXTON, RAY | | 6701 SEARS TERRACE | | | OKLAHOMA CITY | OK | 73149-0000 | |
| THAYER | | SECOND AND MARKET BOX 76 | ALMA TYREE COLLECTOR | | THAYER | MO | 65791 | |
| THAYER CORPORATION | | 1400 HOTEL RD | | | AUBURN | ME | 04210-4026 | |
| THAYER COUNTY | | 225 N 4TH ST RM 204 | THAYER COUNTY TREASURER | | HEBRON | NE | 68370 | |
| THAYER COUNTY | | PO BOX 126 | EILEEN M ASCHE TREASURER | | HEBRON | NE | 68370 | |
| THAYER M. BEYER | EDWARD G. BEYER | 247 CALLE FIESTA | | | SAN CLEMENTE | CA | 92672 | |
| THAYER POND VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THAYER POND VILLAGE CONDOMINIUM | | 705 PLANTATION ST | | | WORCESTER | MA | 01605 | |
| THAYER RECORDER OF DEEDS | | PO BOX 208 | | | HEBRON | NE | 68370 | |
| THAYER, DAVID | | 708 JOE MORSE DR | | | COPPERAS COVE | TX | 76522 | |
| THAYER, RAYMOND D | | 5020 WHITEAKER | | | EUGENE | OR | 97405 | |
| THAYRON AND DEBRA JENKINSON AND | PAUL DAVIS CONSTRUCTION | 2781 5 CATARACT RD | | | SPENCER | IN | 47460-5645 | |
| THE 1983 FAMILY TRUST | | 130 PARAISO DRIVE | | | DANVILLE | CA | 94526 | |
| THE 1992 ZENZ FAMILY TRUST | | (SUNLAND AREA) | 8116 CORA STREET | | CITY OF LOS ANGELES | CA | 91040 | |
| THE 1993 BEESON FAMILY TRUST | | 1840 AMIE COURT | | | SAN MARCOS | CA | 92069 | |
| THE 1999 BREYMAN FAMILY TRUST | c/o JAMES M BREYMAN | 5873 MARSTONE LANE | | | SAN JOSE | CA | 93117 | |
| THE 2000 JAMES D GODKIN & VICKI C | JAMES D GODKIN | COUNTY OF ALAMEDA | 1041 OAKES BLVD | | SAN LEANDRO | CA | 94577 | |
| THE 2001 CARDER FAMILY TRUST | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| THE 340 LINWOOD AVE CONDO TRUST | | 340 LINWOOD AVE NO 2 | | | NEWTONVILLE | MA | 02460 | |
| THE 41ST PARAMETER | | 17851 N 85TH ST | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| THE 4829 S ST LAWRENCE CONDO ASSN | | 6348 N MILWAUKEE AVE STE 309 | | | CHICAGO | IL | 60646 | |
| THE 6025 N FAIRFIELD CONDOMINIUM | | 6025 N FAIRFIELD 1 | | | CHICAGO | IL | 60659-3917 | |
| THE 73-75 CHARLES STREET CONDO | | 78 CHARLES STREET | | | BOSTON | MA | 02114 | |
| THE 80 WORCHESTER STREET CONDOMINIU | | 80 WORCHESTER ST 03 | THE 80 WORCHESTER ST CONDOMINIU | | BOSTON | MA | 02118 | |
| THE A.J. PIKE TRUST AGREEMENT | | 686 PATHWAY DR. | | | HOWELL | MI | 48843 | |
| THE AAA FAMILY TRUST | | 4709 WYNDVIEW DR | | | SACRAMENTO | CA | 95835 | |
| THE AARON AND CHARLOTTE SMITH TRUST | | 6 SHENANDOAH | | | IRVINE | CA | 92620-2554 | |
| THE ABBEY CONDOMINIUMS | | 20 S MAIN ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| THE ABSTRACT COMPANY | | 1520 LOCUST ST 11TH FL | | | PHILADELPHIA | PA | 19102 | |
| THE ACADEMY VILLAGE HOMEOWNERS | | 13701 E LANGTRY LN | | | TUCSON | AZ | 85747 | |
| THE ACOSTA LAW FIRM | | 2714 LOUISIANA ST STE 205 | | | HOUSTON | TX | 77006 | |
| The Adager Corporation | | 111 Corrock Dr | | | Ketchum | ID | 83340 | |
| The Adager Corporation | | PO Box 3000 | | | Sun Valley | ID | |8335-300| | |
| THE ADAMS LAW GROUP PLLC | | 1300 OLD CHAIN BRIDGE RD | | | MC LEAN | VA | 22101 | |
| THE ADDISON COMPANY | | BOX 1726 | | | UPPER MARLBORO | MD | 20773 | |
| THE ADDITION AT WESTCHASE HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| THE ADMIRAL OWNERS ASSOCIATION INC | | 8750 SOUTH OCEAN DRIVE | | | JENSEN BEACH | FL | 34957 | |
| The Advocates Law Firm, LLP | ARVIZU - MATTHEW ARVIZU VS GMAC MRTG,LLC FKA GMAC MRTG CORP GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION ET AL | 600 B. Street, Suite 2130 | | | San Diego | CA | 92101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ VS PNC MRTG, A DIVISION OF PNC NATL ASSOCATION MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRT ET AL | 600 B Street, Suite 2130 | | | San Diego | CA | 92101 | |
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ, AS AN INDIVIDUAL VS PNC MRTG, A DIVISION OF PNC BANK NATL ASSOC PNC BANK NATL ASSOC MRTG ELECTRO ET AL | 600 B. Street #2130 | | | San Diego | CA | 92101 | |
| THE AFT TRUST | c/o AZEVEDO, PAUL & AZEVEDO, PAUL | 708 ROLLING BROOK LN | 708 ROLLING BROOK LN | | CEDAR PARK | TX | 78613-4548 | |
| THE AFT TRUST | c/o PAUL AZEVEDO | 708 ROLLING BROOK LN | | | CEDAR PARK | TX | 78613-4548 | |
| THE AGENT OWNED REALTY CO | | 401 S MILL ST | | | MANNING | SC | 29102 | |
| THE AIELLO LAW FIRM PC | | 9555 HILLWOOD DR STE 150 | | | LAS VEGAS | NV | 89134 | |
| THE ALBERT C. & BONNIE J. BARRETT | REVOCABLE TRUST | 61050 KUNSTMAN RD | | | RAY | MI | 48096-3009 | |
| THE ALBINO P VARQUEZ AND FE C | VARQUEZ REVOCABLE LIVING TRUST | 767 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741-2876 | |
| THE ALDER LAW FIRM | | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203 | |
| THE ALEXANDER FAMILY TRUST | | 1043 CAMINO DEL RETIRO | | | SANTA BARBARA | CA | 93110 | |
| THE ALEXANDER LAW FIRM | | 17200 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-8200 | |
| THE ALEXANDER SCHEIRER LAW FIRM | | 2519 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| THE ALLEN AND LEILA COREN 2000 TRUS | | 7651 QUAKERTOWN AVENUE | | | WINNETKA | CA | 91306 | |
| THE ALLEN TEAM TERRI ALLEN | United Country Coastal Homes | 5368 BEACH DRIVE | | | SHALLOTTE | NC | 28470 | |
| THE ALLISON FIRM PC | | 90 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Allstate Corporation | Peter A. McElvain | Allstate Investments, LLC | 3075 Sanders Road | Suite G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| THE ALPER LIVING TRUST AND | | 6210 E KEIM DR | DR EDWARD ALPER AND KARYN ALPER | | PARADISE VALLEY | AZ | 85253 | |
| THE ALPERT ELKIN LAW FIRM | | 4100 W KENNEDY BLVD STE 222 | | | TAMPA | FL | 33609 | |
| THE ALPHA VALUATION GROUP | | 1059 BROADWAY AVENUE | | | SAN JOSE | CA | 95125 | |
| THE ALTA CONDO UNIT OWNERS ASSOC | | 1025 CONECTICUT AVE NW STE 400 | WHITEFORD TAYLOR AND PRESTON | | WASHINGTON | DC | 20036 | |
| THE ALTHOUSE/SHAW FAMILY TRUST | | 21832 GROVEPARK DRIVE | | | SANTA CLARITA | CA | 91350 | |
| THE ALVAREZ LAW FIRM | | 400 W MORSE BLVD STE 206 | | | WINTER PARK | FL | 32789-4259 | |
| THE AMERICAN DREAM REALTY INC | | 54 W JOHN ST B 1 | | | HICKSVILLE | NY | 11801 | |
| THE AMERICAN LEGAL CLINIC | | 3001 OLD MINDEN RD | | | BOSSIER CITY | LA | 71112 | |
| THE AMERICAN RED CROSS HAWKEYE CHAPTER | | PO BOX 310274 | | | DES MOINES | IA | 50331-0274 | |
| THE ANAND LAW FIRM LLC | | 2 RAVINIA DR STE 500 | | | ATLANTA | GA | 30346 | |
| THE ANCHORAGE AT MIAMI LAKES HOA | | 5805 BLUE LAGOON DR STE 310 | C O THE CONTINENTAL GROUP INC | | MIAMI | FL | 33126 | |
| THE ANDERSON LAW FIRM LLC | | 7515 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117 | |
| THE ANDERSON LAW FIRM PLC | | 6635 W HAPPY VALLEY RD STE A 1 | | | GLENDALE | AZ | 85310 | |
| THE ANDERSON REO GROUP | | 2644 SUZANNE WAY | | | EUGENE | OR | 97408 | |
| THE ANDERSON TRUST | | 2433 ALMIRA AVENUE | | | FULLERTON | CA | 92831 | |
| THE ANDREW AGENCY | | 18333 EGERT BAY BLVD STE 300 | | | HOUSTON | TX | 77058 | |
| THE ANDREW JANIS SMITH FAM TRUST | | 5326 HEATHERBROOK PL | | | STOCKTON | CA | 95219 | |
| THE ANDREW T. KLJUN LIVING TRUST | THE JANIS J. KLJUN LIVING TRUST | 45514 MUIRFIELD DRIVE | | | CANTON | MI | 48188 | |
| THE ANDREWS TEAM | | 15731 DALEPORT | | | DALLAS | TX | 75248 | |
| THE ANDRICH LAW FIRM PC | | 4647 N 32ND ST STE 135 | | | PHOENIX | AZ | 85018-3338 | |
| THE ANGELL LAW FIRM LLC | | 3455 PEACHTREE RD NE FL 5 | | | ATLANTA | GA | 30326 | |
| THE ANN D SCHNEIDER TRUST | | 2300 NORTHERN LIGHTS DR | | | GREAT FALLS | MT | 59401-1912 | |
| THE ANNE J. MARZALEK TRUST | | 7979 SHORE BIRD LANE | | | EMPIRE | MI | 49630 | |
| THE ANNE LOBER REVOCABLE TRUST | | 138 SURFSIDE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| THE APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| THE APPRAISAL CENTER | | 6493 S WHITNALL EDGE RD | | | FRANKLIN | WI | 53132-1220 | |
| THE APPRAISAL CENTRE, INC | | 247 CHESTERFIELD INDUSTRIAL BLVD | | | CHESTERFIELD | MO | 63005 | |
| THE APPRAISAL CO | | 90 E 100 S 202 | | | ST GEORGE | UT | 84770 | |
| THE APPRAISAL CO LTD | | PO BOX 3270 | | | HALLEY | ID | 83333 | |
| THE APPRAISAL COMPANY | | 3037 DIXIE HWY STE 209 | | | EDGEWOOD | KY | 41017 | |
| THE APPRAISAL COMPANY | | 502 W KUHN ST | | | EDINBURG | TX | 78541-3224 | |
| THE APPRAISAL COMPANY | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| THE APPRAISAL COMPANY | | HC1 BOX 290 | | | ELGIN | AZ | 85611 | |
| THE APPRAISAL COMPANY OF WYOMING | | 1989 EAST A STREET | | | CASPER | WY | 82601 | |
| THE APPRAISAL CONNECTION | | PO BOX 67 | | | MT OLIVE | NC | 28365 | |
| THE APPRAISAL CONNECTION INC | | 414 MANNINGTON DRIVE | | | SAINT PETERS | MO | 63376 | |
| THE APPRAISAL GROUP | | 17 ZIMMER RD | | | GRANBY | CT | 06035 | |
| THE APPRAISAL GROUP | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE APPRAISAL GROUP INC | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| THE APPRAISAL GROUP INC | | 9121 ELIZABETH 106 | | | HOUSTON | TX | 77055 | |
| THE APPRAISAL GROUP LLC | | 3928 BARDSTOWN RD | BLDG 1 | | LOUISVILLE | KY | 40218 | |
| THE APPRAISAL GRP LLC | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |
| THE APPRAISAL NETWORK | | PO BOX 381707 | | | GERMANTOWN | TN | 38183 | |
| THE APPRAISAL OFFICE | | PO BOX 464 | | | MINDEN | NV | 89423 | |
| THE APPRAISAL SERVICE OF MID KANSAS | | 55 TOMAHAWK RD | | | HUTCHINSON | KS | 67502 | |
| THE APPRAISAL SHOP | | 2331 D 2 E AVENUES | | | PALMDALE | CA | 93550 | |
| THE APPRAISAL SHOPPE | | 23856 MERVELL DEAN ROAD | PMB 254 | | HOLLYWOOD | MD | 20636 | |
| THE APPRAISAL SHOPPE INC | | 23856 MERVELL DEAN RD | | | HOLLYWOOD | MD | 20636 | |
| THE APPRAISAL STATION | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISAL STATION OF GRANVILLE | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISALCONNECTION | | P.O. BOX 67 | 917 N. BREASEALE AVE. | | MOUNT OLIVE | NC | 28365 | |
| THE APPRAISALS CONNECTION | | 13267 COUNTY RD 134 | | | KIOWA | CO | 80117 | |
| THE ARBOR VILLAGE CONDOMINIUM | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| THE ARBORS AT HIDDNE LAKE HOA INC | | 2884 S OSCEOLA AVE | C O WORLD OF HOMES | | ORLANDO | FL | 32806 | |
| THE ARCHIBALD TRUST | | 7413 ALTA VISTA | | | LA VERNE | CA | 91750 | |
| THE ARCIA LAW FIRM PL | | 3350 SW 148TH AVE SUITE 405 | | | MIRAMAR | FL | 33027 | |
| THE ARCIA LAW FIRM PL | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QA2 VS. ANGEL VALENTIN, ET AL (NEED FULL CAPTION FROM COUNSEL) | 3350 SW 148TH AVE., SUITE 110 | | | MIRAMAR | FL | 33027 | |
| The Arcia Law Firm PL | GMAC MORTGAGE LLC VS OSCAR RODRIGUEZ-CAMACARO | 201 S Fairfax St | | | Alexandria | VA | 22314 | |
| THE ARCIA LAW FIRM PL | GMAC MORTGAGE, LLC VS. VICTOR VIVAS | 3350 SW 148th Avenue, Suite 110 | | | Miramar | FL | 33027 | |
| The Arcia Law Firm, P.L. | DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIO | 3350 SW 148th Avenue, Suite 405 | | | Miramar | FL | 33027 | |
| THE ARIZONA LAW GROUP OF TREZZA AND | | 4011 E BROADWAY 200 | | | TUCSON | AZ | 85711 | |
| THE ARIZONA REPUBLIC | | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARK NEWSPAPER | | PO BOX 1054 | 1550 TIBURON BLVD | | TIBURON | CA | 94920 | |
| THE ARLINGTON, A CONDOMINIUM | | 2733 S WALTER REED DR | | | ARLINGTON | VA | 22206 | |
| THE ARNOLD ADVOCACY GROUP LLC | | 1919 AMBROSIA CT | | | DACULA | GA | 30019-7922 | |
| THE ARQUETTE LAW FIRM | | 990 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| THE ARRINGTON LAW FIRM LLC | | 3370 LEONARDTOWN RD STE 211 | | | WALDORF | MD | 20601 | |
| THE ART LADY INC | | 234 NORRISTOWN ROAD | | | BLUE BELL | PA | 19422 | |
| THE ART SIGN COMPANY | | 732 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| THE ARTABAN CONDOMINIUM ASSOCIATION | | 4725 E ANAHEIM ST | | | LONG BEACH | CA | 90804 | |
| THE ARTHUR E. BACKSTROM TRUST | | 13875 OBERLY DRIVE | | | LOWELL | MI | 49331 | |
| THE ASSOCIATION LAW FIRM | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE ASSOCIATION LAW FIRM PLLC | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE ATLANTE EDGE LLC | | P O BOX 25323 | | | FRESNO | CA | 93729 | |
| THE AUGUST FAMILY TRUST | | 1024 DAISY AVENUE | | | CARLSBAD | CA | 92009 | |
| THE AWE FAMILY TRUST AND ROBERT | | 21 VIA LAS FLORES | PROPPER AND PEGGY PROPPER | | RANCHO MIRAGE | CA | 92270 | |
| THE AYLWARD LAW FIRM LLC | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE B&R GLASS COMPANY | | 6 FEDERAL STREET | | | NEWBURYPORT | MA | 01950 | |
| THE BAILEY GROUP AND | | 1769 HARMONY TRACE | KATHERINE JONES | | LITHONIA | GA | 30058 | |
| THE BAIN GROUP PLLC | | 8301 UNIVERSITY EXEC PARK DR STE | | | CHARLOTTE | NC | 28262 | |
| THE BAKEY FAMILY TRUS1 | | PO BOX 1218 | | | ALHAMBRA | CA | 91802-1218 | |
| THE BALLARD COMPANY | | 500 9TH AVE STE 2 | | | LONGMONT | CO | 80501 | |
| THE BALLARD LAW GROUP PC | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| THE BALLENGER COMPANY | | 5344 CRACKER BARREL CIR | | | COLORADO SPRINGS | CO | 80917 | |
| THE BALLINGER LAW FIRM PLLC | | 9720 PARK PLZ AVE 102 | JAMES BALLINGER | | LOUISVILLE | KY | 40241 | |
| THE BANK O 005 | | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| THE BANK OF CANTON | | 490 TURNPIKE STREET | | | CANTON | MA | 02021-2704 | |
| THE BANK OF GLEN BERNEY | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BERNIE | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BURNIE | | 101 CRAIN HWY SE | | | GLEN BURNIE | MD | 21061 | |
| THE BANK OF MISSOURI | | 916 N KING HWY | PO BOX 309 | | PERRYVILLE | MO | 63775 | |
| The Bank of New York | | 101 Barclay St 8 W | | | New York | NY | 10286 | |
| THE BANK OF NEW YORK | | 2 N LASALLE STREET, SUTE 1020 | | | CHICAGO | IL | 60602 | |
| The Bank Of New York | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| THE BANK OF NEW YORK | | CORP TRUST BILLING DEPT | P.O. BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | PO BOX 802603 | | | DALLAS | TX | 75380 | |
| The Bank of New York as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York GMACM Home Loan Trust 2001 HLTV1 | | One State St Plz | | | New York | NY | 10004 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Mellon | | 6525 W Campus Oval Ste 200 | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St 4W | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST STRUCTURED FINANCE | 101 BARCLAY ST FL 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay Street, 4W | | | New York | NY | 10286 | |
| The Bank of New York Mellon | | Attn Robert H Major Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY ST FL 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon as Indenture Trustee | | 101 Barclay St | 8 W | | New York | NY | 10286 | |
| The Bank of New York Mellon as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Owen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Owen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Owen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| The Bank of New York Mellon plaintiff vs Armando Torres et al defendants and CMC Claim Consultants Inc et al | | The Law Office of Roniel Rodriguez IV PA | 7671 SW 133rd Ave | | Miami | FL | 33183 | |
| The Bank of New York Mellon Trust Co NA as successor to JPMorgan Chase Bank NA as Trustee for RAMP 2005 RS1 v et al | | LOGIK LEGAL LLC | 11416 S PRAIRIE STE 300 | | CHICAGO | IL | 60628-5047 | |
| The Bank of New York Mellon Trust Company | | 2220 Chemsearch Blvd | Ste 150 | | Irving | TX | 75062 | |
| The Bank of New York Mellon Trust Company as Trustee | | 2 N La Salle St | Ste 1020 | | Chicago | IL | 60606 | |
| The Bank of New York Mellon Trust Company NA | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company NA as Trustee and supplemental interest trust trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY AS SUCCESSOR TRUSTEE TO JP MORGAN et al | | CHERI ROBINSON and ASSOCIATES | 426 PENNSYLVANIA AVE STE 203 | | FORT WASHINGTON | PA | 19034 | |
| The Bank of New York Trust Company NA as Successor in Interest to et al | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING350 FIFTH AVE STE 4810 | | | NEW YORK | NY | 10118 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO et al | | SCOTT QUINLAN WILLARD BARNES and KEESHAN LLC | 3301 SW VAN BUREN ST | | TOPEKA | KS | 66611 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as successor et al | | 10418 Bardin Ct | | | Orlando | FL | 32836 | |
| The Bank of New York Mellon Trust Company National Association as Trustee FKA The Bank of New York Trust Company et al | | PETOSA PETOSA and BOECKER LLP | 1350 NW 138TH ST STE 100 | | CLIVE | IA | 50325 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY National Association fka THE BANK OF NEW YORK MELLON TRUST COMPANY NA as et al | | Michael J Seibel and Associates | PO Box 14066 | | Albuquerque | NM | 87191 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 101 Northwood Dr | | | Easton | CT | 06612 | |
| The Bank of New York Mellon Trust Company National Association fka the Bank of New York Trust Company NA as et al | | 1308 EPSON OAKS WAY | | | ORLANDO | FL | 32837 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 3122 PINETREE DR | | | MIAMI BEACH | FL | 33140 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | 615 Jiron | | | Sante Fe | NM | 87505 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | 802 E 5TH AVE | | | SPOKANE | WA | 99202 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | 816 N JOYCE | | | Elysses | KS | 67880 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | 9195 Pinehurst Dr | | | Roseville | CA | 95747 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | FERNANDO R CARRANZA and ASSOCIATES LTD | 5814 W CERMAK RD | | CICERO | IL | 60804 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | LAW OFFICE OF KATHLEEN E WALTERS | 26 N SIX ST | | STROUDSBURG | PA | 18360 | |
| The Bank of New York Mellon Trust Company National Association FKA The Bank of New York Trust Company NA as et al | | Law Office of Robert Clarence Blue Jr | 221 McKenzie Ave | | Panama City | FL | 32401 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | LAW OFFICES OF BRIAN L BOGAR | 1331 Elmwood Avenue210 | | Columbia | SC | 29201 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | MOON LAW LLC | 1 AUGUSTA ST STE 301 | | GREENVILLE | SC | 29608 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | NEMETHFEENEYMASTERS and CAMPITI PC | 211 W WASHINGTON STE 1800 | | SOUTH BEND | IN | 46601 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as et al | | RYAN and SCHWARZ | 103 WASHINGTON AVE | | SUFFERN | NY | 10901 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION fka THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W WISCONSIN AVE | | MILWAUKEE | WI | 53208 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | THE LAW OFFICE OF THOMAS C ADAM PA | 10752 DEERWOOD PARK BLVDSUITE 100 | | JACKSONVILLE | FL | 32256 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY NA AS et al | | Threlkeld and Threlkeld PSC | 144 N Main St | | Williamstown | KY | 41097 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as successor et al | | 35 Second Ave | | | Nanuet | NY | 10954 | |
| The Bank of New York Mellon Trust Company National Association fka The Bank of New York Trust Company NA as sucessor et al | | 7485 W CARLTON AVE | | | PORT CLINTON | OH | 43452 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY VS PATRICK E BAILEY | | 5954 N Leithgow St | | | Philadelphia | PA | 19120 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust NA as Successor | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| Trustee to JPMorgan Chase | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | 740 Mozley Dr | | | Smyrna | GA | 30080 | |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE L LOVEJOY | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| The Bank of New York Mellon, as Master Servicer | Attn Mark Zando | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon, as Master Servicer | SNR Denton US LLP | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| The Bank of New York NA | | 200 Business Park Dr | Ste 103 | | Armonk | NY | 10504 | |
| The Bank of New York NA | Amy Brinkman | 6525 W Campus Oval | Ste 200 | | New Albany | OH | 43054 | |
| The Bank of New York Plaintiff vs James M Unger National City Bank City of Shaker Heights Ohio State of Ohio et al | | JAMES R DOUGLASS CC LPA | 20521 CHAGRIN BLVD STE D | | SHAKER HEIGHTS | OH | 44122 | |
| THE BANK OF NEW YORK TRUST CO NA DEBORAH CHANNER and NOEL CHANNER VS HOMECOMINGS FINANCIAL | | 42 ORIENT AVE | | | BRENTWOOD | NY | 11717 | |
| The Bank of New York Trust Company N.A. | THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE V NADINE CHILDERIQUE, WADNER LUCIEN ANY ET AL | 11086 W Sample Rd | | | Coral Springs | FL | 33065 | |
| The Bank of New York Trust Company NA | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Trust Company NA | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Successor to JPMorgan Chase Bank NA as Trustee v Nadine Childerique Wadner et al | | 6583 BLVD OF CHAMPIONS | | | NORTH LAUDERDALE | FL | 33068 | |
| The Bank of New York Trust Company NA as successor Trustee to JPMorgan Chase | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| THE BANK OF NEW YORK TRUST COMPANY NA C O HOMECOMINGS FINANCIAL NETWORK VS ERIC C ROGERS AND TREVA L ROGERS DEFENDANTS | | 7734 Blackburn Ct | | | Reynoldsburg | OH | 43068 | |
| The Bank of New York Trust Company NA not in its individual capacity but solely as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA not in its individual capacity but solely as Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA not its individual capacity but solely as Indenture Trustee | | Asset Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Trust Company NA The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Bank of New York Trust Company The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| THE BANK OF NEW YORK TRUST COMPANY V ANTHONY L HARRIS | | Nelson | 164 Saint Francis St Ste 201 | | Mobile | AL | 36602 | |
| The Bank of NY Mellon Trust Company LLC | Attn Director or Officer | 2220 Chemsearch Blvd Ste 150 | | | Irving | TX | 75062 | |
| THE BANK OF NY TRUST COMPNAY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE CO HOMECOMINGS FINANCIAL NETWORK et al | | 407 SCRANTON ST | | | RAVENNA | OH | 44266 | |
| THE BANK OF THE PACIFIC | | 100 GRAND AVE | SUITE 100 | | BELLINGHAM | WA | 98225 | |
| THE BANK OF TULLAHOMA | | 1400 N JACKSON ST | | | TULLAHOMA | TN | 37388 | |
| THE BANK ON NEW YORK MELLON TRUST COMPANY VS FIONA COTTELL | | PIERCE AND ASSOCIATES PL | 800 N FERNCREEK AVE | | ORLANDO | FL | 32803 | |
| THE BANKRUPTCY CENTER | | 2236 SOUTHLAND RD | | | GWYNN OAK | MD | 21207-6037 | |
| THE BANKRUPTCY CENTER | | 4427 JUNCTION PARK DR | | | WILMINGTON | NC | 28412 | |
| THE BANKRUPTCY CENTER | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| THE BANKRUPTCY CLINIC | | 2217 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| THE BANKRUPTCY COMPANY | | 2025 S BRENTWOOD BLVD STE 206 | | | SAINT LOUIS | MO | 63144-1851 | |
| THE BANKRUPTCY GROUP LLC | | 2101 4TH AVE S STE 200 | | | BIRMINGHAM | AL | 35233 | |
| THE BANKRUPTCY NETWORK | | 921 MAINSTREET | | | HOPKINS | MN | 55343 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BARBRA JANE LEATHAM FAMILY | TRUST | 160 CHAPARRAL ROAD | | | CARMEL VALLEY | CA | 93924 | |
| THE BAREFOOT RESORT RESIDENTIAL | | 4876 BAREFOOT RESORT BRIDGE RD STE C | | | NORTH MYRTLE BEACH | SC | 29582 | |
| THE BARNES LAW GROUP LLC | | 31 ATLANTA STREET | | | MARIETTA | GA | 30060 | |
| THE BARNETT REALTORS | | 928 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| THE BARONE LAW FIRM PA | | PO BOX 5343 | | | MOORESVILLE | NC | 28117-0343 | |
| THE BARRENTINE COMPANY | | 5555 BUSINESS PARK SOUTH | SUITE 210 | | BAKERSFIELD | CA | 93309 | |
| THE BARRETT LAW OFFICE | | 3780 12TH ST | | | RIVERSIDE | CA | 92501 | |
| The Barrett, Daffin, Frappier Group | | 15000 Surveyor Boulevard, | Suite 100 | | Addison | TX | 75001 | |
| THE BARTELT FAMILY TRUST | | 1316 SE 26TH TERRACE | | | CAPE CORAL | FL | 33904 | |
| THE BARTHET FIRM TRUST ACCT | | 200 S BISCAYNNE BLVD | | | MIAMI | FL | 33131 | |
| THE BARTHET FIRM TRUST ACCT | | 2005 BISCAYNE BLVD STE 1800 | C O CASTLE BEACH CLUB COA | | MIAMI | FL | 33131 | |
| THE BARTKUS LAW FIRM PC | | PO BOX 90118 | | | WYOMING | MI | 49509 | |
| THE BARTLETT LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE BASS LAW FIRM LLP | | PO BOX 88 | | | CAIRO | GA | 39828 | |
| THE BATHROOM SPECIALISTS | | 2935 MARICOPA | | | LAKE HAVASU CITY | AZ | 86406 | |
| THE BAUERFEIND FAMILY TRUST | MICHAEL J BAUERFEIND | 40785 AVENIDA ROSARIO | | | PALM DESERT | CA | 92260 | |
| THE BAYSHORE GROUP INC | | 1 EDWARDS CT 206 | | | BURLINGAME | CA | 94010 | |
| THE BAYSIDE AGENCY INC | | 6510 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| THE BEANSTOCK COFFEE ROASTERS | | P.O. BOX 1482 | | | WELLFLEET | MA | 02667 | |
| THE BECHAKAS LAW FIRM | | 1207 DELAWARE AVE STE 222 | | | BUFFALO | NY | 14209 | |
| THE BEGGS LAW FIRM | | 140 E IRVING BLVD | | | IRVING | TX | 75060 | |
| THE BELLEAU FAMILY 1997 TRUST | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| THE BEN AND JOANN MAHLER REVOCABLE | | 3206 BEAR CREEK DRIVE | | | THOUSAND OAKS | CA | 91320 | |
| THE BENCH COMPANY | | P O BOX 568 | | | PARKERSBURG | IA | 50665 | |
| THE BENCHMARK GROUP INC | MICHAEL E KENT SR | 615 ROSWELL ST NE STE 110 | | | MARIETTA | GA | 30060-2147 | |
| THE BENNAN FAMILY TRUST | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |
| THE BERGMAN LAW FIRM | | 1155 DAIRY ASHFORD ST STE 104 | | | HOUSTON | TX | 77079-3011 | |
| THE BERGSTROM LAW FIRM | | 3181 POPLAR AVE STE 324 | | | MEMPHIS | TN | 38111 | |
| THE BERKSHIRE BANK | | 4 E 39TH ST | | | NEW YORK | NY | 10016 | |
| THE BERLINSKY LAW FIRM | | 637 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| The Berlinsky Law Firm, PA | US BANK NA VS BRENDA S AND LEONARD REVELL | 637 Eighth Street | | | Clermont | FL | 34711 | |
| The Bernsen Law Firm | ALCIDE A LEWIS SR VS GMAC MRTG LLC, CAROLYN CICCIO, SUBSTITUTE TRUSTEE FEDERAL HOME LOAN MRTG CORP CONSUMER DEBT LE ET AL | 420 MLK Jr Pkwy | | | Beaumont | TX | 77701 | |
| THE BERTA H. SCHWEINBERGER TRUST | | 411 PARK AVE UNIT 138 | | | SAN JOSE | CA | 95110-2645 | |
| THE BEST LAW FIRM PLLC | | PO BOX 37154 | | | CHARLOTTE | NC | 28237 | |
| THE BEVERLY A. BERDYS LIVING TRUST | | 7702 GLACIER CLUB | | | WASHINGTON | MI | 48094 | |
| THE BEVERLY BORRELLI GINA | | 23 BIRCH HILL | CLOUTIER AND DEAN BORRELLI EXECUTORS | | SALEM | NH | 03079 | |
| THE BEVERLY K FRETHIEM LIVING TRUST | | 1440 GINA DRIVE | | | OXNARD | CA | 93030 | |
| THE BINGHAM LAW GROUP PLLC | | 26400 LAHSER RD STE 322 | | | SOUTHFIELD | MI | 48033-2624 | |
| THE BIRD LAW FIRM | | 1212 FREDERICK AVE | | | SAINT JOSEPH | MO | 64501 | |
| THE BJORKLUND CO INC | | 15680 137TH ST | | | BECKER | MN | 55308 | |
| THE BLACKLEY APPRAISAL GROUP | | 3801 STOKES AVENUE | | | CHARLOTTE | NC | 28210 | |
| THE BLACKMON LAW FIRM LLC | | 2009 CASCADE RD SW | | | ATLANTA | GA | 30311 | |
| THE BLACKMON LAW FIRM LLC | | 5425 PEACHTREE PKWY | | | NORCROSS | GA | 30092 | |
| THE BLAIR FAMILY TRUST | | 21 PASEO VESPERTINO | | | RANCHO SANTA MARGARI | CA | 92688 | |
| THE BLAKE FAMILY TRUST | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |
| THE BLEDSOE LAW FIRM | | 3217 FRIENDLY RD | | | FAYETTEVILLE | NC | 28304 | |
| THE BLOCK AT CHURCH STREET OWNERS | | 5970 FAIRVIEW RD STE 710 | | | CHARLOTTE | NC | 28210 | |
| THE BLUE SHEET/RUTH L KEADY | | 2912 DIAMOND STREET | PO BOX 134 | | SAN FRANCISCO | CA | 94131 | |
| The Bluestar Group, LLC | | 8023 Seminole Street | | | Philadelphia | PA | 19118 | |
| THE BLUFFS AT SPRING CREEK | | 5225 N ACADEMY STE 200 | | | COLORADO SPRINGS | CO | 80918 | |
| THE BLUFFS CONDOMINIUMS | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| THE BLUFFS HOA | | 8595 S EASTERN AVE | C O COLONIAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89123-2823 | |
| THE BLUFFS MASTER HOMEOWNERS | | C O PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS MASTER HOMEOWNERS ASSOC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS VILLAGE II | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MORTGAGE LLC AND US BANK NA AS TRUSTEE FOR MORGAN et al | | Stiefel and Cohen | 770 Lexington Ave | | New York | NY | 10065 | |
| THE BOECHERER HOUSE | | 96 BINGHAM RD | | | CANTERBURY | CT | 06331 | |
| THE BOEHM AGENCY | | PO BOX 502 | | | BRUSH | CO | 80723 | |
| THE BOEING COMPANY | | 100 N RIVERSIDE | MC 5003-4549 | | CHICAGO | IL | 60606 | |
| THE BON AGENCY INC | | PO BOX 1729 | | | CASPER | WY | 82602 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BOND FAMILY TRUST | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| THE BONNIE J. LORENZ TRUST | | 3358 W US 23 HWY | | | CHEBOYGAN | MI | 49721-0000 | |
| THE BONWELL TANNER GROUP | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032-5603 | |
| THE BONWELL TANNER GROUP INC | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032 | |
| THE BOOTH FAMILY TRUST | | 11510 NORTH DEER HILL LANE | | | PRESCOTT | AZ | 86305 | |
| THE BORACK LAW GROUP | | 630 N WYMORE RD STE 330 | | | MAITLAND | FL | 32751 | |
| THE BORNMANN LAW GROUP PLLC | | 86 W UNIVERSITY DR STE 210 | | | MESA | AZ | 85201 | |
| THE BOROUGH OF LEMOYNE | | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 | |
| THE BOSTON COURANT | | PO BOX 1248 | BACK BAY STATION | | BOSTON | MA | 02117 | |
| THE BOSTON GLOBE | | PO BOX 371325 | | | PITTSBURGH | PA | 15250-7325 | |
| THE BOULDERS AT LA RESERVE | | 3499 N CAMPBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| THE BOUSE FAMILY TRUST | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| THE BOWERS COMPANY | | PO BOX 761554 | | | SAN ANTONIO | TX | 78245 | |
| THE BOWLES FIRM | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE BOWMAN REVOCABLE TRUST | JENNIFER G. BOWMAN | 31921 VIA FAISAN | | | TRABUCO CANYON | CA | 92679 | |
| THE BP GROUP LLC | | C/O OPAL CAPITAL PARTNERS | PO BOX 6370 | | MALIBU | CA | 90264 | |
| THE BRAD HENDRICKS LAW FIRM | | 500 PLEASANT VALLEY DR STE C | | | LITTLE ROCK | AR | 72227 | |
| THE BRADLEY & ETELKA COX FAMILY TRL | | 1807 OAK RD | | | SIMI VALLEY | CA | 93063 | |
| THE BRAIR LAW FIRM | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| THE BRANCH VILLAGE | | 4 WOODHILL PATH | VILLAGE OF THE BRANCH | | SAINT JAMES | NY | 11780 | |
| THE BRANCH VILLAGE | | PO BOX 725 | VILLAGE OF THE BRANCH | | SMITHTOWN | NY | 11787 | |
| THE BREAKERS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THE BREEZEWAY TOWNHOMES ASSOCIATION | | PO BOX 181295 | | | CORPUS CHRISTI | TX | 78480-1295 | |
| THE BREWER LAW FIRM PC | | PO BOX 429 | | | PERRYVILLE | MO | 63775 | |
| THE BRIARWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE BRICK TOWNSHIP | | 1551 STATE HWY 88 W | | | BRICK | NJ | 08724 | |
| THE BRIGITTE R. BOTTI TRUST. | | c/o BOTTI, JEAN J & BOTTI, BRIDGITTE R | 2658 LANTERN LN APT 303 | | AUBURN HILLS | MI | 48326-4214 | |
| THE BRISBANE BUILDING | | 403 MAIN ST STE 500 | | | BUFFALO | NY | 14203 | |
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | | | HOUSTON | TX | 77056 | |
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | SALES OFFICE | | HOUSTON | TX | 77056 | |
| THE BRISTOL ON BROADWAY HOA | | 1803 BROADWAY 429 | | | NASHVILLE | TN | 37203 | |
| THE BROKERAGE HOUSE INC | | 601 S JACKSON ST | | | JACKSON | MI | 49203 | |
| THE BROOKS LAW FIRM | | 15028 WOODLAWN AVE | | | DOLTON | IL | 60419 | |
| THE BROWN INSURANCE AGCY | | 3408 RAINBOW BLVD | | | KANSAS CITY | KS | 66103 | |
| THE BROWN LAW GROUP PLLC | | 190 W MAGEE STE 182 | | | TUCSON | AZ | 85704 | |
| THE BROWNSTONES AT PARK POTOMAC | | 7200 WISCONSIN AVE STE 800 | LINOWES AND BLOCHER LLP | | BATHESDA | MD | 20814 | |
| THE BRUBAKER TRUST | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| THE BRUMER LAW FIRM | | 445 MARINE VIEW AVE STE 301 | | | DEL MAR | CA | 92014-3972 | |
| THE BUCKLEY FIRM | | 2201 DUPONT DR | | | IRVINE | CA | 92612 | |
| THE BUGLE | | 340-B QUADRANGLE DR | | | BOLINGBROOK | IL | 60440 | |
| THE BUNGALOWS AT GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH V. GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH, ET AL. V GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURDETTE LIVING TRUST | | 32 REGENCY DRIVE | | | CLAYTON | CA | 94517 | |
| THE BURKEMPER LAW FIRM LLC | | 260 MAIN ST | | | TROY | MO | 63379 | |
| THE BURNEY LAW GROUP LLC | | 3330 CUMBERLAND BLVD SE 3330 | | | ATLANTA | GA | 30339 | |
| THE BURNS FAMILY TRUST | | 242 MARILLA AVE | | | AVALON | CA | 90704 | |
| THE BURROW COMPANY INC | | P.O. BOX 38365 | | | MEMPHIS | TN | 38183-0365 | |
| THE BURROW COMPANY INC | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| THE BURROW FAMILY LIVING TRUST | | 2539 BELVEDERE COURT | | | SIMI VALLEY | CA | 93065 | |
| THE BUSINESS BANK | | 11100 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| THE BUSINESS BANK OF ST LOUIS | | 8000 MARYLAND AVE STE 100 | | | CLAYTON | MO | 63105 | |
| THE CAHABA LAW GROUP LLC | | PO BOX 431 | | | CHELSEA | AL | 35043 | |
| THE CAHILL PARTNERSHIP | | 906 OLIVE ST STE 1250 | | | SAINT LOUIS | MO | 63101 | |
| THE CAHILL PARTNERSHIP, LLC | RITA RIVERS & DONAL RIVERS V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007-Q510 & SOUTH & ASSOCIATES, P.C. | 906 Olive Street, Suite 1250 | | | Saint Louis | MO | 63101 | |
| THE CAL BAY MORTGAGE GROUF | | 939 TRANSPORT WAY | | | PETALUMA | CA | 94954 | |
| THE CALDWELL GROUP | | 4093 HIGHWAY 96 W | | | FRANKLIN | TN | 37064 | |
| THE CALICO RIDGE OWNERS ASSOC | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| The California Department of Justice | Bernard A. Eskandari | Deputy Attorney General | 300 S. Spring Street, Suite 1702 | | Los Angeles | CA | 90013 | |
| THE CAMBRIDGE MORTGAGE GROUP | | 177 MILK ST 6TH FL | | | BOSTON | MA | 02109 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | | ON | M5K 1A2 | Canada |
| THE CANADA TRUST COMPANY | Annie Yang Lu | 100 University Ave 8th Fl | | | TORONTO | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| The Canada Trust Company c/o Computershare | | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | CANADA |
| THE CANTER FAMILY TRUST | | 18946 SYLVAN STREET | | | LOS ANGELES | CA | 91335 | |
| THE CANTER GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| THE CANTOR GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CAPE COD CHRONICLE | | 60 C MUNSON MEETING WAY | | | CHATHAM | MA | 02633 | |
| THE CAPITAL MARKETS COMPANY | | PO BOX 83387 | | | WOBUM | NY | 01813-3387 | |
| THE CARDINAL LAW OFFICE PLLC | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| THE CAREY LAW GROUP | | 19418 BOULDER RIDGE DR | | | MOKENA | IL | 60448-8226 | |
| THE CARLISLE FAMILY TRUST | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| THE CARLOS-MARTIN FAMILY TRUST | | 3745 PARKVIEW DR | | | LAKEWOOD | CA | 90712 | |
| THE CARLSON FAMILY LIVING TRUST | | 12573 PARMA COURT | | | SAN DIEGO | CA | 92128 | |
| THE CARLSON LAW FIRM PC | | 400 W JASPER DR | | | KILLEEN | TX | 76542 | |
| THE CARLTON D ROBINSON LAW FIRM | | 1408 GREGG ST | | | COLUMBIA | SC | 29201 | |
| THE CARLYLE ASSOCIATION | | 1801 AMERICAN BLVD E STE 21 | | | BLOOMINGTON | MN | 55435 | |
| THE CAROL E HENNEMAN FAMILY TRUST | | 500 VENADO VISTA DRIVE | | | LA CANADA | CA | 91011 | |
| THE CAROL L. YOUNT LIVING TRUST | | 6235 CRESTHAVEN DRIVE | | | LA MESA | CA | 91942 | |
| THE CARPET MAN | | 153 MARKS RD | | | ALAMO | CA | 94507-2756 | |
| THE CARRIAGE HOMES OF SUNSET RIDGE | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE CARROLL LAW FIRM | | 42104 N VENTURE DR STE E101 | | | PHOENIX | AZ | 85086-3840 | |
| THE CARSON FIRM LLC | | 2598 ROCKY CT | | | ATLANTA | GA | 30349 | |
| THE CARTER FIRM PC | | 621 SPRING ST SE | | | GAINESVILLE | GA | 30501-3741 | |
| THE CASCADES AT RIVER CROSSING | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| THE CASTLE LAW FIRM | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| The Catafago Law Firm, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR-IN-INTEREST TO JPMORGAN CHASE BAN ET AL | 350 Fifth Avenue, Suite 4810 | The Empire State Building | | New York | NY | 10118 | |
| THE CAUDLE LAW FIRM PA | | 347 N CASWELL RD STE A | | | CHARLOTTE | NC | 28204 | |
| THE CAVANAGH LAW FIRM | | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004 | |
| THE CENTRAL BUCKHEAD HOA | | 3541 ROSWELL RD NE 29 | | | ATLANTA | GA | 30305 | |
| The Century Group | | 222 N Sepulveda Blvd Ste 2150 | | | El Segundo | CA | 90245 | |
| THE CHANG LAW FIRM | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE CHAPMAN LAW FIRM | | 7251 W PALMETTO PARK RD NO 203 | | | BOCA RATON | FL | 33433 | |
| THE CHARLES HEARD LAW FIRM PC | | PO BOX 1375 | | | PINEHURST | TX | 77362 | |
| THE CHARLES J PARRACK AND SUSAN | PARRACK JOINT LIVING TRUST | PO BOX 1715 | | | CANON CITY | CO | 81215 | |
| The Charles Schwab Corporation | | 70 E 55th St | | | New York | NY | 10022 | |
| The Charles Schwab Corporation | c o Grais & Ellsworth LLP | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| THE CHARLES STREET CONDOMINIUM | | 202 CHARLES ST | | | CAMBRIDGE | MA | 02141 | |
| THE CHARLINE HOPE SHULTZ REVOCABLE | | 1314 RAINBOW VALLEY BOULEVARD | | | SAN DIEGO | CA | 92028 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | VIENNA | VA | 22182 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | WOODBRIDGE | VA | 22192 | |
| THE CHARTER CLUB OF PALM BEACH 1 | | 2328 S CONGRESS AVE STE 2A | | | WEST PALM BEACH | FL | 33406 | |
| The Chartwell Law Offices, LLP | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC MORTGAGE AND ALLY BANK CORP. | 1735 MARKET ST FL 29 | | | PHILADELPHIA | PA | 19103-7533 | |
| THE CHASE MANHATTAN BANK | | 4 METROTECH CENTER | | | Brooklyn | NY | 11245 | |
| The Chase Manhattan Bank as Grantor Trustee | | 4 METROTECH CTR | | | Brooklyn | NY | 11245 | |
| The Chase Manhattan Bank Norwest Bank Minnesota NA The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Chase Manhattan Bank Norwest Bank Minnesota NA Wells Fargo | | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| The Chase Manhattan Bank The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The Chase Manhattan Bank Wells Fargo Bank Minnesota NA | | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| The Chase Manhttan Bank Norwest Bank Minnesota NA Wells Fargo | | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| THE CHESTNUT HILL LAW OFFICE | | 1234 BOYLSTON ST STE 300 | | | CHESTNUT HILL | MA | 02467 | |
| THE CHICAGO WOMENS GOLF CLUB | | 2100 EAST 93RD STREET | | | CHICAGO | IL | 60617 | |
| THE CHMELIR TRUST | | 5982 FREMONT CIRCLE | | | CAMARILLO | CA | 93012 | |
| THE CHOATE FAMILY TRUST | | 13014 SUNNY LANE | | | CAMARILLO | CA | 93012 | |
| THE CHRISTIANSON REVOCABLE TRUST | | 1367 EAST GOSHEN AVENUE | | | FRESNO | CA | 93720-2648 | |
| THE CHRISTIE COMPANY INC | | 1410 COLONIAL LIFE BLVD | | | COLUMBIA | SC | 29210 | |
| THE CHRISTINE MARIE BOWEN TRUST | | 3970 PENBERTON DR. | | | ANN ARBOR | MI | 48105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE CHRISTOPHER AND PAMELA CAIN TRU | | (ESCONDIDO AREA) | 8727 EL CAMINO DE PINOS | | SAN DIEGO COUNTY | CA | 92026 | |
| THE CHRISTOPHER AND PAMELA CAIN TRU | | 8727 EL CAMINO DE PINOA | | | ESCONDIDO | CA | 92026 | |
| THE CHRISTOPHER LIVING TRUST | | 13617 WEST ALVARADO DRIVE | | | GOODYEAR | AZ | 85395 | |
| THE CHRISTOPHER Y. MEYER TRUST | | 42 HENDRIE LANE | | | GROSSE POINTE | MI | 48236 | |
| THE CHRISTY J ANDERSON TRUST | | 415 WEST PALM AVENUE | | | EL SEGUNDO | CA | 90245 | |
| THE CHUGH FIRM | | 70 WOOD AVE S FL 1 | | | ISELIN | NJ | 08830 | |
| THE CHURCH OF JESUS CHRIST OF | | 125 PARK ST C O BISHOP MULFORD | LATTER DAY SAINTS DELTA WARD | | DELTA | CO | 81416 | |
| THE CITIZENS BANK | | 1225 ALICE DR | | | SUMTER | SC | 29150 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330-3801 | |
| THE CITY OF ARDMORE OKLAHOMA | | PO BOX 249 | DEPARTMENT OF DEVELOPE SERVICE | | ARDMORE | OK | 73402 | |
| THE CITY OF CHICAGC | | 205 W RANDOLPH STE 11100 | | | CHICAGO | IL | 60606 | |
| The City of Chicago a municipal corporation v Darrick Jones The Bank of New York Mellon Trust CO NA as trustee for et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago v David Carroll GMAC Mortgage LLC HUD Golden Feather Heather Parsons unknown owners and et al | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| The City of Chicago vs Plaza PropertiesLLC FNA Elm LLC GMAC Mortgage LLC Unknown Owners and Nonrecord Claimants | | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST RM 700 | | CHICAGO | IL | 60602 | |
| THE CITY OF CUYAHOGO FALLS | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221 | |
| THE CITY OF DAYTONA BEACH | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| THE CITY OF EDGEWATER | | PO BOX 100 | | | EDGEWATER | FL | 32132 | |
| THE CITY OF FREDERICK | | 101 N CT ST | | | FREDERICK | MD | 21701 | |
| THE CITY OF GARLAND | | 800 MAIN ST | | | GARLAND | TX | 75040 | |
| THE CITY OF GREENWOOD | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| THE CITY OF HABART | | PO BOX 200C | | | HOBART | IN | 46342 | |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | Hagerstown | MD | 21740 | |
| THE CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| THE CITY OF KILLEEN | | PO BOX 1329 | | | KILLEEN | TX | 76540 | |
| THE CITY OF LAKE FOREST | | PO BOX 66875 | | | CHICAGO | IL | 60666-0875 | |
| THE CITY OF LANSING | | 800 FIRST TERRACE | | | LANSING | KS | 66043 | |
| THE CITY OF LAS VEGAS SEWER DIVISIC | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| THE CITY OF LAURENS | | 126 E PUBLIC SQUARE | | | LAURENS | SC | 29360 | |
| THE CITY OF MARGATE | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| THE CITY OF NORTH ADAMS | | PO BOX 566 | | | NORTH ADAMS | MA | 01247 | |
| THE CITY OF OKLAHOMA CITY | | 320 ROBERT S KERR AVE | RM 307 | | OKLAHOMA CITY | OK | 73102 | |
| THE CITY OF POCATELLO | | PO BOX 4169 | | | POCATELLO | ID | 83205-4169 | |
| THE CITY OF RIALTO REDEVELOPMENT | | 131 S RIVERSIDE AVE | | | RIALTO | CA | 92376 | |
| THE CITY OF SAINT PAUL | | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101 | |
| THE CITY OF SALISBURY | | 125 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| THE CITY OF SAN DIEGC | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187 | |
| THE CITY OF SENECA | | PO BOX 40 | 531 MAIN ST | | SENECA | KS | 66538 | |
| THE CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| THE CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | |
| THE CLAIRE S. PARKINSON TRUST | | 4223 GULL COVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |
| THE CLEARING HOUSE | | ATTN PAYMENTS UNIVERSITY | 115 BUSINESS PARK DRIVE | | WINSTON SALEM | NC | 27107 | |
| THE CLIFFS AT LONE MOUNTAIN | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| THE CLOISTERS | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| THE CLOISTERS OF FAIRFAX | | 365 HERNDON PKWY STE 111 | | | HERNDON | VA | 20170 | |
| THE CLOROX COMPANY | | 16260 N 71ST ST STE 360 | PRUDENTIAL RELOCATION | | SCOTTSDALE | AZ | 85254 | |
| THE CLUB AT COTTONWOOD RANCH CO | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| THE CLUB AT PRESCOTT LAKES LLC | | 311 E SMOKE TREE LN | | | PRESCOTT | AZ | 86301 | |
| THE COASTAL VILLAS HOA | | 1805 OAK ST | C O GOLD CROWN MANAGEMENT | | ST MYRTLE BEACH | SC | 29577 | |
| THE COHN LAW FIRM | | 291 GERMANTOWN BEND CV | | | CORDOVA | TN | 38018 | |
| THE COKE LAW FIRM LLC | | 3610 BUTTONWOOD DR | | | COLUMBIA | MO | 65201 | |
| THE COLBERT LAW FIRM, LLC | GILLIAN HAMPTON AND DERRICK SOLOMON VS GMAC MORTGAGE, LLC, ASIA PACIFIC SOVEREIGN FUND, LLC, AND ALL JOHN AND JANE DOES | 1300 Texas Street | | | Natchitoches | LA | 71457 | |
| THE COLE REALTY GROUP | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| THE COLEMAN LAW GROUP PA | | 2901 1ST AVE N STE 303 | | | ST PETERSBURG | FL | 33713 | |
| The Coles Firm P.C. | | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| THE COLLACO FAMILY LIVING TRUST | | 958 MORELLO AVENUE | | | MARTINEZ | CA | 94553 | |
| THE COLLEEN P. LOBEL TRUST | | 8111 KENOVA STREET | | | SAN DIEGO | CA | 92126 | |
| THE COLLEGE COURT CONDO ASSOCIATION | | PO BOX 1475 | | | LOUISVILLE | KY | 40201 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE COLLIS FAMILY TRUST AND | | 2919 HERMOSA VIEW DR | JAMES AND SANDRA COLLIS | | HERMOSA BEACH | CA | 90254 | |
| THE COLONY | | PO BOX 560008 | | | THE COLONY | TX | 75056 | |
| THE COLONY AT EDINA CONDOMINIUM | | 6330 BARRIE RD | | | MINNEAPOLIS | MN | 55435 | |
| THE COLONY CONDOMINIUM TRUST | | 87 SETTLERS DR | | | BREWSTER | MA | 02631 | |
| THE COLUMBIA BANK | | 7168 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| THE COLUMBIAN BANK AND TRUST CO | | 471 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| THE COMMERCE INSURANCE COMPANY AS OF CHILD STREET CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC GMAC MORTGAGE LLC et al | | SLOANE AND WALSH | THREE CTR PLAZA 8TH FL | | BOSTON | MA | 02108 | |
| THE COMMONS | | STE 2G | | | | | 00077 | |
| THE COMMONS AT GRANDE OAKS | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOICATES INC | | JOHNS ISLAND | SC | 29455 | |
| THE COMMONS AT MERRIMACK | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE COMMONS CONDOMINIUM | | 125 HIGHLAND ST 313 | | | TAUNTON | MA | 02780 | |
| THE COMMONS CONDOMINIUM ASSOCIATION | | 560 MAIN ST STE 2G | | | ALLENHURST | NJ | 07711 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGMENT | | NORTON | MA | 02766 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CO | | NORTON | MA | 02766 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| THE CONNECTICUT WATER COMPANY | | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| THE CONNECTICUT WATER COMPANY | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| THE COOK LAW GROUP | | 213 SMITHFIELD ST 30 | | | PITTSBURGH | PA | 15222 | |
| THE COOLER COMPANY | | 3240 W 71ST AVE 5 | | | WESTMINSTER | CO | 80030 | |
| THE COOLIDGE LAW FIRM PLLC | | 98 HIGH ST | | | SOMERSWORTH | NH | 03878 | |
| THE COOPER LIVING TRUST | CYNTHIA KOLSTAD COOPER | 7 MADISON COURT | | | FLEMINGTON | NJ | 08822-3314 | |
| THE CORAL SEA VIEW CONDO ASSOC | | 2301 NW 87TH AVE | US CENTURY TOWER STE 501 | | DORAL | FL | 33172 | |
| THE CORCORAN GROUP | | 49 E 10TH ST | | | NEW YORK | NY | 10003 | |
| THE CORTES LAW FIRM PC | | PO BOX 484 | | | BEDFORD | TX | 76095 | |
| THE CORTES LAW GROUP PA | | PO BOX 421877 | | | KISSIMMEE | FL | 34742 | |
| THE COTTAGES BAKER RD CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE COUNTRY LIVING CONNECTION | | 407 BEVERLY DR | | | JEFFERSON | OH | 44047 | |
| THE COUNTRY PLACE INC | | 2727 COUNTRY PL DR | | | CARROLLTON | TX | 75006 | |
| THE COUNTRYHOMES OF RIDGEFIELD | | 2587 MILLENNIUM DR SUH | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| THE COUNTY CLERCK | | 125 N PLUM | MASON COUNTY | | HAVANA | IL | 62644 | |
| The County of Anderson, Texas | | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Anderson, Texas, Collecting Property Taxes for Itself and for The City of Palestine, Texas, Palestine Independe | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Brazos, Texas | | 300 E. William J. Bryan Pkwy | | | Bryan | TX | 77803-5336 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Brazos, Texas, Collecting Property Taxes for Itself and for The City of Bryan, Texas and Bryan Independent Scho | The County of Brazos, Texas | 300 E. William J. Bryan Pkwy | | | Bryan | TX | 77803-5336 | |
| The County of Cherokee, Texas | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Cherokee, Texas | | 135 South Main | | | Rusk | TX | 75785-1351 | |
| The County of Denton, Texas | | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas, Collecting Property Taxes for Itself and for The City of The Colony, Texas, Krum Independent Sch | The County of Denton, Texas | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Guadalupe, Texas | | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas, collecting property taxes for itself and for The City of Seguin, Texas, Navarro et al | The County of Guadalupe, Texas | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Harrison, Texas | | PO Box 967 | | | Marshall | TX | 75671-0967 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Harrison, Texas, Collecting Property Taxes for Itself and for Harrison County Emergency Services District #1 | The County of Harrison, Texas | PO Box 967 | | | Marshall | TX | 75671-0967 | |
| The County of Hill, Texas | | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hill, Texas, Collecting Property Taxes for Itself and for The City of Malone, Texas and Hill Junior College Dis | The County of Hill, Texas | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |
| The County of Wilbarger, Texas | | PO Box 1984 | | | Vernon | TX | 76385-1984 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Wilbarger, Texas, Collecting Property Taxes for Itself and for Vernon College and Vernon Independent School Dis | The County of Wilbarger, Texas | PO Box 1984 | | | Vernon | TX | 76385-1984 | |
| The County of Williamson, Texas | | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | Lee Gordon | McCreary, Veselka, Bragg& Allen P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas, Collecting Property Taxes for Itself and for The City of Hutto, Texas, Hutto Independent Sch | The County of Williamson, Texas | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| THE COURIER | | PO BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| THE COURTS AT STONEBRIDGE RUN | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| THE COURTYARD ASSOCIATION INC | | 3609 JUNEAU RD | F 85 | | COLUMBIA | SC | 29210 | |
| THE COURTYARDS | | 5966 LA PL CRT STE 170 | C O THE PRESCOTT COMPANY | | CARLSBAD | CA | 92008 | |
| THE COURTYARDS | | 5966 LAPLACE CT 170 | PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| THE COURTYARDS AT SPANISH TRAIL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE COURTYARDS II HOA INC | | 600 E TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| THE COURTYARDS OF CAPE CORAL SOUTH | | PO BOX 549 | LAW OFFICES OF JAMES M COSTELLO PL | | FORT MYERS | FL | 33902-0549 | |
| THE COVENTRY HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| THE COWART LAW FIRM PC | | 311 N MAIN ST STE 200 | | | MADISON | GA | 30650 | |
| THE COXE LAW FIRM | | 104 GLENBURNEY DR | | | JACKSONVILLE | NC | 28540-4242 | |
| THE COYLE GROUP LLC | | 9425 STENTON AVE STE 108 | | | ERDENHEIM | PA | 19038 | |
| THE CR STR | | 3401 NORTH LOUISE AVENUE | | | SIOUX FALLS | SD | 57107- | |
| THE CR STR | | c/o Severs, James E | 2500 W Richmond St | | Broken Arrow | OK | 74012-6309 | |
| THE CR STR | | c/o SHEPHARD, VALERIE C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| THE CR STR | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| THE CRESCENT COMMUNITY ASSOCIATION | | 366 GEORGE LILES PKWY | PMB 13 | | CONCORD | NC | 28027 | |
| THE CREST GROUP | | PO BOX 69 | | | WOBURN | MA | 01801-0169 | |
| THE CRICKET CLUB HOA | | 1800 NE 114 TH ST | | | NORTH MIAMI BEACH | FL | 33181 | |
| THE CRICKET PRESS | | P.O. BOX 357 | 50 SUMMER STREET | | MANCHESTER | MA | 01944-1518 | |
| THE CROMBIE LAW FIRM | | 4615 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| THE CROMBIE LAW FIRM | | 5334 NORTHFIELD RD | | | MAPLE HEIGHTS | OH | 44137 | |
| THE CROSSING AT CHADDSFORD | | 10015 OLD COLUMBIA RD STE B 215 | | | COLUMBIA | MD | 21046 | |
| THE CROSSING AT RIDGEWOOD VILLAGE | | 124 OUTER DR | | | CHICOPEE | MA | 01022 | |
| THE CROSSING AT RIDGEWOOD VILLAGE | | 95 STATE ST STE 422 | C O SM REILLY ASSOC LLC | | SPRINGFIELD | MA | 01103 | |
| THE CROSSINGS AT 302 CONDOMINIUM | | 19 BROOK RD NO 100 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| THE CROSSINGS COMMUNITY ASSOCIATION | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| THE CROSSINGS HOA | | 1839 S ALMA SCHOOL RD STE 150 | | | MESA | AZ | 85210-3061 | |
| THE CROW LAW FIRM | | 315 B N MAIN ST | | | MONROE | NC | 28112 | |
| THE CRUSE LAW FIRM | | 718 BROADWAY | | | HANNIBAL | MO | 63401 | |
| THE CRUSE LAW FIRM PC | | PO BOX 914 | | | HANNIBAL | MO | 63401 | |
| THE CS GROUP, INC. | | PO BOX 1080 | | | MUNDELEIN | IL | 60060-8080 | |
| THE CUMMINGS LAW FIRM PA | | 1230 W MOREHEAD ST STE 404 | | | CHARLOTTE | NC | 28208 | |
| THE CURTIS CENTER | | 601 WALNUT ST 160 W | | | PHILADELPHIA | PA | 19106 | |
| THE CUTLER CAY HOMEOWNERS | | 7755 SW 192 ST | | | MIAMI | FL | 33157 | |
| THE DAILY ITEM | | 38 EXCHANGE ST | PO BOX 951 | | LYNN | MA | 01903 | |
| THE DAILY SUN | | 1127 UNION AVE # 1 | | | LACONIA | NH | 03246-2126 | |
| THE DANBERRY COMPANY | | 702 KOCH | | | TOLEDO | OH | 43615 | |
| THE DANIEL M DE SILVA TRUST | | 8568 BURGON WAY #107 | | | LOS ANGELES | CA | 90048 | |
| THE DANIELS LAW FIRM | | 1605 MAIN ST STE 600 | | | SARASOTA | FL | 34236 | |
| THE DAVIDA V. NOVARR REVOCABLE TRUS | | 3947 NEILL STREET | | | OAKLAND | CA | 94601 | |
| THE DAVIES TRUST | | 513 WAYLAND COURT | | | CLAREMONT | CA | 91711 | |
| THE DAVIS APPRAISAL CO LLC | | 120 N MICHIGAN STE 207 | | | SAGINAW | MI | 48602 | |
| THE DAVIS APPRAISAL COMPANY LLC | | 5580 STATE ST STE 8 | | | SAGINAW | MI | 48603 | |
| THE DAVIS FAMILY TRUST | | 1913 HUXLEY COURT | | | SAN JOSE | CA | 95125 | |
| THE DAY COMPANY | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY COMPANY REALTORS | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY LAW OFFICE | | PO BOX 5535 | | | SPRING HILL | FL | 34611 | |
| THE DE LA GD VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| THE DEAN HOWARD HAGELE FAMILY TRUST | | 25513 LANE STREET | | | LOMA LINDA | CA | 92354 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE DEBORAH GAIL KULLIJIAN | | 11109 BARON | LIVING TRUST AND DEBORAH JOHNSON | | BAKERSFIELD | CA | 93312-2037 | |
| THE DEBT DOCTORS | | 1701 GRANT BLDG | | | PITTSBURGH | PA | 15219 | |
| THE DEBT LAW GROUP PLLC | | 2800 N PARHAM RD STE 100 | | | HENRICO | VA | 23294-4409 | |
| THE DELLE J ZURSCHMIEDE TRUST | | 329 GROSSE POINTE BLVD | | | GROSSE POINTE FARMS | MI | 48236 | |
| THE DELLUTRI LAW GROUP P.A | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| The Delta Law Firm | 27858 ABINGTON COURT, LLC VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS SUCCESSORS & ASSIGNS & HOMECOMINGS FINANCIAL NE ET AL | 5030 Champion Blvd. | | | Boca Raton | FL | 33496 | |
| THE DELTA LAW FIRM | 71 STREET PARTNERSHIP, A FLORIDA PARTNERSHIP V MRTG ELECTRONIC REGISTRATION SYS INC COUNTRYWIDE HOME LOANS INC & ALL ET AL | 5030 CHAMPION BLVD | | | BOCA RATON | FL | 33496 | |
| The Delta Law Firm | THE FIDELITY LAND TRUST CO., LLC AS TRUSTEE UNDER TRUST NO 000001 DATED DECEMBER 9, 2011 VS MRTG ELECTRONIC REGISTRATION ET AL | 5030 Champion Blvd | | | Boca Raton | FL | 33496 | |
| THE DEMETRE LAW FIRM PC | | 2911 DIXWELL AVE STE 104 | | | HAMDEN | CT | 06518 | |
| THE DENMAN LAW FIRM | | 9003 AIRPORT FWY STE G150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THE DENNIS A. HALL TRUST | | 1221 HUFFMAN LAKE RD #PO | | | VANDERBELT | MI | 49795 | |
| THE DENNIS CORPORATION | | 2916 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| THE DENNIS ELWIN & ELOISE A. SESLER | | 2631 LOMA VISTA DRIVE | | | ESCONDIDO | CA | 92025-7309 | |
| THE DENNIS GROUP | | 17903 EVELYN AVE | | | GARDENA | CA | 90248 | |
| THE DENT LAW GROUP | | PO BOX 341305 | | | TAMPA | FL | 33694 | |
| THE DENTISTS INSURANCE CO | | | | | SACRAMENTO | CA | 95812 | |
| THE DENTISTS INSURANCE CO | | PO BOX 1582 | | | SACRAMENTO | CA | 95812 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219-2906 | |
| THE DERBES LAW FIRM LLC | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| THE DETROIT LAW CENTER | | PO BOX 2182 | | | DETROIT | MI | 48202-0182 | |
| THE DEWOOD LAW FIRM | | 1020 MAIN ST STE E | | | PATERSON | NJ | 07503 | |
| THE DIANE M BAISIN TRUST | | 8953 8953 WEST 24TH STREET | | | LOS ANGELES | CA | 90034 | |
| THE DIEHL LAKE COMPANY | | 11218 DIEHL LAKE DR | | | BERLIN CENTER | OH | 44401 | |
| THE DIRIENZO FAMILY TRUS1 | | c/o DIRIENZO, MARIE D | 9131 COVENTRY ROAD | | GEORGETOWN | CA | 95634 | |
| THE DIXON AND SKWAREK FAMILY TRUST | | 32812 VIA DEL AMO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| THE DIXON Q DERN TRUST | | 1262 DEVON AVENUE | | | LOS ANGELES | CA | 90024 | |
| THE DOBSON ASSOCIATION | | 2719 S REYES | | | MESA | AZ | 85202 | |
| THE DOBSON ASSOCIATION INC | | 2719 S REYES | | | MESA | AZ | 85202 | |
| THE DOERING TRUST | | 5404 BARKLA STREET | | | SAN DIEGO | CA | 92122 | |
| THE DOERINGER FAMILY TRUST | | 3782 DAMAL DR | | | ALLEGAN | MI | 49010 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL | | | JONESBORO | GA | 30236 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL STE B | | | JONESBORO | GA | 30236 | |
| THE DOMINION ADVISORY GROUF | | 5885 TRINITY PARKWAY, SUITE 21C | | | CENTREVILLE | VA | 20120 | |
| THE DON ASH REALTY GROUP LLC | | 920 W BASIN RD STE 401 | | | NEW CASTLE | DE | 19720 | |
| THE DONALD ALLARD FAMILY TRUST | THE TONYA ALLARD FAMILY TRUST | 2 PANORAMA AVE | | | COTO DE CAZA | CA | 92679 | |
| THE DONALD J & DORIS A HUBERS | LIVING TRUST | 6513 LEISURE CREEK DRIVE 219 | | | CALEDONIA | MI | 49316-8963 | |
| THE DONNELSON TEAM LLC | | 1027 STATE AVE 102 | | | MARYSVILLE | WA | 98270 | |
| THE DOROTHY JEAN MAL LV | | 1140 TIVERTON TRAIL | AND DOROTHY MALATESTA | | ROCHESTER HILLS | MI | 48306 | |
| THE DOROTHY JEAN MALATESTA LVNG TR | | 1140 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| THE DORSEY LAW FIRM PC | | 2 WISCONSIN CIR STE 700 | | | CHEVY CHASE | MD | 20815 | |
| The Douglas Michaels Company LP | | 6564 Loisdale Ct Ste 610 | | | Springfield | VA | 22150-1813 | |
| THE DOWNES LAW FIRM PC | | 2121 S COLUMBIA AVE STE 405 | | | TULSA | OK | 74114 | |
| THE DOWNS HOA | | PO BOX 245 | | | SNELLVILLE | GA | 30078 | |
| The Downs Homeowners Association, Inc. | c/o Amy H. Bray, Esq. | Andersen, Tate & Carr, P.C. | 1960 Satellite Boulevard, Suite 4000 | | Duluth | GA | 30097 | |
| THE DOZIER LAW FIRM | | 327 3RD ST | | | MACON | GA | 31201 | |
| THE DRAIN TEAM | | 3350 ULMERTON UNIT 10 | | | CLEARWATER | FL | 33762 | |
| THE DREAM TEAM HENDERSONVILLE LLC | | 100 BLUEGRASS COMMONS BLVD STE 2100 | | | HENDERSONVILLE | TN | 37075 | |
| THE DREYFUSS FIRM | | 7700 IRVINE CTR DR STE 710 | | | IRVINE | CA | 92618 | |
| THE DREYFUSS FIRM PLC TRUST ACCOUNT | | 7700 IRVINE CENTER DR SUITE 710 | | | IRVINE | CA | 92618 | |
| THE DUMMOND LAW FIRM | | 1500 S UTICA AVE STE 400 | | | TULSA | OK | 74104 | |
| THE DUNKLIN APPRAISAL GROUP | | PO BOX 1067 | | | FLORENCE | MS | 39073-1067 | |
| THE DUNN LAW GROUP | | 15 BROAD ST | FIFTH FL | | BOSTON | MA | 02109 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE DUNN LAW GROUP | | 15 BROAD ST 5TH FL | | | BOSTON | MA | 02109 | |
| THE DURDEN LAW OFFICE | | 24 ADAMS ST STE 4 | | | QUINCY | MA | 02169 | |
| THE DURNE AND JACQUELINE MIZE TRUST | | 3261 ROYALTON COURT | | | PLEASANTON | CA | 94588 | |
| THE DUVAL LAW GROUP PC | | 1 DEARBORN SQ STE 644 | | | KANKAKEE | IL | 60901 | |
| THE EABY FIRM LLC | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| THE EAGLE-TRIBUNE | | PO BOX 100 | | | LAWRENCE | MA | 01842 | |
| THE EASLEY FAMILY TRUST | | 10230 WHEATLAND AVENUE | | | SHADOW HILLS | CA | 91040 | |
| THE EASON LAW FIRM | | 6150 OLD NATIONAL HWY STE 200 | | | COLLEGE PARK | GA | 30349 | |
| THE ECONOMIST | | SUBSCRIPTION DEPARTMENT | PO BOX 58525 | | BOULDER | CO | 80321 | |
| THE EDITORS | | 3000F DANVILLE BLVD | | | ALAMO | CA | 94507 | |
| THE EDWARDS FAMILY TRUST | | 8011 CHASE AVENUE | | | LOS ANGELES | CA | 90045 | |
| THE EDWARDS LAW FIRM PC | | 4416 E PONCE DE LEON AVE | | | CLARKSTON | GA | 30021 | |
| THE EDWARDS LAW FIRM PL | | 1901 MORRILL ST | | | SARASOTA | FL | 34236 | |
| THE EFIRD CORPORATION | | 447 S SHARON AMITY RD | | | CHARLOTTE | NC | 28211 | |
| THE EHRKE FAMILY TRUST | | 131 DESTRY COURT | | | SAN JOSE | CA | 95136 | |
| THE ELLAHIE LAW FIRM | | 12 S 1ST ST STE 600 | | | SAN JOSE | CA | 95113 | |
| THE ELLEN D KOLOWICH REVOCABLE TRUS | | 514 COOPER DRIVE | | | BENICIA | CA | 94510 | |
| THE ELLINGSON LAW GROUP LLC | | 3411 N 16TH ST APT 2047 | | | PHOENIX | AZ | 85016 | |
| THE ELLIOT LEGAL GROUP PA | | 121 S ORANGE AVE STE 1130 | | | ORLANDO | FL | 32801 | |
| THE ELMORE GROUP | | 9405 MILL BROOK RD | | | LOUISVILLE | KY | 40223-5034 | |
| THE EMAC GROUP LLC | | 3290 SAFE HARBOR LN | | | LAKE MARY | FL | 32746-1806 | |
| THE EMBRY FAMILY TRUST AND | | 16114 LA LINDURA DR | CHRISTINE AND MITCHEL EMBRY | | WHITTIER | CA | 90603 | |
| THE EMERALD AT BRICKELL CONDO ASSN | | 218 SE 14 ST 200 | | | MIAMI | FL | 33131 | |
| THE EMILE LA BOSSIERE TRUST | | 891 REDBIRD DRIVE | | | SAN JOSE | CA | 95120 | |
| THE ENDRES LAW FIRM | | 2121 SECOND STREET | SUITE C-105 | | DAVIS | CA | 95618 | |
| THE ENERGY COOPERATIVE | | PO BOX 740467 | | | CINCINNATI | OH | 45274 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RD | | | NEWARK | OH | 43055-1536 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RDD | | | NEWARK | OH | 43055-1536 | |
| THE ENGALND P ARCHANGE TRUST | THE PRISCILLA A. ARCHANGEL TRUST | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| THE ENRIQUE R. OLIVAS JR TRUST | | 1318 L AVE | | | NATIONAL CITY | CA | 91950 | |
| THE ENVIRONMENTAL CONTROL BOARD | | OFFICE OF LEGAL AFFAIRS | 345 ADAMS STREET | | BROOKLYN | NY | 11201 | |
| THE EPCON GROUP | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | |
| THE EQUESTRIAN CLUB ESTATES POA | | 14300 CALYPSO LN | C O DAVID REIMER ESQ | | WELLINGTON | FL | 33414 | |
| THE EQUITABLE BANK | | 2290 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| THE ERIK S & MARY J JORGENSEN TRUST | | 437 MEADOW LANE | | | ROCHESTER | MI | 48307 | |
| THE ERNEST G. SLACK 1997 TRUST | | 2012 WEST 99TH STREET | | | LOS ANGELES | CA | 90047 | |
| THE ESCOE TRUST | | 17562 EDGEWOOD LN | | | YORBA LINDA | CA | 92886 | |
| THE ESCROW GROUP | | 1565 HOTEL CIR S STE 200 | | | SAN DIEGO | CA | 92108-3418 | |
| THE ESTATE OF ARVID MORGAN JR | | 25562 245TH ST | & ALLISON MORGAN & SHANNON WOLFE & BMW BUILDERS II | | LONE TREE | IA | 52755 | |
| THE ESTATE OF BETTY ANN WILLIAMS | | C/O DARREN WILLIAMS | 3530 MILLERS POND WAY | | SNELLVILLE | GA | 30039 | |
| THE ESTATE OF BURT T KOENTOPF | | 509 S UNION RD | | | SPOKANE VALLEY | WA | 99206 | |
| THE ESTATE OF CATHERINE A DENARDO | | 80 PINE STREET | | | WESTFIELD | MA | 01085 | |
| THE ESTATE OF CHARLES HOWARD | | 5401 PONDEROSA DR | | | ROANOKE | VA | 24019 | |
| THE ESTATE OF CHARLES L LAMB AND | | NORMA E LAMB | 175 HOPPY TOM HOLLOW | | MARION | NC | 28752 | |
| THE ESTATE OF CHARLES S BRODIE | | C/O BARBARA AND EDWARD BRODIE, ADMINISTRATIORS | | | SACRAMENTO | CA | 95831 | |
| THE ESTATE OF CHRISTOPHER J HAMBY | | C/O JOHN C HAMBY, EXECUTOR OF ESTAT | 164 DOGWOOD RD. | | STONEVILLE | NC | 27048 | |
| THE ESTATE OF CLIFFORD OLIVER | | C/O LAW OFFICES OF ROBERT WINKLER | 1883 EAST 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| THE ESTATE OF CONNIE CASCALES | | 2202 N NORWAY TRAIL | AND CHARLES W CASCALES JR AND CONNIE CASCALES | | MONTICELLO | IN | 47960 | |
| THE ESTATE OF DARLENE L EVANS | | C/O LISA D CRUSAN, SUCCESSOR CO TRU | AND HOPE CARLSON, SUCCESSOR CO TRUS | | SANTA MARIA | CA | 93455 | |
| THE ESTATE OF DAVID P KALANI JR | | MERLE KALANI | 530 KRAUSS STREET | | HONOLULU | HI | 96813 | |
| THE ESTATE OF DENNIS J WAYNICK AND | | KATHLEEN A WAYNICK | 9615 COLWELL | | ALLEN PARK | MI | 48101 | |
| THE ESTATE OF DEWAYNE W BEAN | | C/O JOANN SPENCER, EXECUTOR | 1007 SW DONEEN LN | | GRANTS PASS | OR | 97526 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | |
| THE ESTATE OF ELIZABETH MEIGHEN | | C/O DENICE REILLY | 4817 E BAKER DR | | CAVE CREEK | AZ | 85331 | |
| THE ESTATE OF ELLEN SOLOMON | | 79 MULBERRY DRIVE | | | HOLLAND | PA | 18966 | |
| THE ESTATE OF ERTHA POSEY | | GLENDA POSEY | 503 LYNN LANE | | MULDROW | OK | 74948 | |
| THE ESTATE OF EUGENE A SCHNEIDER AND | | LILLIAN M SCHNEIDER | 412 CHARDON AVE | | CHARDON | OH | 44024 | |
| THE ESTATE OF FELIX VASQUEZ | | APT 23E | 1935 EASTCHESTER RD | | BRONX | NY | 10461 | |
| THE ESTATE OF FLORENCE HALL AND | | 18654 STAHELIN | BRANTLEY DEVELOPMENT LLC | | DETROIT | MI | 48219 | |
| THE ESTATE OF FRANCIS T BUYDOS | | C/O TRESA J BUYDOS, SUCCESSOR TRUST | | | LAGUNA NIGUEL | CA | 92677 | |
| THE ESTATE OF FREDERICK E VAUGHAN AND | | C/O KAREL DOUGLAS VAUGHN | 100 SIENA SUCCESSOR TRUSTEE OF F. E. V. FAM T | | WESTLAKE VILLAGE | CA | 91361 | |
| THE ESTATE OF GEORGE ZOBEL AND | | LILLES ZOBEL | 3815 E. FAIRMOUNT AVE. | | PHOENIX | AZ | 85018 | |
| THE ESTATE OF GERALDINE BRAGGS | | C/O CHAROLES BRAGG SR | 2015 EAST MARSH STREET | | Stockton | CA | 95205-6316 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF GREGG A STAHL | | 14 JACKSON TERRACE | | | FREEHOLD | NJ | 07728 | |
| THE ESTATE OF HELEN E. MILLER | | 8160 ARCH DR | 229 LARCH PLACE | | DENTON | MD | 21629-1625 | |
| THE ESTATE OF HELEN W BOWMAN AND ERIC BOWMAN | | 10507 COUNTRY RIDGE DR | | | UPPER MARLBORO | MD | 20772 | |
| THE ESTATE OF HOWARD L PHILLIPS | | LINDA L PHILLIPS | 1520 NORFOLK DR | | ZIONSVILLE | IN | 46077 | |
| THE ESTATE OF IGNACIO VALDIVIEZC | | C/O NAOMI VALDIVIEZO | 2232 E WILLOW WICK RD | | GILBERT | AZ | 85296 | |
| The Estate of Janet M Harris and Jerome C Dixon vs GMAC Mortgage LLC Wachovia Bank NA and Rogers Townsend and Thomas PC et al | | Gurley and Cookson PLLC | 5986 Six Forks Rd | | Raleigh | NC | 27609 | |
| THE ESTATE OF JON J TAYLOR ANC | | DOLORES T TAYLOR | 98-927 KAONOHI PLACE | | AIEA | HI | 96701 | |
| THE ESTATE OF JOSEPH MILLER | | 7 RANDALL LANE | | | EAST QUOGUE | NY | 11942 | |
| THE ESTATE OF KEITH E RAYL | | C/O CAROLYN SUE RAYL | 8646 BURT RD. | | CAPAC | MI | 48014 | |
| THE ESTATE OF LARRY BYERS | | C/O MARK BYERS, EXECUTOR | 300 CARLSBAD VILLAGE DR 108-A #85 | | CARLSBAD | CA | 92008 | |
| THE ESTATE OF LARRY TROXELL ANC | | PATRICIA TROXELL | 2224 S HUMBOLDT ST | | DENVER | CO | 80210-0000 | |
| THE ESTATE OF LAWRENCE MORGAN | | 1825 BRABHAM STREET | | | EL CAJON | CA | 92019 | |
| THE ESTATE OF LEANNE ROBINSON | | 541 S 29TH AVE | AND MORDECAI CLAIM SERVICE | | HOLLYWOOD | FL | 33020 | |
| THE ESTATE OF LEO MCDEVITT | | 2100 MANCHESTER RD STE 950 | SIRIPORN K MCDEVITT ANCHORAGE CONSTRUCTION | | WHEATON | IL | 60187 | |
| THE ESTATE OF LESLIE S BOWMAN | | C/O ROBERT HUNT, EXECUTOR | 3120 MISSION AVE | | CARMICHAEL | CA | 95608 | |
| THE ESTATE OF LILLIAN I MONTGOMERY | | C/O BEVERLY SHAHROKH NASAB | 743 SNEAD LOOP SE | | RIO RANCHO | NM | 87124 | |
| THE ESTATE OF MARY J JANESCH AND | | ALOYSIUS C JANESCH | PO BOX 3936 | | PINETOP | AZ | 85935 | |
| THE ESTATE OF MYRA GOLDWATER | | C/O TEREE PECK, EXECUTOR | 1111 E TAHQUITZ CYN WAY SUITE 120 | | PALM SPRINGS | CA | 92262 | |
| THE ESTATE OF MYRNA CARVER | | C/O ROGER DANES, EXECUTOR | 12256 CATENIA DRIVE | | GRANADA HILLS | CA | 91344 | |
| THE ESTATE OF NATALIE WILLEFORD | | 1119 N 86TH WAY | AND AZ BIO CLEANUP AND RESTORATION | | SCOTTSDALE | AZ | 85257 | |
| THE ESTATE OF NORMAN BOYLE | | CAROL BOYLE | 558 E LEHI ROAD | | MESA | AZ | 85203 | |
| THE ESTATE OF PENNI BEAUPRE | | ARTHUR BEAUPRE | PO BOX 76 | | ST CROIX FALLS | WI | 54024 | |
| THE ESTATE OF PHILLIP M STOKOE ANC | | KAREN STOKOE | 5444 PEACOCK LN | | RIVERSIDE | CA | 92505-3158 | |
| THE ESTATE OF PHILLIS J | | 2275 ST SWITHIN LN | COLLINS AND WILLIAM ROLISON | | MELBOURNE | FL | 32935 | |
| THE ESTATE OF ROBERT J ALEXANDER AND | | PEGGY A ALEXANDER | 838 CHATSWORTH DR. | | NEWPORT NEWS | VA | 23601 | |
| THE ESTATE OF SOFIA JACAINE | | 2 COLLEGE TERRANCE | | | SAN FRANCISCO | CA | 94112 | |
| THE ESTATE OF SUSAN J COWIE | | C/O LAW OFFICES OF JOHN A. STONICH | 79 DEVINE ST., SUITE 201 | | SAN JOSE | CA | 95110 | |
| THE ESTATE OF WILLIAM ATWOOD AND | | DORIS ATWOOD | 4139 BARNES CT | | ROCHESTER HILLS | MI | 48306 | |
| THE ESTATE OF WILLIAM F CHAPMAN JR | | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE ESTATE OF WILLIAM WOODS | | C/O ROBERT V TOWNES, III, PERSONAL | 717 KERR DRIVE | | GARDENDALE | AL | 35071 | |
| THE ESTATES AT NORTH RICHLAND HILLS | | 2505 N STATE HIGHWAY 360 STE 800 | | | GRAND PRAIRIE | TX | 75050-7803 | |
| THE ESTATES COMMUNITY ASSOCIATION | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| THE ESTATES OF RICHARD | | 526 E ANGELA DR | AND PATTY PINGATORE AND PATRICIA PINGATORE | | PHOENIX | AZ | 85022 | |
| THE ESTLE LAW FIRM | | 12520 HIGH BLUFF DR STE 265 | | | SAN DIEGO | CA | 92130 | |
| THE EVANS FAMILY TRUST AND | | 25482 AVENIDA ESCALERA | CORI AND JODI EVANS | | SANTA CLARITA | CA | 91355 | |
| THE EVANSTON CHAMBER OF COMMERCE | | 1840 OAK AVE STE 110 | | | EVANSTON | IL | 60201-3684 | |
| THE EXCHANGE CONDOMINIUM | | 9336 S JEFFERY | | | CHICAGO | IL | 60617 | |
| THE EXPLORERS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS | | HOLBROOK | MA | 02343 | |
| THE FAIRWAYS AT SOUTH SHORE HARBOR | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE FALCONE LAW FIRM PC | | 363 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| THE FALLS AT HIDDEN CANYON HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| THE FALLS AT INVERRAY CONDO INC | | 4373 ROCK ISLAND RD | C O CAMPBELL PRPERTY MGMT | | LAUDERHILL | FL | 33319 | |
| THE FALLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | | | BRAINTREE | MA | 02184-8733 | |
| THE FAMILY LAW CENTER OF RHODE ISLA | | 38 BELLEVUE AVE STE G | | | NEWPORT | RI | 02840 | |
| THE FAMILY LAW CENTER PC | | 19630 GOVERNORS HWY | | | FLOSSMOOR | IL | 60422 | |
| THE FAREKIAN-BESINQUE TRUST | | 4512 VISTA LARGO | | | TORRANCE | CA | 90505-6358 | |
| THE FARISH AGENCY | | 781 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| THE FARM ARAPAHOE COUNTY HOA | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| THE FARM CAROLINA FOREST | | 5001 N KINGS HWY STE 211 | | | MYRTLE BEACH | SC | 29577 | |
| THE FARM MUTUAL WATER CO | | 33383 MILL POND DR | | | WILDOMAR | CA | 92595 | |
| THE FARMS AT INDIAN POND CONDO | | SE PROPERTY MGMT INC PO BOX BC | | | NORTON | MA | 02766 | |
| THE FARMS INDIAN POND CONDO TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP INC | | BEDFORD | MA | 01730 | |
| THE FARNHAM FAMILY TRUST | | (NEWBURY PARK AREA) | 6 NADINE COURT | | THOUSAND OAKS | CA | 91320 | |
| THE FARRIS FAMILY TRUST | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| THE FARROH GROUP | | 3788 LEE RD | | | CLEVELAND | OH | 44128 | |
| THE FAUCETTE LAW FIRM LLC | | 3915 CASCADE RD SW STE T 140 | | | ATLANTA | GA | 30331 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| THE FEDERAL SAVINGS BANK | | 7900 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210-1821 | |
| THE FERRARO FIRM LLC | | 140 E RIDGEWOOD AVE STE 415 | | | PARAMUS | NJ | 07652 | |
| The Fidelity Land Trust Company LLC as Trustee under trust No 000001 Dated December 9 2011 vs Mortgage Electronic et al | | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | |
| THE FIELDS OF FARM COLONY OWNERS AS | | PO BOX 601 | | | YORKVILLE | IL | 60560 | |
| THE FIFTH COUNTY FUND LP | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| THE FIRM LLC | | PO BOX 45343 | | | LITTLE ROCK | AR | 72214 | |
| THE FIRM OF KIMBERLY A GILBERT | | PO BOX 377 | | | LAFAYETTE | IN | 47902 | |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |
| THE FIRST BEXLEY BANK | | 7900 MIAMI LAKES DRIVE W | #201 | | MIAMI LAKES | FL | 33016 | |
| THE FIRST MORTGAGE CORPORATION | | 19831 GOVERNORS HIGHWAY | SUITE 100 | | FLOSSMOOR | IL | 60422 | |
| THE FIRST MORTGAGE GROUP | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank Of Chicago | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| The First National Bank of Chicago | | 525 W MONROE | ATTN FREDDIE MAC | | CHICAGO | IL | 60661 | |
| The First National Bank of Chicago The Bank of New York Mellon | | 525 William Penn Pl | | | Pittsburgh | PA | 15259-0001 | |
| The First National Bank of Chicago Wells Fargo | | 1015 10th Ave SE | | | Minneapolis | MN | 55414 | |
| THE FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| THE FISHBACK LAW GROUP | | 8001 IRVINE CTR DR STE 1090 | | | IRVINE | CA | 92618 | |
| The Fisher Law Group | | 9440 Pennsylvania Ave | Suite 350 | | Upper Marlboro | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVAVNIA AVE SUITE 350 | | | UPPER MARLBORO | MD | 20772-3659 | |
| THE FITCH FIRM PC | | 117 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| THE FITCH FIRM PC | | 6065 ROSWEL RD NE STE 225 | | | ATLANTA | GA | 30328 | |
| THE FIX LAW FIRM | | 125 W 4TH ST | | | OSWEGO | NY | 13126 | |
| THE FLAG COMPANY | | 3600 CANTRELL INDUSTRIAL COURT | | | ACWORTH | GA | 30101 | |
| THE FLAIG FAMILY REVOCABLE TRUST | AGREEMENT DATED FEBRUARY 27, 1996 | 34087 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | |
| THE FLAIG LAW FIRM APC | | 5757 CORSA AVE NO 104 | | | WESTLAKE VILLAGE | CA | 91362-4001 | |
| THE FLORENTINE | | 526 1ST AVE S UNIT 211 | | | SEATTLE | WA | 98104 | |
| THE FLORIDA BANKERS ASSOCIATION | | 1001 THOMASVILLE ROAD SUITE 201 | | | TALLAHASSEE | FL | 32303 | |
| The Florida Default Group | | 4919 Memorial Hwy | Suite 200 | | Tampa | FL | 33634-7500 | |
| THE FLORIDA DEFAULT LAW GROUP | | PO BOX 25018 | MAIL STOP 4 | | TAMPA | FL | 33622 | |
| The Florida Default Law Group (n/k/a Ronald R. Wolfe & Associates, P.L.) | | 4919 Memorial Highway, Suite 200 | | | Tampa | FL | 33634 | |
| The Florida Default Law Group PL | | 4919 Memorial Hwy | Suite 200 | | Tampa | FL | 33634 | |
| The Florida Default Law Group PL | Ron Wolfe | 4919 Memorial Hwy Suite 200 | | | Tampa | FL | 33634- | |
| The Flowers Group | | 6244 Ferris Square | | | San Diego | CA | 92121 | |
| THE FLYNN FAMILY TRUST AND | | 16851 MT YOUNIS ST | BARTWOOD CONSTRUCTION INC &JOSEPH & EVELYN FLYNN | | FOUNTAIN VALLEY | CA | 92708 | |
| THE FOLEY LAW FIRM LLC | | 4433 N OAKLAND AVE | | | SHOREWOOD | WI | 53211 | |
| THE FOOTHILLS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| THE FOOTHILLS MASTER | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE FORCE GROUP | | 15165 NW 77TH AVE STE 1005 | | | MIAMI LAKES | FL | 33014 | |
| THE FORUMS RESIDENTIAL ASSOCIATION | | PO BOX 270036 | | | FLOWER MOUND | TX | 75027 | |
| THE FOSTER FAMILY TRUST | | 13 EASTBOURNE BAY | | | LAGUNA NIGUEL | CA | 92677 | |
| THE FOUNTAIN CONDOMINIUM | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| The Fountain Group | | 4505 Woodland Corporate Blvd | | | Tampa | FL | 33614 | |
| The Fountain Group | Chuck Yocum | 1300 Virginia Dr Ste 310 | | | Fort Washington | PA | 19034 | |
| THE FOUNTAINHEAD GROUP | | 2240 D GALLOWS RD | | | VIENNA | VA | 22182 | |
| THE FOWLER AGENCY | | 2804 THOUSAND OAKS | | | SAN ANTONIO | TX | 78232 | |
| THE FRAMPTON LIVING TRUST | | 380 SOUTH ORANGE GROVE BLVD #10 | | | PASADENA | CA | 91105 | |
| THE FRANKRONE 1992 TRUST | | 1811 STANFORD AVENUE | | | MENLO PARK | CA | 94025 | |
| THE FREEMAN COMPANIES | | 901 E. SOUTH ST | | | ANAHEIM | CA | 92805 | |
| The Freeman Law Firm, P.A. | BYRON BRUCH AND THE FREEMAN LAW FIRM, P.A. VS. GMAC MORTGAGE, LLC | 4245 Fowler Street | | | Fort Myers | FL | 33901 | |
| THE FRIED LAW FIRM PA | | 4550 MONTGOMERY AVE STE 710 N | | | BETHESDA | MD | 20814 | |
| THE FRIGILLANA FAMILY TRUST | HILARY W. FRIGILLANA | 5441 AZURE COURT | | | DISCOVERY BAY | CA | 94505 | |
| THE FRISCO FAIRWAYS | | NULL | | | HORSHAM | PA | 19044 | |
| THE FRUTKIN LAW FIRM PLC | | 101 N FIRST AVE STE 2410 | | | PHOENIX | AZ | 85003 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | TWO RENAISSANCE SQUARE | | PHOENIX | AZ | 85004 | |
| THE FRYDMAN LAW GROUP PLLC | | 3389 SHERIDAN ST NO 283 | | | HOLLYWOOD | FL | 33021 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE FRYE LAW FIRM PA | | 1171 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THE FUENTES LAW FIRM | | 4524 WHITTIER BLVD | | | LOS ANGELES | CA | 90022 | |
| THE FUIRE LAW FIRM | | 23603 PARK SORRENTO STE 103 | | | CALABASAS | CA | 91302 | |
| THE FULLER LAW FIRM | | 1 ALMADEN BV STE 720 | | | SAN JOSE | CA | 95113 | |
| THE FULLER LAW FIRM | | 60 N KEEBLE AVE | | | SAN JOSE | CA | 95126 | |
| THE FURIES | | PO BOX 2033 | | | WELLFLEET | MA | 02667 | |
| THE FURTICK CO | | 520 HOMESTEAD PLANTATION | | | SALLEY | SC | 29137 | |
| THE FUTURES COMPANY | | 400 MEADOWMONT VILLAGE CIR | STE 431 | | CHAPEL HILL | NC | 27517 | |
| THE GABLES AT WINGFIELD TOWNHOMES | | 5455 A1A S | C O MAY MANAGEMENT SERVICES LLC | | SAINT AUGUSTINE | FL | 32080 | |
| THE GABLES COA GAINESVILLE INC | | 4700 SW ARCHER RD | | | GAINESVILLE | FL | 32608 | |
| THE GAFFNEY GROUP INC | | 400 S FARRELL DRIVE | SUITE B 202 | | PALM SPRINGS | CA | 92262 | |
| THE GAIL I GONZALEZ REVOCABLE | LIVING TRUST | 14346 LA FORGE STREET | | | WHITTIER | CA | 90603 | |
| THE GAILOR LAW OFFICE, PLLC | EDWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC FORCHT BANK AND MAGNOLIA BANK INCORPORATED | 100 Professional Arts Building | 730 West Market Street | | Louisville | KY | 40202 | |
| THE GALAXY TOWERS CONDO ASSOC | | 55 HARRISTOWN RD | C O BUCKALEW FRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| THE GALER FIRM PC | | 225 W WASHINGTON ST STE 2200 | | | CHICAGO | IL | 60606 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE A | | | SANDY SPRINGS | GA | 30328 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE STE A525 | | | ATLANTA | GA | 30328-7164 | |
| THE GALLERY A CONDOMINIUM | | 2010 156TH | NE STE100 | | BELLEVUE | WA | 98007 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660 | |
| THE GALLERY OF HOMES | | PO BOX 334 | 5024 STATE HWY 84 | | LONGVILLE | MN | 56655 | |
| THE GARDEN CITY GROUP, INC. | | 1985 MARCUS AVENUE | SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| THE GARDEN LAKES COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| THE GARDENS AT OWINGS MILLS | | 9419 GEORGIA AVE STE 207 | | | SILVER SPRING | MD | 20910 | |
| THE GARDENS AT SOUTH OAKS | | 4177 A CRESCENT DR | C O EFTIM COMPANY REALTORS | | SAINT LOUIS | MO | 63129 | |
| THE GARDENS CENTRAL PARK HOA | | 8212 23 MILE RD 126 | | | SHELBY | MI | 48316 | |
| THE GARDENS CONDOMINIUMS ASSOC | | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| THE GARIS LAW FIRM | | 4929 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| THE GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| THE GATE CONDOMINIUM ASSOCIATION | | 4373 ROCK ISLAND RD | | | FORT LAUDERDALE | FL | 33319 | |
| THE GAYLE CONDOMINIUM | | 1500 112TH AVE NE STE 200 | C O CONDO SERVICES LLC | | BELLEVUE | WA | 98004 | |
| THE GEBHARDT FAMILY TRUST | | 1711 CAPISTRANO DRIV | | | PETALUMA | CA | 94954 | |
| THE GELER FAMILY TRUST | | 47 CORTE DEL CAMPO | | | MORAGA | CA | 94556 | |
| THE GENOA BANKING COMPANY | | 801 MAIN STREET | | | GENOA | OH | 43430 | |
| THE GENT LAW FIRM PLLC | | 113 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| THE GENTILE GROUP LLC | | 28059 US HIGHWAY 19 NORTH | SUITE 302 | | CLEARWATER | FL | 33761 | |
| THE GENTRY AT PRINCETON MEADOWS | | 216 ROCKINGHAM ROW | C O PIAZZA AND ASSOCIATES INC | | PRINCETON | NJ | 08540 | |
| THE GEOFFREY D ESSELLS AND SARA J | | 1797 E SOLAR AVENUE | | | FRESNO | CA | 93720-0000 | |
| THE GEORGE D. & CAROLINE M. | CHOUINARD FAMILY 1994 TRUST | 33853 PALOMARES ROAD | | | CASTRO VALLEY | CA | 94552-9616 | |
| THE GEORGE W. CARLSON TRUST | | 156 LA CRESCENTA DRIVE | | | CAMARILLO | CA | 93010 | |
| THE GEORGIAN CONDO ASSOCIATION | | 4414 S VINCENNES AVE UNIT 1 | | | CHICAGO | IL | 60653 | |
| The Gepford Law Group, LC | HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC | 9200 Ward Parkway, Suite 550 | | | Kansas City | MO | 64114 | |
| THE GERALD ORR REVOCABLE TRUST | | 1103 BEELARD DRIVE | | | VACAVILLE | CA | 95687 | |
| THE GERALD R AND VERNA Y BRYDSON | TRUST | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| The Gibraltar Life insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Gibraltar Life Insurance Company, LTD | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Gibraltar Life Insurance Company, LTD | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE GIBSON LAW GROUP | | 1801 N HAMPTON RD STE 370 | | | DESOTO | TX | 75115 | |
| THE GILLETTE COMPANY | | PRUDENTIAL TOWER BUILDING 42ND FLR | | | BOSTON | MA | 02199 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR 30 | | | ATLANTA | GA | 30310 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR SW STE 303 | | | ATLANTA | GA | 30310-5801 | |
| THE GILMORE FAMILY TRUST | | 22165 EAGLES NEST COURT | | | MURRIETA | CA | 92562-3036 | |
| THE GINGRICH FAMILY TRUST | | 1565 PUERTO VALLARTA DRIVE | | | SAN JOSE | CA | 95120 | |
| THE GIRLS INC | | 2760 S COUNTY RD 25A | | | TROY | OH | 45373 | |
| THE GLAZER LAW FIRM PC | | PO BOX 60712 | | | WASHINGTON | DC | 20039 | |
| THE GLEN AT HILLSBOROUGH | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| THE GLEN AT TAMIMENT POA | | 235 THE GLEN | | | TAMIMENT | PA | 18371 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE GLEN AT WIDEFIELD HOMEOWNERS | | 3578 HARTSEL DR E 220 | C O RED OAK ASSOCIATESLLCJ MCLAIN | | COLORADO SPRINGS | CO | 80920 | |
| THE GLEN GROUP | | 1300 PADDOCK DR G 100 | | | RALEIGH | NC | 27609 | |
| THE GLEN PHASE TWO HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| THE GLEN SALEM FIELDS COMMASSOC | | 3949 PENDER DR STE 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| THE GLEN SECTION I CONDO ASSOC INC | | 4 WALTER FORAN BLVD STE 311 | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| THE GLENN GROUP | | 1300 PADDOCK DR | G 100 | | RALEIGH | NC | 27609-5494 | |
| THE GLOUCESTER TOWNSHIP | | 71 W LANDING RD | MUNICIPAL UTILITIES AUTHORITY | | GLENDORA | NJ | 08029 | |
| THE GODMOTHERS OF TIMOTHY MURPHY SCHOOL | | ONE ST VINCENT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| THE GOLDEN GROPU PREMIER PROP | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| The Golic Law Firm | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF IMH ASSETS CORP, COLLATERALIZED ASSET B ET AL | 7545 Centurion Parkway, Suite 303 | | | Jacksonville | FL | 32256 | |
| THE GOMBERG FAMILY TRUST | | 11107 YOLANDA AVENUE | | | LOS ANGELES | CA | 91326 | |
| THE GOOD PLUMBER LLC | | 12754 E DREYFUS DR | | | EL MIRAGE | AZ | 85335 | |
| THE GOODE AND FRESH PIZZA BAKERY | | 1336 WAUKEGAN RD. | | | GLENVIEW | IL | 60025-3051 | |
| THE GOODING COMPANY | | 406 S CABLE RD | | | LIMA | OH | 45805 | |
| THE GOODING LAW FIRM | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| THE GOODING LAW FIRM | | 204 N ROBINSON AVE STE 650 | | | OKLAHOMA CITY | OK | 73102-6807 | |
| THE GOODMAN LAW GROUP | | PO Box 2843 | | | Farmington Hills | MI | 48333-2843 | |
| THE GOODMAN LAW GROUP P.C | | P.O. BOX 2843 | | | FARMINGTON HILLS | ID | 48333 | |
| THE GOODWIN GROUP INC | | P O BOX 40926 | | | CHARLESTON | SC | 29423 | |
| THE GOODWIN GROUP INC | | PO BOX 40926 | | | CHARLESTOWN | SC | 29423 | |
| THE GORDON CO | | 105 S NORTON | PO BOX 382 | | NORTON | KS | 67654 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE | | | ATLANTA | GA | 30339 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE 700 | | | ATLANTA | GA | 30339 | |
| THE GORE LAW FIRM | | GEORGE W GORE PC | 12946 DAIRY ASHFORD SUITE 350 | | SUGARLAND | TX | 77478 | |
| The Gore Law Firm | CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| THE GRAHAM TRUST AND | | 16636 MARTINCOIT RD | CHARLES AND DIANE GRAHAM | | POWAY | CA | 92064 | |
| THE GRAND RESERVE CONDOMINIUM | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| THE GRANDVIEW TRUST | | 9102 FIRESTONE BLVD SUITE M | | | DOWNEY | CA | 90241-5348 | |
| THE GRANGER COMPANY | | 7312 MERIDIAN RD SE | | | OLYMPIA | WA | 98513 | |
| THE GRANGETTO GROUP | | 5470 EL ARBOL | | | CARLSBAD | CA | 92008 | |
| THE GREEN CLOSET INC | | 3349 VALLEY AVE 1000 | | | WINCHESTER | VA | 22602 | |
| THE GREEN LAW FIRM LLC | | PO BOX 43370 | | | ATLANTA | GA | 30336 | |
| THE GREEN LAW FIRM PL | | 7805 S W 6TH CT | ATTN DEBORAH A GREEN | | PLANTATION | FL | 33324 | |
| THE GREEN LAW GROUP LLP | | 1777 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| THE GREENS HOME OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911 B | | | HENDERSON | NV | 89014 | |
| THE GREENS OF EMERALD HILLS INC | | 3800 S OCEAN DR STE 228 | | | HOLLYWOOD | FL | 33019 | |
| THE GREENS PENN OAKS | | PO BOX 1605 | | | WEST CHESTER | PA | 19380 | |
| THE GREENSPAN CO | | 25913 N 3RD AVE | | | PHOENIX | AZ | 85085 | |
| THE GREENSPAN CO ADJUSTERS | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREENSPAN CO ADJUSTERS INTNL | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREGORY FAMILY TRUST OF 1988 | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| THE GREGORY MARK KEL TRUST | | 28404 BEECH HILL | AND GREGORY KELLER | | FARMINGTON HILLS | MI | 48334 | |
| THE GRIFFIN FIRM LLC | | 3300 N MAIN ST STE D | | | ANDERSON | SC | 29621-4128 | |
| THE GROGAN FAMILY TRUST | | 518 MOUNTAIN VIEW ROAD | | | CREST | CA | 92021 | |
| THE GROUP A REAL ESTATE COMPANY | | PO BOX 291565 | | | PHELAN | CA | 92329 | |
| THE GROVE AT GRAND PALMS HOA | | 10112 USA TODAY WAY | C O ASSOCIATION SERVICES OF FL | | HOLLYWOOD | FL | 33025 | |
| THE GROVE HOA INC | | 1836 N CRYSTAL LAKE DR 122 | | | LAKELAND | FL | 33801 | |
| THE GROVE SUMMERBROOKE HOA | | PO BOX 13565 | | | TALLAHASSEE | FL | 32317 | |
| THE GROVES AT SOUTH MOUNTAIN | | 4523 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| THE GROVES AT SUMMER HILL | | 57 OBERY ST STE 4 | C O COZBY AND BRUNO LLC | | PLYMOUTH | MA | 02360 | |
| THE GROVES OF LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE GROVR TOWNHOMES ASSOCIATION | | PO BOX 871 | | | FREDERICK | CO | 80530 | |
| THE GRUDZIEN FAMILY TRUST | | 20538 MADISON STREET | | | TORRANCE | CA | 90503 | |
| THE GRUPO GLEMKA REVOCABLE TRUST | | PO BOX 8617 | | | NORTHRIDGE | CA | 91327-8617 | |
| THE GUADALUPE ALCOCER TRUST | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| THE GUTTER GUYS | | 954 29TH RD | | | BROOKVILLE | KS | 67425 | |
| THE HABERSHAM ESTATE CONDO ASSN | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| THE HABITAT COMPANY | | 5000 TOWN CTR STE 101 | | | SOUTHFIELD | MI | 48075 | |
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402-2713 | |
| THE HALL REVOCABLE TRUST | | 2B NORTHCROFT CLOSE | ENGLEFIELD GREEN | | EGHAM | | TW20 ODY | GREAT BRITAIN |
| THE HALL REVOCABLE TRUST | | 2B NORTHCROFT CLOSE | ENGLEFIELD GREEN | | EGHAM | | TW20 ODY | UK |
| THE HALLER FAMILY TRUST | | 2213 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90064 | |
| THE HAMLET CONDOMINIUM TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| THE HAMMOCKS TOWNHOMES HOA INC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| THE HAMMOND CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| THE HAMPTONS AT BRANDON CONDOMINIUM | | 809 GOLDEN RAINTREE PL | | | BRANDON | FL | 33510 | |
| THE HANDY MAN | | 1583 E RIVER RD | | | LOUISBURG | NC | 27549 | |
| THE HANDYMAN | | 2480 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| THE HANDYMAN | | 40 ERMINE ST | | | FAIRFIELD | CT | 06824 | |
| THE HANDYMAN, JOEL | | 4115 AURORA RD LOT 15 | | | MELBOURNE | FL | 32934 | |
| THE HANNA COMPANY | | 4220 BLUFF RD | | | ALLENDALE | SC | 29810 | |
| THE HANNELORE MILLS SEPARATE | PROPERTY TRUST | 1374 ASTER ST | | | UPLAND | CA | 91786 | |
| THE HANSEN FAMILY TRUST | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| THE HARBESON AGENCY INC | | 29 A MIRACLE STRIP PKWY | | | FORT WALTON BEACH | FL | 32548-6655 | |
| THE HARBIN GROUP INC | | 19222 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| THE HARDWOOD FLOOR EXPERT | | 14645 JUNIPER ST | | | WESTMINSTER | CA | 92683 | |
| THE HARLESTON LAW FIRM | Shanell K. Harleston, Esq. | 8865 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| THE HARRIS FIRM LLC | | 4000 EAGLE POINT CORPORATE DR | | | BIRMINGHAM | AL | 35242-1900 | |
| THE HARRIS LAW GROUP | | PO BOX 188 | | | JONESBORO | GA | 30237 | |
| THE HARRIS LAW GROUP | | PO BOX 3532 | | | PEACHTREE CITY | GA | 30269 | |
| THE HARRISON LAW FIRM | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| THE HARRY J. MOORE AND CAROL A. | MOORE TRUST | 8329 CARIBOU | | | CLARKSTON | MI | 48348 | |
| THE HARTFORD | | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | |
| The Hartford | Eric J. Ryan, Esq. | John A. Halpern & Associates | 12 South Sixth Street, Suite 500 | | Minneapolis | MN | 55402 | |
| The Hartford | John A. Halpern & Associates | 12 South Sixth Street, Suite 500 | | | Minneapolis | MN | 55402 | |
| THE HARTFORD C O CLAIM | | 967 MORELLO AVE | PP0008750555 | | MARTINEZ | CA | 94553 | |
| THE HARTFORD FOR THE | | PO BOX 14266 | ACCOUNT OF BARBARA J COLLINS | | LEXINGTON | KY | 40512 | |
| THE HARVEY GROUP | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 N CANON DR E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 NCANON DR STE E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 308 S ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| THE HARVEY GROUP INC | | 308 S ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| THE HARVEY LAW GROUP LTD | | 5515 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| THE HAVINS CO INC | | 2518 E ALLEN RD | | | TUCSON | AZ | 85716-1002 | |
| THE HAWTHORNE GROUP | | 8005 OAKCREST DR | | | MCKINNEY | TX | 75070 | |
| THE HAYASHI FAMILY TRUST | | 567 WILLOW PLACE | | | LA VERNE | CA | 91750 | |
| THE HAYBERLAW FIRM, LLC | | 221 MAIN STREET | SUITE 502 | | HARTFORD | CT | 06106 | |
| THE HAZELTON CITY WATER AUTHORITY | | 400 E ARTHUR GARDNER PKWY | | | HAZELTON | PA | 18201 | |
| THE HEATING AND COOLING WORKS | | 11105 80TH PL | | | LAGRANGE | IL | 60525 | |
| THE HEGNER LAW FIRM | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| THE HEITMAN GROUP INC | | 2233 WILLAMETTE STREET BLDG C | | | EUGENE | OR | 97405 | |
| THE HELEN ANN LYNN LIVING TRUST | | c/o LYNN, HELEN A | 23327 IDA PL | | CHATSWORTH | CA | 91311-6416 | |
| THE HELM MANAGEMENT COMPANY | | 4668 NEBO DRIVE SUITE A | | | LA MESA | CA | 91941 | |
| the helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| THE HEMISPHERE CONDO ASSO | | 1980 S OCEAN BLVD | | | HALLANDALE | FL | 33009 | |
| The Hempfield Township | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| THE HENDERSON GROUP ENTERPRISES LLC | | 814 RIVER OAKS DR | | | JEFFERSONVILLE | IN | 47130 | |
| THE HENDERSON STITH LAW FIRM PC | | 33 W QUEENS WAY STE A | | | HAMPTON | VA | 23669 | |
| THE HENDRICKSON LAW FIRM PLLC | | 2133 E WARNER RD NO 106 | | | TEMPE | AZ | 85284 | |
| THE HENRIQUES GROUP PA | | 115 NW 121ST ST | | | MIAMI | FL | 33168 | |
| THE HERITAGE | | A NEW JERSEY PARTNERSHIP | 1 ROSSMORE DR, STE 300 | | JAMESBURG | NJ | 08831 | |
| THE HERITAGE AGENCY BH AND G | | 915 N BROADWAY | | | PITTSBURG | KS | 66762 | |
| THE HERITAGE ESCROW COMPANY | | 2955 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| THE HERITAGE ESCROW GROUP | | 2955 MAIN ST STE 100 | | | IRVICE | CA | 92614 | |
| THE HERITAGE GROUP INC | | 1028 BLVD STE 202 | | | WEST HARTFORD | CT | 06119 | |
| THE HERITAGE HOMEOWNERS | | 14411 N ROCK RD NO 2000 | | | WICHITA | KS | 67206 | |
| THE HERNDON COMPANY | | 1100 N PATTERSON ST | | | VALDOSTA | GA | 31601 | |
| THE HERNDON COMPANY | | PO BOX 1625 | | | VALDOSTA | GA | 31603 | |
| The Hershewe Law Firm, P.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 431 South Virginia Avenue | | | Joplin | MO | 64801 | |
| THE HESLIN LAW FIRM | | 2834 COTTMAN AVE | | | PHILADELPHIA | PA | 19149 | |
| THE HIGHLAND HOMEOWNERS ASSOCIATION | | PO BOX 241 | | | CHANNAHON | IL | 60410 | |
| THE HIGHLANDS OF BRANSON HOA | C O RESIDENTIAL REAL ESTATE ASSOC | 120 HIGHLAND CT | | | BRANSON | MO | 65616-9362 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE HILTON BOSTON NORTH | | 2 FORBES ROAD | | | WOBURN | MA | 01801 | |
| THE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE HOA OF ROCKWELL VILLAGE INC | | 6391 DE ZAVALA RD STE 223 D | C O DIAMOND MANAGEMENT AND CONSULTING | | SAN ANTONIO | TX | 78249 | |
| THE HOFFNER FIRM | | 10 S 5TH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| THE HOLLAND FAMILY TRUST AND | | 825 BAUTISTA DR | RONALD HOLLAND AND FLORENCE HOLLAND | | SALINAS | CA | 93901-2418 | |
| THE HOME COMPANY | | PO BOX 88186 | | | COLORADO SPRINGS | CO | 80908 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | ATTN HRS THD AT HOME SERVICES INC | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT CREDIT SERVICES | | USE--0001156329-001 | PO BOX 790340 | | SAINT LOUIS | MO | 63179-0340 | |
| THE HOME DOCTOR UNLIMITED | | 1040 BENJAMIN DR | | | GREENVILLE | NC | 27834 | |
| THE HOMEOWNERS ASSOCIATION OF LOAN | | 1800 PRESTON BLVD STE 101 | | | PLANO | TX | 75093 | |
| THE HOOK FAMILY REVOCABLE TRUST | | 2254 HIDDEN LKS CT | | | MARTINEZ | CA | 94553 | |
| THE HOOKS FAMILY TRUST | | 19060 GRAYLAND AVENUE | | | ARTESIA | CA | 90701-6837 | |
| THE HOOPER LAW FIRM PC | JANIE MILLS VS GMAC MORTGAGE LLC | 410 W GRAND PKWY S STE 200 | | | KATY | TX | 77494-8361 | |
| THE HOOPER LAW FIRM, P.C. | JAMES BROWN VS. GMAC MORTGAGE, LLC F/K/A GMAC MORTGAGE CORPORATION AND PITE DUNCAN, LLP | 410 Grand Parkway Suite 200 | | | Katy | TX | 77494 | |
| THE HOPP LAW FIRM LLC | | PO BOX 8539 | | | DENVER | CO | 80201 | |
| THE HORIZON GROUP | | 20 JERUSALEM AVENUE, 3RD FLOOR | | | HICKSVILLE | NY | 11801 | |
| THE HOUGHTON GROUP INC | | 500 FAR HILL RD | | | WAYZATA | MN | 55391-1003 | |
| THE HOUSE COMPANY | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| THE HOUSE DOCTORS LLC | | 2375 E CAMELBACK 5TH FL | | | PHOENIX | AZ | 85016 | |
| THE HOUSER FAMILY REVOCABLE TRUST | | 32761 DAVID CIRCLE | | | DANA POINT | CA | 92629 | |
| THE HOWARD COLTHURST REVOCABLE | LIFETIME TRUST | 37 BENTON | | | SAGINAW | MI | 48602 | |
| THE HOWARD TRUST | | 2663 YELLOWWOOD DRIVE | | | WESTLAKE VILLAGE | CA | 91361 | |
| THE HRDLICKA LAW FIRM PLLC | GMAC MORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANK,NA JOHN DOE | 110 Market Street | | | Saugerties | NY | 12477 | |
| THE HUBBLE FAMILY TRUST | | 143 SOUTH SAN JOSE DRIVE | | | GLENDORA | CA | 91740 | |
| The Hubble Law Firm | MICHAEL ALLEN ACKERSON & TERESA LYNN ACKERSON V BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK, ET AL | 301 W. Abram Street | | | Arlington | TX | 76010 | |
| THE HUBBLE LAW FIRM PLLC | | 301 W ABRAM | | | ARLINGTON | TX | 76010 | |
| THE HUFF LIVING TRUST | | 6937 TUCKAWAY STREET | | | SAN DIEGO | CA | 92119 | |
| THE HUMMER LIVING TRUST | | 14905 TACUBA DRIVE | | | LA MIRADA | CA | 90638 | |
| The Hunter Group International | | 16405 Northcross Dr Ste 2G | | | Huntersville | NC | 28078 | |
| THE HUNTINGDON NATIONAL BANK VS EUGENE and LINDA BRAMMER GMAC MORTGAGE CORPORATION UNITED STATES OF AMERICA et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 175 S 3RD ST STE 900 | | COLUMBUS | OH | 43215 | |
| THE HURTT LAW FIRM LLC | | PO BOX 1304 | | | DALTON | GA | 30722 | |
| THE HUYNH FAMILY TRUST | | 3675 CHAMOUNE AVE | | | SAN DIEGO | CA | 92105 | |
| THE IIA | | THE IIA CIA LEARNING DIST CNTR | 2975 LONE OAK DR STE 180 | | EAGAN | MN | 55121 | |
| THE ILLUMINATING COMPANY | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE ILUMINATING CC | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE IMAGES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMAGES HOMEOWNERS ASSOCIATION | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMPAC COMPANIES | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| THE INDIRA M. MANGA TRUST | | 906 ALMADEN AVENUE | | | SUNNYVALE | CA | 94085 | |
| THE INK WELL | | 57 WEST GRAND AVE SUITE 450 | | | CHICAGO | IL | 60654 | |
| THE INSTANT SIGN CENTER | | 508 BOSTON-PROVIDENCE TURNPIKE | | | NORWOOD | MA | 02062-4917 | |
| THE INSURANCE CONNECTION | | 4028 TEXAS AVE STE C | | | TEXAS CITY | TX | 77591 | |
| The Irvine Company LLC | | 3200 Park Center Drive | Suite 1150 | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | | 3200 Park Ctr Dr | | | Costa Mesa | CA | 92626 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | Costa Mesa | CA | 92626 | |
| THE ISLAND COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| THE ISLANDS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE ISLANDS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ISLESIDE ASSOCIATION | | 490 LAKE HAVASA AVE NO 106 | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE WEANOGES FIRM PC | | 1026 MONROE ST NE | | | WASHINGTON | DC | 20017 | |
| THE J & E BAKEY TRUST | | 6538 CORALEE AVENUE | | | ARCADIA AREA | CA | 91007 | |
| THE J MARK COLLINS COMPANY | | 7140 WHITE TAIL TRAIL | | | FORTH WORTH | TX | 76132 | |
| THE JACK UJIMORI TRUST | | PO BOX 688 | | | AIEA | HI | 96701 | |
| THE JAMES E. WEAVER AND JOYCE AUSSI | | 11463 CYPRESS CAYON PARK DRIVE | | | SAN DIEGO | CA | 92131 | |
| THE JAMES W EARLY REV FAM LIV TRST | THE CHERRYL A EARLY REVFAM LIV TRST | 1418 EAGLE GLN | | | ESCONDIDO | CA | 92029 | |
| THE JANE F BREDON TRUST | THE DALE BREDON TRUST | 4052 LOMA RIVIERA CIRCLE | | | SAN DIEGO | CA | 92110 | |
| THE JANET HAGHIGHAT LIVING TRUST | | 18220 SUGARMAN STREET | | | TARZANA | CA | 91356-4324 | |
| THE JANET M TROAST FAMILY TRUST | | 3110 MORNING WAY | | | LA JOLLA | CA | 92037 | |
| THE JANET S. GADEN REVOCABLE TRUST | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| THE JANYCE MCMULLEN MEMORIAL FUND | | C/O JIM BURNS | 817 LINCOLN AVENUE | | PALMYRA | NJ | 08065 | |
| THE JARRIN FAMILY TRUST | GLADYS JARRIN | 20800 BERMUDA ST | | | CHATSWORTH | CA | 91311 | |
| THE JARVIS FAMILY TRUST | | 622 W 13TH AV | | | ESCONDIDO | CA | 92025 | |
| THE JAVELIN GROUP LLC | | 772 JAMACHA RD #131 | | | EL CAJON | CA | 92019 | |
| THE JAY HANZLIK TRUST | | 8301 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |
| THE JEAN MCCULLEN TRUST | | 6001 ALTA AVE | | | WHITTIER | CA | 90601-3703 | |
| THE JEAN P. CHAPMAN TRUST OF 1990 | | 1209 WEST MONTECITO WAY #11 | | | SAN DIEGO | CA | 92103 | |
| THE JEFFERY CO | | 5944 HUBBELL | | | DEARBORN HEIGHTS | MI | 48127 | |
| THE JEFFREY B. SINGER REVOCABLE TRU | | 12400 MONTECITO ROAD 313 | | | SEAL BEACH | CA | 90740 | |
| THE JENSEN TRUST | | 3706 ROSE AVE | | | LONG BEACH | CA | 90807 | |
| THE JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| THE JERNIGAN LAW FIRM LLC | | 829 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| THE JERRY RICHARDSON TRUST | | 4880 CAMINO BAILEN | | | ESCONDIDO | CA | 92029 | |
| THE JEWEL LAW FIRM LLC | | 1416 N KINGSHIGHWAY ST | | | CPE GIRARDEAU | MO | 63701 | |
| THE JOE MCLEOD TRUST AND | | 845 W 41ST ST | FRANCES MCLEOD | | SAN BERNARDINO | CA | 92407 | |
| THE JOEL F. & ELIZABETH MONTGOMERY REVOCABLE TRUST | c/o MONTGOMERY, JOEL F & MONTGOMERY, ELIZABETH | 5360 DOUGLAS LN | | | SEBASTOPOL | CA | 95472 | |
| THE JOHN & ELIZABETH MOULDS TRUST | | 3419 SIERRA OAKS DR | | | SACRAMENTO | CA | 95864 | |
| THE JOHN BUTLER 2000 TRUST | | 6661 FRANRIVERS AVE | | | WEST HILLS | CA | 91307 | |
| THE JOHN D. COHOON TRUST | | 421 FIELDSTONE DR | | | VENICE | FL | 34292-4601 | |
| THE JOHN D. COHOON TRUST | | 421 FIELDSTONE DRIVE | | | VENICE | FL | 34292 | |
| THE JOHN ROBERTS LAW FIRM PC | | 210 E LEXINGTON ST STE 407 | | | BALTIMORE | MD | 21202 | |
| THE JOHNSON FAMILY TRUST | | 4978 NEW RANCH ROAD | | | EL CAJON | CA | 92020-8143 | |
| THE JOHNSON LAW FIRM | | 701 N POST OAK RD STE 140 | | | HOUSTON | TX | 77024 | |
| THE JOHNSON LAW FIRM LLC | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| THE JOHNSON LAW FIRM OF GREENWOO | | PO BOX 673 | | | GREENWOOD | SC | 29648-0673 | |
| THE JOHNSON LAW PARTNERSHIP PLLC | | 434 LAKE ST | | | FULTON | KY | 42041 | |
| THE JONES LAW FIRM | | PO BOX 5190 | | | N MYRTLE BCH | SC | 29597 | |
| THE JONES LAW GROUP PLLC | | 343 HARRISON ST | | | NASHVILLE | TN | 37219 | |
| THE JOSEPH SIMON HOUSE CONDO | | 271 LAFAYETTE ST | C O JEAN PORCELLO GIUSTO ESQ | | SALEM | MA | 01970 | |
| THE JOSEPH SIMON HOUSE CONDOMINIUM | | 271 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| THE JUDGE LAW FIRM | | 2123 E GRANT RD | | | TUCSON | AZ | 85719-3412 | |
| THE JUDY L. VARNER INTER-VIVOS TRUST | | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| THE JUMPP COMPANY INC | | ONE MEETING HOUSE RD | | | CHELMSFORD | MA | 01824 | |
| THE JUNE POWDRILL LIVING TRUST | | 3771 MOUNT ALMAGOSA PL | | | SAN DIEGO | CA | 92111 | |
| THE JUNIOR LEAGUE OF SAN FRANCISCO | | 2226 A FILMORE ST | | | SAN FRANCISCO | CA | 94115-2222 | |
| THE JUSTICE LAW CENTER | | 1100 S 10TH ST | | | LAS VEGAS | NV | 89104 | |
| THE KADING TRUST | | 1613 LIVORNA ROAD | | | ALAMO | CA | 94507 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | St. Petersburg | FL | 33701 | |
| THE KAPLAR FAMILY TRUST | | 9810 MELVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| THE KAREN A OSTERMILLER TRUST | | 1906 BIRCHWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| THE KAREN J MEDINA LIVING TRUST | | 1107 SOUTH 5TH AVE | | | YUMA | AZ | 85364 | |
| THE KATHERINE J CALA 2 | | 38736 YUCCA ST | AND JEFFERY AND KATHERINE LEWIS | | PALMDALE | CA | 93551 | |
| THE KATHLEEN C STEVENSON LIVING | TRUST UNDER AGREEMENT DTD 9-11-86 | 1357 CHESTERFIELD | | | BIRMINGHAM | MI | 48009 | |
| THE KATHLEEN G. JULIEN TRUST | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| THE KATHLEEN M. ABLESON TRUST | | 723 OAKLAND AVE | | | BIRMINGHAM | MI | 48009 | |
| THE KAY S BRADLEY TRUST | | 1246 SOUTH GERTRUDA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| THE KAY TEAM | | 1288 WINCHESTER AVE | | | MARTINSBURG | WV | 25405 | |
| THE KEANE ORGANIZATION INC | | 1400 LIBERTY RIDGE DR, STE 201 | | | WAYNE | PA | 19087-5590 | |
| The Keefe Law Group | IN RE ROBERT RODRIGUEZ AND VICTORIA ANN RODRIGUEZ, DEBTORS. | 209 5th Street North | | | St. Petersburg | FL | 33701-3211 | |
| THE KEEFE LAW GROUP PA | | 209 5TH ST N | | | SAINT PETERSBURG | FL | 33701-3211 | |
| THE KELLEY FIRM | | 11331 VENTURA BLVD PH STE3D | | | STUDIO CITY | CA | 91604 | |
| THE KELLY LAW OFFICE LLC | | PO BOX 2171 | | | CARTERSVILLE | GA | 30120 | |
| The Kelly Legal Group PLLC | JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, THE BANK OF NEW YORK MELLON TRUST CO, DON LEDBE ET AL | PO Box 2125 | | | Austin | TX | 78768 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE KELLY LEGAL GROUP PLLC | MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC TEXAS MRTG ELECTRONIC REGISTRATION ET AL | P.O. Box 2125 | | | Austin | TX | 78768 | |
| THE KELLY LEGAL GROUP PLLC | VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, FEDERAL NATL MRTG ASSOC | P.O.Box 2125 | | | Austin | TX | 78768 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078-1048 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE KENNEDY LAW FIRM PLC | | 6257 SIBEL PL | | | ALEXANDRIA | VA | 22310-2400 | |
| THE KENT LAW FIRM | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| THE KENTUCKY STATE TREASURER | | 1025 CAPITAL CENTER DRIVE | SUITE 200 | | FRANKFORT | KY | 40601 | |
| THE KENTUCKY STATE TREASURER | | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| THE KENTWOOD CO | | 5690 DTC BLVD | | | ENGLEWOOD | CO | 80111 | |
| THE KENYON LAW FIRM | | 7345 INTERNATIONAL PL STE 108 | | | LAKEWOOD RANCH | FL | 34240-8468 | |
| THE KERNS FAMILY TRUST | | 1844 HAYMARKET RD | | | ENCINITAS | CA | 92024 | |
| THE KERR LAW FIRM LLC | | 3500 LENOX RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| THE KHOSHNOOD LAW FIRM PC | | 501 PULLIAM ST SW STE 130 | | | ATLANTA | GA | 30312 | |
| THE KING FAMILY REVOCABLE TRUST | | 2   CAROB | | | IRVINE | CA | 92612 | |
| THE KING LAW FIRM | | 7930 W KENTON CIR STE 10 | | | HUNTERSVILLE | NC | 28078 | |
| THE KING LIVING TRUST | | 889 N 18TH ST | | | SAN JOSE | CA | 95112-1553 | |
| The King- Mays Firm | DAVID MANSON MONTGOMERY VS MERS AND HOMECOMINGS FINANCIAL | 1122 North Bishop Avenue, Suite E | | | Dallas | TX | 75208 | |
| THE KIRBY LAW FIRM | KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC AMN CONSULTING, LLC AND FICTITIOUS PARTIES | 615 First Street North | | | Alabaster | AL | 35007 | |
| THE KIRBY LAW FIRM | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RFMSI 2006-S5 V. THOMAS W. REAL, ET AL. | 615 1st St. North | | | Alabaster | AL | 35007 | |
| THE KIRK CORPORATION | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| THE KIRVEN COMPANY | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| THE KLINE GROUP | | 10431 PERRY HWY STE 110 | | | WEXFORD | PA | 15090 | |
| THE KNIGHT LAW FIRM | | 233 W 21ST ST | | | HOUSTON | TX | 77008 | |
| THE KNOLLS HOMEOWNERS ASSOCIATION | | 9916 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| THE KNOWLTON GROUP INC | | 1861 N ROCK RD STE 105 | | | WICHITA | KS | 67206 | |
| THE KOBASIC REVOCABLE TRUST | | 2880 JANET DR | | | SACRAMENTO | CA | 95691 | |
| THE KOENIG LAW FIRM | | 708 S WASHINGTON ST STE 7 | | | CHILLICOTHE | MO | 64601-3063 | |
| The Konen Law Firm PC | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS | 5740 Boat Club Rd, Ste 100 | | | Ft Worth | TX | 76179 | |
| THE KORDUBA LAW FIRM | | 108 BUVINGHAUSEN ST | | | TOMBALL | TX | 77375-4221 | |
| THE KORN LAW FIRM | | 1514 PICKENS ST | PO BOX 11264 | | COLUMBIA | SC | 29201 | |
| THE KOZHAYA FAMILY TRUST | | 9006 GOTHAM STREET | | | DOWNEY | CA | 90241 | |
| THE KOZUKI TRUST | | 160 MACALVEY DRIVE | | | CITY OF MARTINEZ | CA | 94553 | |
| THE KRAFT LAW FIRM | | 320 W OTTAWA ST | | | LANSING | MI | 48933 | |
| THE KRAMER LAW FIRM, P.A. | | 950 NORTH COLLIER BOULEVARD, SUITE 101 | | | MARCO ISLAND | FL | 34145 | |
| THE KRAMER LAW FIRM, P.A. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QS8 VS WILLIAM J HARRIS, JR UNKNOWN SPOUSE OF WILLIAM J HARRI ET AL | 999 Douglas Avenue, Suite 3333 | | | Altamonte Springs | FL | 32714 | |
| THE KRIDEL LAW GROUP ATT AT LAW | | 1035 ROUTE 46 STE B20 | | | CLIFTON | NJ | 07013 | |
| THE KRONSTADT FAMILY TRUST | | (WESTLAKE VILLAGE AREA) | 1147 STONESHEAD COURT | | THOUSAND OAKS | CA | 91361 | |
| THE KROON TRUST | | LA CRESCENTA AREA | 4 SPLIT TIMBER PLACE | | RIVERSIDE | CT | 06878 | |
| THE KUNYSZ TRUST | | 221 GLADYS AVENUE #4 | | | MOUNTAIN VIEW | CA | 94043 | |
| THE KURLAND GROUP | JP MORGAN CHASE BANK, FKA JP MORGAN CHASE BANK FKA THE CHASE MANHATTAN BANK, AS TRUSTEE C/O HOMECOMING FINANCIAL NETWOR ET AL | 350 Broadway, Suite 701 | | | New York | NY | 10013 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE KURZIM GROUP LLC | | 13190 SW 134 ST STE #108 | | | MIAMI | FL | 33186 | |
| THE L GENE STOHLER REVOCABLE LIVING | | 4821 CHIPPING GLEN | | | BLOOMFIELD TOWNSHIP | MI | 48302 | |
| THE L WILFORD COMPANY INC | | 109 S SPENCE | | | GOLDSBORO | NC | 27534-4555 | |
| THE L WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE L. WILLIFORD CO. INC. | | P.O. BOX 758 | | | GOLDSBORO | NC | 27533-0758 | |
| THE LACKNER GROUP | | 14390 HORIZON CT | | | POWAY | CA | 92064 | |
| THE LADSON REVOCABLE TRUST | | 946 HEIN AVE | | | LANSING | MI | 48911 | |
| THE LAKE LAW OFFICE PLLC | | PO BOX 4328 | | | MOORESVILLE | NC | 28117 | |
| THE LAKE SHORE DRIVE GROUP | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| THE LAKE SHORE DRIVE GROUP | | 505 N LAKE SHORE DR NO 2308 | | | CHICAGO | IL | 60611 | |
| THE LAKES AT CANYON LAKES ASSOC | | 331 PIERCY RD | C O ASAP COLLECTION SERVICES | | SAN JOSE | CA | 95138 | |
| THE LAKES AT CEDAR GROVE | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| THE LAKES AT COUNTRY PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES AT READ ROCK HOA INC | | PO BOX 4061 | | | LEESBURG | VA | 20177 | |
| THE LAKES AT UNIVERSITY CENTER | | PO BOX 3965 | | | TALLAHASSEE | FL | 32315 | |
| THE LAKES CEDAR GROVE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES COMMUNITY ASSOCIATION | | 5501 S LAKESHORE DR | | | TEMPE | AZ | 85283 | |
| THE LAKES HOMEOWNERS ASSOC INC | | PO BOX 617 | | | STARKVILLE | MS | 39760 | |
| THE LAKES POA | | PO BOX 15458 | | | MYRTLE BEACH | SC | 29587 | |
| THE LAKESIDE BUSINESS PARK | | 305 INDEPENDENCE BLVD | | | SICKLERVILLE | NJ | 08081 | |
| THE LAKEWOOD COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE LAMB FIRM | | PO BOX 2188 | | | DAVIDSON | NC | 28036-2188 | |
| THE LAMBERT FIRM PC | | 128 FERRY ST | | | NEWARK | NJ | 07105 | |
| THE LAND RECORDS OF TEXAS | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| THE LANDING | | 3 HOLLAND WAY 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| THE LANDING CONDOMINIUM | | 95 BREWERY LN 10 | C O GREAT N PROPERTY MGMT | | PORTSMOUTH | NH | 03801 | |
| THE LANDING SOUTH PARK CONDO | | 16 S STATION | | | FALL RIVER | MA | 02721 | |
| THE LANDINGS ASSOC D 502 | | 9332 LANDINGS LN | | | DES PLAINES | IL | 60016 | |
| THE LANDINGS AT CHANDLER RANCH | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| THE LANDINGS AT VICTORIA ISLES | | 953 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| THE LANDOVER CORP | | 4200 SW MERCANTILE DR 750 | | | LAKE OSWEGO | OR | 97035 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL | CENTURIAN TOWER STE 700 | | WEST PALM BEACH | FL | 33401 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL STE 701 | C O ST JOHN CORE AND LEMME PA | | W PALM BEACH | FL | 33401 | |
| THE LANG COMPANY | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| THE LANGTON FAMILY TRUST | | 4671 TIMBER LN | | | OCCIDENTAL | CA | 95465 | |
| THE LANIGAN FIRM PA | | 222 S PENNSYLVANIA AVE | | | WINTER PARK | FL | 32789 | |
| THE LARKIN LAW FIRM | | 2768 LOKER AVE W STE 101 | | | CARLSBAD | CA | 92010 | |
| THE LARKINS POINTE CONDOMINIUM | | 7601 W 191 ST STE 1E | C O HSR PROPERTY SERVICES | | TINLEY PARK | IL | 60487 | |
| THE LARRY AND JO ANN HALL LIVING TR | | 716 NORTH VENTURA RD | #105 | | OXNARD | CA | 93030-4405 | |
| THE LARRY MILLER | | 454 S 3RD AVE | SUPPLEMENTAL NEEDS TRUST | | MT VERNON | NY | 10550 | |
| THE LAURELS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAW CENTER BUILDING | | 17 BERESFORD CT | | | BUFFALO | NY | 14221 | |
| THE LAW FIRM OF ERIC M WILSON LLC | | 1902 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| THE LAW FIRM OF HUTCHENS | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENS SENTER | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | PO BOX 2505 | | | FAYETTEVILLE | NC | 28302 | |
| THE LAW FIRM OF KAREN JOHNSON | | PO BOX 1608 | | | BRENTWOOD | TN | 37024 | |
| THE LAW FIRM OF MAYNARD AND JOYC | | 920 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| THE LAW FIRM OF PETER J CLARKE LL | | PO BOX 1299 | | | NEWBURYPORT | MA | 01950-8299 | |
| THE LAW OFFICE | | 403 W MENDENHALL ST | | | BOZEMAN | MT | 59715 | |
| THE LAW OFFICE | | PO BOX 47988 | | | PLYMOUTH | MN | 55447 | |
| THE LAW OFFICE OD DAVID S HOLMAN | | 201 W TRAVELERS TRAIL STE 225 | | | BURNSVILLE | MN | 55337 | |
| THE LAW OFFICE OF A STEPHEN CON | | PO BOX 34463 | | | BETHESDA | MD | 20827 | |
| THE LAW OFFICE OF ALEXANDER D SANC | | PO BOX 10069 | | | PHOENIX | AZ | 85005 | |
| THE LAW OFFICE OF ALEXANDRA R M | | 2214 FARADAY AVE | | | CARLSBAD | CA | 92008 | |
| THE LAW OFFICE OF ANGELA ROSS | | PO BOX 193 | | | ALBANY | VT | 05820 | |
| THE LAW OFFICE OF ARNOLD TRECO J | | 634 NEREID AVE | | | BRONX | NY | 10470 | |
| THE LAW OFFICE OF BENNETT A BROW | | 3905 RAILROAD AVE STE 200N | | | FAIRFAX | VA | 22030 | |
| THE LAW OFFICE OF BERTH B CARTER | | PO BOX 1553 | | | DENVER | NC | 28037 | |
| THE LAW OFFICE OF BLAKE A FIELD | | 670 RUMBACH AVE | | | JASPER | IN | 47546-3513 | |
| THE LAW OFFICE OF BONNIE C MANGA | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | | South Windsor | CT | 06074 | |
| THE LAW OFFICE OF BRETT A HYDE | | 823 FLORIDA AVE | | | COCOA | FL | 32922-7822 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 2401 W KENNEDY BLVD STE 201 | | | TAMPA | FL | 33609 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 8270 WOODLAND CTR BLVD | | | TAMPA | FL | 33614 | |
| THE LAW OFFICE OF BRUCE W RUARK L | | PO BOX 964 | | | SALISBURY | MD | 21803 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF C SPENCE STOVER | | 102 S CHERRY ST STE 5 | | | OLATHE | KS | 66061 | |
| THE LAW OFFICE OF CARL W GIBSON | | 47 S MAIN ST STE 201 | | | WINCHESTER | KY | 40391 | |
| THE LAW OFFICE OF CARLA F KITHCA | | 144 BUSINESS PARK DR STE 10 | | | VIRGINIA BEACH | VA | 23462 | |
| THE LAW OFFICE OF CHRISTOPHER A PAYNE | | 5055 ADDISON CIRCLE UNIT No 428 | | | ADDISON | TX | 75001 | |
| THE LAW OFFICE OF CHRISTOPHER L MA | | 911 U ST NW | | | WASHINGTON | DC | 20001-4019 | |
| THE LAW OFFICE OF CYNTHIA T GRIFF | | 1403 GREENBRIER PKWY STE 230 | | | CHESAPEAKE | VA | 23320-0690 | |
| THE LAW OFFICE OF DANIEL G HAMM | | 560 S MCDONOUGH ST STE A | | | MONTGOMERY | AL | 36104 | |
| THE LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 57 | | | ALPHARETTA | GA | 30009 | |
| THE LAW OFFICE OF DARREN ARONOW PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI VS MOISES GODINEZ-SANTOS YANETH SALINAS-AMAYO | 8B Commercial Street, Suite #1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MRTG ELECTRONIC REGISTRATION SYS ET AL | 8B Commercial Street, Suite 1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG, LLC VS PETER BILLERA, JACQUELINE FOGEL A/K/A JACQUELINE BILLERA, AMERICAN EXPRESS BANK, FSB, JPMORGAN CHASE ET AL | 8B Commercial Street Suite 1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Law Office of David M. Gottfried, PC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1505 West 6th Street | | | Austin | TX | 78703 | |
| THE LAW OFFICE OF DAVID P GLOTH | | 3141 HUGHES RD | | | FINKSBURG | MD | 21048-2272 | |
| THE LAW OFFICE OF DELLA J DURHA | | PO BOX 3695 | | | ABILENE | TX | 79604 | |
| THE LAW OFFICE OF DONALD L BELL | | 10001 DEREKWOOD LN STE 125 | | | LANHAM | MD | 20706 | |
| THE LAW OFFICE OF DONALD L BELL | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770-6313 | |
| THE LAW OFFICE OF DONALD L BELL L | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONALD L BELL LLC | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONNA M GOERNER | | 2180 W STATE RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| THE LAW OFFICE OF DONNA M GOERNER P | | 2180 W STATE ROAD 434 STE 2150 | | | LONGWOOD | FL | 32779-5057 | |
| THE LAW OFFICE OF DONYA ZIMMERMAN | | 228 E 25TH ST STE 2 | | | BALTIMORE | MD | 21218-5256 | |
| THE LAW OFFICE OF EDUARDO J CELAYA | | 2942 N 24TH ST STE 114 | | | PHOENIX | AZ | 85016 | |
| The Law Office of Edward Campbell | MARIA AGUILAR VS GMAC MRTG,LLC, A DELAWARE LIMITED LIABILITY CO REGISTERED IN ILLINOIS CORELOGIC SVCS,LLC DBA CORELOGI ET AL | 100 W Monroe Street, Suite 240 | | | Chicago | IL | 60603 | |
| The Law Office of Emil Fleysher, P.A. | GMAC MRTG, LLC VS JOHN MANSON MCCLUNG, UNKNOWN SPOUSE OF JOHN MANSON MCCLUNG, FLORIDA STATE RESTORATION SVCS INC, UNKNO ET AL | 715 East Hillsboro Blvd. Suite 100 | | | Deerfield Beach | FL | 33441 | |
| THE LAW OFFICE OF FENG LI | LEAH & ALAN ABUCAY, MARINO TORRES, DELROY & ANNMARIE WELSH, JAIME & MARIA NERIA DUNGAO, CAROLYN EGAN VS GMAC MRTG CORP, ET AL | 1719 Route 10 East Suite 318 | Octagon 10 Office Center | | Parsippany | NJ | 07054 | |
| THE LAW OFFICE OF GARY A SEHNERT | | 402 W BROADWAY STE 860 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GARY SEHNERT | | 402 W BROADWAY STE 2050 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GEORGE H BYE | | 1901 1ST AVE STE 158 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF HAROLD L JOHNSON | | 950 DANNON VW SW | | | ATLANTA | GA | 30331 | |
| THE LAW OFFICE OF HENRY AHRENS | | 1017 HIGHLAND DR | | | VISTA | CA | 92083-3309 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN | | 707 E MAIN ST STE 1375 | | | RICHMOND | VA | 23219 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN P C | | 707 EAST MAIN STREET | SUITE 1375 | | RICHMOND | VA | 23219-2807 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | STEPHEN J. CANTERBURY V. J.P. MORGAN MORTGAGE ACQUISITION CORPORATION AND GMAC MORTGAGE CORPORATION, LLC | Suite 1375 707 East Main Street | Ninth and Main Building | | Richmond | VA | 23219 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Law Office of Henry McLaughlin, PC | JOHN E. SATTERWHITE, JR., V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 707 East Main Street, Suite 1375 | Eighth & Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICE OF IRA M TURNER LLC | | 6 FRANKS CT | | | WALLINGFORD | CT | 06492 | |
| THE LAW OFFICE OF IVAN A RUEDA | | 1212 N ASHLAND AVE STE 203 | | | CHICAGO | IL | 60622 | |
| The Law Office of J. Patrick Sutton | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1706 W 10TH ST | | | AUSTIN | TX | 78703-3908 | |
| THE LAW OFFICE OF JAMES C BOCOTT | | 315 N DEWEY ST STE 213 | | | NORTH PLATTE | NE | 69101 | |
| THE LAW OFFICE OF JAMES D MORAN | | 125 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| THE LAW OFFICE OF JAMES R MCDANI | | 3 HORTON AVE | | | SACO | ME | 04072-1915 | |
| THE LAW OFFICE OF JARED STAFFORD | | 8028 HUMMINGBIRD LN | | | SAN DIEGO | CA | 92123 | |
| THE LAW OFFICE OF JASON BOYER | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD FL 2 | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JAY F FORTIER | | 1515 N HARLEM AVE STE 307 | | | OAK PARK | IL | 60302-1205 | |
| THE LAW OFFICE OF JEAN CHRISTENSEN | | 1164 BISHOP ST NO 124 123 | | | HONOLULU | HI | 96813 | |
| THE LAW OFFICE OF JEANNE E MACLARE | | 105 WEBSTER ST STE 7 | | | HANOVER | MA | 02339 | |
| THE LAW OFFICE OF JEFFREY D COOP | | 811 CHURCH RD STE 121 | | | CHERRY HILL | NJ | 08002 | |
| THE LAW OFFICE OF JEFFREY M WITT | | 4119 S OLD HWY 94 | | | SAINT CHARLES | MO | 63304 | |
| THE LAW OFFICE OF JEFFREY S GOLEMB | | 324 S MAPLE AVE FL 2 | | | GREENSBURG | PA | 15601 | |
| THE LAW OFFICE OF JOEL L GROSS P | | 655 W HWY 50 STE 101 | | | CLERMONT | FL | 34711 | |
| THE LAW OFFICE OF JOHN C EDWARDS LLC | | 270 EAST MAIN STREET | SUITE C | | CANTON | GA | 30114 | |
| THE LAW OFFICE OF JOHN D CLUNK CO | | 5601 HUDSON DR | | | HUDSON | OH | 44236 | |
| THE LAW OFFICE OF JOHN M LARASON | | 340 E MAPLE AVE STE 300 | | | LANGHORNE | PA | 19047 | |
| THE LAW OFFICE OF JOHN M MAKOWSKI | | 4003 LINCOLN DR W STE C | | | MARLTON | NJ | 08053 | |
| THE LAW OFFICE OF JOHN N SKIBA | | 48 N MACDONALD | | | MESA | AZ | 85201 | |
| THE LAW OFFICE OF JOHN ROBERTS | | 1721 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| THE LAW OFFICE OF JOHN VARGAS | | 7437 JOLA DR | | | RIVERSIDE | CA | 92506 | |
| THE LAW OFFICE OF JOHN W DEMYAN | | 1931 GEORGETOWN RD STE 215 | | | HUDSON | OH | 44236-5028 | |
| THE LAW OFFICE OF JORDAN S KATZ | | 395 N SERVICE RD STE 401 | | | MEVILLE | NY | 11747 | |
| The Law Office of Julio Gutierrez, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA, AS SUCCESSOR TO JPMORGAN CHASE ET AL | 2464 S.W. 137 AVENUE | | | Miami | FL | 33175 | |
| The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | | College Park | GA | 30337 | |
| THE LAW OFFICE OF KAREN A HAWKINS | | 300 N CASCADE AVE STE C6 | | | MONTROSE | CO | 81401 | |
| THE LAW OFFICE OF KATREENA W LEWIS | | 5913 HARBOUR PARK DR | | | MIDLOTHIAN | VA | 23112-2163 | |
| THE LAW OFFICE OF KAVEH MOSTAFAV | | 123 N CENTENNIAL WAY STE 110 | | | MESA | AZ | 85201-6746 | |
| THE LAW OFFICE OF KELLY G LAMBER | | 1324 LAKE DR SE STE 9 | | | GRAND RAPIDS | MI | 49506 | |
| THE LAW OFFICE OF KEM EYO LLC | | 8455 HWY 85 | | | RIVERDALE | GA | 30274 | |
| THE LAW OFFICE OF KEVIN P MC MAHON | | 40 WILLARD ST STE 304 | | | QUINCY | MA | 02169 | |
| THE LAW OFFICE OF KEVIN R HAYES | | 815 RITCHIE HWY STE 216 | | | SEVERNA PARK | MD | 21146 | |
| The Law Office of Kirk Girrbach, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA11 VS. BRIAN KELLY, ET AL (NEED FULL CAPTION FROM COUNSEL) | 2787 EAST OAKLAND PARK BLVD., SUITE 411 | | | FT. LAUDERDALE | FL | 33306 | |
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 E OAKLAND PARK BLVD STE 411 | | | FORT LAUDERDALE | FL | 33306-1653 | |
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 East Oakland Park Blvd., Suite 411 | | | Fort Lauderdale | FL | 33306 | |
| THE LAW OFFICE OF LAWRENCE D BACHE | | 5599 S UNIVERSITY DR STE 303 | | | DAVIE | FL | 33328-5323 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF LOUIS EDWARD ELDER | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE ET AL | 3111 W. Wisconsin Ave | | | Milwaukee | WI | 53208 | |
| THE LAW OFFICE OF LULIT MILLION | | 8730 GEORGIA AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF MARCO ANTONIO ROD | | 401 H ST STE 2 | | | CHULA VISTA | CA | 91910 | |
| THE LAW OFFICE OF MARK SOLOMON PLLC | | 2211 NORFOLK ST STE 711 | | | HOUSTON | TX | 77098 | |
| THE LAW OFFICE OF MARK W MILLER | | 340 CENTRE ST # 2 | | | BOSTON | MA | 02130-1204 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | 7 COLBY CT STE 200 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | PO BOX 10039 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MAURICE E GRAHAM | | STE 601 | | | AKRON | OH | 44308 | |
| THE LAW OFFICE OF MEGAN L WARD | | 11035 BROADWAY STE B | | | CROWN POINT | IN | 46307-7488 | |
| THE LAW OFFICE OF MELODY PULLEN PA | | 7635 ASHLEY PARK CT STE 503B | | | ORLANDO | FL | 32835-6197 | |
| THE LAW OFFICE OF MELVIN HASTING | | PO BOX 517 | | | CULLMAN | AL | 35056 | |
| THE LAW OFFICE OF MICHAEL A DEGIEU | | 65 JAY DR | | | DUMBARTON | NH | 03046-4304 | |
| THE LAW OFFICE OF MICHAEL D BLUMENO | | PO BOX 19923 | | | KALAMAZOO | MI | 49019 | |
| THE LAW OFFICE OF MICHAEL E LEVY | | 385 GARRISONVILLE RD STE 112 | | | STAFFORD | VA | 22554 | |
| THE LAW OFFICE OF MICHAEL JACULA PC | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MICHAEL JUCULA | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MIESHA L GEOR | | PO BOX 1444 | | | BESSEMER | AL | 35021 | |
| THE LAW OFFICE OF MINDY L COLEM | | 253 S LIMESTONE | | | LEXINGTON | KY | 40508 | |
| THE LAW OFFICE OF NANCY J STOKL | | 15510 OLIVE BLVD STE 201D | | | CHESTERFIELD | MO | 63017 | |
| THE LAW OFFICE OF NATHAN E CARR | | 1830 ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN E CARR | | 1830 S ALMA SCHOOL RD STE 104 | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN K MCLE | | 1158 RANDOLPH AVE | | | SAINT PAUL | MN | 55105 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 730 E 3RD ST STE C | | | LONG BEACH | CA | 90802 | |
| THE LAW OFFICE OF NEIL HARRIS LLC | | 43 E 200 N | | | PROVO | UT | 84606 | |
| THE LAW OFFICE OF NGUYEN PHI LOC | | 7411 RIGGS RD STE 222 | | | ADELPHI | MD | 20783 | |
| THE LAW OFFICE OF NORMAN S MOSS | | PO BOX 560665 | | | ORLANDO | FL | 32856 | |
| THE LAW OFFICE OF OLIVIA D CAMMACK | | 8605 CAMERON ST STE 508 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF PATRICIA MCCARTHY | | 4201 NORTHVIEW DR STE 504 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICE OF PATRICK M SUTTON | | 4530 W 77TH ST STE 250 | | | EDINA | MN | 55435 | |
| THE LAW OFFICE OF PATRICK T. OCONNELL | DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A. | 14 West Main Street | | | Bloomsburg | PA | 17815 | |
| THE LAW OFFICE OF PAUL SCULL | | 151 N BROADWAY STE B | | | PENNSVILLE | NJ | 08070 | |
| THE LAW OFFICE OF PETER M DAIGL | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF PETER M DAIGLE | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF RANDALL W HANSON | | 1809 E BROADWAY ST STE 307 | | | OVIEDO | FL | 32765 | |
| THE LAW OFFICE OF RANDY WYNN | | PO BOX 8812 | | | WARNER ROBINS | GA | 31095 | |
| THE LAW OFFICE OF RAQUEL PRICE | | 3081 ENTERPRISE DR # 2 | | | STATE COLLEGE | PA | 16801-2756 | |
| The Law Office of Raven Liberty, P.A. | GMAC MORTGAGE, LLC VS. LYNN GRIFFITH, JR, (NEED FULL CAPTION) | 11077 Biscayne Blvd., Suite 100 | | | Miami | FL | 33161-7419 | |
| THE LAW OFFICE OF RICHARD C STEVEN | | 1633 PEGASUS WAY | | | SAN MARCOS | CA | 92069-4204 | |
| THE LAW OFFICE OF RICHARD D SHE | | PO BOX 1302 | | | CHARLOTTESVILLE | VA | 22902 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GINS | | 3 BETHESDA METRO CTR STE 430 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD HGINS | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF ROBERT J LEON LL | | 470 OLDE WORTHINGTON RD | | | WESTERVILLE | OH | 43082 | |
| THE LAW OFFICE OF ROBERT J SEMR | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| THE LAW OFFICE OF ROBIN L ARONSON | | 1218 SEQUOIA RD | | | CHERRY HILL | NJ | 08003 | |
| THE LAW OFFICE OF ROOSEVELT NESMITH | | 136 SQUIRE HILL RD | | | MONTCLAIR | NJ | 07043 | |
| THE LAW OFFICE OF RUDOLPH E DEMEO | | 1449 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| THE LAW OFFICE OF SCOTT A SHUKER | | PO BOX 183 | | | WAGONTOWN | PA | 19376-0183 | |
| THE LAW OFFICE OF SCOTT MACKENZI | | 9603 WHITE ROCK TRL STE 205 | | | DALLAS | TX | 75238 | |
| THE LAW OFFICE OF SETH P CROSLAND | | 12160 ABRAMS RD STE 103 | | | DALLAS | TX | 75243-4519 | |
| THE LAW OFFICE OF SHERRY F CHAN | | 900 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| THE LAW OFFICE OF SHERRY R GONZA | | 1777 NE LOOP 410 STE 600 | | | SAN ANTONIO | TX | 78217 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 105 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 2090 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 | |
| The Law Office of Stephen J. Ross, PC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006SA2 VS. EDWARD DONDICI | 152 E. High Street, Suite 100 | | | Pottstown | PA | 19464 | |
| THE LAW OFFICE OF STEVE T | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| THE LAW OFFICE OF STEVEN A LEAHY | | 150 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Law Office of T. Christopher Lewis | PATRICIA MARTINEZ VS GMAC MRTG, LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP & MERS INC A/K/A MRTG ELECTRONIC REGISTRATION ET AL | 2301 N. Collins Street, Suite 238 | | | Arlington | TX | 76011 | |
| THE LAW OFFICE OF TAMMY L STINS | | PO BOX 2224 | | | OZARK | AL | 36361 | |
| THE LAW OFFICE OF THOMAS C. ADAM, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 10752 Deerwood Park Blvd, Suite 100 | | | Jacksonville | FL | 32256-4846 | |
| The Law Office of Thomas C. Santoro, Esquire | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAAC 2007RP1 VS DUANE WALK ET AL | 1700 Wells Road, Suite 5 | | | Orange Park | FL | 32073 | |
| THE LAW OFFICE OF THOMAS M HUTTON | | 215 HARRISON AVE STE 11 | | | PANAMA CITY | FL | 32401 | |
| THE LAW OFFICE OF TIAON MICHELE | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| THE LAW OFFICE OF TIMOTHY J EVANS | | PO BOX 18710 | | | HATTIESBURG | MS | 39404 | |
| THE LAW OFFICE OF TIMOTHY L DAVE | | PO BOX 951535 | | | LAKE MARY | FL | 32795 | |
| THE LAW OFFICE OF TODD D BEAUREGAR | | 25 CENTRAL ST | | | LOWELL | MA | 01852 | |
| THE LAW OFFICE OF ULLIAN AND ASS | | 220 FORBES RD STE 106 | | | BRAINTREE | MA | 02184 | |
| THE LAW OFFICE OF VICKI MCCARTHY | | 1106 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| THE LAW OFFICE OF VICTOR J HERRERA | | 112 S EUCLID AVE # 208 | | | ONTARIO | CA | 91762-3809 | |
| THE LAW OFFICE OF VICTOR MORDEY | | 1061 TIERRA DEL REY STE 202 | | | CHULA VISTA | CA | 91910-7881 | |
| THE LAW OFFICE OF VIDA Z FLOREZ PLL | | 150 W CT ST STE C | | | YUMA | AZ | 85364 | |
| THE LAW OFFICE OF W KEITH WILLI | | 710 1 2 CHURCH ST | | | YEADON | PA | 19050 | |
| THE LAW OFFICE OF WILLIAM J FACTOR | | 1363 SHERMER RD STE 224 | | | NORTHBROOK | IL | 60062 | |
| THE LAW OFFICE OF Y NICOLE WILS | | PO BOX 202 | | | BELLBROOK | OH | 45305 | |
| THE LAW OFFICE OF Y NICOLE WILSO | | 2310 FAR HILLS AVE STE 3 | | | DAYTON | OH | 45419 | |
| The Law Office of Zvi Guttman, P.A. | SHARI LANO VS GMAC BANK A/K/A ALLY BANK | P.O. Box 32308 | | | Baltimore | MD | 21282 | |
| THE LAW OFFICE RICHARD B JOHANS | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE RICHARD B JOHANSEN | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway, 3rd Floor | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICES ALEXANDER B JARO | | 2301 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| THE LAW OFFICES FO J THOMA SSALA | | 3780 MANSELL RD STE 4500 | | | ALPHARETTA | GA | 30022 | |
| The Law Offices Joseph M. Bruno, A.P.L.C. | THE LAW OFFICES OF JOSEPH M BRUNO, A P L C, ON BEHALF ITSELF & ALL OTHERS SIMILARLY SITUATED, SHELLY LACROIS, WALTER LA ET AL | 855 Baronne Street | | | New Orleans | LA | 70113 | |
| THE LAW OFFICES OF | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| THE LAW OFFICES OF ALAN WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| THE LAW OFFICES OF ALBERTO CARRA | | 303 H ST STE 450 | | | CHULA VISTA | CA | 91910 | |
| THE LAW OFFICES OF ANTHONY A FRI | | 1 W MAIN ST | | | NORRISTOWN | PA | 19401 | |
| The Law Offices of Arnold T. Phillips II | IN RE JOSEFINO GALAN BARROGA AND GRACE BARROGA, DEBTOR. | Century Square, 1188 Bishop Street Ste 1404 | | | Honolulu | HI | 96813 | |
| THE LAW OFFICES OF BENJAMIN C TILLE | | PO BOX 1262 | | | HELENA | MT | 59624 | |
| THE LAW OFFICES OF BENJAMIN P WASSERMAN | BRYAN DOUGLAS KERNS, JR & DENINE KERNS V AURORA LOAN SVCS, LLC FIRST AMERICAN TITLE FRANKLIN FINANCIAL INC FRANKLIN ET AL | 235 East Broadway, #206 | | | Long Beach | CA | 90802 | |
| THE LAW OFFICES OF BERND G STITT | | 1854 INDEPENDENCE SQ STE A | | | DUNWOODY | GA | 30338 | |
| THE LAW OFFICES OF BRADLEY H FOREMAN, P.C. | GMAC MRTG VS LOUIS CARDONE JUDITH CARDONE A/K/A JUDY L CARDONE JUDITH L CARDONE, TRUSTEE OF THE JUDITH L CARDONE DECL ET AL | 120 South State Street, Suite 535 | | | Chicago | IL | 60603 | |
| THE LAW OFFICES OF BRENT F KING | | 9525 BIRKDALE CROSSING DR STE 306 | | | HUNTERSVILLE | NC | 28078-8459 | |
| THE LAW OFFICES OF BRIAN R GOODWIN | | 126 CEDAR CREEK TRL | | | ROCHESTER | NY | 14626-5232 | |
| THE LAW OFFICES OF BRUCE BALDINGER | | 365 S ST | | | MORRISTOWN | NJ | 07960 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF BRYAN HUNT, PLLC. | CLARENCE ADKINS VS NEW CENTURY MRTG CORP FIRST AMERICAN TITLE MRTG ELECTRONIC SYS INC EXECUTIVE TRUSTEE SVCS, LLC ET AL | 500 Ryland Street, Suite 300 | | | Reno | NV | 89502 | |
| THE LAW OFFICES OF BRYANT AND AS | | 8816 S SHERIDAN RD | | | TULSA | OK | 74133 | |
| THE LAW OFFICES OF CHIMA ANYANWU | | 3540 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF CUSHNER AND GARVEY | | 155 WHITE PLAINS ROAD #207 | | | TARRYTOWN | NY | 10591-5523 | |
| The Law Offices of Daniel C. Consuegra, P.L. | | 9204 King Palm Drive | | | Tampa | FL | 33619 | |
| THE LAW OFFICES OF DANIEL CONSUEGRA | | 9204 KING PALM DR | | | TAMPA | FL | 33619-1328 | |
| THE LAW OFFICES OF DANIEL E. BERTOLINO, P.C. | JPMORGAN CHASE BANK, N A, JP MORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS NIRMALA BALLIRAJ & R ET AL | 407 North Highland Avenue | | | Upper Nyack | NY | 10960 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE LAW OFFICES OF DAVID D SUTTO | | 2530 N CHARLES ST STE 300 | | | BALTIMORE | MD | 21218 | |
| THE LAW OFFICES OF DAVID K BLAZEK | | 135 VIA PALMA LN | | | BOCA RATON | FL | 33487 | |
| THE LAW OFFICES OF DAVID M GLEAS | | 2900 NE 60TH ST STE 209 | | | KANSAS CITY | MO | 64119 | |
| THE LAW OFFICES OF DAVID R SCHNE | | 275 R HILLCREST DR STE 160 | | | THOUSAND OAKS | CA | 91360 | |
| THE LAW OFFICES OF DAVID S FLASHEN | | 905 TURNPIKE ST STE A1 | | | CANTON | MA | 02021-2833 | |
| THE LAW OFFICES OF DEMETRIUS J P | | 1613 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6306 | |
| The Law Offices of E. David Hoskins LLC | DONNA R TIPTON V BALTIMORE AMERICAN MRTG CORP INC, DONALD J ORDAKOWSKI, JR, HENRY BIEGACZ, RESIDENTIAL FUNDING CO, & JP ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | ELIZABETH A & ALRIC KENNETH MOORE V BALTIMORE AMERICAN MRTG CORP INC, RESIDENTIAL FUNDING CO, LLC & JP MORGAN CHASE BANK | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | JUDITH MOFFIT-STEVENS V. BALTIMORE AMERICAN MORTGAGE CORP., RESIDENTIAL FUNDING LLC AND MORGAN CHASE BANK, NA | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | PHILLIPS - EMANUEL PHILLIPS & GERALDINE PHILLIPS VS RESIDENTIAL FUNDING CO,LLC THE BANK OF NEW YORK TRUST CO JP MORGA ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | SHELDON JOHNSON V. BALTIMORE AMERICAN MORTGAGE CORP INC, RESIDENTIAL FUNDING CO AND DEUTSCHE BANK TRUST CO | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD STE 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EDWARD ASATRANTS | | 1010 N CENTRAL AVE STE 490 | | | GLENDALE | CA | 91202 | |
| THE LAW OFFICES OF EDWARD GAUTHIER | | 277 MAIN ST STE 203 | | | GREENFIELD | MA | 01301 | |
| THE LAW OFFICES OF EDWARD GORE | | 3625 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| The Law Offices of Elizabeth R Wellborn PA | | 350 Jim Moran Blvd Ste 100 | | | Deerfield Beach | FL | 33442 | |
| The Law Offices of Ellis Koeneke and Ramirez LLP | | 350 Jim Moran Blvd | Ste 100 | | Deerfield Beach | FL | 33442 | |
| THE LAW OFFICES OF EVERETT COOK | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| THE LAW OFFICES OF EVERETT COOK | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052-3632 | |
| THE LAW OFFICES OF EVERETT COOK P | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052-3632 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF FRANK M SPOTO | | 108 MAIN ST | | | BELLE VERNON | PA | 15012-1110 | |
| THE LAW OFFICES OF FRANK M SPOTO | | 531 N CTR AVE STE 214 | | | SOMERSET | PA | 15501 | |
| The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | | | Miami | FL | 33169 | |
| THE LAW OFFICES OF GLEN F RUSSELL JR | MAUREEN H. CAVANAUGH VS GMAC MORTGAGE, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, MERS, INC., TIMOTHY LOWNEY | 161 South Main Street, #3 | | | Fall River | MA | 02721 | |
| THE LAW OFFICES OF GREGORY A FLOOD | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006-KS9 V. FELIX O. TISSERA, ET. AL. | 900 South Avenue, Suite 300 | | | Staten Island | NY | 10314 | |
| THE LAW OFFICES OF GUY T CONTI PL | | 2002 HOGBACK RD STE 11 | | | ANN ARBOR | MI | 48105-9736 | |
| THE LAW OFFICES OF HAUSELMAN RAPPIN | | 39 S LASALLE 1105 | | | CHICAGO | IL | 60603 | |
| The Law Offices of Henry McLaughlin, P.C. | SAIDE IBRAHIM V. RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC AND ETS OF VIRGINIA, INC. | 707 East Main Street, Suite 1375 | Eighth and Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICES OF HONORIA DASILVA | | 2 RICHARD ST | PO BOX 277 | | RAYNHAM | MA | 02767 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EASTON | PA | 18042 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EMMAUS | PA | 18049 | |
| THE LAW OFFICES OF JAMES H CRANE PLLC | KURT MCPHEE & KRISTINE MCPHEE V MRTG ELECTRONIC REGISTRATION SYS INC, A FOREIGN CORP, GREENPOINT MRTG FUNDING INC, A FO ET AL | 3280 OAKPARK CT | | | MILFORD | MI | 48380-3558 | |
| THE LAW OFFICES OF JAMES SANDERS | | 147 JEFFERSON AVE STE 1010 | | | MEMPHIS | TN | 38103 | |
| THE LAW OFFICES OF JASON A BURGESS | | 118 W ADAMS ST STE 900 | | | JACKSONVILLE | FL | 32202-3818 | |
| THE LAW OFFICES OF JAY HAMPTON | | 701 N GREEN VALLEY PKWY STE 2100 | | | HENDERSON | NV | 89074 | |
| THE LAW OFFICES OF JAY S LOWENTH | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |
| THE LAW OFFICES OF JAY S LOWENTHAL | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |
| The Law Offices of Jeffrey N. Golant, P.A. | HSBC BANK USA AS TRUSTEE FOR DALT 2001-0A5 VS CANDACE ANN TAMPOSI, UNKNOWN SPOUSE OF CANDACE TAMPOSI, GEORGE A SWITLYK, ET AL | 1000 W. McNab Road, Ste. 150 | | | Pompano Beach | FL | 33069 | |
| THE LAW OFFICES OF JENNY HOLMAN | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| The Law Offices of Jerrold W. Miles, LLC | US BANK NATL ASSOC, AS TRUSTEE FOR GPMFT 2007-AR1 VS APRIL BAKER, AKA APRIL M BAKER, FRANK BAKER, JR, NEW YORK STATE DE ET AL | 313 North Main Street | | | Spring Valley | NY | 10977 | |
| THE LAW OFFICES OF JOHN D CLUNK CO | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224 | |
| The Law Offices of John D Clunk Co LPA | | 4500 Courthouse Blvd Ste 400 | | | Stow | OH | 44224 | |
| THE LAW OFFICES OF JOHN L DIMASI | | 801 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| THE LAW OFFICES OF JOHN M HARRISON | | 4201 NORTHVIEW DR STE 405 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICES OF JONATHAN D BHEN | | 211 S MAIN ST STE 420 | | | JOPLIN | MO | 64801-2369 | |
| THE LAW OFFICES OF JOSEPH A HEINTZ | | 18245 PAULSON DR | | | PORT CHARLOTTE | FL | 33954 | |
| THE LAW OFFICES OF JOSEPH A VUCKOV | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| THE LAW OFFICES OF JOSEPH M BRUNO APLC ON BEHALF ITSELF and ALL OTHERS SIMILARLY SITUATED SHELLY LACROIS WALTER et al | | Law Offices of Joseph M Bruno | 855 Barone St | | New Orleans | LA | 70113 | |
| THE LAW OFFICES OF JOSEPH M RASA | | 565 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | |
| THE LAW OFFICES OF JOSEPH R MANNING, JR. | FLORENCE MARIE BERIDON VS. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2010 Main Street, Suite 1080 | | | Irvine | CA | 92614 | |
| THE LAW OFFICES OF JOSHUA F POMPIL | | 490 N MAIN ST FL 2ND | | | RANDOLPH | MA | 02368 | |
| THE LAW OFFICES OF JUAN CARLOS ACEV | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS OWMWATIE CHAWDHURY | 3850 Bird Rd., Ph. 1 | | | Coral Gables | FL | 33146 | |
| THE LAW OFFICES OF KENNETH A GLASPE | | 925 SE 17TH ST STE C | | | OCALA | FL | 34471 | |
| THE LAW OFFICES OF LAURA FERRIN | | 9130 S STATE ST STE 120 | | | SANDY | UT | 84070 | |
| The Law Offices of Leland L. Moglen | GEORGE T. FAISON VS. GMAC MORTGAGE, LLC DOES 1-40 | 3210 United Dr Apt J | | | Cameron Park | CA | 95682-9277 | |
| THE LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD STE 210 | | | HUNTINGTON BEACH | CA | 92648-1349 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF LIN AND WOOD | | 611 VETERANS BLVD STE 218 | | | REDWOOD CITY | CA | 94063 | |
| The Law Offices of Luis Michael Bustillo | CARI OLSON VS GMAC MORTGAGE LLC | 701 Palomar Airport Rd., Suite 300 | | | Carlsbad | CA | 92011 | |
| THE LAW OFFICES OF M DOUGLAS KI | | STE 190 PMB 315 | | | MARIETTA | GA | 30064 | |
| THE LAW OFFICES OF MARK A WEISBART | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| THE LAW OFFICES OF MARK E PELOS | | 375 BROADWAY STE 207 | | | CHELSEA | MA | 02150 | |
| THE LAW OFFICES OF MARTIN AND HIPPL | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301-4987 | |
| THE LAW OFFICES OF MICHAEL A PER | | 1608 N MILWAUKEE AVE 207 | | | CHICAGO | IL | 60647 | |
| The Law offices of Michael B. Brehne, P.A. | SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION | 230 N. Westmonte Drive, Suite 1000 | | | Altamonte Springs | FL | 32714 | |
| THE LAW OFFICES OF MICHAEL D IVE | | 28465 OLD TOWN FRONT ST STE 311 | | | TEMECULA | CA | 92590 | |
| THE LAW OFFICES OF MINDY G KENNEDY | | PMB 460 | 14 MONARCH BAY PLZ NO 460 | | MONARCH BEACH | CA | 92629-3424 | |
| THE LAW OFFICES OF MORGAN B HAYES | | 108 CHURCH ST N | | | RIPLEY | WV | 25271 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 5785 E AZURE HILLS DR | | | CAVE CREEK | AZ | 85331-8129 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 7025 E MCDOWELL RD STE 9 | | | SCOTTSDALE | AZ | 85257-3328 | |
| THE LAW OFFICES OF NATLIE R ROWLAN | | 5555 GLENRIDGE CONNECTOR NE | | | ATLANTA | GA | 30342 | |
| THE LAW OFFICES OF NICHOLAS POLL | | 3350 WILSHIRE BLVD STE 575 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF OMAR GASTELUM | | 13181 CROSSROADS PKWY N STE 320 | | | CITY INDUSTRY | CA | 91746 | |
| THE LAW OFFICES OF PAMELA ALLEN | | 900 E FLORENCE BLVD STE A2 | | | CASA GRANDE | AZ | 85122-4668 | |
| THE LAW OFFICES OF PATRICK DRISC | | 1810 E SAHARA AVE STE 141 | | | LAS VEGAS | NV | 89104 | |
| THE LAW OFFICES OF PETER FRANCIS | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| THE LAW OFFICES OF RAYMOND CARIGNAN | | 10176 BALTIMORE NATIONAL PIKE STE 202 | | | ELLICOTT CITY | MD | 21042-3652 | |
| THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | GMAC MRTG LLC VS ALBERTO JARA VS GREENPOINT MRTG FUNDING INC , APEX FINANCIAL GROUP INC TITLE TRUST, LLC, JOHN DOES 1-20 | 2667 Nottingham Way, Suite 4A | | | Trenton | NJ | 08619 | |
| THE LAW OFFICES OF RICHARD YOON | | 2855 ROLLING PIN LN | | | SUWANEE | GA | 30024 | |
| THE LAW OFFICES OF RITA YOUNG | | 18 DIVISION ST STE 301 | | | SARATOGA SPRINGS | NY | 12866-3144 | |
| THE LAW OFFICES OF RJ ATKINSON L | | 3617 WHITE OAK DR | | | HOUSTON | TX | 77007 | |
| THE LAW OFFICES OF ROBERT I MASTEN | | BRANDYWINE EXECUTIVE CTR | | | WILMINGTON | DE | 19803 | |
| THE LAW OFFICES OF ROBERT J CAMPO | | 4727 E BELL RD STE 45141 | | | PHOENIX | AZ | 85032-2309 | |
| THE LAW OFFICES OF ROBERT J DAIGRE LLC | | 3317 N. I-10 SERVICE ROAD W | SUITE 100 | | METAIRIE | LA | 70002 | |
| THE LAW OFFICES OF ROBERT J LOH | | 1246 W CHESTER PIKE STE 312 | | | WEST CHESTER | PA | 19382 | |
| THE LAW OFFICES OF ROMEO R PEREZ | | 16210 E FLAMINGO STREET SUIT 15A | | | LAS VEGAS | NV | 89119 | |
| THE LAW OFFICES OF ROZZI BARRY A | | 28 SALEM ST | | | BRADFORD | MA | 01835 | |
| THE LAW OFFICES OF SARA TREMEL | | PO BOX 17261 | | | FERNANDINA BEACH | FL | 32035 | |
| THE LAW OFFICES OF SCOTT R SCHNE | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| THE LAW OFFICES OF SEAN C DONOHUE | | 5 SHAWS CV STE 202 | | | NEW LONDON | CT | 06320 | |
| The Law Offices of Sean C. Donohue LLC | IN RE JASON MICHAEL AND ANGELA DIANE SCIRPO-HEON | 5 Shaws Cove , Suite 202 | | | New London | CT | 06320 | |
| THE LAW OFFICES OF SHARON ANN DI | | PO BOX 12586 | | | ROCHESTER | NY | 14612 | |
| The Law Offices of Sparks & Ebel, LLC | US BANK NAT'L ASSOC AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| THE LAW OFFICES OF STANLEY J KA | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STANLEY J KAK | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE LAW OFFICES OF STANLEY J KAK | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STEPHEN R GOLDEN | | 224 N FAIR OAKS AVE FL 3RD | | | PASADENA | CA | 91103 | |
| The Law Offices of Stephen R. Golden | DWAYNE DUMALANTA, AN INDIVIDUAL, & RIA DUMALANTA, AN INDIVIDUAL VS GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CO, GRE ET AL | 224 N. Fair Oaks Blvd. 3rd Floor | | | Pasadena | CA | 91103 | |
| THE LAW OFFICES OF STEVEN C VONDRA | | 2415 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| THE LAW OFFICES OF STEVEN C VONDRAN | | 620 NEWPORT CENTER DRIVE | SUITE 1100 | | NEWPORT BEACH | CA | 92660 | |
| THE LAW OFFICES OF THOMAS W HARRITY LLC | | 2135 WALLACE STREET | | | PHILADELPHIA | PA | 19130 | |
| THE LAW OFFICES OF TIMOTHY MCCANDLE | | 820 MAIN ST # 1 | | | MARTINEZ | CA | 94553-1226 | |
| THE LAW OFFICES OF TINA A NIA | | 20335 VENTURA BLVD STE 103 | | | WOODLAND HILLS | CA | 91364 | |
| THE LAW OFFICES OF VERONICA M. AGUILAR | YONG X. GUO, WEN Q. WANG THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLC | 555 South Corona Mall | | | Corona | CA | 92879 | |
| THE LAW OFFICES OF VI K TRAN | | 1625 THE ALAMEDA STE 800 | | | SAN JOSE | CA | 95126 | |
| THE LAW OFFICES OF WATSI M SUTT | | PO BOX 459 | | | WASHINGTON | NC | 27889-0459 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF WES STOVER | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| THE LAW OFFICES OF WILLIAM D BON | | 2727 MORGAN AVE FL 3 | | | CORPUS CHRISTI | TX | 78405 | |
| THE LAW OFFICES OF WILLIAM M ROU | | 1129 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2542 | |
| The Law Ofice of Robert W. Wilkinson | GRESHAM - LEONARD ALLEN GRESHAM & WIFE, JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK, A GMAC CO, & JPMORGAN CHASE BANK | 119 Patt Lane | | | Powell | TN | 37849 | |
| THE LAWRENCE A. WOLFF SEPARATE PROP | | 490 HOUSTON DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| THE LAWRENCE DYKAS JR AND ELAINE D | DYKAS TRUST | 402 OAK STREET | | | PENNINGTON | NJ | 08534 | |
| THE LAWRENCE FIRM | | 3600 BEE CAVES RD STE 200 | | | AUSTIN | TX | 78746 | |
| THE LAWRENCE TRUST | | 5923 JUMILLA AVE. | | | WOODLAND HILLS | CA | 91367 | |
| THE LAWSON FAMILY TRUST AND | | 12543 MINDY LN | JACK & MARY LAWSON & MOUNTAIN W CONSTR SVCS | | NEVADA CITY | CA | 95959 | |
| THE LAWSON LAW GROUP | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473 | |
| THE LEACH COMPANY | | 1629 BLUE GROUSE CIR | | | LEXINGTON | KY | 40511 | |
| THE LEBREW SANDERS LAW FIRM | | 149 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| THE LEDGES CONDO TRUST | C O JANER PROPERTY MGMT | 76 EMMONS ST | | | FRANKLIN | MA | 02038-1911 | |
| THE LEDGES CONDOMINIUM | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| THE LEE FAMILY TRUST AND | | 129 NIGHT OWL CT | DAVID AND MELANIE LEE | | LONGWOOD | FL | 32779 | |
| THE LEE LAW FIRM LC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| THE LEGAL AID BUREAU OF BUFFALO IN | | 237 MAIN ST STE 1602 | | | BUFFALO | NY | 14203 | |
| THE LEGAL CLINIC | | 150 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| THE LEGEND TRAIL COMMUNITY ASSOC | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| THE LEGENDS | | 555 CALIFORNIA AVE 300 | | | BAKERSFIELD | CA | 93304 | |
| THE LEGENDS CONDO ASSOCIATION | | 711 S MAIN ST | | | MILFORD | MI | 48381 | |
| THE LEGENDS HOA | | PO BOX 2663 | | | GRAND JUNCTION | CO | 81502 | |
| THE LENDING COMPANY INC | | 6910 EAST CHAUNCY LANE | #220 | | PHOENIX | AZ | 85054 | |
| THE LENDING FACTORY | | G3404 MILLER RD | | | FLINT | MI | 48507-1238 | |
| THE LENNOX COMPANY REAL ESTATE INC | | 818 WAPPOO RD | | | CHARLESTON | SC | 29407 | |
| THE LENZ LAW FIRM | | PO BOX 965 | 236 BOSTON POST RD 2ND FL | | ORANGE | CT | 06477 | |
| THE LEONARD FAMILY TRUST | | 1204 LANTERMAN LANE | | | LA CANADA | CA | 91011 | |
| THE LESLIE AGENCY | | 714 S PENDLETON ST | PO BOX 770 | | EASLEY | SC | 29641 | |
| THE LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE LIKEABLE LAWYER | | 815-A BRAZOS ST. #506 | | | AUSTIN | TX | 78701 | |
| THE LILLY LAW GROUP PC | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| THE LINCOLN CREW INC | | 1026 FULLER ST | | | SANTA ANA | CA | 92701 | |
| THE LINDA MAE KALOUS REVOCABLE | LIVING TRUST | 515 AUTUMN CT APT 104 | | | ELGIN | IL | 60123-2577 | |
| THE LINDSEY FAMILY TRUST | | 42375 CAMINO MERANO | | | TEMECULA | CA | 92592 | |
| THE LINDSEY FAMILY TRUST | c/o ROSA M VALDEZ-LINDSEY | 919 WINDING BROOK LANE | | | WALNUT | CA | 91789 | |
| THE LINKS AT EAGLE CREEK CONDO | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| THE LINN COUNTY SHERIFF | | PO BOX 74740 | | | CEDAR RAPIDS | IA | 52407 | |
| THE LOBIG FAMILY TRUST | | 3211 BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| THE LOCK SHOP | | 419 WHITE MOUNTAIN HWY N | | | CONWAY | NH | 03818 | |
| THE LOCK SHOP INC | | 73 560 A HWY111 | | | PALM DESERT | CA | 92260 | |
| THE LOCKSPERTS | | 11TH & JEFFERSON | BOX 2067 | | WATERLOO | IA | 50704 | |
| THE LOFTUS LAW FIRM PC | | 1207 N ABINGTON RD | | | WAVERLY | PA | 18471 | |
| THE LONG FIRM LLC | | 1143 COLUMBIA AVE STE C10 | | | FRANKLIN | TN | 37064 | |
| THE LONGO FAMILY TRUST | | 734 CALLITA STREET | | | ARCADIA | CA | 91007 | |
| THE LORENZANA LAW FIRM PC | | 6836 AUSTIN CTR BLVD STE 140 | | | AUSTIN | TX | 78731 | |
| THE LOUIS J. MELNICK TRUST | | 11965 N SANFORD RD | | | MILAN | MI | 48160-9779 | |
| THE LOUISE LANSDORP REVOCABLE | TRUST | 4143 NEMAHA DR. | | | SAN DIEGO | CA | 92117 | |
| THE LOUQUE LAW FIRM LLC | | 700 CAMP ST # 212 | | | NEW ORLEANS | LA | 70130-3702 | |
| THE LOVEGREN FAMILY TRUST | | 3826 N BREHLER AVE | | | SANGER | CA | 93657-9329 | |
| THE LOVETRO REVOCABLE TRUST | | 9 CAMINO SILLA | | | SAN CLEMENTE | CA | 92673 | |
| THE LOWELL PUBLISHING CO | | 491 DUTTON ST STE 2 | | | LOWELL | MA | 01854-4292 | |
| THE LT DUNCAN FAMILY TRUST | | 10703 VALLE VISTA ROAD | | | LAKESIDE | CA | 92040 | |
| THE LUCINDA L SCHELLENBERG REV TRST | | 8147 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| THE LUND CO | | 120 REGENCY PKWY | | | OMAHA | NE | 68114 | |
| THE LUXURY MARKETING COUNCIL | | OF SAN FRANCISCO | 43 CABLE ROADWAY | | SAUSALITO | CA | 94965 | |
| The Mack Law Firm, Chtd | ANN M. SANFELIPPO, ET AL VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 2022 Placia Road | | | Englewood | FL | 34224 | |
| THE MAHAFFEY AGENCY INC | | 103 W MAIN | | | ABINGDON | VA | 24210 | |
| THE MAHONEY GROUP | | 20410 N 19TH AVE 170 | | | PHOENIX | AZ | 85027 | |
| THE MAHONEY GROUP | | 20410 N 19TH AVE SUITE 170 | | | PHOENIX | AZ | 85027-1405 | |
| THE MALENKY LAW GROUP | | PO BOX 920040 | | | NORCROSS | GA | 30010-0040 | |
| THE MANAGEMENT BOARD OF CABINET | | 9 FLOOR 77 GRENVILLE STREET | | | TORONTO | OH | M5S 1B3 | Canada |
| THE MANLEY FIRM PS INC | | PO BOX 16324 | | | SEATTLE | WA | 98116 | |
| THE MANOR AT WAYSIDE CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE MANORS OF BIRMINGHAM | | C O 26561 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| THE MANUELIAN FAMILY TRUST | | 9831 DUNNING CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| THE MAPLES AT BROOKSIDE HOA | | PO BOX 1006 | | | OREM | UT | 84059 | |
| THE MAPLES OF NOVI MAPLE HILLS | | 29250 W NINE MILE | | | FARMINGTON | MI | 48336 | |
| THE MARCHESANO 1994 TRUST | | 3047 POSTWOOD DRIVE | | | SAN JOSE | CA | 95132 | |
| THE MARCIA L SCHWEMER LIFETIME | | 2657 SOUTH BEDFORD STREET | | | LOS ANGELES | CA | 90034 | |
| THE MARGARET A PALMER LIVING TRUST | | 30717 SANDALWOOD CIRCLE | | | NOVI | MI | 48377 | |
| THE MARIANNE ARNOLD REVOCABLE TRUST | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| THE MARIN LAW FIRM PA | | 501 N MAGNOLIA AVE STE B | | | ORLANDO | FL | 32801 | |
| THE MARIO & KAREN MACIAS FAMILY TRL | | PO BOX 81746 | | | BAKERSFIELD | CA | 93380-1746 | |
| THE MARION LAW FIRM | | 220 SE 36TH AVE | | | OCALA | FL | 34471 | |
| THE MARK ANTHONY GHIRARDELLI TRUST | | 221 DUKE OF GLOUCESTER ST | C O DANIEL J MELLIN | | ANAPOLIS | MD | 21401-2506 | |
| THE MARK BAMBERGER CO LLC | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| THE MARK K. TOGUCHI AND CATHERINE L. TOGUCHI FAMIL | c/o CATHERINE L TOGUCHI | | | | ANAHEIM | CA | 92801 | |
| THE MARK K. TOGUCHI AND CATHERINE L. TOGUCHI FAMIL | c/o MARK K TOGUCHI | | | | ANAHEIM | CA | 92801 | |
| THE MARKS FAMILY 2000 TRUST | | 1099 REY CIRCLE | | | CHICO | CA | 95926 | |
| THE MARSH LAW FIRM PC | | 446 MAIN ST STE 19 | | | WORCESTER | MA | 01608 | |
| THE MARTIN LAW GROUP LLC | | 1280 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| THE MARTIN LAW GROUP LLC | | 142 MITCHELL ST STE 300C | | | ATLANTA | GA | 30303 | |
| THE MARTIN LAW GROUP LLC | | 1935 CLIFF VALLEY WAY NE STE 117 | | | ATLANTA | GA | 30329 | |
| THE MARTIN TEAM LLC | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| THE MARTINEZ LAW FIRM, P.A. | GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL | 657 South Drive, Suite 301 | | | Miami Springs | FL | 33166 | |
| THE MARY MITCHELL REVOCABLE TRUST | | 310 WILLAPA LANE | | | DIAMOND BAR | CA | 91765 | |
| THE MARYLAND HOMEOWNERS ASSOCIATION | | 262 E 3900 S STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| THE MASKA FAMILY TRUST | | 4765 MOUNT CERVIN DRIVE | | | SAN DIEGO | CA | 92117 | |
| THE MASSAR GROUP | | 11725 SEAVIEW DR | | | JACKSONVILLE | FL | 32225 | |
| THE MASSIE LAW FIRM PC | | 102 E CARY ST | | | RICHMOND | VA | 23219 | |
| THE MASSILLON MAN INC | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| THE MASTER BUILDER GROUP | | 741 LAKE NORA S CT | | | INDIANAPOLIS | IN | 46240 | |
| THE MASTER CRAFTSMAN INC | | 4819 PORT LOOP RD | | | SOUTHPORT | NC | 28461 | |
| THE MASTERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| THE MASTERS ROOFING AND | | 1514 ED BLUESTEIN BLVD STE 304 | | | AUSTIN | TX | 78721-3557 | |
| THE MATHEWS GROUP | | 4745 W 136TH ST | | | LEAWOOD | KS | 66224 | |
| THE MATHEWS TEAM REAL ESTATE | | 207 W WALNUT ST | | | HILLSBORO | OH | 45133 | |
| THE MATSUYAMA FAMILY TRUST | | 478 SUNRISE PLACE | | | MARINA | CA | 93933 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | | c/o ESTATE OF MAXINE W ESCOBAR | 22350 WILLIAM TELL TRL | | TEHACHAPI | CA | 93561-7710 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | c/o MAXINE W ESCOBAR ESTATE | 22350 WILLIAM TELL TRL | | | TEHACHAPI | CA | 93561-7710 | |
| THE MAY LIVING TRUST | | 18414 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| THE MAYFIELD FAMILY TRUST | | 25772 ALTA DR | STACEY MAYFIELD TERRY MAYFIELD | | VALENCIA | CA | 91355 | |
| THE MCARTHUR LAW FIRM | | 6020 SCOTCHWOOD GLN APT 105 | | | ORLANDO | FL | 32822 | |
| THE MCCANN LIVING TRUST | | 2929 CALARIVA DRIVE | | | STOCKTON | CA | 95204 | |
| THE MCCORMICK COMPANY | | PO BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY | | PO BOX 1414 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY INC | | P O BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCDONALD LEGAL GROUP | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| THE MCELRATH FAMILY TRUST | | 14106 BRONTE DRIVE | | | WHITTIER | CA | 90602-2610 | |
| THE MCGEOY FAMILY REVOCABLE TRUST | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| The McGraw Hill Companies Inc | | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| THE MCINTOSH LAW FIRM | | PO BOX 2270 | | | DAVIDSON | NC | 28036 | |
| THE MCIVOR FAMILY REVOCABLE TRUST | | 11178 WALNUT STREET | | | REDLANDS | CA | 92374-7692 | |
| THE MCKELLAR LAW FIRM | | 603 W MAIN ST STE 405 | | | KNOXVILLE | TN | 37902 | |
| THE MCNAMARA GROUP | | 3936 PHELAN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP INC | | 3936 PHELAN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP INC | | 3936 PHELAN RD B14 | | | PHELAN | CA | 92371 | |
| THE MCQUADES CO., L.P.A. | GMAC MORTGAGE LLC VS. HEATHER GOODMAN, JOHN DOE UNKNOWN SPOUSE OF HEATHER GOODMAN AND LUCAS COUNTY TREASURER | P.O. Box 237 | | | Swanton | OH | 43558 | |
| THE MEADE FAMILY TRUST | | 15013 LIVE OAK SPRING CANYON RD | | | SANTA CLARITA | CA | 91387 | |
| THE MEADOW PHASE II HOMEOWNERS | | 105 DEER GLADE LN | C O JON GRADY | | WAYNESVILLE | NC | 28786 | |
| THE MEADOWS AT RENISSANCE CONDO | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| THE MEADOWS COMMUNITY ASSOC INC | | 2004 LONDMEADOW | | | SARASOTA | FL | 34235 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | 2215 OLD MARLTON PIKE E | C O TARGET PROPERTY MANAGEMENT CORP | | MARLTON | NJ | 08053 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | PO BOX 957 | | | PORTLAND | ME | 04104 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE MEADOWS OWNERS ASSOCIATION | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE MEADOWS TOWNHOME ASSOIATION | | PO BOX 393 | | | LONGMONT | CO | 80502 | |
| THE MEDAWER FAMILY TRUST | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077 | |
| THE MEERS GROUP, LTD. | | 37 BEACH ROAD | | | MONMOUTH BEACH | NJ | 07750 | |
| THE MEFFORD FAMILY TRUST | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| THE MEIBURGER LAW FIRM PC | | 1493 CHAIN BRIDGE RD STE 201 | | | MC LEAN | VA | 22101 | |
| THE MELTING POT FOR REAL ESTATE INC | | 4155 HWY 29 STE 8 PMB 8185 | | | LILBURN | GA | 30047 | |
| THE MERCANTILE EXCHANGE | | 30 S WACKER DR | | | CHICAGO | IL | 60606 | |
| THE MERCURY ALLIANCE | | 11859 PECOS ST STE 200 | | | DENVER | CO | 80234-2742 | |
| THE MERRITT FAMILY LIVING TRUST | | 2575 CORTE FACIL | | | PLEASANTON | CA | 94566 | |
| THE METROPOLITAN DISTRICT | | 55 MAIN ST | PO BOX 990092 | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN DISTRICT | | 555 MAIN STREET PO BOX 800 | | | HARTFORD | CT | 06142 | |
| THE METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN LAW GROUP LLC | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| THE METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| THE METROPOLITAN DISTRICT | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| THE MEYERS LAW FIRM | | 1123 BROADWAY STE 301 | | | NEW YORK | NY | 10010 | |
| THE MEYERS LAW GROUP | | 44 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| THE MICHAEL C. & ANNETE K. WHEELER | REVOCABLE TRUST | 7185 LARKIN RD | | | LIVE OAK | CA | 95953 | |
| THE MICHAEL GROUP | | 10303 NW FWY STE 101 | | | HOUSTON | TX | 77092 | |
| THE MICHAEL L LOFTUS FAMILY TRUST | | 4274 CORTE LANGOSTINO | | | SAN DIEGO | CA | 92130 | |
| THE MILES AND KAREN KUDO LIVING TRU | | 1730 DEL MAR AVENUE SOUTH | | | SOUTH SAN GABRIEL | CA | 91770 | |
| THE MILL CONDOMINIUM TRUST | | 75 PRINCETON ST | | | NORTH CHELMSFORD | MA | 01863 | |
| THE MILLAR TEAM INC | | 5109 WESTFIELDS BLVD | | | CENTREVILLE | VA | 20120 | |
| THE MILLARD GROUP | | 94346 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| The Milledge Law Firm, PC | AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP | 10333 N. W. Freeway, Suite 202 | | | Houston | TX | 77092 | |
| THE MILLER FIRM, LLC | DISTRICT OF COLUMBIA EX REL BARRETT BATES, RELATOR VS MRTG ELECTRONIC REGISTRATION SYSTEM INC BANK OF NEW YORK HSBC ET AL | 108 Railroad Avenue | | | Orange | VA | 22960 | |
| THE MILNER TRUST | | 2045 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| THE MILNER TRUST AND JOSEPH | | 2045 TOURAINE LN | AND CHERYL MILNER | | HALF MOON BAY | CA | 94019 | |
| THE MILORAD N. MARINOVICH TRUST | | c/o MARINOVICH, M N | 2003 CHESTNUT CREEK RD | | DIAMOND BAR | CA | 91765-3114 | |
| THE MILORAD N. MARINOVICH TRUST | c/o M N MARINOVICH | 2003 CHESTNUT CREEK RD | | | DIAMOND BAR | CA | 91765-3114 | |
| THE MITCHELL LAW FIRM LP | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| THE MOLD DETECTIVE | | 20571 SANTA LUCIA | | | TEHACHAPI | CA | 93561 | |
| THE MOLLOY LAW P C | | 17500 RED HILL AVE STE 230 | | | IRVINE | CA | 92614-5682 | |
| THE MOLNAR OFFICES | | 6697 SULLIVAN TRL | | | WIND GAP | PA | 18091 | |
| THE MOMOKO MURAKAMI LIVING TRUST | | 4589 VIA MARISOL 352 | | | LOS ANGELES | CA | 90042 | |
| THE MONEY SOURCE | | 135 MAXESS RD | | | MELVILLE | NY | 11747 | |
| THE MONEY SOURCE INC | | 135 MAXESS RD | | | MELVILLE | NY | 11747 | |
| THE MONEY SOURCE INC | | 135 MAXESS RD | | | MELVILLE | NY | 11747-3801 | |
| THE MONIKA L. LINDQVIST TRUST | | c/o LINDQVIST, MONIKA L & DAVIS, SALLY J | 1304 FIRMONA AVENUE | | REDONDO BEACH | CA | 90278 | |
| THE MONTALBANO TRUST | | 1000 GINSBERG COURT | | | RIVERSIDE | CA | 92506 | |
| THE MOORE LAW FIRM | | PO BOX 100 | | | RIDGEVILLE | SC | 29472 | |
| THE MOORE LAW GROUP LLC | | 1745 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314 | |
| THE MOORING OWNERS ASSOCIATION | | 1017 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256 | |
| THE MOORINGS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE MOORS OF PORTAGE ASSOCIATION | | 7950 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| THE MOP-ITS INC | | 2746 SUMMIT DRIVE | | | GLENVIEW | IL | 60025 | |
| THE MORALES LAW FIRM PA | | 2272 AIRPORT RD STE 302 | | | NAPLES | FL | 34112-4837 | |
| THE MORAN FAMILY TRUST | c/o MIGUEL V MORAN | 3660 JULIAN AVENUE | | | LONG BEACH | CA | 90808-0000 | |
| THE MORGAN LAW OFFICE LLC | | 114 E MARKET ST | | | WARRENSBURG | MO | 64093 | |
| THE MORTGAGE ADVANTAGE INC | | PO BOX 11479 | | | TEMPE | AZ | 85284-0025 | |
| THE MORTGAGE FIRM | | 1801 LEE RD STE 305 | | | WINTERPARK | FL | 32789 | |
| THE MORTGAGE FIRM INC | | 921 DOUGLAS AVE STE 200 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| THE MORTGAGE HOUSE | | 6351 OWENSMOUTH AVE STE 102 | | | WOODLAND HILLS | CA | 91367 | |
| THE MORTGAGE HOUSE INC | | 238 HOOVER BLVD STE 20 | | | HOLLAND | MI | 49423-3755 | |
| THE MORTGAGE OUTLET INC | | 1800 SANDY PLAINS PKWY STE 306 | | | MARIETTA | GA | 30066-6363 | |
| THE MORTGAGE PLACE INC | | 48 EAST CHESTNUT STREET | | | SHARON | MA | 02067 | |
| THE MORTGAGE STORE FINANCIAL INC | | 727 W 7TH ST STE 850 | | | LOS ANGELES | CA | 90017 | |
| THE MORTON LAW CENTER OF TALLAHA | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504-8285 | |
| THE MORTON LAW GROUP LLC | | 8721 69TH AVE | | | FOREST HILLS | NY | 11375 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Morton Law Group LLC | GMAC MORTGAGE LLC VS ALVIN WILLIAMS | 744 Broad St, 16th Floor | | | Newark | NJ | 07102 | |
| THE MOSBY LAW FIRM, PC | SHELLEY STANLEY, PLAINTIFF, VS. GMAC MORTGAGE, FIRST AMERICAN FIELD SERVICES AND FICTITIOUS PARTIES 1-5, DEFENDANT. | 1718 Peachtree St NW Ste 265 | | | Atlanta | GA | 30309-7202 | |
| THE MOUNTAINS RELATY INC | | 718 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| THE MPR HOMEOWNERS ASSOCIATION | | 15425 S 40TH PL STE 4 | DBA MOUNTAIN PARK RANCH HOA | | PHOENIX | AZ | 85044 | |
| THE MUELA FAMILY TRUST | | c/o MUELA: RONALD & MUELA, KATHLEEN | 14552 GARDEN ROAD | | POWAY | CA | 92064 | |
| THE MUKORO LAW FIRM | | PO BOX 13 | | | SUGAR LAND | TX | 77487-0013 | |
| THE MURRAY FAMILY TRUST | | 5875 CEDAR MOUNTAIN DRIVE | | | ALTA LOMA | CA | 91737 | |
| THE MURRAY LIVING REVOCABLE TRUST | | 10075 DIVERSION DR | | | SPRING VALLEY | CA | 91977-3115 | |
| THE MURRELL FAMILLY LIVING TRUST | | 8316 HUDSON DRIVE | | | SAN DIEGO | CA | 92119 | |
| THE MUSSELMAN ABSTRACT COMPANY | | 216 E 4TH ST | | | BARTLESVILLE | OK | 74003 | |
| THE MUTUAL INS CO OF MEMPHIS MC | | PO BOX 130 | | | BILLINGS | MO | 65610 | |
| THE MYSTIC MINE ROAD | | PO BOX 143 | COMMUNITY SERVICE DISTRICT | | ROUGH AND READY | CA | 95975 | |
| THE NACHISON FAMILY TRUST | | 6671 CIBOLA ROAD | | | SAN DIEGO | CA | 92120 | |
| THE NACOL LAW FIRM PC | KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOC A/K/A FANNIE MAE | 990 South Sherman Street | | | Richardson | TX | 75081 | |
| THE NANCY V HOFLAND SEPARATE | PROPERTY TRUST | 2758 W CARSON STREET | | | TORRANCE | CA | 90503-6067 | |
| THE NAPA VALLEY REGISTER | | PO BOX 150 | | | NAPA | CA | 94559 | |
| The Narragansett Bay Commission | Mario Martone | One Service Road | | | Providence | RI | 02905 | |
| THE NASH LAW OFFICE | | 131 FRANKLIN ST | | | SLIPPERY ROCK | PA | 16057 | |
| THE NASSAR LAW FIRM | | 242 S ORANGE AVE | | | BREA | CA | 92821-4980 | |
| THE NATALE LAW FIRM LLC | | 780 PROSPECT HILL RD # B | | | WINDSOR | CT | 06095-1519 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE NATIONAL ATLANTIC COMPANIES | | CN 5019 | | | FREEHOLD | NJ | 07728 | |
| THE NATIONAL BANK | | 5210 JERSEY RIDGE RD | | | DAVENPORT | IA | 52807 | |
| THE NATIONAL BANK | | 852 MIDDLE RD SPACE 101 | | | BETTENDORF | IA | 52722 | |
| THE NAUMAN COMPANY | | 10220 CEDAR POND DR | | | VIENNA | VA | 22182 | |
| THE NAZARETH LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE NAZERIAN CONSTRUCTION COMPANY | | 300 W GLENOAKS BLVD STE 304 | | | GLENDALE | CA | 91202 | |
| THE NEAL BERNIKER REVOCABLE TRUST | | 1012 INDIANA AVE | | | VENICE | CA | 90291-2823 | |
| THE NEEDLEMAN LAW OFFICE | | 5300 MAIN STREET STE 109 | | | COLUMBUS | OH | 43213 | |
| THE NEESE FAMILY 1995 LIVING TRUST | | 1445 SNEAD STREET | | | BANNING | CA | 92220 | |
| THE NEIGHBORHOOD HARDWARE GROUP INC | | PO BOX 5415 | | | WAYLAND | MA | 01778 | |
| THE NELSON FAMILY TRUST | | 730 W SAGINAW AVENUE | | | CARUTHERS | CA | 93609 | |
| THE NETWORK | | 333 RESEARCH CT | | | NORCROSS | GA | 30092-7000 | |
| THE NEUMANN LAW FIRM | | 46 E MAIN ST | | | BREVARD | NC | 28712 | |
| THE NEVILLE LAW FIRM | | 309 FELLOWSHIP RD STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| THE NEW YORK PRIVATE RESIDENCES | | 3660 N LAKE SHORE DR NO 3 | | | CHICAGO | IL | 60613 | |
| THE NEW YORK TIMES | | PO BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | |
| THE NEWCOURT CONDOMINIUMS | | PO BOX 1007 | C O PORT GARDNER MANAGEMENT | | EVERETT | WA | 98206 | |
| THE NICHOLAS GROUP LLC | | 4170 PAPER MILL ROAD | | | MARIETTA | GA | 30067 | |
| THE NICHOLS NETWORK AG 118358 | | PO BOX 850115 | | | RICHARDSON | TX | 75085 | |
| THE NICKOLAS AND ROSE STEFAN REVOCA | BLE TRUST AGREEMENT DTD 10-17-91 | 203 GRAMPIAN DR | | | OXFORD | MI | 48371 | |
| THE NILES GROUP, INC | | 7251 W. LAKE MEAD BLVD #350 | | | LAS VEGAS | NV | 89128 | |
| THE NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| THE NISENBAUM FAMILY TRUST | | 1157 SOUTH POINT VIEW STREET | | | LOS ANGELES | CA | 90035 | |
| THE NIXON LAW FIRM | | 2340 GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |
| THE NIXON LAW FIRM | | 2340 N GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |
| THE NOE VALLEY VOICE | | C/O STEVE STEINBERG | 332 SURREY ST. | | SAN FRANCISCO | CA | 94131 | |
| THE NONELLA FAMILY LIVING TRUST | | 441 MOKELUMNE RIV DR | | | LODI | CA | 95240 | |
| THE NORMAN LAW FIRM PLLC | | 8720 GEORGIA AVE STE 906 | | | SILVER SPRING | MD | 20910 | |
| THE NORRIS GROUP COMMUNITY REINVESTMENT | | 1845 CHICAGO AVE STE C | | | RIVERSIDE | CA | 92507 | |
| THE NORTH HILLS CONDOMINIUM | | 151 BROADWAY | C O OLYMPUS GROUP MANAGEMENT | | PROVIDENCE | RI | 02903 | |
| THE NORTHWOODS | | 17148 PIN CHERRY AVE | C O KATHY KEAS | | GREENWELL SPRINGS | LA | 70739 | |
| THE NORTON AGENCY | | 332 DAHLONEGA ST | | | CUMMING | GA | 30040 | |
| THE NORTON AGENCY | | 434 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| THE NORWOOD COMPANY | | 375 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355-1306 | |
| THE NOTTINGHAM | | PO BOX 9489 | C O MILE HIGH MANAGEMENT INC | | BEND | OR | 97708 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE NOVOSAD TEAM | | 630 KENMOOR ST 101 | | | GRAND RAPIDS | MI | 49546 | |
| THE NUNEZ TEAM R E INC | | 4120 E CONCORS ST SUITE 100 | | | ONTARIO | CA | 91764 | |
| THE NUNN COMPANY LLC | | 1648 E ELM ST | PO BOX 104782 | | JEFFERSON CITY | MO | 65101 | |
| THE NUNN COMPANY LLC | | PO BOX 104782 | | | JEFFERSON CITY | MO | 65110 | |
| THE OAKLANDS | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| THE OAKS III CONDO ASSOC INC | | 553 S DUNCAN AVE | C O JULIA GALPIN REALTY | | CLEARWATER | FL | 33756 | |
| THE OAKS OF PRAIRIE POINT COA | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE OAKS OF SOUTH MIAM | | PO BOX 440067 | | | MIAMI | FL | 33144 | |
| THE OCONNOR AGENCY | | PO BOX 286 | | | CAMERON | MO | 64429 | |
| THE OCOTILLO COMMUNITY ASSOCIATION | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE ODORISI LAW FIRM | | 311 S WASHINGTON ST | | | EAST ROCHESTER | NY | 14445 | |
| The Office Annex Inc | | 111 Second Ave NE Ste 532 | | | St Petersburg | FL | 33701 | |
| THE OFFICE ANNEX INC | CATHY MEYER | | 111 SECOND AVE NE STE 919 | | ST PETERSBURG | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| THE OGDEN FAMILY LIVING TRUST | | 10 WANDEL DR | CHARLES OR ANITA OGDEN & FJELLBO & SON CONSTRUCTIO | | MORAGA | CA | 94556 | |
| THE OLIN FAMILY TRUST | | PO BOX 1349 | | | LITTLEROCK | CA | 93543 | |
| THE OLIVER GROUP PLC | | 1935 W COUNTRY RD B2 STE 41 | | | ROSEVILLE | MN | 55113 | |
| THE OLSEN LAW FIRM LLC | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| THE OLSON FAMILY TRUST | | 4220 LOVETT LN | | | LA MESA | CA | 91941 | |
| THE OMARA LAW FIRM LLC | | 5770 MEXICO RD STE A | | | ST PETERS | MO | 63376 | |
| THE ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| THE ORCHARD AT PLUMMER HILL CONDO | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE ORCHARDS | | 19536 AMARANTH DR | | | GERMANTOWN | MD | 20874 | |
| THE ORION GROUP | | 113 N CHARLOTTE ST | | | LOMBARD | IL | 60148 | |
| THE ORION MARKETING GROUP INC | | 12000 Network Blvd | Bldg A | Ste 105 | San Antonio | TX | 78249 | |
| THE ORSINI AND ROSE LAW FIRM | | 410 S WARE BLVD | | | TAMPA | FL | 33619 | |
| THE ORVILLE T TAYLOR AND VIRGINIA | TAYLOR TRUST | 1990 MCCULLOCH BLVD #D-143 | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE OTA LIVING TRUST | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| THE OTHER PLACE CLUB | | 148 NW 400 RD | C O M AND G PROPERTIES LLC | | CLINTON | MO | 64735 | |
| THE OWENS LAW FIRM PA | | 3701 W AZEELE ST | | | TAMPA | FL | 33609-2807 | |
| THE OWNERS POA OF NEWPORT | | 18333 EGRER BAY BLVD NO 445 | | | HOUSTON | TX | 77058 | |
| THE OWSINSKI TRUST | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| THE PADDOCK HOUSE | | 188 S MAIN ST | | | BARRE | VT | 05641 | |
| THE PAGE LAW FIRM PC | | 2591 DALLAS PKWY STE 408 | | | FRISCO | TX | 75034 | |
| THE PAGE LAW FIRM PC | | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| THE PAIGE COMPANY CONTAINERS INC | | 1 PAUL KOHNER PLACE | PO BOX 443 | | ELMWOOD PARK | NJ | 07407 | |
| THE PALACE HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| THE PALM BEACH HOUSE CONDO ASSOC | | 625 N FLAGLER DR | 7TH FL | | WEST PALM BEACH | FL | 33401 | |
| THE PALM BEACH HOUSE CONDOMINIUM | | 5600 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 | |
| THE PALMS VILLA RESIDENSES | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| THE PANAGOS FAMILY TRUST | | 10511 LERIDA PLACE | | | CHATSWORTH | CA | 91311 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL FL 1 | | | SAN DIEGO | CA | 92130 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL ST FL | | | SAN DIEGO | CA | 92130 | |
| The Parish of Jefferson vs Ralph H Hunter Jr Sekoya H Arceneaux Kyron J Hunter | | Administrative Adjudication Bureau Parish | 2065 Armstrong Dr | | Marrero | LA | 70072 | |
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 100 | | | SARASOTA | FL | 34232 | |
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 106 | | | SARASOTA | FL | 34232 | |
| THE PARKS AT STONEWOOD ASSOCIATION | | 2601 CAMBRIDGE CT STE 310 | | | AUBURN HILLS | MI | 48326 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 5920 S RAINBOW BLVD NO 5 | | | LAS VEGAS | NV | 89118 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 805 SW INDUSTRIAL WAY STE 9 | | | BEND | OR | 97702 | |
| THE PARKS OF DEER CREEK HOA INC | | 2500 LEGACY DR STE 220 | | | FRISCO | TX | 75034 | |
| THE PARKS SPRING MILL | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| THE PARNELL INS AGY | | 400 SNOW ST | | | OXFORD | AL | 36203 | |
| THE PARROTT TEAM LLC | | 705 BARCLAY CIR STE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| THE PARTY STAFF INC | | 703 MARKET ST | SUITE 1903 | | SAN FRANCISCO | CA | 94103 | |
| THE PATIOS OF OAKWOOD CONDOMINIUM | | 9365 W SAMPLE RD STE 203 | | | CORAL SPRINGS | FL | 33065 | |
| THE PATRICK J. HICKEY AND PAMELA R. | | 1515 CALLE CIERVOS | | | SAN DIMAS | CA | 91773 | |
| THE PATRIOT LEDGER | | PO BOX 845768 | | | BOSTON | MA | 02284-5768 | |
| THE PAULIN LIVING TRUST | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| THE PAWLUKIEWICZ TRUST | | 23092 MEADOWS AVENUE | | | FLAT ROCK | MI | 48134 | |
| The Payne Law Firm | SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V GMAC MRTG CORP, HOMEOWNERS LOAN CORP, TRUMAN CAPITAL MRTG LOAN TRUST 2 ET AL | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115-4614 | |
| THE PEAKS HOA | | 8966 SPANISH RIDGE AVE 100 | | | LAS VEGAS | NV | 89148 | |
| THE PEAKS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PEARSON AGENCY | | PO BOX 4943 | | | MACON | GA | 31208 | |
| THE PENNOCK PLACE CONDOMINIUM ASSOC | | 1801 AMERICAN BLVD E 21 | | | MINNEAPOLIS | MN | 55425 | |
| The Pennsylvania State University | | 1600 Woodland Ave | | | Abington | PA | 19004 | |
| THE PEOPLES AGENCY | | 3901 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE PEOPLES NATIONAL BANK | | 1818 E MAIN ST | | | EASLEY | SC | 29640 | |
| THE PERKINGS LAW GROUP | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | |
| THE PERRY LAW GROUP LLC | | 1009 MAITLAND CTR STE 210 | | | MAITLAND | FL | 32751 | |
| The Personal Marketing Company | | P.O. Box 656 | | | Shawnee Mission | KS | 66201 | |
| THE PETER & JANE BERWICK | LIVING TURST | 1011 HAMLINE PLACE | | | BURBANK | CA | 91504 | |
| THE PETER HALPIN AND SUZANNE LAGACE | LIVING TRUST | 852 YATES COURT | | | SUNNYVALE | CA | 94087 | |
| THE PETERSON FAMILY TRUST | | 4035 ALOHA DRIVE | | | SAN DIEGO | CA | 92107 | |
| THE PETTIGREW REVOCABLE TRUST | | 2400 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266 | |
| THE PEZDA FAMILY TRUST | | 31950 OLIVE AVENUE | | | CASTAIC | CA | 91384 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR | | | WARWICK | RI | 02888-1035 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR SUI | | | WARWICK | RI | 02888 | |
| THE PIKRAMENOS LAW GROUP PLLC | | 2401 W KENNEDY BLVD STE B | | | TAMPA | FL | 33609 | |
| THE PINES AT WHISPERING LAKE | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| THE PINES OF WEKIVA | | 931 S SEMORAN BLVD STE 214 | | | WINTER PARK | FL | 32792 | |
| THE PINNACLE AT CARROLLWOOD | | 5601 PINACLE HEIGHTS CIR | | | TAMPA | FL | 33624 | |
| THE PIROFSKI/PIROFSKI 1985 FAMILY | FLORENCE PIROFSKI | 1628 EMERSON STREET | | | PALO ALTO | CA | 94301-0000 | |
| THE PITTMAN LAW FIRM LLC | | PO BOX 413086 | | | KANSAS CITY | MO | 64141 | |
| THE PLAINS TOWN | | PO BOX 104 | TREASURER | | THE PLAINS | VA | 20198 | |
| The Planning Solutions Group | | 8161 Maple Lawn Blvd | | | Fulton | MD | 20759 | |
| The Planning Solutions Group | | One Prudential Plaza | 130 E. Randolph Street | | Chicago | IL | 60601 | |
| THE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PLANTATION AT LEESBURG HOA | | 25201 US HWY 27 | | | LEESBURG | FL | 34748 | |
| THE PLANTATION AT LENOX | | 46 PLANTATION DR | | | ATLANTA | GA | 30324 | |
| THE PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC | | SPRINGFIELD | MA | 01103 | |
| THE PLATINUM GROUP | | 6760 CORPORATE DR STE 300 | | | COLORADO SPRINGS | CO | 80919 | |
| THE PLUM GROUP INC | | THE PLUM GROUP INC | 131 VARICK STREET SUITE 934 | | NEW YORK | NY | 10013 | |
| THE PMI GROUP INC | | 3003 OAK RD | PMI PLZ | | WALNUT CREEK | CA | 94597 | |
| THE PMI GROUP INC | | 3003 OAK RD | | | WALNUT CREEK | CA | 94597 | |
| THE POAN FAMILY TRUST | | 8191 DEL ORO LANE | | | LA PALMA | CA | 90623 | |
| THE POFFESIONALS LLC | | 1964 DROWINING CREEK RD | | | MAGNOLIA | GA | 30019 | |
| THE POHL INSURANCE AGENCY | | 10801 NATIONAL BLVD STE 520 | | | LOS ANGELES | CA | 90064 | |
| THE POINT AT BROOKSTONE CONDO ASSOC | | 7741 BROOKSTONE DR | | | FINDLAY | OH | 45840 | |
| THE POINT AT GLENEAGLE TRAIL HOA | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| THE POINT DELRAY CONDO ASSOC | | 5665 CORAL RIDGE DR | C O INTEGRITY PROPERTY MANAGEMENT | | CORAL SPRINGS | FL | 33076 | |
| THE POINTE AT STONEVIEW CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY SERVICES GROUP | | CLIFTON | NJ | 07013 | |
| THE POINTE OWOODS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| THE POINTE OWOODS CONDOMINIUM | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE POLANSKY LAW FIRM PLLC | | 107 W WAY ST STE 15 | | | LAKE JACKSON | TX | 77566 | |
| THE POOL GUY LLC | | 114 PARKENSON RD | | | NEW BLOOMFIELD | PA | 17068 | |
| THE POPAT FAMILY TRUST | | 1841 GENESEE DRIVE | | | LA VERNE | CA | 91750 | |
| THE POPE FIRM | | PO BOX 6185 | | | JOHNSON CITY | TN | 37602 | |
| THE POPE LAW GROUP | | PO BOX 944 | | | STOCKBRIDGE | GA | 30281 | |
| THE POPYK FAMILY TRUST | | 22136 WINGATE CT | | | FARMINGTON HILLS | MI | 48335 | |
| THE PORTER LAW OFFICES | | 1052 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |
| THE POTTER FAMILY TRUST | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| THE POWELL COMPANY | | PO BOX 174 | | | WARE SHOALS | SC | 29692 | |
| THE POWELL LAW FIRM PLLC | | PO BOX 91744 | | | TUCSON | AZ | 85752 | |
| THE POWELL LAW OFFICE | | 7202 N SHADELAND AVE STE 118 | | | INDIANAPOLIS | IN | 46250-2031 | |
| THE POWER BROKER INC | | 280 AIRPORT BLVD | | | PENSACOLA | FL | 32503-7771 | |
| THE POWER PLANT | | 601 E PRATT ST 6TH FL | GROUND RENT COLLECTIONS | | BALTIMORE | MD | 21202 | |
| THE PRAIRIE LEGAL GROUP LTD | | 201 W SPRINGFIELD AVE STE 902 | | | CHAMPAIGN | IL | 61820-4849 | |
| THE PRATT FAMILY TRUST | | 11562 MORENO AVENUE | | | LAKESIDE | CA | 92040 | |
| THE PREFERRED TITLE GROUP | | 3605 E JOPPA RD | | | PARKVILLE | MD | 21234-3314 | |
| THE PREM DEFERRED TRUST | | 5640 W POST RD | | | LAS VEGAS | NV | 89118 | |
| THE PRESCOTT CO | | NULL | | | HORSHAM | PA | 19044 | |
| THE PRESERVE AT AVERY LAKES | | 8461 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| THE PRESERVE AT FALL CREEK HOA | | PO BOX 441570 | | | INDIANAPOLIS | IN | 46244-1570 | |
| THE PRESERVE AT SUNDANCE HOA | | 8972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| THE PRESERVE OF IRONHORSE POA | | 4275 SW 142ND AVE | | | MIAMI | FL | 33175 | |
| THE PRESERVE OF IRONSHORE POA | | 14275 SW 142ND AVE | | | MIAMI | FL | 33186 | |
| THE PRESERVE THOMASTON OVERLOOK | | 5540 THOMASTON RD STE F | | | MACON | GA | 31220 | |
| THE PRESIDIO TRUST | | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 29052 | | SAN FRANCISCO | CA | 94129-0052 | |
| THE PRESS DEMOCRAT | | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| The Preston Group | | 550 Pinetown Rd Ste 206 | | | Ft Washington | PA | 19034 | |
| THE PREVOST LAW FIRM PLLC | | 1000 E FRANKLIN ST | | | MONROE | NC | 28112 | |
| THE PRIVATE BANK AND TRUST CO | | 6825 W 111TH ST | | | WORTH | IL | 60482 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE PRIVATE RESIDENCES AT ONTARIO | | 10 E ONTARIO | | | CHICAGO | IL | 60611 | |
| THE PRIVATEBANK AND TRUST COMPANY | | 70 WEST MADISON | | | CHICAGO | IL | 60602 | |
| THE PROCTER AND GAMBLE CO | | 2 CORPORATE DR STE 646 | | | SHELTON | CT | 06484 | |
| THE PROFESSIONAL APPRAISAL FIRM | | PO BOX 2610 | | | RIDGELAND | MS | 39158 | |
| THE PROFESSIONAL RE GROUP | | 300 SE REED MARKET RD | | | BEND | OR | 97702 | |
| THE PROFESSIONALS REALTY LLC D B A | | 1983 FORT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042-8063 | |
| THE PROMENADE AT TRADITION II CONDO | | 430 NW LAKE WHITING PLC PORT | C O BAYSHORE MANAGEMENT | | ST LUCIE | FL | 34986 | |
| THE PROMENADE TRADITION COMMUNITY | | 430 LAKE WHITNEY PL | | | PORT SAINT LUCIE | FL | 34986 | |
| THE PROPERTY CENTER | | PO BOX 3028 | 1789 OLD 27 S | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER GMAC REAL | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER GMAC REAL ESTAT | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY HOUSE | | 5100 W BRADBURN DR | | | MUNCIE | IN | 47304 | |
| THE PROPERTY MART INC | | 3 BOYNTON ST | | | BARRE | VT | 05641 | |
| THE PROPERTY SHOP | | 266 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| THE PROPERTY SHOPPE | | 396 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| THE PROPERTY STORE | | 3418 W SUNSET AVE | | | SPRINGDALE | AR | 72762 | |
| THE PROUTY FAMILY TRUST | | 10406 MIRA VISTA ROAD | | | CUPERTINO | CA | 95014 | |
| The Prudential Insurance Company of America | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Insurance Company of America | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Insurance Company of America | | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE PRUDENTIAL NW REALTY ASSOCIATES | | 4700 42ND AVE SW STE 600 | | | SEATTLE | WA | 98116 | |
| THE PRUDENTIAL PLADSON REALTY INC | | 2680 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| THE PRUDENTIAL RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| The Prudential Series Fund, Diversified Bond Portfolio | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Series Fund, Diversified Bond Portfolio | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| THE PRYOR COMPANY | | 3547 BUENA VISTA ST | | | SAN DIEGO | CA | 92109-6611 | |
| THE PRYOR LAW FIRM LLC | | 4274 CAHABA HEIGHTS CT STE 240 | | | VESTAVIA | AL | 35243-5727 | |
| The Pusey Law Group, PLLC | US BANK NATL BANK ASSOC VS CHRISTOPHER FRISSORA A/K/A CHRISTOPHER R FISSORA, CHRISTINE FISSORA A/K/A CHRISTINE H FRISSO ET AL | 425A New York Avenue | | | Huntington | NY | 11743 | |
| THE Q GROUP | | 1091 CARRIE LEES PL | | | WATKINSVILLE | GA | 30677 | |
| THE QUAIL POINTE HOA | | 2715 LOGANVILLE HWY 230 302 | | | LOGANVILLE | GA | 30052 | |
| THE QUINN FAMILY REVOCABLE TRUST | | c/o QUINN, JOHN E & QUINN, DIANA L | 1633 LINCOLN AVENUE | | SAN JOSE | CA | 95125-0000 | |
| THE QUINN FAMILY REVOCABLE TRUST | c/o JOHN E QUINN | 1633 LINCOLN AVENUE | | | SAN JOSE | CA | 95125-0000 | |
| THE R J & V NEWELL REVOC FAMILY TRU | | PO BOX 1686 | | | WOODBRIDGE | CA | 95258-1686 | |
| THE R SMOTHERS LIVING TRUST | | 4224 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008 | |
| THE RACHEL LAW FIRM P.C. | SANDRA JACKSON VS. GMAC MORTGAGE LLC | 5945 ROSIE LN SE | | | MABLETON | GA | 30126-2765 | |
| THE RACHEL LAW FIRM PC | | 5945 ROSIE LN SE | | | MABLETON | GA | 30126-2765 | |
| THE RACHEL LAW FIRM PC | KENNETH REAVES VS GMAC MORTGAGE,LLC US BANK NATIONAL ASSOCIATION | 5945 Rosie Ln SE | | | Mableton | GA | 30126-2765 | |
| THE RAFT CLUB CONDOMINIUM ASSOC | | 1655 HAVANA ST | | | AURORA | CO | 80010 | |
| THE RAINS APPRAISAL GROUP | | 4809 CLAIREMONT DR NO 376 | | | SAN DIEGO | CA | 92117 | |
| THE RAMBARRAN LAW FIRM | | 131 MAIN ST STE 235 | | | HACKENSACK | NJ | 07601-7170 | |
| THE RAMOS ROOFING COMPANY | | 29521 E 144TH AVE | | | BRIGHTON | CO | 80603 | |
| THE RANCH LLC | | 183 LONGMEADOW DRIVE | | | LOS GATOS | CA | 95032 | |
| THE RANCH SUBDIVISION FILING NO 8 | | PO BOX 350841 | | | WESTMINSTER | CO | 80035 | |
| THE RANCHES AT EAGLE MOUNTAIN | | 3688 E CAMPUS DR 230 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOA | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS ASSOC | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS ASSOCIATION | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RAO TRUST | | 24047 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| THE RAPPAZZO LAW FIRM | | 2025 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| THE RASKIN FAMILY TRUST | | 942 PLAYER LANE | | | PASO ROBLES | CA | 93446-3499 | |
| THE RAUSCH CO INC | | 5426 EUPER LN | | | FORT SMITH | AR | 72903 | |
| THE RAVINES AT RIVERTOWN | | 2618 E PARIS SE | C O THE WISINSKI GROUP | | GRAND RAPIDS | MI | 49546 | |
| THE RAYA FAMILY TRUST | | 3307 WINNETKA DRIVE | | | BONITA | CA | 91902 | |
| THE REAL BANKRUPTCY EXPERTS | | 2025 PEACHTREE RD NE STE 11 | | | ATLANTA | GA | 30309 | |
| THE REAL ESTATE BOOK | | P.O. BOX 10 | | | W HYANNISPORT | MA | 02672 | |
| THE REAL ESTATE CENTER | | 109 S E FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | | | LEBANON | MO | 65536 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | PO BOX 2010 | | LEBANON | MO | 65536 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | NJ | 38382 | |
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | TN | 38382 | |
| THE REAL ESTATE DIRECTORY | | 109 7TH ST NE | | | ROCHESTER | MN | 55906 | |
| THE REAL ESTATE GROUP | | 1636 APPERSON DR | | | SALEM | VA | 24153 | |
| THE REAL ESTATE GROUP | | 1824 W 2ND ST | | | GRAND ISLAND | NE | 68803 | |
| THE REAL ESTATE GROUP | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| THE REAL ESTATE GROUP INC | | 3701 W WABASH | | | SPRINGFIELD | IL | 62711-6261 | |
| THE REAL ESTATE GROUP LLC | | PO BOX 450724 | | | GROVE | OK | 74345 | |
| THE REAL ESTATE INVESTMENT CENTER | | 1521 FOREST HILL BLVD 2 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE LINK | | 2593 W ROOSEVELT BLVD 200 | | | MONROE | NC | 28110 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | LAKE CLARKE SHORES | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD STE A 8 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE SHOPPE | | 1070 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE SHOPPE INC | | 408 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE STORE | | 1129 150TH ST | | | CRESTON | IA | 50801-8369 | |
| THE REAL ESTATE STORE | | 117 ADAMS ST | | | MONTE VISTA | CO | 81144 | |
| THE REAL ESTATE STORE | | 252 US RT 1 | | | SACO | ME | 04074 | |
| THE REAL ESTATERS LLC | | 226 MICHIGAN AVE | | | OROFINO | ID | 83544 | |
| THE REAL ESTATERS OF MANSFIELD | | 1671 S MAIN ST | | | MANSFIELD | PA | 16933 | |
| THE REALTY CONNECTION | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| THE REALTY GROUP | | 21 BOWMAN AVE | | | TIPP CITY | OH | 45371 | |
| THE REALTY GROUP LLC | | 6200 E COLUMBIA | | | EVANSVILLE | IN | 47715 | |
| THE REALTY HOUSE | | 14132 ESEX LN | | | APPLE VALLEY | MN | 55124 | |
| THE REALTY TEAM | | 3308 NOTTINGHAM | | | DENTON | TX | 76209 | |
| THE REALTY TEAM INC | | 104 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| THE REBECCA L MURRAY PLLC | | 218 W GOODWIN ST STE 203 | | | PRESCOTT | AZ | 86303 | |
| THE REBELLO FAMILY TRUST | | 1725 FOSS RD | AND SERVPRO | | ALPINE | CA | 91901 | |
| THE REDMAN FAMILY TRUST - 1991 | | 15541 PASEO JENGHIZ | | | SAN DIEGO | CA | 92129 | |
| THE REDMAN LAW FIRM | | 104 E 5TH ST STE 202 | | | KANSAS CITY | MO | 64106 | |
| THE REED BUILDING | | 608 S MAIN ST | | | BEL AIR | MD | 21014 | |
| THE REED COMPANY | | 5904 CANBERRA LN | | | ARLINGTON | TX | 76017 | |
| THE REED LAW FIRM | | 2591 DALLAS PKWY STE 300 | | | FRISCO | TX | 75034 | |
| THE REEDSBURG BANK | | 201 MAIN ST | ATTN SHERRY | | REEDSBURG | WI | 53959 | |
| THE REGAL PRESS INC | | 129 GUILD STREET | | | NORWOOD | MA | 02062 | |
| THE REGENCY HOMEOWNERS ASSOCIATION | | 365 HERNDON PKWY 111 | | | HERNDON | VA | 20170 | |
| THE REID LAW FIRM | | 10 MADISON AVE | | | ATHENS | TN | 37303-4252 | |
| THE REID LAW GROUP | | 2425 GRAND AVE | | | BALDWIN | NY | 11510 | |
| THE REINWASSER TRUST | | 1225 ROTELLA STREET | | | THOUSAND OAKS | CA | 91320 | |
| THE RELOCATION CENTER REALTORS INC | | 3310 HAZELWOOD W | | | MINNEAPOLIS | MN | 55391 | |
| THE RELOCATION CO LLC | | 18050 SATURN LN 100 | | | HOUSTON | TX | 77058 | |
| THE RELOCATION COMPANY | | 1830 NASA PKWY | | | HOUSTON | TX | 77058 | |
| THE RELOCATION COMPANY | | 1830 NASA PKWY STE 100 | | | HOUSTON | TX | 77058 | |
| THE RENAISSANCE AT RIVER OAKS | | 2111 WELCH ST | | | HOUSTON | TX | 77019 | |
| THE RENAISSANCE AT RIVER OAKS | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE RENAISSASNCE ON TURTLE CREEK | | 3102 OAK LAWN AVE STE 202 | CONDOMINIUM ASSOCIATION INC | | DALLAS | TX | 75219 | |
| THE RENNAISSANCE COMMUNITY | | 7490 CLUBHOUSE RD STE 201 | | | BOULDER | CO | 80301 | |
| THE RENO LAW OFFICES | | 840 VALLEYBROOK DR | | | MEMPHIS | TN | 38120 | |
| THE REO BROKER INC | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| THE REO GROUP | | 6535 WILSHIRE BI,VD#206 | | | LOS ANGELES | CA | 90048 | |
| THE REO GROUP LLC | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| THE REO GROUP LLC | | 918 S HORTON ST STE 807 | | | SEATTLE | WA | 98134-1948 | |
| THE REPUBLICAN | | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| THE RESERVE AT MILLERS CREEK CIVIC | | 5319 RUTLAND CT | | | POWDER SPRINGS | GA | 30127 | |
| THE RESERVES | | NULL | | | HORSHAM | PA | 19044 | |
| THE RESIDENCES | | PO BOX 31492 | | | TAMPA | FL | 33631 | |
| THE RESIDENCES AT THE BATH CLUB | | 5959 COLLINS AVE MGT OFFICE | RE UNIT 901 | | MIAMI BEACH | FL | 33140 | |
| THE RESIDENCES AT THE BATH CLUB | | ONE FINANCIAL PLZ STE 2602 | | | FT LAUDERDALE | FL | 33394 | |
| THE RESIDENCES AT WINCHESTER | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| THE RESIDENTIAL APPRAISAL COMPANY | | 450 BALDWIN AVE APT 55 | | | ROCHESTER | MI | 48307-2130 | |
| THE RETREAT AT LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE RIBAUDO LAW FIRM | | 1 BRIDLEWOOD DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| THE RICE FAMILY LIVING TRUST | | 6430 LINNE ROAD | | | PASO ROBLES | CA | 93446 | |
| THE RICHARD F CASTNER LIVING TRUST | | 9321 FARM STREET | | | DOWNEY | CA | 90241 | |
| THE RICHARDS FAMILY 1996 TRUST | | 2086 ELMDALE AVENUE | | | SIMI VALLEY | CA | 93065 | |
| THE RICHARDS GROUP INC | | PO BOX 1415 | | | BEAVERTON | OR | 97075 | |
| THE RICHARDS GROUP INC REAL ESTATE | | 16635 NW JOSCELYN ST | | | BEAVERTON | OR | 97006 | |
| THE RICHARDSON FAMILY REVOCABLE | TRUST | 22673 INDIAN SPRINGS ROAD | | | SALINAS | CA | 93908 | |
| THE RICHARDSON-SNAGG TRUST | | 23432 COMMUNITY STREET | | | CANOGA PARK | CA | 91304 | |
| THE RIDGE BROMLEY LANE CONDO | | 390 INTERLOCKEN CRESCENT STE 500 | MSI LLC | | BROOMFIELD | CO | 80021 | |
| THE RIDING HOMEOWNERS ASSOCIATION | | 315 RARITAN AVE | C O MIDLANTIC PROPERTY MANAGEMENT | | HIGHLAND PARK | NJ | 08904 | |
| THE RIGBY LAW FIRM | | 600 STEWART ST STE 1908 | | | SEATTLE | WA | 98101 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE RINALDO LAW FIRM PA | | 5512 7TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| THE RIOS LAW FIRM | | 624 CRESCENT AVE | | | BRONX | NY | 10458 | |
| THE RIPLEY CONDO ASSOC | | PC BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| THE RIPLEY CONDOMINIUM | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| THE RISK MANAGEMENT ASSOCIATION | | LBX 1140 P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1140 | |
| THE RISTOW GROUP | | 2455 MIRACLE MILE | | | BULLHEAD CITY | AZ | 86442-7312 | |
| THE RITTER CENTER | | PO BOX 3517 | | | SAN RAFAEL | CA | 94912 | |
| THE RIVERA FAMILY TRUST | | 728 POINT SUR | 16 RITTER ST | | OCEANSIDE | CA | 92054 | |
| THE RIVERFRONT AT PALMYRA | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| THE RIVERFRONT AT PALMYRA CONDO | | 993 LENOX DR PO BOX 5315 | | | PRINCETON | NJ | 08543 | |
| THE RIVERFRONT PALMYRA CONDO | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| THE ROBERT & CAROLYN L SMITH TRUST | | 332 E DEXTER TRL | | | MASON | MI | 48854-9630 | |
| THE ROBERT & ERIN HELBING LIVING | | 215 MAY AVENUE | | | MONROVIA | CA | 91016 | |
| THE ROBERT AND DENISE RUSIECKI LIVI | | 2472 NORTH BURLINGHAM PLACE | | | SIMI VALLEY | CA | 93063 | |
| THE ROBERT M COLLIER CO | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| THE ROBERTA L SWEAT REVOKABLE TRUST | | 22206 GERMAIN ST UNIT 4 | | | CHATSWORTH | CA | 91311-0219 | |
| THE ROBERTS LAW FIRM PC | | 462 E PACES FERRY RD NE | | | ATLANTA | GA | 30305 | |
| THE ROEGNER APPRAISAL GROUP INC. | | THE ROEGNER APPRAISAL GROUP | 119 KRATZ ROAD | | HONESDALE | PA | 18431 | |
| THE ROHRER COMPANY | | 2660 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| THE ROLL LAW OFFICE PLLC | | 398 S MILL AVE STE 201 | | | TEMPE | AZ | 85281 | |
| THE RONALD AND MIRIAM SULKIN FAMILY | | 29425 FOUNTAINWOOD ST | TRUST AND RONALD AND MARIAM SULKIN | | AGOURA HILLS | CA | 91301 | |
| THE RONALD CRAIG GOLDBERG REVOCABLE | | 4960 LAZIO WAY | | | OAK PARK | CA | 91377-5570 | |
| THE RONEY PALACE COA INC | | 7480 SW 40TH ST STE 600 | | | MIAMI | FL | 33155 | |
| THE ROSACCI LAW FIRM PC | | 3411 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| THE ROSE FAMILY TRUST | | 2172 GOLDEN HILLS ROAD | | | LA VERNE | CA | 91750-1080 | |
| THE ROSEBERRY LAW FIRM PC | | 2430 WALL ST SE STE D | | | CONYERS | GA | 30013-6759 | |
| THE ROSEBUD HOMEOWNERS ASSOCIATION | | 2711 N HASKELL AVE STE 2650 | | | DALLAS | TX | 75204 | |
| THE ROSEMARIE OF V LEPAGE REV TRUST | | 534 WESTOVER PASS | | | GRAND BLANC | MI | 48439 | |
| THE ROSS TRUST | | 15206 CHELSEA DRIVE | | | SAN JOSE | CA | 95124-2705 | |
| THE ROWE FAMILY TRUST | | 2 AUTUMN OAK | | | IRVINE | CA | 92604 | |
| THE ROWELL FAMILY TRUST | | 36195 TRAVIS CT | | | TEMECULA | CA | 92592 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| THE RRR GROUP INC | | 6012 CAMINO ALEGRE | | | EL PASO | TX | 79912 | |
| THE RUDD FIRM PC ATT AT LAW | | 357 W 200 S STE 200 | | | SALT LAKE CTY | UT | 84101 | |
| THE RUG SHOPPE | | 1690 E PRESIDENT ST | | | SAVANNAH | GA | 31404-1016 | |
| THE RYAN FAMILY TRUST | | 2 WIECZORKOWSKI AVENUE | | | PARLIN | NJ | 08859 | |
| THE RYAN FIRM APC | | 1100 N TUSTIN AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| The S.E. Farris Law Firm | | 116 East Lockwood | | | St. Louis | MO | 63119 | |
| THE S.E.N.E. TRUST | | C/O BRYN ROHDE DAVIES TRUSTEE | 15 VAN TASSEL CT | | SAN ANSELMO | CA | 94960 | |
| THE S.M. LIEU REVOCABLE TRUST | | 786 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |
| THE SABER FAMILY LIVING TRUST | | 15863 MUSSEY GRADE ROAD | | | RAMONA | CA | 92065 | |
| THE SABINE M FOREST TRUST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| THE SADER LAW FIRM LLC | | 2345 GRAND BLVD STE 1925 | | | KANSAS CITY | MO | 64108-2674 | |
| THE SAFOYAN LIVINGTRUST | | 3714 BOISEF | | | LOS ANGELES | CA | 90066 | |
| THE SAINT JAMES CONDOMINIUM ASSOC | | C O PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| THE SALCHOW LAW FIRM | | 110 N MAIN ST | | | WEBB CITY | MO | 64870 | |
| THE SALDARRIAGA LAW FIRM | | 275 MADISON AVE STE 1605 | | | NEW YORK | NY | 10016 | |
| THE SALEM GROUP | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| THE SALIOS REVOCABLE INTER-VIVOS | c/o KATHY L SALIOS | | | | EDGEWOOD | WA | 98372 | |
| THE SALIOS REVOCABLE INTER-VIVOS | c/o TIMOTHY SALIOS | | | | EDGEWOOD | WA | 98372 | |
| THE SAMOVITZ FAMILY TRUST | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| THE SAN FRANCISCO CHRONICLE | | PO BOX 80083 | | | PRESCOTT | AZ | 86304-8083 | |
| THE SANCTUARY PBG HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| THE SANDBERG LAW FIRM | | 229 PEACHTREE ST NE STE 705 | | | ATLANTA | GA | 30303 | |
| THE SANDBERG LAW FIRM INTERNATIONAL | | 229 PEACHTREE ST NE STE 705 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| THE SANDRA BARKER LIVING TRUST | | 3102 FORT COURAGE AV | | | THOUSAND OAKS | CA | 91360-1201 | |
| THE SANDRA L. NELSON TRUST | | 955 DANIEL STREET | | | SEBASTOPOL | CA | 95472 | |
| THE SARA GUADAGNO LIVING TRUST | | 11152 MONTGOMERY | | | GRANADA HILLS | CA | 91344 | |
| THE SAWYER CONDOMINIUM ASSOCIATION | | 2715 N FRANCISCO AVE | | | CHICAGO | IL | 60647 | |
| THE SCHACHTER LAW FIRM | | 1800 SAINT JAMES PL STE 105 | | | HOUSTON | TX | 77056 | |
| THE SCHAPPERT FAMILY TRUST 1999 | | 17 ALVISO STREET | | | SAN FRANCISCO | CA | 94127 | |
| The Schinner Law Group | BURNET R MURRAY V GMAC MRTG, LLC FKA HOMECOMINGS FINANCIAL, LLC, DEUTSCHE BANK NATL TRUST CO, TRUSTEE & DOES 1-10 INCLUSIVE | 96 Jessie Street | | | San Francisco | CA | 94105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE SCHNEIDER LIVING TRUST | | 3526 WHITE COURT | | | TORRANCE | CA | 90503 | |
| THE SCHOFIELD LAW FIRM PC | | PO BOX 389 | | | BRUNSWICK | GA | 31521 | |
| THE SCHOTTLE FAMILY TRUST | | 563 LOS ALTOS DR | | | CHULA VISTA | CA | 91914 | |
| THE SCHUBE FAMILY TRUST | | 1820 ALTA OAKS DR | PURCELL D AND LINDA M SCHUBE | | ARCADIA | CA | 91006 | |
| THE SCHULTZ LAW FIRM PC | | 101 W SIXTH ST STE 716 | | | AUSTIN | TX | 78701 | |
| THE SCHWARTZ FAMILY REVOCABLE TRUST | | 3076 ROLLINGS AVE | | | THOUSAND OAKS | CA | 91360 | |
| THE SEA RANCH WATER CO | | 35600 VERDANT VIEW DR | PO BOX 301 | | THE SEA RANCH | CA | 95497 | |
| THE SECOND STEP INC | | PO BOX 600213 | | | NEWTONVILLE | MA | 02460 | |
| THE SEGAL LAW FIRM | NADINE R RICE V HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY CO JOHNSON & FREEDMAN, LLC, A GEORGIA LIMITED ET AL | 810 Kanawha Blvd | | | East Charleston | VA | 25301 | |
| THE SELECT INS AGENCY | | 417 OAK BEND DR STE 320 | | | LEWISVILLE | TX | 75067 | |
| THE SEQUEIRA LAW FIRM PC | | 10111 COLESVILLE RD STE 102 | | | SILVER SPRING | MD | 20901-2427 | |
| THE SEVEN SPRINGS OF THE PALM | | 1601 FORUM PL | CENTURION TOWER STE 701 | | WEST PALM BEACH | FL | 33401 | |
| THE SHERROD LAW FIRM, LLC | GMAC MORTGAGE LLC V. NICHOLAS STINCIC, UNKSPJD STINCIC AND LAKE COUNTY TREASURER | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221-4314 | |
| THE SHERWIN-WILLIAMS CO | | 1411 E SAN MARNAN DR | | | WATERLOO-DUP USE 172057 | IA | 50702 | |
| THE SHEWMAKER FAMILY TRUST | | 9469 LAGUNA CREEK DRIVE | | | SACRAMENTO AREA | CA | 95624 | |
| THE SHIELDS LAW FIRM | | 3021 LORNA RD STE 301 | | | BIRMINGHAM | AL | 35216-4500 | |
| THE SHIPLER FAMILY TRUST | | 3660 MT BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |
| THE SHIPPING CENTER | | 2781 WEST MACARTHUR BLVD #B | | | SANTA ANA | CA | 92704 | |
| THE SHIRE OF HAMLET VILLAGE | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |
| THE SHIRT SHACK | | 903 BROADWAY STREET | | | WATERLOO | IA | 50703 | |
| THE SHOPS OF DOWNTOWN NORTHBROOK MERCHANTS | | ASSOCIATION | 1127 CHURCH STREET | | NORTHBROOK | IL | 60062 | |
| THE SHORES HOMEOWNERS ASSOCIATION | | 1780 S BELLAIRE ST NO 490 | | | DENVER | CO | 80222 | |
| THE SIDWELL COMPANY | | 72168 EAGLE WAY | | | CHICAGO | IL | 60678-7251 | |
| THE SIEGEL AGENCY | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| THE SIGN & POST COMPANY, INC | | 2616 BARRINGTON CT | | | HAYWARD | CA | 94545-1100 | |
| THE SIGNATURE GROUP GE FINANCIAL | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| THE SILVER GROUP | | 1009 NE JIB CT STE D2 | | | LEES SUMMIT | MO | 64064 | |
| THE SILVER GROUP | | 10300 CENTRAL | | | WICHITA | KS | 67212 | |
| THE SILVER GROUP | | 8005 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| THE SILVER GROUP INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| THE SILVERBACH AND SHEROTA | | 2910 CHEROKEE ST NW | | | KENNESAW | GA | 30144 | |
| THE SILVERBACH GROUP LLC | | 2910 CHEROKEE ST NW STE 101 | | | KENNESAW | GA | 30144 | |
| THE SIMMONS LAW GROUP LLC | | PO BOX 8392 | | | ATLANTA | GA | 31106 | |
| The Simons Firm LLP | GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL, HEIDI CARROL, LOS ALAMOS SCHOOLS CREDIT UNION | PO Box 5333 | | | Sante Fe | NM | 87502 | |
| THE SINCLAIR GROUP LTD | | 1400 WOODLOCH FOREST DRIVE | | | THE WOODLANDS | TX | 77380 | |
| THE SINGKARAT FAMILY TRUST | | 732 SOUTH YNEZ AVENUE | | | MONTEREY PARK | CA | 91754 | |
| THE SJ WILLIAMS LAW FIRM LLC | | 9500 ARENA DR STE 280 | | | LARGO | MD | 20774-3709 | |
| THE SLEIBI LAW FIRM LLC | | 13326 MADISON AVE STE A | | | LAKEWOOD | OH | 44107 | |
| THE SLOMKA LAW FIRM PC | | 1069 SPRING ST NW # 200 | | | ATLANTA | GA | 30309-3817 | |
| THE SMALLEY LAW FIRM LLC | | 7015 COLLEGE BLVD STE 375 | | | OVERLAND PARK | KS | 66211 | |
| THE SNOWBIRD II CONDOMINIUMS | | 390 INTERLOCKEN CRESCENTSTE500 | | | BROOMFIELD | CO | 80021 | |
| THE SOBAMPO LAW FIRM PLLC | | 3030 N CENTRAL AVE STE 602 | | | PHOENIX | AZ | 85012 | |
| THE SOLIS LAW FIRM | | 320 E SOUTHMORE AVE STE 304 | | | PASADENA | TX | 77502 | |
| The Soliz Law Firm, PLLC | JANICE K. KITTLER AND LESLIE KITTLER VS GMAC MORTGAGE LLC | 811 Dallas Ave, Suite 1405 | | | Houston | TX | 77002 | |
| THE SOLOMON TRUST | | 27055 VICTORIA LANE | | | VALENCIA AREA | CA | 91355 | |
| THE SOLUTIONS LAW CENTER | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| THE SOLUTIONS LAW CENTER APC | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123-1875 | |
| THE SOLUTIONS LAW CENTER APC | | 3665 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| THE SONOMA INDEX-TRIBUNE | | PO BOX C | | | SONOMA | CA | 95476-0209 | |
| THE SOPHIA RENKEN TRUST | | 12608 14TH STREET | | | YUCAIPA | CA | 92399 | |
| The Sotland Group Inc | | 10 Steele Rd | | | Windsor | NY | 12553 | |
| THE SPA AT SUNSET ISLES CONDO | | 902 CLINT MOORE RD UNIT 110 | C O A AND N MANAGEMENT | | BOCA RATON | FL | 33487 | |
| THE SPEARS AND ROBL LAW FIRM LLC | | 104 CAMBRIDGE AVE | | | DECATUR | GA | 30030 | |
| THE SPENGLER CONDO HOMEOWNERS ASSOC | | 1702 W TUCKEY LN OFC | C O PARKER FINCH MANAGEMENT | | PHOENIX | AZ | 85015-1751 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE SPIEGELMAN LAW GROUP PC | MARGARET SANDERS & WILLIE L SANDERS VS US BANK NATIONAL TRUST COMPANY, AS TRUSTEE | PO Box 20174 | | | New York | NY | 10001-0002 | |
| THE SPITZ LAW FIRM ATT AT LAW | | 4568 MAYFIELD RD STE 102 | | | SOUTH EUCLID | OH | 44121 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SPRINGS AT SPANISH TRIAL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE STALLINGS TRUST | | 6764 SAN ONOFRE DRIVE | | | CAMARILLO | CA | 93012 | |
| THE STANDARD REGISTER COMPANY | | P O BOX 91047 | | | CHICAGO | IL | 60693 | |
| THE STANFORD LAW FIRM LLC | | 4010 WASHINGTON ST STE 515 | | | KANSAS CITY | MO | 64111 | |
| THE STANHOPE GROUP | | 500 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| THE STANHOPE GROUP LLC | | 500 MARKET ST UNIT 1C | | | PORTSMOUTH | NH | 03801 | |
| THE STAR LEDGER | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Tina A. Krasner | Counsel, Office of the Commissioner of Banks | 4309 Mail Service Center | | Raleigh | NC | 27699-4309 | |
| The State of Ohio Cuyahoga County City of Cleveland Housing Court vs Deutsche Bank Trust Company Americas Formely et al | | 10803 HARVARD AVE | | | CLEVELAND | OH | 44105 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Philip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| THE STATLER LAW FIRM LC | | 107 S BROADVIEW ST | | | CAPE GIRARDEAU | MO | 63703-5760 | |
| THE STEINERT FAMILY TRUST | | 1110 WILSON DRIVE | | | SIMI VALLEY | CA | 93065 | |
| THE STEINKAMP LAW OFFICE | | 6229 S E ST STE A | | | INDIANAPOLIS | IN | 46227 | |
| THE STEPHEN AND PATRICIA CASE REVOC | | 15434 NAWA CT | | | SAN DIEGO | CA | 92129 | |
| THE STERLING CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| THE STERLING GROUP | | PO BOX 171 | | | NEW LENOX | IL | 60451 | |
| THE STERLING PRIVATE RESIDENCES | | 345 N LASALLE BLVD | | | CHICAGO | IL | 60654 | |
| THE STEVENSON FAMILY | | 10 CELINE COURT | | | DANVILLE | CA | 94526 | |
| THE STOCKMAN LAW OFFICE LLC | | 1212 E OSBORN RD 111 | | | PHOENIX | AZ | 85014 | |
| The Stone Hil Group | | 1117 Perimeter Center West, Suite E212 | | | Atlanta | GA | 30338 | |
| The Stone Hil Group | | 1117 Perimeter Ctr W Ste E212 | | | Atlanta | GA | 30338-5417 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | |
| THE STONE LAW FIRM | | 301 S MCDOWELL ST STE 1011 | | | CHARLOTTE | NC | 28204 | |
| THE STONE LAW FIRM | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| THE STONE LAW FIRM | | 859 E 900 S STE 201 | | | SALT LAKE CITY | UT | 84105 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504-2781 | |
| The Stone Law Firm PC | LANCE STONE VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL, CITY BANK,AND DOES 1 THROUGH 10 INCLUSIVE | 19900 MacArthur Blvd. Suite 1150 | | | Irvine | CA | 92612 | |
| THE STONE TRUST | | 26442 SAND CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| THE STONECHIPHER LAW FIRM | | 125 1ST AVE | | | PITTSBURGH | PA | 15222 | |
| The Stonehill Group | | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | |
| The StoneHill Group Inc | | 1117 Perimeter Ctr W Ste E212 | | | Atlanta | GA | 30338-5417 | |
| THE STRATFORD AT SOUTH COMMINS | | 2605 S INDIANA AVE | | | CHICAGO | IL | 60616-2849 | |
| THE STRATFORD AT WINTER PARK CONDO | | 4830 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| THE STRONG LAW FIRM PC | | 101 W BROAD ST STE 110 | | | FALLS CHURCH | VA | 22046-4230 | |
| THE SUMMIT AT COPPER SQUARE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SUMMIT UNIT OWNERS ASSOCIATION | | 1389 PEACHTREE ST NESUITE 350 | | | ATLANTA | GA | 30309 | |
| THE SUN GROVES HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SUNSCREEN FACTORY | | 3905 W VAN BUREN STE A 7 | | | PHOENIX | AZ | 85009 | |
| THE SURETY GROUP INC | | 3715 NORTHSIDE PKWY NW BLDG 100-315 | | | ATLANTA | GA | 30327-2811 | |
| THE SURPRISE FARM II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SURPRISE FARMS II COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SURPRISE FARMS III COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE SUSAN O. MCDANIEL TRUST | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |
| THE SUSSEX GROUP INC | | 4045 S BUFFALO DR | SUITES A101 103 | | LAS VEGAS | NV | 89147 | |
| THE SUSSMAN FAMILY TRUST | | 22244 FLANCO RD | | | WOODLAND HLS | CA | 91364-5020 | |
| THE SUTTON EAST | | 433 E 56TH ST | | | NEW YORK | NY | 10022 | |
| THE SWANEY LAW FIRM | | 3460 HAMPTON AVE | SUITE 205 | | ST.LOUIS | MO | 63139 | |
| THE SWEETWATER MASTER OPERATING | | 5999 S NEW WILKE RD NO 108 | | | ROLLING MEADOWS | IL | 60008 | |
| THE SYROVATKA FAMILY LIVING TRUS1 | | 878 NAVARONNE WAY | | | CONCORD | CA | 94518-2175 | |
| The Talus Group Inc | | 19675 Near Mountain Blvd | | | Minneapolis | MN | 55331 | |
| The Talus Group Inc | | I550 Utica Avenue South | Suite 555 | | Minneapolis | MN | 55416 | |
| THE TAMPOSI LAW GROUP | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| THE TANCREDO LAW FIRM PA | | 1306 THONOTOSASSA RD | | | PLANT CITY | FL | 33563 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE TATUM LIVING TRUST | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125 | |
| THE TATUM LIVING TRUST | | 1660 GATON DR APT RE29 | | | SAN JOSE | CA | 95125-4532 | |
| THE TAYLOR APPRAISAL CO LLC | | 119 SO 8TH ST STE 300 | | | KLAMATH FALLS | OR | 97601 | |
| THE TAYLOR FAMILY LIVING TRUS1 | c/o RICHARD L TAYLOR | 470 NE HOSTMARK ST | | | POULSBO | WA | 98370-8793 | |
| THE TAYLOR FAMILY TRUS1 | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| THE TAYLOR REVOCABLE TRUST | | 5548 AZURE WAY | | | LONG BEACH | CA | 90803 | |
| THE TENNANT-LABAVITCH REVOCABLE LIV | | 3306 CANOE PLACE | | | DAVIS | CA | 95616 | |
| THE TENNESSEAN HOMEOWNERS | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| THE TERRACE VIEW OWNERS INC | | 79 10 34TH AVE | THE TERRACE VIEW OWNERS INC | | JACKSON HEIGHTS | NY | 11372 | |
| THE TERRELL GROUP | | 2201 WOLF ST 1106 | | | DALLAS | TX | 75201 | |
| THE TERRY GROUP | | 9732 COMPTON BLVD | | | BELLFLOWER | CA | 90706 | |
| THE TEXAS REAL ESTATE TEAM | | 17605 IH 35 N STE 2 C | | | SCHERTZ | TX | 78154 | |
| THE THAHELD FAMILY TRUST | | 48125 TWIN PINES RD | | | BANNING | CA | 92220 | |
| THE THERESA ANN JONES TRUST | | 5753G E SANTA ANA CANYON RD #595 | | | ANAHEIM | CA | 92807 | |
| THE THOMAS FAMILY TRUST | | 6363 EL SICOMORO | AND DAVID AND TINA THOMAS | | RANCHO SANTA FE | CA | 92067 | |
| THE THOMAS J. & ELIZABETH P QUELL | TRUST | 19980 APACHE DRIVE | | | CLINTON TWP | MI | 48038 | |
| THE THOMAS LAW FIRM PLLC | | 1818 LIBRARY ST STE 500 | | | RESTON | VA | 20190-6274 | |
| THE THOMAS LAW FIRM PLLC | | 6231 LEESBURG PIKE STE 506 | | | FALLS CHURCH | VA | 22044 | |
| THE THOMPSON LIVING TRUST | | 1722 CAMDEN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| THE THORPE LAW FIRM PA | | 7819 N DALE MABRY HWY STE 108 | | | TAMPA | FL | 33614 | |
| THE TICKTIN LAW GROUP | | 600 WEST HILLSBORO BLVD, SUITE 220 | | | DEERFIELD BEACH | FL | 33441 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC V. GORDON SMITH | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. ANTHONY J. CALIENDO AND APRIL CALIENDO | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. LUIS TORRES AND LORRAINE DENISE TORRES A/K/A LORRAINE D. TORRES | 600 West Hillsboro Blvd, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| THE TIDES AT PELICAN LANDING COA | | 14241 METROPOLIS AVE STE 100 | | | FORT MYERS | FL | 33912 | |
| THE TIDES AT PELICAN LANDING COA | | 9411 CYPRESS LAKE DR | | | FORT MYERS | FL | 33919 | |
| THE TIDES BRIDGESIDE SQUARE | | 2950 N 28 TERR | | | HOLLYWOOD | FL | 33020 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 21012 | | | | MA | 02101 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| THE TIMBERS OF INDIANAPOLIS INC | | 4201 S SHERMAN DR | | | INDIANAPOLIS | IN | 46237 | |
| THE TIME GROUP | | 75 GWYNNS MILL CT | THE TIME GROUP | | OWING MILLS | MD | 21117 | |
| THE TIME GROUP | | 7F GWYNNS MILL CT | CONSTANCE CAPLAN | | OWING MILLS | MD | 21117 | |
| THE TIMES | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| THE TIMOTHY GROUP PLC | | PO BOX 14026 | | | TULSA | OK | 74159 | |
| THE TITLE COMPANY | | 508 MECHEM DR STE B | | | RUIDOSO | NM | 88345 | |
| THE TITLE GROUP | | 11660 THEATRE DR N STE 210 | | | CHAMPLIN | MN | 55316 | |
| THE TITLE PLACE | | 408 E 32ND ST | | | JOPLIN | MO | 64804 | |
| THE TITLE SEARCH COMPANY | | PO BOX 459 | | | GRANGER | IN | 46530 | |
| THE TITLE TEAM | | 107 W MILWAUKEE ST | | | JANESVILLE | WI | 53548-2913 | |
| THE TOM AND KAREN COOK TRUST | | 2293 GREEN RIVER DRIVE | | | CHULA VISTA | CA | 91915 | |
| THE TORTOCIRI FAMILY 2000 TRUS1 | | 2111 PALO VERDE AVENUE | | | LONG BEACH | CA | 90815 | |
| THE TOWER PORT ROYALE CONDO ASSOC | | 3111 STIRLING RD | C O BECKER AND POLIAKOFF PA | | FORT LAUDERDALE | FL | 33312 | |
| THE TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| THE TOWN OF MCCORDSVILLE | | 6280 W 800 N | | | MC CORDSVILLE | IN | 46055-9767 | |
| THE TOWN OF MIDDLETOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MIDDLETOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MONUMENT | | 645 BEACON LITE RD | | | MONUMENT | CO | 80132 | |
| THE TOWN OF SCHNEIDER | | PO BOX 207 | | | SCHNEIDER | IN | 46376 | |
| THE TOWNE LAW OFFICE | | 7 WEMBLY CT | | | ALBANY | NY | 12205-3851 | |
| THE TOWNES AT BUCKWALTER | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| THE TOWNHOMES AT VILLAGES OF QUAIL | | 8826 SANTA FE DR STE 190 | | | SHAWNEE MISSION | KS | 66212 | |
| THE TOWNHOMES OF COLLEGE HILL CONDO | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MGMT | | SCHAUMBURG | IL | 60173 | |
| THE TOWNHOUSES OF SHANNON ASSN | | PO BOX 5222 | | | HOPKINS | MN | 55343 | |
| THE TOWNS AT CHESHIRE PARK CONDO | | 39525 W 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TOWNS OF BUCKWALTER | | 2 CORPUS CHRISTI PLCE STE 302 | C O IMC RESORT SERVICES INC | | HILTON HEAD | SC | 29928 | |
| THE TOWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | POMPANO BEACH | FL | 33063 | |
| THE TOYE GROUP | | 4745 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | |
| THE TR LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE TRACHSEL REVOCABLE LIVING TRUST | | 4141 RICARDO DRIVE | | | YORBA LINDA | CA | 92886 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE TRADITIONS AT CAMBRIDGE | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TRAILS ASSOCIATIONINC | | PO BOX 2411 | | | EDMOND | OK | 73083 | |
| THE TRAVIS LAW FIRM | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |
| THE TRAVIS LAW FIRM PC | | 831 HERRING CREEK CT | | | ODENTON | MD | 21113-4018 | |
| THE TRENTONIAN | ATT ACCOUNTS RECEIVABLE | 600 PERRY ST | | | TRENTON | NJ | 08618-3934 | |
| THE TREVINO LAW FIRM | | LU ANN TREVINO | 13201 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| The Trevino Law Firm | MICHAEL J QUAGLIATO VS GMAC MRTG LLC & THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL | 13201 NW Freeway, Ste 800 | | | Houston | TX | 77040 | |
| THE TRIM M GROUP LLC | | 204 GALE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE TRUDY E PEARSON FAMILY TRUST | | 1610 GREENPORT AVENUE UNIT C | | | ROWLAND HEIGHTS AREA | CA | 91748 | |
| THE TRUNKETT LAW GROUP LLC | | 2271 MCGREGOR BLVD STE 300 | | | FORT MYERS | FL | 33901 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLAS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERSVILLE | MD | 21093 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERVILLE | MD | 21093 | |
| THE TRUST OF WANDA L. BOLES | | 111 FLAG WAY | | | PASO ROBLES | CA | 93446 | |
| THE TUROCI FIRM | | 3732 TWELFTH ST | | | RIVERSIDE | CA | 92501 | |
| THE TWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | COCONUT CREEK | FL | 33063 | |
| THE TWO RIVER TIMES | | 75 W FRONT ST STE 2 | | | RED BANK | NJ | 07701-1660 | |
| THE ULZHEIMER GROUP | | 1954 SAXON VALLEY CIRCLE | | | ATLANTA | GA | 30319 | |
| The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | | San Diego | CA | 92101 | |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| The Union Central Life Insurance Company Ameritas Life Insurance Corp and Acacia Life Insurance Company | | 58 S Service Rd | Ste 200 | | Melville | NY | 11747 | |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp and Acacia Life Insurance Company | Robbins Geller Rudman & Dowd LLP | 655 West Broadway Ste 1900 | | | San Diego | CA | 92101 | |
| THE UNIT OWNERS ASSOCIATION OF | | 4401 FORD AVE STE 1200 | | | ALEXANDRIA | VA | 22302 | |
| The Unit Owners Association of Lillian Court at Tysons II a Condominium vs Mohammad R Bahadori aka Mohammad Bahadori et al | | Segan Mason and Mason PC | 7010 Little River TurnpikeSuite 270 | | Annandale | VA | 22003 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| The United States Department of The Treasury | Attention Chief Counsel Office of Financial Stability | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| The United States Department of The Treasury | United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | New York | NY | 10007 | |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| The United States Life Insurance Company in the City of New York | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| THE UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATIONS | 103 GILCHRIST | | CEDAR FALLS | IA | 50614-0008 | |
| THE US TELEPHONE DIRECTORY | | 801 E Fir Ave | | | McAllen | TX | 78501 | |
| THE USA CRISTIAN SERVICE ROOF | | PO BOX 1637 W | | | AVONDALE | AZ | 85323 | |
| THE UYESATO 2000 LIVING TRUST | | 24514 ESHELMAN WAY | | | LOMITA | CA | 90717-1257 | |
| THE VALDIVIA LAW FIRM PL | | 319 PARK LAKE CIR | | | ORLANDO | FL | 32803 | |
| THE VALLEY OF THE BLUE HOA | | 9212 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THE VALUATION GROUP INC. | | P. O. BOX 635 | | | NORTH BERWICK | ME | 03906 | |
| THE VALVERDE REVOCABLE LIVING TRUST | | 3045 S ARCHIBALD AVE # 197 | | | ONTARIO | CA | 91761-9001 | |
| THE VAN BRUNT REVOCABLE TRUST | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| THE VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TER | NJ | 08008 | |
| The Vantage Group | | 3896 Arburs Ave | | | Collegeville | PA | 19426 | |
| THE VAZQUEZ LAW FIRM | | 1104 NUECES ST | | | AUSTIN | TX | 78701 | |
| THE VENTURA RANCH COMMUNITY | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| THE VERANDAHS COMMUNITY DEVELOPMENT | | C O DPFG 1801 LEE RD STE 255 | | | WINTER PARK | FL | 32789 | |
| THE VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| THE VIA GROUP INC | | 2610 TECHNOLOGY FOREST BLVD | | | SPRING | TX | 77381-3904 | |
| THE VICKSBURG COMMUNITY ASSOCIATION | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| THE VICTOR-SILVERMAN LIVING TRUST | | 4452 WEST 5TH STREET | | | LOS ANGELES | CA | 90020-4629 | |
| THE VIDA LAW FIRM PLLC | | 3000 CENTRAL DR | | | BEDFORD | TX | 76021 | |
| THE VIDINSKY FAMILY TRUST | | 27 HUMBOLDT AVE | BRYAN VIDINSKY AND CATHERYN COVENTRY | | SAN ANSELMO | CA | 94960 | |
| THE VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| THE VIGMAN REVOCABLE FAMILY TRUST | | 1801 CALIFORNIA AVENUE | | | SANTA MONICA | CA | 90403 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE VILLA MONACO CONDOMINIUM | | 85 S ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE VILLAGE AT BELLETT HILL | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE VILLAGE AT BLACK ROCK HILLS | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE VILLAGE AT BLISSWOOD | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| THE VILLAGE AT BROADLANDS | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| THE VILLAGE AT CONVENT STATION | | 55 HARRISTOWN RD STE 205 | C O BUCKALEW FRIZZELL AND CREVINALLP | | GLEN ROCK | NJ | 07452 | |
| THE VILLAGE AT HIGH MEADOW | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| THE VILLAGE AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MANAGEMENT | | RAYNHAM | MA | 02767 | |
| THE VILLAGE AT UNION MILLS HOA | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| THE VILLAGE AT WINNIPESAUKEE | | PO BOX 1596 | | | LACONIA | NH | 03247 | |
| THE VILLAGE CLUB INC | | 6507 RAINTREE LN NE | | | WINTER HAVEN | FL | 33881-9586 | |
| THE VILLAGE GRANDE AT BATTLEGROUND | | PO BOX 209 | | | MARLBORO | NJ | 07746 | |
| THE VILLAGE HOMES OF EDINBOROUGH | | 3300 EDINBOROUGH WAY 600 | | | EDINA | MN | 55435 | |
| THE VILLAGE OF COPPER BASIN | | 21805 S ELLSWORTH RD STE 114 | | | QUEEN CREEK | AZ | 85142-9365 | |
| THE VILLAGE OF COPPER BASIN | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF COPPER BASIN COMM | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF EASTRIDGE | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| THE VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| THE VILLAGE OF TURNER TRACE | | PO BOX 53232 | | | INDIANAPOLIS | IN | 46253 | |
| THE VILLAGE WOODS INC | | 1798 VISTA DEL LAGO | C O PARTNERS MANAGEMENT | | FALLBROOK | CA | 92028 | |
| THE VILLAGES ASSOCIATION | | 100 DAG HAMMARSKJOLD BLVD | | | FREEHOLD | NJ | 07728 | |
| THE VILLAGES AT CARRIAGE HILLS HOA | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| THE VILLAGES AT HERITAGE WOODS | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE VILLAGES AT LAVEEN RANCH | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE VILLAGES AT QUEEN CREEK | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| THE VILLAGES AT SEVEN SPRINGS INC | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| THE VILLAGES AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| THE VILLAGES AT WAIPIO C O | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| THE VILLAGES OF EAST POINT HOA | | PO BOX 639 | | | SHARPSBURG | GA | 30277 | |
| THE VILLAGES OF EASTRIDGE | | 633 E RAY STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA BUILDING L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| THE VILLAGES OF WESLEY CHAPEL | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |
| THE VILLAGES PROPERTY OWNERS | | 5 GREFHAM LANDING STE B | | | STOCKBRIDGE | GA | 30281 | |
| The Villalon Law Firm, PC | BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLC | 7417 N. 10th Street | | | McAllen | TX | 78504-7703 | |
| THE VILLANUEVA LAW FIRM LLC | | 3300 BUCKEYE RD STE 335 | | | ATLANTA | GA | 30341-4241 | |
| THE VILLAS ASSOCIATION | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| THE VILLAS AT BLACKBERRY RUN | | 5200 DALLAS HWY STE 200 | BOX 266 | | POWDER SPRINGS | GA | 30127 | |
| THE VILLAS AT DUBLIN RANCH HOA | | 1855 GATEWAY BLVD STE 300 | | | CONCORD | CA | 94520-3287 | |
| THE VILLAS AT WESTMORE | | PO BOX 880169 | C O HOWERTON MGMT SVC | | SAN DIEGO | CA | 92168 | |
| THE VILLAS CONDOMINIUM ASSOCIATION | | 10401 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| THE VILLAS LAKES ASSOCIATION INC | | 4441 STIRLING RD | | | FT LAUDERDALE | FL | 33314-7519 | |
| THE VILLAS OF CALAVERA HILLS | | 910 W SAN MARCOS BLVD STE 204 | | | SAN MARCOS | CA | 92078 | |
| THE VILLAS OF HEMLOCK RIDGE | | 16545 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| THE VILLAS OF LAGARANGE OF DUTCHESS | | PO BOX 5309 | | | POUGHKEEPSIE | NY | 12602 | |
| THE VILLAS OF WATERS EDGE | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |
| THE VILLAS OF WATERS EDGE | | ATTN MARY | THE VILLAS OF WATERS EDGE | | BRANDENTON | FL | 34205 | |
| THE VIRGINIA A WOOLDRIDGE 1999 TRUS | | 240 S. GRAMERCY PLACE | | | LOS ANGELES | CA | 90004 | |
| THE W. DOUGLAS & DIANE E. MORGAN | LIVING TRUST | 731   EL RANCHO ROAD | | | SANTA BARBARA | CA | 93108 | |
| THE WACHTER | | 1225 JOHNSON FERRY RD STE 600 | | | MARIETTA | GA | 30068 | |
| The Wackenhut Corporation | | 4200 Wackenhut Dr 100 | | | Palm Beach Gardens | FL | 33410 | |
| The Wackenhut Corporation | | C/O G4S Americas | 1395 University Boulevard | | Jupiter | FL | 33458 | |
| THE WAECHTER TRUST | | 21520 LAKE MATHEWS DR | | | LAKE MATHEWS | CA | 92570 | |
| THE WALL LAW OFFICE | | 9900 RESEARCH DR | | | IRVINE | CA | 92618 | |
| THE WALNUT GROVE FOREST HILL | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| THE WALTER K. & KAREN A. VANDER EYK | TRUST | 923 RAVINE TERRACE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| THE WALTON LAW FIRM | | 1999 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| The Walz Group | | 27398 Viaduct Industria | | | Temecula | CA | 92590-3699 | |
| THE WARD LAW FIRM PA | | P O BOX 5663 | | | SPARTANBURG | SC | 29304 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE WARD LAW FIRM, P.A. | GMAC MRTG LLC VS MARK W PECK, MIRIAM RUIZ-PECK, & THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR ET AL | PO Box 5663 | | | Spartanburg | SC | 29304 | |
| THE WASHINGTON LAW FIRM | | 1353 CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| THE WASHINGTON SAVINGS BANK FSB | | 4201 MITCHELLVILLE RD STE 300 | | | BOWIE | MD | 20716-3165 | |
| THE WATER GARDENS | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| THE WATER GUY, | | SHINN SPRING WATER CO INC | 2 EAST POINTE DRIVE | | BIRDSBORO | PA | 19508 | |
| THE WATERMAN GROUP | | PO BOX 5479 | | | SARASOTA | FL | 34277-5479 | |
| THE WATERMAN GROUP 2000 | | PO BOX 5479 | | | SARASOTA | FL | 34277-5479 | |
| THE WATERS CONDO ASSOC | | PO BOX 4809 | | | HORSESHOE BAY | TX | 78657 | |
| THE WATERS CONDOMINIUM ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT | | SCOTTSDALE | AZ | 85258 | |
| THE WATSON FAMILY 1999 TRUST | | 10182 HOLBORN ST | | | SANTEE | CA | 92071 | |
| The Weather Channel Interactive Inc | | 300 Interstate N Pkwy | | | Atlanta | GA | 30339 | |
| THE WEAVER LAW FIRM PLLC | | 1521 N COOPER ST STE 710 | | | ARLINGTON | TX | 76011 | |
| THE WEAVER LAW GROUP | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |
| THE WEAVER LAW GROUP PA | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MONUMENT | CO | 80132 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MOUNMENT | CO | 80132 | |
| THE WEBER COMPANY | | 1030 COUNTRY RD 220 | | | GATESVILLE | TX | 76528 | |
| THE WEBER FAMILY TRUST | | 1418 CRESTWOOD COURT | | | SAN MATEO | CA | 94403 | |
| THE WEILAND FINANCIAL GROUP INC | | 2275 HALF DAY ROAD | | | BANNOCKBURN | IL | 60015 | |
| THE WEITZ COMPANY LLC | | 5901 THORNTON AVE | | | DES MOINES | IA | 50321 | |
| THE WELLS THOMAS LAW FIRM LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| THE WENDY G. STRICKLING LIVING | | 8377 OAKWOOD HILLS CIRCLE | | | CITRUS HEIGHTS | CA | 95610 | |
| THE WENTWORTH LIVING TRUST | | 108 ROADHOUSE COURT | | | ROSEVILLE | CA | 95747 | |
| THE WESBROOKS LAW FIRM PLLC | | 15396 N 83RD AVE STE C100 | | | PEORIA | AZ | 85381 | |
| THE WESBROOKS LAW FIRM PLLC | | 5128 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| THE WEST AT RITA RANCH HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Company Western Southern Life Assurance Company Columbus Life Insurance Co et al | | 221 E Fourth St | Ste 2000 Atrium Two | | Cincinnati | OH | 45202 | |
| THE WESTIN PRINCE TORONTO | | | | | TORONTO | ON | M3B 3H2 | Canada |
| THE WHITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WHITMIRE AGENCY | | 207 MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMIRE AGENCY | | 207 MOTGAUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMORE AGENCY | | 207 MONTAGUE AVE | | | GREENWOOOD | SC | 29649 | |
| THE WHITNEY RANCH OWNERS | | 375 N STEPHANIE ST | 911 B | | LAS VEGAS | NV | 89104 | |
| THE WHITTINGTON AGENCY | | 1305 MALL OF GEORGIA BLVD STE 140 | | | BUFORD | GA | 30519 | |
| THE WHITTLE LAW FIRM PLLC | | 5151 FLYNN PARKWAY SUITE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| THE WILCOX COMPANY | | 2157 W IRVING PARK | | | CHICAGO | IL | 60618 | |
| THE VILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE WILLIAM FALL GROUP | | 300 MADISON AVE STE 900 | | | TOLEDO | OH | 43604-1595 | |
| THE WILLIAM H JONES JO | | 12614 N 66TH DR | FAMILY REVOCABLE TRUST AND NANCY JONES | | GLENDALE | AZ | 85304 | |
| THE WILLIAM H STEURER LIVING TRUST | | 19652 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| THE WILLIAM R. ADAMS AND PATRICIA F | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| THE WILLIAM S. NIEMAN ESTATE | | 71030 E POND CREEK DR | | | BRUCE TWP | MI | 48065-3631 | |
| THE WILLIAM S. NIEMAN TRUST | | 71030 E POND CREEK DR | | | BRUCE TWP | MI | 48065-3631 | |
| THE WILLIAM T BEAZLEY CO REALTORS | | PO BOX 328 | | | GROTON | CT | 06340-0328 | |
| THE WILLIAMS 1993 TRUST | | 8463 FULLBRIGHT AVENUE | | | CANOGA PARK | CA | 91306-1321 | |
| THE WILLIAMS FAMILY TRUST | | 173 CAMINO ARROYO NORTH | | | PALM DESERT | CA | 92260 | |
| THE WILLIAMS LIVING TRUST | | 2107 S. JEFFERSON AVENUE | | | SARASOTA | FL | 34239 | |
| THE WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE WILLITS | | 111 WILLITS | | | BIRMINGHAM | MI | 48009 | |
| The WilmerHale Legal Services Center | KARLA BROWN VS ACCREDITED HOME LENDERS INC, DEUTSHCHE BANK NATL TRUST CO, PHILIP BROWN, BARRANDO BUTLER, GMAC MRTG CORP ET AL | 122 Boylston Street | | | Jamaica Plain | MA | 02130 | |
| THE WILMOTH GROUP | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| THE WILSHIRE WESTHOLME HOA INC | | 4030 SPENCER ST 104 | | | TORRANCE | CA | 90503 | |
| THE WILSON APPRAISAL GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILSON COMPANY | | 1010 POYNTZ AVE | PO BOX 266 | | MANHATTAN | KS | 66502 | |
| THE WILSON COMPANY | | PO BOX 266 | | | MANHATTAN | KS | 66505 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILSON GROUP DATA SOURCE | | 519 LEGION DR | | | HARRODSBURG | KY | 40330 | |
| THE WILTON LAW FIRM | | 4501 GRANDVIEW DR W UNIT T116 | | | TACOMA | WA | 98466-1102 | |
| THE WINDMILL CLUB ASSOCIATION | | 202 CARNEGIE CTR | C O HILL WALLACK LLP | | PRINCETON | NJ | 08540-6239 | |
| THE WING INSPECTION GROUP | | 3093 ADDERBURY DR | | | GROVE CITY | OH | 43123 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| The Winter Group FB | | 45 Rockefeller Plz Ste 420 | | | New York | NY | 10111 | |
| THE WINTER REVOCABLE LIVING TRUST | | 5148 WEST 131 STREET | | | HAWTHORNE | CA | 90250 | |
| THE WITHERSPOON LAW GROUP | | 110 W RD STE 202 | | | TOWSON | MD | 21204 | |
| THE WITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WOLF AND MARY JILL CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| THE WOLF FAMILY TRUST | | 14903 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| THE WOLF FIRM | | 245 FISCHER AVE STE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| The Wolf Firm | | 2955 Main Street | Second Floor | | Irvine | CO | 80031 | |
| The Wolf Firm | | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THE WOLF FIRM | | NULL | | | NULL | PA | 19044 | |
| THE WOLF FIRM A LAW CORP | | 245 FISCHER AVE | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 245 FISCHER AVE STE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| THE WOLFS FIRM A LAW CORPORATION | | 949 S COAST DR STE 535 | | | COSTA MESA | CA | 92626 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THE WOLFS OWNERS ASSOCIATION LLC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| THE WONG FAMILY TRUST | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| THE WONG FAMILY TRUST | | 3058 MARSTON WAY | | | SAN JOSE | CA | 95148-3118 | |
| The Woodburn Group Inc | | 1660 Highway 100 S | # 224 | | Minneapolis | MN | 55416-1526 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | SPRING | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLANDS DR | WOODLANDS ASSOCIATION | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS ASSOCIATION INC | | PO BOX 7859 | | | WOODLANDS | TX | 77387 | |
| THE WOODLANDS AT CHATEAU ELAN | | 2095 HWY 211 NE STE 2 F BOX 320 | | | BRASLETON | GA | 30517 | |
| THE WOODLANDS AT WESTCOTT | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOCIATES | | JOHNS ISLAND | SC | 29455 | |
| THE WOODLANDS COMMUNITY ASSOC INC | | 2201 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS CONDO ASSOC | | 312 FAIRVIEW AVE NO | | | SEATTLE | WA | 98109 | |
| THE WOODLANDS FINANCIAL GROUP | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| THE WOODLANDS OF MORTON GROVE | | 660 LASALLE PL 2C | C O BRAESIDE CONDOMINIUM MNGMNT INC | | HIGHLAND PARK | IL | 60035 | |
| THE WOODRUFF LAW FIRM PLC | | 4445 E HOLMES AVE STE 104 | | | MESA | AZ | 85206 | |
| THE WOODS | | NULL | | | HORSHAM | PA | 19044 | |
| THE WOODS AT LONG VALLEY HOA INC | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| THE WOODS AT TAYLOR ESTATES CONDO | | 3974 I BROWN PARK DR | | | HAMILTON | OH | 45026 | |
| THE WOODS ON PARK LAKE HOMEOWNERS | | PO BOX 824773 | | | DALLAS | TX | 75382 | |
| THE WORSHAM LAW FIRM | | 1600 AIRPORT FWY STE 404 | | | BEDFORD | TX | 76022 | |
| THE WORTHINGTON CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE WOZNIAK LAW GROUP | | 159 HARTFORD AVE E | | | MENDON | MA | 01756 | |
| THE WOZNIAK LAW GROUP PC | BEAU GRASSIA VS. GMAC MORTGAGE, LLC | 159 Harford Avenue East | | | Mendon | MA | 01756 | |
| THE WRIGHT FIRM LLP | | 1660 S STEMMONS FWY STE 150 | | | LEWISVILLE | TX | 75067 | |
| THE WRIGHT LAW GROUP LLC | | 77 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| THE WRIGHT LAW OFFICE | | 2600 POPLAR AVE STE 218 | | | MEMPHIS | TN | 38112-3835 | |
| THE WRIGHT LAW OFFICE PC | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030-2546 | |
| THE WYNNE LAW GROUP PLLC | | 1001 E BAKER ST STE 101 | | | PLANT CITY | FL | 33563-3700 | |
| THE X LAW GROUP ATT AT LAW | | 633 W 5TH ST | | | LOS ANGELES | CA | 90071 | |
| THE YACHT CLUB | | 27384 MAULDIN LN PH1 | | | ORANGE BEACH | AL | 36561 | |
| THE YACHT CLUB OF PORTOFINC | | 90 ALLEN RD 203 | | | MIAMI BEACH | FL | 33139 | |
| THE YOHN LAW OFFICES | | 103 E CENTRAL AVE STE 500 | | | MIAMI | OK | 74354 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 103 | | | MESA | AZ | 85206-4635 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 104 | | | MESA | AZ | 85206 | |
| THE YOUNG HORTON GROUP LLC | | 4962 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| THE YOUSEM COMPANY | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| THE ZAGER FAMILY TRUST | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| THE ZAPFFE COMPANY | | PMB 335 | 6611 HILLCREST AVE | | DALLAS | TX | 75205-1301 | |
| THE ZIMMERMAN LAW FIRM LLC | | 2850 W CLAY ST STE 220 | | | SAINT CHARLES | MO | 63301 | |
| THEA HUYNH | | 7057 WHITEHALL ROAD | | | SHAKOPEE | MN | 55379 | |
| THEANI C. LOUSKOS | TIMOTHY M. CALLAHAN | PO BOX 406 | | | ROSS | CA | 94957-0406 | |
| Theary Sim-Ieng | | 4953 Shelburne Drive | | | Huntington Beach | CA | 92649 | |
| THEAUTIS PERSONS | Persons Realty, Inc | 400 SANTA CLARA ST. SUITE 110 | | | VALLEJO | CA | 94590 | |
| THEDA J. HERRING | | 558 DAN CROSBY ROAD | | | LAKE PARK | GA | 31636 | |
| THEDORE R DEMPSTER ESQ ATT AT | | 2650 BISCAYNE BLVD 700 | | | MIAMI | FL | 33137 | |
| THEDROE ROOSEVELT WHITE AND VISION | CUSTOM REMODELING AND RENOVATION | 6811 DILLON DR | | | MAGNOLIA | TX | 77354-3150 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEIN, SHERWIN J & THEIN, EDNA J | | 6612 LEAF VALLEY DR | | | BAKERSFIELD | CA | 93313-4928 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THEINSVILLE | WI | 53092 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| THEIS, JERRY N | | 1308 SOUTHEAST N STREET | | | GRANTS PASS | OR | 97526 | |
| THEISING, DAVID J | | PO BOX 2850 | | | INDIANAPOLIS | IN | 46206 | |
| THELL BERNARD PARKER AND | | 1035 CHITWOOD ST | DELLS HANDY MAN SERVICE | | ALMA | AR | 72921 | |
| THELMA AND JONATHAN JOHNSON | | 4615 LARRY LN | | | BEAUMONT | TX | 77708 | |
| THELMA CABACUNGAN | | 8801 GOWDY AVE | | | SAN DIEGO | CA | 92123 | |
| THELMA DURHAM | Windermere | 711 E. Front St. | | | Port Angeles | WA | 98362 | |
| THELMA ESPINOZA AND FRM | | 2931 W TURNEY AVE | CONSTRUCTION LLC | | PHOENIX | AZ | 85017 | |
| THELMA G BRIGGS | | 9313 E. CITRUS LANE SOUTH | | | SUN LAKES | AZ | 85248 | |
| THELMA HODGE | | PO BOX 80293 | | | LANSING | MI | 48908-0293 | |
| THELMA J COPELAND ATT AT LAW | | 1374 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| THELMA J COPELAND ATT AT LAW | | 217 EXCHANGE AVE | | | MEMPHIS | TN | 38105 | |
| THELMA J. MCQUADE | | P.O. BOX 849 | 208 SENECA TRAIL | | LEWISBURG | WV | 24901 | |
| THELMA JOHNSON | | 1525 S KOSTNER | | | CHICAGO | IL | 60623-0000 | |
| THELMA L SMITH | | 1227 WINDSOR ST | | | FLINT | MI | 48507 | |
| THELMA LAU | | 215 MITCHUM DR | | | PITTSBURG | CA | 94565 | |
| THELMA MOORE DBA | | 326 W SAXET DR | | | CRP CHRISTI | TX | 78408-3325 | |
| Thelma Owens vs US Bank National Association as Trustee RAMP 2005EFC1 US Bankcorp GMAC Mortgage LLC and McCurdy and et al | | 683 GINGERCAKE RD | | | FAYETTEVILLE | GA | 30214 | |
| THELMA PETERSON | | 1842 VALLEY LANE | | | LAKE ORION | MI | 48360 | |
| THELMO TORREALBA | NANCY J. TORREALBA | 1200 ROYAL CRESCENT STREET | | | ROCHESTER HILLS | MI | 48306-4047 | |
| THEO PROPERTIES INC | | 140 W ST 1 | | | WORCESTER | MA | 01609 | |
| THEOBALD CONSTRUCTION LLC | | 131 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| THEOBALD, JASON & THEOBALD, APRIL | | 5845 NORTH 700 EAST | | | SHELBYVILLE | IN | 46176 | |
| THEOBALD, MARK A & THEOBALD, SUSAN K | | 1866 W SHRYER AVE | | | ROSEVILLE | MN | 55113 | |
| THEODIUS HILL | | 7610 NORTH RANGE LINE ROAD | | | GLENDALE | WI | 53209 | |
| THEODOR AND SHIRLEY SURRATT | | 4177 GUILFORD ST | NATIONAL CLAIMS SERVICE | | DETROIT | MI | 48224 | |
| THEODOR C. ANDERSEN | JILL D. ANDERSEN | 2259 112TH AVENUE | | | ALLEGAN | MI | 49010 | |
| THEODOR GAY | TERRY GAY | 22360 FORSYTHIA DRIVE | | | GOSHEN | IN | 46528 | |
| THEODOR K. PETERSEN | MARY GARTON PETERSEN | 959 MELVIN ROAD | | | ANNAPOLIS | MD | 21403 | |
| THEODORE A AGNICK PC | | 2233 W BASELINE RD STE C101 | | | TEMPE | AZ | 85283 | |
| THEODORE A AND CELESTINA | | 545 MARSH PARK DR | MCCAIN AND KTM ROOFING | | DULUTH | GA | 30097 | |
| THEODORE A LUBINSKY ATT AT LAW | | 28 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| THEODORE A LUBINSKY ATT AT LAW | | 28 N MAIN ST STE G03 | | | WEST HARTFORD | CT | 06107-1992 | |
| THEODORE A MARIS | MARY S MARIS | 421 QUARRY LN | | | WARREN | OH | 44483 | |
| THEODORE A PAPPAS | LAURI NICHOLS PAPPAS | 440 HWY 758 | | | EUNICE | LA | 70535 | |
| THEODORE AND DONNA GREENE | | 1660 W BREEZY LN | J AND J ENTERPRISES INC | | WEST PALM BEACH | FL | 33417 | |
| THEODORE AND ERIN MATTIS | | 1403 RIVERWOOD LN | | | POWELL | OH | 43065-6103 | |
| THEODORE AND JU MCKINNEY | | 1623 NORWOOD DR | | | EAGAN | MN | 55122 | |
| THEODORE AND MARY RAFTOVICH | | 225 JEFFREY LN | | | NEWTOWN SQUARE | PA | 19073 | |
| THEODORE AND MICHELLE DAVID | | 5095 NW 98TH WAY | STABINSKI AND FUNT PA | | CORAL SPRINGS | FL | 33076 | |
| THEODORE AND SABRING TWIGG | | 12717 DISTANT VIEW LN | | | KNOXVILLE | TN | 37922 | |
| THEODORE AND SHERRIE FIRMAN AND | | 4333 RIVER RD | EHLERS CONSTRUCTION INC | | EUGENE | OR | 97404 | |
| THEODORE AND STEPHANIE | | 12208 SIGNAL AVE NE | ZMROCZEK AND TIM AND JOY JOHNSON | | ALBUQUERQUE | NM | 87122 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21226 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | CURTIS BAY | MD | 21226 | |
| THEODORE B WEISS ATT AT LAW | | 117 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| THEODORE BOYD AND VIRGINIA | | 429 SPRING ST | RESTORATION | | PETERSBURG | VA | 23803 | |
| THEODORE C LANDWEHR ATT AT LAW | | 4034 7TH ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| THEODORE C RAMMELKAMP JR ATT AT | | 333 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| THEODORE C. ROLFS | DIANE L. ROLFS | 110 MANKATO DRIVE | | | RENO | NV | 89511 | |
| THEODORE CALINOG | | 34 ROYALE VALE DRIVE | | | OAK BROOK | IL | 60523 | |
| THEODORE CONRAD AND SUNDE | | 20042 2ND ST NW | CONSTRACTING LLC | | RICHMOND | MN | 56368 | |
| THEODORE CRAIG ATT AT LAW | | 249 SPRING CT | | | NORTH AURORA | IL | 60542-1764 | |
| THEODORE D MARSHALL | SUSAN K MARSHALL | 1231 WAYNE AVENUE | | | CHERRY HILL | NJ | 08002 | |
| THEODORE DAVITIAN ATT AT LAW | | 420 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| THEODORE E KARPUK ATT AT LAW | | 507 7TH ST STE 222 | | | SIOUX CITY | IA | 51101 | |
| THEODORE F AKERS JR AND | | 654 OAK RIDGE CIRCLE | | | MOUNT AIRY | NC | 27030 | |
| THEODORE F FULSHER ATT AT LAW | | 706 CHIPPEWA SQ STE 206 | | | MARQUETTE | MI | 49855 | |
| THEODORE F SCHECHTER | LINDA I SCHECHTER | 500 JUMANO CT | | | SUFFERN | NY | 10901-4137 | |
| THEODORE F. FRANCIS | | 12025 VENETIAN WAY | | | ORLAND PARK | IL | 60467 | |
| THEODORE F. POATSY JR. | MARY ANNE POATSY | 2136 WOLFORD ROAD | PO BOX 27 | | SALFORDVILLE | PA | 18958-0027 | |
| THEODORE FARABAUGH | | 1082 Short Street | | | DUNCANSVILLE | PA | 16635 | |
| THEODORE FREDRICK WENRI III | | 749 E PORT HUENEME ROAD | | | PORT HUENEME | CA | 93041 | |
| THEODORE FRITZ | | 310 OLD FARM RD | | | WYNCOTE | PA | 19095-2012 | |
| THEODORE G FRETEL ATT AT LAW | | PO BOX 256 | | | NORTH BRANFORD | CT | 06471 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE GILKES | | 1062 E 105TH ST | | | BROOKLYN | NY | 11236 | |
| THEODORE GLASSER AND COLLEEN | | 63 FORREST LN | CANNING AND RAS COMMERCIAL SERVICES INC | | GREENWOOD | ME | 04255 | |
| THEODORE GRAY | | 1204 ST PETERS ROAD | | | POTTSTOWN | PA | 19465 | |
| THEODORE GREEN | | 2163 LIMA LOOP | | | LAREDO | TX | 78045-6420 | |
| THEODORE GUNDLER AND BAUMANN | CONSTRUCTION | 1352 CARRIAGE HILL LN APT 7 | | | HAMILTON | OH | 45013-3792 | |
| THEODORE H O LEARY | | 6950 CHISHOLM AVENUE | | | VAN NUYS | CA | 91406 | |
| THEODORE H. HOLTZ | DEBORAH B. HOLTZ | 29 HOLLOWAY LANE | | | AVERILL PARK | NY | 12018 | |
| THEODORE H. LEWIS | LORETTA N. LEWIS | 3681 NEWCASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE H. WURM | | 7986 INLAND LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| THEODORE J HAAS | | PO BOX 144 | | | BEAR CREEK | PA | 18602 | |
| THEODORE J HEMPY | ANITA KAY HEMPY | 15330 ENGLAND | | | OVERLAND PARK | KS | 66221 | |
| THEODORE J JOHNSON ATT AT LAW | | 6 MORGAN BLVD STE 101 | | | VALPARAISO | IN | 46383 | |
| THEODORE J KUCZARSKI | ANN E KUCZARSKI | 2813 RUSTIC MANOR COURT | | | GLENWOOD | MD | 21738 | |
| THEODORE J LISCINSKI JR | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE J SEBASTIANELLI | MARGARET A SEBASTIANELLI | 413 E PROSPECT AVE | | | STATE COLLEGE | PA | 16801 | |
| THEODORE J VARIPATIS | BETH G. VARIPATIS | 12 GOOSEBERRY CIRCLE | | | SOUTH PORTLAND | ME | 04106 | |
| THEODORE J. DE SANTO | | 29 SIRIUS COURT | | | SEWELL | NJ | 08080 | |
| THEODORE J. FOSTER | LYNDA L. FOSTER | 3986 BEEMAN | | | WILLIAMSTON | MI | 48895 | |
| THEODORE J. LOETZ | JOANN J. LOETZ | 8917 89TH ST COURT SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| THEODORE J. OFFERMAN | MARIA C. OFFERMAN | 16538 SWEETBRUSH DRIVE | | | PARKER | CO | 80134 | |
| THEODORE J. STEPHEN | KIMBERLY R. STEPHEN | 3421 DOROTHY LANE | | | WILLIAMSTON | MI | 48895 | |
| THEODORE J. ZUBECK | LESLIE ZUBECK | 4627 BRIARWOOD | | | ROYAL OAK | MI | 48073 | |
| THEODORE JR AND LESLIE PIERCE | AND ARI CONSTRUCTION | 8736 SKYLINE LN | | | CONROE | TX | 77302-3459 | |
| THEODORE K HOOVER | | 27210 SOUTH RIDGE DRIVE | | | MISSION VIEJO | CA | 92692 | |
| THEODORE K LEAK AND TONIA A LEAK | | 125 HOLBROOK LN | | | WILLINGBORO | NJ | 08046 | |
| THEODORE K ROBERTS ATT AT LAW | | 5603 HUNTINGTON DR N | | | LOS ANGELES | CA | 90032 | |
| THEODORE K. HOPKINS JR | CYNTHIA P. HOPKINS | 45326 PUALI STREET | | | KANEOHE | HI | 96744 | |
| THEODORE KILLILEA | EILEEN KILLILEA | 65 HILLYER CIRCLE | | | MIDDLETOWN | NJ | 07748 | |
| THEODORE KRUM | | 305 PLANTATION DR | | | COPPELL | TX | 75019-3235 | |
| THEODORE L HALL ATT AT LAW | | 2602 DAUPHIN ST | | | MOBILE | AL | 36606 | |
| THEODORE L HALL ATT AT LAW | | 273 A AZALEA RD STE 2 521 | | | MOBILE | AL | 36609 | |
| THEODORE L MAST ATT AT LAW | | 5505 DECATUR ST | | | BLADENSBURG | MD | 20710 | |
| THEODORE L RUPP ATT AT LAW | | PO BOX 1850 | | | POST FALLS | ID | 83877 | |
| THEODORE L. ALLEN | SYLVIA E.W. ALLEN | 10793 BOULDER CANYON ROAD | | | RANCHO CUCAMONGA | CA | 91737 | |
| THEODORE LEBER | MICHELE LEBER | 1805 CRYSTAL DRIVE | #911 | | ARLINGTON | VA | 22202 | |
| THEODORE LEWIS REALTY CO | | 4221 DRAKES CT | | | NASHVILLE | TN | 37218 | |
| Theodore Lindgren | | Ted Lindgren, PO Box 109, | | | Picture Rocks | PA | 17762 | |
| THEODORE LISCINSKI JR ATT AT LAW | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE M CLARK | PENELOPE JEAN CLARK | 177 OAK MEADOW ROAD | | | SIERRA MADRE | CA | 91024 | |
| THEODORE M COSTA ATT AT LAW | | 1441 ROUTE 38 | | | HAINESPORT | NJ | 08036 | |
| THEODORE M. KAAS | | 939   N WARREN STREET | | | POTTSTOWN | PA | 19464 | |
| THEODORE M. TULUPMAN | KAY TULUPMAN | 4389 CHARING WAY | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| THEODORE MURRAY | | 14814 STRAYER LANE | | | HAYMARKET | VA | 20169 | |
| THEODORE N STAPLETON PC | | 2802 PACES FERRY RD SE STE 100B | | | ATLANTA | GA | 30339-3714 | |
| THEODORE NEGRETE | | 7608 RED OAK STREET | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THEODORE NESS | | 4919 UNERHILL ROAD | | | TURLOCK | CA | 95380 | |
| THEODORE O FINNARN ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| THEODORE P DEMOS ATT AT LAW | | 469 S CHERRY ST STE 100 | | | DENVER | CO | 80246 | |
| THEODORE P GIBSON PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| THEODORE P. CHUHA | JILL L. CHUHA | 12445 TINKERS CREEK | | | VALLEY VIEW | OH | 44125 | |
| THEODORE PAGE | THERESE PAGE | 5378 VINEYARD BOULEVARD | | | STERLING HEIGHTS | MI | 48314 | |
| THEODORE PHELPS | | CYNTHIA D PHELPS | 2135 WALNUT WAY | | NOBLESVILLE | IN | 46062 | |
| THEODORE PIFER AND SHELLY PIFER | | 2888 ORCHARD AVE | | | WARREN | OH | 44484 | |
| THEODORE R DIXON | | 9710 PERRY HIGHWAY | | | WEXFORD | PA | 15090 | |
| THEODORE R. COTE | GLORIA A. COTE | 96 HIGH ST | | | SAINT ALBANS | VT | 05478 | |
| THEODORE R. MILLER | SUSAN C. MILLER | 233 WENTWORTH ROAD | | | WALPOLE | NH | 03608-4821 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| THEODORE R. WING | GAE L. WING | 3190 SALEM DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE ROEMER AND WILLIAM J | | 1027 PARK ST | WHEALAN PUBLIC ADJUSTERS &FRED J RICHIE REMODELING | | SAINT PAUL | MN | 55117 | |
| THEODORE ROGERS | | 16043 SHINNECOCK DRIVE | | | ODESSA | FL | 33556 | |
| THEODORE S LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2615 | | | LOS ANGELES | CA | 90010 | |
| THEODORE S SIMPSON | | 4265 26TH ST | | | BOULDER | CO | 80304 | |
| THEODORE S. KYPREOS | | 12908 CALAIS CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | |
| THEODORE SLIWINSKI ATT AT LAW | | 45 RIVER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| THEODORE TED AND JENNIFER JURGENSEN | | PO BOX 402 | AND SCHWARTZ LAW FIRM | | CAYUCOS | CA | 93430-0402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THEODORE THOMAS KANE AND | | 35 TANGLEWOOD LN | COLLEEN KANE AND THOMAS KANE | | LEVITTOWN | PA | 19054 | |
| THEODORE W BEAUPARLANT ATT AT LA | | 166 KENOZA AVE | | | HAVERHILL | MA | 01830 | |
| THEODORE W BRANIN ATT AT LAW | | 126 E KING ST | | | YORK | PA | 17401-2036 | |
| THEODORE W JACKSON | MARGARET P JACKSON | 4 APPLEBY COURT | | | SILVER SPRING | MD | 20904 | |
| THEODORE W URBAN | | 13428 DONCASTER LANE | | | SILVER SPRING | MD | 20904 | |
| THEODORE W. BLACK | SUE K. BLACK | 3260 SEQUOYAH CIRCLE | | | JACKSONVILLE | FL | 32259 | |
| THEODORE W. BROWNE | HEATHER BROWNE | 9722 YERMO CIRCLE | | | GARDEN GROVE | CA | 92844 | |
| THEODORE W. MORTON | JUDY A. MORTON | 410 CROCKETT RIDGE ROAD | | | NORWAY | ME | 04268 | |
| THEODORE WENDEL | | 13545-89TH CIR N | | | MAPLE GROVE | MN | 55369 | |
| THEODORE WM RUSSEL REAL ESTATE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |
| THEODORUS A. KRIEK | | 440A SIXTH STREET | | | BROOKLYN | NY | 11215 | |
| THEOFRASTOUS, DIANA M | | 800 VISTA LAKE DR APT 103 | | | CANDLER | NC | 28715-7194 | |
| THEOPHILE, LEONARD | | 3217 MT LAUREL DR | CHARLOTTE SMITH THEOPHILE | | GRETNA | LA | 70056 | |
| THEOPHILE, LEONARD | ROOFING AND HOME IMPROVEMENS | LEONARD THEOPHILE III AND | CHARLOTTE THEOPHILE AND TRI PARISH | | GRETNA | LA | 70056 | |
| Theopolias Williamson | | 275 E Vista Ridge Mall Dr | | | Lewisville | TX | 75067 | |
| THEOR, YVONETTE | | 7779 GRANADA BOULEVARD | | | MIRAMER | FL | 33023 | |
| THEORDORE I JONES | | 2670 UNION AVENUE EXTENDED | | | MEMPHIS | TN | 38112 | |
| THERA SWERSKY | | 110 QUINCY ST | | | CHEVY CHASE | MD | 20815 | |
| THERESA A ARCHER | | | | | SAN ANTONIO | TX | 78238 | |
| THERESA A COOK | | PO BOX 31 | | | FRIENDSHIP | ME | 04547-0031 | |
| THERESA A DAEM | | 401 SEAWARD ROAD #13 | | | CORONA DEL MAR | CA | 92625-2660 | |
| THERESA A ELLIS | PETER F ELLIS | 45 RIDINGS WAY | | | CHADDS FORD TOWNSHIP | PA | 19317 | |
| THERESA A FULKERSON | | 3031 AZALEA DR | | | INTERLOCHEN | MI | 49643 | |
| THERESA A OAKLEY | | 44 RUSHMORE DRIVE | | | GLEN CARBON | IL | 62034 | |
| THERESA A OKEEFE | | 5010 GARDEN RD | | | PORTAGE | MI | 49002 | |
| THERESA A ROSALES TORRES | JESUS TORRES | 3967 EAST GLADE AVENUE | | | MESA | AZ | 85206 | |
| THERESA A. ALLEN | | 7091 CARPENTER RD | | | DAVISON | MI | 48423 | |
| THERESA A. JONES | | 5753G E SANTA ANA CANYON RD #595 | | | ANAHEIM | CA | 92807 | |
| THERESA A. MANDARINO | THOMAS M. MANDARINO | 36370 CARNATION WAY | | | FREMONT | CA | 94536 | |
| THERESA A. MINNAERT | TIM S. MINNAERT | 822 ADAM LANE | PO BOX 634 | | HAMPSHIRE | IL | 60140 | |
| THERESA A. MINNAERT | TIM S. MINNAERT | 822 ADAM LANE | P.O. BOX 634 | | HAMPSHIRE | IL | 60140-0634 | |
| THERESA A. PENA | | 12191 WEST MCMILLAN STREET | | | TUCSON | AZ | 85705 | |
| THERESA A. QUIGLEY | | 1427 SAVANNAH PARK DR | | | SPRING HILL | TN | 37174 | |
| THERESA A. STUART | | 1200 ROSEANN DRIVE | | | MARTINEZ | CA | 94553 | |
| THERESA A. VANDERMAUSE-CROSS | | 1409 DODGE STREET | | | KEWAUNEE | WI | 54216-0000 | |
| THERESA ACIERNO | | 1096 N MOLLISON AVE | APT 25 | | EL CAJON | CA | 92021 | |
| THERESA AND DAVID LAVIZZIO | | 357 JANE BRIGGS AVE | | | LEXINGTON | KY | 40509-4502 | |
| THERESA AND ERNEST BARRON AND | | 910 S ADAMS ST | MARTYS ROOFING AND CONSTRUCTION | | TUCUMCARI | NM | 88401 | |
| THERESA AND JERRY HELBLING | | 2114 TERRACE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| THERESA AND LEROY HUNT AND | | 243 BLAINE AVE | FRANKS ROOFING INC AND CONSTRUCTION | | MARION | OH | 43302 | |
| THERESA AND PAUL MULLIN AND | | 49 RAILROAD ST | SWINGERS HOME IMPROVEMENT LLC | | FALLS VILLAGE | CT | 06031 | |
| THERESA AND SEAN ROBERTS | | 8787 CHURCHILL PL | | | JONESBORO | GA | 30238 | |
| THERESA AND SOLOMON REEVES AND | | 2810 FREEMONT AVE N | UNGERMAN CONSTRUCTION | | MINNEAPOLIS | MN | 55411 | |
| THERESA BALES | | 2926 KELLOGG STREET | APT B18 | | SAN DIEGO | CA | 92106 | |
| THERESA BARTON | Real Estate 4 U | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| THERESA BLACKSTONE | | | | | LEONARD | TX | 75452-1187 | |
| THERESA BOAEN | | 9638 W MARYANN DRIVE | | | PEORIA | AZ | 85382 | |
| Theresa Bocchino | | 409 Village Green Lane | | | Telford | PA | 18969 | |
| THERESA BOESLER | | 514 REGINALD LANE | | | COLLEGEVILLE | PA | 19426 | |
| THERESA BURTON | | 3181 LAMAR SPRINGS CT | | | SPRING VALLEY | CA | 91977 | |
| THERESA C LOUIS | | 19012 TRONWOOD LANE | | | SANTA ANA | CA | 92705 | |
| THERESA C ROBERTS AND | | 8787 CHURCHILL PL | LPZ ROOFING LLC | | JONESBORO | GA | 30238 | |
| THERESA C ROBERTS AND JEFF WRIGHTS | | 8787 CHURCHILL PL | APPLIANCE AND ROOFING SERVICES | | JONESBORO | GA | 30238 | |
| THERESA CHARBENEAU | | 682 LONGFELLOW DRIVE | | | TROY | MI | 48085 | |
| THERESA CIBOTTI | | PO BOX 244 | | | ABSECON | NJ | 08201 | |
| Theresa Clemmer-Golden | | 321 Mercer Avenue | | | Bellmawr | NJ | 08031 | |
| THERESA CORBETT | | 250 PARKWOOD BOULEVARD | | | SEQUIM | WA | 98382 | |
| THERESA D COBB | | 4811 NW 57TH COURT | | | KANSAS CITY | MO | 64151 | |
| THERESA D WOODS ATT AT LAW | | 555 PLEASANT ST STE 103 | | | ATTLEBORO | MA | 02703 | |
| THERESA DAVIS | | 6835 MASSY HARRIS WAY | | | CORONA | CA | 92880 | |
| THERESA DURAN | | 5759 PINON ALTOS RD. NW | | | ALBUQUERQUE | NM | 87114 | |
| Theresa Dyer | | 2801 Live Oak #8204 | | | Dallas | TX | 75204 | |
| THERESA E GORMLEY | MICHAEL J GORMLEY | 525 MANOR DRIVE NE | | | SPRING LAKE PARK | MN | 55432 | |
| THERESA E. RITZ | | 1747 MONARCH DRIVE | | | NAPA | CA | 94558 | |
| Theresa Edgil | | 32 Nightingale Ln | | | Levittown | PA | 19054 | |
| THERESA ERNST | | 250 ROSEMARY AVE | | | LANGHORNE | PA | 19047 | |
| THERESA FARKAS | | 6940 PINNACLE WAY | | | MINNETRISTA | MN | 55364 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA FIGUEIRA | | 1732 ELM ROAD | | | CONCORD | CA | 94519-0000 | |
| Theresa Frogge | | 203 15th Avenue SE | | | Lonsdale | MN | 55046 | |
| THERESA G DUNLEAVY AND ASSOCIAT INC | | PO BOX 8066 | | | NORFOLK | VA | 23503 | |
| Theresa Grzeskiewicz | | 518 Stewart Road | | | Hatboro | PA | 19040 | |
| THERESA HANA ATT AT LAW | | 15903 LAKEWOOD BLVD STE 202 | | | BELLFLOWER | CA | 90706 | |
| THERESA HARDIN AND A AND W | | 38 ARIZONA AVE | CONSTRUCTION | | EMERSON | GA | 30137 | |
| THERESA HOGAN | | 11598 E PINE VALLEY RD | | | SCOTTSDALE | AZ | 85255 | |
| THERESA HORNUNG | | 2447 GINGER COURT | | | BENSALEM | PA | 19020 | |
| THERESA J CARROLL | | 1515 EAST 23RD ST # D | | | SIGNAL HILL | CA | 90755 | |
| THERESA J STRINGER | | 7316 PLAINFIELD ROAD | | | CINCINNATI | OH | 45236 | |
| THERESA J WHITEHEAD | KENNETH W WHITEHEAD | 1395 GLEN OAKS RD | | | HOLLY | MI | 48442 | |
| THERESA JO WIESER | | 28059 COUNTY HIGHWAY 145 | | | BATTLE LAKE | MN | 56515 | |
| THERESA K GRUTZECK | | 46 RAINBOW CIRCLE | | | DANVILLE | CA | 94506 | |
| THERESA KEY | | 3942 COUNTY ROAD 220 | | | GAINESVILLE | TX | 76240 | |
| Theresa Kiernan | | 42 Cartlane Circle | | | Chalfont | PA | 18914 | |
| THERESA KINDELAN | | 48 MAIN ST | | | HAMPSTEAD | NH | 03841 | |
| THERESA L AND KIM A | | 1066 MICHIGAN AVE | ZIMMERMAN | | MONROE | MI | 48162 | |
| THERESA L CALL | | 5729 SPOON CIRCLE | | | LAS VEGAS | NV | 89142 | |
| THERESA L OLSON | | 118 TREMONT AVE | | | FT THOMAS | KY | 41075 | |
| THERESA L PETERS | | 705 N WENONA | | | BAY CITY | MI | 48706 | |
| THERESA L. POISSON | | 1422 REMSING | | | HARTLAND | MI | 48353 | |
| THERESA LANE AND SHAWN LANE | | 4403 SHADYWOOD | | | MCKINNEY | TX | 75070 | |
| THERESA LICITRA | GEORGE LICITRA | 26 OVERLOOK DR | | | JACKSON | NJ | 08527-4810 | |
| THERESA LIEB | | 2139 WHARTON ROAD | | | GLENSIDE | PA | 19038 | |
| THERESA LINDSEY | | 64 MEADOWLARK CIRCLE | | | LUDLOW | MA | 01056 | |
| THERESA LOMBARDO | | 50 LEXINGTON RD | | | MONMOUTH JUNCTION | NJ | 08852-3086 | |
| THERESA M FURLONG | | 3607 NOBLE AVE | | | RICHMOND | VA | 23222-1833 | |
| THERESA M OURADA | ANTHONY L OURADA | 14807 KAREN CIR | | | OMAHA | NE | 68137-5359 | |
| THERESA M RUDDLE | | 13 VINE ST | | | NYACK | NY | 10960 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST STE 102 | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATTORNEY AT LAW | | 811 S 13TH ST | | | LINCOLN | NE | 68508 | |
| THERESA M WEBER | KARL E WEBER | 14 BRENTLEY DRIVE | | | SHELTON | CT | 06484 | |
| THERESA M WILLIAMS AND EDWARD | | 6 HOWARD CT | WILLIAMS | | AKRON | OH | 44303 | |
| THERESA M WITZL | JOHN WITZL JR | 6 UPPER HILL ROAD | | | NEWTON | NJ | 07860 | |
| THERESA M. ERRER | | 11123 GARRETT DRIVE | | | FOWLERVILLE | MI | 48836 | |
| THERESA M. HOOD | CRAIG J. HOOD | 5601 SHARON | | | SHELBY TWP | MI | 48317-1239 | |
| THERESA M. LASTOWKA | RICHARD P. LASTOWKA | 1069 SOLEDAD WAY | | | THE VILLAGES | FL | 32159 | |
| THERESA M. WOODS | MICHAEL J. WOODS | 1932 BONNYCASTLE AVENUE | | | LOUISVILLE | KY | 40205 | |
| THERESA MADELONE | PATRICK MADELONE | 59 MILES STANDISH ROAD | | | ROTTERDAM | NY | 12306 | |
| THERESA MALIZIA | | 206 FORREST AVENUE | | | WILLOW GROVE | PA | 19090 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AV | | | HATBORO | PA | 19040 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AVE | | | HATBORO | PA | 19040 | |
| THERESA MCGUIRE | | 1948 FOSTER ROAD | | | HATFIELD | PA | 19440 | |
| Theresa McKeever | | 810 Longshore Avenue | | | Philadelphia | PA | 19111 | |
| THERESA MEHL AND SCOTT MEYERS | | 2402 CONSTITUTION BLVD | INSIDE OUT HOME IMPROVEMENT LLC | | SARASOTA | FL | 34231 | |
| THERESA MELLES | | 109 RIDGEWOOD DR | | | HOPKINS | MN | 55343 | |
| THERESA MINIFIELD | | 10450 GABALDON ST | | | LAS VEGAS | NV | 89141-8681 | |
| THERESA MORALES | | 6009 CHICAGO AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| Theresa Muredda | | 688 Locust Road | | | Warminster | PA | 18974 | |
| THERESA MUTUAL INSURANCE CO | | | | | THERESA | WI | 53091 | |
| THERESA MUTUAL INSURANCE CO | | 109 W ROCK RIVER ST PO BOX 233 | | | THERESA | WI | 53091 | |
| THERESA N CHUMBLEY | | 11551 OAK CREEK DRIVE | | | LAKESIDE | CA | 92040 | |
| THERESA NORTH | | 133 W 3RD ST | | | WACONIA | MN | 55387 | |
| THERESA PAYNE | | 150 MAPLE LEAF LN | | | POTTSTOWN | PA | 19464 | |
| THERESA PETERS | | 109 BLANC LEE DR | | | SWANSEA | IL | 62226 | |
| THERESA POAGE AND MR REMODELER | | 300 E 108TH TERRACE | DEAN BLAY CONSTRUCTION | | KANSAS CITY | MO | 64114 | |
| Theresa Quier | | 220 E Summit Street | | | Souderton | PA | 18964 | |
| THERESA R DICKSON AND | | 12938 SUNSET AVE | UNITED RESTORATIONS INC | | WEST OCEAN CITY | MD | 21842 | |
| THERESA R. MARCHESANO | | 3047 POSTWOOD DRIVE | | | SAN JOSE | CA | 95132 | |
| Theresa Radcliff | | 247 Oakdale Ave | | | Horsham | PA | 19044 | |
| Theresa Rausch | | 1215 Oliver Road | | | Huntingdon Valley | PA | 19006 | |
| THERESA ROSSITER | | 27 BARK HOLLOW LANE | | | HORSHAM | PA | 19044 | |
| THERESA SAVINO | | 29 KRAFT PLACE | | | RINGWOOD | NJ | 07456 | |
| THERESA SELOVER | | 410 VALLEY HILL DRIVE | | | MORAGA | CA | 94556 | |
| THERESA SEVIGNY AND GREG | HAMILTON REMODELING AND HANDYMAN SERVICES | 1300 N OLIVE CHURCH RD | | | PARAGON | IN | 46166-9263 | |
| THERESA SHEEHAN | | THE ESTATE OF WENDELL SHEEHAN | 54 COMMERCIAL STREET | | LYNN | MA | 01905 | |
| THERESA SMITH | | 24 CRESTWOOD LANE | | | DENNISPORT | MA | 02639 | |
| Theresa Strickland | | 2161 Old Skippack Rd | | | Harleysville | PA | 19438-1366 | |
| Theresa Torres | | 2555 TRENTON RD | | | LEVITTOWN | PA | 19056-1426 | |
| THERESA TOWN | | 215 RIVERSIDE AVE | TAX COLLECTOR | | THERESA | NY | 13691 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA TOWN | | 215 RIVERSIDE AVE PO BOX 692 | TAX COLLECTOR | | THERESA | NY | 13691 | |
| THERESA TOWN | | R 1 | | | THERESA | WI | 53091 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 ROCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA VILLAGE | | 202 COMMERCIAL ST BOX 299 | | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | PO BOX 327 | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST PO BOX 327 | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | PO BOX 299 | VILLAGE CLERK | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | TAX COLLECTOR | | | THERESA | WI | 53091 | |
| THERESA WARD | | 5117 N HUTCHISON | | | PHILADELPHIA | PA | 19141 | |
| THERESA WEAVER ATT AT LAW | | 811 S CENTRAL EXPY STE 412 | | | RICHARDSON | TX | 75080 | |
| THERESA WESTON SAUNDERS VS SHARON ROBINSON MANAGER GMAC MORTGAGE LLC C O JACOB GEESING | | Law Offices of William A Bland | 1140 Connecticut Ave NWSuite 1100 | | Washington | DC | 20036 | |
| THERESA WHITE AND CAROLYN | PRITCHETT AND SLYVESTER WINCHESTER | 4406 ANDERSON ST | | | GREENSBORO | NC | 27405-6402 | |
| Theresa Willard | | 2900 Clymer Ave | | | Telford | PA | 18969 | |
| THERESA WILSON AND SIERRA | | 703 BLANCHE B LITTLEJOHN TRAIL | CONSTRUCTION AND RESTORATIONINC | | CLEARWATER | FL | 33755 | |
| THERESA WRIGHT | | 121 RIDGEMOUNT DRIVE | | | TROY | MO | 63379 | |
| Theresa Young | | 824 Latham Place | | | Cedar Falls | IA | 50613 | |
| THERESE ALBERTINI | | 2950 STOVER TRAIL | | | DOYLESTOWN | PA | 18902-1888 | |
| THERESE H GREEN ATT AT LAW | | 107 SAINT FRANCIS ST STE 2104 | | | MOBILE | AL | 36602 | |
| THERESE HALE | | 130 BEAR HILL ROAD | UNIT 204 | | CUMBERLAND | RI | 02864 | |
| THERESE M KIRCHHOFF | | 620 NORDIC COURT | | | LIBERTYVILLE | IL | 60048-3036 | |
| THERESE M. MCGRATH | | 115 PINE TREE ROW | | | LAKE ZURICH | IL | 60047 | |
| THERESE MEREDITH AND BRIECK | | 13660 HILLEARY PL 135 | CONSTRUCTION AND RESTORATION | | POWAY | CA | 92064 | |
| THERESE RYAN | | 76 HUNNEWELL AVE | | | BRIGHTON | MA | 02135 | |
| THERESIA C SANDHU ATT AT LAW | | 955 WOODGROVE LN | | | SAN JOSE | CA | 95136 | |
| THERESITA W. LEMMENS | RENE ANTHONIE PETRUS LEMMENS | 3592 SEGO STREET | | | IRVINE | CA | 92606 | |
| THERING, LAURA J & THERING, BENJAMIN J | | 5710 BURNS RD | | | BARRE | NY | 14411 | |
| THERIO, DALE R | | PO BOX 561312 | | | THE COLONY | TX | 75056-2321 | |
| THERIOT FAMILY AGENCY | | PO BOX 80554 | | | LAFAYETTE | LA | 70598 | |
| THERON D MORRISON ATT AT LAW | | 290 25TH ST STE 102 | | | OGDEN | UT | 84401 | |
| THERON JACKSON INC | | 302 E CARSON ST STE 106 | | | CARSON | CA | 90745 | |
| THERRIAULT, MICHAEL G & THERRIAULT, DONNA J | | 42 OLD AMESBURY LINE RD | | | EAST HAVERHILL | MA | 01830 | |
| THERRIEN, VALERIE M | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| THERSA M SEVIGNY AND GREG HAMILTON | | 4480 W ANGIE DR | REMODELING AND HANDYMAN | | MARTINSVILLE | IN | 46151 | |
| THESINGLETON GROUP PLLC | | 307 W 200 S STE 2002 | | | SALT LAKE CITY | UT | 84101 | |
| THETFORD TOWN | | PO BOX 126 | TOWN OF THETFORD | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWN | TOWN OF THETFORD | PO BOX 126 | 3910 ROUTE 113 | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWN CLERK | | PO BOX 126 | | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | TREASURER THETFORD TWP | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | | | CLIO | MI | 48420 | |
| THEURER AUCTION REALTY REALTY LLC | | 802 E 16TH | BOX 601 | | WELLINGTON | KS | 67152 | |
| THIAC, PHILIP J | | 4305 WILLOWOOD BLVD | | | JACKSON | MS | 39212 | |
| THIBODAUX CITY | | 310 W 2ND STREET PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODAUX CITY | | PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODEAU MANAGEMENT SERVICES INC | | 1050 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| THIBODEAU, JOHN R | | 137 CRESTHAVEN PL | | | SAINT JOHNS | FL | 32259-7278 | |
| THIBODEAU, KEVIN M & THIBODEAU, REBECCA J | | 10200 N ARMENIA AVE APT 2504 | | | TAMPA | FL | 33612-7370 | |
| THIBODEAU, MICHAEL A & THIBODEAU, RACHEL E | | 4247 A SHENANDOAH CIR | | | HILL AFB | UT | 84056 | |
| THIBODEAUX, JEAN-PAUL | | 1415 S NORTHVIEW AVE | | | TUCSON | AZ | 85713-1124 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIBODEAUX, JERRY | | 2573 W MAIN ST | SPECIAL HOME IMPROVEMENT | | GRAY | LA | 70359 | |
| THIBODEAUX, NATHAN | | 30952 S SUMMERFIELD DR | LAURA SUMMERS THIBODEAUX & WAYNE & LAURIE THIBODEA | | DENHAM SPRGS | LA | 70726 | |
| THIBOU REALTY CORP | | PO BOX 1026 | | | BROCKTON | MA | 02303-1026 | |
| THIDA WIN | | 6 HALIFAX PLACE | | | IRVINE | CA | 92602 | |
| THIEF RIVER FALLS UTILITIES | | 405 THIRD ST E | PO BOX 528 | | THIEF RIVER FALLS | MN | 56701 | |
| THIEF RIVER FALLS UTILITIES | | 500 N 1ST ST | | | THIEF RIVER FALLS | MN | 56701 | |
| THIEL, JEFFREY E | | 14265 BAKERWOOD PLACE | | | HAYMARKET | VA | 20169 | |
| THIEL, JERRY | | 23 W MAIN ST | | | CHILTON | WI | 53014-1323 | |
| THIEL, PAUL E & THIEL, ISABEL R | | 5068 WALTER AVENUE | | | SAN DIEGO | CA | 92120-1123 | |
| THIELEN, SAM | | 113 S 4TH STREET | | | PLEVNA | MT | 59344 | |
| THIELER, DAVID A | | 249 RYDLE ROAD | | | MOUNT PLEASANT | PA | 15666 | |
| THIEMAN AND ASSOCIATES INC | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THIEN BUI | | 1538 E BRIARDALE | | | ORANGE | CA | 92865 | |
| THIEN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THIEN TRI AND JENNIFER | | 5 JOYA LOMA ST | NGUYEN AND WHITNEY NATIONAL BANK | | HARVEY | LA | 70058 | |
| THIENSVILLE VILLAGE | | 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | 250 ELM ST VILLAGE HALL | TREASURER | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | VILLAGE HALL 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIEU, VU & ORDONEZ, MICHELLE | | 16611 KEEGANS RIDGE WAY DR | | | HOUSTON | TX | 77083 | |
| THIEVERGE, MATTHEW | AZSUREDEE COKER THIEVERGE &PRO SIDING OF MISSOURI | 1233 SE 12TH ST | | | LEES SUMMIT | MO | 64081-2905 | |
| THIGPEN, HERBERT | | 341 HWY 24 SE | HIGHTOWERS | | MILLEDGEVILLE | GA | 31061 | |
| THIGPEN, JOE K | | 110 N COLLEGE STE 1401 | | | TYLER | TX | 75702 | |
| THINEL BISHOP ATT AT LAW | | PO BOX 325 | | | VILLA RICA | GA | 30180 | |
| THINH DUC NGUYEN | NGA QUYNH THI VU | 12281 EMRYS AVE | | | GARDEN GROVE | CA | 92840 | |
| THINH V DOAN ATT AT LAW | | 15751 BROOKHURST ST STE 221 | | | WESTMINSTER | CA | 92683 | |
| THINK FEDERAL CREDIT UNION | | 222 E HUNTINGTON DR STE 200 | C O FIDELITY NATIONAL INFO SOLUTIONS | | MONROVIA | CA | 91016 | |
| Think Twice Inc | | 150 California St Ste 1000 | | | San Francisco | CA | 94111 | |
| Think Twice, Inc. | | 49 Ironship Plaza | | | San Francisco | CA | 94111 | |
| THINKING OUTSIDE THE BOX INC | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| THINKING PHONE NETWORKS, INC. | | PO BOX 347284 | | | PITTSBURGH | PA | 15251-4284 | |
| Thinking Phones | | 54 Washburn Ave | | | Cambridge | MA | 01240- | |
| Thinking Phones | Joe Lollo | 54 Washburn Ave | | | Cambridge | MA | 01240 | |
| THINNES, LEE | | 409 ARAPAHOE | | | OTIS | CO | 80743 | |
| THIRAKUL, KAMPHAT & THIRAKUL, SOUPHAPHONE | | 450 ADDISON AVE WEST | | | TWIN FALLS | ID | 83301 | |
| THIRD FEDERAL SAVINGS & LOAN | | 7007 BROADWAY AVENUE | | | CLEVELAND | OH | 44105 | |
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | Cleveland | OH | 44105 | |
| THIRD FEDERAL SAVINGS and LOAN ASSOCIATION OF CLEVELAND VS THEODORE KLOTZ II and DANIELA KLOTZ MORTGAGE ELECTRONIC et al | | Carlisle McNillie Rene | 24755 Chagriv Blvd | | Cleveland | OH | 44122 | |
| Third Federal Savings and Loan Association Successor by Merger to Deepgreen Bank v Laura E Hebner Unknown Occupant s et al | | WELTMAN WEINBERG AND REIS CO LPA PRIMARY | 56 Hickory Ridge Cir | | Cicero | IN | 46034 | |
| THIRD FLOOR CAMELBACK ESPLANADE | | 2525 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| THIRD PARTY PROPERTIES INC | | 1763 ROBLE GRANDE TRAIL | | | ALPINE | CA | 91901 | |
| THIRD WIND ENTERPRISES | | PO BOX 2105 | | | MISSION | TX | 78573 | |
| THIRD WIND TECHNOLOGIES | | 7200 NW 2ND AVENUE, STE 9 | | | BOCA RATON | FL | 33487 | |
| This is not a pending case | BROWN, AARON AND AMY - POTENTIAL MALPRACTICE CLAIM | NA | | | NA | NA | NA | |
| THIS NGUYEN, HA | | 5801 CARIBBEAN CIR | | | STOCKTON | CA | 95210 | |
| THIS ROAD HOME LLC | | 13428 MAXELLA AVE BOX 606 | | | MARINA DEL RAY | CA | 90292 | |
| THIS ROAD HOME LLC | | 4223 GLENCOE AVE STE B121 | | | MARINA DEL REY | CA | 90292-5672 | |
| THISTLEDOWN REAL ESTATE | | 8140 S SHERIDAN RD | | | SHERIDAN | MI | 48884 | |
| THO TRAN | | 11303 ANNA ROSE DR | | | CHARLOTTE | NC | 28273 | |
| THOA K DU ATT AT LAW | | 297 W CLAY AVE STE 101 | | | MUSKEGON | MI | 49440 | |
| THOA K NGUYEN | | 440 237TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| THOBURN PATTON | | 2809 RYAN STREET | | | GIG HARBOR | WA | 98335 | |
| THOLANDER, KAREN | | 2502 LILY DR | | | BOZEMAN | MT | 59718-6925 | |
| THOM E LIPINSKI | | 873 HENDRICKSON | | | CLAWSON | MI | 48017 | |
| THOM GAMBLE | MICHELLE FLANDERS | 21001 NORTH TATUM BLVD | SUITE 781630 | | PHOENIX | AZ | 85050 | |
| THOM STEPHENS STEPHENS APPRAISAL | | 12170 STEPHENS MTN RD | | | NORTHPORT | AL | 35475 | |
| THOMAS & DIANE KAAG | | 1035 TERRACE AVENUE | | | WYOMISSING | PA | 19610 | |
| THOMAS & MARIA RAPP | | 2013 LOST MEADOW DR | | | SAINT CHARLES | MO | 63303 | |
| THOMAS & MARY SCHAAD | | 18 KIWI LOOP | | | HOWELL | NJ | 07731 | |
| THOMAS & MARYANN ANGLIM | | 115 HOWARDS POINT RD | | | BRUNSWICK | ME | 04011 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS & MICHELE PEZZI | | 237 DEERFIELD STREET SE | | | LENOIR | NC | 28645 | |
| THOMAS & XEMBRELYM MANFRUM JR | | 5101 NUTHALL PL | | | HENRICO | VA | 23231-6567 | |
| THOMAS A ACEITUNO | | BOX 189 | | | FOLSOM | CA | 95763 | |
| THOMAS A AND CAROLYN R CRUM | | 5410 SCHATZ LN | AND ALL AMERICAN ENTERPRISE | | HILLIARD | OH | 43026 | |
| THOMAS A ARCHER ATT AT LAW | | 3747 DERRY ST | | | HARRISBURG | PA | 17111 | |
| THOMAS A BACCUS AND | | 3719 TACOMA AVE | WGC INC | | CHATTANOOGA | TN | 37415 | |
| THOMAS A BAIER | MARVA A BAIER | 234 PARKLAND | | | ROCHESTER H | MI | 48307 | |
| THOMAS A BECK ATT AT LAW | | 29444 6 MILE RD | | | LIVONIA | MI | 48152 | |
| THOMAS A BLACK | JENNIFER M BLACK | 2320 WOODWIND TRAIL APT 1008 | | | MELBOURNE | FL | 32935 | |
| THOMAS A BLAKE ATT AT LAW | | 202 505 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| THOMAS A BRUBAKER | | 2531 SIERRA VISTA ROAD | | | RESCUE | CA | 95672 | |
| THOMAS A CARR ATT AT LAW | | PO BOX 575 | | | SHELTER IS | NY | 11964 | |
| THOMAS A CARTER | EMILIE S CARTER | 2776 GLENBROOK WAY | | | BISHOP | CA | 93514 | |
| THOMAS A CHESNES | | 36 ELECTRIC AVE | | | LUDLOW | MA | 01056 | |
| THOMAS A CORLETTA ATT AT LAW | | 16 W MAIN ST STE 240 | | | ROCHESTER | NY | 14614 | |
| THOMAS A COX | | PO BOX 1314 | | | PORTLAND | ME | 04104 | |
| THOMAS A CRAWFORD AND | | SHARON CRAWFORD | 3676 N BACOBI RD | | GOLDEN VALLEY | AZ | 86413-8787 | |
| THOMAS A CRITES | JENNIFER CRITES | 4831 GREENWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| THOMAS A DANIEL LAW OFFICE | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DANIEL TRUST ACCOUNT | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DENKER ATT AT LAW | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DENKER PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DIPETRILLC | TANYA A ARPIARIAN | 8 BUTTERCUP LANE | | | DOVER | MA | 02030 | |
| THOMAS A DORSEY ATT AT LAW | | PO BOX 9647 | | | SPRINGFIELD | IL | 62791 | |
| THOMAS A ELSE ATT AT LAW | | PO BOX 2664 | | | NAPERVILLE | IL | 60567-2664 | |
| THOMAS A ELSE PC | | 1100 JORIE BLVD STE 153 | | | OAK BROOK | IL | 60523 | |
| THOMAS A FERRIS | MYRA M FERRIS | PO BOX 89 | | | E HELENA | MT | 59635 | |
| THOMAS A FLANERY JR THOMAS A | | 12424 NORWAY ST NW | FLANERY AND PATTY K FLANERY | | COON RAPIDS | MN | 55448 | |
| THOMAS A FORD JR ATT AT LAW | | PO BOX 867148 | | | PLANO | TX | 75086 | |
| THOMAS A GLYNN | | | | | MCCLOUD | CA | 96057 | |
| THOMAS A HARDING | COLLEEN L HARDING | 625 LARCHMONT COURT | | | WESTLAND | MI | 48185 | |
| THOMAS A HARTER AND ABSOLUTE | | 116 SW MAIN ST | ROOFING | | BILLINGS | MO | 65610 | |
| THOMAS A HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF | NJ | 07677-7928 | |
| THOMAS A HOUSTON | PAMELA K HOUSTON | 205 N MARCO WAY | | | SATELLITE BEACH | FL | 32937 | |
| THOMAS A HUNTSBERGER ATT AT LAW | | 870 W CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| THOMAS A KRUGER ATT AT LAW | | 501 COMMERCIAL ST STE A | | | EMPORIA | KS | 66801 | |
| THOMAS A LARMORE ATT AT LAW | | 7201 W LAKE MEAD BLVD STE 503 | | | LAS VEGAS | NV | 89128 | |
| THOMAS A MACE AND JODY L MACE | | 252 CASTLE SHORE RD | | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS A MARRA | | 4024 WEDDINGTON MANOR COURT | | | MATTHEWS | NC | 28104 | |
| THOMAS A MC AVITY ATT AT LAW | | 621 SW MORRISON ST STE 1060 | | | PORTLAND | OR | 97205 | |
| THOMAS A MCGARRY | SANDRA BRENNAN | 40 OCEAN BLVD PO BOX 1970 | | | SEABROOK | NH | 03874 | |
| THOMAS A MUENCH | JUDY C MUENCH | 38923 BRONSON DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS A NANNA ATT AT LAW | | PO BOX 172239 | | | TAMPA | FL | 33672 | |
| THOMAS A PINSON | | 18786 ZINN LN | | | LEWISTON | ID | 83501-5260 | |
| THOMAS A PREDILETTO ATT AT LAW | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| THOMAS A ROCHE | | 1623 SUMMERSWEET LANE | | | DACULA | GA | 30019 | |
| THOMAS A ROHR ATT AT LAW | | 65 HOOVER DR | | | ROCHESTER | NY | 14615 | |
| THOMAS A SCHNEIDER | | 828 ALLEGHANY AVENUE | | | SAINT LOUIS | MO | 63125 | |
| THOMAS A SELF ATT AT LAW | | 113 S 3RD ST | | | LEESVILLE | LA | 71446 | |
| THOMAS A SHEEHEY AND | | 39 41 TREMONT ST | CDD ENTERPRISES LLC | | MALDEN | MA | 02148 | |
| THOMAS A SMITH | PIER S SMITH | 720 WIRTZ ROAD | | | CROWN POINT | IN | 46307 | |
| THOMAS A STCLAIR | | | | | COLORADO SPRINGS | CO | 80910 | |
| THOMAS A TEODOSIO ATT AT LAW | | 1 CASCADE PLZ STE 1000 | | | AKRON | OH | 44308 | |
| THOMAS A THOMPSON | M. AILEEN THOMPSON | 1409 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS A TILTON ESQ ATT AT LAW | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| THOMAS A TRAVAGLINI ATT AT LAW | | PO BOX 1245 | | | MADISON | TN | 37116 | |
| THOMAS A TRILTON ESQ | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| THOMAS A UNWIN | FRANCEEN K UNWIN | PO BOX 1006 | | | IDYLLWILD | CA | 92549 | |
| THOMAS A. BERZSENYI | DEBORAH A. BERZSENYI | 1460 WERTH DRIVE | | | ROCHESTER | MI | 48306 | |
| THOMAS A. BOMBACI | CHERYL D. BOMBACI | 5574 WEDGEWOOD COURT | | | SAN JOSE | CA | 95123 | |
| THOMAS A. BRANCIFORTE | SHARON M. BRANCIFORTE | 5055 LOW MEADOWS | | | CLARKSTON | MI | 48348 | |
| THOMAS A. BUSH | AMY M. BUSH | 7 NORTH ALPINE DR | | | LAKE HOPATCONG | NJ | 07849 | |
| THOMAS A. CANALE | SHELLY L. CANALE | 7101 BELL MANOR COVE | | | GERMANTOWN | TN | 38138 | |
| THOMAS A. CONDON JR | KRISTIN L. CONDON | 20-10 CROTON LAKE ROAD | | | KATONAH | NY | 10536 | |
| THOMAS A. CORVO | | 227 KOCIEMBA DRIVE | | | RIVERVALE | NJ | 07675 | |
| THOMAS A. EASTMAN | LISA C. EASTMAN | 58 STEEPLECHASE BOULEVARD | | | BURLINGTON | NJ | 08016 | |
| THOMAS A. EGAR | | 401 2ND ST APT#1 | | | JERSEY CITY | NJ | 07302 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | |
| THOMAS A. FLAIM | HONOR E FLAIM | 5072 BLAIR WINDMILL | | | TROY | MI | 48098 | |
| THOMAS A. FRASCA | | 2900 OLD STATE ROAD A | | | FESTUS | MO | 63028 | |
| THOMAS A. GREGORY | WENDY M. GREGORY | 12800 OAK FALLS DR | | | ALPHARETTA | GA | 30009 | |
| THOMAS A. HALL | CAROLYN V. HALL | 1535 SLEEPY HOLLOW ROAD | | | CHRISTIANSBURG | VA | 24073 | |
| THOMAS A. HALLER | KIMBERLY S. PATMORE | 8115 GLENCOE COURT S | | | CENTENNIAL | CO | 80122 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS A. HANLON | SHELLY A. HANLON | 1022 HIDDEN MEADOW LN | | | MIDDLEBURY | IN | 46540-9226 | |
| THOMAS A. HOGAN | CHRISTINE CASEY | 16 STURBRIDGE DRIVE | | | WOODCLIFF LAKE | NJ | 07675 | |
| THOMAS A. JENSEN | GERIANNE M. JENSEN | 1723 N. 106TH STREET | | | OMAHA | NE | 68114 | |
| THOMAS A. JOHNSON | BARBARA A. JOHNSON | 2217 DELAWARE DRIVE | | | ANN ARBOR | MI | 48103 | |
| Thomas A. King, Esq. | CATHY BOWMAN, VS GMAC MRTG, A SUBSIDIARY OF ALLY FINANCIAL, DEFENDANTS, 2,3,4 AND/OR 5 BEING THE PERSON OR PERSONS, FIR ET AL | 128 South 8th Street | | | Gadsen | AL | 35901 | |
| THOMAS A. LAROBARDIERE | | 58205 JAMES ROAD | | | THREE RIVERS | MI | 49093 | |
| THOMAS A. MC GINN | TERI L. MC GINN | 6143 ROSEWOOD PARKWAY | | | WHITE LAKE | MI | 48383 | |
| THOMAS A. MELNIK | LISABETH S. MELNIK | 11 PAR DEL RIO | | | CLIFTON PARK | NY | 12065 | |
| THOMAS A. MILLER | | 1698 VIEW POINT CT SW | | | OLYMPIA | WA | 98512-6357 | |
| THOMAS A. MILLS | JO ANNE B. MILLS | 4512 NORTH CAMDEN LANE | | | CRESTWOOD | KY | 40014 | |
| THOMAS A. PARKER | MARY L. PARKER | 40 CHELSEA ROAD | | | ESSEX JUNCTION | VT | 05452 | |
| THOMAS A. PARLE | ARLENE B. PARLE | 2446 S. TERRACE AVE | | | YUMA | AZ | 85365 | |
| THOMAS A. RAASCH | KATHLEEN K. RAASCH | 62 PARK FOREST DR N | | | WHITELAND | IN | 46184-9783 | |
| THOMAS A. SCOTT | CHRISTINE A. SCOTT | 221 GAIL RIDGE LANE | | | WENDELL | NC | 27591 | |
| THOMAS A. SIME | JANE M. SIME | 3975 W SUNWIND DR | | | OKEMOS | MI | 48864 | |
| THOMAS A. VALLONE | SUSAN M. VALLONE | 255 DERBY LANE | | | OXFORD | MI | 48371 | |
| THOMAS A. WILLANS | DIANE WILLANS | 486 CHRISTINE ANN LANE | | | NAZARETH | PA | 18064 | |
| THOMAS A. WILSON | ALICIA A. WILSON | 1726 HILLCREST | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS A. YOUNG | MARSHA F. YOUNG | 11011 W OREGON PLACE | | | LAKEWOOD | CO | 80232 | |
| Thomas Adams | | 1619 WILDFLOWER DR | | | WAXAHACHIE | TX | 75165-7845 | |
| THOMAS ADAMSKI | | 3896 ARBOURS AVE | | | COLLEGEVILLE | PA | 19426 | |
| THOMAS AGUILAR | FRANCES AGUILAR | 2437 S CONCORD PL | | | ONTARIO | CA | 91761-6018 | |
| THOMAS ALBRIGHT | | 445 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| THOMAS ALLEN CONSTRUCTION | | PO BOX 83042 | | | SAN DIEGO | CA | 92138 | |
| THOMAS AMMIRATO | | 7001 E. SEASIDE WALK, APT #3 | | | LONG BEACH | CA | 90803 | |
| THOMAS AND ALLISON MERCER AND | | 14010 WESTHAMPTON PT | THOMAS MERCER JR | | BROOMFIELD | CO | 80023 | |
| THOMAS AND AMY RECHEN AND | | 20 OX YOKE DR | K AND M BUILDING AND REMODELING LLC | | SIMSBURT | CT | 06070 | |
| THOMAS AND AMY YOUNGBLOOD | | 18 SADDLE CLUB DR | | | MIDLAND | TX | 79705-1835 | |
| THOMAS AND ANDREA BARNARD | | 15 SKYLARK DR | | | BALLSTON SPA | NY | 12020 | |
| THOMAS AND ANGELA PETRARCA | | 6106 PEBBLE BEACH CT | | | CANFIELD | OH | 44406 | |
| THOMAS AND ANN SWIFT | | 3800 STRATFORD RD | NIC CONTRACTING | | RICHMOND | VA | 23225 | |
| THOMAS AND ANNE DEMAY AND | | 25 W 780 HOBSON RD | LEADS CONSTRUCTION | | NAPERVILLE | IL | 60565 | |
| THOMAS AND ASHLEY FINDLEY | | 350 CABIN CREEK DR | | | BROOKS | KY | 40109-5247 | |
| THOMAS AND ASSOCIATES | | 5218 MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | 5218 N MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | PO BOX 51787 | | | DURHAM | NC | 27717 | |
| THOMAS AND BERNICE HAAS AND | | 3957 SCENIC DR | BETSY HAAS AND CRITTER CAPTURE | | MOBILE | AL | 36605 | |
| THOMAS AND BREANA RUE | | 1215 W RODERWEIS RD | | | CABOT | AR | 72023 | |
| THOMAS AND BRENDA CALLEN | | 70 POMPANO ST | | | DESTIN | FL | 32541 | |
| THOMAS AND CARLA BROWN | | 3380 CHARRING CROSS DR | FIFTH THIRD BANK | | STOW | OH | 44224 | |
| THOMAS AND CAROL BUNK AND | | 77 81 PEARL ST | TOTH ADJUSTMENT CO | | SEYMOUR | CT | 06483 | |
| THOMAS AND CAROL CROWTHER | | 396 GOBORO RD | BERGERON CONSTRUCTION | | EPSON | NH | 03234 | |
| THOMAS AND CAROL HULSTINE | | 2432 SPRING VALLEY ROAD | | | LANCASTER | PA | 17601 | |
| THOMAS AND CAROL HURST | | 18986 AYRSHIRE CIR | THE BCH GROUP | | PORT CHARLOTTE | FL | 33948 | |
| THOMAS AND CAROLYN ASHLEY AND | | 111 HILLINGDALE DR | THOMAS ASHLEY JR | | WASHINGTON | NC | 27889 | |
| THOMAS AND CATHERINE REGAN | | 24 MAGNOLIA DR | | | NORTH ANDOVER | MA | 01845 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND BUCKSHOT EXTERIORS | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND HARRIS NA CONSUMER | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE VAN | | 29306 37TH PL S | WAGENEN | | AUBURN | WA | 98001 | |
| THOMAS AND CHRISTY SHIPP | | 504 KENTUCKY AVE NE | | | HANCEVILLE | AL | 35077 | |
| THOMAS AND CINDY DAVIS | | 227 QUEBEC ST | | | COLORADO SPRINGS | CO | 80911 | |
| THOMAS AND CINDY HILL | | 2732 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55408 | |
| THOMAS AND CLARA BROGDON | | 119 SMITH BROGDON CHASE CITY | AND A AND W RESTORATION SERVICE | | CHASE CITY | VA | 23924 | |
| THOMAS AND CONSTANCE OLIVER | | 87 W VIEW WAY | | | EATONTON | GA | 31024 | |
| THOMAS AND CORLISS HUBAY | | 104 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| THOMAS AND DEBORAH BEELER | | 3629 MILTON WAY | AND MOUTAIN W CONSTRUCTION SERVICES INC | | N HIGHLANDS | CA | 95660 | |
| THOMAS AND EDIE TETRAUTT | | 1069 HICKORY TRAIL | FIDELITY FEDERAL BANK THE PUBLIC ADJSTNG FIRM INC | | WEST PALM BEACH | FL | 33414 | |
| THOMAS AND ELAINE MULVEHILL | | 9342 CROSSOVER DR | AND JENKINS RESTORATION RICHMOND | | MECHANICSVILLE | VA | 23116 | |
| THOMAS AND ELIZABETH FORMELLER | | 2315 SCIAACA RD | | | SPRING | TX | 77373 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| THOMAS AND ERIN SUMMERS AND | | 19888 AUGUST CT | JB BUILDERS | | TWAIN HARTE | CA | 95383 | |
| THOMAS AND GAYLE DAVIS AND | | 14058 E NEWCASTLE AVE | SRS SERVICES LLC | | SPRING HILL | FL | 34609 | |
| THOMAS AND GINA TURNER AND | | 1415 CARAQUET DR | LYN WAY ENTERPRISES | | SPRING | TX | 77386 | |
| THOMAS AND GLENDA BARTON AND | | 8740 ROCKY TOP COVE | QUALITY HOME AND LAWN CARE | | MEMPHIS | TN | 38016 | |
| THOMAS AND HARDY | | 1710 N MAIN ST STE A | | | AUBURN | IN | 46706 | |
| THOMAS AND JANET BECKLER AND | | 9503 MILWAUKEE CT | FALLING ROCKS ROOFING LLC | | DENVER | CO | 80229 | |
| THOMAS AND JENNIFER DEETER AND | | 53 MAPLE AVE | CRAFTECH | | UPTON | MA | 01568 | |
| THOMAS AND JERRI BERRY AND | GREENER CONSTRUCTION SERVICES & CODY MAYS CONSTRU | 301 POINTE PARKWAY BLVD APT 1206 | | | YUKON | OK | 73099-0628 | |
| THOMAS AND JESSICA MELO | | 275 STILLWATER DR | | | YUBA CITY | CA | 95991 | |
| THOMAS AND JODY MACE | | 252 CASTLE SHORE RD | MADDALENI CAREY AND BENEDETTI ASSOC | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS AND JOSLIN LEASCA AND | | 258 KETTLE POND DR | C AND C CONSTRUCTION | | SOUTH KINGSTOWN | RI | 02879 | |
| THOMAS AND JOYCE BAGWELL | | 2585 OLD CALVARY PIKE | | | LEBANON | KY | 40033 | |
| THOMAS AND JUDITH ALLEN AND | | 2 KENNETH RD | N EASTON SAVINGS | | NORTH EASTON | MA | 02356 | |
| THOMAS AND KELLENE RADZYMINSKI AND | | 570 CALLE CIELO | SMITH AND SONS DISASTER KLEENUP | | NIPOMO | CA | 93444 | |
| THOMAS AND KEVIN LEMAIRE AND | | 110 LAKE PARK DR | HEATHER LINDER | | BELLE CHASSE | LA | 70037 | |
| THOMAS AND KIMBERLEE ELDER | | 1803 REYNOLDS CT | | | CROFTON | MD | 21114 | |
| THOMAS AND KIMBERLY SCHULTZ | | 5268 HIGHLAND TRACE CIR | | | BIRMINGHAM | AL | 35215 | |
| THOMAS AND LAUREN BLUME AND | COUNTY ROOFING CORP | 700 KENORA CT | | | MILLERSVILLE | MD | 21108-1623 | |
| THOMAS AND LAURIE HATCHER | | 604 3RD ST S | | | COLUMBUS | MS | 39701 | |
| THOMAS AND LEANN PALMER AND | | 932 8TH ST | AMANDA PALMER | | PLEASANT GROVE | AL | 35127 | |
| THOMAS AND LESLIE MOURNING | | 808 128TH ST E | | | TACOMA | WA | 98445 | |
| THOMAS AND LISA CONLEY AND HOWARD | | 3528 BARREL SPRINGS | CONSTRUCTION LLC | | ORANGE PARK | FL | 32073 | |
| THOMAS AND LISA GRIM AND | | 1912 WESTERN AVE | OLDE GLORY CONTRACTORS INC | | GREENSBURG | PA | 15601 | |
| THOMAS AND LISA HUMPHRIES | | 11817 AUTUMN LEAVES LN | | | KNOXVILLE | TN | 37934 | |
| THOMAS AND LISA JOHANNES AND | | 24071 OAK GROVE BLVD | L AND R CONSTRUCTION INC | | MACOMB | MI | 48042 | |
| THOMAS AND LISA SIEBECKER AND HAREN AND | | 5932 MISSION RD | LAUGHLIN CONSTRUCTION CO | | FAIRWAY | KS | 66205 | |
| THOMAS AND LORI BERSCH | | 16556 159TH ST | AND DOXLEY CONSTRUCTION INC | | LOCKPORT | IL | 60441 | |
| THOMAS AND LUNDI GLOVER | AND TIDDS ROOFING | 148 GLADE VALLEY AVE | | | MOORESVILLE | NC | 28117-8705 | |
| THOMAS AND LYDIA WHITE | | 7516 PORTMAN AVE | AND LARY KIMBLE | | FORT WORTH | TX | 76112 | |
| THOMAS AND LYNDA SCHULTZ | | 2 CHESTNUT HILL CT | | | O FALLON | MO | 63368 | |
| THOMAS AND LYNNE HALL | | 63 CONLYN AVE | | | FRANKLIN | MA | 02038 | |
| THOMAS AND MABLE MCCLUSKY TRUST | | 2575 E WESTPORT DR | | | ANAHEIM | CA | 92806 | |
| THOMAS AND MARIA KANE AND | | 8527 STOTTLEMYER RD | MARK 1 RESTORATION INC | | WAYNESBORO | PA | 17268 | |
| THOMAS AND MARIE FINCH | AND DELZIE KIMBEL ENTERPRISE | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARTHA FINCH AND | DELZIE KIMBEL | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARTHA BROWN | | 645 RIVERBANK | AND STATEWIDE CLAIM SERVICE | | WYANDOTTE | MI | 48192 | |
| THOMAS AND MARY LONG AND MARY | | 1833 WEDGWOOD DR | FAURIE | | HARVEY | LA | 70058 | |
| THOMAS AND NANCY AUSTIN | | 12771 LYNCH RD N | | | HUGO | MN | 55038 | |
| THOMAS AND NANCY BURRUS | | 4709 CHARRO LN | AND FLOORING AMERICA | | PLANT CITY | FL | 33565 | |
| THOMAS AND NANCY RANUM | | 102 SOUTHSTAR DR | | | FORT PIERCE | FL | 34949 | |
| THOMAS AND PAMELA BUCCI | | 7714 PONTIAC DR | T AND M MAINTENANCE | | PENSACOLA | FL | 32506 | |
| THOMAS AND PAMELA SABO | | 633 W SIXTH ST | TD CONSTRUCTION | | CENTRALIA | IL | 62801 | |
| THOMAS AND PATRICIA BOLTON | | 4238 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| THOMAS AND PATRICIA BRANCA | | 71 WOOD END LN | & THE THOMAS J BRANCA 1998 & PATRICIA BRANCA & TRU | | MEDFIELD | MA | 02052 | |
| THOMAS AND PATRICIA BROWN AND | | 50 FOX RUN DR | METRO PUBLIC | | MOUNT LAUREL | NJ | 08054 | |
| THOMAS AND PATRICIA NILSON | | 1045 REED RD | | | BENTON | KY | 42025-6509 | |
| THOMAS AND PATTY HEMMINGS AND TOMAS | | 6955 ST FRANCIS AVE | TURIANO HEMMINGS AND PATTY LYNN HAYES HEMMINGS | | BATON ROUGE | LA | 70811 | |
| THOMAS AND PENNY TODAR | | 248 NW 37TH WAY | | | DEERFIELD BEACH | FL | 33442 | |
| THOMAS AND RAINEY SORIERO | | 11 MISSION HILLS DR | | | SLIDELL | LA | 70458-5709 | |
| THOMAS AND REBECCA RAY AND | | 1902 DEVONSHIRE DR | ASTROTECH CONTRACTORS | | ARLINGTON | TX | 76015 | |
| THOMAS AND REBECKA ROSS AND | REBECKA GAGE AND CORRELLS AUTO INC | 11740 HIGHWAY 412 | | | ALPENA | AR | 72611-8922 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND RITA SHELL AND EARTH TECH | | 4621 MURCROSS LN | INC | | NEWPORT RICHEY | FL | 34653 | |
| THOMAS AND ROBIN STEPHENSON | | 4229 SUGAR LEAF DR | | | DAYTON | OH | 45440 | |
| THOMAS AND ROGER MEISTER AND | | 9630 ARCADIA CREEK | STEAMATIC OF THE HILL COUNTRY | | SAN ANTONIO | TX | 78251 | |
| THOMAS AND ROSEANN COFFIN | | AND ROOFING SPECIALIST | 11401 MLK ST N APT 1414 | | ST PETERSBURG | FL | 33716-2314 | |
| THOMAS AND ROXENE BALLARD | | 10155 HARDY RD | | | COLORADO SPRINGS | CO | 80908 | |
| THOMAS AND SANDRA DAVIS AND | | 16590 ARBOR DR | GENERAL REPAIR SERVICE | | ATHENS | AL | 35613 | |
| THOMAS AND SANDRA HINMAN AND | | 640 HOLLYWOOD BLVD | US SMAILL BUSINESS ADMINISTRATION | | ALNA | ME | 04535 | |
| THOMAS AND SARRATTA LOWERY | | 829 LAGARE ST | AND C AND S CONSTRUCTION | | SUMTER | SC | 29150 | |
| THOMAS AND SHERI FLETCHER | | 22 BOULDER DR | | | KEY WEST | FL | 33040 | |
| THOMAS AND SHERRIE SIDMAN AND | | 16860 WOODGROVE RD | RAM CONSTRUCTION | | ROUND HILL | VA | 20141 | |
| THOMAS AND SHERYL KENNEDY AND APAC | | 3041 WHISTLER DR | | | PENSACOLA | FL | 32503-5161 | |
| THOMAS AND SHIRLEY SAIZ | | 2004 N 38TH ST | SPECIALTY RESTORATION | | KILLEEN | TX | 76543 | |
| THOMAS AND SOBOL | | 2202 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| THOMAS AND STACY SANDOZ | | 1067 TALLOWTREE DR | | | MANDEVILLE | LA | 70448 | |
| THOMAS AND STACY WRIGHT | | 10913 POND PINE DR | | | RIVERVIEW | FL | 33569-2233 | |
| THOMAS AND STEPHANIE GITTER | | 3108 STERN DR | AND PRECISION PLUMBING | | LAS VEGAS | NV | 89117 | |
| THOMAS AND SUSAN BOUDREAU AND | | 59 SPENCER CIR | G MORIN CONTRUCTION | | GROTON | MA | 01450 | |
| THOMAS AND SUSAN HALL REVOCABLE TRU | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| THOMAS AND SUZANNE KAISER AND | | 2820 HILLCASTLE ST | LAW OFFICE OF ROBERT N GRISHAM II | | SOUTHLAKE | TX | 76092 | |
| THOMAS AND TASCHER COPELAND | | 405 S GILLIAM ST | | | TECUMSEH | OK | 74873 | |
| THOMAS AND TERESA DAMM | | 330 TERRACE DR | | | SYCAMORE | IL | 60178 | |
| THOMAS AND TERESA PAUL | | 159 WOODSTREAM CT | | | CRESSON | TX | 76035 | |
| THOMAS AND TERRY HOSKINS | | 2111 DOUGLAS HOLLOW | | | SUTERSVILLE | PA | 15083 | |
| THOMAS AND THELMA JONES AND | DUNLAP ROOFING | 317 N MAIN ST | | | SPRINGFIELD | TN | 37172-2406 | |
| THOMAS AND THOMAS | | PO BOX 2298 | | | MINOT | ND | 58702 | |
| THOMAS AND THOMGREN | | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | 1 VANTAGE WAY | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | ONE VANTAGE WAY | SUITE A105 | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | PO BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND TRACY BINGHAM | | 307 GERTRUDE AVE | AND DEMASCOLE INC | | SOLVAY | NY | 13209 | |
| THOMAS AND VIRGINIA LEONARD AND | | 213 CORBY LN | PERIMETER REMODELING | | SOCIAL CIRCLE | GA | 30025 | |
| THOMAS AND WENDY PENGELLY | | 45321 MIDDLEBURY LN | AND MIDPOINT CONSTRUCTION LLC | | CANTON | MI | 48188 | |
| THOMAS AND YESENIA APONTE | | 8031 NW 166TH ST | CENTEX HOME EQUITY | | HIALEAH | FL | 33016 | |
| THOMAS ANDERSON | | 1040 N. YERMONT AVENUE | | | ROYAL OAK | MI | 48067 | |
| THOMAS ANDERSON CONSTRUCTION INC | | 101 ALEXANDER CT | | | MANKATO | MN | 56001 | |
| THOMAS ANDERSON, C | | 918 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-4640 | |
| THOMAS ANDREW CRITZ | LESLIE KIYO CRIT2 | 6621 CERULEAN AVE | | | GARDEN GROVE | CA | 92845 | |
| THOMAS APPELHANS AND HUNTINGTON | | 124 MAIN ST | BANK AND SMB CONSTRUCTION | | PEMBERVILLE | OH | 43450 | |
| THOMAS ARBUCKLE | GWEN ARBUCKLE | 7632 EL ARCO STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| THOMAS ASH, J | | PO BOX 13219 | | | JACKSON | MS | 39236 | |
| THOMAS ASSOCIATES | | 17568 SPRUCE GROVE RD EXT STE F | | | VALLEY LAKE | CA | 95467 | |
| THOMAS AUSTIN NIEDERHOFER ATT AT | | 1215 N PRUETT ST | | | BAYTOWN | TX | 77520 | |
| THOMAS B AND KAREN J MAUNEY | | 1524 BARBEE RD | JOEY HAMRICK CONSTRUCTION & DAVID BOLTON PLUMBING | | SHELBY | NC | 28150 | |
| THOMAS B ARCHBOLD & TERESA ARCHBOLD | | 139 W 6TH ST | | | SAN DIMAS | CA | 91773 | |
| THOMAS B CUMMINGS | PATRICIA E CUMMINGS | 637 RUBY TRUST WAY | | | CASTLE ROCK | CO | 80108 | |
| THOMAS B DENHAM ATT AT LAW | | 14315 CT ST | | | MOULTON | AL | 35650 | |
| THOMAS B FALGIANO | | 133 BIRCHWOOD DRIVE | | | WEST CHESTER | PA | 19380 | |
| THOMAS B FENOSEFF | | 18615 NEVA CIR | | | EAGLE RIVER | AK | 99577 | |
| THOMAS B FRANKLIN | KATHRYN L FRANKLIN | 3520 SUNNY HILLS DR | | | NORCO | CA | 92860-2254 | |
| THOMAS B GORRILL ATT AT LAW | | 401 W A ST STE 1770 | | | SAN DIEGO | CA | 92101 | |
| THOMAS B GRADY SRA IFA | | PO BOX 1181 | | | ESTERO | FL | 33929-1181 | |
| THOMAS B JONES | | AMBER L JONES | 613 N. ALTHEA AVE | | NIXA | MO | 65714 | |
| THOMAS B KAKASSY ATT AT LAW | | PO BOX 2436 | | | GASTONIA | NC | 28053 | |
| THOMAS B MAUNEY KAREN H MAUNEY | | 1524 BARBEE RD | AND JOEY HAMRICK CONTRUCTION | | SHELBY | NC | 28150 | |
| THOMAS B MCCULLOUGH | JUDITH P MCCULLOUGH | PO BOX 1219 | | | DENNIS | MA | 02638 | |
| THOMAS B O FARRELL ATT AT LAW | | PO BOX 45 | | | WESTFIELD | IN | 46074 | |
| THOMAS B OKEEFE | | 900 LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| THOMAS B ORR ATT AT LAW | | 55 MEMORIAL BLVD | | | NEWPORT | RI | 02840 | |
| THOMAS B SEWALL ATT AT LAW | | 118 E JACKSON ST | | | RIPON | WI | 54971 | |
| THOMAS B STANTON | | LESLI A STANTON | 3946 SOUTH OAK VIEW ST | | VISALIA | CA | 93277 | |
| THOMAS B TERRELL | | 2800 CLARK DRIVE | | | CORINTH | TX | 76210 | |
| THOMAS B WEBB ATT AT LAW | | PO BOX 1349 | | | MCALESTER | OK | 74502 | |
| THOMAS B WOODWARD ATT AT LAW | | PO BOX 10058 | | | TALLAHASSEE | FL | 32302 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS B. ARNOLD | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| THOMAS B. CREGGE | RENE A. CREGGE | 73 CENTRAL AVE | | | EAST BRUNSWICK | NJ | 08816-4610 | |
| THOMAS B. DRESS | GAIL DRESS | 253 BURLINGTON AVE | | | SPOTSWOOD | NJ | 08884 | |
| THOMAS B. EDMAN | | P.O. BOX 1282 | | | TRAVERSE CITY | MI | 49685 | |
| THOMAS B. GAGE | MARIE A. GAGE | 2507 MERCEDES DRIVE | | | ATLANTA | GA | 30345 | |
| THOMAS B. HIGGINS | | 708 W BUENA AVENUE #2SE | | | CHICAGO | IL | 60613 | |
| THOMAS B. KONKEL | GALE S. KONKEL | 969 STRATFORD LN | | | INDIAN RIVER | MI | 49749-9757 | |
| THOMAS B. MADDALON | LISA M. MADDALON | 32 BERING WAY | | | SOMERSET | NJ | 08873 | |
| THOMAS B. NEWTON | | 807 PLANTATION RIDGE OVERLOOK | | | WOODSTOCK | GA | 30188 | |
| THOMAS B. POKORA | DEBORAH D. POKORA | 3432 AMBLESIDE | | | FLUSHING | MI | 48433 | |
| THOMAS B. RUSSELL | ROONEY F. RUSSELL | 39 INGRAHAM ROAD | | | WELLESLEY | MA | 02482 | |
| THOMAS B. SMOTHERMAN | | DYNASTY APPRAISAL SERVICE | 1203 WOOD OAK COURT | | ROSEVILLE | CA | 95747 | |
| THOMAS B. STOVERN | PAMELA L. STOVERN | 6580 SOUTH BAY DR | | | MINNETRISTA | MN | 55331 | |
| THOMAS B. TYLER | JANICE E. TYLER | 7822 NAPLES HERITAGE DRIVE | | | NAPLES | FL | 34112 | |
| THOMAS BAGNASEO | JOSEPHINE BAGNASEO | 5885 W ELLIOTT AVE | . | | ATWATER | CA | 95301 | |
| THOMAS BALLENGER VOGELMAN AND TUR | | 124 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| THOMAS BARKER | | 2 SLEEPY HOLLOW LANE | | | EPSOM | NH | 03234 | |
| THOMAS BARNER-YORK | | | | | ROWLETT | TX | 75088-0000 | |
| THOMAS BARR JR TAX COLLECTOR | | 7447 WASHINGTON AVE | THOMAS BARR JR TAX COLLECTOR BUILDING GROUP LLC | | PITTSBURGH | PA | 15218 | |
| THOMAS BARRETT AND ALPHA | | 4605 LARCH AVE | | | GLENVIEW | IL | 60025 | |
| THOMAS BARROWS | | PO BOX 1743 | | | BONNERS FERRY | ID | 83805 | |
| THOMAS BARTILSON ATT AT LAW | | 306 MARKET AVE N STE 1020 | | | CANTON | OH | 44702 | |
| THOMAS BASINI | | 30 JERICHO TURNPIKE - 205 | | | COMMACK | NY | 11725 | |
| THOMAS BATES ATT AT LAW | | PO BOX 986 | | | HATTIESBURG | MS | 39403 | |
| THOMAS BAYNTON ATT AT LAW | | 1430 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| THOMAS BAZZARRE IV | | 9269 CREEK WAY | | | SAVAGE | MN | 55378 | |
| THOMAS BELLAMY AND ASSOC AT LAW L | | 7843 BELLE POINT DR | | | GREENBELT | MD | 20770 | |
| THOMAS BERG | | 9508 DEWEY GIBBS RD | | | URBANDALE | IA | 50322 | |
| THOMAS BETHKE | | 4137 GALE CIR | | | ARDEN HILLS | MN | 55112 | |
| THOMAS BIBB | SUSAN C. BIBB | 84 WEST MOUNTAIN ROAD | | | RIDGEFIELD | CT | 06877 | |
| THOMAS BIBLE, W | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| THOMAS BLACK, J | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| THOMAS BLOOM | MARY BLOOM | 2165 21 1/8TH STREET | | | RICE LAKE | WI | 54868 | |
| THOMAS BOCK | JENNIFER SCIBILIA BOCK | 19 PLANK ROAD | | | STATEN ISLAND | NY | 10314 | |
| THOMAS BOECKLE | | 2657 WINDMILL PKWY #393 | | | HENDERSON | NV | 89074 | |
| THOMAS BOND LANDSCAPING | | 7343 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| THOMAS BONGARZONE | | 27408 LAKEVIEW ROAD | | | HELENDALE | CA | 92342 | |
| THOMAS BONK | MARY BONK | N73W26711 THOUSAND OAKS DR | | | SUSSEX | WI | 53089 | |
| THOMAS BOOKER 2ND | | 14221 MT. PLEASANT DR. | | | WOODRIDGE | VA | 22191 | |
| Thomas Bove | | 29 Lincoln Drive | | | Downingtown | PA | 19335 | |
| Thomas Boyes | | 1140 Surrey Road | | | Philadelphia | PA | 19115 | |
| THOMAS BRENNAN | | 203 3RD AVE NW | | | LONSDALE | MN | 55046 | |
| THOMAS BRENT UNDERWOOD AND DEBRA | | 216 FRONTIER ST | UNDERWOOD AND RAM INC | | GRAND JUNCTION | CO | 81503 | |
| THOMAS BRIGHT | | 31006 S 903 PR SE | | | KENNEWICK | WA | 99338 | |
| THOMAS BRISTOW | | 345 MOUNT OLIVE ROAD | | | STAFFORD | VA | 22554 | |
| THOMAS BRIXIUS ATT AT LAW | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| THOMAS BROWN | | 1563 SOLANO AVE, STE 296 | | | BERKELEY | CA | 94707-2116 | |
| THOMAS BROWNE, SHARON | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| THOMAS BRUCE, RONALD | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| THOMAS BUONAVOLONTA | | 262 FORT DE FRANCE AVE | | | TOM RIVERS | NJ | 08757 | |
| THOMAS BURNETTE, WEAVER | | 124 NELL ST | | | PINEVILLE | LA | 71360 | |
| Thomas Bush | | 9929 REINDEER WAY LN | | | CHARLOTTE | NC | 28216-0709 | |
| THOMAS BUSSEY AND MICHELLE BUSSY | | 283 MARINE DR | AND OR MICHELLE BOHANEK | | TJOSEPTH | MI | 49085 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET | APT A-108 | | CHARLESTOWN | MA | 02129 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET A108 | | | CHARLESTOWN | MA | 02129 | |
| Thomas Byrne | | 97 Prescott Place | | | Freehold | NJ | 07728 | |
| THOMAS C ABBOTT JR | | 2235 KEMAH VILLAGE DR | | | KEMAH | TX | 77565 | |
| THOMAS C AXELSEN ATT AT LAW | | 2800 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85004 | |
| THOMAS C BENNERT | BEVERLY A BENNERT | 15201 WINDMILL POINTE DR | | | GROSSE POINTE PARK | MI | 48230 | |
| THOMAS C BIRDSALL | KAREN M BIRDSALL | 108 INDIAN CAMP ROAD | | | AVELLA | PA | 15312 | |
| THOMAS C BURNICE AND | | 4041 BARRY AVE | JANE C BURNICE | | CHICAGO | IL | 60641 | |
| THOMAS C CALLOWAY | | PO BOX 20103 | | | MACON | GA | 31205-0103 | |
| Thomas C Collier | LAWRENCE ROBERTSON VS GMAC MORTGAGE | 8307 Flower Ave | | | Takoma Park | MD | 20912 | |
| THOMAS C COOK AND | | SANDRA A COOK | 333 NORTH PENNINGTON DRIVE #51 | | CHANDLER | AZ | 85224 | |
| THOMAS C CORCOVELOS ATT AT LAW | | 1001 6TH ST STE 150 | | | MANHATTAN BCH | CA | 90266 | |
| THOMAS C DELAHAYE ATT AT LAW | | 58156 CT ST | | | PLAQUEMINE | LA | 70764 | |
| THOMAS C DODGE | | 2015 FIRST ST | | | JACKSON | MI | 49203 | |
| THOMAS C ESTELLE | | 25 ELM CROFT COURT APT. F 107 | | | ROCKVILLE | MD | 20850 | |
| THOMAS C FERNEKES ATT AT LAW | | 2107 5TH AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS C FLIPPIN ATT AT LAW | | 1435 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| THOMAS C FORD | TAMARA L FORD | 293 JEFFERSON VALLEY | | | COATESVILLE | IN | 46121 | |
| THOMAS C HULETT | | 1801 NW 140TH CIRCLE | | | VANCOUVER | WA | 98685 | |
| THOMAS C HUNT | JULIA M HUNT | 41 CAMBRIDGE COURT | | | LEXINGTON | OH | 44904 | |
| THOMAS C KRUSE ATT AT LAW | | 3014 HOYT AVE | | | EVERETT | WA | 98201 | |
| THOMAS C LEONARD | PATRICIA A LEONARD | 1597 WASHINGTON ST UNIT 405 | | | BOSTON | MA | 02116 | |
| THOMAS C LITTLE P A | | 2123 NE COACHMAN RD STE A | | | CLEARWATER | FL | 33765 | |
| THOMAS C LONN ATT AT LAW | | 833 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| THOMAS C MCBEE ATT AT LAW | | 17 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| THOMAS C MCBRIDE ATT AT LAW | | 301 JACKSON ST STE 101 | | | ALEXANDRIA | LA | 71301 | |
| THOMAS C MCCLUSKY II | | 2575 E WESTPORT DR | | | ANAHEIM | CA | 92806 | |
| THOMAS C MCMILLAN SRA | | PO BOX 122 | | | RENO | NV | 89504 | |
| THOMAS C MICHAELIDES ATT AT LAW | | 2340 PASEO DEL PRADO STE D206 | | | LAS VEGAS | NV | 89102 | |
| THOMAS C MILLEN JR | | 41686 SINGH | | | CANTON | MI | 48188 | |
| THOMAS C MILLS ATT AT LAW | | 2001 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46227 | |
| THOMAS C NANCE ATT AT LAW | | 30 MIDDLETON ST | | | NASHVILLE | TN | 37210 | |
| THOMAS C NELSON ATT AT LAW | | 484 PROSPECT ST | | | LA JOLLA | CA | 92037-4711 | |
| THOMAS C PERRY AND | | ANN B PERRY | 128 MATTIS DR | | RICHLAND | WA | 99352 | |
| THOMAS C PERRY SR | JANET A ZURBRICK | 130 NORTHWOOD AVE | | | WEST SENECA | NY | 14224 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 MULBERRY ST | | | FORT COLLINS | CO | 80521 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| Thomas C Shearer PC | PATRICK- GREENBUSH UNITED METHODIST CHURCH V SHAWN PATRICK & JENNIFER PATRICK, & MERS, NOMINEE FOR LENDER GMAC MORTGAGE LLC | 40 Pearl St, 2nd Floor, Trust Building | | | Grand Rapids | MI | 49503 | |
| THOMAS C SIMS AND LOGANS CUSTOM | REMODELING AND CONST CO | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| THOMAS C STEFFY AND | | 2235 WIMBLETON CT | INTERSTATE ROOFING INC | | COLORADO SPRINGS | CO | 80920 | |
| THOMAS C TREVINO AND | | 1174 COUNTY RD 6474 | JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C TREVINO THOMAS TREVINC | | 1174 COUNTY RD 6474 | JR AND JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C WADDLE ATT AT LAW | | 355 S TELLER ST STE 200 | | | LAKEWOOD | CO | 80226 | |
| THOMAS C WATTS III FAMILY | | WATTS 5340 BRENTWOOD PL | TRUST AND THOMAS WATTS AND NANCY | | YORBA LINDA | CA | 92887 | |
| THOMAS C. BENSON JR. | | 645 W LA CROSSE ST | | | GLENDORA | CA | 91741-1974 | |
| THOMAS C. BRICE JR | | 11973 WALNUT HILL DRIVE | | | ROCKVILLE | VA | 23146 | |
| THOMAS C. CLAPHAM | DONNA R. CLAPHAM | 209 RAINBOW DR #10940 | | | LIVINGSTON | TX | 77399 | |
| THOMAS C. DAVIES JR | CYNTHIA L DAVIES | 357 RANDOLPH ST | | | MINERAL | VA | 23117-7401 | |
| Thomas C. Gudusky, Linda L. Gudusky | | 6689 Brownstone Drive | | | New Hope | PA | 18938 | |
| THOMAS C. JACKSON | KATHLEEN G. JACKSON | 48185 LAKE VALLEY | | | SHELBY TWP | MI | 48317 | |
| THOMAS C. JAKUBIEC | BILJANA S. JAKUBIEC | 1361 YORKTOWN | | | GROSSE POINTE WOODS | MI | 48236 | |
| THOMAS C. KNAPP | | 93 MUNN AVE | | | TEANECK | NJ | 07666-3909 | |
| THOMAS C. MELVIN | REBECCA J. MELVIN | 215 CHELTENHAM ROAD | | | NEWARK | DE | 19711 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS C. PAVLACK | DARCY A. PAVLACK | 1688 SYCAMORE STREET | | | OTSEGO | MI | 49078 | |
| THOMAS C. REED | TERRI L. REED | 151 MC DOWELL LANE | | | SELAH | WA | 98942 | |
| THOMAS C. SANDSTROM | MARIA SANDSTROM | 17325 SE 85TH WILLOWICK CIRCLE | | | THE VILLAGES | FL | 32162 | |
| Thomas C. Wagner, Esq., Van Deusen & Wagner | CLEVELAND HOUSING RENEWAL PROJECT INC & CITY OF CLEVELAND PLAINTIFFS VS DEUTSCHE BANK TRUST, AS TRUSTEE, DEFENDANT, ET AL. | 1422 Euclid Ave. | | | Cleveland | OH | 44115 | |
| THOMAS C. WEIHE | LEAH M. WEIHE | 7934 E 28TH AVE | | | DENVER | CO | 80238 | |
| THOMAS C. WUBBEN | | 6322 JASPER COURT | | | LANCASTER | CA | 93536-7581 | |
| Thomas Cahill | | 4 Cromwell Ct | | | Princeton | NJ | 08540 | |
| THOMAS CALDWELL ATT AT LAW | | 8428 JOAN LN | | | WEST HILLS | CA | 91304 | |
| THOMAS CAMERATO | | 265 MOUNTAIN VIEW AVE | | | VALLEJO | CA | 94590 | |
| THOMAS CAMPANARO AND ANGELA | | 15014 N 62ND DR | KAYE COMPANARO AND ANGIE J CAMPANARO | | GLENDALE | AZ | 85308 | |
| THOMAS CANCALOSI | WENDI CANCALOSI | 23 PRINCTON TERRACE | | | OAKLAND | NJ | 07436 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | WENONAH | NJ | 08090 | |
| THOMAS CARPENTER | | 614 WEST MAIN ST | | | LEBANON | IL | 62254 | |
| THOMAS CARROLL | PATRICIA A CARROLL | 310 TALMADGE HILL ROAD | | | NEW CANAAN | CT | 06840 | |
| THOMAS CASTORINA & ASSOCIATES | RODRIGO CERVANTES V. HSBC BANK USA, NATIONAL ASSOCIATION, ETS SERVICES, LLC AND DOES 1-100 | 3520 Overland Avenue #A-102 | | | Los Angeles | CA | 90034 | |
| THOMAS CHARD I I | MICHELE L. CHARD | 56 RUBY MOUNTAIN | | | CLANCY | MT | 59634 | |
| THOMAS CHARLES GARRETT | CARLA YOUNG GARRETT | 110 COLLINS DRIVE | | | PLEASANT HILL | CA | 94523 | |
| THOMAS CHEN | KANDI CHAN | 3 ORLY COURT | | | WEST WINDSOR TWP | NJ | 08550 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS CHOI | | 2413 CINNABAR RD | | | COLORADO SPRINGS | CO | 80921-2073 | |
| THOMAS CHUCHVARA | ANDREA CHUCHVARA | 4437 BAKMAN AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | |
| THOMAS CLARK AND LISA LALOR | | 2212 POPULAR RD | AND WELSH CONSTRUCTION REMODELING CO | | ESSEX | MD | 21221 | |
| THOMAS CLAYBROOKS | | 1273 TRAIL RIDGE LANE | | | CORDOVA | TN | 38016 | |
| THOMAS CLEMENT | | 11211 BRAMBLEWOOD CT | | | IJAMSVILLE | MD | 21754 | |
| THOMAS CLENDENNING | MARGARET CLENDENNING | 2413 CIMARRONE BOULEVARD | | | JACKSONVILLE | FL | 32259-2184 | |
| THOMAS CLERK OF SUPERIOR COURT | | PO BOX 1995 | 225 N BROAD ST | | THOMASVILLE | GA | 31799 | |
| THOMAS COLE | | 8795 BEACHWOOD | | | CLARKSTON | MI | 48348 | |
| THOMAS CONLEY | | 1545 LOUISIANA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION VS. GMAC MORTGAGE CORPORATION THIRD PARTY DEFENDANT | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | GMAC BANK, PLAINTIFF, VS EMILY C BRADAC AKA EMILY BRADAC, JOHN DOE, UNKNOWN SPOUSE OF EMILY C BRADAC, DAVID M KOHL DBA ET AL | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Conrady | | 2152 Walnut Square Drive | | | Plano | TX | 75025 | |
| THOMAS COOK | | 11103 RIVERRIDGE PARK LN | | | HOUSTON | TX | 77089-2267 | |
| THOMAS COOK | CAROLYN LICHTIG | 10600 TAYLOR FARM CT | | | PROSPECT | KY | 40059 | |
| THOMAS COOK AND JANET COOK | | 2804 AUBURN DR | | | MIDLAND | TX | 79705 | |
| THOMAS CORDARO | | 3491 EAGLE BEND STREET | | | LAS VEGAS | NV | 89122 | |
| THOMAS COUNTY | | 300 N COURT PO BOX 828 | DONITA APPLEBURY TREASURER | | COLBY | KS | 67701 | |
| THOMAS COUNTY | | 300 N CT | THOMAS COUNTY TREASURER | | COLBY | KS | 67701 | |
| THOMAS COUNTY | | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS COUNTY | | PO BOX 2175 | TAX COMMISSIONER | | THOMASVILLE | GA | 31799 | |
| THOMAS COUNTY | | PO BOX 227 | | | THEDFORD | NE | 69166 | |
| THOMAS COUNTY | TAX COMMISSIONER | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS CRUTCHFIELD ATT AT LAW | | 707 GEORGIA AVE STE 301 | | | CHATTANOOGA | TN | 37402 | |
| THOMAS CUFF | | 101 LOWELL RD APT 206 | | | NORTH READING | MA | 01864-1656 | |
| THOMAS CULLITY | | 31 CINNAMON DR | | | GOFFSTOWN | NH | 03045 | |
| Thomas Cush | | 704 Merrill Road | | | Ambler | PA | 19002 | |
| THOMAS D ARNHOLD ATT AT LAW | | PO BOX 1362 | | | HUTCHINSON | KS | 67504 | |
| THOMAS D BERRY ATT AT LAW | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| THOMAS D BERRY ATT AT LAW | | 4130 LINDEN AVE STE 205 | | | DAYTON | OH | 45432 | |
| THOMAS D BILLETER | DOROTHY ANN BILLETER | 1187 BLUE LAKE WAY | | | CONCORD | CA | 94521 | |
| THOMAS D BRADY | | 6736 GRANGER DRIVE | | | TROY | MI | 48098 | |
| THOMAS D CLARK AND | | CHERI M CLARK | 15 GINGERTREE LANE | | CORONADO | CA | 92118 | |
| THOMAS D DAVIS & CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| THOMAS D EMPERADO | MILAGROS D EMPERADO | 9401 SOUTH 80TH COURT | | | HICKORY HILLS | IL | 60457 | |
| THOMAS D EVANS | VICTORIA L EVANS | 14407 BRYN MAWR DRIVE | | | URBANDALE | IA | 50323 | |
| THOMAS D FESENMEYER | PAMELA J FESENMEYER | 1308 HARVEST CIRCLE | | | CORONA | CA | 92882 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| THOMAS D HATHAWAY ATT AT LAW | | 425 OAK ST STE B | | | BRENTWOOD | CA | 94513 | |
| THOMAS D HENDERSON ATT AT LAW | | 115 E WASHINGTON ST | | | PITTSFIELD | IL | 62363 | |
| THOMAS D HOLMES | CATHERINE D HOLMES | 1122 OCONEE BELL COURT | | | SENECA | SC | 29672 | |
| THOMAS D JOHNSTON APPRAISER | | PO BOX 28732 | | | SAN DIEGO | CA | 92198 | |
| THOMAS D KESTERSON AND | | SUSAN D KESTERSON | 13456 DUNTON DRIVE | | WHITTIER | CA | 90605 | |
| THOMAS D LAW | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THOMAS D LOGIE ATT AT LAW | | 2142 SILVER PALM RD | | | NORTH PORT | FL | 34288-2601 | |
| THOMAS D MCDONOUGH ATT AT LAW | | 104 E BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| THOMAS D MCKEON ATT AT LAW | | 570 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| THOMAS D MEYER | | 1124 COLUMBIA DRIVE | | | LONGMONT | CO | 80503 | |
| THOMAS D NAGLE ATT AT LAW | | 222 E A ST STE 100 | | | YAKIMA | WA | 98901 | |
| THOMAS D NEELEMAN ATT AT LAW | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| THOMAS D NEELEMAN ATT AT LAW | | 192 E 200 N STE 202 | | | ST GEORGE | UT | 84770 | |
| THOMAS D POWERS CHAPTER 13 TRUSTEE | | PO BOX 433 | | | MEMPHIS | TN | 38101 | |
| THOMAS D PULLIAM ATT AT LAW | | PO BOX 2185 | | | LAKELAND | FL | 33806 | |
| THOMAS D RICHARDS & LINDA RICHARDS | | 1541 AVENIDA FIESTA | | | NORTH LAS VEGAS | NV | 89031 | |
| THOMAS D SANDLER | | 30108 EIGENBRODT WAY | | | UNION CITY | CA | 94587-1225 | |
| THOMAS D SWISHER ATT AT LAW | | 213 PENNSYLVANIA AVE | | | DOWAGIAC | MI | 49047 | |
| THOMAS D TAYLOR | RITA R TAYLOR | 3807 NEWTON COURT | | | MURRYSVILLE | PA | 15668 | |
| THOMAS D VROOMAN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| THOMAS D WHITTLE | | 2811 WOODLAND RD. | | | CHESTER | VA | 23831 | |
| THOMAS D WHITWORTH ATT AT LAW | | 1 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS D WININGER ATT AT LAW | | 21710 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| THOMAS D WITTEN | BRENDA P WITTEN | 13750 BIRMINGHAM HWY | | | ALPHARETTA | GA | 30004 | |
| THOMAS D WYATT | | 275 HARRISON GROVE RD | | | ROEBUCK | SC | 29376 | |
| THOMAS D YANO ATT AT LAW | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766-2007 | |
| THOMAS D ZUGELTER | JOYCE A ZUGELTER | 806 IRIS LANE | | | VERO BEACH | FL | 32963 | |
| THOMAS D. ANDERSON | NINA G. ANDERSON | 8537 KEOKUK AVE | | | CANOGA PARK | CA | 91306 | |
| THOMAS D. BREWER | KAREN S. BREWER | 1035 SHANNON BOULEVARD | | | NISKAYUNA | NY | 12309 | |
| THOMAS D. CARTER | | 11 HICKORY HILL COURT | | | SILVER SPRING | MD | 20906-5807 | |
| THOMAS D. FRITSCHE | PATRICIA FRITSCHE | 9552 BAY VISTA DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| THOMAS D. HITCHMAN | | 5275 N ADAMS ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| THOMAS D. KARVONEN | PRISCILLA M. KARVONEN | 44 CEDAR DR | | | MILLS RIVER | NC | 28759 | |
| THOMAS D. KLUCK | CHRISTINE KLUCK | 83 VENICE PLACE | | | EAST HAVEN | CT | 06512 | |
| THOMAS D. MALONE | BRENDA S. MALONE | 7899 W POWELL ST | | | BOISE | ID | 83703 | |
| THOMAS D. PANEK | | 67 PEER ST. | | | HONEOYE FALLS | NY | 14472 | |
| THOMAS D. ROELOFS | MARINA B. ROELOFS | 12612 LOMOND CT | | | PLYMOUTH | MI | 48170 | |
| THOMAS D. SAPPENFIELD | SALLY J. SAPPENFIELD | 10618 MISTY HILL ROAD | | | ORLAND PARK | IL | 60462 | |
| THOMAS D. SCHOMAKER | KRISTEN SCHOMAKER | 49214 WHITE MILL | | | SHELBY TWP | MI | 48317 | |
| THOMAS D. SHAFFNER | | PO BOX 394 | | | FRYEBURG | ME | 04037 | |
| THOMAS D. SHINABERRY | | 12 KINSHIP RD | | | BALTIMORE | MD | 21222 | |
| THOMAS D. STANAWAY | PATSY M. STANAWAY | 1216 SOUTHWEST 149TH STREET | | | SEATTLE | WA | 98166 | |
| THOMAS D. STRATMAN | M. COLLEEN STRATMAN | 6106 WEST 157 TERRACE | | | OVERLAND PARK | KS | 66223 | |
| THOMAS DANIELS | | 183 MARCO ROAD | | | ELKINS PARK | PA | 19027 | |
| THOMAS DAVIN | | 27 CUSHING STREET | | | SALEM | MA | 01970 | |
| THOMAS DAVISON | THERESA DAVISON | 41 SULPHIN ROAD | | | FLEMINGTON | NJ | 08822 | |
| THOMAS DECOURSEY ATT AT LAW | | 753 STATE AVE STE 102 | | | KANSAS CITY | KS | 66101 | |
| THOMAS DEGRANDCHAMP | | 9425 ROLATER RD APT 1721 | | | FRISCO | TX | 75035 | |
| THOMAS DEL PRIORE AND | | 7944 BARTON CT | VICTORIA A GABAY AND SERVPRO | | FONTANA | CA | 92336 | |
| Thomas Delia | | 63 Nature Lane | | | Levittown | PA | 19054 | |
| Thomas Demelio | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | |
| THOMAS DERRICO APPRAISALS | | 124 E MAPLE AVE | | | LANGHORNE | PA | 19047 | |
| THOMAS DEWOSKIN, A | | 10 S BROADWAY 18TH FL | | | ST LOUIS | MO | 63102 | |
| THOMAS DEWOSKIN, A | | 150 N MERAMEC AVE STE 4 | | | SAINT LOUIS | MO | 63105 | |
| THOMAS DIETSCHLER BAY WEST | | 281 ELM ST | | | AGAWAM | MA | 01001 | |
| THOMAS DINNEGAN | | 455 LONGFELLOW AVE | | | HERMOSA BEACH | CA | 90254 | |
| THOMAS DISTELCAMP | NANCY M. DISTELCAMP | 220 SUNSET AVENUE | | | HIGHTSTOWN | NJ | 08520-3509 | |
| THOMAS DOHERTY | | 421 MONROE ST | APT 8 | | HOBOKEN | NJ | 07030 | |
| THOMAS DOLSON | | 16 HOMESTEAD AVE | | | HILLSDALE | NJ | 07642-2403 | |
| THOMAS DONOVAN JR AND | | 71 TALCOTT ST | THOMAS AND PAMELA DONOVAN | | OWEGO | NY | 13827 | |
| THOMAS DOODY | | 23506 LONGMEADOW | | | MISSION VIEJO | CA | 92692 | |
| Thomas Dunn | | 536 Buena Vista Avenue | | | Maple Shade | NJ | 08052 | |
| THOMAS DUNNE | | 11 SILVERBROOK LANE | | | NORTH GRANBY | CT | 06060 | |
| THOMAS DURLAND | BARBARA F DURLAND | 172 ZAHRT DRIVE | | | IGNACIO | CO | 81137 | |
| THOMAS DURNAN | | 13817 NATURE RD | | | WEST UNION | IA | 52175 | |
| THOMAS E AND ANNE F BALLARD AND | | 1536 HEATHER GLEN RD | SUTHERLANDS EXTERIORS LLC | | KANNAPOLIS | NC | 28081 | |
| THOMAS E AND LINDA J PHILLIPS | | 6350 MCCALEB RD | | | BON AQUA | TN | 37025 | |
| THOMAS E AND SHARON D COPPAGE | | 7547 BERTRAM AVE | | | HAMMOND | IN | 46324 | |
| THOMAS E AND SUSAN NOLAN | | 4202 HESSMER AVE | | | METAIRIE | LA | 70002 | |
| THOMAS E AVANTS APPRAISALS | | 3925 VALLEY CT | APT C | | WINSTON SALEM | NC | 27106 | |
| THOMAS E BAKAL | ROSLYN BAKAL | 22 DONNATELLA LN | | | NESCONSET | NY | 11767 | |
| THOMAS E BEACH ATT AT LAW | | PO BOX 50 | | | KENNETT SQUARE | PA | 19348 | |
| THOMAS E BECKER ATT AT LAW | | 700 MALL DR STE C | | | PORTAGE | MI | 49024 | |
| THOMAS E BROWN III SRA | | 183 ATLANTIC AVE | | | SHEVEPORT | LA | 71105 | |
| THOMAS E BURNETT | | 1182 N HAMLIN RD | | | HILTON | NY | 14468 | |
| THOMAS E BURNETT | | 1182 N HAMLIN RD | | | ROCHESTER | NY | 14468 | |
| THOMAS E CAFFERTY ATT AT LAW | | 500 MADISON AVE STE 320 | | | TOLEDO | OH | 43604 | |
| THOMAS E CARLETON | | 26 BRYAN RD | | | BRANFORD | CT | 06405-4504 | |
| THOMAS E CROWE ATT AT LAW | | 7381 W CHARLESTON BLVD STE 110 | | | LAS VEGAS | NV | 89117 | |
| THOMAS E DUBOIS | | | | | ALBUQUERQUE | NM | 87114 | |
| THOMAS E ELLINGHAM | CANDY L ELLINGHAM | 5968 WILLIAMSPORT DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| THOMAS E FINGLES | JOANNE M. FINGLES | 811 STAFFORDSHIRE ROAD | | | COCKEYSVILLE | MD | 21030 | |
| THOMAS E FLANAGAN | | 2108 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204-0000 | |
| THOMAS E FORD JR & REBECCA L FORD | | 7575 TERRY DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMAS E GILBERTSON | ROMONA J GILBERTSON | 3914 MEAD STREET | | | ANTIOCH | CA | 94531 | |
| THOMAS E GOSNELL | | 2017 HUDSON AVE | | | ROCHESTER | NY | 14617 | |
| THOMAS E HAIGH ATT AT LAW | | 115 W CHURCH ST | | | TROY | AL | 36081 | |
| THOMAS E HALL | SALLY G HALL | 2311 CROWNCREST DR | | | RICHMOND | VA | 23233-2607 | |
| THOMAS E HANES AND | | JULIE A HANES | 5223 HEATHROW HILLS DRIVE | | BRENTWOOD | TN | 37027 | |
| THOMAS E HEATON | | 3711 LEWIS AVENUE | | | LONG BEACH | CA | 90807 | |
| THOMAS E HILDEBRAND JR ATT AT L | | 2709 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| THOMAS E HOLDRIDGE | | 90 CARNATION DRIVE | | | WARWICK | RI | 02886 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS E HUBERT | | 203 FLORENCE STREET | | | LEOMINSTER | MA | 01453 | |
| THOMAS E JURGENSEN ATT AT LAW | | 9710 SCRANTON RD STE 170 | | | SAN DIEGO | CA | 92121 | |
| THOMAS E KELLEY ATT AT LAW | | PO BOX 107 | | | WINTER PARK | CO | 80482 | |
| THOMAS E KIRKPATRICK | KATHY S KIRKPATRICK | 200 N EL CAMINO REAL #409 | | | OCEANSIDE | CA | 92058 | |
| THOMAS E LARKIN | | | | | PLANO | TX | 75075-0000 | |
| THOMAS E LAUGHLIN ATT AT LAW | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| THOMAS E LAWLER | BETTY H LAWLER | 26925 CLAIBORNE COURT | | | HAYWARD | CA | 94542 | |
| THOMAS E LESTER ATT AT LAW | | 217 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS E LUTH ATT AT LAW | | 100 N MAIN ST | | | CELINA | OH | 45822 | |
| THOMAS E MADRE | RUTH A MADRE | 13418 WILLOW BREEZE LANE | | | HUNTERSVILL | NC | 28078 | |
| THOMAS E MAGUIRE | MICHELE M MAGUIRE | 56 FRST ST | | | SUDBURY | MA | 01776 | |
| THOMAS E MCCARTY | JULIE F. ZIEGLER | 350 50TH STREET | | | OAKLAND | CA | 94609 | |
| THOMAS E MCINTIRE ATT AT LAW | | 82 1 2 14TH ST | | | WHEELING | WV | 26003 | |
| THOMAS E MCKINNEY | | PO BOX 355 | | | NAPLES | NY | 14512 | |
| THOMAS E MECHENSTOCK VS GMAC MORTGAGE LLC | | LAW OFFICE OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523-2947 | |
| THOMAS E NEEDHAM JR | DONNA M ROBINSON | 54 JUNIPER RD | | | ANDOVER | MA | 01810 | |
| THOMAS E NEITZ | | 35 SHERMAN AVE | | | POMPTON PLAINS | NJ | 07444-1705 | |
| THOMAS E OWENS | TONIE L OWENS | 3682 BROOKEFALL COURT | | | SUWANEE | GA | 30024-7035 | |
| THOMAS E PEREZ | | 7230 MINTER PL | | | TAKOMA PARK | MD | 20912-0000 | |
| THOMAS E POLAND | | 2014 KLEE PLACE | | | DAVIS | CA | 95616 | |
| THOMAS E PRYOR ATT AT LAW | | PO BOX 2888 | | | ORLANDO | FL | 32802 | |
| THOMAS E PULKOWSKI | CHERYL E PULKOWSKI | 25 SINGLEFOOT ROAD | | | CHELMSFORD | MA | 01824 | |
| THOMAS E PYLES ATT AT LAW | | 3475 LEONARDTOWN RD STE 200 | | | WALDORF | MD | 20601 | |
| THOMAS E Q WILLIAMS ATT AT LAW | | PO BOX 605 | | | GREENFIELD | IN | 46140 | |
| THOMAS E REED | DENISE E REED | 325 WASHINGTON AVE S | | | KENT | WA | 98032-5767 | |
| THOMAS E ROBERTSON JR | | BOX 23 | | | FORT SMITH | AR | 72902 | |
| THOMAS E ROBERTSON JR | | PO DRAWER 848 | | | FORT SMITH | AR | 72902 | |
| THOMAS E ROGERS | LUCINDA H ROGERS | 1170 WHISPERING LAKES TRAIL | | | MADISON | GA | 30650 | |
| THOMAS E RYAN ATT AT LAW | | 216 SW MARKET | | | LEE S SUMMIT | MO | 64063 | |
| THOMAS E SAWYER INS | | | | | PENNGROVE | CA | 94951 | |
| THOMAS E SAWYER INS | | PO BOX 195 | | | PENNGROVE | CA | 94951 | |
| THOMAS E SCHAFER III | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E SCHAFER III ATT AT LA | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E SIMMONS | | 5512 MEANDERING RD | | | RIVER OAKS | TX | 76114 | |
| THOMAS E ST GERMAIN ATT AT LAW | | 1414 NE EVANGELINE TRWY | | | LAFAYETTE | LA | 70501 | |
| THOMAS E STACK | KARIN PEILER | 13532 ILLINOIS STREET | | | WESTMINSTER | CA | 92683 | |
| THOMAS E STAMOS ATT AT LAW | | 2870 S STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| THOMAS E STAMOS ATT AT LAW | | 5383 S 900 E STE 104 | | | SALT LAKE CTY | UT | 84117 | |
| THOMAS E STAMOS ATT AT LAW | | 5891 SAGEWOOD DR | | | MURRAY | UT | 84107 | |
| THOMAS E STEWART ATT AT LAW | | PO BOX 1331 | | | MCDONOUGH | GA | 30253 | |
| THOMAS E TRUNNELL ATT AT LAW | | STE 2800 | | | DENVER | CO | 80202 | |
| THOMAS E TURNER ATT AT LAW | | PO BOX 296 | | | MOULTON | AL | 35650 | |
| THOMAS E VARGA | JOYCE A VARGA | 830 EVA STREET | | | PISCATAWAY | NJ | 08854-3212 | |
| THOMAS E VINSON | KRISTIN E VINSON | 1060 FERNWOOD PLACE | | | WATKINSVILLE | GA | 30677 | |
| THOMAS E WHITE | | 604 SIXTH STREET | | | MOUNDSVILLE | WV | 26041 | |
| THOMAS E WILSON | | 10 DOMINION CT | | | FRIENDSWOOD | TX | 77546-6206 | |
| THOMAS E WINGATE | NANCY J WINGATE | 16203 BERRY HOLLOW CO | | | BALLWIN | MO | 63011 | |
| THOMAS E. BERGER II | DENISE E. BERGER | 763 BRISTOL ROAD | | | CHURCHVILLE | PA | 18966 | |
| THOMAS E. BLAND | DEBORAH R. BLAND | 5365 E BALDWIN RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS E. BOGAN | | 19 PEMBROKE DR | | | JOHNSTON | RI | 02919-4864 | |
| THOMAS E. BOPP | ELIZABETH N. BOPP | 10 OVERBROOK ROAD | | | RANDOLPH | NJ | 07869 | |
| THOMAS E. BUCKLEY | ROBERTA J. BUCKLEY | 3468 COVINGTON PARKWAY | | | ST CHARLES | MO | 63301 | |
| THOMAS E. CARROLL | GAIL A. CARROLL | 11605 E LENORA DRIVE | | | SPOKANE | WA | 99206 | |
| THOMAS E. CLOSSER | | 12248 AVERILL DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS E. DAILEY | | 14342 MANOR COURT | | | LEAWOOD | KS | 66224 | |
| THOMAS E. DAILEY AND MARY S. DAILEY | CO-GRANTOR TRUST AGREEMENT | 14342 MEADOW COURT | | | LEAWOOD | KS | 66224 | |
| THOMAS E. FRANCKOWIAK | | 340 CHURCH STREET | | | HAMILTON | NJ | 08620 | |
| THOMAS E. GALLAGHER JR | JUDITH J GALLAGHER | 100 CAMBRIDGE DRIVE | | | WILMINGTON | DE | 19803 | |
| THOMAS E. GOVE | VERONICA E. GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170 | |
| THOMAS E. GRIESE | JENNIFER L. GRIESE | 46352 PEACH GROVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| THOMAS E. HEALY | KAREN L. HEALY | 18220 DUNBLAINE | | | BEVERLY HILLS | MI | 48025 | |
| THOMAS E. HOOKS | | 19060 GRAYLAND AVENUE | | | ARTESIA | CA | 90701-6837 | |
| THOMAS E. HOPKINS | MARSHA G. HOPKINS | 8620 EAGLEWOOD TRAIL | | | CHARGIN FALLS | OH | 44023 | |
| THOMAS E. JAREMA | TAMMY M. JAREMA | 9103 SOUTH KESTREL RIDGE RD | | | BRIGHTON | MI | 48116 | |
| THOMAS E. KERINS | MELISSA W. KERINS | 9 KEATS RD | | | ARLINGTON | MA | 02474 | |
| THOMAS E. KOHLER | CAROLYN P. KOHLER | 36801 TURTLE CREEK COURT | | | FARMINGTON HILLS | MI | 48331 | |
| THOMAS E. MORRIS | CAROLYN D. MORRIS | 100 DOMINION PKWY | | | BRANDON | MS | 39042-7527 | |
| THOMAS E. MUELLER | | 14827 LONG BRANCH COURT | | | CHESTERFIELD | MO | 63017 | |
| THOMAS E. QUINN | JANICE B. QUINN | 1934 RAINBOW DR | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS E. SHORTHOUSE | JACKIE L. SHORTHOUSE | 1346 W BEACH ROAD | | | OAK HARBOR | WA | 98277 | |
| THOMAS E. SIPKO | KATHI R. PRESUTTI | 2712 SCOTTWOOD PLACE | | | BRIGHTON | MI | 48116 | |
| THOMAS E. SUMMERS | JUDITH A. SUMMERS | 34 CANYON COURT | | | ST CHARLES | MO | 63303 | |
| THOMAS E. SZCZOTKA | BEVERLY A. SZCZOTKA | 39531 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| THOMAS E. TAYLOR JR | BRENDA J. TAYLOR | 2542 HASS | | | ESCONDIDO | CA | 92025 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS E. TUCKER | | 400 W CHAMBERLAIN PARK | | | FRANKLIN | TN | 37069 | |
| THOMAS E. TURNER | FRANCES L. TURNER | 7727 N GRAY ROAD | | | LAKE CITY | MI | 48651 | |
| THOMAS E. URBAN | SHARON A. URBAN | 8575 SPRINGWOOD WAY | | | WASHINGTON | MI | 48094 | |
| THOMAS E. WEBBER | BARBARA G. WEBBER | 104 FOREST RIDGE | | | WINCHESTER | VA | 22602 | |
| THOMAS E. WILLIAMS | DEBORAH K. WILLIAMS | 1988 WILDFLOWER | | | MILFORD | MI | 48380 | |
| THOMAS E.SCHATZEL | | 50 W.SAN FERNANDO ST. | STE 1300 | | SAN JOSE | CA | 95113 | |
| THOMAS EDWARDS | | 308 SEASCAPE RESORT DRIVE | | | APTOS | CA | 95003 | |
| THOMAS EIDELMAN AND SARAH MERMELSTEIN | | 7834 GANNON AVE | | | ST LOUIS | MO | 63130 | |
| THOMAS ELBEL | JOAN ELBEL | 3 CHERRY ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| THOMAS ELKINS ATT AT LAW | | 8130 HIGH POINT TRL | | | WHITE LAKE | MI | 48386 | |
| Thomas Emig | | 100 Harrogate Dr | | | Landenberg | PA | 19350 | |
| THOMAS ENGLIN | | 6584 STEEPLE RIDGE | | | CLARKSTON | MI | 48346 | |
| THOMAS ENNETT AND ISAAC | CONSTRUCTION CO | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS ENNETT AND JCJ CONTRACTING AND | MCLAIN AND WINTERS | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS EPPLEY | RITA EPPLEY | 310 FOURTH AVENUE | | | BRADLEY BEACH | NJ | 07720 | |
| THOMAS ERNESTINE AND ROBINSON AND | | 4443 S PRINCETON AVE | ROBINSON CARPENTRY ELECTRICAL PLUMBING HEATING A C | | CHICAGO | IL | 60609 | |
| THOMAS EVENSON JR AND | | 2298 11TH AVE | K TECH KLEENING | | ATHENS | WI | 54411 | |
| THOMAS F AND LINDA R PAIS AND TODD | | 1050 E MAIN ST | M JOHNSON CONSTRUCTION COMP LLC | | PINCKNEY | MI | 48169 | |
| THOMAS F CARAISCO SR | | 100 KINROSS DRIVE #6 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS F CLAYTON ATT AT LAW | | PO BOX 965 | | | ARLINGTON | TX | 76004 | |
| THOMAS F COX ATT AT LAW | | PO BOX 40008 | | | ST PETERSBURG | FL | 33743 | |
| THOMAS F EGGERT ATT AT LAW | | 246 HAMLINE AVE S | | | SAINT PAUL | MN | 55105 | |
| THOMAS F FEZZEY ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| THOMAS F FLEMING ATT AT LAW | | PO BOX 7093 | | | LOWELL | MA | 01852 | |
| THOMAS F FOY ATT AT LAW | | 2701 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | |
| THOMAS F GRABB LAW FIRM | | 108 N MAIN ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS F HART | | PO BOX 760679 | | | MELROSE | MA | 02176 | |
| THOMAS F MCDONOUGH ATT AT LAW | | 510 BELL ST | | | EDMONDS | WA | 98020 | |
| THOMAS F MILES ATT AT LAW | | 152 W PARK AVE STE 145 | | | EL CAJON | CA | 92020 | |
| THOMAS F MORRISON CRREA | | 12629 N TATUM BLVD 470 | | | PHOENIX | AZ | 85032 | |
| THOMAS F ROSENBLUM ATT AT LAW | | 45 W BAY ST STE 203 | | | JACKSONVILLE | FL | 32202 | |
| THOMAS F RYAN ESQ ATT AT LAW | | PO BOX 14909 | | | NORTH PALM BEACH | FL | 33408 | |
| THOMAS F SHEHAN JR ATT AT LAW | | PO BOX 233 | | | BELFAST | ME | 04915 | |
| THOMAS F SMALL SRA | | 14030 INGRAM | | | LIVONIA | MI | 48154 | |
| THOMAS F TIERNEY PC | | 105 HABERSHAM DR STE F | | | FAYETTEVILLE | GA | 30214 | |
| THOMAS F TIERNEY PC ATT AT LAW | | 1401 GEORGIAN PARK STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| THOMAS F WILLIAMS AND ASSOCIATE | | 21 MCGRATH HWY | | | QUINCY | MA | 02169 | |
| THOMAS F WYLIE | LINDA L. HARRIS | 185 SALEM STREET | | | BRADFORD | MA | 01835 | |
| THOMAS F. BRODERICK | | 191 PRIORITY POINT ST | | | HENDERSON | NV | 89012-5315 | |
| THOMAS F. BUONODONO | | 4642 SENECA | | | OKEMOS | MI | 48864 | |
| THOMAS F. CONNOLLY | MARYANNE B. CONNOLLY | 25 CALDWELL STREET | | | PORTLAND | ME | 04103 | |
| THOMAS F. GRACE JR | SHERRY L. GRACE | 3139 TIANA DRIVE | | | SANTA YNEZ | CA | 93460 | |
| THOMAS F. HOLEWA | CAROL J HOLEWA | 1850 127TH LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| THOMAS F. KOENIGSKNECHT | GERMAINE M. KOENIGSKNECHT | 9971 PEBBLE CREEK COURT | | | DAVISBURG | MI | 48350 | |
| THOMAS F. LIEGL | MARY E. LIEGL | 1580 DEMODE | | | HOLLY | MI | 48442 | |
| THOMAS F. LONERGAN | ARACELI LONERGAN | 5051 HARVARD AVENUE | | | WESTMINSTER | CA | 92683 | |
| THOMAS F. MCLEAN | PAULA D. MCLEAN | 1298 BALDWIN | | | FENTON | MI | 48430 | |
| THOMAS F. NAGEL | GIULIA NAGLE | 15763 EAGLE | | | MACOMB | MI | 48044 | |
| THOMAS F. PAIS | | 1050 E M 36 | | | PINCKNEY | MI | 48169-8105 | |
| THOMAS F. REBITSKI | LYNN A. REBITSKI | 307 BAY PARK COURT | | | WAUSAU | WI | 54401 | |
| THOMAS F. SCULLY | JANICE M. SCULLY | 331 HAMPSHIRE HILL LN | | | TOWN AND COUNTRY | MO | 63141 | |
| THOMAS F. WELLINGTON JR | | 86 FOREST DRIVE | | | AUBURN | NH | 03032 | |
| THOMAS F. WELSH | PATRICIA A. WELSH | 214 SUFFOLK ROAD | | | FLOURTOWN | PA | 19031 | |
| THOMAS F. WESLEY I I | EILEEN WESLEY | 40743 SAWYER | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS FARRELL | CAROLE FARRELL | 17 SEQUOIA DRIVE | | | DAYTON | NJ | 08810 | |
| Thomas Felix | | 109 Cove Circle | | | Lansdale | PA | 19446 | |
| THOMAS FENNER WOODS AGENCY | | 1500 LAKE SHORE DR STE 400 | | | COLUMBUS | OH | 43204 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| THOMAS FLESSNER | | 5311 HYACINTH DRIVE | | | CEDAR FALLS | IA | 50613 | |
| THOMAS FLETCHER | | 7237 DOOLEY DR | | | TUCSON | AZ | 85746 | |
| THOMAS FLORENCE | Florence Realty | 109 N. Chillicothe Street | | | South Charleston | OH | 45368 | |
| THOMAS FLYNN | | 1405 E 40TH ST | UNIT 9F | | MINNEAPOLIS | MN | 55407 | |
| THOMAS FLYNN ATT AT LAW | | 7900 XERXES AVE S STE 1500 | | | BLOOMINGTON | MN | 55431 | |
| THOMAS FOLLIS, W | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS FORD ATT AT LAW | | PO BOX 550744 | | | DALLAS | TX | 75355 | |
| THOMAS FORD ATT AT LAW | | PO BOX 702345 | | | DALLAS | TX | 75370 | |
| THOMAS FRANCIOSE | | 1 BAYSIDE VILLAGE PL APT 203 | | | SAN FRANCISCO | CA | 94107-4128 | |
| THOMAS FRANCIS MCKEON ATT AT LAW | | 616 WATER ST STE 325 | | | BALTIMORE | MD | 21202 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS FREDERICK JONES III ATT A | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| THOMAS FREDERICK JONES III ATT A | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| THOMAS FREDERICK JONES III ATT A1 | | 18333 EGRET BAY BLVD | | | HOUSTON | TX | 77058 | |
| THOMAS FREDERICK JONES III ATT A1 | | PO BOX 7864 | | | HOUSTON | TX | 77270 | |
| THOMAS FULKS AND ALL | WEATHER REMODELING | 39340 MEDALLION CT APT 7203 | | | FARMINGTON HILLS | MI | 48331-4913 | |
| THOMAS G AINSWORTH ESQ ATT AT LA | | 7 OCEAN ST | | | SOUTH PORTLAND | ME | 04106 | |
| THOMAS G BALKUS AND | | 717 BUCCANEER CT | BERRY ROOFING | | ONTARIO | CA | 91762 | |
| THOMAS G CECIL, PLLC | ROTH CONWAY & DAVID CONWAY, GRACE TANDY REVOCABLE TRUST V FEDERAL NATIONAL MORTGAGE ASSOC, D/B/A FANNIE MAE & GMAC MORTGAGE | 222 E. Elm Street | | | Mason | MI | 48854 | |
| THOMAS G CLEMENTS ATT AT LAW | | 21 BAY ST STE 302 | | | GLENS FALLS | NY | 12801 | |
| THOMAS G DAVENPORT ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| THOMAS G DAVIDSON AND JAMES | | 3804 GLENWOOD AVE | RICHARDSON | | RICHMOND | VA | 23223 | |
| THOMAS G EAGLE CO LPA | | 3386 N STATE ROUTE 123 | | | LEBANON | OH | 45036 | |
| THOMAS G FITZGERALD CORP AND | | 232 PINE ST | PATRICK J DOWNEY | | QUINCY | MA | 02170 | |
| THOMAS G GRIFFIN ATT AT LAW | | 330 WHITNEY AVE STE 400 | | | HOLYOKE | MA | 01040 | |
| THOMAS G GRINAGER JR AND | DONNA L GRINAGER | 13365 VACCARO STREET | | | VICTORVILLE | CA | 92392 | |
| THOMAS G HARRISON ATT AT LAW | | 30 E PENNSYLVANIA AVE STE 1 | | | BEL AIR | MD | 21014 | |
| THOMAS G ILSTRUP ATT AT LAW | | PO BOX 5772 | | | TOLEDO | OH | 43613 | |
| THOMAS G KEY ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| THOMAS G KRCMARIK | KAREN L KRCMARIK | 4811 GAMBER | | | TROY | MI | 48085 | |
| THOMAS G KRCMARIK | KAREN L KRCMARIK | 4811 GAMBER | | | TROY | MI | 48098 | |
| THOMAS G LAWLOR ATT AT LAW | | 979 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| THOMAS G MCCUSKEY ATT AT LAW | | 118 3RD AVE SE STE 309 | | | CEDAR RAPIDS | IA | 52401 | |
| THOMAS G MERKEL ATT AT LAW | | PO BOX 74 | | | WEST DUNDEE | IL | 60118 | |
| THOMAS G MILLER | FRANCES C MILLER | 815 S PROSPECT ST | | | WHEATON | IL | 60187 | |
| THOMAS G NICHOLSON ATT AT LAW | | 438 E LUCAS ST | | | BUCYRUS | OH | 44820 | |
| THOMAS G OVERLEY ATT AT LAW | | 7445 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| THOMAS G PELLINGER | MARGARET PELLINGER | 7007 CHESLEY SEARCH WAY | | | ALEXANDRIA | VA | 22315 | |
| THOMAS G REIDEL ATT AT LAW | | 300 E 2ND ST STE 301 | | | MUSCATINE | IA | 52761 | |
| THOMAS G SIMMONS ATT AT LAW | | 104 W COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| THOMAS G WALDSTEIN ATT AT LAW | | 24 UNION AVE STE 22 | | | FRAMINGHAM | MA | 01702 | |
| THOMAS G WILLIAMSCAROL A WILLIAMS AND | | 2500 CITY CTR SQ 1100 MAIN ST | FRED WALTERS | | KANSAS CITY | MO | 64105 | |
| THOMAS G WOLFBAUER | HEIDI S WOLFBAUER | 19829 SEPTO STREET | | | CHATSWORTH | CA | 91311 | |
| THOMAS G. AMES | | 7763 TRUMBLE | | | COLUMBUS | MI | 48063 | |
| THOMAS G. BRENNAN | | 13691 TOEPFER | | | WARREN | MI | 48089 | |
| THOMAS G. BUCKEL | VICTORIA BUCKEL | 20 MINUTEMAN RD | | | HAZLET | NJ | 07730 | |
| THOMAS G. CLEMENT | VONETTE L. CLEMENT | 8711 OXWELL LN | | | LAUREL | MD | 20708-2453 | |
| Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas G. Cooper and Catherine D. Cooper | | P.O. Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas G. Cooper and Catherine D. Cooper | Catherine G. and Thomas G. Cooper | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| THOMAS G. COOPER AND CATHERINE D. COOPER | Thomas G. Cooper | Catherine D. Cooper | PO Box 3671 | | Concord | NH | 03302-3671 | |
| THOMAS G. CYR | | 702 S 25TH AVENUE | | | YAKIMA | WA | 98902-0000 | |
| THOMAS G. DILAURA | C K. DILAURA | 4323 ASHTON CLUB DR | | | LAKE WALES | FL | 33859 | |
| THOMAS G. GOLE | JANET L. GOLE | 4197 ELEANORE DR | | | TROY | MI | 48083 | |
| THOMAS G. HASSETT | FLORINE K. HASSETT | 31610 MIDDLEBORO STREET | | | LIVONIA | MI | 48154 | |
| THOMAS G. HAWKINS | LELA M. HAWKINS | 212 WEST FOURTH STREET | | | HARTFORD | IL | 62048 | |
| THOMAS G. HAZEN | CHERI A. HAZEN | 7239 W KIMBERLY WAY | | | GLENDALE | AZ | 85308 | |
| THOMAS G. KOTCHER | IRENE C. KOTCHER | 57547 COPPER CREEK | 44 | | WASHINGTON TOWNSHIP | MI | 48094 | |
| THOMAS G. KUMMER | VICTORIA L. KUMMER | 2410 PLEASANT VIEW | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS G. MCHENRY | CORY M. MCHENRY | 2160 WHITTINGHAM CT | | | ROSWELL | GA | 30075 | |
| THOMAS G. SALDIVAR | ARLENE B. SALDIVAR | 7145 N 4TH ST | | | FRESNO | CA | 93720 | |
| THOMAS G. STEPHENS | KATHLEEN J. STEPHENS | 38020 RHONSWOOD | | | NORTHVILLE | MI | 48167 | |
| THOMAS G. WALSH | | 501 ALTAMONT AVE | | | SCHENECTADY | NY | 12303 | |
| THOMAS G. YOUNGS | MARY L. YOUNGS | 9881 PINE VALLEY TRAIL | | | BRIGHTON | MI | 48114 | |
| THOMAS GALLAGHER | | 748 JOSEPH AVENUE | | | WARMINSTER | PA | 18974 | |
| THOMAS GANLEY | | 607 SUSANA AVE | | | REDONDO BEACH | CA | 90277 | |
| THOMAS GAZSI | | 467 COSTA MESA | | | COSTA MESA | CA | 92627 | |
| THOMAS GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS GENE FRENCH RAUSER AND | | 316 N MICHIGAN STE 420 | | | TOLEDO | OH | 43604-5627 | |
| THOMAS GEORGE GRUBBA JR | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS GERKE SAMUEL DAVIS AND | | 1021 CR 4845 | BOBS ROOFING AND REMODELING | | CELESTE | TX | 75423 | |
| THOMAS GIAIMO PC | | 29 HIGH STREET PO BOX 120314 | | | EAST HAVEN | CT | 06512 | |
| THOMAS GIANNI AND SONS INC | | 1 NUTMEG VALLEY RD | | | WOLCOTT | CT | 06716 | |
| THOMAS GILL ATT AT LAW | | 57 W TIMONIUM RD STE 300 | | | TIMONIUM | MD | 21093-3106 | |
| THOMAS GIRARD | JUDITH GIRARD | 372 CEDAR HILL RD | | | TIVOLI | NY | 12583 | |
| THOMAS GIULIANO, ALFRED | | 750 ROUTE 73 S STE 110 | | | MARLTON | NJ | 08053 | |
| THOMAS GOPPERT | | 292 NORTH WINNEBAGO DR | | | LAKE WINNEBAGO | MO | 64034 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS GORMAN | DANIELLE GORMAN | 2 HEIDI COURT | | | WOLCOTT | CT | 06716 | |
| THOMAS GRADY | | 1615 HOLLY ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| THOMAS GRAVES LANDING CONDO | | C O THE NILES CO AMO | 3000 DAVENPORT AVEUE SUITE | | CANTON | MA | 02021 | |
| THOMAS GREENWAY | TERESA GREENWAY | 26065 WILLOW LN | | | WILMINGTON | IL | 60481 | |
| THOMAS GRUBB | | 601 WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| THOMAS GRUBBA | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS GUILLEN | DARLENE GUILLEN | 37 LITTLE STREET | | | MATAWAN | NJ | 07747 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5200 N PALM AVE STE 402 | | | FRESNO | CA | 93704 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5250 N PALM AVE STE 224 | | | FRESNO | CA | 93704 | |
| THOMAS H BETTS AND | | KIMBERLY J BETTS | 2214 SARDIS ROAD | | OAK HILL | OH | 45656 | |
| THOMAS H BILLINGSLEA JR | | 530 B ST STE 1500 | | | SAN DIEGO | CA | 92101-4499 | |
| THOMAS H BOSMAN | KELLI J BOSMAN | 3150 RT 38B | | | NEWARK VALLEY | NY | 13811 | |
| THOMAS H BRUSH ATTORNEY AT LAW | | 12 A CARRIAGE LN | | | CHARLESTON | SC | 29407 | |
| THOMAS H BRYANT | | 10409 FOOTHILL BOULEVARD | | | OAKLAND | CA | 94605 | |
| THOMAS H BURKE ATT AT LAW | | 317 6TH AVE STE 1200 | | | DES MOINES | IA | 50309 | |
| THOMAS H COMER JR ATT AT LAW | | 106 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| THOMAS H DAVIS IV | | 1014 WOODMONT BLVD | | | NASHVILLE | TN | 37204 | |
| THOMAS H EATON | BEVERLY S EATON | 5314 WEST BLVD | | | LOS ANGELES | CA | 90043 | |
| THOMAS H FELL ATT AT LAW | | 3960 HOWARD HUGHES PKWY FL 9 | | | LAS VEGAS | NV | 89169 | |
| THOMAS H FLUHARTY ATT AT LAW | | 408 LEE AVE | | | CLARKSBURG | WV | 26301 | |
| THOMAS H GRAHAM | SUSAN S GRAHAM | 1106 REDDING AVENUE | | | COSTA MESA | CA | 92626 | |
| THOMAS H GRAY ATT AT LAW | | 113 DOUBLOON DR | | | SLIDELL | LA | 70461 | |
| THOMAS H GUDGEL JR | BECKY A GUDGEL | 11764 S CANTON AVENUE | | | TULSA | OK | 74137 | |
| THOMAS H GUDGEL JR BECKY A | | 11764 S CANTON AVE | GUDGEL AND TOM AND BECKY GUDGEL | | TULSA | OK | 74137 | |
| THOMAS H HAMILTON ATT AT LAW | | PO BOX 1391 | | | RIVERSIDE | CA | 92502-1391 | |
| THOMAS H KAUFMAN AND | | 1683 BARRINGTON HILLS BLVD | WENDY WIPPERMAN | | BARTONVILLE | TX | 76226 | |
| THOMAS H MCCANN ATT AT LAW | | 21 ELM ST | | | MALONE | NY | 12953 | |
| THOMAS H MCCANN ESQ | | 22 FINNEY BLVD STE 2 | | | MALONE | NY | 12953 | |
| THOMAS H PEARSON ATT AT LAW | | PO BOX 912 | | | CLARKSDALE | MS | 38614 | |
| THOMAS H RIEKSE AND | | CAROL A RIEKSE | 15 STREAMWOOD DR. | | SOUTH HAVEN | MI | 49090 | |
| THOMAS H ROTHE ATT AT LAW | | 6332 GUILFORD AVE STE 201 | | | INDIANAPOLIS | IN | 46220 | |
| THOMAS H SCHOENING | | 4379 S COACHHOUSE CT | | | GILBERT | AZ | 85297-9555 | |
| THOMAS H SPODEN KIMBERLY A | | 8037 LANEWOOD LN N | SPODEN AND KIM SPODEN | | MAPLE GROVE | MN | 55311 | |
| THOMAS H TERRY ATT AT LAW | | 104 S CASCADE AVE STE 105 | | | COLORADO SPRINGS | CO | 80903-5101 | |
| THOMAS H WAGENBLAST ATT AT LAW | | 1718 A S CHEYENNE | | | TULSA | OK | 74119 | |
| THOMAS H YOAKUM ATT AT LAW | | 250 LAMAR PKWY STE 107 | | | PACIFIC | MO | 63069 | |
| THOMAS H. BELIVEAU | BOBBIE L. BELIVEAU | 10515 WEST CONNECTICUT AVENUE | | | SUN CITY | AZ | 85351 | |
| THOMAS H. BERRY | DEBORAH L. BERRY | 320 CHARDONNAY WAY | | | RIO VISTA | CA | 94571 | |
| THOMAS H. DICARLO | | 10430 HERRINGTON DRIVE | | | REMINDERVILLE | OH | 44202 | |
| THOMAS H. JAMES | | 940 OXFORD DR | | | OXNARD | CA | 93030-8748 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| THOMAS H. OATLEY | | 23 SCOTT PL | | | DURHAM | NC | 27705-5719 | |
| THOMAS H. SPARAGA | BARBARA A. SPARAGA | 604 CHARING CROSS | | | GRAND BLANC | MI | 48439 | |
| THOMAS HALL | | 11171 S LOTHAIR AVENUE | | | CHICAGO | IL | 60643 | |
| THOMAS HAMILTON | | PO BOX 802156 | | | SANTA CLARITA | CA | 91380-2156 | |
| THOMAS HAMILTON, JOHN | | 201 W SHORT ST | | | LEXINGTON | KY | 40507 | |
| THOMAS HARDWICK THOMAS HARDWICK AND | | 274 W CORTLAND ST | | | JACKSON | MI | 49201 | |
| THOMAS HARRY LAMBERT AND | | 288 MARINA DR | PAMELA K HOPPER | | SLIDELL | LA | 70458 | |
| THOMAS HASKER | | 2905 CORP CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| THOMAS HAWKINS JR ESTATE AND | | HOWARD AND SHELTON | | | WILMINGTON | DE | 19801 | |
| THOMAS HAWORTH | TRACEY MATTHAI | W236 N6167 PINE TERRACE | | | SUSSEX | WI | 53089 | |
| THOMAS HELMERS | | AND JACQUELYN HELMERS | 215 W HAZEL COURT | | WICHITA | KS | 67217 | |
| Thomas Hennessy Betty Hennessy John Haslbauer Barbara Haslbauer Nicholas Garofalo Rosemary Garofalo Dwayne Wood et al | | Zamansky and Associates LLC | 50 Broadway 32nd Fl | | New York | NY | 10004 | |
| THOMAS HERNDON | | 3532 CHESTATEE DR | | | MARIETTA | GA | 30062 | |
| Thomas Higgins | | 12 Benjamin Road | | | Lexington | MA | 02421 | |
| THOMAS HILFERTY, JOHN | | 310 GLACIER HILLS | | | EASTHAM | MA | 02642 | |
| Thomas Hodges | | 23402 Via Jacinto | | | Aliso Viejo | CA | 92656 | |
| THOMAS HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF LAKE | NJ | 07677-7928 | |
| Thomas Holden | | 100 Antler Court | | | Fairless Hills | PA | 19030 | |
| THOMAS HOLLAND | | SA OSCAR HAMMERSTEIN WAY | | | NEW HOPE | PA | 18938 | |
| THOMAS HOLSTEIN ATT AT LAW | | 109 W ELM ST | | | CHICAGO | IL | 60610 | |
| THOMAS HOLUM | | 8161 33RD AVE S UNIT 406 | | | MINNEAPOLIS | MN | 55425 | |
| THOMAS HOOVER | | 2335 SHAKELEY LANE | | | OXFORD | MI | 48371 | |
| THOMAS HOPKINS | | 41 WESTLAKE RD | | | NATICK | MA | 01760 | |
| THOMAS HOTTE | | 42 PARKVIEW CT | | | TROY | NY | 12180 | |
| THOMAS HOULE | ROXANNE HOULE | 7923 WHITEBRIDGE GLEN | | | UNIVERSITY PARK | FL | 34201 | |
| THOMAS HUGHES | | 22312 PONDVIEW | | | NOVI | MI | 48375 | |
| THOMAS HUMPHREY AND TERESA E | RUNYAN | 15442 11TH AVE SW APT C | | | BURIEN | WA | 98166-6105 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HUNSUCKER | | 8931 REALES ST | | | RANCHO CUCAMONGA | CA | 91737-1474 | |
| THOMAS HUNTER JR AND | | 12317 SIR WALTER AVE | DILIBERTO AND KIRIN ATTY AT ATTY AT LAW | | BATON ROUGE | LA | 70810 | |
| THOMAS HUYNH | AM T TA | 122 SWEET ROAD | | | ALAMEDA | CA | 94502-0000 | |
| THOMAS I POWELL APPRAISER | | 7 N JEFFERSON | PO BOX 674 | | IOLA | KS | 66749 | |
| THOMAS I. NAKIC | | 9125 AUSTIN AVENUE | | | MORTON GROVE | IL | 60053 | |
| THOMAS INSPECTIONS | | 1070 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| THOMAS IRONSIDE FLEMING | | 55 HASSELL ST D | | | CHARLESTON | SC | 29401 | |
| THOMAS IVARRA JR | | | | | LOCKHART | TX | 78644-3084 | |
| THOMAS J ALBRECHT AND | | BERTHA L ALBRECHT | 494 NE 38TH ST | | BOCA RATON | FL | 33431 | |
| THOMAS J AND JUDY ATWOOD | | 1109 KORINA AVE UNIT A | | | GF AFB | ND | 58204-1372 | |
| THOMAS J ANDERSON | | 1127 DONNA COURT | | | LINDEN | NJ | 07036-6107 | |
| THOMAS J ANHALT | GAIL C ANHALT | 10372 PLUM TREE COURT | | | MANASSAS | VA | 20110-2769 | |
| THOMAS J AVERSA JR ATT AT LAW | | 2634 MOUNTAIN RD | | | PASADENA | MD | 21122 | |
| THOMAS J AWEN ATT AT LAW | | 740 N PLANKINTON AVE STE 53 | | | MILWAUKEE | WI | 53203 | |
| THOMAS J BAKER ATT AT LAW | | 86 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| THOMAS J BERTI | | 4035 HOWES COURT | | | DUNKIRK | MD | 20754 | |
| THOMAS J BESWICK ATT AT LAW | | 418 W PIONEER DR | | | IRVING | TX | 75061 | |
| THOMAS J BETTE | MARGARET R BETTE | 280 WEST SACATON CANYON DRIVE | | | ORO VALLEY (TUCSON) | AZ | 85755 | |
| THOMAS J BOORD-DILL | | 367 NORTH 3RD STREET | | | RICHMOND | KY | 40475 | |
| THOMAS J BRADY | LINDA A BRADY | 9107 BUCKWHEAT STREET | | | SAN DIEGO | CA | 92129 | |
| THOMAS J BROWN | BARBARA A BROWN | 68 VICTORIA DRIVE | | | BINGHAMTON | NY | 13904 | |
| THOMAS J BUDD II ATT AT LAW | | 128 CHURCH ST | | | ASHLAND | OH | 44805 | |
| THOMAS J BUDD MUCCI ATT AT LAW | | 504 14TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| THOMAS J BUDZYNSKI ATT AT LAW | | 43777 N GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMAS J BUEHLER | | 330 LAUREL HOLLOW DR | | | NOKOMIS | FL | 34275 | |
| THOMAS J BURNS ATT AT LAW | | 333 W HAMPDEN AVE STE 650 | | | ENGLEWOOD | CO | 80110 | |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | |
| THOMAS J CAPPELLO | ANGELA M CAPPELLO | 1671 MEADOWLANE DR | | | NORTH CANTON | OH | 44709 | |
| THOMAS J CASEY ATT AT LAW | | 111 OAK ST | | | MAUSTON | WI | 53948 | |
| THOMAS J COTE PC | | 74 MAIN ST | | | GORHAM | NH | 03581 | |
| THOMAS J COY ATT AT LAW | | 900 SW 16TH ST STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J COY PHILLIPS AND WEBSTER | | 900 SW 16TH STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J CROWNOVER ESQ | | 263 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| THOMAS J CURZIO | | 7462 ADDISON ROAD | | | RANCHO CUCAMUNGA | CA | 91730 | |
| THOMAS J DAUSCH ATT AT LAW | | 23 BRILLIANT AVE | | | PITTSBURGH | PA | 15215 | |
| THOMAS J DELPUP ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| Thomas J Demilio vs Citizens Home Loans Inc RALI 2007 QH9 Trust as administered by Deutsche Bank Trust Company et al | | 5520 Kent Rock Rd | | | Loganville | GA | 30052 | |
| THOMAS J DETRANO | MARSHA N LASKER | 209 CLIFTON STREET | | | TOWN OF WESTFIELD | NJ | 07090 | |
| THOMAS J DITTON ATT AT LAW | | PO BOX 802 | | | HERMISTON | OR | 97838 | |
| THOMAS J EDWARDS | | 8616 MAIDSTONE CT | | | RALEIGH | NC | 27613 | |
| THOMAS J EGAN | ANN MCCARTHY EGAN | 227 HERSEY STREET | | | HINGHAM | MA | 02043 | |
| THOMAS J FETZER | | 1310 FAIRFIELD WAY | | | NORTH AURORA | IL | 60542 | |
| THOMAS J FOWLER | MICHELLE S FOWLER | 3131 S 68TH EAST AVENUE | | | TULSA | OK | 74145 | |
| THOMAS J FRYMARK | | 3613 BERKSHIRE DRIVE | | | MCHENRY | IL | 60051-6209 | |
| THOMAS J GAFFNEY ATT AT LAW | | 80 W HURON ST | | | BUFFALO | NY | 14202 | |
| THOMAS J GARBARINO | | 6865 BRIDGE LANE | | | CUTCHOGUE | NY | 11935 | |
| THOMAS J GAUNT ATT AT LAW | | 5525 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| THOMAS J GORDON ATT AT LAW | | 502 W CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| THOMAS J GRAFF | SHARONA S BARZILAY | 6437 COLBY STREET | | | OAKLAND | CA | 94618 | |
| THOMAS J GRAVES | ARLENE A GRAVES | 12 CLEARFIELD ROAD | | | ROXBURY | NJ | 07876 | |
| THOMAS J HALL | | 10351 MIRA VISTA DRIVE | | | SANTA ANA | CA | 92705 | |
| THOMAS J HERBERT ATT AT LAW | | 1231 GARFIELD ST | | | MELBOURNE | FL | 32935 | |
| THOMAS J HILLIGAN ATT AT LAW | | PO BOX 8126 | | | RED BLUFF | CA | 96080 | |
| THOMAS J HILLS ATT AT LAW | | PO BOX 55010 | | | ATLANTA | GA | 30308 | |
| THOMAS J HOWARD JR | | 40 WEBB ST | | | CRANSTON | RI | 02920 | |
| THOMAS J HUMMEL ATT AT LAW | | 1720 MAIN ST STE 303 | | | COLUMBIA | SC | 29201 | |
| THOMAS J HUZJAK ATT AT LAW | | 6200 S SYRACUSE WAY STE 125 | | | GREENWOOD VILLAGE | CO | 80111 | |
| THOMAS J KANE SR | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| THOMAS J KING | CATHERINE KING | 16 COPTOR COURT | | | HUNTINGTON | NY | 11743 | |
| THOMAS J KING CHAPTER 13 TRUSTEE | | PO BOX 1102 | | | MEMPHIS | TN | 38101 | |
| THOMAS J KNIGHT ATTORNEY AT LAW | THE BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO,NA, AS SUCCESSOR TO JP MORGAN CHA ET AL | 1125 Noble Street, P. O. Box 1850 | | | Anniston | AL | 36202 | |
| THOMAS J KOEHL ATT AT LAW | | 203 FRONT ST | | | SECAUCUS | NJ | 07094 | |
| THOMAS J KOSINSKI | | W203S7810 WOODBERRY LANE | | | MUSKEGO | WI | 53150 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS J KRYSTINIAK | | 3755 EDGERTON COURT | | | ROCKFORD | MI | 49341 | |
| THOMAS J KUBIAK | JOYCE KUBIAK | 3004 KIMBERLY DRIVE | | | NORRISTOWN | PA | 19401 | |
| THOMAS J LAVALLEE | | 20459 YORBA LINDA | | | YORBA LINDA | CA | 92886 | |
| THOMAS J LEVY INS AGCY | | 500 ABBOTT DR STE D2 | | | BROOMALL | PA | 19008-4301 | |
| THOMAS J LUKAS | | 1530 PINE ST APT 2 | | | BOULDER | CO | 80302-4374 | |
| THOMAS J MADDEN | | ROBIN D MADDEN | 1024 TYLER STREETT | | HERNDON | VA | 20170 | |
| THOMAS J MARTINELLI AND | | ALYSE F MARTINELLI | 8900 EAST JEFFERSON SUITE 507 | | DETROIT | MI | 48214 | |
| THOMAS J MCGEOY | | 710 POINTE PACIFIC #4 | | | DALY CITY | CA | 94014 | |
| THOMAS J MCMAHON | | 110 RIO VISTA DR | | | MOORESVILLE | NC | 28117 | |
| THOMAS J MCNALLY ATT AT LAW | | W5254 MCNALLY RD | | | NECEDAH | WI | 54646 | |
| THOMAS J MCREDMOND | GEORGIANN MCREDMOND | 110 ADAMS STREET EAST | | | E ISLIP | NY | 11730 | |
| THOMAS J MINOTTI ATT AT LAW | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| THOMAS J NELSON | | 16940 CHATSWORTH ST 310 | | | GRANADA HILLS | CA | 91344 | |
| THOMAS J NOVAK | LINDA S NOVAK | 9611 ACOMA ROAD SOUTHEAST | | | ALBUQUERQUE | NM | 87123 | |
| THOMAS J O BRIEN ATT AT LAW | | 100 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| THOMAS J OCONNOR | | 2134 LIMA LOOP | | | LAREDO | TX | 78045 | |
| THOMAS J OLENSKI AND | | 8393 HOLCOMB RD | MONTGOMERY AND SONS INC | | CLARKSTON | MI | 48348 | |
| THOMAS J PARINS ATT AT LAW | | 422 DOTY ST | | | GREEN BAY | WI | 54301 | |
| THOMAS J POLET | | 96 STONEHENGE DRIVE | | | PHILLIPSBURG | NJ | 08865 | |
| THOMAS J POLINSKI AND ASSOCIATES | | 5844 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| THOMAS J POLIS ATT AT LAW | | 19900 MACARTHUR BLVD STE 960 | | | IRVINE | CA | 92612 | |
| THOMAS J QUELL | | 19980 APACHE DRIVE | | | CLINTON TWP | MI | 48038 | |
| THOMAS J RACE | KATHLEEN M RACE | 57691 LEHNER ROAD | | | PLAIN | WI | 53577 | |
| THOMAS J REITER AND ASSOC | | 6 W FIFTH ST 8TH FL | THE ST PAUL BLDG | | ST PAUL | MN | 55102 | |
| THOMAS J ROEMEN | | 6652 SOUTH HILL WAY | | | LITTLETON | CO | 80120 | |
| THOMAS J RONAN | CHERYL J RONAN | 4751 E NEITZEL ROAD | | | MOORESVILLE | IN | 46158 | |
| THOMAS J SCHRECK ATT AT LAW | | 707 W MORELAND BLVD STE 7 | | | WAUKESHA | WI | 53188 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 109 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 264 LAMP AND LANTERN VILLAGE | | | ST LOUIS | MO | 63017 | |
| THOMAS J SCULLY III ATT AT LAW | | 506 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS J SHEEHAN INS AGY | | PO BOX 10205 | | | SAVANNAH | GA | 31412 | |
| THOMAS J STOCKENBERG | JOANN C STOCKENBERG | 1908 DELROSE STREET | | | JOLIET | IL | 60435 | |
| THOMAS J STOLP ATT AT LAW | | 10061 TALBERT AVE STE 390 | | | FOUNTAIN VALLEY | CA | 92708-5100 | |
| THOMAS J STREETER AND | | 107 STONY HILL RD | COMPLETE RESTORATION SOLUTIONS | | WILBRAHAM | MA | 01095 | |
| THOMAS J TANGI ATT AT LAW | | 2040 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| THOMAS J TEDESCO ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| THOMAS J TENHOVER | SUSAN K TENHOVER | 2429 PEBBLE VALLEY ROAD | | | WAUKESHA | WI | 53188 | |
| THOMAS J TIMM | | 1003 41ST ST | | | MOLINE | IL | 61265-2539 | |
| THOMAS J TOMKO ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS J TURNER ATT AT LAW | | 6211 W NW HWY | | | DALLAS | TX | 75225 | |
| THOMAS J WALSH | JANE ANN WALSH | 621 HEMLOCK ST | | | LANSDALE | PA | 19446-2919 | |
| THOMAS J WALSH APPRAISALS LLC | | 10299 GRAND RIVER SUITE L | | | BRIGHTON | MI | 48116 | |
| THOMAS J WASCO | THEOL M WASCO | 15515 DZUBANEK | | | THOMPSONVILLE | MI | 49683 | |
| THOMAS J WASHINGTON | | 2205 PRESIDIO DR | | | SUMTER | SC | 29154-8197 | |
| THOMAS J WEBB AND | | KARINDA WEBB | 432 SOUTH RIVER | | ALGONQUIN | IL | 60102 | |
| THOMAS J WEBER | | ASSOCIATED APPRAISAL AND PROPERTY SERVICES | | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS J WELCHMAN ATT AT LAW | | 575 HWY 28 | | | RARITAN | NJ | 08869 | |
| THOMAS J WILSON ATT AT LAW | | 7105 COUNTY FARM RD | | | LEXINGTON | MI | 48450 | |
| THOMAS J WITTMAN | MARION C WITTMAN | 612 PLEASANT HALL DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| THOMAS J YANCHO JR | | 10416 BEECHER RD | | | FLUSHING | MI | 48433 | |
| THOMAS J YEGGY ATT AT LAW | | 1503 BRADY ST | | | DAVENPORT | IA | 52803 | |
| THOMAS J ZAFFIRO ATT AT LAW | | 4577 MAYFIELD RD | | | SOUTH EUCLID | OH | 44121 | |
| THOMAS J ZVOLENSKY | LORRAINE A ZVOLENSKY | 9 BRIDLE LANE | | | BUDD LAKE | NJ | 07828 | |
| THOMAS J. ARNOLD | | 3665 HI VILLA DRIVE | | | LAKE ORION | MI | 48360 | |
| THOMAS J. BAJZEK | PATRICIA A. BAJZEK | 1641 LOIS ANN LANE | | | NAPERVILLE | IL | 60563 | |
| THOMAS J. BARNHART | BRIGITTE E. BARNHART | 46315 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4039 | |
| THOMAS J. BERDYS | | 7702 GLACIER CLUB | | | WASHINGTON | MI | 48094 | |
| THOMAS J. BOWMAN | | 3702 BEAR CREEK BLUFF COURT | | | WENTZVILLE | MO | 63385 | |
| THOMAS J. BRADLEY | | 1144 SOUTH GENESEE ROAD | | | BURTON | MI | 48509 | |
| THOMAS J. BRINKMAN | JANICE L. BRINKMAN | 56751 SUMMIT DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| THOMAS J. BRODERICK | | 813 WINONA BLVD | | | ROCHESTER | NY | 14617-2946 | |
| THOMAS J. BUTLER | SHIRLEY M. BUTLER | 76513 DEQUINDRE | | | ADDISON | MI | 48367 | |
| THOMAS J. CALLAGHAN | | 11259 LAKE CIRCLE | | | SAGINAW | MI | 48609 | |
| THOMAS J. CALLAN | ROBIN L CALLAN | 12 FOURTH ST | | | PEQUANNOCK | NJ | 07440-1545 | |
| THOMAS J. CAMPBELL | | 1932 MORRELL STREET | | | PHILADELPHIA | PA | 19115 | |
| THOMAS J. CLARK | ANITA M. CLARK | 8849 SCENIC BLUFF LANE | | | WHITE LAKE | MI | 48386 | |
| THOMAS J. CORCORAN | ROCHEEN P. CORCORAN | 2470 SMIZER MILL ESTATES DRIVE | | | FENTON | MO | 63026 | |
| THOMAS J. CROSS JR | MARLYS M. CROSS | 15415 RIDGEMONT AVE | | | URBANDALE | IA | 50323-2212 | |
| THOMAS J. DOW | SUSAN M. DERANIAN | 9 MELODY ROAD | | | PEABODY | MA | 01960 | |
| THOMAS J. EDGE | | 48165 W TEN MILE RD | | | NOVI | MI | 48374 | |
| THOMAS J. ELMY | | 3325 BLUERIDGE BLVD | | | INDEPENDENCE | MO | 64052 | |
| THOMAS J. FEE | | 2904 VAN WYE | | | WARREN | OH | 44484 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS J. FOLAN | KRISTINE L. FOLAN | 31 HIGHMEADOW DRIVE | | | GORHAM | ME | 04038 | |
| THOMAS J. GADAWSKI | TRACY L. GADAWSKI | 52776 ROYAL FOREST DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| THOMAS J. GEORGE | | 1406 NORFOLK | | | GRAND BLANC | MI | 48439 | |
| THOMAS J. GIARDINI | LEANNE F. GIARDINI | 3270 HICKORY RIDGE ROAD N | | | HIGHLAND | MI | 48357 | |
| THOMAS J. GUERIN JR | TRACY L. GUERIN | PO BOX 717 | | | MOODUS | CT | 06469-0717 | |
| THOMAS J. HAAS | RUTH-ANN HAAS | 455 LA TRAVESIA FLORA | 21-101 | | ST. AUGUSTINE | FL | 32095 | |
| THOMAS J. HACKENBERG | SUSANNA M. HACKENBERG | 3450 E. BROOKLAND MANOR | | | POWHATAN | VA | 23139 | |
| THOMAS J. HACKNEY | LINDA B. HACKNEY | 12221 NIEMAN | | | OVERLAND PARK | KS | 66213 | |
| THOMAS J. HAMMELL JR | MARY JANE HAMMELL | 204 SOUTH MAIN | | | ONSTED | MI | 49265 | |
| THOMAS J. HOLSHUE | REGINA A. HOLSHUE | 218 MILL RD | | | MARLTON | NJ | 08053 | |
| THOMAS J. HOPTON | LINDA HOPTON | 2131 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85224 | |
| THOMAS J. HOYE | | 19 ATKINSON ST. | | | METHUEN | MA | 01844 | |
| THOMAS J. KALUSH | JOY M. KALUSH | 5067 WHITE PINE DRIVE | | | EAST CHINA | MI | 48054 | |
| THOMAS J. KARNOSKY | | 4515 GRATIOT ROAD | | | SAGINAW | MI | 48638 | |
| THOMAS J. LINDENBERGER | ANNETTE M. LINDENBERGER | 10127 NICOLE DRIVE | | | BROWNSBURG | IN | 46112 | |
| THOMAS J. LONGENECKER, JR. | | 126 NORTH BONSAL SCHOOL ROAD | | | COATESVILLE | PA | 19320 | |
| THOMAS J. LOWERY | | 829 LEGARE STREET | | | SUMTER | SC | 29150 | |
| THOMAS J. MARIAS | | 6412 EAST RUSSELL STREET | | | MESA | AZ | 85215 | |
| THOMAS J. MCKENNA | KAREN M. MCKENNA | 291 CRESTWOOD AVENUE | | | YONKERS | NY | 10707 | |
| THOMAS J. MCNAMARA | BARBARA A. MCNAMARA | 9601 BELT RD | | | MIDLAND | NC | 28107 | |
| THOMAS J. MEEHAN | | 87 HICKORY HILL DRIVE | | | NORTHFIELD | CT | 06778 | |
| THOMAS J. MENSSEN | | 4344 34TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| THOMAS J. MONTROY | MARCIA A. MONTROY | 49271 HUNT CLUB CT | | | PLYMOUTH TWP | MI | 48170 | |
| THOMAS J. MORAN | FRANCINE M. MORAN | 242 RIDGELAND | | | ELMHURST | IL | 60126 | |
| THOMAS J. MRZYWKA | | 15931 CARR ROAD | | | KENT | NY | 14477-0000 | |
| THOMAS J. MURPHREE | SANDRA A. MURPHREE | 1759 CHARM CT. | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS J. NEMECEK | JUANITA C. NEMECEK | 6460 EAST EXCHANGE | | | DURAND | MI | 48429 | |
| THOMAS J. PARADISO SR. | LINDA PARADISO | 14071 BASILISCO CHASE DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| THOMAS J. PATRENETS | CINDY PATRENETS | 41 REGAL TERRACE | | | APPLETON | WI | 54915 | |
| THOMAS J. PATTERSON II | | 783 E. SADDLE DR | | | CHANDLER | AZ | 85225 | |
| THOMAS J. PAULIN | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| THOMAS J. PAZIENZA | | 1912 JEANETTE | | | ST CHARLES | IL | 60174 | |
| THOMAS J. PEMRICK | KATHRYN A. PEMRICK | 135 HIGHW WINDS LANE | | | FLORENCE | VT | 05744 | |
| THOMAS J. PYDEN | CHRISTINE A. PYDEN | 45992 ASHFORD CIRCLE | | | NOVI | MI | 48374 | |
| THOMAS J. RICE | PENNY J. RICE | 40 HOLLY LN | | | WETHERSFIELD | CT | 06109-2019 | |
| THOMAS J. ROELKE | MARY L. ROELKE | W360 S10139 MARKHAM ROAD | | | EAGLE | WI | 53119 | |
| THOMAS J. SANELLI | PATRIZIA SANELLI | 212 GRANEY DRIVE | | | RIVER VALE | NJ | 07675 | |
| THOMAS J. SAVAGE | MARY E. SAVAGE | 1228 MANSFIELD ROAD | | | WOODRIDGE | IL | 60517-7742 | |
| THOMAS J. SCHAEFER | CANDACE S. SCHAEFER | 9921 WHITEHILL COURT | | | FORT WAYNE | IN | 46804 | |
| THOMAS J. SCHUMER | DEBRA A. SCHUMER | 498 KENSIGNTON LN | | | CAPE GIRARDEAU | MO | 63701-8428 | |
| THOMAS J. SEIGFRIED | STEPHANIE T. SEIGFRIED | 30 NORTH MAPLEWOOD DR | | | BRICK | NJ | 08723 | |
| THOMAS J. SNELLING | RITA SNELLING | 14008 RUFFNER RD | | | FORT WAYNE | IN | 46814 | |
| THOMAS J. SOUZA | DONNA SOUZA | 111 COSTANZA DRIVE | | | MARTINEZ | CA | 94553 | |
| THOMAS J. SPREIGL | JACQUELYN M. SPREIGL | 774 EAGLE RIDGE TRAIL | | | STILLWATER | MN | 55082 | |
| THOMAS J. STANEK | KAY A. STANEK | 5695 SHAFTSBURG RD | | | WILLIAMSTON | MI | 48895 | |
| THOMAS J. STARR | LISA M. STARR | 10 GUERNSEY ROAD | | | SWARTHMORE | PA | 19081 | |
| THOMAS J. STUEHRK | MARY F. STUEHRK | 18 OAKHILL ROAD | | | MILLVILLE | PA | 17846 | |
| THOMAS J. TASCH | | 12113 HICKORY GROVE ROAD | | | MARIBEL | WI | 54227 | |
| THOMAS J. TAYLOR | JANET K. TAYLOR | 3900 CENTER N | | | SAGINAW | MI | 48603 | |
| THOMAS J. VILLIERS | SUZANNE VILLIERS | 5686 BROOK HOLLOW DR | | | BROOMFIELD | CO | 80020 | |
| THOMAS J. WALL | NINA C. WALL | 838 FIELDSTONE ROAD | | | MOORESVILLE | NC | 28115 | |
| THOMAS J. WEBER, SRA | | 24072 IRON HEAD LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS J. ZAVATSKY | | 340 HAWK RD | | | SAYLORSBURG | PA | 18353 | |
| THOMAS J. ZAVATSKY | | RD 7 BOX 7300 | | | SAYLORSBURG | PA | 18353 | |
| THOMAS JACKSON AND EPI FIGUERAO | | 5627 OAKHAM ST | CONTRACTORS & JACKSON REBAR CARPENTRY & ROOFING | | HOUSTON | TX | 77085 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS JAMES KEEFER | | 906 EAST OLIVE AVENUE | | | BURBANK | CA | 91501 | |
| Thomas James La Casse | | 134 Normandy Rd | | | Longmeadow | MA | 01106-1229 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St | | | Worcester | MA | 01609 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St No 2R | | | Worcester | MA | 01609 | |
| THOMAS JAMES MINARCIK ATT AT LAW | | 150 E 8TH ST | | | ERIE | PA | 16501 | |
| THOMAS JENKINS | | 1656 OBSERVATION CT | | | ANTIOCH | CA | 94531 | |
| THOMAS JOHN BUFFIE JOHN AND | | 2015 N DELAWARE | CORNETT ROOFING SYSTEMS | | INDIANPOLIS | IN | 46202 | |
| THOMAS JOHN JARVINEN ATT AT LAW | | 1108 ANDREW JACKSON WAY NE | | | HUNTSVILLE | AL | 35801 | |
| THOMAS JOHNSON | SHELLEY PRESTON JOHNSON | 1950 8TH STREET SW | | | BOCA RATON | FL | 33486 | |
| THOMAS JOHNSON AND STEPHANIE MOORE | | 509 SPRUCE ST | | | FARMINGTON | MN | 55024 | |
| THOMAS JOHNSON LOIS HENSTRAND AND | | 11622 W 11TH ST | BILLS CUSTOM REMODELING AND CONSTR | | ZION | IL | 60099 | |
| THOMAS JOSEPH FERGUSON | LAURIE B FERGUSON | 19738 LAKE DRIVE | | | SAN DIEGO | CA | 92029 | |
| THOMAS JR AND GINA BELLERSEN | | 1926 HILL RD | AND H AND H CONSTRUCTION | | EFFORT | PA | 18330 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS JR. KENNETH | | 116 ROYAL AVE | | | ROYAL OAK | MI | 48073 | |
| THOMAS JR, ROBERT J | | 836 NW 38TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| THOMAS JR, STEPHEN & COATES, JAY | | 45 LIVE OAK CT | | | MARTINSBURG | WV | 25405-3664 | |
| THOMAS K ATWOOD ATT AT LAW | | 19427 SE 14TH ST | | | SAMMAMISH | WA | 98075-7420 | |
| THOMAS K ATWOOD ATT AT LAW | | 8753 BROADWAY STE F | | | LA MESA | CA | 91941 | |
| THOMAS K BERGERON AND | | 2836 MARINGOUIN RD | SCOTT FENCE USA INC | | LIVONIA | LA | 70755 | |
| THOMAS K BOWERS ATT AT LAW | | PO BOX 140256 | | | NASHVILLE | TN | 37214 | |
| THOMAS K DUGDALE | ALEXIS M DUGDALE | 323 TELLER COUNTY RD 31 | | | FLORISSANT | CO | 80816 | |
| THOMAS K FITZMORRIS AND | | JENNIFER A FITZMORRIS | 3607 ROSS ROAD | | PALO ALTO | CA | 94303 | |
| THOMAS K NOONAN ESQ ATT AT LAW | | 47 S MAIN ST | PO BOX 210 | | MAHANOY CITY | PA | 17948 | |
| THOMAS K O LOUGHLIN II | | 1736 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| THOMAS K REYNOLDS ATTORNEY AT | | 4610 ELIZAVILLE RD | | | LEBANON | IN | 46052 | |
| THOMAS K WYNNE ATT AT LAW | | 847 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| THOMAS K. BIRD | MARGERY BIRD | 3915 SUTTON RD | | | DRYDEN | MI | 48428 | |
| THOMAS K. LOCKWOOD | ANNETTE D. LOCKWOOD | PO BOX 1633 | | | MACKINAC ISLAND | MI | 49757-1633 | |
| THOMAS K. MALLOY | | 823 KEDRON AVENUE | | | MORTON | PA | 19070 | |
| THOMAS KABELKA | | 122 SPRING LAKE ROAD | | | WATERBURY | CT | 06706 | |
| THOMAS KANE | | 2 LAREX CT | | | TROY | NY | 12180 | |
| THOMAS KARL MAST ATT AT LAW | | 111 S BUCKEYE ST STE 240 | | | WOOSTER | OH | 44691 | |
| THOMAS KEITH, PATRICK | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| THOMAS KELLY II | | 3132 TAMARACK DR | | | LONG LAKE | MN | 55356 | |
| THOMAS KELSEY | | AMERICAN CONSULATE GENERAL MUNICH | UNIT 24520 | | APO | AE | 09053-4520 | |
| Thomas Kendo, Esq. | JOLENE M. MOLITORIS V. MICHAEL L MARSH, GMAC MORTGAGE LLC, CITIBANK, KARL L. KEITH, OR SUCCESSOR MONTGOMERY COUNTY AUDITOR | 7925 Paragon Rd. | | | Dayton | OH | 45459 | |
| Thomas Kennedy | | 1216 Pin Oak Drive | | | Perkiomenville | PA | 18074 | |
| THOMAS KEPHART | | 513 BEVERLY DRIVE | | | MAGNOLIA | NJ | 08049 | |
| THOMAS KERN MCKNIGHT LLP | | 1251 E DYER RD | | | SANTA ANA | CA | 92705 | |
| THOMAS KETELHUT | PAMELA KETELHUT | 44046 YORKSHIRE DRIVE | | | CANTON | MI | 48187 | |
| THOMAS KILLILEA | NOBUE Y KILLILEA | 1411 JOSEPHINE STREET | | | BERKELEY | CA | 94703-0000 | |
| Thomas Kim | | 6383 Hazel Street | | | Corona | CA | 92880 | |
| THOMAS KING AND | | DEBBIE KING | P O BOX 1405 | | VAIL | CO | 81658-0000 | |
| THOMAS KITE | | 1213 MADISON STREET | | | SHAKOPEE | MN | 55379-2058 | |
| THOMAS KIYABU | TAMRA KIYABU | 94616 LUMIAINA STREET N104 | | | WAIPAHU | HI | 96797 | |
| THOMAS KNUDSEN | | | | | PHEONIX | AZ | 85027 | |
| THOMAS KOENIG | | 591 W OLD MILL RD | | | LAKE FOREST | IL | 60045 | |
| THOMAS KOSICK | JUDITH KOSICK | 1711 EDWIN DR | | | BEL AIR | MD | 21015 | |
| THOMAS KRAFFT | JAN M KRAFFT | 374 DEVON ROAD | | | VALPARAISO | IN | 46385 | |
| THOMAS KRANZ | | 181 SANDPIPER CIR | | | LOTTSBURG | VA | 22511-2325 | |
| THOMAS KRUPA | | 5060 MAGNOLIA WALK | | | ROSWELL | GA | 30075 | |
| THOMAS KUSLEIKA | CAROL A. KUSLEIKA | 7070 PINZANO PLACE | | | RANCHO CUCAMONGA | CA | 91701 | |
| THOMAS KUZMIK | | 2658 DELMAR HEIGHTS ROAD | #264 | | DELMAR | CA | 92014 | |
| THOMAS L ABRAMS ESQ ATT AT LAW | | 1776 N PINE ISLAND RD STE 309 | | | PLANTATION | FL | 33322 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | BALTIMORE | MD | 21204-4229 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204-4229 | |
| THOMAS L ARLINE | DENISE L ARLINE | 193 SHAUN LANE | | | BLAIRSVILLE | GA | 30512 | |
| THOMAS L ARLINE | DENISE L ARLINE | 5151 SHAWN LANE | | | BLAIRSVILLE | GA | 30512 | |
| THOMAS L BARNETT AND MELODY BARNETT | | 8249 HORNCASTLE AVENUE | | | ROSEVILLE | CA | 95747 | |
| THOMAS L BUTLER ATT AT LAW | | 1411 W AVE STE 100 | | | AUSTIN | TX | 78701 | |
| THOMAS L CLARK ATT AT LAW | | PO BOX 39 | | | ELIZABETH | CO | 80107 | |
| THOMAS L COMCOWICH ATT AT LAW | | PO BOX 180 | | | LEADVILLE | CO | 80461 | |
| THOMAS L DAVIS AGENCY | | 4301 S PINE ST 235 | | | TACOMA | WA | 98409 | |
| THOMAS L DEWEESE ATT AT LAW | | 200 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| THOMAS L FIEGEN ATT AT LAW | | PO BOX 2849 | | | CEDAR RAPIDS | IA | 52406 | |
| THOMAS L FIORE | | 108 CARRIE CIR | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L FOOTTIT ATT AT LAW | | 2635 17TH ST STE 200 | | | DENVER | CO | 80211 | |
| THOMAS L FOOTTIT ATT AT LAW | | 5101 S EMPORIA WAY | | | GREEN VILLAGE | CO | 80111 | |
| THOMAS L HORNY | NORMA J HORNY | | 901 S FORDNEY RD | | HEMLOCK | MI | 48626 | |
| THOMAS L HOWARD ATT AT LAW | | 21 S MAIN ST | | | CLARKSTON | MI | 48346 | |
| THOMAS L JOHNSON | | 1315 CLEARLAKE CV | | | NICEVILLE | FL | 32578 | |
| THOMAS L KIRSCH ATT AT LAW | | 131 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS L KNAPHLE ATT AT LAW | | 160 CT ST | | | BINGHAMTON | NY | 13901 | |
| THOMAS L LACKEY ATT AT LAW | | 4201 NORTHVIEW DR STE 407 | | | BOWIE | MD | 20716 | |
| THOMAS L LIGHTNER ATT AT LAW | | 4654 HAMILTON BV | | | ALLENTOWN | PA | 18103 | |
| THOMAS L MASON ATT AT LAW | | 153 W MAIN ST | | | ASHLAND | OH | 44805 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | | | MILFORD | MA | 01757-3036 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | PO BOX 278 | | MILFORD | MA | 01757 | |
| THOMAS L MEYER REALTY CC | | 230 N SPRIGG | PO BOX 661 | | CAPE GIRARDEAU | MO | 63702 | |
| THOMAS L NESBIT ATT AT LAW | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THOMAS L NESBIT ATT AT LAW | | 142 N MAIN ST | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L NICHOLSON | | 1251 SOUTH FEDERAL HWY 111 | | | BOCA RATON | FL | 33432 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS L PLOEGMAN JR AND | | RACHAEL PLOEGMAN | 37339 W. MONTEBELLO AVE | | TONOPAH | AZ | 85354 | |
| THOMAS L ROUSE ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | COVINGTON | KY | 41011 | |
| THOMAS L RUSSELL | | 3740 STONE CREEK CIRCLE | | | CUMMING | GA | 30041 | |
| THOMAS L WATKINS ATT AT LAW | | 1003 E COOLEY DR STE 211 | | | COLTON | CA | 92324 | |
| THOMAS L WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| THOMAS L WATKINS ATT AT LAW | | 33353 YUCAIPA BLVD | | | YUCAIPA | CA | 92399 | |
| THOMAS L WEBB PLLC | | PO BOX 308 | | | MERIDIAN | MS | 39302 | |
| THOMAS L WHARTON | SUSAN WHARTON | 183 WATERTON | | | WILLIAMSBURG | VA | 23188 | |
| THOMAS L WILLIAMS ATT AT LAW | | 305 W CROGAN ST | | | LAWRENCEVILLE | GA | 30046-6920 | |
| THOMAS L. ALIBRANDO | JULIE D. ALIBRANDO | 547 SOUTH PARK STREET | | | REEDSBURG | WI | 53959 | |
| THOMAS L. CORNELL | | 6375 PERRYVILLE RD | | | HOLLY | MI | 48442 | |
| THOMAS L. DE ARTH | | 351 RUESS RD | | | RIPON | CA | 95366 | |
| THOMAS L. ESHBACH | GAYLE H. ESHBACH | 218 MILL POND ROAD | | | SANFORD | NC | 27330 | |
| THOMAS L. FLEURY | | 479 LINCOLN | | | GROSSE POINTE | MI | 48230 | |
| THOMAS L. HASKETT | ELIZABETH R. HASKETT | 2242 MIDLOTHIAN LANE | | | INDIANAPOLIS | IN | 46214 | |
| THOMAS L. HEFFERNAN | | P O BOX 284 | | | EAST WALLINGFORD | VT | 05742 | |
| THOMAS L. HOXSIE | HEATHER D. HOXSIE | 6075 FRYZELKA ROAD | | | BUCKLEY | MI | 49620 | |
| THOMAS L. LUTGEN | SHEILA LUTGEN | 719 WEST VERMONT STREET | | | OSBORNE | KS | 67473 | |
| THOMAS L. MCPHEE | | 5918 N BEDFORD AVE. | | | KANSAS CITY | MO | 64151 | |
| THOMAS L. MOORE | CONNIE N. MOORE | 2358 SOUTH HOLLAND COURT | | | DENVER | CO | 80227 | |
| THOMAS L. MOYERS | SHARON D. MOYERS | 1452 SUNSET STRIP | | | MOUNTAIN HOME | ID | 83647 | |
| THOMAS L. SCOTT | DONNA M. SCOTT | 3141 N. HOCKADAY | | | GLADWIN | MI | 48624 | |
| THOMAS L. SELF | | 6200 TREEHOUSE RD. | | | MONMOUTH | OR | 97361 | |
| THOMAS L. SICILIANO | SUSAN B. SICILIANO | 605 ALPINE DRIVE | | | CHESHIRE | CT | 06410 | |
| THOMAS L. SKINNER JR | PATRICIA E. SKINNER | 5624 THUNDERHILL ROAD | | | PARKER | CO | 80134 | |
| THOMAS L. WOODSIDE II | DEBORAH D. WOODSIDE | 6841 DAVIS CT | | | SALINE | MI | 48176 | |
| THOMAS LACHNER | | 17635 83RD AVE N | | | MAPLE GROVE | MN | 55311 | |
| THOMAS LANGEN | JILL M. LANGEN | 5966 FOREST GROVE COURT | | | CLARKSTON | MI | 48346 | |
| THOMAS LANGSETH, CHAD | | 4825 MAIN ST | | | YORBA LINDA | CA | 92886 | |
| THOMAS LAPOINTE AND SUSAN LAPOINTE AND | | 10000 SW 97TH CT | CADI CLAIMS | | MIAMIM | FL | 33176 | |
| THOMAS LAROSA | | 1023 TEMPO DRIVE | | | ST LOUIS | MO | 63146 | |
| THOMAS LARSON | LAUREN G PLUMMER | 5089 WESTMINSTER PLACE | | | ST LOUIS | MO | 63108 | |
| THOMAS LAW | | 8521 LEESBURG PIKE STE 450 | | | VIENNA | VA | 22182 | |
| THOMAS LAW GROUP | | 5148 BLAZER PKWY STE A | | | DUBLIN | OH | 43017 | |
| THOMAS LAW GROUP PC | | 2024 HICKORY RD STE 306 | | | HOMEWOOD | IL | 60430 | |
| THOMAS LAW OFFICE | | 30 N WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| THOMAS LAWRENCE RICKS ESTATE | | 1901 TIFFANY DR | AND NOEIDA RICKS | | LA PLACE | LA | 70068 | |
| Thomas Leber | | 1206 Paper Mill Rd | | | Wyndmoor | PA | 19038 | |
| THOMAS LEE KRETZ | | 4809 LEON GRANDE AVENUE SE | | | RIO RANCHO | NM | 87124 | |
| THOMAS LEGAULT | | 3093 CITRUS CIRCLE #175 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS LENNON JR. | | 593 CRANBERRY  ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| THOMAS LENTZ | WENDEE A. LENTZ | 127 RIDGE RD | | | SCHOTACKLANDING | NY | 12156 | |
| THOMAS LESKO | | 1034 BERKELEY AVE | | | BEACHWOOD | NJ | 08722 | |
| THOMAS LEVAY | NANCY LEVAY | 1618 GRASSCREEK DR | | | SAN DIMAS CA | CA | 91773 | |
| THOMAS LEWIS BLACKWELL III ATT A | | PO BOX 435 | | | MOBILE | AL | 36601 | |
| THOMAS LEWIS SCHUTE AND | | 105 OAK TERRACE | REBECCA SCHUTE | | CRESTVIEW | FL | 32536 | |
| Thomas Lloyd | | 477 Cedar St | | | Lansdale | PA | 19446 | |
| THOMAS LONG NIESEN AND KENNARD | | 212 LOCUST ST STE 500 | | | HARRISBURG | PA | 17101 | |
| Thomas Lowery | | 5934 n. 21st street | | | Philadelphia | PA | 19138 | |
| THOMAS LUHRS | | THOMAS M. LUHRS | PO BOX 353 | | ENDERS | NE | 69027 | |
| THOMAS LYNN WILLIAMS ATT AT LAW | | PO BOX 996 | | | JOPLIN | MO | 64802 | |
| THOMAS M ALVIS ATT AT LAW | | 5766 BALCONES DR 201 | | | AUSTIN | TX | 78731 | |
| THOMAS M BARR AND ASSOCIATES | | 12 S JEFFERSON ST | | | NASHVILLE | IN | 47448 | |
| THOMAS M BINGHAM ATT AT LAW | | 1515 S DENVER AVE | | | TULSA | OK | 74119 | |
| THOMAS M BRYSON ATT AT LAW | | PO BOX 12445 | | | JACKSON | MS | 39236 | |
| THOMAS M BUCHAN | | 17860 DEL MONTE AVENUE | | | MORGAN HILL | CA | 95037 | |
| THOMAS M BURNS ATT AT LAW | | 912 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| THOMAS M CONNOLLY ATT AT LAW | | 6807 PEARL AVE | | | OAK HARBOR | OH | 43449 | |
| THOMAS M CURTIS ATT AT LAW | | 6405 FLEETSIDE CT | | | ALEXANDRIA | VA | 22310 | |
| THOMAS M DENARO ATT AT LAW | | 2932 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| THOMAS M DINEEN ATT AT LAW | | 683 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| THOMAS M DONNELLAN ATT AT LAW | | 653 S SAGINAW ST STE 308 | | | FLINT | MI | 48502 | |
| THOMAS M DUSZA ATT AT LAW | | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870 | |
| THOMAS M EGAN ESQ PC | | 1000 CLIFTON AVE FL 2 | | | CLIFTON | NJ | 07013 | |
| THOMAS M FESENMYER ATT AT LAW | | 5 E LONG ST STE 609 | | | COLUMBUS | OH | 43215 | |
| THOMAS M FRYAR ATT AT LAW | | 2015 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| THOMAS M GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS M HARTWELL ESQ ATT AT LAW | | 929 N LAFOX ST | | | SOUTH ELGIN | IL | 60177 | |
| THOMAS M KASTELZ ATT AT LAW | | 9310 OLD KINGS RD S STE 1601 | | | JACKSONVILLE | FL | 32257 | |
| THOMAS M LAROCCA | | 5451 VINCENT TRAIL | | | SHELBY TWP | MI | 48316 | |
| THOMAS M LOVE | | 1008 184TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| THOMAS M LOWDER | | | | | OCALA | FL | 34470-3982 | |
| THOMAS M MAHER ATT AT LAW | | 201 N EUCLID AVE | | | PIERRE | SD | 57501 | |
| THOMAS M MATHIOWETZ ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS M MILLS ATT AT LAW | | 1105 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |
| THOMAS M NORTON | CATHY M NORTON | 8790 EATON HIGHWAY | | | GRAND LEDGE | MI | 48837-9347 | |
| THOMAS M PALUMBO | | 53 PENGILLY AVE | | | NEW ROCHELLE | NY | 10804 | |
| THOMAS M PATTERSON | | 80 WELLINGTON DR | | | LYNCHBURG | VA | 24502-2582 | |
| THOMAS M PAYNTER | | 199 W. MAGARTHUR ST | APT. B | | SONOMA | CA | 95476 | |
| THOMAS M PETERSON | | 4035 ALICIA DRIVE | | | SAN DIEGO | CA | 92107 | |
| THOMAS M ROGSTAD AND | | MISTI L ROGSTAD | 221 W. 6TH STREET #1800 | | AUSTIN | TX | 78701 | |
| THOMAS M ROOT ATT AT LAW | | PO BOX 57275 | | | WEBSTER | TX | 77598 | |
| THOMAS M SADOWSKY | | PO BOX 564 | | | UKIAH | CA | 95482 | |
| THOMAS M SCHNEIDER ATT AT LAW | | 16849 FOOTHILL BLVD STE 4 | | | FONTANA | CA | 92335-8418 | |
| THOMAS M SEMMES ATT AT LAW | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| THOMAS M SHAW ATT AT LAW | | PO BOX 32032 | | | MESA | AZ | 85277 | |
| THOMAS M VERCILLO | PAMELLA Y VERCILLO | PO BOX 239 | | | SOUTH ORANGE | NJ | 07079-0239 | |
| THOMAS M VOCKRODT ATT AT LAW | | 88 STEELE ST STE 420 | | | DENVER | CO | 80206 | |
| THOMAS M WALZ ATT AT LAW | | 509 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS M WATSON ATT AT LAW | | PO BOX 7488 | | | ALEXANDRIA | VA | 22307 | |
| THOMAS M WEIN | | | | | LOCKPORT | NY | 14094 | |
| THOMAS M WRIGHT | MYRA J WRIGHT | 664 WEST PASEO RIO GRANDE | | | TUCSON | AZ | 85737-7083 | |
| THOMAS M ZIMMERMAN | CHERYL A ZIMMERMAN | 7005 KAREN LN | | | RIVERSIDE | CA | 92509-1537 | |
| THOMAS M. CHERNEY | SUSAN F. CHERNEY | 2204 JEN RAE RD | | | GREEN BAY | WI | 54311 | |
| THOMAS M. CLEARY | TRACI E. CLEARY | 48 MILLSTOWN COURT | | | LANGHORNE | PA | 19047 | |
| THOMAS M. CLEMENT | LISA M. CLEMENT | 11211 BRAMBLEWOOD COURT | | | IJAMSVILLE | MD | 21754 | |
| THOMAS M. COLLINS | MARILYN L. COLLINS | 18075 SHADBROOK COURT | | | NORTHVILLE | MI | 48167 | |
| THOMAS M. CONRAD | LISA H. CONRAD | 4 PILGRIM DRIVE | | | ORLEANS | MA | 02653 | |
| THOMAS M. DALY | | 32 RUNAWAY ROAD | | | NEWFIELDS | NH | 03856 | |
| THOMAS M. DERDA | SHARON M. DERDA | 48865 HARVEST DR | | | PLYMOUTH | MI | 48170 | |
| THOMAS M. FORD | SHERI D. FORD | 3667 LIGHTHOUSE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| THOMAS M. HESS | MONA R. HESS | 142 ROBINS RUN WEST | | | LOGAN TWP | NJ | 08085 | |
| THOMAS M. HUGHES | | 22312 PONDVIEW | | | NOVI | MI | 48375 | |
| THOMAS M. LEE | KATHY W. LEE | 2235 GRAPEVINE LN | | | HAUGHTON | LA | 71037 | |
| THOMAS M. MACARO | MAUREEN E MACARO | 73 HULL STREET | | | BEVERLY | MA | 01915 | |
| THOMAS M. MAGGARD | MILDRED L. MAGGARD | 1065 ANZA AVENUE | | | VISTA | CA | 92084 | |
| THOMAS M. MANNERING | PATRICIA E. MANNERING | 2679 PEARL DRIVE | | | TROY | MI | 48085 | |
| THOMAS M. MARIANETT | CONNIE J. MARIANETTI | 864 TRIMMER ROAD | | | SPENCERPORT | NY | 14559-9574 | |
| THOMAS M. MORAN | ANNETTA A. MORAN | 3448 SUMMIT RIDGE DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS M. OSKOIAN | BROOKE S. OSKOIAN | 58799 GALLERY CT | | | WASHINGTON | MI | 48094-4323 | |
| THOMAS M. PAKULA | | 6771 LOCUST | | | TROY | MI | 48098 | |
| THOMAS M. RANTA | | 14078 RIGA | | | LIVONIA | MI | 48154 | |
| THOMAS M. SHARPLES | SHARON M. SHARPLES | 8621 WOODSMAN DRIVE | | | WASHINGTON | MI | 48094 | |
| THOMAS M. SHERMAN | | 2164 LAKEWOOD WAY | | | PINCKNEY | MI | 48169 | |
| THOMAS M. SISTC | BARBARA J. SISTO | 8 KENSINGTON ROAD | | | NORTON | MA | 02766 | |
| THOMAS M. SMITH | JALANDA Y. SMITH | 8421 E CAMBRIA DR | | | TUCSON | AZ | 85730 | |
| THOMAS M. STARKEY | PAMELA D. STARKEY | 1812 LOCUST SHADE LANE | | | CHARLOTTESVILLE | VA | 22911 | |
| THOMAS M. TELLES | MARTHA C TELLES | 12577 CAMINITO ROSITA | | | SAN DIEGO | CA | 92128 | |
| THOMAS M. TRAVERSE | | 15044 CARTER ROAD | | | PHILADELPHIA | PA | 19116 | |
| THOMAS M. WACKER | MARILYN K. GLACE | 1956   LAMBS GAP ROAD | | | MECHANICSBURG | PA | 17050 | |
| THOMAS M. WEIN | MELANIE A. WEIN | 5378 LEETE RD | | | LOCKPORT | NY | 14094 | |
| THOMAS MACDONNELL | | 9824 SQUAW VALLEY DR | | | VIENNA | VA | 22182 | |
| THOMAS MALCOLM | MARY E. MALCOLM | 5 AMARYLLIS LANE | | | NEWTOWN | PA | 18940 | |
| THOMAS MALONE | | 5740 COLUMBIA CIR | | | WEST PALM BEACH | FL | 33407 | |
| THOMAS MANNING | | 2 SHELL DRIVE | | | YARMOUTH PORT | MA | 02675 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| THOMAS MANSFIELD | MADONNA M. MANSFIELD | 37199 CONDOR COURT | | | WESTLAND | MI | 48185 | |
| THOMAS MANSFIELD JACQUELYN MANSFIELD | | 349 DEMAREST AVENUE | | | ORADELL | NJ | 07649-2205 | |
| THOMAS MARANO | | 111 OXFORD DRIVE | | | TENAFLY | NJ | 01670 | |
| Thomas Margolis | | 309 N High Street | | | Muncie | IN | 47305 | |
| THOMAS MARK E DOTTORE RECEIVER VS JOB INVESTMENT RAYMOND THOMAS DINA M THOMAS GMAC MORTGAGE LLC DISCOVER BANK et al | | Kohrman Jackson and Krantz | One Cleveland Center1375 E 9th St | | Cleveland | OH | 44114 | |
| THOMAS MARKEE | KIMBERLY MARKEE | 460 MADISON STREET | | | HERNDON | VA | 20170 | |
| THOMAS MARTIN | | 57 MOUNTAIN STREET | | | WOBURN | MA | 01801 | |
| THOMAS MARTINEZ | | | | | PEARLAND | TX | 77581-0000 | |
| THOMAS MARTYN | | 10 REVILLO ROAD | | | BAYVILLE | NY | 11709-1414 | |
| THOMAS MATHEW | ANNAMMA T MATHEW | 5104 JERICHO ROAD | | | COLUMBIA | MD | 21044 | |
| THOMAS MATHEWS | NOELLE MATHEWS | 10656 RANDY LANE | | | CUPERTINO | CA | 95014-0000 | |
| THOMAS MATTERN | DARLENE M MATTERN | P.O. BOX 59 | | | ROUGH AND READY | CA | 95975-0000 | |
| THOMAS MATTHEW MCGUIRE III ATT | | 3006 87TH ST | | | OMAHA | NE | 68124 | |
| THOMAS MATYJASIK | ELAINE MATYJASIK | 1180 CEDAR | | | BIRMINGHAM | MI | 48009 | |
| THOMAS MAYS | | 55 BURNS WAY | | | EAST GREENWICH | RI | 02818 | |
| THOMAS MC DONALD INS | | 82 WILLARD ST | | | QUINCY | MA | 02169 | |
| THOMAS MCAVITY ATT AT LAW | | 915 SE 35TH AVE APT 402 | | | PORTLAND | OR | 97214 | |
| THOMAS MCBRIDE | | 3104 W 16TH STREET | | | JACKSONVILLE | FL | 32254 | |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| THOMAS MCDANIEL | | 1119 SOUTHFIELD | | | BIRMINGHAM | MI | 48009 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS MCDONALD | | 610 EAST ST | | | MILFORD | MI | 48381-1637 | |
| THOMAS MCDONALD CHAPTER13 TRUSTEE | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| Thomas McKendrick | | 109 cumberland place | | | bryn mawr | PA | 19010 | |
| THOMAS MCKINLEY | | 40 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| THOMAS MCLAURY | T.J. McLaury Real Estate, Inc. | 11401 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| THOMAS MCMASTER-STONE | CAROL M MCMASTER-STONE | 204 ABBEY ST | | | WINTERS | CA | 95694 | |
| THOMAS MCMULLAN | PAULA MCMULLAN | 939 HWY 83 N | | | FORSYTH | GA | 31029 | |
| THOMAS MCMURRAY | | 11922 BLACKMER ST | | | GARDEN GROVE | CA | 92845 | |
| THOMAS MEAD | | 12544 DOVER DRIVE | | | APPLE VALLEY | MN | 55124 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303-1400 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 3121 ZELDA CT | | | MONTGOMERY | AL | 36106 | |
| THOMAS MEANS GILLIS AND SEAY PC | | PO BOX 11365 | | | BIRMINGHAM | AL | 35202-1365 | |
| THOMAS MEEK | | 7361 TERRACE VIEW COURT | | | REYNOLDSBURG | OH | 43068 | |
| Thomas Mellett | | 324 Roslyn Avenue | | | Glenside | PA | 19038 | |
| THOMAS MERCER | NELDA MERCER | 5676 OVERBROOK CT | | | ANN ARBOR | MI | 48105 | |
| THOMAS MERTZ | ROSEMARIE MERTZ | 85 BEDFORD RD | | | DUMONT | NJ | 07628 | |
| THOMAS MESSNER | | 806 FOSTER AVENUE | | | LANSING | MI | 48912 | |
| THOMAS MESTER | ELIZABETH MESTER | 224 WYNLEIGH DR WEST | | | WILMINGTON | DE | 19806 | |
| THOMAS MEYER AND SILVER AND | | 3405 ALDIE RD | BROWN GOODMAN GABLE GOULD | | CATHARPIN | VA | 20143 | |
| THOMAS MICAJAH JACKSON III ATT A1 | | PO BOX 130 | | | HILLSVILLE | VA | 24343 | |
| THOMAS MILICI AND FIRE WORKS | | 13136 ISLE OF MANN | CLEANING | | HIGHLAND | MD | 20777 | |
| THOMAS MILLER | | 963 TIMBER LN | | | WOOSTER | OH | 44691-1763 | |
| THOMAS MILLER | NANCY S MILLER | 6753 PECK ROAD | | | BROWN CITY | MI | 98416 | |
| THOMAS MILLER | | REBEKAH MILLER | 3748 MT DIABLO BLVD #113 | | LAFAYETTE | CA | 94549-3693 | |
| THOMAS MILLER ATT AT LAW | | PO BOX 11472 | | | ALBANY | NY | 12211 | |
| THOMAS MILLMAN AND SANDRA MILLMAN AND | | 2980 MIDDLEBELT RD | MJ WHITE AND SON INC | | WEST BLOOMFIELD | MI | 48323 | |
| THOMAS MILLS | | 3358 LINDA MESA WAY | | | NAPA | CA | 94558 | |
| THOMAS MITCHELL | Clients First Realtors-Country Place | 44205 FORD | | | CANTON | MI | 48187 | |
| THOMAS MOORE PATRICK JR ATT AT L | | PO BOX 10351 | | | GREENVILLE | SC | 29603 | |
| THOMAS MOSCA | LISA A MOSCA | 411 WOODBURY DR | | | WYCKOFF | NJ | 07481-1513 | |
| THOMAS MOSER | | 3290 STONERIDGE CT. | | | COMMERCE TWP. | MI | 48382 | |
| THOMAS MOSES CONTRACTOR | | 2657 CLASSEN BLVD APT K101 | | | NORMAN | OK | 73071 | |
| THOMAS MOTTAZ EASTMAN AND ERTHAL | | 2520 STATE ST | | | ALTON | IL | 62002 | |
| Thomas Mozier | | 403 Valley Forge Court | | | Medford | NJ | 08055 | |
| THOMAS MUMA | | 485 CRANBERRY WOODS RD | | | FLEETWOOD | NC | 28626-9219 | |
| THOMAS MURPHY AGENCY | | 5525 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| Thomas N Henle and Steven V Nelson Co Trustees of the El Nido Trust UDT September 27 1993 vs Landon R Edmond et al | | Law Offices of William C Vencill | 2731 Corey Pl | | Ramon | CA | 94583 | |
| THOMAS N TREADWELL AND | PATRICIA M TREADWELL | 4423 S DONALD PL | | | FORT MOHAVE | AZ | 86426-6656 | |
| THOMAS N YEIGH | | 10984 SHADOWOOD DR | | | NEWBURY | OH | 44065 | |
| THOMAS N. THOMPSON | BARBARA D. THOMPSON | PO BOX 26 | | | ROARING GAP | NC | 28668 | |
| THOMAS N. VARDASE | LILLIAN VARDASE | 3502 JOHNS ROAD | | | TUCKER | GA | 30084 | |
| THOMAS NEAL JAMERSON ATT AT LAW | | 7525 GLEN FOREST DR | | | RICHMOND | VA | 23226 | |
| THOMAS NEJFELT AND | MIRIAM HINJOSA-NEJFELT | PO BOX 9000 | | | BROWNSVILLE | TX | 78520-0900 | |
| THOMAS NEWLAND | | 25401 WEST RIVERSIDE STREET | | | BUCKEYE | AZ | 85326 | |
| THOMAS NGUYEN | | 24 WALNUT TER | | | BLOOMFIELD | NJ | 07003 | |
| THOMAS NICHOLA | | 680 W SAM HOUSTON PKWY S 2918 | | | HOUSTON | TX | 77042 | |
| THOMAS NIELSEN | Coldwell Banker Burnet | 1301 Coulee Road | | | Hudson | WI | 54016 | |
| THOMAS NIKSA ATT AT LAW | | 92 S MAIN ST 1B | | | SAINT ALBANS | VT | 05478 | |
| Thomas Nordon | | 103 Woodbridge Court | | | Sellersville | PA | 18960 | |
| THOMAS O BEAR ATT AT LAW | | 12440 MAGNOLIA AVE STE 100 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| THOMAS O GILLIS ATT AT LAW | | 1006 H ST 1 | | | MODESTO | CA | 95354 | |
| THOMAS O MICKELSEN AND ASSOCIATES | | 3805 TWIN CITY | | | PORT ARTHUR | TX | 77642 | |
| THOMAS O MULLIGAN ATT AT LAW | | PO BOX 457 | | | SPOONER | WI | 54801 | |
| THOMAS O MURPHY ATT AT LAW | | 8709 PLANTATION LN | | | MANASSAS | VA | 20110 | |
| THOMAS OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| THOMAS OLIVA | PAMELA LOCKLIN | 2344 BUCKINGHAM AVE | | | WESTCHESTER | IL | 60154 | |
| THOMAS OLMOS | POLLY JO OLMOS | 2387 HOLMES COURT | | | PARKER | CO | 80138 | |
| THOMAS OMALLEY AND KRISTIN | | 870 PRATT AVE N | CHARON AND QUALITY CRAFT INC | | SCHAUMBURG | IL | 60193 | |
| THOMAS OMNUS | | 7125 SCOLLAND DR | | | O FALLON | MO | 63368 | |
| THOMAS OPENLANDER | | 426 W. JEFFERSON | | | SAINT LOUIS | MO | 63122 | |
| THOMAS ORES AND CUMMINGS | | 7727 EVENING SHADE COVE | AND SONS ECONO ROOFING DRYWALL AND PAINT | | MEMPHIS | TN | 38125 | |
| THOMAS ORR ATT AT LAW | | 321 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| THOMAS OSTIEN | | 7517 WELLSFORD AVE | | | WHITTIER | CA | 90606 | |
| THOMAS P AGRESTI | | 319 W 10TH ST | | | ERIE | PA | 16502 | |
| THOMAS P AGRESTI | | 319 W TENTH ST | | | ERIE | PA | 16502 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS P AND SHANNON M GRAY AND | | 34025 MANN RD | FACTORY EXPO HOME CTR | | SULTAN | WA | 98294 | |
| THOMAS P BITTNER | SANDRA K BITTNER | PO BOX 1717 | | | VALDEZ | AK | 99686 | |
| THOMAS P BURKE ATT AT LAW | | PO BOX 5 | | | FISHERS | IN | 46038-0005 | |
| THOMAS P CARR | DARLENE A WALLACE | 235 LUGONIA STREET | | | NEWPORT BEACH | CA | 92663 | |
| THOMAS P COLE II ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| THOMAS P CROSS AND | | KATHLEEN S CROSS | 1739 WEST PARK AVE | | CHANDLER | AZ | 85224 | |
| THOMAS P GIALOUSIS | KATHERINE M ZIMAR | 49 KELSEY RD | | | DURHAM | NH | 03824 | |
| THOMAS P GILL JR P A | | 137 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| THOMAS P GIORDANO ATT AT LAW | | 18101 VON KARMAN AVE STE 560 | | | IRVINE | CA | 92612-0157 | |
| THOMAS P GRIFFIN JR ATT AT LA | | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| THOMAS P HARTNETT ATT AT LAW | | 2300 M ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| THOMAS P HOGAN ATT AT LAW | | 1207 13TH ST STE 1 | | | OCEANSIDE | CA | 95354 | |
| THOMAS P HONEYMAN | KATHERINE M HONEYMAN | 38 HIGHLAND AVENUE | | | BELMONT HILLS | PA | 19004 | |
| THOMAS P KELLY III ATT AT LAW | | PO BOX 1405 | | | SANTA ROSA | CA | 95402 | |
| THOMAS P KELLY III, SBN 230699 | HITOSHI INOUE, WAKANA ANNA INOUE VS GMAC MRTG CORP, A DELAWARE CORP ETS SVCS, LLC, A DELAWARE LIMITED LIABILITY CO ME ET AL | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404 | |
| THOMAS P KURT ATT AT LAW | | 610 ADAMS ST | | | TOLEDO | OH | 43604 | |
| THOMAS P MAHONY R E APPRAISER INC | | PO BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P MAHONY REAL ESTATE | | PO BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P MCGUIRE | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| THOMAS P MCMORROW ATT AT LAW | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |
| THOMAS P MCVAY ATT AT LAW | | 6017 N 15TH ST | | | PHOENIX | AZ | 85014 | |
| THOMAS P MINNICK | PAMELA A MINNICK | 9803 SANDY COURT | | | EMERALD ISLE | NC | 28594 | |
| THOMAS P MURRAY | NATALIE MURRAY | 47 WEISS ROAD | | | UPPERSADDLE RIVER | NJ | 07458 | |
| THOMAS P QUINLAN | | 3406 SOUTH SIESTA LANE | | | TEMPE | AZ | 85282 | |
| THOMAS P REILLY II | SUSAN E REILLY | 818 MADISON ST | | | BIRDSBORO | PA | 19508 | |
| THOMAS P SCHMITT | WENDY J SCHMITT | 1101 LOCHSHYRE WAY | | | LAWRENCEVILLE | GA | 30043 | |
| THOMAS P SKAWISKI II AND | | REBECCA FLOWERS | 174 RIDGE VIEW WAY | | OCEANSIDE | CA | 92057 | |
| THOMAS P STANDRING | | 10348 WATERIDGE CIRCLE #307 | | | SAN DIEGO | CA | 92121-5719 | |
| THOMAS P VEST ATT AT LAW | | 1530 140TH AVE NE STE 210 | | | BELLEVUE | WA | 98005 | |
| THOMAS P WALSH AND | | KIMBERLY J WALSH | 109 FALLON AVE. | | WILMINGTON | DE | 19804 | |
| THOMAS P WILLIAMS ATT AT LAW | | PO BOX 2563 | | | ROBERTSDALE | AL | 36567 | |
| THOMAS P. ANGEL | MARIE A. ANGEL | 1293 CLARK STREET | | | UPLAND | CA | 91784 | |
| THOMAS P. COOK | | 2293 GREEN RIVER DRIVE | | | CHULA VISTA | CA | 91915 | |
| THOMAS P. FERBER | LINDA F. FERBER | 1518 WELLINGTON WAY | | | EAGAN | MN | 55122-2794 | |
| THOMAS P. GAYNOR | SUSAN J. GAYNOR | 4029 SW SAINT LUCIE SHORES DRIVE | | | PALM CITY | FL | 34990 | |
| THOMAS P. MAHONY | | P.O. BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P. MCMAHON | KATHLEEN S. MCMAHON | 5772 INDEPENDENCE LANE | | | WEST BLOOMFIELD | MI | 48322 | |
| THOMAS P. MYERS JR | TOMMIE B. MYERS | 4207 4TH AVENUE E | | | NORTHPORT | AL | 35473 | |
| THOMAS P. OWENS JR | TENNYS B. OWENS | 2211 WOODWORTH CIRCLE | | | ANCHORAGE | AK | 99517 | |
| THOMAS P. SCANLON | | 500 TREELINE DRIVE | | | BRANDON | MS | 39042 | |
| THOMAS P. SORENSEN | | 136 EDGE HILL DR. | | | FORT MILL | SC | 29715 | |
| THOMAS P. TUBMAN | | 377A WEST BROADWAY | | | LONG BEACH | NY | 11561 | |
| THOMAS P. PANATTONI | | 2631 E. SARAH LANE | | | BELOIT | WI | 53511 | |
| THOMAS PANOWICZ ATT AT LAW | | PO BOX 1455 | | | GRANGER | IN | 46530 | |
| THOMAS PARCHMAN | | 133 COYLE ST | | | PORTLAND | ME | 04103-4402 | |
| THOMAS PARIS | LAUREN SMITH | 911 AMOROSO PLACE | | | VENICE (LA) | CA | 90291 | |
| THOMAS PARISI | | 19 COMMERCIAL ST | | | GLOUSTER | MA | 01930 | |
| THOMAS PARKER AND MCGEES | | 74 N SNYDER RD | CONSTRUCTION | | WELLSTON | MI | 49689 | |
| THOMAS PAUL HUGHES ATT AT LAW | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| THOMAS PEARSON | | 2216 9TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| THOMAS PHAM JR ATT AT LAW | | 17111 BEACH BLVD STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMAS PIANTADOSI | RE-MAX Town and County | 2081 Diamond Hill Road | | | Cumberland | RI | 02864 | |
| THOMAS POKELA, A | | PO BOX 1102 | | | SIOUX FALLS | SD | 57101 | |
| THOMAS POLLICH | | 14 DEVONSHIRE CT | | | SOUDERTON | PA | 18964-1945 | |
| THOMAS POLVOGT AGENCY GRP | | 22214 HIGHLAND KNOLLS DR | | | KATY | TX | 77450 | |
| THOMAS PRESTON | | 614 JUDI ANNE LANE | | | HOLLY | MI | 48442 | |
| THOMAS Q DAVIS | CAROL A DAVIS | 10405 WEST PRIMROSE DRIVE | | | AVONDALE | AZ | 85323 | |
| THOMAS Q JOHNSON ATT AT LAW | | PO BOX 598 | | | HELENA | MT | 59624 | |
| THOMAS R AND JENNIFER V GUERETTE | | 422 SHERBURNE ROAD | | | PORTSMOUTH | NH | 03801 | |
| THOMAS R BRIXEY ATT AT LAW | | PO BOX 1568 | | | HARRISON | AR | 72602 | |
| THOMAS R BUCHANAN ATT AT LAW | | 206 S MERIDIAN ST B | | | RAVENNA | OH | 44266 | |
| THOMAS R BUSATTA SR ATT AT LAW | | 12995 S CLEVELAND AVE STE 47 | | | FORT MYERS | FL | 33907 | |
| THOMAS R COOK ATT AT LAW | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS R DELANEY | | 2425 GULF OF MEXICO DR | UNIT 1C | | LONGBOAT KEY | FL | 34228 | |
| THOMAS R DUNN CREA | | 17024 BUTTE CREEK RD STE 108 | | | HOUSTON | TX | 77090 | |
| THOMAS R EICHENBERG | YVONNE M EICHENBERG | 8741 GOLDY GLEN WAY | | | ELK GROVE | CA | 95624 | |
| THOMAS R ELDER | JUANITA M ELDER | 1000 FOREST AVE | | | PERRYVILLE | MO | 63775 | |
| THOMAS R GARVEY | | 54 ROCKY MOUNTAIN | | | OXFORD | AL | 36203 | |
| THOMAS R GERSTMANN | DIANE L GERSTMANN | 1724 ALHAMBRA CT | | | PETALUMA | CA | 94954-3603 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS R GLADULICH | JUDITH S GLADULICH | 1865  VALLEYFORGE RD | | | LANSDALE | PA | 19446 | |
| THOMAS R HALL | | 2847 HELEN LANE | | | LANCASTER | CA | 93536 | |
| THOMAS R HAYAKAWA | NANCY B HAYAKAWA | 4336 BLOSSOM HILL CT | | | RALEIGH | NC | 27613 | |
| THOMAS R HITCHCOCK ATT AT LAW | | 120 S STATE ST STE 803 | | | CHICAGO | IL | 60603 | |
| THOMAS R KUTZ ATT AT LAW | | PO BOX 22403 | | | DENVER | CO | 80222 | |
| THOMAS R MARKOVICH SRA | | 12 HERITAGE CT | | | NAPA | CA | 94558-6725 | |
| THOMAS R MOTLEY ATT AT LAW | | PO BOX 1494 | | | HANNIBAL | MO | 63401 | |
| THOMAS R NOLAND ATT AT LAW | | 110 N MAIN ST STE 1520 | | | DAYTON | OH | 45402 | |
| THOMAS R OCHS | | 730 FOREST | | | ROYAL OAK | MI | 48067-1960 | |
| THOMAS R PATTEN | | 2114 NORTH ALDER STREET | | | TACOMA | WA | 98406 | |
| THOMAS R QUARTARONE | | 3982 ALLENWOOD WAY | | | TUCKER | GA | 30084 | |
| THOMAS R ROBERTS AND | | STACY A ROBERTS | 3766 NORTH DESERT OASIS CIRLE | | MESA | AZ | 85207 | |
| THOMAS R ROHDE AND CO | | 9121 ELIZABETH RD STE 103 | | | HOUSTON | TX | 77055 | |
| THOMAS R SCHUMACHER ATT AT LAW | | 990 MAIN ST | | | BALDWIN | WI | 54002 | |
| THOMAS R STEELE JR | CAROLE C STEELE | 1010 SAN FELIPE LANE | | | LADY LAKE | FL | 32159 | |
| THOMAS R SWEARNGIN | | 1600 NE ROSEWOOD DR | | | GLADSTONE | MO | 64118 | |
| THOMAS R TANG | | P O BOX 99015 | | | EMERYVILLE | CA | 94662 | |
| THOMAS R THEXTON | ANGELIKA THEXTON | 5630 LA PALOMA | | | HEREFORD | AZ | 85615 | |
| THOMAS R THOMPSON | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMAS R WARRICK | ELIZABETH WARRICK | 1657 STEPHENS DRIVE | | | WAYNE | PA | 19087 | |
| THOMAS R WILLSON ATT AT LAW | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309 | |
| THOMAS R. CHATTON | LINDA E. CHATTON | 123 E MELROSE | | | WESTMONT | IL | 60559 | |
| THOMAS R. DAWSON | ANNE A. DAWSON | 35815 TAMI LANE | | | CLINTON TOWNSHIP | MI | 48035 | |
| THOMAS R. DOYLE | | 5344 WATERVIEW DR | | | WEST BLOOMFIELD | MI | 48323 | |
| THOMAS R. EMIG | DIANE M. EMIG | 4 LIBERTY DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| THOMAS R. FLYNN | | 36053 HEES ST | | | LIVONIA | MI | 48150-3524 | |
| THOMAS R. GILBERT | | 2259B COMMODORE PERRY HIGHWAY | | | SOUTH KINGSTOWN | RI | 02879 | |
| THOMAS R. HELMES | MARILYN J. MAROTTA | 54 OLD MYSTIC STREET | | | ARLINGTON | MA | 02474 | |
| THOMAS R. KIRKENDALL | NANCY KIRKENDALL | 187 ROCKY KNOB LANE | | | NEDERLAND | CO | 80466 | |
| THOMAS R. LIVINGSTON | CHRISTINE A. LIVINGSTON | 7062 SOUTH BLUEWATER | | | CLARKSTON | MI | 48348 | |
| THOMAS R. PARKS | ELAINE M. PARKS | 9650 E CLOUDVIEW AVENUE | | | GOLD CANYON | AZ | 85118 | |
| THOMAS R. PARKS | ELAINE M. PARKS | 9650 E CLOUDVIEW AVENUE | | | GOLD CANYON | AZ | 85218 | |
| THOMAS R. REYNOLDS | | 5923 S. BONARDEN LANE | | | TEMPE | AZ | 85283 | |
| THOMAS S. SIPPEL | SALLY J SIPPEL | 1223 NE 18TH PL | | | CAPE CORAL | FL | 33909-1677 | |
| THOMAS R. SMOTHERS | JOANN SMOTHERS | 7181 BIRCHWOOD DRIVE | | | MOUNT MORRIS | MI | 48458 | |
| THOMAS R. VACLAVIK | KAREN A. VACLAVIK | 1100 LAKEVIEW DRIVE | | | WALLED LAKE | MI | 48390 | |
| THOMAS R. WHITE | | 2321 COURTNEY DRIVE | | | LAGRANGE | KY | 40031 | |
| Thomas R. Wilson | JERRY BRUCE JENKINS AND VICKI BARRON JENKINS, PLAINTIFFS VS. GMAC MORTGAGE, LLC, DEFENDANT. | P.O. Drawer 1630 | | | Alexandria | LA | 71309 | |
| THOMAS RADUNS | | 6335 WOLCOTTSVILLE RD | | | AKRON | NY | 14001-9002 | |
| THOMAS RAFANIELLO | | 196 LUCILLE AVE | | | STATEN ISLAND | NY | 10309-1668 | |
| THOMAS RAY AND JANELL RAY AND TOM | | 21 DAISY CT | RAY AND JANELLE RAYY | | WINDOR | CO | 80550 | |
| THOMAS RAY BELVINS JR | | 1104 BEBEE LN | BOGLE CONSTRUCTION | | CHILHOWIE | VA | 24319 | |
| THOMAS RAYE, DUSTIN | | 2708 S LAMAR STE 200C | | | AUSTIN | TX | 78704 | |
| THOMAS REALTY GROUP LLC | | PO Box 6903 | | | KAMUELA | HI | 96743 | |
| Thomas Realty, | | PO Box 33 | | | Eastman | GA | 31023 | |
| THOMAS RECORDER OF DEEDS | | 503 MAIN ST | PO BOX 226 | | THEDFORD | NE | 69166 | |
| THOMAS REDDIG AND TOM REDDIG | | 29109 NE 99TH AVE | AND ERIKA REDDIG | | BATTLE GROUND | WA | 98604 | |
| THOMAS REESE | | 2184 NORTH INWOOD TERRACE | | | CRYSTAL RIVER | FL | 34428 | |
| THOMAS REGISTRAR OF DEEDS | | 300 N CT | THOMAS COUNTY COURTHOUSE | | COLBY | KS | 67701 | |
| THOMAS REILLY AND MICHELLE REILLY | | 142 HAHN WAY | WORLD OF CARPET ONE | | COTATI | CA | 94931 | |
| THOMAS REILLY AND SERVPRO | | 142 HAHN WAY | | | COTATI | CA | 94931 | |
| THOMAS REITER AND ASSOCIATES | | 6 W 5TH ST STE 700 | | | SAINT PAUL | MN | 55102 | |
| THOMAS REQUARD, J | | PO BOX 584 | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| THOMAS RICHARDS | | 8714 S LAKEVIEW RD | | | TRAVERSE CITY | MI | 49684 | |
| THOMAS RICHARDS PC | | 321 N MALL DR STE R104 | | | ST GEORGE | UT | 84790 | |
| THOMAS RICHARDSON JR AND | | DEBORAH RICHARDSON | 4893 EAST 97TH STREET | | GARFIELD HEIGHT | OH | 44125 | |
| THOMAS RICHTER | | 4102 BUTTONWOOD LN 4102 | | | CARMEL | NY | 10512-2633 | |
| THOMAS ROBERT MATSON | DENISE G MATSON | 25101 EXMOOR | | | MISSION VIEJO | CA | 92692 | |
| THOMAS ROBERT YOUNG | JO ANN YOUNG | 45 NORMANDY LN | | | WALNUT CREEK | CA | 94598-1245 | |
| Thomas Robertson and Sharon Luttrell | THOMAS ROBERTSON & SHARON LUTTRELL VS MRTG ELECTRONIC REGISTRATION CO (MERS), RESIDENTIAL FUNDING CO LLC, FIRST AMERICA ET AL | 15335 Cloverdale Rd. | | | Anderson | CA | 96007 | |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company MERS Residential Funding Company et al | | 15335 Cloverdale Rd | | | Anderson | CA | 96007 | |
| THOMAS ROMANO | | 3851 N SOUTHPORT AVE | | | CHICAGO | IL | 60613 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROMEO | CLARE G. ROMEO | 1467 HIGHWAY W | | | FORISTELL | MO | 63348 | |
| THOMAS ROOFING | | 605 WLLINGTON RD | | | COPPEL | TX | 75019 | |
| THOMAS ROOFING SERVICES | | 31 VISTA TRL | | | JACKSONVILLE | AR | 72076-8937 | |
| THOMAS ROWE | GERTRUDE SLOAN | 1132 HETFIELD AVENUE | | | SCOTCH PLAINS | NJ | 07076 | |
| THOMAS RUGO ATT AT LAW | | 8291 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| THOMAS RUTHERFORD | ANN MARIE RUTHERFORD | 1491 HIDDEN VALLEY | | | MILFORD | MI | 48380 | |
| THOMAS RYAN | NANCY RYAN | 121 INDEPENDENCE LANE | | | GRAND ISLAND | NY | 14072 | |
| THOMAS S BALA ATT AT LAW | | 1141 N ROBINSON AVE STE 204 | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS S BOWSER | | 36 FISH ROAD | | | DUDLEY | MA | 01571 | |
| THOMAS S CHADWICK & ERICA J CHADWICK | | 1404 SEWARD ST | | | EVANSTON | IL | 60202 | |
| THOMAS S CROFT | | 8595 VALLEY DRIVE | | | MIDDLETOWN | MD | 21769 | |
| THOMAS S DEWOLFE & CYNTHIA R DEWOLFE | | 7711 W TRAIL NORTH DR | | | LITTLETON | CO | 80125 | |
| THOMAS S ELLIOTT AND JMT | | 344 73RD WAY N | EXTERIORS LLC | | BROOKLYN PARK | MN | 55444 | |
| THOMAS S LEEBRICK ATT AT LAW | | PO BOX 584 | | | LYNCHBURG | VA | 24505 | |
| THOMAS S MOLITIERNO ATT AT LAW | | 104 E MAIN ST | | | FAYETTE | OH | 43521 | |
| THOMAS S MORGAN ATT AT LAW | | 415 W WALL STE 209 | | | MIDLAND | TX | 79701 | |
| THOMAS S OLMSTEAD ATT AT LAW | | PO BOX 68 | | | POULSBO | WA | 98370-0068 | |
| THOMAS S PRINCE ATT AT LAW | | PO BOX 2525 | | | POMONA | CA | 91769 | |
| THOMAS S RYAN JR | | 2024 CENTRAL AVENUE | | | WILMETTE | IL | 60091 | |
| THOMAS S TANUREDJO | | 24650 OAK BLVD | | | LAND O LAKES | FL | 34639 | |
| THOMAS S VALLES | | 627 W ASH STREET | | | GENESEE | ID | 83832 | |
| THOMAS S WROBLEWSKI SC | GMAC MORTGAGE, LLC VS ALLISON K GOLDEN KIP N GOLDEN JANE DOE GOLDEN JOHN DOE GOLDEN UNISON CREDIT UNION | 180 Main Street | | | Menasha | WI | 54952 | |
| THOMAS S. FLEMING JR. | | 9900 HIGHWAY 116 | | | FORESTVILLE | CA | 95436 | |
| THOMAS S. LARSON | JANINE K. LELAND | 3505 WATERCHASE WAY EAST | | | JACKSONVILLE | FL | 32224 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| THOMAS SALVATORE SRA | | 3259 N WATERWOOD LN | | | COEUR DALENE | ID | 83814 | |
| THOMAS SANTIAGO, VICTOR | | 151 DE DIEGO AVE STE B | | | SAN JUAN | PR | 00911 | |
| THOMAS SARASIN | BETTY SARASIN | 419 MONTANA AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| THOMAS SCHAENZER | | 7095 W BRISTOL ROAD | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS SCHICKLING | REBECCA SCHICKLING | 5177 COUNTY ROAD 331 | | | SILT | CO | 81652 | |
| THOMAS SCHINAMAN | | 1976 CREEKSIDE DRIVE | | | GRAND ISLAND | NY | 14072-2674 | |
| THOMAS SCOLLIN JR | | 53 COOK LANE | | | BEACON FALLS | CT | 06403 | |
| THOMAS SCOTT | LAURA MCGINNIS-SCOTT | 47038 WOODBERRY ESTATES DR | | | MACOMB TWP | MI | 48044 | |
| THOMAS SCULCO | | 94 MEYCRESCENT ROAD | | | STORMVILLE | NY | 12582 | |
| THOMAS SEARS | ANITA D SEARS | 51 COVAR LANE | PO BOX 485 | | OTEGO | NY | 13825 | |
| THOMAS SHARON DEWITT | | 457 LAKEVIEW DR | | | MORGANTOWN | WV | 26508 | |
| THOMAS SHEA | | 7734 UNION AVENUE | | | ELKINS PARK | PA | 19027-2622 | |
| THOMAS SHIELDS ATT AT LAW | | 755 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| THOMAS SIEGLER | PRISCILLA SIEGLER | PO BOX 236 | | | MIO | MI | 48647-0236 | |
| THOMAS SILVA | | 1540 TANGLEWOOD DR | | | WEST CHESTER | PA | 19380 | |
| THOMAS SIMS AND ALL TYPE HOME | IMPROVEMENT | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| THOMAS SLATTERY | MONICA SLATTERY | 628 ROLLING HILLS DRIVE | | | BRICK | NJ | 08724 | |
| Thomas Smallridge | | 3721 Knollridge Dr | | | Cedar Fallas | IA | 50613 | |
| THOMAS SMAT | | 1212 WILSHIRE DRIVE | | | NAPEVILLE | IL | 60540 | |
| THOMAS SMITH | | 1467 TAMA RAN PLACE | | | JACKSONVILLE | FL | 32259 | |
| THOMAS SNELLING | | 14008 RUFFNER RD | | | FT WAYNE | IN | 46814 | |
| THOMAS SOBOLIK AND | BARBARA L SOBOLIK | 1700 ROBBINS RD LOT 499 | | | GRAND HAVEN | MI | 49417-2879 | |
| THOMAS SOMMERS | | 945 E ORIENTAL AVE | | | COLLINGSWOOD | NJ | 08108 | |
| THOMAS STAUBER | | 4608 BLANCHAM AVENUE | | | BROOKFIELD | IL | 60513 | |
| THOMAS STEINLE | | 9400 FOX VALLEY DR | | | CORCORAN | MN | 55340 | |
| THOMAS STENGER | | 7817 SAINT MARTINS LANE | | | PHILADELPHIA | PA | 19118 | |
| THOMAS STEVENS | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| Thomas Strain | | 9111 Wooden Bridge Rd | | | Philadelphia | PA | 19136-1117 | |
| THOMAS STRAWN LAW OFFICE | | PO BOX 908 | | | DYERSBURG | TN | 38025 | |
| THOMAS STURDEVANT AND STEPHANIE | | 1730 HWY 22 W | STURDEVANT AND PRESCOTT L BARFIELD BSQ | | MADISONVILLE | LA | 70447 | |
| THOMAS SUN ATT AT LAW | | 401 BROADWAY STE 300 | | | NEW YORK | NY | 10013 | |
| Thomas Sweeney | | 505 Montgomery Avenue | | | Rockledge | PA | 19046 | |
| THOMAS T O NEILL ATT AT LAW | | 753 STATE AVE STE 460 | | | KANSAS CITY | KS | 66101 | |
| THOMAS T TARBOX ATT AT LAW | | 309 CT AVE STE 240 | | | DES MOINES | IA | 50309 | |
| THOMAS T. STAPLETON | DAWN M. STAPLETON | 1900 BUELL COURT | | | ROCHESTER | MI | 48306 | |
| THOMAS TAPIA ATT AT LAW | | PO BOX 644 | | | ALBUQUERQUE | NM | 87103 | |
| THOMAS TATALOVICH AND | | JEAN A TATALOVICH | 4485 N SMOKETREE RD | | GOLDEN VALLEY | AZ | 86413 | |
| THOMAS TAUCHE | | PO BOX 1089 | | | BROWNS MILLS | NJ | 08015 | |
| THOMAS TAYLOR | VICTORIA M. TAYLOR | 6 TAMARIND LANE | | | SAVANNAH | GA | 31411 | |
| THOMAS TEISHER | | 5820 YORKSHIRE AVE | | | LA MESA | CA | 91942 | |
| THOMAS TELLIER | JEANNE TELLIER | 16 SPARTAN DRIVE | | | BEDFOR | NH | 03110 | |
| THOMAS TESTA | | 7814 WELL ST | | | MANASSAS | VA | 20111 | |
| THOMAS THOMATOS ATT AT LAW | | 12 S 1ST F STE 720 | | | SAN JOSE | CA | 95113 | |
| THOMAS THRASER | SANDRA THRASHER | 18772 PATRICIAN DRIVE | | | VILLA PARK | CA | 92861 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thomas Tien | | 11249 S. Diamond Bar Blvd | #43 | | Diamond Bar | CA | 91765 | |
| THOMAS TISTHAMMER | | 9631 ENSIGN CIRCLE SOUTH | | | BLOOMINGTON | MN | 55438 | |
| THOMAS TOKAR ATT AT LAW | | 1720 E BRISTOL ST | | | ELKHART | IN | 46514 | |
| THOMAS TOSCANO PC | | 200 OLD COUNTRY RD STE 310 | | | MINELOA | NY | 11501 | |
| THOMAS TOTH-KISS | | 9660 VINEYARD CT | | | BOCA RATON | FL | 33428 | |
| Thomas Towers | | 34 Hankins Farm Road | | | Allentown | NJ | 08501 | |
| THOMAS TOWNSHIP | | 249 MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP | | 249 N MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP TAX COLLECTOR | | 249 N MILLER RD | TREASURER THOMAS TWP | | SAGINAW | MI | 48609 | |
| THOMAS TRATTNER AND MALONE LLC | | 1 S MAIN ST | 2ND FL | | AKRON | OH | 44308 | |
| THOMAS TRATTNER AND MALONE LLC | | ONE S MAIN ST 2ND FL | | | AKRON | OH | 44308 | |
| Thomas Trout | | 1250 Wick Lane | | | Blue Bell | PA | 19422 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| THOMAS TUCKER | GAIL TUCKER | 1650 EAST LOCKWOOD STREET | | | MESA | AZ | 85203 | |
| THOMAS U REYNOLDS ATT AT LAW | | PO DRAWER 220 | | | CHARLESTON | MS | 38921 | |
| THOMAS U. BERGER | SUCHARITA BERGER-GHOSH | 8 PICKWICK RD | | | NEWTON | MA | 02466 | |
| THOMAS UNDERBERG | JESSICA MANDEL | 1454 ASBURY AVENUE | | | EVANSTON | IL | 60201 | |
| THOMAS V BIGGS | | 350 LAKERIDGE LOOP | | | LAKEHILLS | TX | 78063 | |
| THOMAS V BROOKE | BETH F BROOKE | P.O. BOX 1018 | | | HAMILTON | OH | 45012-1018 | |
| THOMAS V BURKE | REBECCA A BURKE | 240 DUNBAR RD | | | WILLIAMSPORT | PA | 17701 | |
| THOMAS V ENLOE | | PO BOX 1240 SUITE 96 | | | DUVALL | WA | 98019-1240 | |
| THOMAS V GIFFIN | BEVERLY A. GIFFIN | 230 CHERRY STREET | | | ROARING SPRING | PA | 16673 | |
| THOMAS V GIOVINAZZO SRA | | PO BOX 7100003 | | | HERNDON | VA | 20171 | |
| THOMAS V HARRINGTON | DANNA L HARRINGTON | 4268 WATERTRACE | | | LEXINGTON | KY | 40515 | |
| THOMAS V HERRMANN | | 51 BOONE ST | | | BUFFALO | NY | 14220-0000 | |
| THOMAS V. BRICKNER | | 9380 CLARK ROAD | | | GRAND LEDGE | MI | 48837-8202 | |
| THOMAS V. BROMLEY | DEBRA E. BROMLEY | 321 SCHOOL STREET | | | AGAWAM | MA | 01001 | |
| THOMAS V. CARR | | 7426 GLEN GELDER CIR | | | FORT WAYNE | IN | 46804-5555 | |
| THOMAS VIERZBA TRACI BIERZBA AND | | 17532 COLONIAL PARK DR | PAUL DAVIS RESTORATION OF S CO | | MONUMENT | CO | 80132 | |
| Thomas Visalli | | 325 Winding Way | | | Glenside | PA | 19038 | |
| THOMAS VITTRUP AND FORT WORTH | | 1506 PENN SPRINGS DR | RESTORATION | | DUNCANVILLE | TX | 75137 | |
| THOMAS VIVALDELLI | | 9431 N 87TH ST | | | SCOTTSDALE | AZ | 85258 | |
| THOMAS VOLK | | 13960 50TH DRIVE | | | WILLISTON | ND | 88801 | |
| THOMAS W AND MICHELE J STEPHENS | | 4021 BREWER DR | GTIMMONS CONSULTING GROUP & RON WILLIAMS CONSTRUCT | | PLANO | TX | 75024 | |
| THOMAS W ANDERSON | | PO BOX 1273 | | | MOUNT AIRY | NC | 27030 | |
| THOMAS W ANDERSON ATT AT LAW | | 101 E MAIN ST | | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W ANDERSON ESQ | | PO BOX 1273 | 214 E MARION ST | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W AUSTIN ATT AT LAW | | 5802 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| THOMAS W BANNON | SHARON A PETTI | 113 GROVE STREET | | | SOMERVILLE | NJ | 08876 | |
| THOMAS W BAUER ATT AT LAW | | 42 CATHARINE ST | | | POUGHKEEPSIE | NY | 12601 | |
| THOMAS W BLOOM AND | | ELIZABETH A BLOOM | 13298 87TH STREET N. | | WEST PALM BEACH | FL | 33412 | |
| THOMAS W BOWMAN AND | | GABRIELLE R BOWMAN | 2328 TOPAZ ISLE LN | | APOPKA | FL | 32712 | |
| THOMAS W BROWN | | P O BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| THOMAS W BYARLAY ATT AT LAW | | 120 S CROSS ST | | | LITTLE ROCK | AR | 72201 | |
| THOMAS W CASA ATT AT LAW | | 230 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| THOMAS W CLARK ATT AT LAW | | PO BOX 991 | | | POCATELLO | ID | 83204 | |
| THOMAS W COLLIER JR ATT AT LAW | | 929 N SPRING GARDEN AVE 115 | | | DELAND | FL | 32720 | |
| THOMAS W DEPREKEL ATT AT LAW | | 723 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| THOMAS W DREXLER ATT AT LAW | | 77 W WASHINGTON ST STE 1910 | | | CHICAGO | IL | 60602 | |
| THOMAS W DUFFY ATT AT LAW | | PO BOX 965 | | | HAYWARD | WI | 54843 | |
| THOMAS W EARHART ATT AT LAW | | 318 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| THOMAS W FLIERL | | 1804 W CLOVER LN | | | MEQUON | WI | 53092-5405 | |
| THOMAS W FUQUAY ATT AT LAW | | 2024 ARKANSAS VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| THOMAS W GILLEN ATT AT LAW | | 24760 SUNNYMEAD BLVD STE 106 | | | MORENO VALLEY | CA | 92553 | |
| THOMAS W GILLEN ATT AT LAW | | 4132 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GILLEN ATT AT LAW | | 4192 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GONZALEZ SR AND THOMAS | | 1070 FIFTH ST | W GONZALEZ AND CATHERINE D GONZALEZ | | FERNDALE | CA | 95536 | |
| THOMAS W HORNE | FRANCES C HORNE | 658 EAST PEBWORTH ROAD | | | MAGNOLIA | DE | 19962 | |
| THOMAS W JENNINGS | AMY R JENNINGS | 125 HOLLY GLADE CIRCLE | | | HOLLY SPRINGS | NC | 27540 | |
| THOMAS W KIMMINS ATT AT LAW | | 11 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THOMAS W LALLY ATT AT LAW | | 3930 FULTON DR NW STE 101 | | | CANTON | OH | 44718-3040 | |
| THOMAS W LOFTUS | | 3218 CONCORD WAY | | | PLANT CITY | FL | 33567 | |
| THOMAS W LYNCH ATT AT LAW | | 9231 S ROBERTS RD | | | HICKORY HILLS | IL | 60457 | |
| THOMAS W MCCUTCHEON ATT AT LAW | | PO BOX 38 | | | FLORENCE | AL | 35631 | |
| THOMAS W MCDANIEL ATT AT LAW | | 46 N 3RD ST STE 730 | | | MEMPHIS | TN | 38103 | |
| THOMAS W MCEVOY ATT AT LAW | | 228 W MAIN ST | | | BARRINGTON | IL | 60010 | |
| THOMAS W NAWALANY PC ATT AT LAW | | 3506 SE 66TH AVE STE 201 | | | PORTLAND | OR | 97206 | |
| THOMAS W NORTON ATT AT LAW | | 23 MEADOW LARK RD | | | ENFIELD | CT | 06082 | |
| THOMAS W OAS | SHARON F OAS | 12156 SHAGBARK DRIVE | | | PLAINFIELD | IL | 60585 | |
| THOMAS W POWE JR ATT AT LAW | | PO BOX 20065 | | | TUSCALOOSA | AL | 35402 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS W ROSE | CYNTHIA B. ROSE | 39 CORNWALLIS DRIVE | | | FREDERICKSBURG | VA | 22405-2976 | |
| THOMAS W ROSS AND | | 2885 S 130 W | WHITTS CONSTRUCTION | | COLUMBUS | IN | 47201 | |
| THOMAS W SCRAY AND | | ELISSA M SCRAY | 7801 LA MONICA STREET | | HIGHLAND | CA | 92346 | |
| THOMAS W STEPHENS AND MICHELE J | STEPHENS AND RON WILLIAMS CONST | PO BOX 251134 | | | PLANO | TX | 75025-1134 | |
| THOMAS W STILLEY ATT AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| THOMAS W SWITZER | SHEILA M SWITZER | 8126 VIOLA STREET | | | SPRINGFIELD | VA | 22152 | |
| THOMAS W TOBIN | THEO L TOBIN | 23873 MINNEQUA DRIVE | | | DIAMOND BAR | CA | 91765 | |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | |
| THOMAS W WARD AND | | 107 APRIL WIND S DR | SERVPRO | | MONTGOMERY | TX | 77356 | |
| THOMAS W WOLFE | PATRICIA H WOLFE | 5450 WHITLEY PARK TERRACE APT 510 | | | BETHESDA | MD | 20814 | |
| THOMAS W. ADAMSKI | EILEEN M. ADAMSKI | 3896 ARBOURS AVE | | | COLLEGEVILLE | PA | 19426 | |
| THOMAS W. BENNETT | COLLENE C. BENNETT | 16201 VIA SONORA | | | SAN LORENZO | CA | 94580 | |
| THOMAS W. BERGMAN | CARMEN BERGMAN | 33 EDWARDS ROAD | | | BETHANY | CT | 06524 | |
| THOMAS W. BUKIEWICZ | | 96 DEER RUN PARK ROAD | | | EDGERTON | WI | 53545 | |
| THOMAS W. CAPLING | KELIE M. CAPLING | 5346 MARSH ROAD | | | CHINA | MI | 48054 | |
| THOMAS W. CREECH | CYNTHIA I. CREECH | 5222 FOREST VALLEY DRIVE | | | CLARKSON | MI | 48348 | |
| THOMAS W. GRAEPEL | | 66 KRAEMER STREET | | | HICKSVILLE | NY | 11801 | |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 5817 WIMBLEDON COURT | | | MIDLAND | MI | 48642 | |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 8689 SOUTH SHORE DRIVE | | | CLARKSTON | MI | 48348 | |
| THOMAS W. HAMMOND | | 1601 LOR KAY DRIVE | | | MANSFIELD | OH | 44905 | |
| THOMAS W. HILL | DEBORAH R. HILL | 3850 RIVER HILLS DR | | | LITTLE RIVER | SC | 29566-8442 | |
| THOMAS W. JANSEN | BARRIE B. JANSEN | 8355 BRANDON CIRCLE | | | MATTAWAN | MI | 49071 | |
| THOMAS W. JONES | CATHERINE J. JONES | 17879 RED OAKS DRIVE | | | MACOMB | MI | 48044 | |
| THOMAS W. JONES | KATHLEEN N. JONES | 7284 S FILLMORE CIRCLE | | | LITTLETON | CO | 80122 | |
| THOMAS W. MCNAMARA | ROSALIE M. MCNAMARA | 5394 OWL CREEK POINT | | | POWDER SPRING | GA | 30127 | |
| THOMAS W. MERRITT | DARLENE K. MERRITT | 3210 VINTON ST | | | HOPEWELL | VA | 23860 | |
| THOMAS W. SAYERS | | 143 HIGHCREST DRIVE | | | WEST MILFORD | NJ | 07480 | |
| THOMAS W. SCHENK | KAREN L. SCHENK | 2050 WILLOW LEAF DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS W. SCHLECHT | ANNE M. SCHLECHT | 3939 CHIPPING NORTON CT | | | SAGINAW | MI | 48603-9310 | |
| THOMAS W. SCOTTON | DIANNE B. SCOTTON | 72 TAVERN CIRCLE | | | MIDDLETOWN | CT | 06457-1560 | |
| THOMAS W. SEARS | JULIE M. SEARS | 6848 MCDEVITT COURT | | | DUBLIN | OH | 43017 | |
| THOMAS W. SEBOLDT | | PO BOX 21 | | | SEYMOUR | MO | 65746-0021 | |
| THOMAS W. STROHMEIER SR | MIRIAM R. STROHMEIER | 6110 RODES DRIVE | | | LOUISVILLE | KY | 40222 | |
| Thomas W. Williams, Esq. | MICHAEL J. COLLINS VS. GMAC MORTGAGE, LLC | 16 Chestnut Street | | | Suffern | NY | 10901 | |
| THOMAS WADA | | 5214 WEST OAKDALE AVENUE | | | CHICAGO | IL | 60641-0000 | |
| THOMAS WALKER AND CARL | | 113 OLD ALLENTOWN RD | SCARAMUZZA | | LANSDALE | PA | 19446 | |
| THOMAS WALLACE PATRICIA WALLACE and GREG WALLACE VS HOMECOMINGS FINANCIAL LLC A FOREIGN LIABILITY COMPANY and et al | | Caron Colven Robison and Shafton PS | 900 Washington StreetSuite 1000 | | Vancouver | WA | 98660 | |
| THOMAS WALSH | PATRICIA WALSH | 5 ALLYSON PLACE | | | EAST SETAUKET | NY | 11733 | |
| THOMAS WALZ | | 200 CRAFTS ROAD | | | CHESTNUT HILL | MA | 02467 | |
| THOMAS WARD | | CAROLINE WARD | 13107 ASHLAND RD | | ASHLAND | VA | 23005 | |
| THOMAS WARD AND JENKINS | | 8214 DONSET DR | RESTORATION INC | | SPRINGFIELD | VA | 22152 | |
| THOMAS WARREN | | 3503 LITTLE KELLY RD | | | ROCKY POINT | NC | 28457 | |
| THOMAS WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE STE C | | | BANNING | CA | 92220 | |
| THOMAS WEISS ATT AT LAW | | 250 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| Thomas West | | 75 Plumly Way | | | Holland | PA | 18966 | |
| THOMAS WHITE ATT AT LAW | | 102 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| THOMAS WIKER | BETTY WIKER | 102 ST ANDREWS DRIVE | | | EGG HARBOR TWSP | NJ | 08234 | |
| THOMAS WILCOX | JEANINE WILCOX | 2246 EAST WARWICK AVENUE | | | FRESNO | CA | 93720 | |
| THOMAS WILKES | | 8601 E GREENBLUFF RD | | | COLBERT | WA | 99005 | |
| THOMAS WILKINS | WANYING WILKINS | 210 GAGE ROAD | | | RIVERSIDE | IL | 60546 | |
| THOMAS WILLIAM BROCK | | 651 HAWKS DR | | | CANA | VA | 24317-4933 | |
| THOMAS WILLIAMS | | VERONICA WILLIAMS | 301 ROOKWOOD DR | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS WILSON | | 123 BERKELEY | | | GLENSIDE | PA | 19038 | |
| THOMAS WILT, MARSHALL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| THOMAS WOLD | | 13913 NEVADA AVENUE | | | SAVAGE | MN | 55378 | |
| THOMAS WOZNIAK | CHERYL WOZNIAK | 8552 ODOWLING | | | ONSTED | MI | 49265-9486 | |
| THOMAS WRENN AND | CAROLINE WRENN | 2020 MADISON SQUARE BLVD | | | LA VERGNE | TN | 37086-2748 | |
| THOMAS YANNO | | 1701 BUTTONWOOD AVE | | | TOMS RIVER | NJ | 08755-0863 | |
| THOMAS YEAMAN REVOCABLE TR | | 417 CARILLO CT | | | SAN RAMON | CA | 94583 | |
| THOMAS YOUNG | | 915 32ND ST SW | | | WYOMING | MI | 49509 | |
| THOMAS YOUNG | ALICE YOUNG | 126 WINDING WAY | | | SHELBYVILLE | KY | 40065 | |
| THOMAS ZIEGLER | | 15852 HUMPHREY | | | SOUTHGATE | MI | 48195 | |
| THOMAS, ADAM | | 15 CAMARDO DR | GIBBS ROOFING AND REMODELING | | WAREHAM | MA | 02571 | |
| THOMAS, ALGIE | | 6320 NW 23 AVE | | | MIAMI | FL | 33147 | |
| THOMAS, ALISA M | | 3430 ELYSEES COURT | | | HAZEL CREST | IL | 60429 | |
| THOMAS, ANGELA | | 3899 S US HWY 271 | CARL CAIN | | MT PLEASANT | TX | 75455 | |
| THOMAS, ANGELIKA M | | 2211 TROON DRIVE | | | LEAGUE CITY | TX | 77573 | |
| THOMAS, ANTHONY E | | 807 TANSY PLACE | | | PRINCETON | WV | 24740 | |
| THOMAS, ARNOLD | | 1208 WILD PINE DR | | | FAYETTEVILLE | NC | 28312-8102 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS, BRIAN | | 3205 FIRE RD | PO BOX 850 | | PLEASANTVILLE | NJ | 08232 | |
| THOMAS, BRIAN S | | 327 CENTRAL AVE STE 104 | | | LINWOOD | NJ | 08221 | |
| THOMAS, BRIDGET | | 610 S STANTON ST | | | BAY CITY | MI | 48708 | |
| THOMAS, BROOKE C & THOMAS, CATHY C | | 5112 SOUTH HONEYCLOVER COURT | | | MURRAY | UT | 84123 | |
| THOMAS, BRUCE E | | 4357 NOBLE AVE | | | SHERMAN OAKS | CA | 91403 | |
| THOMAS, CHARLES | | 8801 SUMMERHILL DR | PERRY AND SANDRA THOMAS | | WAXHAW | NC | 28173 | |
| THOMAS, CHARLES P & THOMAS, JULIE A | | RT 1 BOX 385 | | | MOUNT CLARE | WV | 26408 | |
| THOMAS, CHRIS D & THOMAS, SHELLEY B | | 309 KELLY WEST DRIVE | | | APEX | NC | 27502-0000 | |
| THOMAS, CHRISTOPHER E | | 3481 LAKESIDE DRIVE | | | ATLANTA | GA | 30326 | |
| THOMAS, COLLEEN | | 9600 MILESTONE WAY A | | | COLLEGE PARK | MD | 20740-4255 | |
| THOMAS, CONNIE | | 165 W OAK DR | HANG TIME CONST | | WOODLAND HILLS | UT | 84653 | |
| THOMAS, DELICIA | | 3603 WILLIAMSBURG DR | SUMMIT ROOFING LLC | | HUNTSVILLE | AL | 35810 | |
| THOMAS, EDWARD | | 5401 STONEBRIDGE COURT | | | SPOTSYLVANIA | VA | 22551-2448 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | ROBINSON AND ROBINSON | | CHICAGO | IL | 60609 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | THOMAS CHARLESTON | | CHICAGO | IL | 60609 | |
| THOMAS, FREEMAN | | 1840 SULLIVAN RD F 13 | | | COLLEGE PARK | GA | 30337 | |
| THOMAS, GAIL | | 807 BRITWOOD DR SW | | | DECATUR | AL | 35601 | |
| THOMAS, GEORGE | | 11087 CENTURY LN | PHOENIX RENOVATION AND RESTORATION | | SHAWNEE MISSION | KS | 66210 | |
| THOMAS, GEORGE H | | 250 WESTBURY DR | | | WARMINISTER | PA | 18974 | |
| THOMAS, GERALD | | 4343 NORTHWEST 6TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| THOMAS, GERALDINE | | 2004 06 BIENVILLE ST | THE MERCIER COMPANY | | NEW ORLEANS | LA | 70112 | |
| THOMAS, GWENDOLYN | | 5918 W CORTLAND ST | WILSONS RESTORATION INC | | CHICAGO | IL | 60639 | |
| THOMAS, HAZEL B | | 237 OLD HICKORY BLVD STE 102 | | | NASHVILLE | TN | 37221-1353 | |
| THOMAS, JACK M & THOMAS, LINDA J | | 7230 W UNION CHURCH RD | | | COVINGTON | OH | 45318 | |
| THOMAS, JANIE | | 1836 PENN ST | FANTASTIC SERVICES | | HUMBOLDT | TN | 38343 | |
| THOMAS, JEREMY | | PO BOX 507 | | | MONA | UT | 84645 | |
| THOMAS, JIMI | | 5048 CLAIRMONT CT | JIMI THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| Thomas, Joann | | PO Box 36 | | | Clairemont | NC | 28610 | |
| THOMAS, JOHNNY W | | 1153 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| THOMAS, JONATHAN J | | 291 JOE LIPOMA ROAD | | | BUNKIE | LA | 71322-0000 | |
| THOMAS, JOSEPH V & THOMAS, RENE J | | 127 WOODDUCK CIRCLE | | | LA PLATA | MD | 20646 | |
| THOMAS, JOYCE R | | 5800 SHEAVES CT | | | ELK GROVES | CA | 95758 | |
| THOMAS, JUANITA | | 6220 HAMPSTEAD CT | COASTAL INNOVATIONS LLC | | PORT TABACCO | MD | 20677 | |
| THOMAS, KATIE R | | 5354 S 273RD E AVE | CHRISTOPHER A THOMAS | | BROKEN ARROW | OK | 74014 | |
| THOMAS, KEITH | | 384 BROWN ROAD | | | PISGAH FOREST | NC | 28768 | |
| THOMAS, KENNETH A & WRIGHT, JOHN | | 4939 WANSLEY DR | | | ORLANDO | FL | 32812-6809 | |
| THOMAS, KENNETH J | | 24 LONDON DRIVE | | | PALM COAST | FL | 32137 | |
| THOMAS, LALITA A & THOMAS, MARY E | | 15800 VIA RIVERA | | | SAN LORENZO | CA | 94580 | |
| THOMAS, LEE E & THOMAS, ANGELIA B | | 1719 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-8096 | |
| THOMAS, LIONEL M & THOMAS, YVONNE W | | 1116 WHITE HALL DRIVE | | | MOUNT PLEASANT | SC | 29466 | |
| THOMAS, LISA W | | 201 E CYPRESS ST | | | LAFAYETTE | LA | 70501 | |
| THOMAS, MARINI T | | 1039 HOLLOW CREEK DRIVE | | | CEDAR HILL | TX | 75104 | |
| THOMAS, MARY R | | 8079 PARROT DRIVE | | | ORLANDO | FL | 32825 | |
| THOMAS, MATTHEW S | | 7135 BUENA VISTA STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| THOMAS, MICHAEL D & THOMAS, MARY | | PO BOX 331 | | | DANVERS | IL | 61732-0331 | |
| Thomas, Myra A | | 8244 Marlton Court | | | Severn | MD | 21144 | |
| Thomas, Myrtice M | | 1827 Veterans Blvd # 136-1-12 | | | Dublin | GA | 31021-3601 | |
| THOMAS, NATHAN | | 7236 COVENTRY DRIVE | | | PORT RICHEY | FL | 34668 | |
| THOMAS, RAY & THOMAS, JOYCE | | P O BOX 160 | | | CAWOOD | KY | 40815 | |
| THOMAS, RAYMOND | | 833 UDALL RD | | | WEST ISLIP | NY | 11795 | |
| THOMAS, REBECCA V | | 3755 HWY 431 N | CHRISTINA CARPET HUCKABY BROTHERS FL COVERING | | PHENIX CITY | AL | 36867 | |
| THOMAS, REGINA | | 100 PEACHTREE ST NW | | | ALTANTA | GA | 30303 | |
| THOMAS, ROBERT | | 1022 ARLINE AVE | | | GLENDORA | NJ | 08029-1006 | |
| THOMAS, ROBERT E | | 360 STONYCREEK ST | | | JOHNSTOWN | PA | 15901 | |
| THOMAS, ROBERT E | | PO BOX 5075 | | | WINTER PARK | FL | 32793 | |
| THOMAS, ROBERT E | | PO BOX 941972 | | | MAITLAND | FL | 32794 | |
| THOMAS, ROBERT M | | 4652 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107 | |
| THOMAS, ROBIN L & THOMAS, DAVID A | | 2715 BROOKSHIRE LANE | | | MIAMISBURG | OH | 45342 | |
| THOMAS, RYAN J | | 204 DEER TRAIL LANE | | | SCHERERVILLE | IN | 46375 | |
| THOMAS, SANDRA J | | 4017 JOPPA BY PASS ROAD | | | METROPOLIS | IL | 62960 | |
| THOMAS, SIDNEY M & THOMAS, DOROTHY J | | 5724 ROSS DR | | | FREDERICKSBURG | VA | 22407-5701 | |
| THOMAS, STEPHEN P & THOMAS, MARY L | | 1450 DOGWOOD TRL | | | LEWISVILLE | TX | 75067-3315 | |
| THOMAS, STEVEN R | | 23850 DOHENY CIR | | | WILDOMAR | CA | 92595-7113 | |
| THOMAS, TAKIYAH S | | 943 S GREEN RD | APT 6E | | SOUTH EUCLID | OH | 44121-3481 | |
| THOMAS, TERRY L | | 1971 BIG BUCK LANE | | | SEVIERVILLE | TN | 37876 | |
| THOMAS, VALERIE | | 3005 NEWBURY CT | JAMES AND SONS CONSTRUCTION CO | | SUFFOLK | VA | 23435 | |
| THOMAS, VICKIE | | 2517 OCTOBER DR | ONE CALL ROOFING | | ADAMSVILLE | AL | 35005 | |
| THOMAS, WALTER & THOMAS, DEBORAH N | | 4627 CERISE AVENUE | | | NEW ORLEANS | LA | 70127 | |
| THOMAS, WILLIAM D | | PO BOX 4565 | | | ARCATA | CA | 95518-4565 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thomasine Carmouche v GMAC Mortgage LLC Bank of America NA Mortgage Electronic Registration Systems Inc MERS et al | | LEGACY LAW GROUP | 201 17TH ST STE 300 | | ATLANTA | GA | 30363 | |
| THOMASINE JEFFERSON ATT AT LAW | | 220 BAGLEY ST STE 408 | | | DETROIT | MI | 48226 | |
| THOMASINE JEFFERSON ATT AT LAW | | 615 GRISWOLD ST STE 816 | | | DETROIT | MI | 48226 | |
| Thomason - Maples, LLC | DAVIDSON -- GMAC MORTGAGE V. DOROTHY J. DAVIDSON (COUNTERCLAIM) | P.O. Box 627 | | | Bessemer | AL | 35021 | |
| Thomason Law | PATTERSON - GMAC MORTGAGE LLC V. REGINAL AND DIANA PATTERSON | P.O. Box 629 | | | Bessemer | AL | 35021 | |
| THOMASON, DEAN H & THOMASON, SUZANNE M | | 94 MISTY DR | | | OLD FORT | NC | 28762 | |
| THOMASON, ROBERT C | | PO BOX 3141 | | | EVERETT | WA | 98213 | |
| THOMASON, TAMMY | | 1563 ARUNDEL AVE | | | NORTH PORT | FL | 34288-3901 | |
| THOMASSEN AND ASSOCIATES | | 2670 S WHITE RD STE 200 | | | SAN JOSE | CA | 95148 | |
| THOMASSON THOMASSON AND JACKSON | | 50 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| THOMASTON TOWN | | 158 MAIN ST PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | | 170 MAIN ST | TOWN OF THOMASTON | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN | | PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | TOWN OF THOMASTON | PO BOX 299 | KNOX ST | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN CLERK | | 158 MAIN ST | | | THOMASTON | CT | 06787 | |
| THOMASTON VILLAGE | | 100 E SHOREROAD | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| THOMASVILLE CITY | | 111 VICTORIA PL | TAX COLLECTOR | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE CITY | TAX COLLECTOR | PO BOX 1397 | 111 VICTORIA PL | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE REAL ESTATE PROFESSIONA | | 207 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| Thome, Sandra | | 61 SPARROW DRIVE | | | CLEVELAND | GA | 30528 | |
| THOME, TODD C | | 2010 RHEAUME ROAD | | | MANITOWOC | WI | 54220 | |
| THOMPKINS, BRANDON | | 1013 W FAIRWOOD LN | CHRISTINA FILLEY &DAMAGE CONTROL & RESTORATION INC | | OLATE | KS | 66061 | |
| THOMPSAON, EDWARD L | | 2205 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| THOMPSON & MCMULLAN | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4140 | |
| THOMPSON & McMULLAN PC | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON & McMULLAN PC - PRIMARY | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON AND ASSOCIATES | | 9212 BERGER RD | | | COLUMBIA | MD | 21046 | |
| THOMPSON AND ASSOCIATES LAW FIRM PC | | 51 S PEACHTREE ST | | | NORCROSS | GA | 30071 | |
| THOMPSON AND BELL | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |
| Thompson and Deveny | OPAL ROGERS V. GMAC MORTGAGE CORPORATION AND GMAC RESCAP | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| Thompson and Deveny | REBECCA L FOLDEN V. GMAC MORTGAGE, LLC | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| THOMPSON AND DEVENY CO LPA | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| THOMPSON AND GUILFORD MUTUAL INS | | | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND GUILFORD MUTUAL INS | | 100 E N ST | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND MCMULLAN PC | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219 | |
| THOMPSON AND VOLONO LLC | | PO BOX 190 | | | PLAINVILLE | CT | 06062 | |
| THOMPSON AND YATES PC | | 2660 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| THOMPSON APPRAISAL SERVICE | | 2253 HANBURY CIR | | | ROSEVILLE | CA | 95661-5155 | |
| THOMPSON APPRAISAL SERVICE | | 7720 W STAGECOACH RD | | | CRETE | NE | 68333 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 1286 | | | TWAIN HARTE | CA | 95383 | |
| THOMPSON BORO | | RT 2 BOX 38 | TAX COLLECTOR | | THOMPSON | PA | 18465 | |
| THOMPSON BORO SCHOOL DISTRICT | | RD 2 BOX 38 | TAX COLLECTOR | | THOMPSON | PA | 18465 | |
| THOMPSON BORO SCHOOL DISTRICT | | RR 1 BOX 4A | T C OF SUSQUEHANNA COMM SD | | THOMPSON | PA | 18465 | |
| THOMPSON BOROUGH TAX COLLECTOR | | 298 E WATER STREET | | | THOMPSON | PA | 18465 | |
| THOMPSON BUILDERS | | 407 HIGHLAND RD | | | GRAYSLAKE | IL | 60030 | |
| THOMPSON BUILDING | | 3333 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| THOMPSON CON LLC | | 1110 FARMERS RD | | | WILMONTON | OH | 45177 | |
| THOMPSON CRAWFORD AND SMILEY PA | | 1330 THOMASVILLE RD | | | TALLAHASSEE | FL | 32303 | |
| Thompson Eric vs Sirote and Permutt PC Bank of New York Mellon Trust Co | | 2213 Old Creek Rd | | | Montgomery | AL | 36116 | |
| THOMPSON HINE LLP | | 335 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017-4611 | |
| THOMPSON HINE LLP - PRIMARY | | 312 Walnut Street | 14th Floor | | Cincinnati | OH | 45202-4089 | |
| THOMPSON INSURANCE AGENCY | | 1834 K ST | | | MERCED | CA | 95340 | |
| THOMPSON JONES, JONES | | PO BOX 1586 | | | DUBLIN | GA | 31040 | |
| THOMPSON JR, FRANK J & THOMPSON, ALETIA A | | 7382 WOLFSPRING TRACE | | | LOUISVILLE | KY | 40241 | |
| THOMPSON JR, RICHARD J | | POBOX191 | | | PEARKERTOWN | PA | 18951-0191 | |
| THOMPSON LAW FIRM | | 14405 WALTERS RD STE 520 | | | HOUSTON | TX | 77014 | |
| THOMPSON LAW GROUP PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMPSON LAW OFFICE | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |
| THOMPSON LAW OFFICE | | 304 N KEYSTONE AVE | | | SAYRE | PA | 18840 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON LAW OFFICE | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| THOMPSON LAW OFFICE PC LLO | | 13906 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| THOMPSON RANCH HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THOMPSON REAL ESTATE INS AND FIN SER | | 1717 8TH AVE N | | | HUMBOLDT | IA | 50548 | |
| THOMPSON REAL ESTATE SERVICE | | 405 CARDINAL DR | | | ELIZABEHTTOWN | KY | 42701 | |
| THOMPSON REALTY | | 15 N ST PO BOX 626 | | | IOLA | KS | 66749 | |
| THOMPSON REALTY | | 53 N BROAD ST | | | LITITZ | PA | 17543 | |
| THOMPSON SMITH INC | | PO BOX 472728 | | | CHARLOTTE | NC | 28247 | |
| THOMPSON SMITHNERS NEWMAN WADE | | 5911 W BROAD ST | PO BOX 6357 | | RICHMOND | VA | 23230 | |
| THOMPSON SPARKS DEAN AND MORRIS | | NULL | | | NULL | PA | 19044 | |
| THOMPSON SR, ROBERT L & THOMPSON, PHYLLIS M | | 1110 FOURGUREAN LANE | | | RICHMOND | VA | 23222 | |
| THOMPSON STATION CITY | | PO BOX 648 | TAX COLLECTOR | | FRANKLIN | TN | 37065-0648 | |
| THOMPSON THOMPSON, CALLAGHAN | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| THOMPSON TITLE AND ESCROW | | 2258 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| THOMPSON TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 4052 ROUTE 42 | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN CLERK | | 815 RIVERSIDE DR | PO BOX 899 | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN CLERK | | PO BOX 899 | | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWNSHIP | | 8240 W HEMLOCK VIEWS TRAIL | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | PO BOX 174 | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | RD 3 BOX 237 A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON TOWNSHIP FULTON | | 6251 THOMPSON RD | T C OF THOMPSON TOWNSHIP | | NEEDMORE | PA | 17238 | |
| THOMPSON TOWNSHIP SUSQUE | | 4183 RIDGE RD | T C OF THOMPSON TOWNSHIP | | THOMPSON | PA | 18465 | |
| THOMPSON TWP | | HCR 81 BOX 31 | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| THOMPSON TWP SCHOOL DISTRICT | | 4183 RIDGE RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| THOMPSON TWP SCHOOL DISTRICT | | RR 3 BOX 237A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON VILLAS | | 11 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| THOMPSON, ALFREDA C | | 195 EAGLES CLUB DR | | | STOCKBRIDGE | GA | 30281 | |
| THOMPSON, ALLAN R | | 431 NE 550TH RD | | | WARRENSBURG | MO | 64093-8262 | |
| THOMPSON, ARTHUR F & THOMPSON, LINDA L | | P O BOX 653 | | | COLTON | CA | 92324 | |
| THOMPSON, BARBARA A | | 6157 BOW RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| THOMPSON, BONNY | | 7411 HOLLAWAY RD | PADGETTS CONTENTS CLEANING AND RESTORATION | | RANCHO CUCAMONGA | CA | 91730 | |
| THOMPSON, BRAXTON & THOMPSON, MARJORIE | | 1628 VALDEZ CT NE | | | ALBUQUERQUE | NM | 87112-4858 | |
| THOMPSON, CAROL | | PO BOX 428 | | | GLADWIN | MI | 48624-0428 | |
| THOMPSON, CATHERINE A | | 202 N DRUM AVE | GROUND RENT | | PASADENA | MD | 21122 | |
| THOMPSON, CHARLES | | 2205 RIVERWAY DR | ENTREPRENEURS ON THE RISE LLC | | OLD HICKORY | TN | 37138 | |
| THOMPSON, CHARLES | | 3221 COOPER RIDGE | AUTUMN CAUGHEY | | CANTONMENT | FL | 32533 | |
| THOMPSON, CHRISTOPHER | | 6920 NORTHLAKE MALL DRIVE | | | CHARLOTTE | NC | 28216 | |
| THOMPSON, CLINTON | | 228 LANGE WAY | ALBERT RUBALCAVA CONTRACTOR | | NEW FAIRVIEW | TX | 76078 | |
| THOMPSON, COLIN | | 30255 COUNTY ROAD 31 | | | HOLLY | CO | 81047 | |
| THOMPSON, COLLEEN T | | 3249 S OAK TREE DR | | | INDIANAPOLIS | IN | 46227 | |
| THOMPSON, CRICHARD | | 371 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| THOMPSON, DALE V & THOMPSON, CASSANDRA M | | 7321 TIMBER RIDGE DR | | | CHARLOTTE | NC | 28227 | |
| THOMPSON, DANIEL | DESALVO BLACKBURN AND KITCHENS | 58495 VILLAGE CT | | | PLAQUEMINE | LA | 70764-7420 | |
| THOMPSON, DAVID L | | 965 LYNCH DR | | | ARNOLD | MD | 21012-1501 | |
| THOMPSON, DAVID R | | 15598 ANGELICA DR | | | PARKER | CO | 80134-4402 | |
| THOMPSON, DAVID W & THOMPSON, ANNETTE E | | 5371 N WENAS RD | | | SELAH | WA | 98942 | |
| THOMPSON, DEBORAH S & THOMPSON, DAVID Y | | 51 ARABIAN WAY | | | HOLLAND | PA | 18966 | |
| THOMPSON, DOROTHY | | 15900 SUSSEX | MIKES CONSTRUCTION | | DETROIT | MI | 48227 | |
| THOMPSON, DOUGLAS | | 2818 S ATWOOD CT | | | VISALIA | CA | 93277-8884 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DOUGLAS & THOMPSON, JULIA M | | 3218 CANTWELL STREET | | | WEST VALLEY CITY | UT | 84119 | |
| THOMPSON, EDDIE D | | 27710 BLUE TOPAZ DRIVE | | | ROMOLAND | CA | 92585 | |
| THOMPSON, ELIZABETH K | | 353 MARSHALL AVE STE B | | | WEBSTER GROVES | MO | 63119 | |
| THOMPSON, EUGENE | | 491 MAGNOLIA ST | SUNTRUST BANK | | ORMOND BEACH | FL | 32176 | |
| THOMPSON, GARY G & THOMPSON, JUDITH C | | 26 SHARPTAIL RIDGE RD | | | COLUMBUS | MT | 59019 | |
| THOMPSON, GARY L & THOMPSON, KATHY M | | 3015 GUILFORD | | | ROYAL OAK | MI | 48073 | |
| THOMPSON, GEORGE E & THOMPSON, MARGUERITE M | | 365 WISTERIA AVE | | | LAS VEGAS | NV | 89107-2669 | |
| THOMPSON, GEORGE W | | 10289 RONALDTON RD | | | RICHMOND | VA | 23236 | |
| THOMPSON, GREGORY A & THOMPSON, RHONDA L | | 804 N 1ST ST | | | BROKEN ARROW | OK | 74012-2640 | |
| THOMPSON, JAMES & THOMPSON, BARBARA | | 5210 SOUTH BALBOA DRIVE | | | NEW BERLIN | WI | 53151 | |
| THOMPSON, JAMES B | | 4721 35TH AVE S | | | MINNEAPOLIS | MN | 55406-3846 | |
| THOMPSON, JERRY | | 1000 LAKE SAINT LOUIS BLVD | | | LAKE SAINT LOUIS | MO | 63367 | |
| THOMPSON, JUDITH | | PO BOX 18966 | | | HUNTSVILLE | AL | 35804 | |
| THOMPSON, KATHY O | | 1260 W 51ST ST | | | LOS ANGELES | CA | 90037 | |
| THOMPSON, KAY | | 3950 EMERSON AVE N | MINNESOTA CATASTROPHE CLAIM CTR | | MINNEAPOLIS | MN | 55412 | |
| THOMPSON, KEITH | | 284 SOUTH 11TH ST | | | NEWARK | NJ | 07103 | |
| THOMPSON, L E & THOMPSON, MARGARET L | | 923 EDGE DR | | | N MYRTLE BEACH | SC | 29582 | |
| THOMPSON, LAWANDA | | CORNELIUS THOMPSON | 1896 N FRONTAGE RD | | CLINTON | MS | 39056-6233 | |
| THOMPSON, LEVERNE | | 3599 HERMITAGE DR | DEVELOPMENT CONSULTANTS LLC CITI FIANANCIAL SERVS | | DULUTH | GA | 30096 | |
| THOMPSON, LISA C | | PO BOX 3511 | 520 SINCLAIR ST | | RENO | NV | 89505 | |
| THOMPSON, MARK A & THOMPSON, CHRISTY A | | 1015 CHARLIE BOLTON RD | | | HULL | GA | 30646 | |
| THOMPSON, MARTIN E | | 25259 IVORY LN | | | CHANTILLY | VA | 20152-6007 | |
| THOMPSON, MARY E | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| Thompson, Melissa M | | 5064 Suwarrow Cir | | | Tega Cay | SC | 29708 | |
| THOMPSON, MELVIN K | | 3226 GLENEAGLE DRIVE | | | FINDLAY | OH | 45840 | |
| THOMPSON, MICHAEL W & THOMPSON, LINDA E | | 808 SW 3RD ST | | | FARIBAULT | MN | 55021 | |
| THOMPSON, MICKEY R & THOMPSON, KATHLEEN N | | 43345 LOGMILL CT | | | ASHBURN | VA | 20147 | |
| THOMPSON, MIKE | | 6065 HUGHES RD | | | PROSPECT | OH | 43342 | |
| THOMPSON, NAJMY | | 1401 8TH AVE W | | | BRADENTON | FL | 34205 | |
| THOMPSON, PATRICE A | | 41 CORPORATE PARK STE 320 | | | IRVINE | CA | 92606 | |
| THOMPSON, PATRICIA | | 564 CTR RD | | | CORINNA | ME | 04928 | |
| THOMPSON, PATRICIA | | RR1 BOX 4175 | | | CORINNA | ME | 04928 | |
| THOMPSON, PETER S | | 46E E STATE ST | MARKET WAY | | DOYLESTOWN | PA | 18901 | |
| THOMPSON, R.C. & THOMPSON, PATTI C | | 344 WOODS RD | | | BLUFF CITY | TN | 37618 | |
| THOMPSON, RACHELLE D | | 9220 CR 628 | | | BLUE RIDGE | TX | 75424 | |
| THOMPSON, RAYMOND | | PO BOX 100275 | | | FTLAUDERDALE | FL | 33310 | |
| THOMPSON, REX V & THOMPSON, MICHELE F | | 3416 HIALEAH DR | | | ARLINGTON | TX | 76017-3402 | |
| THOMPSON, ROBERT & THOMPSON, FRANCES | | P O BOX 242 | | | WINTON | NC | 27986 | |
| THOMPSON, ROBERT B | | PO BOX 152 | | | SARASOTA | FL | 34230 | |
| THOMPSON, ROCKY D | | 441 33RD ST N APT 1117 | | | SAINT PETERSBURG | FL | 33713-9048 | |
| THOMPSON, RONALD B & THOMPSON, RHONDA L | | 3930 A ST SE STE 305 | PMB #5 | | AUBURN | WA | 98002 | |
| THOMPSON, SCOTT C & THOMPSON, JACQUELINE L | | N6589 21ST AVE | | | WILD ROSE | WI | 54984 | |
| THOMPSON, SETH B | | 111 FOURTH ST SE | | | CULLMAN | AL | 35055 | |
| THOMPSON, SHARON & THOMPSON, KENNETH | | 4120 LONG CREEK RD | | | MEMPHIS | TN | 38125 | |
| THOMPSON, STACIA J & THOMPSON, CRAIG E | | 107 BULIAN LN | | | AUSTIN | TX | 78746 | |
| THOMPSON, STEPHEN B | | 211 EAST LOMBARD STREET | #130 | | BALTIMORE | MD | 21202 | |
| THOMPSON, STERLING K & THOMPSON, SUZANNE T | | 5101 SW60TH STREET RD APT 1005 | | | OCALA | FL | 34474-5798 | |
| Thompson, Steve M & Thompson, Christina R | | 1242 Demoiselle Street | | | Groveland | FL | 34736 | |
| THOMPSON, TERI L | | 983 HARLAN CIRCLE | | | SAN DIEGO | CA | 92114 | |
| THOMPSON, TERRENCE M & THOMPSON, ESTHER S | | 3355 CLAIRE LN APT 304 | | | JACKSONVILLE | FL | 32223-6657 | |
| THOMPSON, TERRY & THOMPSON, CHARMAGNE | | 7137 N MOBERLY DRIVE | | | COLUMBIA | MO | 65202-0000 | |
| THOMPSON, TEVIS T | | 2307 S CREST AVE | | | MARTINEZ | CA | 94553 | |
| THOMPSON, THOMAS R & THOMPSON, ELIZABETH A | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMPSON, TOMMY R | | 11085 PEGASUS DRIVE | | | LAS VEGAS | NV | 89135 | |
| THOMPSON, WILLIAM A | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| THOMPSON, WILLIAM H & THOMPSON, LORRAINE H | | 7 MADISON CT | | | VILLA RIDGE | MO | 63089-2013 | |
| THOMPSON, WILLIAM J & THOMPSON, STEPHANIE D | | 8 WORTHEN ROAD | | | WINCHESTER | MA | 01890 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMPSON-GRIFFIN, JENNIE R | | 3627 S 750 W | | | GREENSBURG | IN | 47240 | |
| THOMPSONMCMULLAN | | 100 SHOCKOE SLIP | USE 0001070042 | | RICHMOND | VA | 23219-4140 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| THOMPSONS APPRAISAL SERVICE INC | | 4967 SHALLOW RIDGE RD | | | KENNESAW | GA | 30144 | |
| THOMPSONS QUICK PRINT INC | | 1840 HUTTON DRIVE | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| THOMPSONTOWN BORO JUNIAT | | 42 RIDGE ST | T C OF THOMPSONTOWN BORO | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONTOWN BOROUGH | | RR 1 BOX 335 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONVILLE VILLAGE | | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMPSONVILLE VILLAGE | TREASURER | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMS, CHERYL L | | 190 CASCADE TERRACE DRIVE | | | BALLWIN | MO | 63021 | |
| THOMSEN AND NYBECK PA | | 3600 AMERICAN BLVD W STE 400 | | | MINNEAPOLIS | MN | 55431-4503 | |
| THOMSEN APPRAISAL SERVICES | | PO BOX 902248 | | | SANDY | UT | 84090 | |
| THOMSEN, ROBERT F & THOMSEN, ELIZABETH S | | 354 HEATHER AVE | | | GRAYSLAKE | IL | 60030 | |
| THOMSON REUTERS | | 4709 W. Golf Road | Mr. Scott Cameron | | Skokie | IL | 60076 | |
| THOMSON REUTERS | | 4709 W. Golf Road | | | Skokie | IL | 60076-1253 | |
| THOMSON REUTERS MARKETS LLC | | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| THOMSON REUTERS MARKETS LLC | | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| THOMSON REUTERS MARKETS LLC | | P O BOX 415983 | | | BOSTON | MA | 02241-5983 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | c/o Sarah E. Doerr, Esq. | Moss & Barnett | 90 South Seventh Street, Suite 4800 | | Minneapolis | MN | 55402 | |
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THOMSON WEST | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THOMSON WEST | | WEST PAYMENT CENTER | P.O. BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, JENNIFER | | 12155 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| THOMSON, MICHAEL D & THOMSON, STACY L | | 8424 W CARON DR | | | PEORIA | AZ | 85345-7162 | |
| THOMSON, MICHAEL F | | 111 BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| THOMSON, REBEKAH M | | 918 MALONE | | | HOUSTON | TX | 77007 | |
| THOMSON, RJ | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| THONET, JOHN L & THONET, CHRISTINA | | 33 PURITAN LANE | | | MARSHFIELD | MA | 02050 | |
| THONG M LAM | | 23842 CHINOOK PLACE | | | DIAMOND BAR | CA | 91765 | |
| THONGMA AND SOMPHOU CHANSOMBAT | | 1609 NW 32 | | | OKLAHOMA CITY | OK | 73118 | |
| THOR BAHRMAN ATT AT LAW | | PO BOX 724 | | | CORBIN | KY | 40702 | |
| THOR E WOLD | | 151 KAPAA ST | | | HILO | HI | 96720 | |
| THORALF TOLLEFSEN | REGINE TOLLEFSEN | 58 JOHNSON AVENUE | | | MATAWAN | NJ | 07747 | |
| THORBURN, ROBERT H & THORBURN, KATHLEEN | | 6733 SUMMERFIELD CT | | | CHINO | CA | 91710-6246 | |
| THORN CREEK BASIN SANITARY DISTRICT | | PO BOX 403 | | | CHICAGO HEIGHTS | IL | 60412 | |
| THORN H THORN ATT AT LAW | | 201 WALNUT ST STE 1000 | | | MORGANTOWN | WV | 26505 | |
| THORN TREE HOME OWNERS ASSOCIATION | | PO BOX 2413 | | | IRMO | SC | 29063 | |
| THORN, KIMBERLY A | | 8892 CANA COVE RD | | | BAILEYS HBR | WI | 54202-9436 | |
| THORN, WILLIAM J | | 905 LOTUS PATH | | | CLEARWATER | FL | 33756 | |
| THORNAPPLE TOWN | | W10644 PETERSON RD | TREASURER THORNAPPLE TOWN | | LADYSMITH | WI | 54848 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | PO BOX 459 | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST PO BOX 459 | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNBERRY, DANA | | 320 BOOTH AVE | | | OWENSBORO | KY | 42301-5029 | |
| THORNBERRY, HOLLY M | | 2240 WOODLAWN WAY | | | PARIS | KY | 40361 | |
| THORNBRUGH LAW FIRM | | 10303 MEMORY LN STE 102C | | | CHESTERFIELD | VA | 23832 | |
| THORNBURG | | 2300 NORTH RIDGE TOP RD | | | SANTA FE | NM | 87506-8361 | |
| THORNBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| THORNBURG MORTGAGE | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| THORNBURG, STEVEN W | | 1861 SEWELL DRIVE | | | ASHBORO | NC | 27203 | |
| THORNBURY HILLS LAKE OWNERS | | 925 THORNBURY PL | | | O FALLON | IL | 62269 | |
| THORNBURY TOWNSHIP | | 15 LONGVIEW DR | WILLARD MCMULLIN TAX COLLECTOR | | THORNTON | PA | 19373 | |
| THORNBURY TOWNSHIP CHESTR | | PO BOX 138 | TAX COLLECTOR OF THORNBURY TOWNSHIP | | WESTTOWN | PA | 19395 | |
| THORNBURY, FREDERICK M | | PO BOX 831 | | | RIVERSIDE | CA | 92515 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | ASSESSOR COLLECTOR | | THORNDALE | TX | 76577 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | | | THORNDALE | TX | 76577 | |
| THORNDIKE TOWN | | PO BOX 10 | TOWN OF THORNDIKE | | THORNDIKE | ME | 04986 | |
| THORNDIKE TOWN | TOWN OF THORNDIKE | PO BOX 10 | MOUNTAIN VIEW RD | | THORNDIKE | ME | 04986 | |
| THORNE GRODNIK LLP | US BANK V. ANN L NIED | 228 West High Street | | | Elkhart | IN | 46516 | |
| THORNE, DAVID | | 151 LAKEDALE DR | BRAIDO HEATING AND A C INC | | LAWRENCE | NJ | 08648 | |
| THORNE, ROBERT | | 934 CR 511 | | | IGNACIO | CO | 81137 | |
| THORNGREN, DOUG | | 853 ADMIRAL CT | | | AGOURA | CA | 91377-4757 | |
| THORNHILL HOA INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THORNHILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNHILL, CALEB & VITANZA, LISA | | 9850 CRESTWICK | | | DALLAS | TX | 75238 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | GOULDSBORO | PA | 18424 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |
| THORNHURST COUNTRY CLUB ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |
| THORNHURST TOWNSHIP LACKAW | | 327 FIR LN 112A 14 CCE | TAX COLLECTOR OF THORNHURST TWP | | THORNHURST | PA | 18424 | |
| THORNHURST TOWNSHIP LACKAW | | TAX COLLECTOR OF THORNHURST TWP | 356 RIVER RD | | THORNHURST | PA | 18424-9225 | |
| THORNILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNSBURY, DANA | | 216 MEUNCH STREET | | | HARRISBURG | PA | 17102-2228 | |
| Thornton & Naumes, LLP | BRISTOL COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP | NORFOLK COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP , | PLYMOUTH COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| THORNTON AND COY ATT AT LAW | | 408 SW 3RD ST | | | ANKENY | IA | 50023 | |
| THORNTON AND THORNTON PA | | 771 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| THORNTON KOLLER | ROBERT ABELE, AN INDIVIDUAL V LITTON LOAN SERVICING, A CALIFORNIA BUSINESS ENTITY, OCWEN FINANCIAL CORP, A CALIFORNIA B ET AL | 2100 Palomar Airport Road #213 | | | Carlsbad | CA | 92011 | |
| THORNTON LAW OFFICE INC | | PO BOX 2193 | | | MADISON | AL | 35758-5417 | |
| THORNTON TORRENCE AND BARNETT P A | | 6709 RIDGE RD STE 106 | | | PORT RICHEY | FL | 34668 | |
| THORNTON TOWN | | 16 MERRILL ACCESS RD | TOWN OF THORNTON | | THORNTON | NH | 03285 | |
| THORNTON TOWN | | MERILL ACCESS RD OFF RT3 POB 1438 | THORNTON TOWN | | CAMPTON | NH | 03223 | |
| THORNTON TOWN WATERVILLE ESTATES | | 16 MERRILL ACCESS RD | THORNTON TOWN WATERVILLE EST | | THORNTON | NH | 03285-6127 | |
| THORNTON, CHARLA | | 3449 STAGE COACH RD | | | MEIGS | GA | 31765-0000 | |
| THORNTON, DANIEL J & THORNTON, JACQUELYNN M | | 3511 VALLEY CHASE DRIVE | | | KINGWOOD | TX | 77345 | |
| THORNTON, DEBRA A | | 24 DENNY EST | | | PITTSBURGH | PA | 15238-1402 | |
| THORNTON, DOROTHY | | 6120 ANN ST | PREMIER SIDING AND ROOFING OF PA LLC | | HARRISBURG | PA | 17111 | |
| THORNTON, HOWARD E | | 1032 SHELBY DR | | | RICHMOND | VA | 23224-1634 | |
| THORNTON, LANI | | 9458 FAIR POINT | MICHAEL KANE | | SAN ANTONIO | TX | 78250 | |
| THORNTON, RICHARD | | 4903 WARRINGTON | | | MEMPHIS | TN | 38118-0000 | |
| THORNTON, SUSAN D | | 8033 VALLEY DR | | | NORTH RICHLAND HILL | TX | 76182-8705 | |
| THORNTON, THOMAS P & THORNTON, MARY E | | 402 TANBRIDGE DR | | | MARTINSBURG | WV | 25401-4695 | |
| THORNTON, TIFFANY L | | C/O EDWIN MASON | 4712 BUFFALO STREET | | FAIRBURN | GA | 30213-0000 | |
| THORP CITY | | PO BOX 334 | | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER CITY OF THORP | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER THORP CITY | | THORP | WI | 54771 | |
| THORP CITY | TREASURER THORP CITY | PO BOX 334 | 300 W PROSPECT | | THORP | WI | 54771 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER THORP TOWN | | THORP | WI | 54771 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER TOWN OF THORP | | THORP | WI | 54771 | |
| THORP TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| THORPE AND CHRISTIAN SC | | 1624 HOBBS DR STE 1 | | | DELAVAN | WI | 53115 | |
| Thorpe, Emanuel & Thorpe, Angela M | | 9681 Baltimore | | | St. Louis | MO | 63114 | |
| THORPE, TRACEY | | 1650 N 57TH ST | | | PHILADELPHIA | PA | 19131 | |
| THORSTAD APPRAISALS | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORSTAD MRA, P | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORTON HOUSE CONDOMINIUMS UNIT | | 23945 MERCHANTILE RD STE B | | | BEACHWOOD | OH | 44122 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 100 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 1000 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND OAKS AT CONGRESS MASTER | | 4002 CANOPY LN | | | RIVIERA BEACH | FL | 33404 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOUSAND OAKS OF SANTA ROSA COUNTY | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| THOUSAND OAKS PHASES 6 9 HOA INC | | 7902 US HWY 19 N | C O TAMPA BAY PROP MGMT | | PORT RICHEY | FL | 34668 | |
| THOUSAND, FOUR | | 4000 ISLAND BLVD | | | AVENTURA | FL | 33160 | |
| THPI ACQUISITION HOLDINGS LLC | | 1292 LINCOLN AVENUE | | | SAN RAFAEL | CA | 94901 | |
| THR CALIFORNIA LLC | | 291 CORPORATE TERRACE CIRCLE | | | CORONA | CA | 92879 | |
| THR CALIFORNIA, LP | | 1430 BLUE OAKS BLVD No 200 | | | ROSEVILLE | CA | 95747 | |
| THR NEVADA II LP | | 2470 ST ROSE PARKWAY STE 214 | | | HENDERSON | NV | 89074 | |
| THRAEN, MARY P | | 1374 COWICHE CT | | | RICHLAND | WA | 99352-7617 | |
| THRAILKILL MCDANIEL, PAGE | | 311 DEQUEEN ST | | | MENA | AR | 71953 | |
| THRANE, WENDY | | 51 ACE CT | | | FRONT ROYAL | VA | 22630-6998 | |
| THRASHER BUSCHMANN AND VOELKEL PC | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER BUSCHMANN GRIFFITH AND | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER, TENA G & THRASHER, JAMES K | | 21447 TAMMIE DRIVE | | | MC CALLA | AL | 35111 | |
| THREAD RIVER EAST MAINTENANCE | | 9351 THREAD RIVER DR | | | GOODRICH | MI | 48438 | |
| THREADGILL, DEBORAH L | | 121 OTTERCREST WAY | | | HOLLY SPRINGS | NC | 27540-0000 | |
| THREADNEEDLE C O HOULDER INS SERV | | | | | LONDON | | ECEA7 | UK |
| THREADNEEDLE C O HOULDER INS SERV | | 123 HOUNDSDITCH | | | LONDON | | ECEA7 | UK |
| THREE ARCH CAPITAL INC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651-3256 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 S COAST HMY #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 SOUTH COAST HWY | SUITE 8 | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPTIAL LLC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE BS INS AND REAL ESTATE | | PO BOX 250 | | | ROCK PORT | MO | 64482 | |
| THREE COUNTIES GMAC REAL ESTATE | | 20372 E PENNSYLVANIA AVE STE J | | | DUNELLEN | FL | 34432 | |
| THREE LAKES ABSTRACT AND TITLE AGENCY | | 2760 W HOUGHTON LAKE DR STE 200 | | | HOUGHTON LAKE | MI | 48629 | |
| THREE LAKES TOWN | | PO BOX 565 | THREE LAKES TOWN TREASURER | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | TREASURER THREE LAKES TWP | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | ROUTE 1 BOX 328 | TAX COLLECTOR | | THREE LAKES | WI | 54562 | |
| THREE MOUNTAIN LANDSCAPES | | 480 UPPER PLEASANT VALLEY RD | | | JEFFERSONVILLE | VT | 05464 | |
| THREE MOUNTAIN RANDALL HOA | | PO BOX 1852 | | | OREGON CITY | OR | 97045 | |
| THREE OAKS SUBDIVISION HOA | | 6223 N DISCOVERY WAY 120 | | | BOISE | ID | 83713 | |
| THREE OAKS TOWNSHIP | | PO BOX 55 | TOWNSHIP TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TOWNSHIP TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | | 14 MAPLE ST VIL HALL | VILLAGE TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | VILLAGE TREASURER | PO BOX 335 | | | THREE OAKS | MI | 49128-0335 | |
| THREE R CONSTRUCTION | | 3021 AVE K | RODERICK SEE | | FORT WORTH | TX | 76105 | |
| THREE R REALTY SERVICES INC | | 8766 S R 48 | | | AURORA | IN | 47010 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | TREASURER | | THREE RIVERS | MI | 49093 | |
| THREE RIVER ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVERS ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS LAW | | 4232 BROWNSVILLE RD | GBU BUILDING STE 348 | | PITTSBURGH | PA | 15227 | |
| THREE RIVERS REALTY | | 520 E OGDEN AVE # 1 | | | NAPERVILLE | IL | 60563-3255 | |
| THREE RIVERS REALTY INC | | 3367 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| THREE RIVERS TITLE | | 500 PLEASANT VALLEY DR STE D | | | LITTLE ROCK | AR | 72227 | |
| THREE RIVERS TITLE COMPANY INC | | 6308 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804-3075 | |
| THREE SPRINGS BORO | | 8426 SCHOOL ST | T C OF THREE SPRINGS BOROUGH | | THREE SPRINGS | PA | 17264 | |
| THREE SPRINGS BORO | | PO BOX 146 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| THREE TREES HOMEOWNERS ASSOCIATION | | PO BOX 44603 | | | BOISE | ID | 83711 | |
| THREES COMPANY REALTY | | PO BOX 389 | | | MURRIETA | CA | 92564 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | THREEWAY CITY | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | COUNTY COURTHOUSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREIPLAND, JAMES | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXVILLE | TN | 37922 | |
| THRELFALL, JOHN & THRELFALL, KRISTIN | | SUITE 373 184 BLUES POINT RD | MCMAHONS POINT 2060 NSW | | SYDNEY | | | Australia |
| THRIFTY PARTNERS LLC | | 7144 FAIR OAKS BLVD, SUITE A | | | CARMICHAEL | CA | 95608 | |
| Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | | Minneapolis | MN | 55415-1624 | |
| Thrivent Financial for Lutherans Thrivent Balanced Fund Thrivent Core Bond Fund Thrivent Income Fund et al | | 1285 Ave of the Americas | 38th Fl | | New York | NY | 10019 | |
| THRLKELD AND COMPANY INS | | 515 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| THROCKMORTON CENTRAL APPRAISAL | | 144 MINTER AVE PO BOX 788 | ASSESSOR COLLECTOR | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY | | PO BOX 759 | | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY CLERK | | 105 MINTER ST | COURTHOUSE | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON, JACOB | | 1111 W UNIVERSITY DR | UNIT 1018 | | TEMPE | AZ | 85281-3724 | |
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | SCRANTON | PA | 18512 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | THROOP | PA | 18512 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | KATHLEEN CHUTTEY | | AUBURN | NY | 13021 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| THROOPS, LINDA | | PO BOX 534 | | | HURLEY | MS | 39555-0534 | |
| THROWER, ROBERT | | 928 BOGART RD | CUTRIGHTS CONSTRUCTION | | RICHMOND | VA | 23223 | |
| THRUSH AND DURBEN LLC | | 3554 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THRUSH AND ROHR LLC | | 4410 22ND ST NW | | | CANTON | OH | 44708 | |
| THRUSTON MAI, CRAIG | | 1435 ALHAMBRA BLVD STE 201 | | | SACREMENTO | CA | 95816 | |
| THU B HO AND BINH HO | | 1625 KIRBY DR | | | HOUSTON | TX | 77019 | |
| THU H PHAM AND LIEM T | | 8908 RICKY TREVOR RD | NGUYEN | | PERRY HALL | MD | 21128 | |
| THU HUYNH | | 124 OAK STREET | | | DOVER | NJ | 07801 | |
| THU NGUYEN | | 8006 HOLLOW MESA CT | | | SAN DIEGO | CA | 92126 | |
| THUAN LE | | 7023 CYPRESS HILL DRIVE | | | GAITHERSBURG | MD | 20879-0000 | |
| THUAN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THUAN T HUYNH AND ANH NGUYEN | | 6224 RUNNING DEER RD | | | CHARLOTTE | NC | 28214 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| THUNBERG, ERIK B | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| THUNDER BAY BUILDERS INC | | 3745 COMERCIAL WAY | | | SPRINGHILL | FL | 34606-2303 | |
| THUNDERBIRD | | NULL | | | HORSHAM | PA | 19044 | |
| THUNDERBIRD FARMS IMPROVEMENT DIST | | 10675 N BREWER RD | THUNDERBIRD FARMS IMPROVEMENT DIST | | MARICOPA | AZ | 85139-4735 | |
| THUNDERBIRD NORTH COMM ASSOC | | PO BOX 10 | C O TREASURER | | MISSOURI CITY | TX | 77459 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 209 E BASELINE RD STE E 208 | C O PARKER AND FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| THUNDERBIRD UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| THUNDERBOLT CITY | | 2821 RIVER RD | TAX COLLECTOR | | THUNDERBOLT | GA | 31404 | |
| THUNDERBOLT CITY | | 2821 RIVER RD | TAX COLLECTOR | | SAVANNAH | GA | 31404 | |
| THUNGA VINH | | 10021 FOWLER CIRCLE | | | WESTMINSTER | CA | 92683 | |
| THUONG V DO | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| THUONG, LUU T | | 1346 S SCARBOROUGH LN | | | ANAHEIM | CA | 92804-5436 | |
| THURBER, RAYMOND L & THURBER, JANICE M | | 354 VISTA TERRACE | | | WHITE LAKE | MI | 48386 | |
| THURMAN AND ROYTESA SAVAGE | | 1203 TRAFALGAR RD | | | WINTERVILLE | NC | 28590 | |
| THURMAN B. STRODE | ROSALYN E. STRODE | 15900 STREBOR DRIVE | | | BAKERSFIELD | CA | 93314 | |
| THURMAN E. DUNCAN | | 159 MOUNTAIN VIEW ROAD | | | MARTINSVILLE | VA | 24112 | |
| THURMAN HOWALD WEBER SENKEL NORR | | 1 THURMAN CT | | | HILLSBORO | MO | 63050 | |
| THURMAN JOHNSON | | 3302 CRANBROOK DR | | | FAYETTEVILLE | NC | 28301 | |
| THURMAN JONES & BERNADETTE GRANT JONES | | 101 FINLEY ST | | | HENDERSONVILLE | NC | 28739 | |
| THURMAN TOWN | | 311 ATHOL RD | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN TOWN | | PO BOX 85 | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN, JOSHUA V & THURMAN, DONALD V | | 155 HICKS RD #155 | | | NASHVILLE | TN | 37221-0000 | |
| THURMAN, ROBERT | | 710 DEVONSHIRE DR | | | VINTON | VA | 24179 | |
| THURMONT UTILITIES | | PO BOX 17 | | | THURMONT | MD | 21788 | |
| THURNBECK PONDS HOA | | 2303 WATERS DR | C O VIP PROPERTIES | | MENDOTA HEIGHTS | MN | 55120 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | PO BOX 625 | THURSTON COUNTY TREASURER | | PENDER | NE | 68047 | |
| THURSTON COUNTY AUDITOR | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY MOBILE HOMES | | 2000 LAKE RIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON RECORDER OF DEEDS | | PO BOX G | | | PENDER | NE | 68047 | |
| THURSTON TITLE CO | | 105 E 8TH | | | OLYMPIA | WA | 98501 | |
| THURSTON TOWN | | 7509 ST RTE 333 | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| THUY KHANH T. NGUYEN | | 7391 WILLER OAKS CT. W. | | | MOBILE | AL | 36619 | |
| THUY T NGUYEN | | 9270 ORCHID DR | | | UPPER DARBY | PA | 19082 | |
| THUY TIEN NGUYEN | | 9270 ORCHID DR | | | WESTMINSTER | CA | 92683 | |
| THUY TRANG HOANG AND | | 11519 BROOK MEADOW DR | TRANG HOANG | | HOUSTON | TX | 77089 | |
| THUYA TIN-AYE | | 118 ALHAMBRA | | | IRVINE | CA | 92620 | |
| THWAITS, WILLIAM A & THWAITS, RUTH A | | PO BOX 1913 | | | SILVER CITY | NM | 88062 | |
| THYDEN GROSS AND CALLAHAN | | 4601 WILLARD AVE | | | CHEVY CHASE | MD | 20815 | |
| Thyme Hayes | | 19635 Cottagewood Road | | | Deephaven | MN | 55331 | |
| TIA KORYTKC | | 48 BURWELL AVENUE | | | SOUTHINGTON | CT | 06489 | |
| Tia Manchester | | 1047 Central Avenue | | | Evansdale | IA | 50707 | |
| TIA R BREWER ATT AT LAW | | 959 E 4TH ST STE A | | | MARION | IN | 46952-4082 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tia Smith | | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| Tia Smith | TIA SMITH VS AMERICAN MRTG NETWORK,INC RESIDENTIAL FUNDING CO WALMAR FINANCIAL GROUP AURORA BANK FSB CAL-WESTERN RECON ET AL | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| TIA SMITH vs American Mortgage Network Inc RESIDENTIAL FUNDING COMPANY LLC Walmar Financial Group Aurora Bank et al | | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| TIA VENTURES LLC | | 3598 LARIAN WAY | | | CERES | CA | 95307 | |
| TIAA-CREF JONES LANG LASALLE | | PO BOX 405320 | | | ATLANTA | GA | 30384-5320 | |
| TIAN Y CHEN | | 325 FOUR LEAS LANE 6 | | | CHARLOTTESVILLE | VA | 22903 | |
| TIANA HOWARD | | 974 SHERBURNE | | | ST PAUL | MN | 55104 | |
| TIANEKA AND NOEL GORDON | | 2333 NW 43RD ST | | | LAWTON | OK | 73505 | |
| Tiani Norris | | 6201 North 10th Street | Apt. #524 | | Philadelphia | PA | 19141 | |
| TIANJIA HUANG | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| TIARA AT RANCHO DEL REY | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| Tiara Cook-Freeman | | 5491 Morse Street | | | Philadelphia | PA | 19131 | |
| TIATI, SCOTT | | 8466 LOCKWOOD RIDGE RD | | | SARASOTA | FL | 34243-2951 | |
| TIB THE INDEPENDENT BANKERSBANK | | 350 PHELPS DRIVE | | | IRVING | TX | 75038 | |
| TIB THE INDEPENDENT BANKERSBANK | | PO BOX 560528 | | | DALLAS | TX | 75356 | |
| TIBBETTS, KIMBERLY | | 20 BURNHAM HOLLOW RD | | | AVON | CT | 06001 | |
| TIBBITTS, KELEE A | | 1003 EAST TAYLOR STREET | | | BLOOMINGTON | IL | 61701-5560 | |
| TIBBLE, THOMAS R | | 2813 W MAIN ST | | | KALAMAZOO | MI | 49006 | |
| TIBBOEL INS AGENCY | | 2191 HWY 17 N | | | MOUNT PLEASANT | SC | 29466 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONST | | GULFPORT | MS | 39503 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONT | | GULFPORT | MS | 39503 | |
| TIBBS, KATHLEEN | | 10137 LADY CATHERINE | | | STREETBORO | OH | 44241 | |
| TIBOR W FARKAS | | PO BOX 2252 C/O SKIES THE LIMIT | | | GEORGETOWN | TX | 78627 | |
| TIBURON MEADOWS HOMEOWNERS ASSOC | | 1280 N VICTOR WAY | | | MERIDIAN | ID | 83642 | |
| TIBURON TRUSTEE SERVICES | | 2505 CHANDLER AVE STE 1 | | | LAS VEGAS | NV | 89120 | |
| TICEN, SCOTT W & TICEN, SHEILA G | | 1130 MTN VIEW | | | SAINT HELENA | CA | 94574 | |
| TICH LE AND HUONG TAO | | 9402 WILLOW CROSSING | | | HOUSTON | TX | 77064 | |
| TICHENOR, THERESA A | | 3835 CLARENDON RD | | | INDIANAPOLIS | IN | 46208-3944 | |
| TICHNELL, DONALD L & TICHNELL, MARY L | | RT 1 BOX 111 | | | SHINNSTON | WV | 26431 | |
| TICKFAW VILLAGE | | PO BOX 249 | SHERIFF AND COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | TAX COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKLE MCNEELY, LYNDA | | 3650 HABERSHAM RD NW | | | ATLANTA | GA | 30305 | |
| TICONDEROGA C S TICONDEROGA TN | | 132MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TICONDEROGA TN | | MONTCALM ST MUNICIPAL BLDG | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | COMMUNITY BUILDING PO BOX 471 | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 E MONTCALM ST PO BOX 471 | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 MONTCALM ST | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA VILLAGE | TAX COLLECTOR | PO BOX 270 | MONTCALM ST | | TICONDEROGA | NY | 12883 | |
| TICOR TITLE | | 52131 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| TICOR TITLE | | 8379 W SUNSET RD 120 | | | LAS VEGAS | NV | 89113 | |
| TICOR TITLE COMPANY | | 701 FIFTH AVENUE SUITE 2300 | | | SEATTLE | WA | 98104 | |
| TICOR TITLE COMPANY OF CALIFORNIA | | ACCOUNTS RECEIVABLE | 1315 CORONA POINTE COURT | | CORONA | CA | 92879 | |
| TICOR TITLE GUARANTEE COMPANY | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE | | 11055 BROADWAY STE A | | | CROWN POINT | IN | 46307 | |
| TICOR TITLE INSURANCE CO | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE CO | | 601 RIVERSIDE AVE | BLDG 5 4TH FLR | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE CO | | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE COMPANY | | 10135 SE SUNNYSIDE RD STE 200 | | | CLACKAMAS | OR | 97015-5729 | |
| TICOR TITLE INSURANCE COMPANY | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| Tidal Software | | C/O Cisco Systems Corporate | 170 West Tasman Dr | | San Jose | CA | 95134 | |
| TIDAL SOFTWARE | | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Tidal Software | | Po Box 39000 | Dept #34205 | | San Francisco | CA | 94139 | |
| TIDDS ROOFING INC | | 9020 ANGES PARK LN | | | HUNTESVILLE | NC | 28078 | |
| TIDELANDS BANK | | 875 LOWCOUNTRY BLVD | | | MOUNT PLEASANT | SC | 29464 | |
| TIDES DRIFTWOOD OASIS HOA INC | | PO BOX 7706 | | | MYRTLE BEACH | SC | 29572 | |
| TIDES DRIFTWOODS OASIS HOA INC | | 5001 N KINGS HWY STE 210 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29577 | |
| TIDESFALL CONDOMINIUM MANAGEMENT | | 395 S ATLANTIC AVE | | | ORMAND BEACH | FL | 32176 | |
| TIDEWATER APPRAISAL SERVICES LLC | | 1169 WHITESTONE WAY | | | VA BEACH | VA | 23454 | |
| TIDEWATER HOME FUNDING LLC | | 1403 GREENBRIAR PKWY STE 200 | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER HOME FUNDING, LLC | | 1108 EDEN WAY | SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER INS AGENCY INC | | PO BOX 639 | | | HAMPTON | VA | 23669 | |
| TIDEWATER LEGAL CLINIC | | 430 CRAWFORD ST STE 475 | | | PORTSMOUTH | VA | 23704 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIDEWATER LEGAL CLINIC PC | | 4425 PORTSMOUTH BLVD STE 200 | | | CHESAPEAKE | VA | 23321 | |
| TIDEWATER MORTGAGE SERVICES INC | | 200 GOLDEN CT STE 100 | | | VIRGINIA BEACH | VA | 23452-6756 | |
| TIDEWATER MORTGAGE SERVICES, INC | | 200 GOLDEN OAK COURT | SUITE 100 | | VIRGINIA BEACH | VA | 23452-6756 | |
| TIDEWATER PLANTATION COMM ASSOC | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PLANTATION HOA | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PROPERTY MANAGEMENT | | 3706 CRONDALL LN 105 | ELLICOTT MEADOWS UTILITY | | OWING MILLS | MD | 21117 | |
| TIDEWATER REF MANAGEMENT INC | | 3706 CROUDALL LN STE 105 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| TIDIOUTE BORO | | 185 MAIN ST | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE BORO WARREN | | 81 MAIN ST | T C OF TIDIOUTE BOROUGH | | TIDIOUTE | PA | 16351 | |
| TIDWELL AND SIMS HEATING COOLING | | 1413 N MAIN ST | | | ENTERPRISE | AL | 36330 | |
| TIDWELL REALTY | | 1921 HIGHLAND AVE | | | GREENSBURG | PA | 15601 | |
| TIDWELL, NOEL | | 3921 BEARDEN DR | TUTWILER REALTY | | VESTAVIA HILLS | AL | 35243 | |
| TIDWELL, PAUL | | 35 ROCKLAND CT | RESTORATION CONTRACTING SERVICES | | SHARPSBURG | GA | 30277 | |
| TIEBUCKER HOMEOWNERS ASSOCIATION | | PO BOX 133 | | | SOMERS | MT | 59932 | |
| TIEGER GALLIGAN, LEAH & GALLIGAN, EDWARD | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| TIEMPO ESCROW II | | 18446 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| TIEN A CHAU | | 108 THE BEND DR | | | MADISON | AL | 35757 | |
| TIEN N PHAM AND | | ANN TRAN | 5462 CAMINO DEVILLE | | CAMARILLO | CA | 93012 | |
| TIEN T PHO | | 3471 CANYON CREEK DR | | | SAN JOSE | CA | 95132 | |
| TIEN VAN TRAN | | 1808 ANITA DRIVE | | | LAURINBURG | NC | 28352 | |
| TIENG, SEAN & TROEUY, SAMONN | | 3 HOMESTEAD LANE | | | DOVER | NH | 03820 | |
| TIERA DEMESMA AND GREGORYS | HOME IMPROVEMENT LLC | 1917 TAHITI LN | | | MEMPHIS | TN | 38117-7421 | |
| TIERNEY AND WESTERFELD LC ATT AT L | | 1234 JUNGERMANN RD | | | SAINT PETERS | MO | 63376 | |
| TIERNEY APPRAISAL SERVICE | | 2805 E 18TH ST | | | THE DALLES | OR | 97058 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD | BLDG 115 380 | | RENO | NV | 89503 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD BLDG 1153 | | | RENO | NV | 89503 | |
| TIERNEY, PATRICIA | | 44 OAK RIDGE DR | | | QUARRYVILLE | PA | 17566 | |
| TIERNEY, SHIRLEY E | | 5786 BURKE TOWNE COURT | | | BURKE | VA | 22015 | |
| TIERRA DE LAS PALMAS OWNERS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| TIERRA DE LAS PALMAS OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA DE VIDA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| TIERRA DEL SOL INC | | PO BOX 362762 | | | SAN JUAN | PR | 00936 | |
| TIERRA GLEN HOA | | 11000 CORPORATE CTR DR | | | HOUSTON | TX | 77041 | |
| TIERRA LINDA LANDSCAPE MAINTENANCE | | 630 TRADE CTR DR STE 100 | C O RMI MGMT LLC | | LAS VEGAS | NV | 89119 | |
| TIERRA ROSA HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| TIERRA SANTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA SHORES LAKE COMMUNITY | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| TIERRA VERDE CONDO | | 759 S FEDERAL HWY STE 212 | ROYAL PALM FINANCIAL CTR | | STUART | FL | 34994 | |
| TIERRA WEST APPRAISAL AND | | 133 N BUENA VISTA ST 4 | | | HEMET | CA | 92543 | |
| TIERRASANTA II HOA | | 6601 E 22ND ST | C O COPPER ROSE COMMUNITY MNGMENT | | TUSCON | AZ | 85710 | |
| TIERRASANTA NORTE PATIO HOA | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| TIETJEN, CARL & TIETJEN, MARIA | | 1000 GENESEE ST | | | ROCHESTER | NY | 14611-4106 | |
| TIFF Keystone Fund, L.P. | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| TIFF Keystone Fund, L.P. | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| TIFF Multi Asset Fund (Smith Breeden Securitized Credit Opp. High Alpha Account) | State Street Global Services | Kevin Gagne | 200 Clarendon Street | | Boston | MA | 02116 | |
| TIFFANE FARMER AND DANNY | MAGEE AND BRIGHT CONSTRUCTION CORPORATION | 801 FAIRWAY DR | | | FORT SCOTT | KS | 66701-3134 | |
| Tiffanie Miller | | 5713 Independence Av | | | Waterloo | IA | 50703 | |
| TIFFANNY MIGHTY | | 5238 EVEN STAR PL | | | COLUMBIA | MD | 21044-1833 | |
| Tiffany & Bosco PA | | 2525 E Camelback Road | | | Phoenix | AZ | 85016 | |
| TIFFANY A RUTTKOFSKY ATT AT LAW | | 3355 EAGLE PARK DR NE | | | GRAND RAPIDS | MI | 49525 | |
| TIFFANY AND BOSCO | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND BOSCO PA | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND CHRISTOPHER HURST | | 3020 43RD ST | CHAS CONSTRUCTION LLC | | METAIRIE | LA | 70001 | |
| TIFFANY AND DERRICK CHOFFIN AND STONES | | 3818 TEAKWOOD ST NE | | | CANTON | OH | 44721-3035 | |
| TIFFANY ANDREAE | | 145 CENTURY OAKS DR | | | NORTH BARRINGTON | IL | 60010 | |
| Tiffany Batchelor | | 3555 Pheasant Lane | | | Waterloo | IA | 50701 | |
| TIFFANY BECKMAN ATT AT LAW | | 110 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| TIFFANY BOSCO P A | | 2525 E CAMELBACK RD FL 3 | | | PHOENIX | AZ | 85016 | |
| TIFFANY CARTER ATTORNEY AT LAW LL | | 6129 OAKBROOK PKWY | | | NORCROSS | GA | 30093 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIFFANY CRAWFORD | | 6952 VANGUARD AVE | | | GARDEN GROVE | CA | 92845 | |
| TIFFANY D MILLER | | 1206 STABLE VIEW CIRCLE | | | MAINEVILLE | OH | 45039 | |
| TIFFANY DOYLE | | 7580 PRINCEVALLE ST | | | GILROY | CA | 95020-5736 | |
| Tiffany Eggers | | 1124 Flammang Dr | Apt #2 | | Waterloo | IA | 50702 | |
| TIFFANY EMANUEL | | 10 MELLINGER LANE | | | CHICOPEE | MA | 01022 | |
| TIFFANY ERRIN MCKIMMY | | 1291 BON REA WAY | | | RENO | NV | 89503 | |
| TIFFANY GLASSER | | 18714 WILDFLOWER COURT | | | PENN VALLEY | CA | 95946 | |
| Tiffany Hughes | | 10027 Cottoncreek Drive | | | Highlands Ranch | CO | 80130-3845 | |
| Tiffany Humer | | 25 Water Street | | | Oley | PA | 19547 | |
| Tiffany Ingram | | 1400 PACIFIC COAST HWY APT 106 | | | HUNTINGTON BEACH | CA | 92648-4481 | |
| TIFFANY J GERSTMAR AND | | TIMOTHY J GERSTMAR | 7059 NE 161ST STREET | | KENMORE | WA | 98028 | |
| TIFFANY JR., DONALD L | | 8850 MOAT CROSSING PLACE | | | BRISTOW | VA | 20136 | |
| TIFFANY LAHEY | | 605 NE SAVANNAH DRIVE | SUITE 1 | | BEND | OR | 97701 | |
| Tiffany Luck | | 204 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TIFFANY M POZZ | | 1716 PIN OAK LANE | | | ELGIN | IL | 60120 | |
| TIFFANY MEOLI | | 993 MASSACHUSETTS AVE APT 223 | | | ARLINGTON | MA | 02476 | |
| Tiffany Pandoh | | 3300 S. Keswick Road | 2nd Floor | | Philadelphia | PA | 19114 | |
| TIFFANY PETERS AND JOHN PETERS AND | | 729 E LAWN ST | LINDA PETERS | | GENEVA | OH | 44041 | |
| TIFFANY R DOHERTY SCHOOLER | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R DOHERTY SCHOOLER ATT | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R WRIGHT ATT AT LAW | | 11470 EUCLID AVE 213 | | | CLEVELAND | OH | 44106 | |
| TIFFANY RAE BRINKELY BARROW | | 17830 CHASEFIELD AVE | AND WENDEL BARROW | | BATON ROUGE | LA | 70817 | |
| TIFFANY SAUNDERS | Northland Realtors DBA Re/Max Advantage | 408 West 6th St | | | Kansas City | MO | 64060 | |
| TIFFANY SAUNDERS | Re/Max Advantage dba Tiffanys REOs | 408 W. 6th St | | | Kearney | MO | 64060 | |
| TIFFANY SHIVELY DEMOS ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 | |
| Tiffany Smith On Behalf Of Herself And Others Similarly Situated | | C O Schroeter Goldmark and Bender | 500 Central Building 810 Third Ave | | Seattle | WA | 98104 | |
| Tiffany Smith on behalf of herself and others similarly situated vs Homecomings FinancialLLC | | SCHROETER GOLDMARK and BENDER | 500 Central Building810 Third Ave | | SEATTLE | WA | 98104 | |
| TIFFANY SQUARE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| Tiffany Stout | | 441B Avenue B | | | Horsham | PA | 19044 | |
| Tiffany Stuart Solutions Inc | | 441B Ave B | | | Horsham | PA | 19044 | |
| TIFFANY T STOCKINGER ATT AT LAW | | 933 N MAYFAIR RD STE 204 | | | MILWAUKEE | WI | 53226 | |
| TIFFANY TOALE | | 1000 7TH ST NE | | | INDEPENDENCE | IA | 50644 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TIFFANY TOWN | | N12044 COUNTY RD Q | TREASURER TIFFANY TOWN | | DOWNING | WI | 54734 | |
| TIFFANY TOWN HOUSES ASSO | | 148 GRAFTON ST | | | MILLBURY | MA | 01527 | |
| TIFFANY TOWNHOUSE ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| TIFFANY TRACE HOA | | 350 CAMINO GARDENS BLVD 202 | | | BOCA RATON | FL | 33432 | |
| TIFFANY VAN TRAN | | 9167 NADINE RIVER CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| Tiffany Wells | | 4232 Wells Ave. | | | Waterloo | IA | 50703 | |
| TIFFANY ZITZEWITZ | | 332 MAPLE ISLAND RD | | | BURNSVILLE | MN | 55306-5504 | |
| TIFFANY, WILLIAM W | | 5801 E WASHINGTON BLVD STE 101 | | | COMMERCE | CA | 90040 | |
| Tiffany Maye | | 110 Sierra Grande St | Apt # 8203 | | Red Oak | TX | 75154 | |
| TIFFINEY OATMAN | | 1144 KENSINGTON | | | NORTHBROOK | IL | 60062 | |
| TIFNY G HAMILTON | | 11810 AMBERLY LANE | | | BALCH SPRINGS | TX | 75180-0000 | |
| TIF-SOCAL III LF | | 34145 PACIFIC COAST HWY #633 | | | DANA POINT | CA | 92629 | |
| TIF-SOCAL LP | | 15 NEW HAVEN | | | LAGUNA NIGUEL | CA | 92677 | |
| TIFT CLERK OF SUPERIOR COURT | | 237 E 2ND ST RM 210 | | | TIFTON | GA | 31794 | |
| TIFT CLERK OF SUPERIOR COURT | | PO BOX 354 | 2ND ST AND TIFT AVE | | TIFTON | GA | 31793-0354 | |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | TIFTON | GA | 31793 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | TIFTON | GA | 31793-0930 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | | | TIFTON | GA | 31793 | |
| TIFTON CITY | TAX COLLECTOR | 204 RIDGE AVE N | | | TIFTON | GA | 31794-4324 | |
| TIG COUNTRYWIDE TIG HOLDING GRF | | | | | IRVING | TX | 75015 | |
| TIG COUNTRYWIDE TIG HOLDING GRF | | PO BOX 152870 | | | IRVING | TX | 75015 | |
| TIG INDEMNITY CC | | | | | DETROIT | MI | 48277 | |
| TIG INDEMNITY CC | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG LLOYDS | | | | | DETROIT | MI | 48277 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIG LLOYDS | | PO BOX 77576 | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | IRVINE | CA | 92614 | |
| TIG PREMIER INS | | 17875 VON KARMEN AVE 2 FLR | | | IRVINE | CA | 92614 | |
| TIG PREMIER INS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG SPECIALTY INS | | | | | BATTLE CREEK | MI | 49016 | |
| TIG SPECIALTY INS | | PO BOX 555 | | | BATTLE CREEK | MI | 49016 | |
| TIGE AND MICHELLE EVERSON | | 701 ROSE WOOD CIR | AND ALLSTATE CONSTRUCTION | | BELLEVUE | NE | 68005 | |
| TIGER POINT VILLAGE HOMEOWNERS | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| TIGER SAFE AND LOCK | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| TIGERTAIL PLACE | | 260 CRANDON BLVD STE 3 | C O MICHELE AND ASSOC CAM INC | | KEY BISCAYNE | FL | 33149 | |
| TIGERTON VILLAGE | | PO BOX 147 | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486 | |
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486-0147 | |
| TIGERTON VILLAGE | | R 2 | | | TIGERTON | WI | 54486 | |
| TIGGS, MONICA | | 5769 WINFIELD BLVD | | | MARGATE | FL | 33063 | |
| TIGGS, MONICA & TIGGS, DONEL | | PO BOX 667331 | | | POMPANO BEACH | FL | 33066-7331 | |
| TIGHE PATTON ARMSTRONG TEASDALE | | 1747 PENNSYLVANIA AVE NW THIR | | | WASHINGTON | DC | 20006 | |
| TIGHE, JASON M & TIGHE, MICHELE K | | 409 BRIAR BAY CIR | | | ORLANDO | FL | 32825-5967 | |
| TIGHE, RICK & TIGHE, CANDACE | | 575 WASHINGTON LANE | | | WACO | TX | 76708 | |
| TIGHE, TERENCE J & TIGHE, HEATHER G | | 13 NEWBURY STREET | | | WOBURN | MA | 01801 | |
| TIGNALL CITY | | PO BOX 218 | COLLECTOR | | TIGNALL | GA | 30668 | |
| TIIA JENNARO | | 31 WHISPERING PINE | | | IRVINE | CA | 92620 | |
| TIIA KARIN MAYOR | | 4810 CARROLL MANOR RD | | | BALDWIN | MD | 21013 | |
| TIJEN LACIN | | 3526 SULGRAVE PL | | | ANN ARBOR | MI | 48105-2840 | |
| Tijerina II, Maric | | 7938 BATTLEPINE DR | | | HOUSTON | TX | 77040-2722 | |
| TIJERINA, ORLANDO | | 3901 S K CENTER STREET | | | MCALLEN | TX | 78503 | |
| TIJERO, JESSE | | 1610 SALVADOR AVE | | | NAPA | CA | 94558 | |
| TIJERO, PATRICIA D | | 1551 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| TIJUANA HARPER HIRAM HARPER AND | | 805 POST RIDGE TERRACE | CAPITAL ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| TIKHONOV, ALBINA | GENNANY TIKHONOV FBDA G&M MANAGEMENT, LLC FBDA WEST COAST IMAGIN ALBINA TIKHONOV - TRUSTEE V THE BANK OF NEW YORK MELLO ET AL | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 | |
| TIKIERA KINSLER AND QUALITY HEATING | AND AIR HOME MAINTENANCE | 6125 NW 52ND STREET RD | | | OCALA | FL | 34482-2642 | |
| TILA ATTORNEY GROUP, PLLC | MICHAEL J BAKER AND SUZIE C BAKER VS RESIDENTIAL FUNDING COMPANY,LLC ORLANS ASSOCIATES,PC | 9464 N. Platt Rd | | | Milan | MI | 48160 | |
| TILAK AND SEETA CHALASANI AND | | 11 REDSPIRE CT | WEATHERSHIELD PROPERTY RESTORATION | | BOLINGBROOK | IL | 60490 | |
| TILBURG, CHARLES L | | 2112 UPPER MOUNTAIN ROAD | | | CANTON | PA | 17724 | |
| TILCHIN AND HALL PC | | 31731 NORTHWESTERN HWY STE 106 | | | FARMINGTON HILLS | MI | 48334-1654 | |
| TILDEN AND TILDEN | | 130 LINCOLN ST | | | PORTER | IN | 46304 | |
| TILDEN TOWN | | 10460 110TH ST | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 11459 COUNTY HWY Q | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 85 PLEASANT ST | | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWNSHIP | | 3145 CO RD | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD GG | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD PG | TREASURER TILDEN TWP | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP BERKS | | 752 HEX HWY | TAX COLLECTOR | | HAMBURG | PA | 19526 | |
| TILDEN TOWNSHIP BERKS | | 874 HEX HWY | T C OF TILDEN TOWNSHIP | | HAMBURG | PA | 19526 | |
| TILE & GRANTIE CENTER INC | | 860 SOUTH FIRST ST | | | SAN JOSE | CA | 95110 | |
| TILE GALLERY INC | | RTE 130 C BROOKLAWN CIR | NICOMEDES FIGUEROA | | BROOKLAWN | NJ | 08030 | |
| TILE, ABBEY | | 520 E 32ND ST | | | JOPLIN | MO | 64804 | |
| TILELY HENDERICKS, SERINA | | 721 BRODWAY ST | JR CONSTRUCTION | | PRINCETON | WV | 24740 | |
| TILGHMAN & CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| TILGHMAN INS of MB | | 5501A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| TILGHMAN INSURANCE OF MYRTLE BEACH | | 5501 A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| Tilgman and Co PC | | 3415 Independence Dr | | | Birmingham | AL | 35209 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | TILLAMOOK COUNTY TAX COLLECTOR | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY CLERK | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TILLAMOOK COUNTY TAX OFFICE | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| TILLER AND ASSOCIATES INC | | 1048 FLORIDA GEORGIA HWY | | | HAVANA | FL | 32333 | |
| TILLERINC, RANDOLPH | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| TILLERY INSPECTIONS | A DIVISION OF THE VIRTUS GROUP | 3544 N PROGRESS AVE STE 200 | | | HARRISBURG | PA | 17110-9638 | |
| TILLERY, BENJAMIN K | | 12447 GREAT PARK CIRCLE | APT 207 | | GERMANTOWN | MD | 20876 | |
| TILLERY, JENNIFER | | 1259 MAIN ST | | | PORTERDALE | GA | 30014-3441 | |
| TILLEY LAW FIRM LLC | | 24 S JACKSON ST | | | PERRYVILLE | MO | 63775 | |
| TILLEY, JOHN | | 5243 FULTON AVE | | | SHERMAN OAKS | CA | 91401 | |
| Tilley, Lisa J | | 931 Hover Ridge Circle | | | Longmont | CO | 80501 | |
| TILLINGHAST LICHT PERKINS SMITH | | 1 CITIZENS PLZ STE 808 | | | PROVIDENCE | RI | 02903-1345 | |
| TILLMAN COUNTY | | 10TH AND GLADSTONECOURTHOUSE BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY | | PO BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY CLERK | | PO BOX 992 | | | FREDERICK | OK | 73542 | |
| TILLMAN RHODES, JOHN | | 293 ANNIE AVE | | | ESTILL | SC | 29918 | |
| TILLMAN SAPIA P.A | | 744 DULANEY VALLEY ROAD, SUITE 5 | | | TOWSON | MD | 21204 | |
| TILLMAN, DELISKA | | 234 BRACEWELL DR #D | | | BATON ROUGE | LA | 70815 | |
| TILLMAN, MARGARET | | 6616 GOLD CT | BLACKBURN DEVELOPMENT AND INVESTMENT LLC AND AVANA WATTS | | LITTLE ROCK | AR | 72209 | |
| TILLMAN, THELMA | | 17353 NORTHLAWN | | | DETROIT | MI | 48221 | |
| TILTON AND SOLOT | | 459 N GRANADA AVE | | | TUCSON | AZ | 85701 | |
| TILTON BERNSTEIN MANAGEMENT | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| TILTON CONSTRUCTION LLC AND | | 269 W COMMERCIAL AVE | MICHAEL AND KAREN PETERSON | | LOWELL | IN | 46356 | |
| TILTON TOWN | | 257 MAIN ST | TAX COLLECTOR OF TILTON TOWN | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | TOWN OF TILTON | | TILTON | NH | 03276 | |
| TILTON, WILLIAM S | | 2627 S WATERMAN AVE E | | | SAN BERNARDINO | CA | 92408 | |
| TIM A. HAIN | JENNIFER L. HAIN | 8193 CRESTON | | | FREELAND | MI | 48623 | |
| TIM A. KENWORTHY | JENNIFER L. KENWORTHY | 9186 E 00 N S | | | GREENTOWN | IN | 46936 | |
| TIM AND JULIE KIRBY | | 854 VALLETVIEW CT | TRC INC | | BURLESON | TX | 76028 | |
| TIM AND LAURA MCCONNELL | | 729 RUTGERS LN | | | DEER PARK | TX | 77536 | |
| TIM AND MARY MCCUBBIN | CENTURY 21 Action Realty | 1425-J WEST TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| TIM AND SARAH BARRY AND | | 1600 SECORE FARMS TRAIL | NEWME CORPORATION | | TRAVERSE CITY | MI | 49685-8126 | |
| TIM AND SHELLY GRAY | | 1306 6TH AVE | | | STERLING | IL | 61081 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIM BARNETT REALTY | | 16 HILLCREST DR | PO BOX 1891 | | WINDER | GA | 30680 | |
| TIM BAULCH | | 1295 MARIPOSA DRIVE | | | BREA | CA | 92821 | |
| TIM BAUM | BAUM REALTORS, INC | 2455 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| TIM BEAUDOIN | | 70 RANGEWAY RD | | | DUNBARTON | NH | 03046-4309 | |
| TIM BEEBE | | 4101 NE HAMPSTEAD DRIVE | | | LEES SUMMIT | MO | 64064-0000 | |
| TIM BEEBE AND DANNY HAMMOND | | 4101 NE HAMPSTEAD DR | AND ANDREA HURST | | LEES SUMMIT | MO | 64064 | |
| TIM BEEBE V SOUTH AND ASSOCIATES PC AND GMAC MORTGAGE CORPORATION | | 4101 NE HAMPSTEAD DR | | | LEES SUMMIT | MO | 64064 | |
| TIM BERRY FALLS ATT AT LAW | | PO BOX 38 | | | CAMPBELLSVILLE | KY | 42719 | |
| TIM BITTLE | Nor Cal Gold Inc | 1671 EAST MONTE VISTA AVE. STE 208 | | | VACAVILLE | CA | 95688 | |
| TIM BOLEN | REO Group LLC dba Keller Williams PP | 17700 SW Upper Boones Ferry Rd. | | | Portland | OR | 97224 | |
| TIM BULLOCK ATT AT LAW | | 827 GOOD HOPE DR | | | CASTLE ROCK | CO | 80108 | |
| TIM D BIEWER | | 550 RIDGEWOOD DRIVE | | | ANTIOCH | IL | 60002 | |
| TIM D CRAIG | | 3910 E MAIN ST | | | MESA | AZ | 85205 | |
| TIM DAVIS | | 3276 WILLOW RUN | | | MERCED | CA | 95340 | |
| TIM DE LUCA | | 4229 IRVINE AVE | | | STUDIO CITY | CA | 91604-2920 | |
| TIM DO | | 14401 WARD STREET | | | GARDEN GROVE | CA | 92843 | |
| TIM E TIMMERMAN | LUANN TIMMERMAN | 9733 SOUTH ROSEWOOD COURT | | | SOUTH JORDAN | UT | 84095 | |
| TIM E. SCHULTZ | | 12510 RATHBUN | | | BIRCH RUN | MI | 48415 | |
| TIM G DAVIS AND ASSOCIATES | | P O BOX 293390 | | | NASHVILLE | TN | 37229-3390 | |
| TIM G DAVIS AND ASSOCIATES | | PO BOX 293390 | | | NASHVILLE | TN | 37229 | |
| TIM GAMBER | | PO BOX 3893 | | | SANTA ROSA | CA | 95402 | |
| TIM GARRETT | | | | | SANTA CRUZ | CA | 95060-0000 | |
| TIM GEORGE AND ASSOCIATES CO LPA | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| TIM GODIN | HELEN F. GODIN | 3552 ROSS DRIVE | | | COLUMBIAVILLE | MI | 48421 | |
| TIM GRENIER | | 45 PEACHTREE RD | | | AUBURN | NH | 03032 | |
| TIM HAID AND YES I CAN INC | | 836 APPALOOSA LN | | | EVANSVILLE | WY | 82636 | |
| TIM HICKS | | 510 WHITETAIL DEER LANE | | | CROWLEY | TX | 76036 | |
| TIM HISHINUMA | | 39819 COUNTY ROAD S | | | EADS | CO | 81036 | |
| TIM HOLT REALTY EXECUTIVES | | 9225 W CENTRAL AVE | | | WICHITA | KS | 67212-3809 | |
| TIM J ERTL | LISA A ERTL | W140 N5420 VAN BUREN DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| TIM J PRIEBE ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 11 | | | COLORADO SPRINGS | CO | 80920 | |
| TIM J WILLIAMS ATT AT LAW | | PO BOX 282 | | | TWIN FALLS | ID | 83303 | |
| TIM JARRETT | | 2136 LOCUST CT | | | HUGHSON | CA | 95326 | |
| TIM L CODY | | 201 STARLITE DR | | | PUEBLO | CO | 81005 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM L WALTMAN ATT AT LAW | | 3421 YOUREE DR STE B | | | SHREVEPORT | LA | 71105 | |
| TIM L. DAVIES | CHRISTINA R. DAVIES | 2336 NORTH 1050 WEST | | | PLEASANT GROVE | UT | 84602 | |
| TIM L. VRUGGINK | JULIE K. VRUGGINK | 12369 BURLINGAME DRIVE | | | DEWITT | MI | 48820 | |
| TIM LAVENDER ATT AT LAW | | PO BOX 69 | | | WHITLEY CITY | KY | 42653 | |
| TIM LAYTON, CHARLES | | 6085 RED CEDAR DR | AND SUSAN LAYTON | | EDMOND | OK | 73025-9474 | |
| TIM LIPSETT ELECTRICIAN | | 12 WARD PL | | | W HAVEN | CT | 06516 | |
| TIM LUKAVSKY | | 21150 N. TATUM BLVD #4020 | | | PHOENIX | AZ | 85050 | |
| TIM M BABCOCK AND | | LAUREL A BABCOCK | 2071 EUHARLEE ROAD | | TAYLORSVILLE | GA | 30178 | |
| TIM MARLIER | | 7008 TILBURI CT | | | MCKINNEY | TN | 75071 | |
| TIM MARSHALL-PRYDE | | 7340 SKILLMAN ST | #102 | | DALLAS | TX | 75231 | |
| TIM MATTHEWS | KRISTINE MATTHEWS | 6848 W AVENUE A-2 | | | LANCASTER | CA | 93536 | |
| TIM MCCARTHY ATT AT LAW | | 1613 PELICAN LAKES PT STE B | | | WINDSOR | CO | 80550-6238 | |
| TIM NEWMAN | | 10276 BUFFALO WAY | | | FORNEY | TX | 75126 | |
| TIM NORRIS AND ASSOCIATES | | 5911 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| TIM OSICKA ATT AT LAW | | 5209 SCHOFIELD AVE STE B | | | WESTON | WI | 54476 | |
| TIM P BRANIGAN TRUSTEE | | 14502 GREENVIEW DR STE 506 | | | LAUREL | MD | 20708 | |
| TIM POPE | Prudential Cooper & Co. Inc. | 411 Aazalea Road | | | Mobile | AL | 36609 | |
| TIM R SCHLAHT | ANNA SCHLAHT | PO BOX 2390 | 2644 VENADO DRIVE | | ARNOLD | CA | 95223 | |
| TIM R WADSWORTH ATT AT LAW | | PO BOX 987 | | | SULLIGENT | AL | 35586 | |
| TIM R. CAPPS | VALERIE CAPPS | 1964 BOGARD LN | | | MT WASHINGTON | KY | 40047-7712 | |
| TIM R. PALMER | KRISTINE A. PALMER | 5040 WEST CLARK | | | LANSING | MI | 48906 | |
| TIM REID | Bayshore Properties LTD | 500 S. UNION ST. | | | TRAVERSE CITY | MI | 49684 | |
| TIM REIDINGER ATT AT LAW | | 636 E DAISY LN | | | NEW ALBANY | IN | 47150 | |
| TIM SHIVELY | | | | | SAN ANTONIO | TX | 78257 | |
| TIM SMITH | NBS REAL ESTATE LLC | 51850 DEQUINDRE SUITE #4 | | | SHELBY TWP | MI | 48316 | |
| TIM STEWART | Rodriguez & Stewart Realty, Inc | 22750 Beltrees Ct | | | Land O Lakes | FL | 34639 | |
| TIM T. HOLZBAUGH | | 1510 WILLOW ROAD | | | BLANCHARD | OK | 73010 | |
| TIM TINH NGO AND | TAN NGUYEN | 1104 HICKORY HILL DR | | | ARLINGTON | TX | 76014-3318 | |
| TIM TREPKOWSKI | | 5674 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| TIM TRUMANSTANDING CH 13 TRUSTEE | | PO BOX 961088 | | | FORT WORTH | TX | 76161 | |
| TIM TUCK LAW FIRM | | 111 W 5TH ST STE 500 | | | TULSA | OK | 74103 | |
| TIM TUFTS | | 418 MEADOW ST UNIT D12 | | | AGAWAM | MA | 01001-2275 | |
| TIM V CHANSY | | 583 CHETWOOD ST APT 1 | | | OAKLAND | CA | 94610-1444 | |
| TIM VOLD | | 8620 KINGFISHER CT | | | CHANHASSEN | MN | 55317 | |
| TIM WALKER | | 1906 WILT RD | | | FALLBROOK | CA | 92028 | |
| TIM WEAVER | | 900 LAS VEGAS BLVD #101 | | | LAS VEGAS | NV | 89101 | |
| TIM WILDE SRA | | 1100 IRVINE BLVD 482 | | | TUSTIN | CA | 92780 | |
| TIM WIMMER | Re/Max of Wausau | 1314 Grand Avenue | | | Wausau | WI | 54403-6640 | |
| TIM WITTMAN | | 2132 HIGHLAND RIDGE DR | | | PHOENIX | MD | 21131-1218 | |
| TIMBER CREEK SEWER COMPANY | | 18305 CABLE BRIDGE RD | | | PLATTE CITY | MO | 64079 | |
| TIMBER LAKES PROPERTY OWNERS | | 218 TIMBER LAKES EST | | | HEBER CITY | UT | 84032 | |
| TIMBER LANE | | 623 W 25TH ST | COMMUNITY IMPROVEMENT ASSOC INC | | HOUSTON | TX | 77008 | |
| TIMBER LANE UD | | 12941 N FWY 221 | TAX COLLECTOR | | HOUSTON | TX | 77060 | |
| TIMBER LANE UD | | 16701 GREENSPOINT PARK DR STE 165 | | | HOUSTON | TX | 77060-2313 | |
| TIMBER LANE UD | | PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER LANE UD | | POB 672346 12707 N FWY 588 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER POINTE HOA | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER POINTE HOA INC | | 2095 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| TIMBER RIDGE HOA | | 300 E BOARDWALK BLDG 6B | C O FAITH PROPERTY MANAGEMENT | | FORT COLLINS | CO | 80525 | |
| TIMBER SPRINGS HOMEOWNERS ASSOC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER SPRINGS MASTER | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER SPRINGS MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER TRAILS HOA | | C O 800 W 5TH AVE 110B | | | NAPERVILLE | IL | 60563 | |
| TIMBERBROOK CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| TIMBERCREEK PINES HOA | | 225 S WESTMONTE DR STE 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TIMBERCREST CONDOMINIUM ASSOCIATION | | 143 CADY CENTRE 205 | | | NORTHVILLE | MI | 48167 | |
| TIMBERHILLS HOMEOWNERS ASSOCIATION | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| TIMBERLAKE COMMUNITY CLUB INC | | 2880 E TIMBERLAKE DR | | | SHELTON | WA | 98584 | |
| TIMBERLAKE CONDO | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |
| TIMBERLAKE ID W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE ID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE MANAGEMENT | | 3399 NW 72ND AVE STE 215 | | | MIAMI | FL | 33122-1343 | |
| TIMBERLAKE TOWNHOME HOA | | 1626 WASHINGTON ST | | | DENVER | CO | 80203 | |
| TIMBERLANE CIA | | 623 W 25TH ST | TAX COLLECTOR | | HOUSTON | TX | 77008 | |
| TIMBERLANE CONDOMINIUMS | | PO BOX 773 | | | NORTH ANDOVER | MA | 01845 | |
| TIMBERLANE VILLAGE GARDENS | | 7312 7378 LEE HWY | | | FALLS CHURCH | VA | 22046 | |
| TIMBERLINE EXTERIORS INC | | 7026 E FISH LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| TIMBERLINE HOMES INC | | PO BOX 1225 | | | BRUTON | AL | 36427 | |

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMBERLINE MISTY RIVER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIMBERLINE PATIO HOMES | | 2113 SKYLINE DR | | | WATERLOO | IA | 50701 | |
| TIMBERLINE TREE SERVICE | | 4110 HOFFMAN RD | BLACK HAWK COUNTY | | WHITE BEAR LAKE | MN | 55110 | |
| TIMBERLINE VILLAS CONDOMINIUM | | 2852 PEBBLE CREEK | | | CORTLAND | OH | 44410 | |
| TIMBERLINK SETTLEMENT SERVICES | | 75 EARHART DR | | | BUFFALO | NY | 14221 | |
| TIMBERLOCH PROPERTY OWNERS | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| TIMBERS GLEN HOA | | 4426 LAINIE CIR | | | GLENVIEW NAS | IL | 60026 | |
| TIMBERVILLE TOWN | | 392 S MAIN ST | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |
| TIMBERVILLE TOWN | | 392 S MAIN ST PO BOX 102 | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |
| TIMBLIN BORO | | PO BOX 109 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMBLIN BORO | | PO BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMCOR | | 5995 S SEPULVEDA BLVD 3RD FLR | | | CULVER CITY | CA | 90230 | |
| TIME GROUP | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201-5223 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | PIKESVILLE | MD | 21201-5223 | |
| TIME SAVING APPRAISAL | | 12956 TOWERING OAKS DR | | | SHELBY TWP | MI | 48315 | |
| Time Trade | | 100 Crosby Drive | | | Bedford | MA | 01730 | |
| Time Trade Systems Inc | | 100 Crosby Dr | | | Bedford | MA | 01730 | |
| Time Trade Systems, Inc | | 3 Highwood Drive | | | Tewksbury | MA | 01876 | |
| Time Warner Cable | | 60 Columbus Circle | | | New York | NY | 10023 | |
| Time Warner Cable | | PO Box 60074 | | | City of Industry | CA | 91716-0074 | |
| Time Warner Telecom | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TIME WARNER TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217 | |
| Time Warner Telecom | | PO BOX 172567 | | | Denver | CO | 80217-2567 | |
| Time Warner Telecom | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| Time Warner Telecom Inc | | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | |
| TIMES INVESTMENT LLC | | 813 SPIRIT | | | COSTA MESA | CA | 92626 | |
| TIMES, WARMER | | PO BOX 1722 | | | VALDEZ | AK | 99686 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 101E | | | TEWKSBURY | MA | 01876-1148 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| TIMIAN INC DBA MARYLAND CERTIFIED | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| TIMIAN INC DBA MARYLAND CERTIFIED APPRAISERS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| TIMIAN, INC | | 6215 BROOKLYN BRIDGE ROAD | | | LAUREL | MD | 20707 | |
| TIMIOS INC | | 1315 W GRAND PKWY STE 106 | | | KATY | TX | 77494 | |
| TIMKO, ANESTI & TIMKO, TATJANA | | 9 HOLLY TREE LANE | | | WEST WARSHAM | MA | 02576 | |
| TIMKO, BRIAN K & TIMKO, STEPHANIE L | | 3318 CANNONCADE CT | | | CHESAPEAKE BEACH | MD | 20732-4106 | |
| TIMM DELANEY | Prudential California Realty | 3868 State Street | | | Santa Barbara | CA | 93105 | |
| TIMM LAW OFFICE | | 125 W MAIN ST | | | WACONIA | MN | 55387-1023 | |
| TIMMERIE DE LA VEGA | DAVID DE LA VEGA | 6703 E WARDLOW RD | | | LONG BEACH | CA | 90808-4142 | |
| TIMMERMAN, BETSY | | 411 N 38TH AVE | | | OMAHA | NE | 68131 | |
| TIMMERMAN, DARCY | JEFFREY TIMMERMAN | 1062 HILLVALE AVE N | | | OAKDALE | MN | 55128-5859 | |
| TIMMERMANS, GENE | | 215 W OAK | FIRST TOWER | | FORT COLLINS | CO | 80521 | |
| TIMMIE AND KELLY BLUE AND | | 9925 PORTLAND AVE S | QUANTUM COMPANIES INC | | BLOOMINGTON | MN | 55420 | |
| TIMMIE BALLARD | | 183 LEHMAN WAY | | | HEMET | CA | 92545 | |
| TIMMONS, CHERYLE | | 6041 CLERKENWELL COURT | | | BURKE | VA | 22015 | |
| TIMMONS, CONNIE | | 606 E STEPHENSON ST | ELBERT CONSTRUCTION LLC | | MARION | IN | 46952 | |
| TIMMONS, DANN S | | 8132 MAIN ST | PO BOX 403 | | GARRETTSVILLE | OH | 44231 | |
| TIMMONS, FAYETTE E & TIMMONS, LINDA D | | 602 S CLEVELAND DR | | | CRAWFORDSVILLE | IN | 47933 | |
| TIMMONS, WILSON | | 2570 A GASKINS RD | WALLERSTEIN AGENCY | | RICHMOND | VA | 23238-1484 | |
| TIMMONSVILLE TOWN | | PO BOX 447 | TOWN HALL | | TIMMONSVILLE | SC | 29161 | |
| Timmothy Moore | | 2837 Campo Raso | | | San Clemente | CA | 92673 | |
| TIMMY AND STACY WARREN AND | | 19 COUNTY RD 4072 | MR MAINTENANCE | | OXFORD | MS | 38655 | |
| TIMMY HARRAN | | 2286 CROSS ROAD | | | CONCORD | VT | 05824 | |
| TIMMY JOHNSON | | 5777 PEACH RIDGE AVE NW | | | COMSTOCK PARK | MI | 49321-9736 | |
| TIMMY L. MILLER | TINA E. MILLER | 3304 N. 7TH STREET | | | BROKEN ARROW | OK | 74012 | |
| TIMO OCHMANN | LORIE OCHMANN | 901 BRENTWOOD PLACE | | | EVERETT | WA | 98203 | |
| TIMOLYN WHITNEY TILLMAN ATT AT L | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BEACH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BCH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 16422 STUEBNER AIRLINE RD STE | | | SPRING | TX | 77379 | |
| TIMOTEO SERNA | | 332 SOUTH ELM STREET | | | LAPEER | MI | 48446-2527 | |
| TIMOTH THOAI NGUYEN | | 995 MONTAGUE EXPRESSWAY # 221 | | | MILPITAS | CA | 95035 | |
| TIMOTHY & MEGAN JONES | | 138 MYRTLE AVENUE | | | HAVERTOWN | PA | 19083 | |
| TIMOTHY & MICHELLE ELLIOTT | | 235 LA FIESTA DR | | | GLENEDEN BEACH | OR | 97388 | |
| TIMOTHY & THERESA SCHAEFFER | | 12514 RIDGETON CRIVE | | | LAKESIDE | CA | 92040 | |
| TIMOTHY A BRANDSBERG | | 200 HUNTING LN | | | GOODE | VA | 24556 | |
| TIMOTHY A CASPERSON ATT AT LAW | | 36 MAIN | | | CLEAR LAKE | IA | 50428 | |
| TIMOTHY A DAVIS AND | SHELLY R DAVIS | 111 TENNESSEE VIEW LN | | | CAVE JUNCTION | OR | 97523-9697 | |
| TIMOTHY A DAVIS ATT AT LAW | | 207 S COLLEGE ST | | | LEBANON | TN | 37087 | |
| TIMOTHY A FLEMING | | 44 BUTTON WOOD STREET | | | LAMBERTVILLE | NJ | 08530 | |
| TIMOTHY A GRAY | | 108 WINDSOR LOCKS PLACE | | | HARRISBURG | PA | 17110 | |