UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
: 
**In re**      :      **Chapter 11**
: 
**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :      **Case No. 12-12020 (MG)**
: 
: 
:      **(Jointly Administered)**
             **Debtors.** : 
-------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Stephanie Delgado, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On or before January 16, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served per postal forwarding address via First Class Mail upon the service list attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C**:

- **Notice of Entry of Confirmation Order Confirming the Second Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors and Occurrence of Effective Date** [Docket No. 6137]

B. On or before January 16, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served per postal forwarding address via First Class Mail upon the service list attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACR REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Notice of Deadline and Procedures for Filing Certain Administrative Claims** [Docket No. 6138]

Dated:  January 17, 2014

_____
Stephanie Delgado

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 17th of January, 2014, by Stephanie Delgado, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A7

Served via First Class Mail

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| 1010data, Inc | 750 3rd Ave Fl 4 | New York | NY | 10017-2723 |

# EXHIBIT B

Exhibit B
Served via First Class Mail

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| David W Shuell | 10416 68th Ave | Allendale | MI | 49401-9729 |

# EXHIBIT C

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| A Christian Lanier III Att at | | 2158 Northgate Park Ln Ste 412 | | Chattanooga | TN | 37415-6960 | |
| A Michael Kuehn Att at Law | | PMB 200 | 7809 Southtown Ctr | Bloomington | MN | 55431-1324 | |
| Aberdeen Pines Condo Association | | 16700 17 Mile Rd Ste A | | Clinton Twp | MI | 48038-7325 | |
| Aberdeen Pines Condominium | | 16700 17 Mile Rd Ste A | | Clinton Twp | MI | 48038-7325 | |
| Absolute Collection Services LLC | | 1820 E Sahara Ave Ste 110 | | Las Vegas | NV | 89104-3736 | |
| Ace Empire | | 443 Hillway Dr | | Vista | CA | 92084-6342 | |
| Action Services | | 712 W Pearce Blvd Rear | | Wentzville | MO | 63385-1016 | |
| Ad Valorem Appraisals Inc | | 8300 Shields Dr Apt 102 | | Saginaw | MI | 48609-8501 | |
| Adam Blackburn | | 1105 River Rd S | | Steamboat Rk | IA | 50672-9776 | |
| Adam James Stout Att At Law | | 2600 Far Hills Ave Ste 315 | | Dayton | OH | 45419-1602 | |
| Adams, Katherine & Mcbride, Kevin | | 425 28th St | | Hermosa Beach | CA | 90254-2125 | |
| Adrian Olague | | 1501 Toucan Dr | | Little Elm | TX | 75068-8546 | |
| Aegon Real Estate Services | | 4333 Edgewood Rd NE | | Cedar Rapids | IA | 52499-0002 | |
| Aegon USA Real Estate Services | Attn Debby Pettit | 4333 Edgewood Rd NE | | Cedar Rapids | IA | 52499-0002 | |
| Agostini Notary Services | | 7125 El Cajon Blvd Ste 3 | | San Diego | CA | 92115-1851 | |
| Alan Gardner | c o Williamson & Williams | 2239 W Viewmont Way W | | Seattle | WA | 98199-3951 | |
| Alan Gardner | c o Williamson & Williams | 936 N 34th St Ste 300 | | Seattle | WA | 98103-8869 | |
| Alan R Beard Att at Law | | 23 Patten Pkwy | | Chattanooga | TN | 37402-2211 | |
| Alecia Wingate | | 3205 Case St | | Beaumont | TX | 77703-3607 | |
| Aleksandr Sokolov | | 24050 Amador St Apt 12 | | Hayward | CA | 94544-1264 | |
| Alethea Kitner | | PO Box 86 | | Lock Haven | PA | 17745-0086 | |
| Alexander Hartman | | 2001 Carlsbad Ct | | Grapevine | TX | 76051-6634 | |
| Alexander John E | | 12359 V C Johnson Rd | | Jacksonville | FL | 32218-7537 | |
| Alexander, Justin | | 4840 Westport Rd | | Louisville | KY | 40222-4158 | |
| Alexandrowicz, John | John Stephen Alexandrowicz Vs | Deutsche Bank Americas, As Trustee Rali2005QS14 Gmac Mrtg LLC Mrtg Electronic Reistra Et Al | 7578 Paislet Ave | Hesperia | CA | 92345-7331 | |
| Alford Meadows Community Assoc | | 200 E 7th St Ste 120 | | Loveland | CO | 80537-4869 | |
| Alicia Weller | | 95 Idlewild Rd | | Levittown | PA | 19057-2234 | |
| Alika | | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| All Year Cooling and Amp Heating Inc | | 3530 Windmill Ranch Rd | | Weston | FL | 33331-3050 | |
| Allen , Elaine M | | 8 Howell St Uppr | | Canandaigua | NY | 14424-1212 | |
| Allen And Bethany Miller | Troy Miller And Hawkins Enterprises | 26162 Michel Rd | | Tremont | IL | 61568-9207 | |
| Allonhill | | 4700 S Syracuse St Ste 700 | | Denver | CO | 80237-2721 | |
| American Standard Agencies | | 825 Southmore Ave Ste 202 | | Pasadena | TX | 77502-1128 | |
| Andre D Wilson and Remodeling and | New Construction | 143 Heritage Way | | Savannah | GA | 31419-9651 | |
| Andrew and Lisa Monks | | 1425 Grindstone Dr SE | | Lacey | WA | 98513-9446 | |
| Andrew P Sarell And Stephanie | N Sarell | 330 W Colfax Ave Apt 309 | | South Bend | IN | 46601-1563 | |
| Anett Lopez and Associates Inc | | 6175 NW 153rd St Ste 400 | | Miami Lakes | FL | 33014-2493 | |
| Anett Lopez PA Att at Law | | 4343 W Flagler St Ste 210 | | Coral Gables | FL | 33134-1586 | |
| Anita Pieratt Att at Law | | 18652 Florida St Ste 222 | | Huntington Bch | CA | 92648-6006 | |
| Anna and Soukkhy Vilay | | 6207 Wildwood Way | | Monticello | MN | 55362-3195 | |
| Anthony Hester | TNT Realty & Associates | 2201 SE Indian St Unit C4 | | Stuart | FL | 34997-4980 | |
| Anthony Hester | | 3700 SE Salerno Rd | | Stuart | FL | 34997-8811 | |
| Aoao Spinnaker Place Townhomes | | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| April Miller-Siemens | | 1105 Colorado St | | Waterloo | IA | 50703-4259 | |
| Arctic Oil Co | | 172 Boston St | | Lynn | MA | 01904-3133 | |
| Arendosh, Michael R | | 775 Oakland Hills Cir Apt 211 | | Lake Mary | FL | 32746-5858 | |
| Arendosh, Michael R | | 705 Preserve Ter | | Lake Mary | FL | 32746-5203 | |
| Argus Fire And Casualty | | PO Box 601848 | | N Miami Beach | FL | 33160-1848 | |
| Ark Enterprises LLC | | 60 Pearl Industrial Ave Ste A | | Hoschton | GA | 30548-6104 | |
| Armentrout, Steven | | 100 Swan Dr | | Currituck | NC | 27929-9624 | |
| Army and Army LLC | | 370 Main St Ste 900 | | Worcester | MA | 01608-1781 | |
| Arthur Graham | | 6720 Century Ave Apt 308 | | Middleton | WI | 53562-1785 | |
| Asbury, Richard | April Banks | 3638 San Clemente Ave | | Las Cruces | NM | 88012-7487 | |
| Ashley Odneal | | 2723 Fairlane Ave | | Waterloo | IA | 50702-5816 | |
| Association of Apartment Owners of | C O Certified Management Inc | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Atkinson, Daniel P & Atkinson, Jo Ann | | PO Box 302 | | Parker | KS | 66072-0302 | |
| Attorneys of Green Country | PMB 216 | 10026 S Mingo Rd Ste A | | Tulsa | OK | 74133-5717 | |
| Aurora Shores Homeowners | | 455 Pearl Rd | | Brunswick | OH | 44212-1115 | |
| Avon Products Inc | | 777 3rd Ave Bsmt B | | New York | NY | 10017-1307 | |
| Avram, Christopher | | 566 Madison St | | Denver | CO | 80206-4441 | |
| Baker And Baker | | 207 Highbridge St Apt 13 | | Fayetteville | NY | 13066-1972 | |
| Banion, Brandyn & Banion, Kendra | | 3740 N Easy St | | Bloomington | IN | 47404-9517 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bank of Internet USA | | 4350 La Jolla Village Dr Ste 140 | | San Diego | CA | 92122-1244 | |
| Bankruptcy Estate of Peter and Diane Iten | | 302 W Superior St Ste 700 | | Duluth | MN | 55802-5150 | |
| Barbara Flores | | 2208 Seminole Ct | | Santa Rosa | CA | 95405-8044 | |
| Basta, Mona | | 2200 Gellert Blvd Apt 6308 | | S San Fran | CA | 94080-5426 | |
| Batavia City Sch City of Batavia | Board of Education | 260 State St | | Batavia | NY | 14020-1041 | |
| Batavia City Sch City of Batavia | | 260 State St | | Batavia | NY | 14020-1041 | |
| Bayers, Eric | | 8603 Minnesota Ave | | Saint Louis | MO | 63111-3739 | |
| Beal, Philip C & Beal, Debbie | | 240 Lakeshore Cir | | Rogersville | TN | 37857-8014 | |
| Benham Real Estate Group of VA | | 575 Lynnhaven Pkwy Ste 240 | | Virginia Bch | VA | 23452-7389 | |
| Benjamin Dobson | | 5518 Miller Ave | | Dallas | TX | 75206-6427 | |
| Benjamin Hosch | | 540 Wall St | | Lansing | IA | 52151-9717 | |
| Berkowitz, Daniel | Ground Rent | 4240 Blue Barrow Ride | | Ellicott City | MD | 21042-5951 | |
| Bermudez, Salvador R & Cervantes, Lurdes | | 13824 Barrydale St | | La Puente | CA | 91746-1008 | |
| Bernard E Kanter Att at Law | | 139 Eastmoor Blvd | | Columbus | OH | 43209-2017 | |
| Berring, Louis | | PO Box 195 | | Gwynedd | PA | 19436-0195 | |
| Berry, Angela | Boyd Insurance Repair | 2774 County Street 2860 | | Chickasha | OK | 73018-8160 | |
| Beste, Richard L | | 837 Bradford Dr | | Dundee | MI | 48131-9409 | |
| Beth Walgenbach | | 2994 W Point Rd | | Green Bay | WI | 54313-5453 | |
| Bill E Ladd Att At Law | | 8420 S Louisville Ave | | Tulsa | OK | 74137-1754 | |
| BLS Property Management Co | Attn Patrice Maceachem | 11908 Farmington Rd | | Livonia | MI | 48150-1724 | |
| Blythe and Audrey Farley and | Copeland Company | 240 W 61st St | | Los Angeles | CA | 90003-1404 | |
| Bob Fagering Appraisals | | 1811 N Baltimore St | | Tacoma | WA | 98406-2823 | |
| Bobbi Wilen | | 195 E Round Grove Rd Apt 2111 | | Lewisville | TX | 75067-3846 | |
| Bobby Lugar | Rebecca Lugar | 3630 Parkwood Dr | | Roanoke | VA | 24018-4442 | |
| Bostian, Michael P | | 300 April Bloom Ln | | Cary | NC | 27519-9330 | |
| Boyorak, John | Sch Inc | 739 Lebanon Rd | | Winterport | ME | 04496-4024 | |
| Brad Bond and Andres Ourada and | Kraig Terlinden | 25896 Happy Hollow Rd | | Park Rapids | MN | 56470-4710 | |
| Bradley, Richard | | 272 Morning Crest Ave | | Las Vegas | NV | 89183-8518 | |
| Brady, Christopher S | | 3055 Ashkirk Loop SE | | Rio Rancho | NM | 87124-3616 | |
| Brenda Cato and Priced Rite Roofing | | 2917 N Vassar St | | Wichita | KS | 67220-2439 | |
| Brett and Dana Lipscomb and | Ronnie Smith Builders Inc | 20813 Erben St | | St Clr Shores | MI | 48081-1827 | |
| Brian Falker | | 1321 Statesman Rd | | Norristown | PA | 19403-5150 | |
| Brian Foster | | 6240 S M St | | Tacoma | WA | 98408-3333 | |
| Brian H Bronsther Att at Law | | 12 Century Hill Dr Ste 3 | | Latham | NY | 12110-2123 | |
| Brian J Virag Att at Law | | 16400 Ventura Blvd Ste 308 | | Encino | CA | 91436-1228 | |
| Brookfield Village Condominium | | 11908 Farmington Rd | | Livonia | MI | 48150-1724 | |
| Brown, Darrell & Brown, Kathleen | | 13153 Shadow Wood Ln | | Moorpark | CA | 93021-1188 | |
| Browne, Ronald | Peoples Insurance Claims Ctr | 19000 NW 19th Ave | | Miami Gardens | FL | 33056-2812 | |
| Bruce E Zito Att at Law | | 2004 Highland Ave Ste P | | Eau Claire | WI | 54701-4389 | |
| Brundidge, Brian | | 57 Suzanne DR | | Angier | NC | 27501-9098 | |
| Bryan and Patrice Wilkins and | Habitat Surfaces and Edges and Windy | City Comfort | 713 N Craig Pl | Addison | IL | 60101-1306 | |
| Bucci, Michael | | 5400 Macalpine Cir Apt 1127 | | Glen Allen | VA | 23059-5570 | |
| Buckingham Badler Assoc | | 2 Teleport Dr Ste 106 | | Staten Island | NY | 10311-1004 | |
| Butler Brothers Roofing Company | | 1600 N Scott Ave | | Belton | MO | 64012-1449 | |
| Butler Commerce Solutions Inc | | 3725 National Dr Ste 115 | | Raleigh | NC | 27612-4879 | |
| Byrel and Connie Book | Hibernia National Bank | 5721 Hemlock St | | Lake Charles | LA | 70605-8125 | |
| Byron Le Jeune | Keller Wailams Realty | 1601 Belle Chasse Hwy Ste 101 | | Gretna | LA | 70056-7065 | |
| C 21 Creative Diamond Rlty Inc | | 1714 S Plate St | | Kokomo | IN | 46902-2307 | |
| C 21 Turi Realty Inc | | 66 Kingswood Rd | | Weehawken | NJ | 07086-6930 | |
| C 21 Wilson Realty | | 455 S 4th St Ste B | | Danville | KY | 40422-2057 | |
| C B United Realtors | | 1200 E Stan Schlueter Loop Ste 100A | | Killeen | TX | 76542-5482 | |
| C Lance Margolin PC | | 165 Eileen Way Ste 101 | | Syosset | NY | 11791-5324 | |
| Cabral, David S & Cabral, Amanda M | | 9234 Avalon Dr | | Weymouth | MA | 02188-4638 | |
| Cagnolatti, John D | | 20760 Plank Rd | | Zachary | LA | 70791-7404 | |
| Caldwell Appraisal Services | | 720 N Stratford Ln | | Wichita | KS | 67206-1455 | |
| Candice Buchanan | | 1120 Prospect Blvd | | Waterloo | IA | 50701-4932 | |
| Candy Kramer | | 27492 Freedom Ln | | Menifee | CA | 92584-7212 | |
| Cape Cod Symphony Orchestra | | 1060 Falmouth Rd # A | | Hyannis | MA | 02601-2346 | |
| Carl and Jo B Dausch and | Dayco Construction | 1402 S Cage Blvd Unit 72 | | Pharr | TX | 78577-6228 | |
| Carl and Natalie Hinds | | 2447 W Escalon Ave | | Fresno | CA | 93711-1729 | |
| Carlson and Copeland PLLC | | 124 E Main St | | Norman | OK | 73069-1301 | |
| Carlson Lynch LTD | Sabo--William & Ellen Sabo, A Lawfully Married Couple Individually & On | Behalf of Others Similarly Situated V Communi et al | 115 Federal St No. 210 | Pittsburgh | PA | 15212-5724 | |

EXHIBIT C
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carlson Lynch LTD | Kessler--Brian W. and Carla M. Kessler, | and Patrice Porco v. GMAC-Residential Funding Corporation | 115 Federal St No. 210 | Pittsburgh | PA | 15212-5724 | |
| Carlson Lynch LTD | Ulrich--Russell K, Ulrich, & Kathleen A. A Lawfully Married Couple, | Individually & on Behalf of Others Similarily Situa et al | 115 Federal St No. 210 | Pittsburgh | PA | 15212-5724 | |
| Carlson Lynch LTD | Picard--John and Rebecca Picard vs. Community Bank of Northern Virginia | and GMAC-Residential Funding Corporation | 115 Federal St No. 210 | Pittsburgh | PA | 15212-5724 | |
| Carr, Chad C | | 1429 University Ave NE | | Minneapolis | MN | 55413-1227 | |
| Carriage Homes of Fox Ridge | | 3041 Woodcreek Dr Ste 100 | | Downers Grove | IL | 60515-5418 | |
| Carrillo, Floribert | Rasec Roofing | PO Box 3035 | | Fayetteville | AR | 72702-3035 | |
| Carsten Earl | | 507 3rd St SE | | Waverly | IA | 50677-3515 | |
| Carter Law Firm | Jerry Morgan vs JPMorgan Chase Bank, | N A, GMAC Mrtg LLC, Mrtg Electronic Registration Sys Inc, The Bank of New York Mel et al | 10601 Tierrasanta Blvd Ste G | San Diego | CA | 92124-2616 | |
| Carter Law Firm LLC | | 10601 Tierrasanta Blvd Ste G | | San Diego | CA | 92124-2616 | |
| Catherine Callaway | | 8118 E Sprucewood Ave | | Orange | CA | 92869-5627 | |
| Catherine Ciccone | | 7 Engle Pl | | Runnemede | NJ | 08078-1548 | |
| Catherine Turczynski | | 201 Susquehanna Ave | | Selinsgrove | PA | 17870-1143 | |
| Catherine Twetten | | 16535 Louis Ln | | Brookfield | WI | 53005-3945 | |
| Cator Robinson, A | A Cator Robinson | 5058 Hickory Rd | | Stewartstown | PA | 17363-7583 | |
| CB Rowland and Donnell | | PO Box 4435 | | Wichita Falls | TX | 76308-0435 | |
| Celia Morgan | | 220 Main St Apt 8G | | New Hartford | CT | 06057-2720 | |
| Century Park Plaza 382 300621 | | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Cepeda, Mariano & Huynh, Thongkhanh | | 137 Wyman St | | Lynn | MA | 01905-1851 | |
| Cerny, Kenneth R | | 8225 Valleywood Ln | | Portage | MI | 49024-5253 | |
| Cervero, Carolyn | | 2760 Rambling Brook Dr | | Memphis | TN | 38133-4830 | |
| Chapman Law Firm PA Trust Account | | 7200 W Camino Real Ste 102 | | Boca Raton | FL | 33433-5511 | |
| Charles E Kline Att at Law | | 1307 S Lincoln St | | Longmont | CO | 80501-6516 | |
| Charles Sayers | | 15677 S Avenue 2 1 2 E | | Yuma | AZ | 85365-9213 | |
| Charles W. Davis | | 239 Meador Rd | | Cumberland | VA | 23040-2043 | |
| Charles W. Powers Jr | Julia M Powers | 211 Willow Valley Sq # E-213 | | Lancaster | PA | 17602-4861 | |
| Charles Whitley And Slater | Contracting Inc | 22 Teresa Dr | | Lucedale | MS | 39452-5532 | |
| Chawla, Vibha | | 5461 Mayflower Ct | | Rolling Mdws | IL | 60008-3861 | |
| Chelsea Square Condo Assoc | | PO Box 12 | | Oakville | CT | 06779-0012 | |
| Chesbrough, Michael R & Chesbrough | Katrina L | 6 Aston St | | Nashua | NH | 03063-3611 | |
| Chong, Doris | Academy Roofing and Sheet Metal Co | PO Box 25856 | | Tamarac | FL | 33320-5856 | |
| Christine Best | Mark Best | 1731 Addison St | | Phila | PA | 19146-1516 | |
| Christopher L Wesner Att At Law | | PO Box 920 | | Troy | OH | 45373-0920 | |
| Christopher Ruenzel | | 2811 Dracena St | | Bakersfield | CA | 93304-1845 | |
| Cindy McCabe | Re/Max Bi-State | 2805 Eastern Ave Ste 2 | | Davenport | IA | 52803-2088 | |
| Citiline Mortgage Company of Colorado Springs | | 1115 Elkton St Ste 301 | | Colorado Spgs | CO | 80907-3884 | |
| City of Nampa | | 401 3rd St S | | Nampa | ID | 83651-3721 | |
| City of San Angelo Water Utilities | | 72 W College Ave | | San Angelo | TX | 76903-5814 | |
| City of Wilmington Delaware | One Custom Place | 800 N French St Fl 8 | | Wilmington | DE | 19801-3590 | |
| Clark County | Clark County Collector | 111 E Court St Ste 140 | | Kahoka | MO | 63445-1214 | |
| Clark Recorder of Deeds | | 111 E Court St Ste 130 | | Kahoka | MO | 63445-1214 | |
| Coe Investment Company LLC | | 933 San Lorenzo Ct | | Solana Beach | CA | 92075-1638 | |
| Cohen Johnson and Day | | 255 E Warm Springs Rd Ste 100 | | Las Vegas | NV | 89119-4275 | |
| Coldwell Banker Allied Realtors | | 2025 W Feemster Ave | | Visalia | CA | 93277-2111 | |
| Coldwell Banker Res Re LLC | | 910 SE 17th St Ste 100 | | Ft Lauderdale | FL | 33316-2968 | |
| Colwell, Cynthia | Steven Pastorino Household Finance Corp | 5095 Page Ave | | Jackson | MI | 49201-9101 | |
| Community Financial Services FCU | | 149 Saint George Ave Ste 2 | | Roselle | NJ | 07203-2936 | |
| Cordova, Catherine M | | 711 Slate Ave NW | | Albuquerque | NM | 87102-2095 | |
| Corman Associates Inc | | 136 W High St Ste A | | Bellefonte | PA | 16823-1640 | |
| Cortez, Dolores | | 6 Stoney Glen Pl | | Greensboro | NC | 27409-2758 | |
| Cottingham, David | | 701 22nd Ave Ste 4 | | Tuscaloosa | AL | 35401-1857 | |
| Createhope | | 3106 Landover St | | Alexandria | VA | 22305-1906 | |
| Crimm, Berry L & Crimm, James A | | 8466 Rust Rd | | San Angelo | TX | 76905-8313 | |
| Curtis, Danny A | | 155 N Eagle St Apt 260 | | Oshkosh | WI | 54902-4158 | |
| Cyndi Houser Benham REO | Benham Real Estate Group | 575 Lynnhaven Pkwy Ste 240 | | Virginia Bch | VA | 23452-7389 | |
| D Amato, Peggy L | | 650 E Lincoln Ave Apt 3 | | Hartford | WI | 53027-2241 | |
| D J Assets LLC | | 10420 Loma Portal Ave | | Las Vegas | NV | 89166-7114 | |
| Dale and Krista Bleich and | Routson Construction | 611B Grove St | | Portage | WI | 53901-1458 | |
| Daniel And Jeannie Disalvo and | Jeannie Wilson Disalvo | 110 Hannah Cir | | Underwood | IA | 51576-5035 | |
| Daniel Asrouch And Anthony Montoya | | 190 Mountain Springs Ln | | Valley View | TX | 76272-6363 | |
| Daniel G. Dueppen | | 764 Toulouse Ct | | Half Moon Bay | CA | 94019-1443 | |

Exhibit C
Serving via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Danielmark A Maas And | May Chua Vang | PSC 37 No 5102 | | APO | AE | 09459-0052 | |
| Darlene Taylor | | 213 Wolf Dr | | Forney | TX | 75126-4201 | |
| Daryan Hoke | | 1305 E Johnson St No 2F | | Philadelphia | PA | 19138-1039 | |
| David A Eisenberg Att At Law | | PMB 321 | 3140B W Tilghman St | Allentown | PA | 18104-4222 | |
| David A Stewart Law | | 1280 E Peinza St | | Meridian | ID | 83642-4850 | |
| David A. Nuss | Kathrin Nuss Schoenke | 340 S Lemon Ave No. 7601 | | Walnut | CA | 91789-2706 | |
| David and Patricia Mashburn And | Dean Konig | CMR 467 Box 1509 | | Apo | AE | 09096-0016 | |
| David And Tamra Mallaber | And Chamberlin Construction | 26 Jefferson St | | Dansville | NY | 14437-1426 | |
| David Carrazzone | | 1112 Wainscott Dr | | Waxhaw | NC | 28173-7169 | |
| David J Pedersen Att At Law | | 1901 Woodward St | | Orlando | FL | 32803-4257 | |
| David Kreidler | | 4141 N Bell Ave | | Chicago | IL | 60618-2913 | |
| David Mark and April Rhodes | and Mark Rhodes | 233 Greensprings St | | Highland Vill | TX | 75077-6926 | |
| David Palmer | | 80 Old Boston Post Rd Unit 28 | | New Rochelle | NY | 10801-5359 | |
| David Paul Smith Att At Law | | PO Box 370735 | | Denver | CO | 80237-0735 | |
| Davids B Savoy and | Dawn L Savoy | 20984 FM 1094 | | New Ulm | TX | 78950-4828 | |
| Dawalco Inc Dial One Magna Dry | | PO Box 501455 | | Indianapolis | IN | 46250-6455 | |
| Dawn Keister | | 3224 Darlene Ct Apt 3 | | Waterloo | IA | 50701-5150 | |
| DCMS/AFCOM | | 9100 W Chester Towne Ctr Ste 200 | | West Chester | OH | 45069-3108 | |
| Debra Kruse | | 4008 Jodi Dr | | Waterloo | IA | 50701-3569 | |
| Delbert Johnson and Do It | Right Construction | 8361 Paine Rd | | Mount City | KS | 66056-5333 | |
| Deloris Blessinger and June | Blessinger | 1025 W County Road 50 N | | New Castle | IN | 47362-9183 | |
| Demaio, Sharon V | | 4355 S Robert Trl | | Eagan | MN | 55123-2036 | |
| Dennis Bizek | | 20564 English Rd | | Mount Vernon | WA | 98274-7571 | |
| Dennis R. Ringwelski | Dianne D. Ringwelski | 384 Nakomis Trl | | Lake Orion | MI | 48362-1234 | |
| Derek Rose and McMahon | Construction | 823 Tayco St | | Menasha | WI | 54952-2281 | |
| Derr and Howell PCLLO | | 1301 S 75th St Ste 100 | | Omaha | NE | 68124-1602 | |
| Deskeere, Jeffrey | | 2305 S Custer Rd Apt 1702 | | McKinney | TX | 75070-6223 | |
| Destiny Speller | | 109 Unity Sq | | Waterloo | IA | 50703-3202 | |
| Dhawan, Prem N | | 506 Atkins Ct | | Benicia | CA | 94510-1310 | |
| DHI Title | | 10700 Pecan Park Blvd No. 210 | | Austin | TX | 78750-1227 | |
| DHI Title of Central Texas | | 10700 Pecan Park Blvd No. 210 | | Austin | TX | 78750-1227 | |
| Diamond Realtors GMAC Re | | 755 N Peach Ave Ste A11 | | Clovis | CA | 93611-7254 | |
| Dicandia, Carla | | 31222 Calle San Pedro | | San Juan Capo | CA | 92675-2215 | |
| Dickey, Spencer D & Dickey , Laura K | | 28 Sunshine Ct | | New Castle | CO | 81647-8432 | |
| Diego And Victoria Scataglini | | 71 Grove St Apt 3 | | Stamford | CT | 06901-2100 | |
| Dinae M. England | | PO Box 195 | | W Henrietta | NY | 14586-0195 | |
| DiscoveryWorks Global Inc | | 770 Broadway Fl 2 | | New York | NY | 10003-9557 | |
| Donald And Melinda Marcoux | | 35 Henderson St | | Arlington | MA | 02474-5507 | |
| Donna Lee Hogan Knox v GMAC Mortgage LLC | Federal National Mortgage Association | 18181 Hamilton Rd | | Detroit | MI | 48203-4036 | |
| Donna M Steggs and SOS Roofing | | 129 Armin Pl | | Buffalo | NY | 14210-1847 | |
| Donovan, Robin | | 22 Northwest St | | Norwalk | OH | 44857-1921 | |
| Doroshow Pasquale Krawitz and Bhaya | | 500 W Lockerman St Ste 120 | | Dover | DE | 19904-3295 | |
| Doug Belden, Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector, Hillsborough County | PO Box 30012 | Tampa | FL | 33630-3012 | |
| Douglass, Allen | Conrad Rooging | 152 Lincoln Ave | | Lexington | KY | 40502-1514 | |
| Drew C Rhed LLC | | 101 Beverly Dr Ste B | | Chesterton | IN | 46304-3471 | |
| Drews, Brian | AJN Building and Remodeling Inc | 4658 7th St NE | | Columbia Hts | MN | 55421-2219 | |
| Dubrow, David L & Colby, Raquel S | | 300 E 56th St Apt 11M | | New York | NY | 10022-4138 | |
| Duffy, David & Rizzo, Kelly | | 2053 Arrowhead Trl | | Coatesville | PA | 19320-4751 | |
| Duke, Goodsmith | | 1985 Coquina Way | | Coral Springs | FL | 33071-8944 | |
| Dunn Neal Et Al | | 3006 Brazos St | | Houston | TX | 77006-3418 | |
| Dunn, Mark T | | 1001 N Main St Ste A | | Bloomington | IL | 61701-1766 | |
| Duran, Ronald | | PO Box 993 | | Broken Arrow | OK | 74013-0993 | |
| Dustin Fox | | 1610 Parker St | | Cedar Falls | IA | 50613-4627 | |
| Dwight A Muntzer | | 1018 Fawn Creek Dr | | Evansville | TN | 47712-7645 | |
| Ecotech Holdings Inc | | 6248 Birdcage St | | Citrus Hts | CA | 95610-5949 | |
| ED H Park and Associates | | 3700 Wilshire Blvd Ste 510 | | Los Angeles | CA | 90010-3015 | |
| Edawn Roofing LLC | | PO Box 942 | | Gallatin | TN | 37066-0942 | |
| Edgardo Torres | | 20452 Pasco Toscana | | San Juan Capo | CA | 92675-7104 | |
| Elaine Croxton | Croxton Realty Co. | 410 47th St NW | | Canton | OH | 44709-1417 | |
| Elizabeth Bowen Lafitte on Behalf of Herself and all Others Similarly | Situated vs Ally Financial ETC and GMAC Mortgage Co LLC | Rikard and Moses LLC | PO Box 5640 | Columbia | SC | 29250-5640 | |
| Ellen Coris vs Bank of New York | Mansfield Bronstein and Cohen PA | 3440 Hollywood Blvd Ste 450 | | Hollywood | FL | 33021-6933 | |
| Era Team Realtors | | PO Box 12789 | | Beaumont | TX | 77726-2789 | |
| Eric Bensamochan Att at Law | | 20501 Ventura Blvd Ste 130 | | Woodland Hls | CA | 91364-6293 | |

Exhibit C
Serving via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eric D Tries | | 9325 Bristlecone Dr | | Montgomery | AL | 36117-8856 | |
| Eric Gorecki | | 3815 Shining Star Dr | | Colorado Spgs | CO | 80925-1167 | |
| Eric Smith | | 100 Kingsbury Rd | | Newton | MA | 02467 | |
| Erika Velasquez | | 4416 Compton Ave | | Los Angeles | CA | 90011-3815 | |
| Essayian, Jack | | 549 W Starmount Ave | | Liberty | NC | 27298-8379 | |
| Estate of Darrell E Mcconduit | | 6970 Louis XIV St | | New Orleans | LA | 70124-3418 | |
| Eugene David Bara v GMAC Mortgage LLC Fannie | Mae LSI Title Inc John Does and Jane Does | PMB 314 | 12932 SE Kent Kangley Rd | Kent | WA | 98030-7940 | |
| Eun Y Park PC Att At Law | | 1815 Satellite Blvd Ste 503 | | Duluth | GA | 30097-5239 | |
| Ewbank, Cheryl L | | 1397 S 1100 E | | Zionsville | IN | 46077-8848 | |
| Executive Title Inc | | 5500 Wayzata Blvd Ste 260 | | Minneapolis | MN | 55416-5150 | |
| Exhibits West Expo Services, | | 16721 Blanton Ln Apt A | | Huntington Bch | CA | 92649-3339 | |
| Fabian, David A & Fabian, Geraldine D | | 12337 Creekview Dr Unit 49 | | San Diego | CA | 92128-6626 | |
| Fairways Homeowners Association | | 10509 Professionals Cir Ste 200 | | Reno | NV | 89521-4884 | |
| Farina Khan | | 907 Shoal Creek Dr | | Arlington | TX | 76001-7480 | |
| Fas Property Holdings LLC | | 23901 Calabasas Rd Ste 1078 | | Calabasas | CA | 91302-3305 | |
| Feffer, Betty | | 240 Lynnfield St Ofc | | Peabody | MA | 01960-5052 | |
| Felicia Corbin Johnson Att At La | | 2736 Warford St Ste 102 | | Memphis | TN | 38128-2932 | |
| Ferreira, Johnny | | 12551 SW 204th Ter | | Miami | FL | 33177-5629 | |
| First Midatlantic Realty | | 150 Millcreek Rd | | Ardmore | PA | 19003-1532 | |
| Flesher, Dixie L & Otoole, Russell S | | 1001 Bear Island Rd Apt 923 | | Summerville | SC | 29483-7088 | |
| Flores, Horace F & Flores, Allison M | | 2211 W 31st St | | Pueblo | CO | 81008-1454 | |
| Flournoy, Anthony | Wiki Contractors Corp | 1102 55th St | | Kenosha | WI | 53140-3666 | |
| FM Systems | | 2301 Sugar Bush Rd Ste 500 | | Raleigh | NC | 27612-2957 | |
| Foster & Foster PC | Laurie Foster Mitchell Vs The Bank of New York Mellon Trust Co Natl Assoc Fka The Bank of New York Trust Co NA As Succe Et Al | 2500 Dallas Pkwy Ste 108 | | Plano | TX | 75093-4890 | |
| Fowler, Stephen | Audrey Belcher and Diamond B Roofing | PO Box 150594 | | Ft Worth | TX | 76108-0594 | |
| Foxtrail Condominium Assoc C O | | 855 Grandview Ave Ste 215 | | Columbus | OH | 43215-1102 | |
| Frank Wyns | | 75 Borghese | | Irvine | CA | 92618-0113 | |
| Freddie R Smith Burger Roofing | | 3613 Haines St | | Jacksonville | FL | 32206-2463 | |
| Fregoso, Jose R & Mcguire, Carol E | | 1400 Technology Ln Apt 212 | | Petaluma | CA | 94954-6918 | |
| Garner, Jerry W & Hogan-Garner, Linda | | PO Box 204 | | Randleman | NC | 27317-0204 | |
| Gary and Pam Baker And | Cocat LLC | 10055 Park Meadows Dr Apt 310 | | Lone Tree | CO | 80124-6768 | |
| Gary B Ottinger Att At Law | | 3020 Carlota Rd NW | | Albuquerque | NM | 87104-2800 | |
| Gary D. Tracy, Esquire | Richardo Fernandez & Resurreccion Fernandez vs GMAC Mrtg, Executive | Svcs LLC, Mrtg Electronic Registration Sys Inc, & Do et al | 1150 S Olive St Fl 7 | Los Angeles | CA | 90015-2846 | |
| Gary R Stark And | Campbell Construction | 17 S Plains Rd | | The Plains | OH | 45780-1331 | |
| Gaspar Francisco, Federico | | 1866 Lindsley Park Dr | | San Marcos | CA | 92069-3335 | |
| Gaudette, Kim | | 4482 E Belleview St | | Phoenix | AZ | 85008-5644 | |
| Gerald And Diane Stockel And | MJM Restoration LLC | 25857 Maritime Cir S | | Harrison Twp | MI | 48045-3075 | |
| Germer, Terry L | | 16285 California St | | Omaha | NE | 68118-2509 | |
| Gerner And Kearns Co LPA | | 809 Wright Summit Pkwy Ste 200 | | Ft Wright | KY | 41011-2775 | |
| Gifford, Todd | | 5055 Harvey Grant Rd | | Fleming Isle | FL | 32003-7806 | |
| Gilberto Martinez II | | 3123 Antelope Dr | | Mesquite | TX | 75181-3671 | |
| Giovanna Rogow | | 416 Route 164 | | Patterson | NY | 12563-2550 | |
| Gmac Bob Linn Real Estate | | 3209 S Broadway Ste 213 | | Edmond | OK | 73013-4063 | |
| GMAC Diamond Realtors | | 755 N Peach Ave Ste A11 | | Clovis | CA | 93611-7254 | |
| Gmac Fox Realty Group | | 620 W Patrick St | | Frederick | MD | 21701-4028 | |
| Gonzalez, Andrea C | | 1730 Avenida Del Mundo Unit 803 | | Coronado | CA | 92118-3079 | |
| Goss, Stacey R | | PO Box 2004 | | Elizabeth | CO | 80107-2004 | |
| Green, Tori | Custom Construciton and Roofing | 7804 Redwood Ct | | N Richlnd Hls | TX | 76182-6040 | |
| Greenstreet Holdings, LLC | | 275 Hill St Ste 244 | | Reno | NV | 89501-1834 | |
| Greg J Hornick | | 201 Dutch Hill Rd | | Holly Springs | NC | 27540-8526 | |
| Gregory M Filar Att at Law | | PO Box 183279 | | Utica | MI | 48318-3279 | |
| Griffith, Lawrence E & Griffith, Louise A | | 4500 Chowen Ave S | | Minneapolis | MN | 55410-1363 | |
| Gross, Brian | | PO Box 2056 | | Pueblo | CO | 81004-0056 | |
| Grossenbach, Sharon W | BMG Development | 1888 Sherman St Ste 620 | | Denver | CO | 80203-1159 | |
| Grossman, Philip R | | 401 1st Ave Apt 13A | | New York | NY | 10010-4049 | |
| Guardi Law Group | | PO Box 2469 | | Blaine | WA | 98231-2469 | |
| Hall Law Office PC | | 120 E Market St Ste 1150 | | Indianapolis | IN | 46204-3266 | |
| Halley, Aaron | | 150-344 | 100 Andover Park W Ste 150 | Seattle | WA | 98188-2828 | |
| Hank, Joseph M | | 3169 Windmill Dr | | Beavercreek | OH | 45432-2554 | |
| Hao, Suyang | | 4703 Deepwater Ln | | Sugar Land | TX | 77479-3548 | |

5 of 20

1/17/2014

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Harbor Hacienda Homeowners | | 2301 Dupont Dr Ste 100 | | Irvine | CA | 92612-7503 | |
| Harbor Square AOAO | C O Certified Hawaii | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Hayes, Ryan C & Hayes, Amy M | | 208 N Avenue G | | Elgin | TX | 78621-2252 | |
| Haynes, Jason N & Gerig, Christy L | | 11113 Starflower Dr | | Zeeland | MI | 49464-8621 | |
| Hazel E Thompson | | 1499 W Par Ct | | Eagle | ID | 83616-6847 | |
| Heather Leighton | | 1005 Maplewood Dr Apt 105 | | Cedar Falls | IA | 50613-7302 | |
| Hector Hernandez Esq Att At Law | | 6262 Bird Rd Ste 3H | | Miami | FL | 33155-4882 | |
| Heeren, JP | | 4021 Apache Trail Ct | | Granbury | TX | 76048-6118 | |
| Heidi and Steven Roe and | Steven Roe II and Thompson | Construction | 125 5th St | Springfield | OH | 45504-1418 | |
| Henman Law Firm PC | | 11811 N Tatum Blvd Ste 3031 | | Phoenix | AZ | 85028-1621 | |
| Henry Soetanto | | 6778 Idlewood Way | | Eden Prairie | MN | 55346-3506 | |
| Henry, Carl S & Henry, Diana S | | 6065 Paramus | | Clarkston | MI | 48346-2431 | |
| Herbert Magruder | | 31 Donatello | | Aliso Viejo | CA | 92656-1480 | |
| Hernandez, Jose | | 9232 Sepulveda Blvd Apt 217 | | North Hills | CA | 91343-3975 | |
| Hester, Anthony | | 2201 SE Indian St Unit C4 | | Stuart | FL | 34997-4980 | |
| Hi Tech Windows and Siding Inc | | 29 Arrowwood St | | Methuen | MA | 01844-1489 | |
| Hibiske, Garrett | | 10726 Uncas Trl | | Fort Wayne | IN | 46804-4655 | |
| Hill, Randall | Arc Construction | 17879 Westhampton Woods Dr | | Wildwood | MO | 63005-6328 | |
| Hillsborough County | Hillsborough County Tax Collector | Attn Property Taxes | PO Box 30012 | Tampa | FL | 33630-3012 | |
| Hillsborough County | Attn Property Taxes | PO Box 30012 | | Tampa | FL | 33630-3012 | |
| Hillview Condo Homeowners | | 1313 E Maple St Ste 400 | | Bellingham | WA | 98225-5708 | |
| Hogan-Knox, Donna | Donna Lee Hogan-Knox v. GMAC | Mortgage, Federal National Mortgage Association | 18181 Hamilton Rd | Detroit | MI | 48203-4036 | |
| Hollis Hutchinson | Hollis Hutchinson | 6755 Mira Mesa Blvd Ste 123 | | San Diego | CA | 92121-4311 | |
| Hossnpat Construction Inc | Kevin Burke | 30573 147th St | | Princeton | MN | 55371-8509 | |
| Hostetler Appraisal Company | | PO Box 1734 | | Virginia Bch | VA | 23451-9734 | |
| Howard Hood Jr | | PMB 170 | 869 E 4500 S | Salt Lake City | UT | 84107-3049 | |
| Hudson Township | Treasurer Hudson Township | 13986 W Beecher Rd | | Hudson | MI | 49247-9212 | |
| Hulsey, Meredith & Hulsey, Kevin | | 2221 Sparrow Rd | | Killeen | TX | 76542-5830 | |
| Hunnicutt and Dora Huey and | Matylac Development No2 Inc | 365 Luella Ave Fl 2 | | Calumet City | IL | 60409-1804 | |
| Hunsche, Michael | Paul Davis Restoration | PO Box 8227 | | Fort Wayne | IN | 46898-8227 | |
| Hunter, Paula E | | 213 Lake Pointe Dr | | Akron | OH | 44333-1788 | |
| Hurst, Glenda J | | 908 Cogin Dr | | Greer | SC | 29651-6038 | |
| Hyatt, Jonice & McPeak, Jeremy | | 5804 Dunbarton Oaks | | Midland | TX | 79705-1814 | |
| IG Hodges III and Associates | | 217 N New Braunfels Ave | | San Antonio | TX | 78202-3030 | |
| Inatomi, Thomas | | 320 Anita Dr | | Pasadena | CA | 91105-2102 | |
| Indianapolis Water | | PO Box 7056 | | Indianapolis | IN | 46207-7056 | |
| Inn on The Park | C O Certified MGMT | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Inn on The Park | | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Iocco, Mario A & Iocco, Jennifer L | | 2 Hickory Ln | | Andover | MA | 01810-4605 | |
| Iowa Department of Revenue | | PO Box 10330 | | Des Moines | IA | 50306-0330 | |
| Iroquois CS Aurora Tn IrC1 | Receiver of Taxes | 300 Gleed Ave Ste 1 | | East Aurora | NY | 14052-2983 | |
| Isil DiPietro | | 63 McAfee Ct | | Thousand Oaks | CA | 91360-2667 | |
| Issa I Abdullah and Associates | | 565 Nostrand Ave Apt 2F | | Brooklyn | NY | 11216-3148 | |
| J J Gonzalez Att at Law | | 1327 N Main St | | Santa Ana | CA | 92701-2318 | |
| Jacobs, Andrea R | | 2855 N University Dr Ste 520 | | Coral Springs | FL | 33065-1410 | |
| Jacqueline Ward | | 15 Galloway Ct | | West Orange | NJ | 07052-2500 | |
| James And Henry Stollard | And James Kenneth Bowser And Dba Servpro of Quincy | 324 S Fayette St | | Jacksonville | IL | 62650-2455 | |
| James and Mary Dreesen and | Washington County Bank | 1228 Pond View Ln | | White Bear Lk | MN | 55110-4152 | |
| James B McNamara Jr & Nancy H McNamara | | 309 Indian Branch Dr | | Morrisville | NC | 27560-9445 | |
| James Brian Erwin and | Sharrah Erwin | PO Box 1593 | | Vidor | TX | 77670-1593 | |
| James Brown vs GMAC Mortgage LLC f k a GMAC | Mortgage Corporation and Pite Duncan LLP | The Hooper Law Firm PC | PO Box 2134 | Frisco | TX | 75034-0038 | |
| James J. Heggie, Esq. | Burke Kevin and Kathleen v. New Fed | Mortgage Corporation, Ally Bank and GMAC Mortgage, LLC | 2001 Marina Dr Apt 516 | Quincy | MA | 02171-1541 | |
| James L Widrig Att At Law | | 500 Church St Ste 420 | | Nashville | TN | 37210-2364 | |
| James M Zadell Att At Law | | 3347 Valentine Rd SW | | Roanoke | VA | 24016-1307 | |
| James Meyer & Maureen Meyer | | 836 Matunuck School House Rd Unit B | | Wakefield | RI | 02879-5149 | |
| James Stepaniuk | | 9074 Longmont Dr | | Dallas | TX | 75238-3540 | |
| James Willis | | 7317 Laketree Dr | | Raleigh | NC | 27615-3432 | |
| James, Kevin S | | 4 Mackenzie Dr | | Saint Joseph | MO | 64503-3900 | |
| James, Neil | | PO Box 25530 | | Christiansted | VI | 00824-1530 | |
| Janet and John Sirel and | Leonard Painting General Contracting | 134 Millet Dr | | Stony Point | NC | 28678-9424 | |
| Janine Esquivel Att at Law | | 2377 W Shaw Ave Ste 208 | | Fresno | CA | 93711-3438 | |
| Jarrad H Vanstan | | 386 Commercial St Apt 2F | | Boston | MA | 02109-1014 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jason Ludlow and | Coline Ludlow | 3146 N Jog Rd Apt 12102 | | West Palm Bch | FL | 33411-7417 | |
| Jason Miller And Rainbow | International of Highland | 2929 Tes Dr | | Highland | MI | 48356-2355 | |
| Jason Taylor and Jamie | Grossman | 9818 Carefree Dr | | Indianapolis | IN | 46256-9661 | |
| Jayant Damle & Rohinee Damle | | 18 Anthem Creek Cir | | Henderson | NV | 89052-6613 | |
| Jayco Capital Group | | 18831 Von Karman Ave Ste 100 | | Irvine | CA | 92612-1534 | |
| Jeffrey A Harrington Att at Law | | 100 S Olive Ave | | West Palm Bch | FL | 33401-5505 | |
| Jeffrey A Schwartz and Cheryl J | Schwarts and Stacy Vann Const | 309 Willow Oak Dr | | Greenwood | AR | 72936-4936 | |
| Jeffrey D Stier Att At Law | | 975 Carpenter Rd NE Ste 101 | | Olympia | WA | 98516-5560 | |
| Jeffrey K. Levine | | 11 Barclay St | | Morganville | NJ | 07751-1004 | |
| Jennifer L Trudeau | Adam N Trudeau | 650 Olde Oak Dr | | Bourbonnais | IL | 60914-1720 | |
| Jennifer Mathews | | 1605 Bertch Ave | | Waterloo | IA | 50702-1707 | |
| Jennifer Mcnell | | 2764 Hampton Pkwy Apt YG | | Evanston | IL | 60201-1673 | |
| Jeremy J. Endres | | 5490 Caddis Bnd Apt 302 | | Fitchburg | WI | 53711-7166 | |
| Jeremy Marton | | 1204 Valley View Dr | | Arlington | TX | 76010-2918 | |
| Jerry A Meadows Att at Law | | 7501 Paragon Rd | | Dayton | OH | 45459-5318 | |
| Jerry Desir | | 1028 Cedar Ridge Dr | | Pottstown | PA | 19465-6502 | |
| Jerry L Miller And Associates | | 14960 Collier Blvd No 2079 | | Naples | FL | 34119-7713 | |
| Jerrys Handymand and Remodeling | | 8328 Veterans Hwy Ste J | | Millersville | MD | 21108-2607 | |
| Jill Hall Rose Att At Law | | 154 N Ashland Ave | | Lexington | KY | 40502-1509 | |
| Joan Allyn Kodish Att at Law | | 1546 Oakwood Dr | | Cleveland | OH | 44121-1708 | |
| Joanne Holmes | | 23235 Caminito Marcial No 103 | | Laguna Hills | CA | 92653-1621 | |
| Joanne Liu | | 2777 Paradise Rd Unit 603 | | Las Vegas | NV | 89109-9101 | |
| John and Crystal Somers and | Breeden Heat and Air | PO Box 175 | | Tryon | OK | 74875-0175 | |
| John and Laura Delmonaco | | 1 Birch Rd | | Natick | MA | 07160-1603 | |
| John And Linda Puelo And | Traisano Plumbing And Heating And Drain Cleaning | 121 Williams Ln | | Scotrun | PA | 18355-7707 | |
| John And Linda Puleo And | Travisano Plumbing And Heating And Drain Cleaning | 121 Williams Ln | | Scotrun | PA | 18355-7707 | |
| John Bagley Att at Law | | 688 E Union Sq | | Sandy | UT | 84070-3403 | |
| John Charlesworth | | 2202 Ridge Crest Dr | | Richardson | TX | 75080-2534 | |
| John G Walrath Att at Law | | 1770 Indian Trail Lilburn Rd Ste 430 | | Norcross | GA | 30093-2644 | |
| John Gadow C O Pond Gadow and Tyler | | 511 E Pearl St | | Jackson | MS | 39201-3603 | |
| John M Cruz II Esq Att at Law | | 6625 Miami Lakes Dr E Ste 345 | | Miami Lakes | FL | 33014-2702 | |
| John Michael | | 10580 Old Stillhouse Rd | | Boston | VA | 22713-4026 | |
| John R Micalizzi | | 298 South St | | Tewksbury | MA | 01876-3160 | |
| John Sausedo | Suzanne Sausedo | 8537 Orange St | | Alta Loma | CA | 91701-3229 | |
| John Stoltenberg | | 261 Orrin St Apt B | | Winona | MN | 55987-5811 | |
| John T Robson Jr Att at Law | | PMB 250 | 5700 100th St SW Ste 330 | Lakewood | WA | 98499-2780 | |
| Jon Stevens and Jenny Toups | | 180 Constantin Rd | | Golden Meadow | LA | 70357-5648 | |
| Jonathan and Terri Maly and | Mastercraft Exteriors | 6600 Traveler Trl Unit 4 | | Windsor | WI | 53598-9524 | |
| Jonathan Holifeld | | 215 Deep Aly | | Lexington | SC | 29072-6710 | |
| Jonathan Olson and Associates | | PO Box 22125 | | Green Bay | WI | 54305-2125 | |
| Jonesport Town | Town of Jonesport | 70 Snare Creek Ln | | Jonesport | ME | 04649-3139 | |
| Jordan E Bublick Esq | | 26411 Sandpiper Ct | | Fort Mill | SC | 29707-5907 | |
| Jose Garmas and Agpa | Adjusters Inc | 6721 McKinley St | | Hollywood | FL | 33024-5708 | |
| Joseph Frierson | | 2213 10th Ave S | | Nashville | TN | 37204-2401 | |
| Joseph Rodowicz Att at Law | | 13730 Whispering Lakes Ln | | West Palm Bch | FL | 33418-1411 | |
| Joshua Stansell | | 1224 N Highway 377 Ste 303 | | Roanoke | TX | 76262-9114 | |
| Joyce M Burlison and Roger W | Burlison and the Roof Doctor | 190 Tecumseh Dr | | Shepherdsvlle | KY | 40165-8070 | |
| Julie Manzari | | 430 Deer Run | | Bumpass | VA | 23024-3430 | |
| Jung J. Yoon | | 207 Pear Dr | | Marlboro | NJ | 07746-1863 | |
| Kalkaska Township | Kalkaska Twp | PO Box 855 | | Kalkaska | MI | 49646-0855 | |
| Kalkaska Township Treasurer | | PO Box 855 | | Kalkaska | MI | 49646-0855 | |
| Karen Gardner | | 2929 Jordan St | | Waterloo | IA | 50703-9690 | |
| Karen Koester And Ben Testerman Construction Co | | PO Box 1483 | | Hobe Sound | FL | 33475-1483 | |
| Karen M. Kudo | | 10801 San Paco Ave | | Fountain Vly | CA | 92708-5350 | |
| Karl T Anderson Exclusively in his Capacity as Chapter 7 Trustee for the | Bankruptcy Estate of Marlow Howard Hooper and et al | Law Offices of Stephen R Wade PC | 350 W 4th St | Claremont | CA | 91711-4733 | |
| Kate Hagglund | | 2001 Carlsbad Ct | | Grapevine | TX | 76051-6634 | |
| Katherine Cochran | | 1520 N Beckly Ave Apt 628 | | Dallas | TX | 75203-1069 | |
| Kathy A. Kirker | | 8603 Wintergreen Ct Unit 407 | | Odenton | MD | 21113-3766 | |
| Katkow, Herman | | 9232 Broken Timber Way | | Columbia | MD | 21045-2310 | |
| Keith County | Keith County Treasurer | 511 N Spruce St Ste 103 | | Ogallala | NE | 69153-2146 | |
| Kelli Foley | | 3487 Orange Grove Ave Ste Q | | N Highlands | CA | 95660-5524 | |
| Kelly, Christopher F | | 33 Brier Ave | | Wilmington | DE | 19805-1915 | |
| Kelly, Timothy C | | 485 Summit Oaks Dr | | Nashville | TN | 37221-1317 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kendra Rudolph and Bell | Construction | 2200 Vaughn Lakes Blvd Apt 2003 | | Montgomery | AL | 36117-4161 | |
| Kendrick, Celeste | Chandlee Construction | PO Box 544 | | Molensville | TN | 37135-0544 | |
| Kenneth and Moreen Fand and | Agapao Construction Services | 7907 Pine Island Way | | West Palm Bch | FL | 33411-5805 | |
| Kenneth and Yvonne Killings and Payes | Construction and Solar Screens | 10802 Legacy Park Dr Apt 7105 | | Houston | TX | 77064-9487 | |
| Kenneth E Rossback Att at Law | | 5425 Pacific Ave | | Tacoma | WA | 98408-7639 | |
| Kent Vanderschuit Att at Law | | 1465 Moreno St | | Oceanside | CA | 92054-5445 | |
| Kerwath, Richard C & Kerwath, Ruth T | | 52716 Woodmill Dr | | Macomb | MI | 48042-5667 | |
| Kevin and Brittney Bloom | | PO Box 55 | | Lone Jack | MO | 64070-0055 | |
| Kevin And Victoria Rariden | | 11960 W Baker Ave | | Avondale | AZ | 85392-3080 | |
| Kevin Kump Att at Law | | 111 Spring St | | Claremont | CA | 91711-4930 | |
| Kidder Township | Tax Collector | 1411 N Pine St | | Cameron | MO | 64429-1236 | |
| Kidder Township | Kidder Township Collector | 1411 N Pine St | | Cameron | MO | 64429-1236 | |
| Kim Flores and JM Properties | of W Palm Beach Inc | 1800 Tamarind Ln | | Coconut Creek | FL | 33063-3804 | |
| Kimberlee D Gunter | | PO Box 114 | | Hope | ID | 83836-0114 | |
| Klever, Bryan J | | 839 Mainsail Ct | | Henderson | NV | 89002-8457 | |
| Knoppers, Pamela J | | 909 Silber Rd Apt 41 | | Houston | TX | 77024-3633 | |
| Knowles, Jeffrey P | | 603 Mansfield Rd | | Saint Joseph | MO | 64504-1702 | |
| Knudson, Vicki J & Knudson, Mark S | | 6532 S Canyon Ranch Rd | | Salt Late Cty | UT | 84121-6366 | |
| Kreidler, Matthew B | | 1470 N Dollar Rd | | Mulvane | KS | 67110-8312 | |
| Krepp, Martin L | Sheryll K Krepp | PMB 233 | 1070 N Batavia St Ste F | Orange | CA | 92867-5598 | |
| Kurzner PC | | 1700 Pacific Ave Ste 1870 | | Dallas | TX | 75201-4601 | |
| Kyle Korzenowski | | 5740 Marsh Lake Rd | | Chaska | MN | 55318-9263 | |
| Kyllander Law | | 970 W 17th St Ste F | | Santa Ana | CA | 92706-3571 | |
| La Bella, Steven | Steven La Bella vs. GMAC Mortgage, LLC | 5644 Hunt Club Dr | | Fontana | CA | 92336-1135 | |
| Ladona Beevers and Ang | Construction | 708 W 18th St | | Clovis | NM | 88101-4629 | |
| Laidlaw, Marguerite A | | PO Box 8253 | | Colorado Spgs | CO | 80933-8253 | |
| Landmark Realty | | 915 Main St Ste 608 | | Evansville | TN | 47708-1848 | |
| Landsberg and Associates APC | | 5950 Canoga Ave Ste 605 | | Woodland Hls | CA | 91367-5039 | |
| Larissa Schaetz | | PO Box 150141 | | Longview | TX | 75615-0141 | |
| Larry Steortz | | 670 Rue Avallon | | Chula Vista | CA | 91913-1210 | |
| Laura Madison Estate and Donald | and Josephine Madison | 158 Springhill Dr | | Bardstown | KY | 40004-2176 | |
| Law Office of Darren A Fish | | 309 W Washington St Ste 700 | | Chicago | IL | 60606-3223 | |
| Law Office of Dennis J Carey | | 5622 Fox Hollow Dr Apt B | | Boca Raton | FL | 33486-8935 | |
| Law Office of Jennifer Casey | | 1400 Woodloch Forrest Dr Ste 575 | | The Woodlands | TX | 77380-1179 | |
| Law Office of Joseph Rego | | 3443 Camino Del Rio S Ste 212 | | San Diego | CA | 92108-3914 | |
| Law Office of Matt Stolhandske | Linnard D. Ferguson Vs. Gmac Mortgage, LLC Fka Gmac Mortgage Corporation | 1004 S Saint Marys St | | San Antonio | TX | 78205-3413 | |
| Law Office of Nicholas Ortiz | | 185 Devonshire St Ste 302 | | Boston | MA | 02110-1407 | |
| Law Office of Paul L Brisson | | 112 Harvard Ave No 103 | | Claremont | CA | 91711-4716 | |
| Law Office of Paul L Brisson | | 112 Harvard Ave No 103 | | Claremont | CA | 91711-4716 | |
| Law Office of Pishevar and Associa | | 226 N Adams St Fl 1 | | Rockville | MD | 20850-1892 | |
| Law Office of Richard J Pepsny | | 157 Broad St Ste 205 | | Red Bank | NJ | 07701-2030 | |
| Law Office of Timothy Mauser Esq | | 11 Beacon St Ste 605 | | Boston | MA | 02108-3005 | |
| Law Offices of Christopher Persaud | | 20239 Arminta St | | Winnetka | CA | 91306-2364 | |
| Law Offices of Gene W Choe | Carol McLaine V. Gmac Mortgage | Corporation, Executive Trustee | 3699 Wilshire Blvd Ste 720 | Los Angeles | CA | 90010-2726 | |
| Law Offices of Gene W Choe, PC | Soon Hee Sin vs GAMC Mrtg, LLC FKA GMAC Corp, Business Entity Unknown | Primus Lending Corp, Business Entity Unknown Mrt et al | 3699 Wilshire Blvd Ste 720 | Los Angeles | CA | 90010-2726 | |
| Law Offices of Gene W Choe, PC | Justin Cheng, An Individual Lida Cheng, An Individual, Plaintiffs, VS Gmac Mrtg Corp, Business Entity Unknown, Executi Et Al | 3699 Wilshire Blvd Ste 720 | | Los Angeles | CA | 90010-2726 | |
| Law Offices of Linda S Green | | 1301 Farmers Ln Ste 203 | | Santa Rosa | CA | 95405-6744 | |
| Law Offices of Lisa A Cheney | | PO Box 534 | | Milton | MA | 02186-0007 | |
| Law Offices of Mark K Smith LL | | 2 Princess Rd Ste G | | Lawrence Twp | NJ | 08648-2320 | |
| Law Offices of Michael W Berg | | 16657 E Gunsight Dr Unit 244 | | Fountain Hls | AZ | 85268-4542 | |
| Law Offices of Robin M Goldman | | 31 Light St Ste 420 | | Baltimore | MD | 21202-1214 | |
| Law Offices of Stephen R. Wade, P.C. | Karl T Anderson, Trustee V, Est Svcs, LLC | Mers, Greenpoint Mrtg Funding Inc, Fidelity National Title Inc & GMAC Mrtg, LLC | 350 W 4th St | Claremont | CA | 91711-4733 | |
| Lawrence J Lucido Att at Law | | 22655 S Chrysler Dr | | Hazel Park | MI | 48030-1705 | |
| Lawrence T Howlader | | 17397 Joy Ave | | Lakeville | MN | 55044-4010 | |
| LC Square Elmore and | Northwoods Exteriors | 4301 Oregon Ave N Apt 305 | | New Hope | MN | 55428-5065 | |
| Leander and Angela Milton | | 6608 Chatham Park Dr | | Brandywine | MD | 20613-5638 | |
| Leanne D Clay | David N Clay | 202 Garland Ave | | Amherst | VA | 24521-2522 | |
| Leavitt, Julee & Leavitt, Shane | | 2284 Koro Ave | | Idaho Falls | ID | 83404-6253 | |

EXHIBIT C
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leblanc, Kory W | | 422 Prestonwood Dr | | Shreveport | LA | 71115-3718 | |
| Lebron, Joseph | | 3168 Rustic Hidden Dr | | El Paso | TX | 79938-2743 | |
| Ledbetter Law Firm LLC | | 141 N Meramec Ave Ste 24 | | Saint Louis | MO | 63105-3750 | |
| Leevone Smith | | 7908 Tinaja Ln | | San Diego | CA | 92139-4056 | |
| Leibrock, Paul A | | 12016 SW 10th St | | Yukon | OK | 73099-7353 | |
| Lemuel P Shannon | | 3900 Putter Cv | | Round Rock | TX | 78664-3952 | |
| Lenard H Gorman Esq | | 9100 S Dadeland Blvd Ste 1800 | | Miami | FL | 33156-7817 | |
| Lenstar Inc. | C/O Fair Isaac | 2655 Long Lake Rd | | Saint Paul | MN | 55113-1117 | |
| Lepisto, Yvonne & Walker, Stacy | | 5212 Cedar Springs Dr | | Sierra Vista | AZ | 85635-8232 | |
| Leroy L Parlett | Etta L Parlett | 12 Bowman Rd | | Churchville | MD | 21028-1920 | |
| Leslie and Ronald McMullen | and Citifinancial | 241 Highland Dr | | Mandeville | LA | 70471-1918 | |
| Levi A Brooks Att At Law | | 125 Columbia Rd | | Fort Collins | CO | 80525-1701 | |
| Lewis, Tim | | 20300 E 235th St | | Harrisonville | MO | 64701-4338 | |
| Lewiston Porter C S Tn of Porter | Tax Collector | PO Box 324 | | Lewiston | NY | 14092-0324 | |
| Lewiston Porter Cen Sch Comb Twns | | PO Box 324 | | Lewiston | NY | 14092-0324 | |
| Lewiston Porter Cen Sch Comb Twns | School Tax Collector | PO Box 324 | | Lewiston | NY | 14092-0324 | |
| Licking County Water | | PO Box 845 | | Buckeye Lake | OH | 43008-0845 | |
| Licking County Water and Waste Water | | PO Box 845 | | Buckeye Lake | OH | 43008-0845 | |
| Lien Nguyen | | 2288 Bright Water Dr | | Snellville | GA | 30078-7371 | |
| Lifetime Roof and Consulting | | 416 N Douglas St | | Wilber | NE | 68465-3056 | |
| Lighthouse Ins Svcs | | 2505 Pass Rd | | Biloxi | MS | 39531-2706 | |
| Lin, Jack C | | 5535 Reading Ave | | Alexandria | VA | 22311-2374 | |
| Lincoln Township | Treasurer Lincoln Twp | 2297 N Stark Rd | | Midland | MI | 48642-9467 | |
| Lincoln Township | | 2297 N Stark Rd | | Midland | MI | 48642-9467 | |
| Linda C Horn PL Att at Law | | 536 Bayview Ave | | Osprey | FL | 34229-9566 | |
| Linda D Benton vs Homecomings Financial LLC | Mortgage Electronic Registration Services MERS | Executive Trustee et al | 201 E 122nd St | Los Angeles | CA | 90061-2307 | |
| Linda Mys | | 17975 Simmons Ave | | Sand Lake | MI | 49343-8883 | |
| Linn Real Estate Inc | | 2499 Cranberry Hwy | | Wareham | MA | 02571-1141 | |
| Linnard D Ferguson vs GMAC Mortgage LLC fka GMAC Mortgage Corporation | Law Office of Matt Stolhandske | 1004 S Saint Marys St | | San Antonio | TX | 78205-3413 | |
| Lisa Fahs Manzanera | | B - 201 | 12340 Seal Beach Blvd Ste B | Seal Beach | CA | 90740-2794 | |
| Lisa J Mcgloin Att At Law | | 101 N Common St No 2 | | Lynn | MA | 01902-4222 | |
| Lisa Jarrard | | 26833 Wyatt Ln | | Stevenson Rnh | CA | 91381-1003 | |
| Lisa Nicastro | | 1335 Gabriel Ln | | Warwick | PA | 18974-6178 | |
| Lisa P Lenn Att at Law | | 126 Barrett Rd | | Canton | GA | 30115-9065 | |
| Little, George | | 16616 Raywood Ln | | Whittier | CA | 90603-3252 | |
| Lloyd E Sosa vs The Bank of New York | Mellon Trust Company National | Association Fkathe Bank of New York Trust Company et al | 537 Johns Rd | Boerne | TX | 78006-3226 | |
| Lobster 888 LLC | | 9365 Pitching Wedge Dr | | Las Vegas | NV | 89134-6338 | |
| Lois Tabberson Gray Att at Law | | 6343 W 120th Ave Ste 104 | | Broomfield | CO | 80020-3701 | |
| Lolita Gray | | 1004 Malvern Ct | | Warrington | PA | 18976-3666 | |
| Long, Lonnie L | | PO Box 395 | | Double Spgs | AL | 35553-0395 | |
| Longabaugh Law Offices | | 214 S Maryland Pkwy | | Las Vegas | NV | 89101-5319 | |
| Lonnie Zeeman and karens Carpet | Max and LLC | 110 James St | | Ortonville | MI | 48462-8710 | |
| Lonnie Zeeman and Midstates | Home Solution Co and LLC | 110 James St | | Ortonville | MI | 48462-8710 | |
| Loren J Edwards | Cheilon Edwards | 2570 Due West Cir NW | | Kennesaw | GA | 30152-3306 | |
| Lorenz Law Firm | | 945 Patch Dr | | Spartanburg | SC | 29302-3168 | |
| Lori J Grile | | 1724 Mink Ct | | Pendleton | IN | 46064-9061 | |
| Lori K Weisz Att at Law | | 313 N 1st St | | Bismarck | ND | 58501-3814 | |
| Lorrie Means | | 1409 N Zang Blvd Apt 731 | | Dallas | TX | 75203-1233 | |
| Lot, Yvener S | | PO Box 924175 | | Homestead | FL | 33092-4175 | |
| Lovejor, Mindy | | 1504 Church St | | Brenham | TX | 77833-4565 | |
| Luchous Richardson | | 14723 W Oaks Plaza St Apt 734 | | Houston | TX | 77082-3985 | |
| Lucuia V Mulcahy | | 569 Hammock Dr | | Palm Harbor | FL | 34683-6114 | |
| Lybarger Law Office | Michelle & Erick Hollar V Household Finance Realty Corp of Nevada American Homes 4 Rent -NV, LLC Silver State Vegas G ET AL | 121 | 10300 W Charleston Blvd Ste 13 | Las Vegas | NV | 89135-5008 | |
| Lyle and Gail Henderson and Coastal | | 3108 56th Ave E | | Ellenton | FL | 34222-4377 | |
| Lyle and Gail Hernerson And | | 3108 56th Ave E | | Ellenton | FL | 34222-4377 | |
| Lynn Rausch | | 39959 86th St W | | Leona Valley | CA | 93551-7418 | |
| Lynnmarie Johnson Att at Law | | 4488 W Bristol Rd | | Flint | MI | 48507-3111 | |
| M And M Termite And Pest Control Inc | | 2171 Portola Rd No A | | Ventura | CA | 93003-7723 | |
| M Neill Holloway Atty at Law | | 2413 Kennesaw Due West Rd NW | | Kennesaw | GA | 30152-3545 | |

Exhibit C
Serving via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Majda Sabanagic | | 4213 Kris Line Dr | | Waterloo | IA | 50701-9711 | |
| Malin D Greenberg Att at Law | | 600 Highway 169 S Ste 815 | | St Louis Park | MN | 55426-1204 | |
| Manderson Schafer and McKinlay LLP | | PO Box 60009 | | Irvine | CA | 92602-6000 | |
| Mansfield Tanick And Cohen PA | | 8050 W 78th St | | Edina | MN | 55439-2530 | |
| Mansfield Tanick and Cohen PA | | 8050 W 78th St | | Edina | MN | 55439-2530 | |
| Manuel Gonzalez | Charissa Lynn Gonzalez | 3301 E 99th St | | Tulsa | OK | 74137-5208 | |
| Manuel V Tercero | | 215 N St | | Firebaugh | CA | 93622-9701 | |
| Marcedes Hayunga | | 3545 S Ocean Blvd Apt 212 | | S Palm Bch | FL | 33480-5714 | |
| Marcelo Rodrigues | | 1247 Woodward Ave Apt 213 | | Detroit | MI | 48226-2025 | |
| Marcia L Mullin Att at Law | | 815 Park Dr | | Sheridan | WY | 82801-2326 | |
| Marcos and Doris Morales and All | Pro Roofing | PO Box 656 | | Kenedy | TX | 78119-0656 | |
| Marcus Biddles | | 1362 Mercer Ave | | East Point | GA | 30344-5011 | |
| Margolin, Pitnick | | 165 Eileen Way | | Syosset | NY | 11791-5324 | |
| Maria Delaluz Quintanilla and | F Quintanilla & Michaelson & Messinger | 3516 W 62nd Pl | | Chicago | IL | 60629-3708 | |
| Marianna Eaton | | 209 Baltimore Ave Apt 201 | | Huntington Bch | CA | 92648-5289 | |
| Marianne, Cristinzio | | 118 Lenox Ave | | Trenton | NJ | 08620-1710 | |
| Marilyn Dunne | | F293 | 2588 El Camino Real Ste F | Carlsbad | CA | 92008-1212 | |
| Marilyn E. Hanson | | 334 W San Ramon Ave | | Fresno | CA | 93704-2640 | |
| Marin Conservation League | | 175 N Redwood Dr Ste 135 | | San Rafael | CA | 94903-1977 | |
| Marin Independent Journal | Marin IJ Processing Center | PO Box 514877 | | Los Angeles | CA | 90051-4877 | |
| Mariners Place Townhomes | C O Certified Management Inc | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Marion County Department of Public | | PO Box 7056 | | Indianapolis | IN | 46207-7056 | |
| Marion Township | Treasurer Marion TWP | 12140 S Merrill Rd | | Brant | MI | 48614-8743 | |
| Marisa Barragan | Compass REO Inc | 14 W Downer Pl Ste A | | Aurora | IL | 60506-5186 | |
| Mark A. Stanley | | 4503 Trenton Rd | | Santa Rosa | CA | 95401-3770 | |
| Mark and Jonni Blacker and | Suburban Roofing Inc | 2226 Villawood Ln | | Garland | TX | 75040-4079 | |
| Mark And Laura Williams And | Estate of Mr Mark A Williams | 3913 W Cedar St | | Rogers | AR | 72756-1888 | |
| Mark B Stevens SRA | | 6961 S Village River Ln Apt D7 | | Midvale | UT | 84047-5591 | |
| Mark D Hershey | Judith L Hershey | 2 Agassiz Park | | Jamaica Plain | MA | 02130-4020 | |
| Mark G Rothberger Att at Law | | 2158 Northgate Park Ln Ste 412 | | Chattanooga | TN | 37415-6960 | |
| Mark Molnar | Tina Molnar | 88 Chestnut Ln | | Angola | NY | 14006-9063 | |
| Mark S Dattar | Jayashree Sengupta | 12 Hayden Rowe St | | Hopkinton | MA | 01748-1814 | |
| Mark Skidmore | | 908 Mahogany Dr | | Kaysville | UT | 84037-6775 | |
| Mark Swenson | | 15708 Post Rd | | Wayzata | MN | 55391-2158 | |
| Mark Yaklin | | 2175 N State Highway 360 Apt 511 | | Grand Prairie | TX | 75050-1078 | |
| Marketplace Home Mortgage | | 7380 France Ave S Ste 200 | | Minneapolis | MN | 55435-4506 | |
| Markettools Inc | | 201 Mission St Ste 1400 | | San Francisco | CA | 94105-1855 | |
| Martell, Henry F & Martell, Leticia M | | 5855 SW 131st Ter | | Pinecrest | FL | 33156-7263 | |
| Martha A Churchill Att at Law | | 125 York St | | Milan | MI | 48160-1057 | |
| Martin Hawkins | | 845 Chenery St | | San Francisco | CA | 94131-2908 | |
| Martin L Garrett | | 215 E Haines Blvd | | Lake Alfred | FL | 33850-2819 | |
| Martin, Daniel E & Martin, Darlene O | | 70 Bramans Ln | | Portsmouth | RI | 02871-3302 | |
| Martinez, Gerardo A & Martinez, Lydia | | 10774 Escobar Dr | | San Diego | CA | 92124-2027 | |
| Martinez, Oscar A | | 507 Lewis Dr | | Ruther Glen | VA | 22546-5058 | |
| Martinez, Ramon L & Martinez, Julie A | | 1401 Providence St Apt 1 | | Stafford | VA | 22554-8315 | |
| Marvin R Pitts | W Grace Pitts | 2901 E 2nd St Unit 106 | | Newberg | OR | 97132-9629 | |
| Mary Ann Nolan | | 110 Williston Woods Rd | | Williston | VT | 05495-9582 | |
| Mary Grace Aganon | | 22022 Hansom Ave | | Carson | CA | 90745-3324 | |
| Mary Ingamells | | 2421 Victory Dr | | Cedar Falls | IA | 50613-4661 | |
| Mary Isaacson or | Romarco #2 LP | 1210 Central Blvd Ste 108 | | Brentwood | CA | 94513-2360 | |
| Mary K Mark Karnik | | PMB 455 | 992 S 4th Ave Unit 100 | Brighton | CO | 80601-6803 | |
| Mathis Realtors Inc | | 201 Battersea Ln | | Ft Washington | MD | 20744-7207 | |
| Matrix Resources Inc | | 1000 Abernathy Rd Ste 500 | | Atlanta | GA | 30328-5605 | |
| Matt Myers Shellie Myers | Mel Myers Electric and Contracting | 1745 Admirals Pointe | | Cumming | GA | 30041-8667 | |
| Matt Myers Shellie Myers | Braswell Tree Service | 1745 Admirals Pointe | | Cumming | GA | 30041-8667 | |
| Matthew Larkin | | 1500 SW Pleasant View Dr Apt 339 | | Gresham | OR | 97080-7781 | |
| Matthew McBride | | 77 Park Charles Blvd N | | Saint Peters | MO | 63376-3124 | |
| Matthew S Dragich | Jodi L Dragich | 80 Canterbury Dr | | Clarksburg | WV | 26301-9775 | |
| Matthew T Weiss | Martha H Hyde | 408 Stately Shoals Trl | | Ponte Vedra | FL | 32081-5065 | |
| Matthias Rykert and | Raji Rykert | 23756 Newhall Ave | | Newhall | CA | 91321-3125 | |
| Maureen M Hope | | 502 Righter St | | Philadelphia | PA | 19128-3738 | |
| Maverick Funding Corp | | 9 Entin Rd Ste 1 | | Parsippany | NJ | 07054-5000 | |
| May S. Yung | | 31 Villanova St | | Staten Island | NY | 10314-6031 | |
| McCormick, Ben J | | 762 Bloomington Dr | | Brighton | TN | 38011-4133 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| McGee MD, Michael | | 900 Alderbrook Ct | | Crown Point | IN | 46307-2637 | |
| McGoy, Portia D | | 873 Philip St | | Detroit | MI | 48215-2935 | |
| Mcguirl, Joseph F & Mcguirl, Julia A | | 161 Snead Rd | | Fort Mill | SC | 29715-6541 | |
| McKenzie Register of Deeds | | 201 5th St NW Unit 523 | | Watford City | ND | 58854-7118 | |
| McNally, Kerry | | 20 Front St Apt 4 | | Weymouth | MA | 02188-1621 | |
| Mcpherson Contruction | | 1130 Fosters Grove Rd | | Chesnee | SC | 29323-9576 | |
| Mecham, Liisa L & Mecham, Matthew G | | 360 N 300 W | | Morgan | UT | 84050-9455 | |
| Melba Cawit Law Office | | 38750 Paseo Padre Pkwy Ste A2 | | Fremont | CA | 94536-6169 | |
| Melda Sabanagic | | 4213 Kris Line Dr | | Waterloo | IA | 50701-9711 | |
| Melissa I Casatelli | | 121 Eclipse Way | | Mooresville | NC | 28117-9198 | |
| Melissa Robbins Att at Law | | 515 Groton Rd Ste 204 | | Westford | MA | 01886-6322 | |
| Menifee Union School District | | 330 Wildwood Ave | | Piedmont | CA | 94611-3849 | |
| Mercury Alliance | | 9523 Brookhaven Park Dr | | Houston | TX | 77065-4031 | |
| Mesa Metropolitan, Batttlement | | 401 Arroyo Dr | | Parachute | CO | 81635-9214 | |
| Mesler Law Offices | | 3618 West St | | Weirton | WV | 26062-4539 | |
| Michael A. Paprzyca | | 50 e 16th St Unit 1012 | | Chicago | IL | 60616-5142 | |
| Michael and Denise Hunsche | and Paul Davis Restoration | PO Box 8227 | | Fort Wayne | IN | 46898-8227 | |
| Michael and Donna Provenzano and | Seltser And Goldstein Public Adj | 1165 NE Doubloon Dr | | Stuart | FL | 34996-1513 | |
| Michael and Traci Jauregui | Clermont FL 34711 | 14538 Pebble Beach Blvd | | Orlando | FL | 32826-5064 | |
| Michael Boccio and Lisa Boccio | | 2 Holly Oaks Dr | | Morgans Point | TX | 76513-6854 | |
| Michael Bonner | | 628 Dulion Dr | | Leeds | AL | 35094-1903 | |
| Michael Burke | Sharon Burke | 5116 Western Blvd Apt 803 | | Jacksonville | NC | 28546-0020 | |
| Michael C. Davis | Troy P. Henninger | 153 York St Apt 1 | | Portland | ME | 04101-4548 | |
| Michael C. Davis | Troy P. Henninger | 153 York St Apt 1 | | Portland | ME | 04101-4548 | |
| Michael E Zapin Att at Law | | 20283 State Road 7 Ste 400 | | Boca Raton | FL | 33498-6904 | |
| Michael Garland | Maria Garland | PO Box 961 | | Severna Park | MD | 21146-0961 | |
| Michael George | | 11365 Legacy Ter | | San Diego | CA | 92131-3552 | |
| Michael Homes LLC | | 3393 Hidden Cove Cir | | Norcross | GA | 30092-5403 | |
| Michael Jensen | | 647 41st St NE | | Cedar Rapids | IA | 52402-5660 | |
| Michael John Smith Att at Law | | 164 W Vienna St Ste 2 | | Clio | MI | 48420-1390 | |
| Michael Potvin | | 2105 Pembridge Dr | | Lk in the Hls | IL | 60156-6412 | |
| Michael R Clos | | 14846 Harrison Ave | | Allen Park | MI | 48101-1805 | |
| Michael R Renee | | 1016 Fairways Dr | | Greenbrier | TN | 37073-5911 | |
| Michael R. Gregus | Jennifer A. Gregus | 21305 Rome Dr | | Macomb | MI | 48044-1312 | |
| Michael Wallace | | 9 French Dr | | Bedford | NH | 03110-5717 | |
| Michaels Hoa | C O Rocky Mountain Property Mngmnt | 200 E 7th St Ste 120 | | Loveland | CO | 80537-4869 | |
| Michele T Nowicki | | 250 Aspen Bay Ln | | Henderson | NV | 89012-3123 | |
| Michelle A. Bingman | | 3316 N Opal Ave | | Chicago | IL | 60634-3043 | |
| Michelle and Erick Hollar V Household Finance | Realty Corporation of Nevada American Homes 4 Rent NV LLC  Silver State et al Lybarger Law Office | 121 | 10300 W Charleston Blvd Ste 13 | Las Vegas | NV | 89135-5008 | |
| Michelle Louise Krebs | | 1691 West Blvd | | Berkley | MI | 48072-2088 | |
| Michigan Gas Utilities | | PO Box 70006 | | Prescott | AZ | 86304-7006 | |
| Mickey D Durham Realty | | 8421 Dorchester Rd Ste 109 | | North Charleston | SC | 29420-7386 | |
| Mickey D Durham Realty AG 118425 | | 8421 Dorchester Rd Ste 109 | | N Charleston | SC | 29420-7386 | |
| Midwest Professional Appraisal Inc | | 1052 Oak Forest Dr Ste 250 | | Onalaksa | WI | 54650-3707 | |
| Mike And Theresa Sevigny And Greg | Hamilton Remodeling And Handyman Services | 1300 N Olive Church Rd | | Paragon | IN | 46166-9263 | |
| Mila A. Kudo | | 10801 San Paco Ave | | Fountain Vly | CA | 92708-5350 | |
| Millan, Stephen | | 9155 S Dadeland Blvd Ste 1412 | | Miami | FL | 33156-2740 | |
| Miller, Thomas | | 109 County Road 23 | | Laurel | MS | 39443-8623 | |
| Minnesota Energy Resources | | PO Box 70022 | | Prescott | AZ | 86304-7022 | |
| Mitchell and Culp PLLC | | 4600 Park Rd Ste 420 | | Charlotte | NC | 28209-3705 | |
| Mitchell County | Mitchell County Treasurer | 117 Plaza Ln | | Osage | IA | 50461-1835 | |
| Mitchell County Recorder | | 117 Plaza Ln | | Osage | IA | 50461-1835 | |
| Mitchell Law Offices | | PO Box 121 | | Scotch Plains | NJ | 07076-0121 | |
| Mohammad H Adil | Nadira Adil | 1017 Devonworth Manor Way | | Twn And Cntry | MO | 63017-8548 | |
| Mongonet, Inc. | Attn Billing Department | 2711 Octavia St Apt 402 | | San Francisco | CA | 94123-4315 | |
| Monica Shepherd Att At Law | | 3034 Mitchellville Rd | | Bowie | MD | 20716-1388 | |
| Montgomery Clerk of Circuit Cou | | 55 E Main St No 1 | | Christiansbrg | VA | 24073-3027 | |
| Montgomery Clerk of Circuit Court | County Courthouse | 55 E Main St No 1 | | Christiansbrg | VA | 24073-3027 | |
| Moore Berkson and Gandarilla PC | | 3800 Osuna Rd NE Ste 2 | | Albuquerque | NM | 87109-4401 | |
| Moore, Dustin G & Moore, Roseann | | 4693 SE Graham Dr | | Stuart | FL | 34997-1553 | |
| Morgan A. Wharff | Joseph A. Wharff | 600 Glenpark Ln | | Midlothian | VA | 23114-3069 | |
| Morin, Amy | And Complete Restoration Serv | 1035 Freshwater Ln | | Cicero | IN | 46034-9208 | |
| Mortgage Bankers of Wisconsin Inc | | 3555 S 57th St | | Milwaukee | WI | 53220-1408 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mortgage Services Holdings LLC | | 4890 W Kennedy Blvd Ste 500 | | Tampa | FL | 33609-1844 | |
| Moses Williams | | 4007 Bay Dr | | Middle River | MD | 21220-4036 | |
| Mosley Jr, Clarence | | 8655 Olde Worthington Rd | | Westerville | OH | 43082-8852 | |
| Moss Law Offices PC | | 2 S Main St Ste 2B | | Heber City | UT | 84032-1800 | |
| Mountain Empire Realty | | PO Box 430 | | Big Stone Gap | VA | 24219-0430 | |
| Mountaineer Gas | | PO Box 5656 | | Charleston | WV | 25361-0656 | |
| MPS Home Improvement | | 109 Woodland St | | Holliston | MA | 01746-1821 | |
| Mroz, Shirley P | | 88 Sunset St | | Buffalo | NY | 14207-1821 | |
| Muccigrosso, Michele | | 1630 N Banana River Dr | | Merritt Is | FL | 32952-5690 | |
| Murray Jim Sorensen Att at Law | | 181 NW Main St | | Blackfoot | ID | 83221-2240 | |
| My Bankruptcy Team | | 5383 Muirfield Ct | | Boulder | CO | 80301-3786 | |
| Nancy A. Wicka | | 2220 Reiling Rd | | White Bear Lk | MN | 55110-1007 | |
| Nancy A. Wicka Estate | | 2220 Reiling Rd | | White Bear Lk | MN | 55110-1007 | |
| Natalie Moore | | 2397 61st Street Dr | | Vinton | IA | 52349-9476 | |
| Nathan and Jessica Tabbert | and Colorado Roofing | 7326 Kelley Loop Unit D | | Fort Meade | MD | 20755-2779 | |
| Nathan Muno and Casey | Roofing Inc | 3902 London Ln | | Santa Clara | UT | 84765-5643 | |
| Neeley IV, Robert | | 9572 8th Bay St | | Norfolk | VA | 23518-1206 | |
| Neema R Nair Att at Law | | 6110 SW 79th St | | South Miami | FL | 33143-5033 | |
| Neil Truso | | 6444 150th St SE | | Prior Lake | MN | 55372-2105 | |
| Nellie R Aguilar Att At Law | | 2377 W Shaw Ave Ste 106 | | Fresno | CA | 93711-3438 | |
| Nelson Gmac Real Estate | | 1353 Radcliffe Dr | | Greenville | OH | 45331-2750 | |
| Nestor and Diana Mendoza and | Eagle Enterprises Roofing Inc | 11229 SW 169th St | | Miami | FL | 33157-3927 | |
| Nevitt, Tom A & Nevitt, Kim A | | 604 Harvest Glen Dr | | Richardson | TX | 75081-5607 | |
| Newberry, Marshall E | | 795 Shell Ave | | Martinez | CA | 94553-3229 | |
| Ngala, Matthew T | | 9068 Blarney Stone Dr | | Springfield | VA | 22152-2173 | |
| Nguyen, Tung & Nguyen, Tina W | | 12717 Wedding | | Manor | TX | 78653-5164 | |
| Nicholas Livermore | | 650  SE Redbud Ct | | Waukee | IA | 50263-8176 | |
| Nicholas Russell | | 5814 Jeb Stuart Dr | | Milford | OH | 45150-2117 | |
| Nick Griffo | | 10624 Tujunga Canyon Blvd | | Tujunga | CA | 91042-1536 | |
| Nicole Kelly | | 144 Woodward Ave | | Rochester | MI | 48307-1165 | |
| Nicole M Fuller and Bogert Built | Construction | 4081 S Four Mile Run Dr Unit 102 | | Arlington | VA | 22204-5627 | |
| Nicole Monks And Luis Marquez Jr | | 35 Sterling Pl | | Saddle Brook | NJ | 07663-4621 | |
| Nicole Monks And Luis Marquez Jr | | 27-10 Morlot Ave | | Fair Lawn | NJ | 07410-3141 | |
| Nicole Nesby | | 323 W Dale St | | Waterloo | IA | 50703-1928 | |
| Nicole Rogers | | 3416 Evening Wind Rd | | Denton | TX | 76208-7671 | |
| Nina E. Hackett | | 30030 Rainbow Crest Dr | | Agoura Hills | CA | 91301-4029 | |
| Nix, David & Nix, Lynda | | 15 Jacksons Walk | | Jefferson | GA | 30549-7229 | |
| Noemi Gonzalez | | 1841 Somerton Pl | | Virginia Bch | VA | 23464-6944 | |
| Norcal Signs LLC | | 319 Westchester St | | Hayward | CA | 94544-8019 | |
| Norma House | | 1003 Easton Rd Apt C616 | | Willow Grove | PA | 19090-2065 | |
| Northwood Realty | | 379 Old National Pike | | Brownsville | PA | 15417-8603 | |
| NRH Appraisal Assocs LLC | | 717 5th Ave | | Council Blfs | IA | 51501-4127 | |
| Nunez, Rafael | | 2304 Walnut Ave | | Odessa | TX | 79761-1432 | |
| Nuuanu Terrace AOAO | | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Nydia Alfonseca | | 2470 Wheatfield Ln | | Furlong | PA | 18925-2106 | |
| Obrien Realty | | 29770 Three Notch Rd Ste 204 | | Charlott Hall | MD | 20622-3192 | |
| Okano, Rodney K | | 2300 W Sahara Ave Ste 800 | | Las Vegas | NV | 89102-4397 | |
| Old Virginia Mortgage Inc | | 621 Lynnhaven Pkwy Ste 160 | | Virginia Bch | VA | 23452-7383 | |
| Olen C Crowe And Diane M Crowe | | 2152 Jasper Bluff St Unit 102 | | Las Vegas | NV | 89117-5976 | |
| One Call Roofing | | 840 Ballantrae Pkwy | | Pelham | AL | 35124-6203 | |
| One West Associates | | 2840 Locust St Fl 1 | | Saint Louis | MO | 63103-1309 | |
| One West Associates Inc | | 2840 Locust St Fl 1 | | Saint Louis | MO | 63103-1309 | |
| Onwere, Joyce L & Nwankwo, Nwalozie U | | 4578 Miraval Loop | | Round Rock | TX | 78665-3929 | |
| Orient Township | | 4281 US Highway 10 | | Sears | MI | 49679-8706 | |
| Orient Township | Treasurer Orient TWP | 4281 US Highway 10 | | Sears | MI | 49679-8706 | |
| Orlans Moran PLLC | | 411 Waverley Oaks Rd Ste 337 | | Waltham | MA | 02452-8495 | |
| Ottman, Peter J | | 8573 Elkrun Dr | | Clarkston | MI | 48348-2857 | |
| Outland, Joann | | 1092 E Grand Ave Ste A | | Arroyo Grande | CA | 93420-2565 | |
| Pace, Clarence M | | 15742 Rutherford St | | Detroit | MI | 48227-1924 | |
| Pacific Monarch Resort | | PO  Box 50430 | | Irvine | CA | 92619-0430 | |
| Palehua Community Association | C O Certified Management | 737 Bishop St Ste 3100 | | Honolulu | HI | 96813-3285 | |
| Pam Tibbits | | 42525 Morningside Ct | | Hemet | CA | 92544-8499 | |
| Pamela H Ross Att at Law | | PO Box 77 | | Littleton | CO | 80160-0077 | |
| Parr, Hg D & Hughes, Donald | | 650 N 300 W Apt 142 | | Salt Lake Cty | UT | 84103-1363 | |

EXHIBIT C
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pat Pashka Omalley | | 15 Allyn Way | | Stormville | NY | 12582-5514 | |
| Patrice W Churnetski | | 1004 Olivia Ct | | West Chester | PA | 19380-4347 | |
| Patricia A. King | | 206 Oakwood Dr | | Dewitt | MI | 48820-8303 | |
| Patricia Ball | | 52 Crossby Blvd | | Amherst | NY | 14226-3223 | |
| Patricia E. Williams | | 2 Tuscany Trace Dr | | Saint Charles | MO | 63303-4238 | |
| Patrick and Gail Oravec and Allen Dale | Kemp Roofing and Sheet Metal Work | 1302 Carnoustie Cir | | Grove City | OH | 43123-8094 | |
| Patrick J Dolan | David H Dolan | 1081 SW Bellevue Ave | | Port St Lucie | FL | 34953-1204 | |
| Patrick Lynch - NRBA | Prime Partner Realty / RE/MAX Professional Realtor | 21 Poplar St | | Nanuet | NY | 10954-1324 | |
| Paul Davis Restoration | | 19631 Temescal Canyon Rd | | Corona | CA | 92881-5654 | |
| Paul J. Smith | Judy M. Smith | 1410 Parker Ln | | Oxford | AL | 36203-3238 | |
| Paul Kelly | | 144 Woodward Ave | | Rochester | MI | 48307-1165 | |
| Paul Miles | Landmark Realty and Development | 915 Main St Ste 608 | | Evansville | IN | 47708-1848 | |
| Pauline E Porter | | 4115 Bannockburn Pl Apt K | | Charlotte | NC | 28211-5559 | |
| Pavelek, Joseph M. | GMAC v. Joseph M Pavelek Jr | 12216 N 63rd St | | Scottsdale | AZ | 85234-4402 | |
| Payne, Carl L & Payne, Betty M | | PO Box 1456 | | Jamestown | NC | 27282-1456 | |
| Payne, James G | | PO Box 1173 | | E Stroudsburg | PA | 18301-4473 | |
| Payne, Richard M & Payne, Danielle M | | 417 N Hart Rd | | Laurel | MT | 59044-9742 | |
| PCC Network Solutions | | 20717 Prairie St | | Chatsworth | CA | 91311-6011 | |
| Pearl Corsby Smith Att at Law | | 3192 Paces Mill Rd SE | | Atlanta | GA | 30339-3784 | |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | PO Box 692992 | Miami | FL | 33269-2992 | |
| Peerless of Yorktown | | 1725 Endeavor Dr | | Williamsburg | VA | 23185-6239 | |
| Peggy and Belfor Alzate and | Bell Construction LLC | 1887 Springsteen Rd Apt 106 | | Rock Hill | SC | 29730-5985 | |
| Penny A Hornick | | 201 Dutch Hill Rd | | Holly Springs | NC | 27540-8526 | |
| Peter F Gyke | | 5090 Ozark St | | Winston Salem | NC | 27105-1526 | |
| Peter Pero | | 58 Scholfield Rd | | Rochester | NY | 14617-4209 | |
| Peterson Ellis Fergus And Peer | | 2 Miranova Pl Ste 330 | | Columbus | OH | 43215-7050 | |
| Pham and Stevenson Law Group | | PO Box 24959 | | Oakland | CA | 94623-1959 | |
| Phelps, Donald L | | 16331 Copper Still Ter | | Moseley | VA | 23120-1623 | |
| Phelps, Kimberly W & Phelps, J E | | 651 Wedgewood Cir | | Bowling Green | KY | 42103-1447 | |
| Pheterson Stern Calabrese And | Neilans LLP | 45 Exchange Blvd Ste 300 | | Rochester | NY | 14614-2007 | |
| Philip J. Lowden | Angela A. Lowden | 3905 Blue Ridge Rd | | Raleigh | NC | 27612-4629 | |
| Philip Lampson Emily Tupa | and John Tupa | 8010 Modesto Dr | | Arlington | TX | 76001-6103 | |
| Phillip D Spears vs GMAC Mortgage LLC | | 8107 Rustic Ter | | San Antonio | TX | 78249-3962 | |
| Phillip G Farmer Janice D | | PO Box 8083 | | Pasadena | TX | 77508-8083 | |
| Phillip N. Kelso | | 1323 Roan Rd NE | | Hartselle | AL | 35640-2017 | |
| Phillip Spears | | 8107 Rustic Ter | | San Antonio | TX | 78249-3962 | |
| Phoenix Law PA | | 2407 Periwinkle Way Ste 6 | | Sanibel | FL | 33957-3218 | |
| Piet and Wright | | 777 N Rainbow Blvd Ste 390 | | Las Vegas | NV | 89107-1188 | |
| Pipestone Township | | PO Box 291 | | Eau Claire | MI | 49111-0291 | |
| Pittsfield Twp | Tax Collector | 595 Spetz Hill Rd | | Spring Creek | PA | 16436-4915 | |
| Planet Financial Group LLC | | 4900 Creekside Dr Ste H | | Clearwater | FL | 33760-4041 | |
| Pointe Community Association | C O Morrison Group | 5229 N 7th Ste 103 | | Phoenix | AZ | 85013-1963 | |
| Potts, Charles | Wilson Roofing and Restoration | PO Box 502 | | Grantville | GA | 30220-0502 | |
| Powell, Darius A & Powell, Theresa A | | 6579 Seay Ct | | Loveland | OH | 45140-9248 | |
| Premier Valley Properties | | 42115 21st St W No. B | | Lancaster | CA | 93536-3304 | |
| Price and Tidwell | | PO Box 398 | | Murfreesboro | TN | 37133-0398 | |
| Price Appraisal Group | | 1402 Cove Pl | | Tavares | FL | 32778-2952 | |
| Price, Craig D & Price, Kimberly | | 8030 Ivy Bush Bend Ln | | Richmond | TX | 77407-6420 | |
| Price, Karen D | | 291703 | | Columbia | SC | 29229-0029 | |
| Priest, Todd | | 110 E 1st St 5 | | Wright City | MO | 63390-1302 | |
| Prime Partner Realty | | 21 Poplar St | | Nanuet | NY | 10954-1324 | |
| Printer, George | George Printer III and T Town Roofing | 7890 E 126th St S Apt 1125 | | Bixby | OK | 74008-2252 | |
| Priscilla Maldonado | | 1115 NW 126th Ct | | Miami | FL | 33182-2033 | |
| Pro Se - Sosa, Barbara | Lloyd E Sosa Vs The Bank of New York Mellon Trust Co, Natl Assoc Fka/The Bank of New York Trust Co, As Successor to JP Et Al | 537 Johns Rd | | Boerne | TX | 78006-3226 | |
| Proction One | | PO Box 219044 | | Kansas City | MO | 64121-9044 | |
| Property Solutions Group | | 1515 N Warson Rd No 189 | | Saint Louis | MO | 63132-1111 | |
| Prousalis and Papantonakis PC | | 40 Salem St Ste 1-6 | | Lynnfield | MA | 01940-2659 | |
| Provident Mortgage Corporation | | PO Box 4526 | | Visalia | CA | 93278-4526 | |
| Pruchnik Law Offices | | 16634 Rialto Dr | | Winter Garden | FL | 34787-9349 | |
| Puleo, John | Kwasnik Construction | 121 Williams Ln | | Scotrun | PA | 18355-7707 | |
| Puneet Ralhan | | 77 Ichabod Crane Ln | | Belle Mead | NJ | 08502-4920 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pyramid Insurance | | 4405 Kukui Grove St Ste 102 | | Lihue | HI | 96766-1601 | |
| Quanita And Keith Bryant | | 7825 Kotz Ct Apt 1118 | | Charlotte | NC | 28269-3558 | |
| R Clinton Stackhouse Jr | | 7021 Harbour View Blvd Ste 101 | | Suffolk | VA | 23435-2869 | |
| R Juergen Anderson | | 4025 Holland Ave Apt 112 | | Dallas | TX | 75219-3841 | |
| R Paul Gee Att At Law | | 7170 S Braden Ave Ste 140 | | Tulsa | OK | 74136-6316 | |
| Racavich, Curtis & Withee, Heather | | 108 Elkmore Rd | | Elkton | MD | 21921-7229 | |
| Rachael Brock | | 1001 Savannah Dr | | Ennis | TX | 75119-7304 | |
| Raider Real Estate Management, LLC | | 20801 County Road 1940 | | Lubbock | TX | 79423-6617 | |
| Rainer P. Warner | | 1180 Flintlock Ave SE | | Palm Bay | FL | 32909-4707 | |
| Ramanujam Rangarajan | | 6706 Rain Creek Pkwy | | Austin | TX | 78759-6110 | |
| Ramones, Cindy | W and W Custom Builders LLC | 10664 Spruce Bough St | | Las Vegas | NV | 89183-4630 | |
| Ramsey, Kelly J & Ramsey, Kenneth E | | 2210 Heritage Well Ln | | Pflugerville | TX | 78660-2968 | |
| Rancho San Rafael Townhomes Phase 2 | | 4535 Saddlehorn Dr | | Reno | NV | 89511-6735 | |
| Randall A. Butzer | Wendy J. Butzer | 1590 Eversedge Dr | | Alpharetta | GA | 30009-7135 | |
| Randy L Baker | | 122 Poplar Ave | | Wheeling | WV | 26003-6060 | |
| Rawlinson, Stuart | | 1685 Mountain Laurel Dr | | Franklin | NC | 28734-3954 | |
| Rawlinson, Stuart E | | 1685 Mountain Laurel Dr | | Franklin | NC | 28734-3954 | |
| Ray G Tallerday Att At Law | | PO Box 331 | | Palmer Lake | CO | 80133-0331 | |
| Raymond and Eugenia Larsen | and Servpro | 5291 Sweetwater Rd | | Zolfo Springs | FL | 33890-2738 | |
| Reann Vaughn | | 1320 Randolph St | | Waterloo | IA | 50702-2246 | |
| Rebecca Magness | | 216 Wolf Dr | | Forney | TX | 75126-4200 | |
| Reed J Peterson Attorney At Law | Gmac Mortgage, LLC V. William A Kops | 6441 Enterprise Ln Ste 104 | | Madison | WI | 53719-1180 | |
| Regency Mortgage Corporation | | 26 Londonderry Turn | | Hooksett | NH | 03106-2011 | |
| Reger, Thomas D | | 3139 E Otero Pl | | Centennial | CO | 80122-3666 | |
| Reis Inc | | 3344 Mallard Cove Ln | | Fort Wayne | IN | 46804-2884 | |
| Reliance Real Estate Services Inc | | PO Box 826 | | Pflugerville | TX | 78691-0826 | |
| Remax Advantage | | 33 Pine Point Rd | | Spruce Pine | NC | 28777-3358 | |
| Remax Advantage Realty | | 33 Pine Point Rd | | Spruce Pine | NC | 28777-3358 | |
| Remax Classic | | 2102 S Garrison Ave | | Carthage | MO | 64836-3614 | |
| Remax Lakeshore | | 210 Central Ave | | Holland | MI | 49423-3118 | |
| Remax Realty Centre | | 1761 Golden Mile Hwy | | Monroeville | PA | 15146-2011 | |
| Remax Royal Gorge | | 120 N 9th C | | Canon City | CO | 81212 | |
| Renda Law Offices PC | | 600 W Broadway Ste 400 | | San Diego | CA | 92101-3352 | |
| Renee and Michael Pozzy | | 23386 Liberty Bell Ter | | Boca Raton | FL | 33433-7609 | |
| Renee Marshall | | 266 Kathleen Cir | | Harleysville | PA | 19438-1930 | |
| Residential Funding Company LLC Plaintiff v | Martha A Richner William C Richner Darrell D | Sparks Deborah Sparks et al Sikora Law LLC | 88 W Main St | Columbus | OH | 43215-5097 | |
| Residential Real Estate Appraisal | | PO Box 3293 | | Clarksville | TN | 37043-3293 | |
| Resource Communications Group | | 5700 Granite Pkwy Ste 200 | | Plano | TX | 75024-6623 | |
| Ressurecting Real Estate | | 2400 E Devon Ave Ste 266 | | Des Plaines | IL | 60018-4617 | |
| RG Sanders Construction and | | 10948 Glen Wilding Pl | | Bloomington | MN | 55431-4211 | |
| Rhoads and Associates | | 2302 E Delgado St | | Phoenix | AZ | 85022-5838 | |
| Ricardo Antonio Perez Att at Law | | 822 N Euclid Ave Ste A | | Ontario | CA | 91762-2760 | |
| Richard A Schwager Att At Law | | 211 E Livingston Ave | | Columbus | OH | 43215-5745 | |
| Richard A. Ruppert | Telma G. Ruppert | 9839 Kessler Ave | | Chatsworth | CA | 91311-5506 | |
| Richard Bowcock | | 2 Silver Lake Dr | | Barnegat | NJ | 08005-5606 | |
| Richard Craven, Esq., Sikora Law LLC | Residential Funding Company, LLC., | Plaintiff v. Martha A. Richner, Defendant | 88 W Main St | Columbus | OH | 43215-5097 | |
| Richard D Stripling | | 10835 Coffee Rd | | Morven | GA | 31638-3343 | |
| Richard Donahue | | 110 E Center St No. 2186 | | Madison | SD | 57042-2908 | |
| Richard J. Lawson | Patricia J. Lawson | 675 S Alton Way Apt 7C | | Denver | CO | 80247-1714 | |
| Richard Perrelli | | 266 Clintonville Rd | | North Haven | CT | 06473-2432 | |
| Richard R Reilly Att at Law | | 54 N Duke St | | York | PA | 17401-1210 | |
| Richard Willman | Amanda Willman | 26731 Valpariso Dr | | Mission Viejo | CA | 92691-3428 | |
| Richardo Fernandez and Resurreccion Fernandez vs GMAC Mortgage Executive Services LLC | Mortgage Electronic Registation et al | Gary D Tracy Esq | 1150 S Olive St Fl 7 | Los Angeles | CA | 90015-2846 | |
| Rick Dykes | | 20801 County Road 1940 | | Lubbock | TX | 79423-6617 | |
| Rick Immel And Henderson Construction Inc | | 1020 Alabama St | | Mishawaka | IN | 46544-4610 | |
| Ridge Valley Exterior Inc | | 3185 Cherokee St NW Ste 300 | | Kennesaw | GA | 30144-6900 | |
| Rikard & Moses, LLC | Deutsche Bank Trust Co Americas As Trustee for Rali 2004QA6 Vs Robert M Lafitte, Elizabeth Bowen Lafitte, USAA Federal Et Al | PO Box 5640 | | Columbia | SC | 29250-5640 | |
| Rivers, Lakeisha | Austin Home Improvement | 1000 Worthington Ln No. 8206 | | Spring Hill | TN | 37174-3054 | |
| Roach Law Office LLC | | 3711 E Southport Rd | | Indianapolis | IN | 46277-7874 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Roark, Dwayne E & Roark, Tricia L | | 218 Kent Ave | | Lima | OH | 45801-2918 | |
| Robb A Zelinski | | 5011 Registry Ct NW | | Kennesaw | GA | 30152-2858 | |
| Robert & Cynthia Doty | | 18365 Hickory Ridge Rd | | Fenton | MI | 48430-8506 | |
| Robert A. Carbone | Renee A. Carbone | 4 Whites Ct | | Newburyport | MA | 01950-2319 | |
| Robert Adelstein | Cindy Adelstein | 55 Whisper Way E | | Ledgewood | NJ | 07852-2125 | |
| Robert and Deb McDaniel and Debra | Dehn and Five Star Flatwork LLC | PO Box 63 | | Richmond | MO | 64085-0063 | |
| Robert Calabrese | | 94 Burnham Dr | | Fords | NJ | 08863-1042 | |
| Robert D Crawford Att At Law | | 166 Court St | | Marshall | MO | 65340-2005 | |
| Robert Dworak | Brendalee M. Dworak | 497 Hendricks Rd | | Easley | SC | 29642-7851 | |
| Robert E Linn | And Kaye L Linn | 1405 Laurel Ave | | Chula Vista | CA | 91911-5614 | |
| Robert Ellis | | 117 Chandler St Apt 4 | | Boston | MA | 02116-6066 | |
| Robert Ernst | | 37906 Winson Cir | | N Ridgeville | OH | 44039-8767 | |
| Robert F Lindsay Co Realtors | | 4268 Rose Garden Dr | | Toledo | OH | 43623-3457 | |
| Robert Gray | | 401 Rockefeller Apt 1212 | | Irvine | CA | 92612-7186 | |
| Robert Henry | | 57 4th St | | Bonita Spgs | FL | 34134-7306 | |
| Robert J. Bernard | | 65 Millbrook Dr | | Toms River | NJ | 08757-5837 | |
| Robert M. Brownrigg | Rhonda G. Brownrigg | 5053 Private Road 8948 | | West Plains | MO | 65775-7711 | |
| Robert Mark Romans | Valerie Audrey St John-Romans | 5304 Fairway Dr | | Rocklin | CA | 95677-4214 | |
| Robert Murray | | 499 N Wakefield St | | Arlington | VA | 22203-2087 | |
| Robert Quinn and Earth Tech | | 310 Shelby Brooke Dr | | Plant City | FL | 33563-8535 | |
| Robert Sanchez and Associates | | 355 W 49th St | | Hialeah | FL | 33012-3715 | |
| Robert Shearer PC | | 749 Hyde Park Rd | | Leechburg | PA | 15656-8240 | |
| Robert T. Hester | Joann L. Hester | 589 Burncoat St | | Worcester | MA | 01606-1107 | |
| Roberto B. Vargas | | 15 Sagebrush Ct | | American Cyn | CA | 94503-3146 | |
| Roberts, Lori | | 8228 Wakeford Rd | | Lake Wales | FL | 33898-7220 | |
| Robin Burwell | | 1202 Quaker Ridge Dr | | Arnold | MD | 21012-2627 | |
| Robin Key | Florida Home Realty Pro Inc | 10014 Park Place Ave | | Riverview | FL | 33578-5303 | |
| Robinson , Thomas D | | 2221 Tomahawk Trce | | Murfreesboro | TN | 37129-1051 | |
| Rod Amland | Amland Realty | 7584 80th St S Ste 1 | | Cottage Grove | MN | 55016-3199 | |
| Rod Cameron Shirley Att At Law | | 1305 Greensboro Ave | | Tuscaloosa | AL | 35401-2840 | |
| Rodriguez, Alfred A | | 21524 Roseton Ave | | Lakewood | CA | 90715-2515 | |
| Rogelio Sosa | | 3420 Country Square Dr Apt 1311 | | Carrollton | TX | 75006-6743 | |
| Ronald G Downer | Keri E Downer | Wurmlinger Strasse 7 | | Stuttgart | | D70597 | Germany |
| Ronald J Weiss Esq LLC | | 170 Court St Ste 1 | | Plymouth | MA | 02360-4070 | |
| Ronald King | | 300 N Akard St Apt 3103 | | Dallas | TX | 75201-3468 | |
| Ronald Long And Judi Long | | 1149 Elderwood Dr | | Galt | CA | 95632-3753 | |
| Ronald P Radica and | Dorothy L Radica | 14556 W Tehachapi Blvd No. 114 | | Tehachapi | CA | 93561 | |
| Ronald P. Platcan | | 524 Hughes Ford Rd | | Sullivan | MO | 63080-2420 | |
| Ronald W. Dakan | Barbara A. Dakan | 913 Champlain Pl | | Gibsonia | PA | 15044-8079 | |
| Roof Rescue | | 1669 Spalding Dr | | Sandy Springs | GA | 30350-4215 | |
| Roof Rescue | | 1669 Spalding Dr | | Sandy Springs | GA | 30350-4215 | |
| Rosario Terracciano | Resurrecting Real Estate | 2400 E Devon Ave Ste 266 | | Des Plaines | IL | 60018-4617 | |
| Rose Ann Theimer | Terry R McDaniel | 825 S Duquesne Rd | | Joplin | MO | 64801-5749 | |
| Rosenfeld, Andrew M | | 30141 Antelope Rd Ste D | | Menifee | CA | 92584-8066 | |
| Ross D Caston and Arrowhead | Roofing Co LLC | 4209 Meadowbrook Dr | | Wichita Falls | TX | 76308-2414 | |
| Ross Realty and Appraisal Inc | | 1612 NW Boca Raton Blvd Ste 1A | | Boca Raton | FL | 33432-1627 | |
| RPM Mortgage Inc | | 3240 Stone Valley Rd W | | Alamo | CA | 94507-1555 | |
| Runyon, Jr David B & Runyon, Gail | | 1233 Western Pine Cir | | Sarasota | FL | 34240-1425 | |
| Ruth Brown | | 1420 Washington St | | Waterloo | IA | 50702-1637 | |
| Ruth Maxwell | | 903 Shumard Peak Rd | | Georgetown | TX | 78663-5703 | |
| Ryan R Jensen | Angela M Jensen | 16400 Maple St | | Clive | IA | 50325-2571 | |
| Ryoji G Dandoy | Pamela J Dandoy | 163 Lido Cir | | Sacramento | CA | 95826-1614 | |
| Sadek Law Offices LLC | | 1315 Walnut St Ste 302 | | Philadelphia | PA | 19107-4705 | |
| Saker Law Offices | | 2935 Kenny Rd Ste 225 | | Columbus | OH | 43221-2429 | |
| Salt Lake Title Escrow Company | | 1945 E Brady Creek Dr | | Sandy | UT | 84093-6934 | |
| Salt River Rural Electric | | PO Box 247 | | Florence | KY | 41022-0247 | |
| Sameh F Morcos | Safia Morcos | 10707 Floral Dr | | Whittier | CA | 90606-1136 | |
| Samson and Associates | | 333 City Blvd W Fl 17 | | Orange | CA | 92868-5905 | |
| Samter, Eugene C & Samter, Dorothy J | | 422 Edgehill Dr | | Oxford | OH | 45056-2123 | |
| Sandstone Realty | | 81498 Sh 11 | | Portsdam | NY | 13676-3238 | |
| Sang-Keun Park | | 10266 Beardon Dr | | Cupertino | CA | 95014-1914 | |
| Sara Fortunoff Residence Trust | | 105 Christina Landing Dr Apt 202 | | Wilmington | DE | 19801-5259 | |
| Sarah F and Robert P Goodall | | PO Box 1498 | | Suitland | MD | 20752-1498 | |
| Sawin, Christopher | Shannon Sawin & Bill Froehlich Constr & Renovation | PO Box 14 | | Kill Devil Hl | NC | 27948-0014 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Schlachter, Sherry A & Schlachter Dennis E | | 2933 Gilligan Ave | | Cincinnati | OH | 45233-4304 | |
| Schmitt, Cynthia A & Fox, Lori A | | 1420 S Juniper St | | Philadelphia | PA | 19147-4925 | |
| Scott Bankhead | | 9211 Larchwood Dr | | Dallas | TX | 75238-2709 | |
| Scott F Smith Att at Law | | 30833 Northwestern Hwy Ste 200 | | Farmingtn Hls | MI | 48334-2582 | |
| Scott J Williams | | 42 Branchville Lawson Rd | | Newton | NJ | 07860-7029 | |
| Scott P. Disabato | Dana L. Disabato | 248 Haywood Gln | | Victor | NY | 14564-9802 | |
| Scott, Theresa | | 1027 Matthew Ave | | Lady Lake | FL | 32159-2439 | |
| Sean P Salmon Att At Law | | 2240 Faraday Ave | | Carlsbad | CA | 92008-7208 | |
| Seascape Village Homeowners | C O HOA Financial Services | 110 Stony Point Rd Ste 100 | | Santa Rosa | CA | 95401-4118 | |
| Seaspray Homeowners Association | | 2301 Dupont Dr Ste 100 | | Irvine | CA | 92612-7503 | |
| Sebastian Chodulski | | 12 Overlook Pass | | Ellington | CT | 06029-2544 | |
| Selvino Padilla Att at Law | | 2001 W Nolana Ave | | Mcallen | TX | 78504-4165 | |
| Seth Koenen | | 5519 Summerland Dr | | Waterloo | IA | 50701-9598 | |
| Seth Ruffer | Hye-Soo Ruffer | 11482 Moorpark St Apt 8 | | N Hollywood | CA | 91602-2068 | |
| Shaddix and Reimer PLLC | | 8414A N 123rd East Ave | | Owasso | OK | 74055-2130 | |
| Shamyria Minor | | 9600 Golf Lakes Trl Apt 1053 | | Dallas | TX | 75231-5011 | |
| Shannon and Annette Frey | | 4501 Taylorsville Lake Rd | | Fisherville | KY | 40023-7770 | |
| Shannon Tompkins | | 320 Settlers Ln | | Charlotte | NC | 28202-1745 | |
| Shantel and Mervin Branyon and | Fields Contracting | 2010 S Ingram Mill Rd Apt E11 | | Springfield | MO | 65804-2897 | |
| Sharper Agent LLC | | 5690 DTC Blvd Ste 250E | | Greenwood Vlg | CO | 80111-3275 | |
| Shawn D Pruit | | 2408 Ridgeland Dr | | Nashville | TN | 37214-1524 | |
| Shawn Larkin | | PO Box 1474 | | Alpine | CA | 91903-1474 | |
| Shearer, Robert | | 749 Hyde Park Rd | | Leechburg | PA | 15656-8240 | |
| Sheila Onken | | 2535 5th Ave Apt 2 | | Marion | IA | 52302-4396 | |
| Shepard Lee | | 161 Pine St No 3 | | Portland | ME | 04102-3529 | |
| Sheri Lee Gonyea Att at Law | | 5618 Bald Eagle Dr | | Port Orange | FL | 32128-4522 | |
| Sherman Hougland | | 719 E Sunset Ponds Dr | | Draper | UT | 84020-8509 | |
| Sherri Seidel | | 6029 Park Ave | | Minneapolis | MN | 55417-3123 | |
| Sherwin A Gerstein and Associat | | 77 W Washington St Ste 1911 | | Chicago | IL | 60602-3177 | |
| Shirley S. Washington | | 2312 Old Military Rd | | Mobile | AL | 36605-3316 | |
| Sidney and Marcelene Tyler | IRS | 5262 Lemay Ferry Rd No A | | Saint Louis | MO | 63129-1414 | |
| Silbert, Jan & Silbert, Laura M | | PO Box 35 | | Greenacres | WA | 99016-0035 | |
| Silver Creek | Village of Silver Creek Treas | 602 S Main St | | Joplin | MO | 64801-2316 | |
| Simonson Law Office | | 3142 44th St S Apt 313 | | Fargo | ND | 58104-8433 | |
| Situmeang, Hirsa | | 9378 Glenaire Ct | | Rch Cucamonga | CA | 91730-5775 | |
| Skousen and Penney LLC | | 10808 S River Front Pkwy Ste 310 | | South Jordan | UT | 84095-5761 | |
| Skytel | | 1720 Lakepointe Dr Ste 112 | | Lewisville | TX | 75057-6425 | |
| Smith and Company Realtors | | 1476 Ludlow Dr | | Virginia Bch | VA | 23456-5452 | |
| Smith, Linda D | | 1063 E 3300 S Ste 102 | | Salt Lake Cty | UT | 84106-2691 | |
| Smith, Margaret J | | 1101 Brickell Ave Ste 503S | | Miami | FL | 33131-3110 | |
| Smith, Teana D | | 5362 Sir Barton Dr | | Virginia Bch | VA | 23462-4154 | |
| Smithfield Town | Tax Collector | 5255 Pleasant Valley Rd | | Cazenovia | NY | 13035-3107 | |
| Snyder, Tamie I | | PO Box 340743 | | Columbus | OH | 43234-0743 | |
| Sohn, Jesse E | | 2412 Sterling Ave | | Quincy | IL | 62301-6166 | |
| Solace Legal Services LLC | | 1580 Phoenix Blvd Ste 275 | | Atlanta | GA | 30349-5193 | |
| Songster, Charles E | | 7 Birchwood Ct | | Middlesex | NJ | 08846-2073 | |
| Southern Community Bank | | 300 Clinton Ave W | | Huntsville | AL | 35801-5527 | |
| Spencer, Megan | | 162 Bakerfield Dr | | Middletown | DE | 19709-9452 | |
| St Michaels Owners Association | c o Rocky Mountain Property Mgmt In | 200 E 7th Ste 120 | | Loveland | CO | 80537-4869 | |
| Stacey Coleman | | 10504 Huntington Rd | | Frisco | TX | 75035-3939 | |
| Staci Titsworth | | 267 Seasons Dr | | Wexford | PA | 15090-7305 | |
| Stackhouse Jr, Clinton | Chapter 13 Trustee | 7021 Harbour View Blvd Ste 101 | | Suffolk | VA | 23435-2869 | |
| Stahulak, Jeffrey A & Colangelo, Joyce M | | 7220 Colorado St | | Merrillville | IN | 46410-3922 | |
| Stanley J Mleczko | | 11591 Dogwood Ln | | Ft Myers Bch | FL | 33931-7130 | |
| Stanley, Mark A | | 4503 Trenton Rd | | Santa Rosa | CA | 95401-3770 | |
| Stephanie Cummings | | PO Box 850651 | | Mesquite | TX | 75185-0651 | |
| Stephanie Paxton | | 2225 N 12th St Apt 408 | | Quincy | IL | 62305-1364 | |
| Stephen Boykin | | 916 Caminito Estrada Unit C | | Carlsbad | CA | 92011-2430 | |
| Stephen E Yates | | 331 Rosemary Ave | | Alamo Heights | TX | 78209-3844 | |
| Stephen Hill | | 182 Reddingwood Dr | | Rochester | MI | 48306-2852 | |
| Stephen Leete and Anne Miracle | | 63 Crabapple Ln | | Guilford | CT | 06437-1842 | |
| Stephen Maxwell | | 2419 W 10th St | | Dallas | TX | 75211-2651 | |
| Stephen P Palmer | | 266 McMillan St | | Summerville | GA | 30747-5847 | |
| Stephen W Chung | Annie M Chung | 871 Madison Ave No. 1 | | Albany | NY | 12208-3321 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Steve A. Taninecz | Arlene A. Diamond | 203 Brogan Dr | | Wheeling | WV | 26003-1640 | |
| Steve Orr and Associates LLC | | 2301 Costley Mill Rd NE | | Conyers | GA | 30013-1050 | |
| Steven D Weiss | | 551 Saxonwood Rd | | Altoona | WI | 54720-2761 | |
| Steven J Baum PC | | 170 Via Foresta Ln | | Williamsville | NY | 14221-1983 | |
| Steven J. Baum, P.C. | | 170 Via Foresta Ln | | Williamsville | NY | 14221-1983 | |
| Steven J. Baum, P.C. | David Kunkel | Pillar Processing LLC | 170 Via Foresta Ln | Williamsville | NY | 14221-1983 | |
| Steven La Bella vs Gmac Mortgage LLC | | 5644 Hunt Club Dr | | Fontana | CA | 92336-1135 | |
| Steven Meyer Inc | Glasson Langeneckert | 1519 Stony Brook Trl | | Ste Genevieve | MO | 63670-2004 | |
| Steven Minor | | 1940 N Calhoun Ave | | Liberal | KS | 67901-2121 | |
| Steven Neubert | | 12723 Leyden St Unit D | | Thornton | CO | 80602-5230 | |
| Steven Wear | | 821 Allen St Apt 312 | | Dallas | TX | 75204-5969 | |
| Stevens and Goldwyn PA | | 2 S University Dr Ste 329 | | Plantation | FL | 33324-3339 | |
| Stevick Myers | | 017617 Midway Rd Apt 102 | | Dallas | TX | 75287-6742 | |
| Stewart M. Christopher | | 13162 Lathene Dr | | Alpharetta | GA | 30004-6189 | |
| Stewart Title | | 200 Sandpointe Ave Ste 150 | | Santa Ana | CA | 92707-8703 | |
| Stewart Title of California | | 200 Sandpointe Ave Ste 150 | | Santa Ana | CA | 92707-8703 | |
| Stylianos K Asprogiannis vs US Bank NA | | 2160 Candia Rd | | Manchester | NH | 03109-5703 | |
| Suburban Life Publication | Attn Accounts Receivable | 1101 31St St Ste 260 | | Downers Grove | IL | 60515-5585 | |
| Sullivan County SD Shrewsbury Twp | Patricia Sullivan Tax Collector | 1452 Clark Rd | | Punxsutawny | PA | 15767 | |
| Sullivan, Karen S | | 05866 Spring Green Way | | Batavia | IL | 60510-9407 | |
| Sunbelt Title | | 2690 Weston Rd No 100 | | Weston | FL | 33331-3608 | |
| Suncrest Homeowners Association | | 15002 A Cir | | Omaha | NE | 68144-5558 | |
| Sunset Realty | | PO Box 3185 | | Crossville | TN | 38557-3185 | |
| Suresh B. Chhabria | | 125 Rip Van Dam Ct | | Belle Mead | NJ | 08502-4101 | |
| Susan C Little And Associates PA | | 1700 Louisiana Blvd NE Ste 300 | | Albuquerque | NM | 87110-7008 | |
| Susan C. Little And Associates | | 1700 Louisiana Blvd NE Ste 300 | | Albuquerque | NM | 87110-7008 | |
| Susan C. Little And Associates, P.A. | | 1700 Louisiana Blvd NE Ste 300 | | Albuquerque | NM | 87110-7008 | |
| Susan Cansdale | | 85 Jarvis St | | Pemberton | NJ | 08068-1135 | |
| Susan H Hassan Att at Law | | PO Box 1388 | | Concord | NH | 03302-1388 | |
| Susan M. Marley | | 757 Applewood Rd | | Corrales | NM | 87048-9404 | |
| Susan M. Marley Estate | | 757 Applewood Rd | | Corrales | NM | 87048-9404 | |
| Susan McMullan | | 5845 Rainbow Bridge Dr | | Las Vegas | NV | 89142-1690 | |
| Susan Mitchell | | 6214 Riverwalk Ln Unit 1 | | Jupiter | FL | 33458-4644 | |
| Susan Scheiffley | Keller Williams Realty | 6408 Grovedale Dr Ste 101 | | Alexandria | VA | 22310-2596 | |
| Susan Tobias and | Wayne R Tobias | 120 Brooklyn Ave | | Brooklyn | NY | 11216-3413 | |
| Sutch, Kathleen V | | 1834 K Ave | | National City | CA | 91950-5909 | |
| Sutherland, Jackson D | | 3426 Richards Crossing | | Fort Mill | SC | 29708-8946 | |
| Suzanne K Laird Att at Law | | PO Box 1446 | | Buford | GA | 30515-8446 | |
| Suzanne Plascencia | Atlas Premier Properties | PO Box 2135 | | Salinas | CA | 93902-2135 | |
| Sylvia Mack and SN Servicing | Corp and Culler Builders Inc | 1201 Kelston Pl Apt 203 | | Charlotte | NC | 28212-0850 | |
| T Babylon Company | | 21-349 | 1 Diamond Cswy Ste 21 | Savannah | GA | 31406-7436 | |
| Tabitha Shead | | 1107 Longhorn Ln | | Forney | TX | 75126-6271 | |
| Tamara Riley | | PO Box 1074 | | Owasso | OK | 74055-1074 | |
| Tammie Johnson | | 7425 La Vista Dr Apt 716 | | Dallas | TX | 75214-4218 | |
| Tammy McKinley | | 256 E Corporate Dr Apt 106 | | Lewisville | TX | 75067-6660 | |
| Tammy Thomason | Sel-Fast Realty | 1563 Arundel Ave | | North Port | FL | 34288-3901 | |
| Tanya Goosev | | 407 E Beech Ave | | Reedley | CA | 93654-7011 | |
| Tara Fink | | 1085 Viking Ave | | Sumner | IA | 50674-8900 | |
| Tarkisha T Head | | PO Box 1690 | | Apopka | FL | 32704-0160 | |
| Tatiana Perepelitsa | | 9 S Homestead Dr | | Yardley | PA | 19067-3123 | |
| Teena Estelle | | 3737 El Jobean Rd No. 304 | | PT Charlotte | FL | 33953-5611 | |
| Teeter, Matthew G & Ciarochi, Elise | | 9304 Manitou Springs Ln | | Austin | TX | 78717-2955 | |
| Teixeira, Maria A | | 11375 Ashboro Dr | | Orlando | FL | 32837-9023 | |
| Teresa M Bartley And | Anthony W Bartley | 4645 Cadmus Dr | | Columbus | OH | 43228-8406 | |
| Terry Clark and Assoc | | PO Box 180126 | | Dallas | TX | 75218-0126 | |
| Terry J Martin And | Rebecca L Martin | 950 S Ash St Apt 203 | | Spokane | WA | 99204-4169 | |
| Terry J. Pierce | Mary E. Pierce | Pierce5868 Okemos Rd | | Haslett | MI | 48840-9562 | |
| Tessneer, Roger G | | 1101 Cherryville Rd | | Shelby | NC | 28150-3664 | |
| The Association Law Firm | | 135 W Central  Blvd Ste 1150 | | Orlando | FL | 32801-2479 | |
| The Association Law Firm PLLC | | 135 W Central Blvd Ste 1150 | | Orlando | FL | 32801-2479 | |
| The Bain Group PLLC | | 1909 J N Pease Pl Ste 101 | | Charlotte | NC | 28262-4509 | |
| The Berlinsky Law Firm | | 21 S 2nd St | | Haines City | FL | 33844-5107 | |
| The Branch Village | Village of the Branch | PO Box 725 | | Smithtown | NY | 11787 | |
| The Chapman Law Firm | | 7200 W Camino Real Ste 102 | | Boca Raton | FL | 33433-5511 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| The Daniels Law Firm | | 1348 Fruitville Rd Ste 201 | | Sarasota | FL | 34236-4953 | |
| The Estate of Myrna Carver | C/O Roger Danes, Executor | 1 Tanglewood Rd No Y | | Berkeley | CA | 94705-1420 | |
| The Good Plumber LLC | | 4603 N 109th Ave | | Phoenix | AZ | 85037-5787 | |
| The Hooper Law Firm, P.C. | James Brown vs. GMAC Mortgage, LLC | F/K/A GMAC Mortgage Corporation and Pite Duncan, LLP | PO Box 2134 | Frisco | TX | 75034-0038 | |
| The Jones Law Firm | | 2403 S Atlantic Ave Apt 705 | | Daytona Beach | FL | 32118-5445 | |
| The Jones Law Firm | | PO Box 7557 | | Dayt Bch Sh | FL | 32116-7557 | |
| The Law Office of Christopher A Payne | | 5605 Glenbrook Cir | | Plano | TX | 75093-2429 | |
| The Law Office of Nathan E Carr | | 4700 S McClintock Dr Ste 130 | | Tempe | AZ | 85282-7375 | |
| The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | PO Box 692992 | | Miami | FL | 33269-2992 | |
| The Law Offices of Wes Stover | | 511 E Pearl St | | Jackson | MS | 39201-3603 | |
| The Lee Family Trust and | David and Melanie Lee | 42 Calle Almeja | | San Clemente | CA | 92673-6837 | |
| The McDonald Legal Group | | 7220 Trade St Ste 202 | | San Diego | CA | 92121-2326 | |
| The Mckellar Law Firm | | 625 Market St Ste 700 | | Knoxville | TN | 37902-2205 | |
| The Miles and Karen Kudo Living Tru | | 10801 San Paco Ave | | Fountain Vly | CA | 92708-5350 | |
| The Milledge Law Firm, PC | American National Title vs GMAC | Mortgage LLC FKA GMAC Mortgage Corporation and Pite Duncan LLP | 2500 E T C Jester Blvd Ste 510 | Houston | TX | 77008-1456 | |
| The Molloy Law P C | | 3 Hutton Centre Dr Ste 900 | | Santa Ana | CA | 92707-8722 | |
| The Sandberg Law Firm | International Tower | PO Box 3906 | | Duluth | GA | 30096-0061 | |
| The Sandberg Law Firm International | | PO Box 3906 | | Duluth | GA | 30096-0061 | |
| The Soliz Law Firm, PLLC | Janice K. Kittler and Leslie Kittler VS | Gmac Mortgage LLC | 723 Main St Ste 902 | Houston | TX | 77002-3319 | |
| The Tennessean Homeowners | | 2301 Dupont Dr Ste 100 | | Irvine | CA | 92612-7503 | |
| The Village Club Inc | | 6387 Lolly Bay Loop NE | | Winter Haven | FL | 33881-9628 | |
| The Webb Company | | PO Box 26113 | | Colorado Spgs | CO | 80936-6113 | |
| The Zimmerman Law Firm LLC | | 400 N 5th St Ste 201 | | Saitn Charles | MO | 63301-1808 | |
| Thomas B Stanton | Lesli A Stanton | 325 W Malone St | | Hanford | CA | 93230-2823 | |
| Thomas Bellamy and Assoc at Law L | | 7829 Belle Point Dr | | Greenbelt | MD | 20770-3338 | |
| Thomas Bethke | | 20 Leaf Wing Dr | | North Oaks | MN | 55127-6162 | |
| Thomas Bove | | 710 Meadowbank Rd | | Kennett Sq | PA | 19348-1457 | |
| Thomas C Collier | Lawrence Robertson vs GMAC Mortgage | 12307 Livingston St | | Silver Springs | MD | 20902-1215 | |
| Thomas C Perry SR | Janet A Zurbrick | 1600 SE Saint Lucuie Blvd Apt 312 | | Stuart | FL | 34996-4282 | |
| Thomas E Kelley Att at Law | | 496 S Shady Glen Rd | | Shelby | MI | 49455-9336 | |
| Thomas Ennett and Isaac | Construction Co | 601 Powell Dr | | Dundee | MI | 48131-8639 | |
| Thomas Ennett and JCJ Contracting and | McLain and Winters | 601 Powell Dr | | Dundee | MI | 48131-8639 | |
| Thomas Franciose | | 655 Corbett Ave Apt 506 | | San Francisco | CA | 94114-2299 | |
| Thomas Gallagher | | 2103 Nulberry Ct | | Perkasie | PA | 18944-5456 | |
| Thomas H Spoden Kimberly A | Spoden and Kim Spoden | 8357 Norwood Ln N | | Maple Grove | MN | 55369-3058 | |
| Thomas J Minotti Att At Law | | 1131 Route 55 Ste 6 | | Lagrangeville | NY | 12540-5057 | |
| Thomas Koenig | | 555 Oakwood Ave | | Lake Forest | IL | 60045-1905 | |
| Thomas L Mclaughlin PC | | 117 Water St Ste 203 | | Milford | MA | 01757-3036 | |
| Thomas S Bala Att At Law | | 722 N Broadway Ave Ste 302 | | Oklahoma City | OK | 73102-6025 | |
| Thomas, Terry L | | 3152 Parkway Ste 13 | | Pigeon Forge | TN | 37863-3325 | |
| Thompson, Elizabeth K | | PMB 233 | 12430 Tesson Ferry Rd | Saint Louis | MO | 63128-2702 | |
| Thompson, Kay | Minnesota Catastrophe Claim Ctr | 3304 Longfellow Ave | | Minneapolis | MN | 55407-2342 | |
| Timothy and Cristina Rosario | Dipietropolo & Goodman Gable & Gould | Adjusters Int | 31 Carter Dr | Portsmouth | RI | 02871-5204 | |
| Timothy Boson and Timothy Boson Jr | and Meagan Boson | 959 E Main St Apt 812 | | Lexington | SC | 29072-4268 | |
| Timothy Quan Nguyen | Nguyet T. Tran | 12624 Harbor Dr | | Wooddbridge | VA | 22102-2229 | |
| Tina Spindler | | 549 Halloran Springs Rd | | Las Vegas | NV | 89148-4469 | |
| Tinkler, Kevin J & Tinkler, Peggy S | | 2666 W 119th Ave | | Westminster | CO | 80234-2426 | |
| Tivoli Community Association | | 2301 Dupont Dr Ste 100 | | Irvine | CA | 92612-7503 | |
| Tocynmax Enterprises | | 2805 Eastern Ave Ste 2 | | Davenport | IA | 52803-2088 | |
| Todd And Barbara Hangartner | | 365 Snider Ln | | Gordonville | TX | 76245-2366 | |
| Todd E. Okerlund | | 3264 N Clanton St | | Buckeye | AZ | 85396-7709 | |
| Todd S Cushner Att at Law | | 50 Main St Fl 3 | | White Plains | NY | 10606-1995 | |
| Todd Sazdoff | | 6271 Forest Glen Ln | | Carver | MN | 55315-9683 | |
| Tomczak, Mike | | 5538 Sturgeon Dr | | Wolverine | MI | 49799-9264 | |
| Tony Booker | Realty One Group | PO Box 4311 | | Prescott | AZ | 86302-4311 | |
| Tony F Martineau and | Traci L Martineau | 758 Parkview Ave | | Saint Paul | MN | 55117-4046 | |
| Toshihiro Aoki | | 1416 E Tecoma Rd | | Phoenix | AZ | 85048-6238 | |
| Town North Bank NA | | 14185 Dallas Pkwy Ste 200 | | Dallas | TX | 75254-1327 | |
| Township of Springfield | | 6164 Ginafred Shores Dr SW | | Fife Lake | MI | 49633-9100 | |
| Traci Johnson | | 3089 Ford Rd NW | | Wshgtn Ct Hs | OH | 43160-9585 | |
| Traci Lynn Johnson | | 3089 Ford Rd NW | | Wshgtn Ct Hs | OH | 43160-9585 | |

EXHIBIT C
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tracie J Beebe | | 2102 Carisbrooke Dr | | Collierville | TN | 38017-7902 | |
| Tracie Rojas | | 9505 Royal Ln Apt 2097 | | Dallas | TX | 75243-7657 | |
| Trent, Jaynell A | | 516 N 32nd St | | Richmond | VA | 23223-7504 | |
| Treve L. Jones | | 3180 Mills St | | Cambria | CA | 93428-5016 | |
| Tri State Homes | | 3281 Werk Rd | | Cincinnati | OH | 45211-6843 | |
| Tri State Homes | | 3281 Werk Rd | | Cincinnati | OH | 45211-6843 | |
| Tricia Boone | | 9605 Brentgate Dr | | Dallas | TX | 75238-1813 | |
| Tricia Hanson | | 6176 Via Nietos | | Yorba Linda | CA | 92887-3405 | |
| Trish Joyce Attorney At Law | | 3504 15th Ave | | Sterling | IL | 61081-4010 | |
| Tritay Property Investments LLC | | PO Box 6580 | | Oxnard | CA | 93031-6580 | |
| Trotter, Travis & Trotter, Jamie | | 1435 Riley Dr | | Payson | UT | 84651-5536 | |
| Troy E Farmer Michelle D | Farmer and the Residence Doctor | 10838 King St | | Overland Park | KS | 66210-1267 | |
| Trust One Mortgage Corporation | | 303 Broadway St Ste 105 | | Laguna Beach | CA | 92651-1816 | |
| Tucker, Morgan A | | 13907 Montfort Dr Apt 2136 | | Dallas | TX | 75240-7380 | |
| Turbeville Insurance Agy Inc | | PO Box 6828 | | Columbia | SC | 29260-6828 | |
| Twin Falls Title and Escrow Co | | 199 Country Ln | | Jerome | ID | 83338-6147 | |
| Tyler W Trenary | | 2428 Pocahontas Pl | | Saint Louis | MO | 63144-2104 | |
| Tyler, Michael C | | 3941 Box Ankle Rd | | Barnesville | GA | 30204-4139 | |
| Udall Shumway And Lyons PLC | | 1138 N Alma School Rd | | Mesa | AZ | 85201-6695 | |
| Union City | City of Union | 1843 Mount Zion Rd | | Union | KY | 41091-9534 | |
| Union First Market Bank Successor | C O Leo J Perk Attorney At Law | PO Box 3676 | | Williamsburg | VA | 23187-3676 | |
| Union First Market Bank Successor vs John P Bonesteel and Christine Bonesteel and John P | Bonesteel vs GMAC MortgageLLC et al Leo J Perk Attorney At Law | PO Box 3676 | | Williamsburg | VA | 23187-3676 | |
| United Home Recovery, LLC | Dibbs Justin A V Gmac Mortgage LLC, Ets of Virginia, Inc., & Deutsche Bank Trust | Company Americas As Trustee for Rali | 9100 Church St Ste 107 | Manassas | VA | 20110-5488 | |
| US Aluminum Services | | 2211 W Washington St | | Orlando | FL | 32805-1254 | |
| US Bank Na Vs Brenda S and Leonard | Revell | The Berlinsky Law Firm Pa | 21 S 2nd St | Haines City | FL | 33844-5107 | |
| US Bank National Associates as Trustee for RASC2006KS8 vs Esperanza Alfonso aka | Esperanza H Alfonso and and all et al | Tauler Law Firm PA | 8300 NW 53rd St Ste 101 | Doral | FL | 33166-7710 | |
| US Bankruptcy Court of FL | | 400 W Washington St # 5100 | | Orlando | FL | 32801-2443 | |
| US Bankruptcy Court of IA | | 111 7th Ave SE Ste 15 | | Cedar Rapids | IA | 52401-2103 | |
| Val Kholodovsky | | 1141 Hilary Ln | | Highland Park | IL | 60035-2334 | |
| Valerie Proni and Valerie | Fairbanks and Frederick Remodel | 4301 S Andes Way Apt 103 | | Aurora | CO | 80015-2830 | |
| Valerie Stapella | | 504 Downing Ave | | Waterloo | IA | 50701-2435 | |
| Valle, Rodrigo | | 6809 Purdy Ave | | Bell Gardens | CA | 90201-4013 | |
| Vanessa Masterson an Att at Law | | 385 Gorham St Ste 1 | | Lowell | MA | 01852-3394 | |
| Vanguard Legal PLLC | | 49 W 9000 S | | Sandy | UT | 84070-2008 | |
| Vaughan Hankinshankins Law Firm PA | | 1515 E Kiehl Ave | | Sherwood | AR | 72120-3127 | |
| Veiga Law Offices PC | | 2595 S Torrey Pines Dr | | Las Vegas | NV | 89146-5136 | |
| Venkata Muppavarapu | | 11700 Lebanon Rd Apt 823 | | Frisco | TX | 75035-8277 | |
| Veolia Water Indianapolis LLC | | PO Box 7056 | | Indianapolis | IN | 46207-7056 | |
| Vermontville Township | | PO Box 215 | | Vermontville | MI | 49096-0215 | |
| Vermontville Township | Treasurer Vermontville TWP | PO Box 215 | | Vermontville | MI | 49096-0215 | |
| Vetter, Jeffrey M | | PO Box 2425 | | Bakersfield | CA | 93303-2425 | |
| Vicent Y Lin Att at Law | | 17700 Castleton St Ste 263 | | City Industry | CA | 91748-7401 | |
| Vicki J Knudson | Mark S Knudson | 6532 S Canyon Ranch Rd | | Salt Late City | UT | 84121-6366 | |
| Victoria Gracia | | 135 Hemlock Ave | | Spruce Pine | NC | 28777-2946 | |
| Victorian Park Condominium Assoc | c o American Community Mngmnt Inc | 3041 Woodcreek Dr Ste 100 | | Downers Grove | IL | 60515-5418 | |
| Villa Nueva Condominium | C O Integrity Assn Mgt | 2420 Enterprise Rd Ste 204 | | Clearwater | FL | 33763-1703 | |
| Virgil L. Woolman | Dianna L. Woolman | 5001 Cypress Creek Ave E Apt 1003 | | Tuscaloosa | AL | 35405-6030 | |
| Virtual Bank | | 2000 PGA Bank Ste 2104 | | N Palm Beach | FL | 33408-2713 | |
| Vo, Kim | | 3925 Ridgetop Ln | | Plano | TX | 75074-7721 | |
| WA State Department of Revenue | | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| Wade M Boswell Att at Law | | 507 S Gay St Ste 1215 | | Knoxville | TN | 37902-1504 | |
| Waiel Putrus and | Aseel Putrus | 2905 Greystone Ct | | Jamul | CA | 91935-1543 | |
| Walker | GMAC Real Estate | 215 Burley Ave | | Hopkinsville | KY | 42240-8725 | |
| Walter Brumbalow | | 8401 Bishop Pine Rd | | Denton | TX | 76208-7684 | |
| Walter R Mitchell Att at Law | | 2801 W Coast Hwy Ste 270 | | Newport Beach | CA | 92663-4089 | |
| Wanda Witcher | | 3048 Idaho Ave | | Dallas | TX | 75216-5238 | |
| Wang, Tony T & Chow, Angela M | | 99 Coleridge | | Irvine | CA | 92620-2142 | |
| Washington Department of Revenue | | PO Box 47464 | | Olympia | WA | 98504-7464 | |
| Watanabe, Steven Y & Watanabe, Karen Y | | 9477 Wooded Heights Ave | | Las Vegas | NV | 89148-4266 | |
| Watson Township | T C of Watson Township | 3611 Route 337 | | Tisioute | PA | 16351-7627 | |
| Wayland Township | Treasurer Wayland Twp | PO Box 1 | | Bradley | MI | 49311-0001 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Waynes Roofing and Sheet Metal | | 1024 S Nova Rd | | Ormond Beach | FL | 32174-7341 | |
| WC Frame | | 13386 S Deacon Ave | | Nampa | ID | 83686-5480 | |
| Wealthpoint Equity Ventures Inc | | 9524 Topanga Canyon Blvd | | Chatsworth | CA | 91311-4011 | |
| Weichert Realtors | | 6911 Laurel Bowie Rd Ste 100 | | Bowie | MD | 20715-1712 | |
| Weinberg, Jordan | | 4 Regency Ct | | Pikesville | MD | 21208-1721 | |
| Wendy Monteiro | | PO Box 994 | | Onset | MA | 02558-0994 | |
| Wesolick Konenkamp & Rounds LLP GMAC Mrtg,LLC vs Raymond D Elliot | Joan L Elliot & Any Person in Possession vs Raymond D Elliot vs Mrtg Electronic R Et Al | PO Box 329 | | Rapid City | SD | 57709-0329 | |
| West, Dennis J & West, Rhonda R | | 41360 Ramble Ct | | Mechanicsville | MD | 20659-3876 | |
| Whitehall Town | Tax Collector | 57 Skenesborough Dr | | Whitehall | NY | 12887-1157 | |
| Whoe Baterina | | PO Box 503726 | | San Diego | CA | 92150-3726 | |
| Willadsen Law Office LLC | | 409 S Walnut St | | Muncie | IN | 47305-2459 | |
| Willaim M. Straith | Hope J. Straith | 1542 Jupiter Cove Dr Apt 606 | | Jupiter | FL | 33469-3270 | |
| William A Nisbet IV Att at Law | | PO Box 485 | | Murray | KY | 42071-0008 | |
| William and Helen Bryan | | 105 Lowell Rd Apt 208 | | North Reading | MA | 01864-1678 | |
| William and Holly Clarke and | W Moore Propreites LLC | 1504 Parkside Cir | | Cave Springs | AR | 72718-8801 | |
| William And Yolanda Radcliffe And | JCL Construction Inc | 1124 N El Paso St Apt 2 | | El Paso | TX | 79902-4293 | |
| William C Frame | | 13386 S Deacon Ave | | Nampa | ID | 83686-5480 | |
| William D. Dawkins | Margaret M. Dawkins | 95 Birkhead Rd | | Winfield | MO | 63389-3202 | |
| William Dacey | | 407 Diamond Head Dr | | Bradenton | FL | 34207-5406 | |
| William H O Toole Att At Law | | 101 Beverly Dr Ste B | | Chesterton | IN | 46304-3471 | |
| William Keller | | 3006 Bainbridge Dr | | Lansdale | PA | 19446-4456 | |
| William Kent Freeman and | William Kent and Pamela Freeman | 13809 Portofino Strada | | Oklahoma City | OK | 73170-5179 | |
| William L Yaeger Att at Law | | PO Box 100 | | Durham | NC | 27702-0100 | |
| William Land Sr. | Almeda E. Land | 23 Tulip Dr | | Malvern | PA | 19355-3329 | |
| William M Atinson Jr PC | | PO Box 1003 | | Panama City | FL | 32402-1003 | |
| William M Davis | | 35 Whispering Tao Cv | | Somerville | TN | 38068-5311 | |
| William M. Lay | Grace E. Lay | 14496 S Camino Tierra Monte | | Sahuarita | AZ | 85629-8127 | |
| William O Moseley Jr Att at | | 53 Folkestone Dr | | Greensboro | NC | 27403-1066 | |
| William Smith | | 2 Allston Rd | | North Reading | MA | 01864-1202 | |
| William W Carter Att At Law | | PO Box 1122 | | Caruthersville | MO | 63830-1122 | |
| William Witkopf | | 7213 Prescott Pond Ln | | Charlotte | NC | 28270-0392 | |
| Williams and Halladay PLC | | 209 E Baseline Rd Ste E206 | | Tempe | AZ | 85283-1388 | |
| Williams, John C | | 45 Dogwood Forest Rd | | Fairview | NC | 28730-8678 | |
| Williamson & Williams | Alan Gardner v. GMAC Mortgage, LLC | 936 N 34th St Ste 300 | | Seattle | WA | 98103-8869 | |
| Willow Group Inc | | 8201 Norman Center Dr Ste 450 | | Minneapolis | MN | 55437-3405 | |
| Wiseman, Deborah | | PO Box 223 | | Seligman | MO | 65745-0223 | |
| Wood Tuohy Gleason Mercer And | | 1 Indiana Sq Ste 1500 | | Indianapolis | IN | 46204-2019 | |
| Wright, Karen E | | 4504 Brush Creek Dr | | Schertz | TX | 78154-1121 | |
| WT Jennings Insurance | Agency Inc | 1112 Eden Way N Ste B100 | | Chesapeake | VA | 23320-2794 | |
| Wynnyth Adair | | 104 Avery Ln | | Trinidad | TX | 75163-3136 | |
| Xetus Corporation | | 2900 Gordon Ave Ste 201 | | Santa Clara | CA | 95051-0718 | |
| Xpert Real Estate Appraisal Services | | 1271 Springwater Dr | | Mandeville | LA | 70471-7441 | |
| Yida International Investment LLC | | 480 Rosemarie Dr | | Arcadia | CA | 91007-8316 | |
| Young Bogle McCauseland Wells and | | 100 N Main St Ste 1001 | | Wichita | KS | 67202-3392 | |
| Yvonne Curtis | | 12514 4th Ave NW | | Seattle | WA | 98177-4415 | |
| Zazella and Singer | | 36 Mountainview Blvd | | Wayne | NJ | 07470-6732 | |
| Zeadow, Scott E & Zeadow, Wendy A | | 3106 Annie St | | Bozeman | MT | 59718-5901 | |
| Zeigler Law Office | | PO Box 1776 | | Williamsport | PA | 17703-1776 | |