EXHIBIT A

# first ▶ tech



Get double First Tech Visa Rewards points with every purchase made between Aug. 1 - Sept. 30, 2006.

Don't have a First Tech Visa with Rewards? Call 800.637.0852, visit firsttechcu.com or stop by any branch to learn more.

12.1.3973 1 AV 0.293 80263D11.ps

NANCY K LAYNE
2186 E MAIN STREET
HILLSBORO OR 97123-7040

| STATEMENT | Account Number | From | Through | Page | Of |
|---|---|---|---|---|---|
| | ████████0 | 07/01/2006 | 07/31/2006 | 1 | 3 |

## Regular Share Account  50654600

nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | **105.01** |
| 07/27 | 07/27 | Deposit From Acct# 5065464 Online Banking Transfer | 100.00 | 205.01 |
| 07/31 | 07/31 | Credit Interest | 0.05 | 205.06 |

Truth in Savings Disclosure:          For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.487%
Dividends Earned Year-to-Date: 0.27

## Net Checking  5065464

nklayne Checking

| | | |
|---|---|---|
| Beginning Balance: | 72.46 | |
| Deposits: | 1,717.90 | |
| Debits & Checks: | 1,716.17 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 74.19 | Total Number of Checks Paid:    0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 887.65 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 252.18 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 35.54 |
| 07/08 | 07/08 | Deposit From Acct# 5670354 Online Banking Transfer | 27.20 |
| 07/11 | 07/11 | Deposit From Acct# 5670354 Online Banking Transfer | 100.00 |
| 07/19 | 07/19 | Deposit From Acct# 5670354 Online Banking Transfer | 300.00 |
| 07/20 | 07/20 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | 115.33 |
| | | Total Deposits: | 1,717.90 |

# first ▶ tech

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~00 | 07/01/2006 | 07/31/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/03 | 07/03 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.17 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | |
| 07/07 | 07/07 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | |
| 07/10 | 07/10 | Point Of Sale Withdrawal Trade Secret Hillsboro OR US | |
| 07/10 | 07/10 | External Withdrawal Countrywide 1984 060708 - Mortgage | -887.65 |
| 07/10 | 07/10 | External Withdrawal Ebill - Hillsboro Garbag | -62.74 |
| 07/12 | 07/12 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -81.17 |
| 07/12 | 07/12 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -17.30 |
| 07/14 | 07/14 | External Withdrawal Homecomings - D Drafting Mtg Pmt | -252.18 |
| 07/17 | 07/17 | Point Of Sale Withdrawal El Tapatio Mexican Restbeaverton OR US | -8.50 |
| 07/19 | 07/19 | External Withdrawal Ebill - Dechutes County | -200.00 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -5.19 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -8.17 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Papa Murphy's Pizza Hillsboro OR US | -12.99 |
| 07/25 | 07/25 | Point Of Sale Withdrawal Trader Joe's #00001420 Lake Oswego OR US | -22.43 |
| 07/27 | 07/27 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 |
| 07/31 | 07/31 | Atm Withdrawal Holiday Inn Bevrly 4222 Vineland Ave. North Hollywocaus | -22.50 |
| | | **Total Miscellaneous Debits:** | **1,716.17** |

## Secondary Share Account  50654601

L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602

L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603

Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~8886-4888~~ | 08/01/2006 | 08/31/2006 | 2 | 3 |

---

### CHECKS CLEARED

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 56 | 08/18 | 80.00 | 51994630 | | | | |
| | | | | **Total Amount of Checks Cleared:** | | | 80.00 |

---

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/05 | 08/05 | Point Of Sale Withdrawal Trader Joe's #00001412 Beaverton OR US | |
| 08/08 | 08/08 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | |
| 08/09 | 08/09 | Point Of Sale Withdrawal Subway Hillsboro OR US | |
| 08/10 | 08/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Trader Joe's #00001412 Beaverton OR US | -16.46 |
| 08/11 | 08/11 | External Withdrawal Chase - Epay | -74.50 |
| 08/14 | 08/14 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -79.74 |
| 08/14 | 08/14 | Point Of Sale Withdrawal Papa Murphy's Pizza Hillsboro OR US | -23.98 |
| 08/16 | 08/16 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -20.27 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -4.29 |
| 08/19 | 08/19 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -100.00 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Mcmenamins Riverwood P Beaverton OR US | -2.10 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Planet Bead Llc Hillsboro OR US | -15.00 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -17.34 |
| 08/22 | 08/22 | Point Of Sale Withdrawal Planet Bead Llc Hillsboro OR US | -34.60 |
| 08/23 | 08/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -61.47 |
| 08/28 | 08/28 | External Withdrawal Ebill - City Of Hillsbor | -76.44 |
| 08/29 | 08/29 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 08/29 | 08/29 | External Withdrawal Comcast - | |
| | | **Total Miscellaneous Debits:** | 1,808.50 |

---

## Secondary Share Account 50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---

## Secondary Share Account 50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~50654600~~ | 09/01/2006 | 09/30/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/01 | 09/01 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -8.78 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.56 |
| 09/05 | 09/05 | Point Of Sale Withdrawal Dairy Queen 4961 Se Tv Highway Hillsboro OR US | -11.56 |
| 09/05 | 09/05 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -11.59 |
| 09/06 | 09/06 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | |
| 09/08 | 09/08 | Withdrawal Layne Pmt From 5065464 | |
| 09/08 | 09/08 | External Withdrawal Ebill - Michelle Crocker | |
| 09/11 | 09/11 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 09/11 | 09/11 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 09/11 | 09/11 | External Withdrawal Ebill - Hillsboro Garbag | |
| 09/16 | 09/16 | Atm Withdrawal Skyline 295 E. 50 S. Malad Idus | -22.75 |
| 09/21 | 09/21 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -12.98 |
| | | **Total Miscellaneous Debits:** | **1,677.76** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 09/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 09/01 through 09/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| ~~50654600~~ | 10/01/2006 | 10/31/2006 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 10/10 | 10/10 | Insufficient Funds Charge | |
| 10/11 | 10/11 | External Withdrawal Ebill - City Of Hillsbor | |
| 10/11 | 10/11 | External Withdrawal Ebill - Sports Medicine | |
| 10/13 | 10/13 | External Withdrawal Countrywide - Rdp Mortga | -887.65 |
| 10/14 | 10/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -122.91 |
| 10/16 | 10/16 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -11.84 |
| 10/17 | 10/17 | External Withdrawal Gmacm Epaybill - Ondemand | -252.18 |
| 10/18 | 10/18 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -32.56 |
| 10/23 | 10/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -8.27 |
| 10/25 | 10/25 | Point Of Sale Withdrawal Arbys 6403 00064030 Aloha OR US | -4.59 |
| 10/26 | 10/26 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.56 |
| 10/30 | 10/30 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -63.69 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -65.49 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Fred Meyer 22075 Nw Imbrie Hillsboro OR US | -2.95 |
| | | **Total Miscellaneous Debits:** | **2,651.91** |

A service charge of 20.00 has been deducted from your account.

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 50654600 | 11/01/2006 | 11/30/2006 | 2 | 3 |

---

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/02 | 11/02 | Point Of Sale Withdrawal Red Robin #87 Hillsboro OR US | -9.99 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Arbys 6403 00064030 Aloha OR US | |
| 11/06 | 11/06 | Point Of Sale Withdrawal Great Clips #1855 Hillsboro OR US | |
| 11/06 | 11/06 | Point Of Sale Withdrawal Whole Foods Mark 1210 Nw Couch St. Portland OR US | |
| 11/10 | 11/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -17.84 |
| 11/14 | 11/14 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -4.99 |
| 11/14 | 11/14 | External Withdrawal Gmacm Epaybill Pec1 - Ondemand | -252.18 |
| 11/14 | 11/14 | External Withdrawal Ebill - Hillsboro Garbag | -30.54 |
| 11/14 | 11/14 | External Withdrawal Ebill - Pro Tech Sports | -50.00 |
| 11/15 | 11/15 | External Withdrawal P.g.e. - Webpay | -80.77 |
| 11/21 | 11/21 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -25.98 |
| 11/27 | 11/27 | Point Of Sale Withdrawal Caper Cafe Et Le Bar Portland OR US | -7.20 |
| | | **Total Miscellaneous Debits:** | **1,399.44** |

---

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---

## Secondary Share Account 50654603
Give

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 11/01 through 11/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

---



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~XXXXXXXX~~ | 12/01/2006 | 12/31/2006 | 2 | 3 |

## Net Checking  5065464  - *Continued*
nklayne Checking

---

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/15 | 12/15 | External Withdrawal Ebill - Verizon Northwes | -10.91 |
| 12/15 | 12/15 | External Withdrawal Ebill - Pro Tech Sports | -70.00 |
| 12/15 | 12/15 | External Withdrawal Ebill - Oregon Anesthesi | -71.40 |
| 12/15 | 12/15 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -65.27 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -4.55 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -1.17 |
| 12/18 | 12/18 | External Withdrawal Loanservicing Pec1 - Phone Pay | -252.18 |
| 12/18 | 12/18 | External Withdrawal P.g.e. - Webpay | -98.01 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -31.67 |
| 12/20 | 12/20 | External Withdrawal Ebill - Pge Co | -75.00 |
| 12/20 | 12/20 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -37.26 |
| 12/21 | 12/21 | Point Of Sale Withdrawal Safeway Store 2448 1030 Sw Jefferson Portland Oru | -5.09 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1889 20535 Sw Tv Hwy Aloha Oru | -31.35 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Regal Cinemas Evrgrn Pkhillsboro OR US | -6.50 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -38.06 |
| 12/26 | 12/26 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -20.00 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Albertsons 888 N.e. 25th Ave. Hillsboro OR US | -7.88 |
| 12/27 | 12/27 | External Withdrawal Ebill - City Of Hillsbor | -70.90 |
| 12/27 | 12/27 | Point Of Sale Withdrawal Fred Meyer 15995 Walker Rd. Beaverton OR US | -10.52 |
| 12/28 | 12/28 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -5.00 |
| 12/28 | 12/28 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -13.28 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Safeway Store 042 1500 Coburg Rd Eugene OR US | -14.55 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Fred Meyer 1020 S First Ave Coos Bay OR US | -26.96 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Fred Meyer 1020 S First Ave Coos Bay OR US | -14.48 |
| | | **Total Miscellaneous Debits:** | **1,983.40** |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

# first ▶ tech

5.1.957 1 AV 0.293 91686D11.ps

||ıl.ıllıılllıı.llıınllıılııdllııılllılııılıılıılllll

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631



## What do you and Mickey Mouse have in common?

You both can make a big difference in the lives of children.

Purchase a vacation package
from Get Away Today and a
percentage of the proceeds
will go to supporting local
area children's hospitals.
For more information, call
866.386.8747 and tell them
you're a First Tech member.

| STATEMENT | Account Number 50654600 | From 01/01/2007 | Through 01/31/2007 | Page 1 | Of 3 |
|---|---|---|---|---|---|

## Regular Share Account 50654600

nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | Starting Balance | | 73.58 |
| 01/31 | 01/31 | Credit Interest | 0.03 | 73.61 |

Truth in Savings Disclosure:

For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.481%
Dividends Earned Year-to-Date: 0.03

*Unable to find
check copies:
01.06.07  $100.00
01.13.07  $100.00
?.07  $90.00 (490.00)*

## Net Checking 5065464

nklayne Checking

| | |
|---|---|
| Beginning Balance: | 2,864.80 |
| Deposits: | 1,354.61 |
| Debits & Checks: | 3,337.09 |
| Maint. Charges: | 0.00 |
| Dividends Paid: | 0.00 |
| Ending Balance: | 882.32 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/06 | 01/06 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 100.00 |
| 01/11 | 01/11 | External Deposit Employmt Benefit - Ui | 208.00 |
| 01/13 | 01/13 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 100.00 |
| 01/13 | 01/13 | Atm Deposit 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | 90.00 |
| 01/16 | 01/16 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/17 | 01/12 | Eff. 01-12 Descriptive Deposit Atm Correction:x11 6591:keyed 90.00 Was 190.00 | 100.00 |
| 01/22 | 01/22 | External Deposit Employmt Benefit - Ui | 104.00 |
| 01/23 | 01/23 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/29 | 01/29 | External Deposit Or Child Support - Cs Payment | 15.00 |
| 01/29 | 01/29 | External Deposit Employmt Benefit - Ui | 104.00 |
| 01/29 | 01/29 | External Deposit Benefithelp Solu - Fsa Claims | 399.61 |
| 01/30 | 01/30 | External Deposit Employmt Benefit - Ui | 104.00 |
| | | Total Deposits: | 1,354.61 |



| Account Number | From | Through | Page | C |
|---|---|---|---|---|
| ~~50654600~~ | 01/01/2007 | 01/31/2007 | 2 | 3 |

## CHECKS CLEARED

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 101 | 01/02 | 830.00 | 13712480 | 103 | 01/05 | 275.00 | 15229860 |
| 102 | 01/03 | 315.00 | 50815740 | 104 | 01/11 | 168.38 | 17272910 |
| | | | | | Total Amount of Checks Cleared: | | 1,588.38 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | Point Of Sale Withdrawal Shell Oil 93002689262 Coos Bay OR US | -34.00 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Gas #00692 1255 Ne 48th Ave Hillsboro OR US | -33.77 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Whse #00692 1255 Ne 48th Ave Hillsboro OR US | -50.00 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Usps 403888955 125 S 1st Hillsboro OR US | -4.55 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Usps 403888955 125 S 1st Hillsboro OR US | -1.17 |
| 01/02 | 01/02 | Point Of Sale Withdrawal Costco Whse #00692 1255 Ne 48th Ave Hillsboro OR US | -29.94 |
| 01/04 | 01/04 | Point Of Sale Withdrawal Oregon Sports Med Assoc5036928700 OR US | -15.00 |
| 01/05 | 01/05 | Atm Withdrawal U.S. Bank US Portland OR US | -22.00 |
| 01/09 | 01/09 | External Withdrawal Ebill - Hillsboro Garbag | -34.54 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 01/13 | 01/13 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -40.00 |
| 01/16 | 01/16 | Point Of Sale Withdrawal Carl's Jr #7660 Q84 Albany OR US | -9.67 |
| 01/17 | 01/17 | External Withdrawal Loanservicing Pec1 - Automatic | -252.18 |
| 01/17 | 01/12 | Eff. 01-12 Descriptive Withdrawal Atm Deposit Correction:x11 6590:empty Envelope | -100.00 |
| 01/19 | 01/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 01/19 | 01/19 | Point Of Sale Withdrawal Office Depot Hillsboro OR US | -4.02 |
| 01/20 | 01/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -15.24 |
| 01/22 | 01/22 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -100.00 |
| 01/24 | 01/24 | Point Of Sale Withdrawal Usps 4067870253 125 S 1st St Hillsboro OR US | -4.55 |
| 01/27 | 01/27 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -25.09 |
| 01/31 | 01/31 | Point Of Sale Withdrawal Baja Fresh Mexican Gri Hillsboro OR US | -9.34 |
| | | Total Miscellaneous Debits: | 1,748.71 |

## Secondary Share Account  50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**     For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account  50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.



| Account Number | From | Through | Page | C |
|---|---|---|---|---|
| 50654600 | 02/01/2007 | 02/28/2007 | 2 | 3 |

---

## CHECKS CLEARED

| Check # | Effective | Amount | Trace | | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|---|
| 105 | 02/05 | 50.00 | 51349440 | | | | | |

Total Amount of Checks Cleared: 50.00

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 02/06 | 02/06 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -32.11 |
| 02/08 | 02/08 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -20.00 |
| 02/08 | 02/08 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 |
| 02/09 | 02/09 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | -29.58 |
| 02/10 | 02/10 | Withdrawal Layne Pmt From 5065464 | -19.20 |
| 02/10 | 02/10 | Atm Withdrawal 1st Tech Cu 5860 Ne Cornell Rd Hillsboro OR US | -150.15 |
| 02/10 | 02/10 | Point Of Sale Withdrawal The Home Depot 401 1950 Se Minter Bridge Rhillsboro OR US | |
| 02/12 | 02/12 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 02/12 | 02/12 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -262.00 |
| 02/12 | 02/12 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 02/14 | 02/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 02/20 | 02/20 | External Withdrawal Ebill - Portland General | -75.00 |
| 02/21 | 02/21 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -17.48 |
| 02/21 | 02/21 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -22.00 |
| 02/23 | 02/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -40.97 |
| 02/23 | 02/23 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #3 Beaverton OR US | -20.00 |

Total Miscellaneous Debits: 2,322.79

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 02/01 through 02/28
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:** For Period 02/01 through 02/28
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| | 03/01/2007 | 03/31/2007 | 2 | 3 |

---

### CHECKS CLEARED

| Check # | Effective | Amount | Trace | | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|---|
| 107 | 03/14 | 150.00 | 54982945 | | | | | |
| | | | | | | Total Amount of Checks Cleared: | | 150.00 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 03/05 | 03/05 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -18.59 |
| 03/06 | 03/06 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 03/08 | 03/08 | External Withdrawal Ebill - City Of Hillsbor | -70.00 |
| 03/10 | 03/10 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.65 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.24 |
| 03/12 | 03/12 | External Withdrawal Countrywide - Mortgage | -887.65 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -45.97 |
| 03/13 | 03/13 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -15.00 |
| 03/14 | 03/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 03/14 | 03/14 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -47.96 |
| 03/15 | 03/15 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -26.32 |
| 03/15 | 03/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -70.57 |
| 03/15 | 03/15 | Withdrawal Layne Pmt From 5065464 | -70.37 |
| 03/16 | 03/16 | Point Of Sale Withdrawal Usps 4067589555 12210 S W Main Street Portland OR US | -4.55 |
| 03/19 | 03/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 03/23 | 03/23 | External Withdrawal P.g.e. - Webpay | -100.00 |
| 03/23 | 03/23 | Point Of Sale Withdrawal Subway #27294 00272948 Tigard OR US | -4.00 |
| 03/26 | 03/26 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -33.25 |
| 03/26 | 03/26 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -14.24 |
| 03/29 | 03/29 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -38.28 |
| 03/29 | 03/29 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -49.84 |
| 03/30 | 03/30 | Point Of Sale Withdrawal Target T1869 Redlands 27320 Lugomia Ave Ca | -7.53 |
| 03/30 | 03/30 | Point Of Sale Withdrawal Target T1869 Redlands 27320 Lugomia Ave Ca | -2.69 |
| 03/31 | 03/31 | Point Of Sale Withdrawal Caper Cafe Et Le Bar Portland OR US | -9.16 |
| | | Total Miscellaneous Debits: | 2,080.28 |

## Secondary Share Account 50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | **Starting Balance** | | 5.00 |



| Account Number | From 04/01/2007 | Through 04/30/2007 | Page 2 | C 3 |
|---|---|---|---|---|

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 04/30 | 04/30 | External Deposit Or Child Support - Cs Payment | 15.00 |
| | | **Total Deposits:** | **4,608.45** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 04/02 | 04/02 | Point Of Sale Withdrawal Mcdonald's F14975 Redlands Caus | -2.14 |
| 04/06 | 04/06 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -7.38 |
| 04/06 | 04/06 | External Withdrawal Ebill - Thomas Venzke | -100.00 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 04/10 | 04/10 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 04/11 | 04/11 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 04/13 | 04/13 | External Withdrawal Countrywide - Rdp Mortga | -882.57 |
| 04/14 | 04/14 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -41.44 |
| 04/16 | 04/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 04/17 | 04/17 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -15.93 |
| 04/17 | 04/17 | External Withdrawal Chase - Epay | -108.00 |
| 04/18 | 04/18 | External Withdrawal Ebill - Oregon Outpatien | -26.00 |
| 04/18 | 04/18 | External Withdrawal Ebill - Daughters Of The | -35.00 |
| 04/18 | 04/18 | External Withdrawal Ebill - Hillsboro Garbag | -35.54 |
| 04/18 | 04/18 | External Withdrawal Ebill - City Of Hillsbor | -70.90 |
| 04/19 | 04/19 | Point Of Sale Withdrawal Jo-ann Store #2120 Tigard OR US | -2.67 |
| 04/19 | 04/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 04/21 | 04/21 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -2.19 |
| 04/21 | 04/21 | Point Of Sale Withdrawal New Seasons Market # 2 1214 Se Tacoma St. Portland O | -18.83 |
| 04/23 | 04/23 | Point Of Sale Withdrawal Rite Aid Corp. Tigard Town Square OR US | -34.44 |
| 04/23 | 04/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -18.54 |
| 04/26 | 04/26 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -6.38 |
| 04/27 | 04/27 | Point Of Sale Withdrawal Quiznos Sub# 2419 Tigard OR US | -5.38 |
| 04/27 | 04/27 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -8.50 |
| 04/28 | 04/28 | Point Of Sale Withdrawal Toys R Us 7805 Sw Dartmouth Rd Tigard OR US | -107.59 |
| 04/28 | 04/28 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.44 |
| 04/28 | 04/28 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -10.67 |
| 04/28 | 04/28 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -10.56 |
| | | **Total Miscellaneous Debits:** | **3,791.43** |

A service charge of 28.00 has been deducted from your account.

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 04/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.



| Account Number | From 05/01/2007 | Through 05/31/2007 | Page 2 | 3 |
|---|---|---|---|---|

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 05/02 | 05/02 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -14.75 |
| 05/02 | 05/02 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -18.59 |
| 05/05 | 05/05 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -21.92 |
| 05/05 | 05/05 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -11.85 |
| 05/07 | 05/07 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 05/09 | 05/09 | External Withdrawal Chase - Epay | -165.73 |
| 05/12 | 05/12 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -8.94 |
| 05/14 | 05/14 | Point Of Sale Withdrawal Quizno's #3641 Tigard OR US | -5.79 |
| 05/15 | 05/15 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.24 |
| 05/15 | 05/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 05/17 | 05/17 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -100.00 |
| 05/18 | 05/18 | Point Of Sale Withdrawal Quiznos Sub# 2419 Tigard OR US | -6.43 |
| 05/21 | 05/21 | External Withdrawal Ebill - Portland General | -75.00 |
| 05/22 | 05/22 | Withdrawal To Acct# 5670354 Online Banking Transfer | -500.00 |
| 05/22 | 05/22 | Point Of Sale Withdrawal Union 76 61104246 Tigard OR US | -50.01 |
| 05/22 | 05/22 | Point Of Sale Withdrawal Linens N Things 9175 Sw Cascade Ave Beaverton OR US | -18.98 |
| 05/23 | 05/23 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -23.44 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -19.43 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Arby's #448 00004481 Tigard OR US | -4.99 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Tanasbourne 76 + Touch Beaverton OR US | -8.50 |
| 05/30 | 05/30 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -20.74 |
| 05/31 | 05/31 | Point Of Sale Withdrawal Quiznos Sub #6736 Beaverton OR US | -5.99 |
| | | **Total Miscellaneous Debits:** | **1,552.56** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 05/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**    For Period 05/01 through 05/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654800 | 06/01/2007 | 06/30/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/02 | 06/02 | Point Of Sale Withdrawal Taco Bell #16400164616 Beaverton OR US | -5.19 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -20.74 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Nordstrom 9700 Sw Washington Sq Rportland OR US | -58.00 |
| 06/04 | 06/04 | Withdrawal To Acct# 50654600 Online Banking Transfer | -182.37 |
| 06/04 | 06/04 | Point Of Sale Withdrawal Wmv*match.com 800-926-2824 Txus | -119.15 |
| 06/06 | 06/06 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 06/07 | 06/07 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -40.47 |
| 06/11 | 06/11 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -14.75 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -26.57 |
| 06/13 | 06/13 | Point Of Sale Withdrawal Northwest Compounders Tigard OR US | -46.00 |
| 06/14 | 06/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 06/15 | 06/15 | Point Of Sale Withdrawal Chukar Cherry Company Iseattle Waus | -16.00 |
| 06/15 | 06/15 | Point Of Sale Withdrawal Pure Food Fish Market Seattle Waus | -4.06 |
| 06/16 | 06/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -40.00 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -20.73 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Quiznos Sub #1331 Beaverton OR US | -7.68 |
| 06/19 | 06/19 | External Withdrawal Ebill - Portland General | -75.00 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Burgerville Usa #6 Portland OR US | -6.46 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.43 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Costco Whse #00111 7855 Sw Dartmouth St Tigard OR US | -29.99 |
| 06/25 | 06/25 | External Withdrawal Chase - Epay | -49.44 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.54 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -12.00 |
| 06/29 | 06/29 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -60.47 |
| | | **Total Miscellaneous Debits:** | **2,223.82** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 06/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**  For Period 06/01 through 06/30
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page |  |
|---|---|---|---|---|
| | 07/01/2007 | 07/31/2007 | 2 | 3 |

---

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/05 | 07/05 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -43.86 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | 10.51 |
| 07/06 | 07/06 | External Withdrawal Ebill - Thomas Venzke | |
| 07/09 | 07/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 |
| 07/09 | 07/09 | Atm Withdrawal Bank Of The West 153 9950 S.w. Nimbus Avbeaverton OR US | -400.00 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 07/10 | 07/10 | External Withdrawal Chase - Epay | -42.50 |
| 07/11 | 07/11 | Point Of Sale Withdrawal Bed, Bath + Beyo Bedbath+beyond#0445 Beaverton OR US | -34.95 |
| 07/13 | 07/13 | Point Of Sale Withdrawal Nordstrom 9700 Sw Washington Sq Rportland OR US | -121.00 |
| 07/14 | 07/14 | Point Of Sale Withdrawal Target T0344 Beaverton 10775 Sw Hillbeaverton O | -25.98 |
| 07/16 | 07/16 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1,000.00 |
| 07/16 | 07/16 | Withdrawal To Acct# 50654604 Online Banking Transfer | -5,000.00 |
| 07/16 | 07/16 | Withdrawal Layne Pmt From 5065464 | -100.13 |
| 07/16 | 07/15 | Eff. 07-15 Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -100.13 |
| 07/16 | 07/16 | Point Of Sale Withdrawal Burgerville Usa #6 Portland OR US | -6.38 |
| 07/16 | 07/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 07/17 | 07/17 | Point Of Sale Withdrawal Apex Training Llc Green Acres Flus | |
| 07/17 | 07/17 | External Withdrawal Chase - Epay | |
| 07/18 | 07/18 | Point Of Sale Withdrawal Relax The Back Store Beaverton OR US | -75.00 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Northwest Compounders Tigard OR US | -46.00 |
| 07/19 | 07/19 | Point Of Sale Withdrawal Caper Cafe Et Le Bar Portland OR US | -4.50 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Crystal Galleries 626-9156553 Caus | -47.41 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Hyatt Hotels Resort + Shuntington Bhcaus | -107.46 |
| 07/21 | 07/21 | Point Of Sale Withdrawal Hyatt Hotels Resort + Shuntington Bhcaus | -216.80 |
| 07/23 | 07/23 | Point Of Sale Withdrawal Blue Ribbon Trophy 714-9982611 Caus | -172.40 |
| 07/24 | 07/24 | Point Of Sale Withdrawal Walgreen Company 13939 Sw Pacific Hwy Tigard OR US | -4.99 |
| 07/25 | 07/25 | Point Of Sale Withdrawal Subway #27294 00272948 Tigard OR US | -6.25 |
| 07/25 | 07/25 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -6.57 |
| 07/25 | 07/25 | Point Of Sale Withdrawal Lowe's 12615 Sw 72nd Ave Tigard OR US | -20.01 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Office Depot Tigard OR US | -47.99 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -11.09 |
| 07/27 | 07/27 | Point Of Sale Withdrawal Beaverton Pharmacy Inc OR US | -5.00 |
| 07/27 | 07/27 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -9.50 |
| 07/28 | 07/28 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -40.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Quiznos Sub# 2419 Tigard OR US | -5.99 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | -125.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -23.53 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Dream Spirit Desert Hot Spcaus | -46.00 |
| | | **Total Miscellaneous Debits:** | **9,676.23** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | Starting Balance | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**

For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| ~~50654601~~ | 08/01/2007 | 08/31/2007 | 2 | 3 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/03 | 08/03 | Point Of Sale Withdrawal Mcdonald's F4626 Tigard OR US | -4.49 |
| 08/03 | 08/03 | External Withdrawal Ebill - Bonneville Colle | -110.56 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Sheridan Fruit Company Portland OR US | -49.47 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.45 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Starbucks Usa 00034124 Portland OR US | -4.40 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -5.98 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Subway # 33030 Portland OR US | -5.75 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Doctors Family Clinic Tigard OR US | -15.00 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Red Robin #92 Portland OR US | -10.49 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Union 76 10062081 Tigard OR US | -38.48 |
| 08/06 | 08/06 | Point Of Sale Withdrawal Red Lion Prtlnd Conv Ctportland OR US | -9.25 |
| 08/06 | 08/06 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -239.83 |
| 08/07 | 08/07 | Point Of Sale Withdrawal Apex Training Llc Green Acres Flus | -50.00 |
| 08/07 | 08/07 | Point Of Sale Withdrawal Red Robin #92 Portland OR US | -40.49 |
| 08/09 | 08/09 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -62.45 |
| 08/10 | 08/10 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 08/10 | 08/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 08/10 | 08/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 08/13 | 08/13 | Point Of Sale Withdrawal Starbucks Usa 00004796 Portland OR US | -12.48 |
| 08/13 | 08/13 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -21.38 |
| 08/14 | 08/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 08/14 | 08/14 | Point Of Sale Withdrawal Lowe's 12615 Sw 72nd Ave Tigard OR US | |
| 08/15 | 08/15 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -8.50 |
| 08/15 | 08/15 | Point Of Sale Withdrawal Albertsons 8155 S.w. Hall Beaverton OR US | -10.85 |
| 08/16 | 08/16 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -18.25 |
| 08/17 | 08/17 | External Withdrawal Ebill - Running 3 | -5,000.00 |
| 08/18 | 08/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | -705.88 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Starbucks Usa 00004796 Portland OR US | -5.35 |
| 08/20 | 08/20 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | -40.00 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -27.50 |
| 08/20 | 08/20 | External Withdrawal Ebill - Portland General | -60.00 |
| 08/20 | 08/20 | Point Of Sale Withdrawal Ikea Portland OR US | -108.55 |
| 08/21 | 08/21 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -30.77 |
| 08/23 | 08/23 | Atm Withdrawal Salt Palace --25255 100 So. West Templ25255salt Lake Citutu | -42.75 |
| 08/27 | 08/27 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -36.27 |
| 08/27 | 08/27 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -21.39 |
| 08/31 | 08/31 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -32.71 |
| | | **Total Miscellaneous Debits:** | **8,213.82** |

## Secondary Share Account 50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 08/01 | **Starting Balance** | | 5.00 |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 08/01 through 08/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From 09/01/2007 | Through 09/30/2007 | Page 2 | 3 |
|---|---|---|---|---|

---

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/01 | 09/01 | Point Of Sale Withdrawal Winco Foods 7500 Dartmouth Rd Tigard OR US | -25.45 |
| 09/01 | 09/01 | Point Of Sale Withdrawal Safeway Store 4404 138 W Ellendale Dallas Oru | -31.54 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -76.99 |
| 09/06 | 09/06 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -12.00 |
| 09/10 | 09/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 09/10 | 09/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 09/14 | 09/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 09/15 | 09/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -57.37 |
| 09/18 | 09/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 09/19 | 09/19 | Point Of Sale Withdrawal Gerald W. Miller, Md Beaverton OR US | -15.00 |
| 09/19 | 09/19 | Point Of Sale Withdrawal Quiznos Sub #5571 Portland OR US | -7.28 |
| 09/19 | 09/19 | Point Of Sale Withdrawal Alaska Air 02721114526seattle Waus | -50.00 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -10.00 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -7.99 |
| 09/24 | 09/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -39.24 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Safeway Store 1203 2525 Se Tualatin Vly Hhillsboro Oru | -7.99 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Subway 00016972 Portland OR US | -4.95 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hls Hwbeaverton OR US | -49.37 |
| 09/24 | 09/24 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -38.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal City Portland-dept T503-823-4012 OR US | -1.90 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Chevron 00200496 Beaverton OR US | -39.95 |
| 09/27 | 09/27 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -5.29 |
| 09/28 | 09/28 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hls Hwbeaverton OR US | -13.46 |
| 09/29 | 09/29 | Point Of Sale Withdrawal Costco Whse #00111 7855 Sw Dartmouth St Tigard OR US | -14.16 |
|  |  | **Total Miscellaneous Debits:** | **2,307.68** |

---

## Secondary Share Account  50654601
**L.T. Savings House**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
|  | 09/01 | **Starting Balance** |  | 5.00 |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 09/01 through 09/30 <br> Annual Percentage Yield Earned: 0.000% <br> Dividends Earned Year-to-Date: 0.00 |
|---|---|

---

## Secondary Share Account  50654602
**L.T. Savings Travel**

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
|  | 09/01 | **Starting Balance** |  | 5.00 |

There are no transactions for this period.

| Truth in Savings Disclosure: | For Period 09/01 through 09/30 <br> Annual Percentage Yield Earned: 0.000% <br> Dividends Earned Year-to-Date: 0.00 |
|---|---|



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~50654000~~ | 10/01/2007 | 10/31/2007 | 2 | 3 |

---

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | Point Of Sale Withdrawal Wendys #9404 Q25 Hillsboro OR US | -14.64 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.15 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -11.00 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 10/08 | 10/08 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -27.00 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Wendys #8608 Q25 Hillsboro OR US | |
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 10/10 | 10/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 10/10 | 10/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 10/13 | 10/13 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -10.00 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -8.95 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Trader Joe's # 141 Beaverton OR US | -24.74 |
| 10/16 | 10/16 | External Withdrawal Bk Of Am Crd Ach Lpfa - Paybyphone | -276.00 |
| 10/16 | 10/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 10/18 | 10/18 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | |
| 10/19 | 10/19 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 10/24 | 10/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 10/25 | 10/25 | Withdrawal To Acct# 5670354 Online Banking Transfer | -150.00 |
| 10/25 | 10/25 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -5.25 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -17.50 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Tacos Guaymas Y Mas Lynlynnwood Waus | -5.75 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Two Twelve Mkt + Del 26625 Old 99 N Stanwood Wau | -2.74 |
| | | **Total Miscellaneous Debits:** | **2,325.81** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00

## Secondary Share Account 50654602
L.T. Savings Travel

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | **5.00** |

There are no transactions for this period.

**Truth in Savings Disclosure:**   For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/27 | 11/27 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 11/28 | 11/28 | External Deposit Employmt Benefit - Ui | 249.00 |
| | | **Total Deposits:** | **2,872.76** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/02 | 11/02 | Point Of Sale Withdrawal Ay Caramba Grill Beaverton OR US | -4.40 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -29.14 |
| 11/07 | 11/07 | Withdrawal To Acct# 5066230 Online Banking Transfer | -10.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Target T1868 Sherwood 15650 Sw Tualatin Sherwsherwood Or | -9.98 |
| 11/10 | 11/10 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -40.00 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Taco Time Beaverton OR US | -6.44 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Willamette Queen 5033711103 OR US | -225.00 |
| 11/12 | 11/12 | Point Of Sale Withdrawal Taco Del Mar #36-183 Sherwood OR US | |
| 11/12 | 11/12 | Atm Withdrawal 1st Tech Cu 8700 Sw Nimbus Ave Beaverton OR US | |
| 11/13 | 11/13 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | |
| 11/13 | 11/13 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 11/13 | 11/13 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 11/13 | 11/13 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 11/14 | 11/14 | Withdrawal Layne Pmt From 5065464 | -102.18 |
| 11/14 | 11/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 11/15 | 11/15 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | |
| 11/16 | 11/16 | Point Of Sale Withdrawal Gap Usa 9724 Sw Washington Squatigard OR US | |
| 11/16 | 11/16 | External Withdrawal Hsbc Online Web - Payment | -118.00 |
| 11/20 | 11/20 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hills Hwbeaverton OR US | -46.24 |
| 11/20 | 11/20 | Point Of Sale Withdrawal Union 76 24183949 Portland OR US | -44.50 |
| 11/20 | 11/20 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | -210.00 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Albertsons 14300 S.w. Scholls Ferrtigard OR US | -50.23 |
| 11/26 | 11/26 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -8.77 |
| 11/27 | 11/27 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -5.58 |
| 11/27 | 11/27 | External Withdrawal Chase - Epay | -124.00 |
| 11/29 | 11/29 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -5.97 |
| 11/30 | 11/30 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -40.00 |
| | | **Total Miscellaneous Debits:** | **2,897.91** |

## Secondary Share Account 50654601
L.T. Savings House

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 11/01 | **Starting Balance** | | 5.00 |
| 11/02 | 11/02 | Closeout Withdrawal Transfer To 50654600 | -5.00 | 0.00 |

**Truth in Savings Disclosure:** For Period 11/01 through 11/02
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.00



| Account Number | From | Through | Page | |
|---|---|---|---|---|
| 50654604 | 12/01/2007 | 12/31/2007 | 2 | 2 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Point Of Sale Withdrawal Fred Meyer 035 Beaverton OR US | -34.96 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Wmv*match.com 800-926-2824 Txus | -119.85 |
| 12/07 | 12/07 | External Withdrawal Chase - Epay | -10.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Winco Foods 7500 Dartmouth Rd Tigard OR US | -80.21 |
| 12/10 | 12/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 12/10 | 12/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 12/10 | 12/10 | External Withdrawal Ebill - Thomas Venzke | -200.00 |
| 12/12 | 12/12 | Point Of Sale Withdrawal Safeway Store 1073 6194 Sw Murray Blvd Beaverton Oru | -13.31 |
| 12/12 | 12/12 | Withdrawal To Acct# 5670354 Online Banking Transfer | -400.00 |
| 12/14 | 12/14 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -10.58 |
| 12/14 | 12/14 | Point Of Sale Withdrawal Jo-ann Stores Inc 11945 Sw Pacific Hwy/25tigard OR US | -25.80 |
| 12/14 | 12/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 12/15 | 12/15 | Point Of Sale Withdrawal The Olive Gard00013946 Lake Oswego OR US | -4.65 |
| 12/15 | 12/15 | Point Of Sale Withdrawal Dolrtree 3701 11945 Sw Pacific Hwy Tigard OR US | -12.00 |
| 12/19 | 12/19 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -12.96 |
| 12/21 | 12/21 | External Withdrawal Hsbc Online Web - Payment | -120.00 |
| 12/21 | 12/21 | Point Of Sale Withdrawal Jo-ann Stores Inc 11945 Sw Pacific Hwy/25tigard OR US | -1.00 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Burgerville Usa #39 Vancouver Waus | -4.96 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -14.54 |
| 12/24 | 12/24 | Point Of Sale Withdrawal J C Market 107 N. Coast Hwy. Newport OR US | -35.51 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Carl's Jr #7660 Q84 Albany OR US | -7.17 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -20.00 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Fish Peddler Newport OR US | -4.50 |
| 12/31 | 12/31 | Point Of Sale Withdrawal Whole Foods Mark 7389 Sw Bridgeport Rd Tigard OR US | -30.03 |
| 12/31 | 12/31 | Withdrawal | -39.00 |
| | | **Total Miscellaneous Debits:** | **2,291.11** |

## Secondary Share Account  50654604

Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 12/01 | **Starting Balance** | | **216.66** |
| 12/18 | 12/18 | Deposit | 4,024.53 | 4,241.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 5065464 Online Banking Transfer | -100.00 | 4,141.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 50654600 Online Banking Transfer | -100.00 | 4,041.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 | 3,941.19 |
| 12/18 | 12/18 | Withdrawal To Acct# 56703500 Online Banking Transfer | -100.00 | 3,841.19 |
| 12/21 | 12/21 | Withdrawal To Acct# 5670354 Online Banking Transfer | -2,365.20 | 1,475.99 |
| 12/31 | 12/31 | Withdrawal To Acct# 5670354 Online Banking Transfer | -500.00 | 975.99 |
| 12/31 | 12/31 | Credit Interest | 0.42 | 976.41 |

**Truth in Savings Disclosure:**    For Period 12/01 through 12/31
Annual Percentage Yield Earned: 0.497%
Dividends Earned Year-to-Date: 5.61

# first ▶ tech



10.1.3938.1 AV 0.312 68520S11.ps

նիկմիկիմնիկմիկնիկմիկումին

NANCY K LAYNE
PO BOX 5631
ALOHA OR 97006-0631

**Attend the 2008**
**First Tech annual meeting**

Thursday, April 17, 2008, at
6:30 pm at the First Tech
Michael Osborne building.

Please RSVP at 503.350.4502.

first ▶ tech
credit union

| STATEMENT | Account Number | From 01/01/2008 | Through 01/31/2008 | Page 1 | Of 2 |
|---|---|---|---|---|---|

## Regular Share Account 50654600
nklayne Sav Future

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **215.20** |
| 01/31 | 01/31 | Credit Interest | 0.09 | 215.29 |

**Truth in Savings Disclosure:**      For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.494%
Dividends Earned Year-to-Date: 0.09

## Net Checking 5065464
nklayne Checking

| Beginning Balance: | 343.94 | |
|---|---|---|
| Deposits: | 3,695.19 | |
| Debits & Checks: | 3,375.15 | |
| Maint. Charges: | 0.00 | |
| Dividends Paid: | 0.00 | |
| Ending Balance: | 663.98 | Total Number of Checks Paid:  0 |

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/03 | 01/03 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 01/08 | 01/08 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/08 | 01/08 | Deposit | 146.00 |
| 01/09 | 01/09 | External Deposit Benefithelp Solu - Fsa Claims | 1,395.78 |
| 01/09 | 01/09 | Deposit | 505.41 |
| 01/14 | 01/14 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 01/15 | 01/15 | Deposit | 25.00 |
| 01/16 | 01/16 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 146.00 |
| 01/22 | 01/22 | External Deposit Or Child Support - Cs Payment | 20.00 |
| 01/22 | 01/22 | Deposit | 100.00 |
| 01/23 | 01/23 | External Deposit Employmt Benefit - Ui | 146.00 |
| 01/24 | 01/24 | External Deposit Employmt Benefit - Ui | 146.00 |
| 01/29 | 01/29 | External Deposit Or Child Support - Cs Payment | 19.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 5065464 | 01/01/2008 | 01/31/2008 | 2 | 2 |

## Net Checking 5065464 - *Continued*
nklayne Checking

| DEPOSITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| | | **Total Deposits:** | **3,695.19** |

| MISCELLANEOUS DEBITS |
|---|

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 01/02 | 01/02 | Point Of Sale Withdrawal Safeway Store 1223 11919 North Jantzen Aveportland Oru | -32.19 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -24.62 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Burgerville Usa #30 Hillsboro OR US | -6.28 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Coast Allergy/asthma Ceastoria OR US | -1.00 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Target T0345 Washingtn 9009 Sw Hall Boulevard Tigard O | -5.99 |
| 01/07 | 01/07 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -1.98 |
| 01/09 | 01/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -1,000.00 |
| 01/09 | 01/09 | Point Of Sale Withdrawal Beaverton Employee Storbeaverton OR US | -50.00 |
| 01/09 | 01/09 | Withdrawal To Acct# 5066230 Online Banking Transfer | -200.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Fred Meyer 375 Tigard OR US | -44.40 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 01/10 | 01/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Francis Restaurant 97211 OR US | -6.50 |
| 01/10 | 01/10 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 01/10 | 01/10 | Point Of Sale Withdrawal Pizzicato Pizza #15 Beaverton OR US | -4.50 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Great Clips #1835 Beaverton OR US | -15.00 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Trader Joe's # 031 263 S La Brea Los Angeles Caus | -35.17 |
| 01/11 | 01/11 | External Withdrawal Chase - Epay | -116.00 |
| 01/11 | 01/11 | External Withdrawal Chase - Epay | -22.00 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Capers Cafe Portland OR US | -8.85 |
| 01/11 | 01/11 | Point Of Sale Withdrawal Albertsons 7201 Boulder Highland Caus | -17.70 |
| 01/15 | 01/15 | Point Of Sale Withdrawal Jack In The Bo00003392 N. Hollywood Caus | -20.03 |
| 01/15 | 01/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 01/15 | 01/15 | External Withdrawal Hsbc Online Web - Payment | -139.00 |
| 01/16 | 01/16 | Point Of Sale Withdrawal Jack In The Bo00053389 Riverside Caus | -1.53 |
| 01/16 | 01/16 | Point Of Sale Withdrawal Bj's Restaurants 420 Burbank Caus | -40.17 |
| 01/17 | 01/17 | Point Of Sale Withdrawal Rosy Nails Portland OR US | -25.00 |
| 01/22 | 01/22 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -16.53 |
| 01/24 | 01/24 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -3.99 |
| | | **Total Miscellaneous Debits:** | **3,375.15** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 01/01 | **Starting Balance** | | **976.41** |
| 01/03 | 01/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -926.41 | 50.00 |
| 01/31 | 01/31 | Credit Interest | 0.05 | 50.05 |

**Truth in Savings Disclosure:**      For Period 01/01 through 01/31
Annual Percentage Yield Earned: 0.538%
Dividends Earned Year-to-Date: 0.05



| Account Number | From 02/01/2008 | Through 02/29/2008 | Page 2 | Of 2 |
|---|---|---|---|---|

---

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 02/11 | 02/11 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 02/11 | 02/11 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 02/11 | 02/11 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 02/11 | 02/11 | Insufficient Funds Charge External Withdrawal (returned)ebill - Thomas Venzke | -28.00 |
| 02/14 | 02/14 | Point Of Sale Withdrawal One Stop Coffee And Subhillsboro OR US | -1.95 |
| 02/14 | 02/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 02/20 | 02/20 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | -202.00 |
| 02/20 | 02/20 | External Withdrawal Hsbc Online Web - Payment | -139.00 |
| 02/21 | 02/21 | External Withdrawal Chase - Epay | -55.00 |
| 02/23 | 02/23 | Point Of Sale Withdrawal Burgerville Usa #40 Lake Oswego OR US | -7.88 |
| 02/28 | 02/28 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| | | **Total Miscellaneous Debits:** | **2,432.58** |

A service charge of 28.00 has been deducted from your account.

---

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 02/01 | **Starting Balance** | | **50.05** |
| 02/29 | 02/29 | Credit Interest | 0.02 | 50.07 |

**Truth in Savings Disclosure:**   For Period 02/01 through 02/29
Annual Percentage Yield Earned: 0.504%
Dividends Earned Year-to-Date: 0.07

# first ▶ tech

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~50001006~~ | 03/01/2008 | 03/31/2008 | 2 | 2 |



---

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 03/01 | 03/01 | Point Of Sale Withdrawal Laughing Planet Cafe - Portland OR US | -4.95 |
| 03/01 | 03/01 | Withdrawal | -65.73 |
| 03/01 | 03/01 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -10.78 |
| 03/04 | 03/04 | Point Of Sale Withdrawal Great Clips #1802 Clackamas OR US | -15.00 |
| 03/06 | 03/06 | Point Of Sale Withdrawal Sushi Hana Portland OR US | -9.90 |
| 03/07 | 03/07 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #2 Beaverton OR US | -60.00 |
| 03/08 | 03/08 | Point Of Sale Withdrawal Trader Joe's # 142 15391 S.w. Bangy Rd. Lake Oswego OR US | -17.75 |
| 03/10 | 03/10 | External Withdrawal Countrywide - Mortgage | -882.57 |
| 03/10 | 03/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 03/10 | 03/10 | External Withdrawal Ebill - Body Imaging | -305.49 |
| 03/11 | 03/11 | External Withdrawal Hsbc Online Web - Payment | -130.00 |
| 03/12 | 03/12 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | -14.37 |
| 03/12 | 03/12 | External Withdrawal Ebill - Thomas Venzke | -400.00 |
| 03/14 | 03/14 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -20.00 |
| 03/14 | 03/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 03/17 | 03/17 | Point Of Sale Withdrawal Safeway Store 1478 15570 S W Pacific Hwy Tiguard Oru | -12.86 |
| 03/17 | 03/17 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -17.04 |
| 03/17 | 03/17 | Point Of Sale Withdrawal Sanchez Taqueria Tigard OR US | -5.70 |
| 03/20 | 03/20 | External Withdrawal Ebill - Daughters Of The | -25.00 |
| 03/22 | 03/22 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -9.44 |
| | | **Total Miscellaneous Debits:** | **2,259.98** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 03/01 | **Starting Balance** | | 50.07 |
| 03/31 | 03/31 | Credit Interest | 0.02 | 50.09 |

**Truth in Savings Disclosure:**     For Period 03/01 through 03/31
Annual Percentage Yield Earned: 0.471%
Dividends Earned Year-to-Date: 0.09



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~50654604~~ | 04/01/2008 | 04/30/2008 | 2 | 2 |

## MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 04/07 | 04/07 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -18.95 |
| 04/09 | 04/09 | Point Of Sale Withdrawal Parking Mgmt Co 50 Portland OR US | -11.50 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 04/10 | 04/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 04/15 | 04/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 04/15 | 04/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -104.75 |
| 04/16 | 04/16 | Point Of Sale Withdrawal Baskin Robbins Hillsboro OR US | -3.89 |
| 04/18 | 04/18 | External Withdrawal Hsbc Online Web - Payment | -133.00 |
| 04/19 | 04/19 | Point Of Sale Withdrawal S + C Independent Distrjefferson OR US | -5.00 |
| 04/22 | 04/22 | Point Of Sale Withdrawal Golden West Marketing Hillsboro OR US | -30.00 |
| | | **Total Miscellaneous Debits:** | **1,493.16** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 04/01 | **Starting Balance** | | **50.09** |
| 04/12 | 04/12 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.09 | 0.00 |
| 04/12 | 04/12 | Deposit From Acct# 56703500 Online Banking Transfer | 5.00 | 5.00 |
| 04/30 | 04/30 | Credit Interest | 0.01 | 5.01 |

**Truth in Savings Disclosure:**    For Period 04/01 through 04/30
Annual Percentage Yield Earned: 0.567%
Dividends Earned Year-to-Date: 0.10



| Account Number | From 05/01/2008 | Through 05/31/2008 | Page 2 | Of 3 |
|---|---|---|---|---|

## Net Checking 5065464 - *Continued*
nklayne Checking

| DEPOSITS | | | |
|---|---|---|---|
| **Trans Date** | **Effect. Date** | **Description** | **Amount** |
| 05/30 | 05/30 | External Deposit Or Revenue Dept - Tax Refund | 853.00 |
| | | **Total Deposits:** | **5,335.15** |

| MISCELLANEOUS DEBITS | | | |
|---|---|---|---|
| **Trans Date** | **Effect. Date** | **Description** | **Amount** |
| 05/02 | 05/02 | External Withdrawal Ebill - Lisa Schaefer | -350.00 |
| 05/03 | 05/03 | Atm Withdrawal W.f.b Beaverton/twn Beaverton OR US | -42.00 |
| 05/05 | 05/05 | Withdrawal To Acct# 5670354 Online Banking Transfer | -160.00 |
| 05/08 | 05/08 | Withdrawal To Acct# 5670354 Online Banking Transfer | -175.00 |
| 05/09 | 05/09 | Atm Withdrawal U.S. Bank US Coos Bay US | -203.00 |
| 05/12 | 05/12 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 05/12 | 05/12 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 05/14 | 05/14 | External Withdrawal Wamu/pvnpayment Paysmart - Creditcard | -257.00 |
| 05/14 | 05/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 05/15 | 05/15 | Point Of Sale Withdrawal Usps 4067870459 North Bend OR US | -6.32 |
| 05/15 | 05/15 | Withdrawal Layne Pmt From 5065464 | |
| 05/15 | 05/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -102.95 |
| 05/16 | 05/16 | Point Of Sale Withdrawal North Bend Lanes OR US | -8.00 |
| 05/16 | 05/16 | Withdrawal To Acct# 50662300 Online Banking Transfer | -300.00 |
| 05/16 | 05/16 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -135.18 |
| 05/17 | 05/17 | Point Of Sale Withdrawal S + Market 2831 E Main St Hillsboro OR US | -4.33 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Tomaselfis Pastry Mill Elkton OR US | -8.80 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Chevron 00204874 Coos Bay OR US | -45.57 |
| 05/17 | 05/17 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -8.45 |
| 05/17 | 05/17 | Point Of Sale Withdrawal Tnt Market Coos Bay OR US | -0.85 |
| 05/17 | 05/17 | Withdrawal To Acct# 50654600 Online Banking Transfer | -14.73 |
| 05/17 | 05/17 | Withdrawal To Acct# 50654600 Online Banking Transfer | -15.77 |
| 05/19 | 05/19 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -46.81 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Busters Texas Style Bbqgresham OR US | -9.90 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Coyote's Bar + Grill Hillsboro OR US | -12.75 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Trader Joe's # 142 15939 S W Bangy Rd Lake Oswego OR US | -15.67 |
| 05/20 | 05/20 | Point Of Sale Withdrawal Subway 26409 Salem OR US | -12.99 |
| 05/20 | 05/20 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | -314.00 |
| 05/20 | 05/20 | External Withdrawal Hsbc Online Web - Payment | -129.00 |
| 05/20 | 05/20 | Withdrawal To Acct# 5670354 Online Banking Transfer | -150.00 |
| 05/22 | 05/22 | External Withdrawal Wamu/pvn Paymt Online Debit - Creditcard | -300.00 |
| 05/22 | 05/22 | Atm Withdrawal Keybank Na 9490 Sw Wilsonvill Wilsonville OR US | -43.00 |
| 05/23 | 05/23 | Withdrawal To Acct# 5670354 Online Banking Transfer | -150.00 |
| 05/23 | 05/23 | Withdrawal To Acct# 5670354 Online Banking Transfer | -75.00 |
| 05/23 | 05/23 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -10.24 |
| 05/24 | 05/24 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -139.00 |
| 05/27 | 05/27 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.81 |
| 05/27 | 05/27 | Point Of Sale Withdrawal Burgerville 29 Gresham OR US | -13.92 |
| 05/27 | 05/27 | Point Of Sale Withdrawal New Seasons Market # 9 1515861 Se Happy Valleyhappy Valley O | -5.54 |
| 05/28 | 05/28 | Point Of Sale Withdrawal Shell Oil 93004074537 Gresham OR US | -52.25 |
| 05/28 | 05/28 | Point Of Sale Withdrawal Mcdonald's F5994 Clackamas OR US | -3.98 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Taco Bell #17900179762 Portland OR US | -2.68 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -30.50 |
| 05/29 | 05/29 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -69.98 |
| 05/29 | 05/29 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -4.50 |



| Account Number | From 06/01/2008 | Through 06/30/2008 | Page 2 | Of 4 |
|---|---|---|---|---|

## Net Checking  5065464  - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/11 | 06/11 | External Deposit Employmt Benefit - Ui | 146.00 |
| 06/11 | 06/11 | External Withdrawal Payplan 12 08/06/11nsf7700674 - Mtg Pymt (rejected) | 932.39 |
| 06/11 | 06/11 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| 06/13 | 06/13 | External Deposit Or Child Support - Cs Payment | 74.31 |
| 06/13 | 06/13 | External Deposit Amer4474pr Americaone Inc D - Pay Period 06/01 To 06/07/08\ | 600.38 |
| 06/17 | 06/17 | Deposit Layne Credit To 5065464 | 100.00 |
| 06/20 | 06/20 | External Deposit Amer4474pr Americaone Inc D - Pay Period 06/8 To 06/14/08\ | 322.57 |
| 06/20 | 06/20 | External Deposit Benefithelp Solu - Fsa Claims | 567.94 |
| 06/27 | 06/27 | External Deposit Or Child Support - Cs Payment | 74.31 |
| 06/27 | 06/27 | Deposit From Acct# 50662300 Online Banking Transfer | 50.00 |
| 06/30 | 06/30 | Descriptive Deposit Dispute/comcast Cable Comm | 57.95 |
| | | **Total Deposits:** | **5,752.39** |

### CHECKS

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 9987 | 05/30 | 260.00 | 26392354 | | | | |
| | | | | | **Total Amount of Checks Cleared:** | | **260.00** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/02 | 06/02 | Point Of Sale Withdrawal The Pottery Co 145 Anderson Ave Coos Bay OR US | -36.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Shell Oil 57442531802 North Bend OR US | -59.80 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -1.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Pancakemill Restaurant North Bend OR US | -29.35 |
| 06/02 | 06/02 | External Withdrawal Chase - Epay | -111.00 |
| 06/02 | 06/02 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -9.49 |
| 06/04 | 06/04 | Point Of Sale Withdrawal Los Dos Amigos #3 North Bend OR US | -6.95 |
| 06/04 | 06/04 | Point Of Sale Withdrawal The Ups Store #3934 North Bend OR US | -2.50 |
| 06/05 | 06/05 | Point Of Sale Withdrawal Dave's Pizza Northbend OR US | -7.95 |
| 06/05 | 06/05 | Point Of Sale Withdrawal Burger King #7704 Q07 Coos Bay OR US | -2.49 |
| 06/05 | 06/05 | Withdrawal Shared Branch Ne Kane Gresham Or | -300.00 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Dairy Queen #17242 Q68 Reedsport OR US | -6.88 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Moes Super Lube North Bend OR US | -32.95 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Great Clips #1802 Clackamas OR US | -16.00 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Comcast Cable Comm 800-comcast OR US | -57.95 |
| 06/06 | 06/06 | Point Of Sale Withdrawal Union 76 10022713 Gresham OR US | -60.00 |
| 06/06 | 06/06 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 06/09 | 06/09 | Point Of Sale Withdrawal Busters Texas Style Bbqgresham OR US | -20.55 |
| 06/09 | 06/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -185.26 |
| 06/09 | 06/09 | Withdrawal To Acct# 5670354 Online Banking Transfer | -300.00 |
| 06/10 | 06/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 06/10 | 06/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 06/10 | 06/10 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal La Fiesta Gresham OR US | -5.25 |
| 06/11 | 06/11 | External Withdrawal Payplan 12 08/06/11nsf7700674 - Mtg Pymt | -932.39 |
| 06/11 | 06/11 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 06/11 | 06/11 | Withdrawal To Acct# 5670354 Online Banking Transfer | -200.00 |


first ▶ tech

| Account Number | From 06/01/2008 | Through 06/30/2008 | Page 3 | Of 4 |
|---|---|---|---|---|

## Net Checking 5065464 - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -2.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -2.00 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -1.10 |
| 06/11 | 06/11 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -1.10 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -0.10 |
| 06/12 | 06/12 | Point Of Sale Withdrawal Empire Cafe 525 Newmark Street Coos Bay OR US | -0.10 |
| 06/13 | 06/13 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -0.02 |
| 06/14 | 06/14 | Point Of Sale Withdrawal Empire Cafe Coos Bay OR US | -0.20 |
| 06/14 | 06/14 | Withdrawal Layne Pmt From 5065464 | -107.13 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -4.21 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -1.46 |
| 06/14 | 06/14 | Withdrawal To Acct# 56703500 Online Banking Transfer | -9.50 |
| 06/14 | 06/14 | Withdrawal To Acct# 56703500 Online Banking Transfer | -6.00 |
| 06/14 | 06/14 | Withdrawal To Acct# 50654600 Online Banking Transfer | -0.74 |
| 06/14 | 06/14 | Withdrawal Layne Pmt From 5065464 | -20.00 |
| 06/16 | 06/16 | Withdrawal Layne Pmt From 5065464 | -106.13 |
| 06/16 | 06/16 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 06/16 | 06/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 06/16 | 06/16 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -81.96 |
| 06/16 | 06/16 | External Withdrawal Countrywide - Mortgage | -5.50 |
| 06/17 | 06/17 | Withdrawal To Acct# 5670354 Online Banking Transfer | -75.00 |
| 06/17 | 06/17 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | -250.00 |
| 06/17 | 06/17 | External Withdrawal Hsbc Online Web - Payment | -126.00 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Coach House Coos Bay 604 6th Ave Oru | -0.12 |
| 06/18 | 06/18 | Point Of Sale Withdrawal Coach House Coos Bay 604 6th Ave Oru | -0.12 |
| 06/21 | 06/21 | Point Of Sale Withdrawal Alamore Nails Beaverton OR US | -22.00 |
| 06/23 | 06/23 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -145.00 |
| 06/23 | 06/23 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -11.19 |
| 06/24 | 06/24 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -26.99 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Taco Del Mar #206 Gresham OR US | -4.19 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Safeway Store 0429 3380 Lancaster Dr Salem Oru | -26.99 |
| 06/25 | 06/25 | Point Of Sale Withdrawal The Silverton Hospital OR US | -9.15 |
| 06/25 | 06/25 | Point Of Sale Withdrawal Mcdonald's F5994 Clackamas OR US | -3.98 |
| 06/25 | 06/25 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -4.00 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Cafe Delirium Gresham OR US | -4.60 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Jazzy Bagels Gresham OR US | -2.90 |
| 06/26 | 06/26 | Point Of Sale Withdrawal Usps 4067870101 3800 Sw 185th Aloha OR US | -58.00 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Wall Street Pizza Gresham OR US | -8.50 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -7.29 |
| 06/27 | 06/27 | External Withdrawal Chase - Epay | -142.00 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Bergers Top Service Body 180 Ingersoll St Coos Bay | -0.10 |
| 06/27 | 06/27 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -9.49 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.10 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.10 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -1.00 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Bergers Top Service Bodcoos Bay OR US | -0.50 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Chevron 00091321 Springfield OR US | -59.15 |
| 06/28 | 06/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -21.50 |
| 06/28 | 06/28 | Point Of Sale Withdrawal The Ups Store #3934 North Bend OR US | -15.45 |
| 06/28 | 06/28 | Withdrawal To Acct# 50662300 Online Banking Transfer | -50.00 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Burgerville Usa #6 Portland OR US | -8.78 |
| 06/30 | 06/30 | Point Of Sale Withdrawal Chevron 00204874 Coos Bay OR US | -36.34 |

 first ▶ tech

| Account Number | From 07/01/2008 | Through 07/31/2008 | Page 2 | Of 3 |
|---|---|---|---|---|

## Net Checking  5065464  - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/22 | 07/22 | Deposit From Acct# 56703500 Online Banking Transfer | 21.51 |
| 07/22 | 07/22 | Deposit From Acct# 50654600 Online Banking Transfer | 66.69 |
| 07/28 | 07/28 | Deposit From Acct# 5670354 Online Banking Transfer | 10.00 |
| 07/28 | 07/28 | Atm Deposit 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | 125.48 |
| 07/31 | 07/31 | Deposit From Acct# 9302589013 Online Banking Transfer | 795.00 |
| | | **Total Deposits:** | **3,962.69** |

### CHECKS

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 9707 | 07/09 | 50.00 | 26355816 | | | | |
| | | | | **Total Amount of Checks Cleared:** | | | 50.00 |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/01 | 07/01 | Point Of Sale Withdrawal City Subs Coos Bay OR US | -2.30 |
| 07/01 | 07/01 | Point Of Sale Withdrawal Albertsons Sss Troutdale OR US | -54.61 |
| 07/02 | 07/02 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.00 |
| 07/02 | 07/02 | Withdrawal Layne Pmt From 5065464 | -1.49 |
| 07/02 | 07/02 | Point Of Sale Withdrawal Cafe Delirium Gresham OR US | -4.60 |
| 07/03 | 07/03 | Point Of Sale Withdrawal Standing Room Only Fairview OR US | -0.10 |
| 07/03 | 07/03 | Withdrawal Layne Pmt From 5065464 | -20.00 |
| 07/03 | 07/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.34 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Mcmenamins Roseburg St OR US | -17.75 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -45.75 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Wal-mart #188 2051 Newmark Avenue Coos Bay OR US | -18.00 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -60.57 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.10 |
| 07/05 | 07/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.20 |
| 07/07 | 07/07 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.60 |
| 07/07 | 07/07 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -16.20 |
| 07/07 | 07/07 | Withdrawal To Acct# 50654600 Online Banking Transfer | -9.48 |
| 07/08 | 07/08 | External Withdrawal Amer4474pr 0 07072008 Ao Inc D - 07072008 A Vx570 Fro Coach Hosue Bay\ | -433.00 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -28.43 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Sears Roebuck 1119 11800 Se 82nd Ave Portland Oru | -19.20 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Barnesnoble 1200 Se 82nd Ave Portland OR US | -68.66 |
| 07/09 | 07/09 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -20.00 |
| 07/09 | 07/09 | Withdrawal To Acct# 50654600 Online Banking Transfer | -9.28 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -4.09 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Office Depot Gresham OR US | -6.37 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Pilot Brooks OR US | -58.06 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Office Depot Gresham OR US | -44.70 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Alamore Nails Beaverton OR US | -50.00 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 07/10 | 07/10 | External Withdrawal Countrywide - Mortgage | -2.00 |
| 07/10 | 07/10 | Point Of Sale Withdrawal Caper's Cafe Le Bar Portland OR US | -14.50 |
| 07/15 | 07/15 | External Withdrawal Wamu/pvnpayment Paysmart - Creditcard | -254.00 |



| Account Number | From 07/01/2008 | Through 07/31/2008 | Page 3 | Of 3 |
|---|---|---|---|---|

## Net Checking 5065464 - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 07/15 | 07/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 07/16 | 07/16 | Point Of Sale Withdrawal Quiznos Sub #0408 Culver City Caus | -13.13 |
| 07/16 | 07/16 | Point Of Sale Withdrawal Fred Meyer 127 Gresham OR US | -5.15 |
| 07/16 | 07/16 | External Withdrawal Advanta 0580000020 O3apa1 - Card Paymt | -200.00 |
| 07/16 | 07/16 | External Withdrawal Vz Wireless Vw 800-350-2830 - Vzw Webpay | -150.00 |
| 07/17 | 07/17 | Point Of Sale Withdrawal Trader Joe's # 144 Portland OR US | -18.84 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -56.70 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Safeway Store 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -6.99 |
| 07/18 | 07/18 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -23.64 |
| 07/19 | 07/19 | Point Of Sale Withdrawal Wall Street Pizza Gresham OR US | -17.00 |
| 07/24 | 07/24 | Point Of Sale Withdrawal Wendys #1519 Q25 Clackamas OR US | -2.18 |
| 07/24 | 07/24 | Point Of Sale Withdrawal Chevron 00091516 Gresham OR US | -52.21 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Taco Bell #19907200090 North Bend OR US | -1.68 |
| 07/26 | 07/26 | Point Of Sale Withdrawal Olympia Overhead 00 860-4908003 Waus | -1.00 |
| 07/26 | 07/26 | Point Of Sale Withdrawal O Neills Overhead Doorscoos Bay OR US | -0.50 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -30.00 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -1.00 |
| 07/28 | 07/28 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.10 |
| 07/28 | 07/28 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -20.00 |
| 07/29 | 07/29 | Point Of Sale Withdrawal Subway 00070219 Gresham OR US | -10.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Taco Bell #16600166009 Tigard OR US | -8.24 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Shell Oil 57443150503 Tigard OR US | -56.00 |
| 07/30 | 07/30 | Point Of Sale Withdrawal Thai Taste Gresham OR US | -14.45 |
| 07/31 | 07/31 | Point Of Sale Withdrawal City Portland Dept Tportland OR US | -1.00 |
| 07/31 | 07/31 | Withdrawal To Acct# 5670354 Online Banking Transfer | -12.97 |
| | | **Total Miscellaneous Debits:** | **3,425.76** |

## Secondary Share Account 50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 07/01 | **Starting Balance** | | 5.01 |

There are no transactions for this period.

**Truth in Savings Disclosure:**      For Period 07/01 through 07/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10


first ▶ tech

| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 5065464 | 08/01/2008 | 08/31/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

---

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/28 | 08/28 | External Deposit Employmt Benefit - Ui | 146.00 |
| 08/30 | 08/30 | Deposit From Acct# 9302589013 Online Banking Transfer | 950.00 |
| | | **Total Deposits:** | **4,308.74** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 08/01 | 08/01 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -2.99 |
| 08/02 | 08/02 | Point Of Sale Withdrawal Subway 00070219 Gresham OR US | -6.25 |
| 08/02 | 08/02 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -45.99 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Ta # 56/popeye's Aurora OR US | -5.99 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Chevron 00205317 Cottage Groveorus | -56.48 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -28.06 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -0.49 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Wendy's #0006 Q25 Coos Bay OR US | -2.49 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -0.01 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.02 |
| 08/04 | 08/04 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -76.99 |
| 08/05 | 08/05 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/05 | 08/05 | Withdrawal To Acct# 5299997 Online Banking Transfer | -350.00 |
| 08/05 | 08/05 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 08/05 | 08/05 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -28.72 |
| 08/06 | 08/06 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Chevron 00091321 Springfield OR US | -52.10 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Subway 00071928 Wilsonville OR US | -16.00 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Safeway Fuel 10026318 Beaverton OR US | -52.72 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -12.28 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Farrs True Value Hardwacoos Bay OR US | -9.08 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -55.89 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/11 | 08/11 | Point Of Sale Withdrawal Coach House Coos Bay OR US | -0.01 |
| 08/12 | 08/12 | Withdrawal To Acct# 5066230 Online Banking Transfer | -200.00 |
| 08/12 | 08/12 | Point Of Sale Withdrawal Union 76 00036038 Boring OR US | -52.00 |
| 08/12 | 08/12 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -214.43 |
| 08/13 | 08/13 | Withdrawal Shared Branch N E Division Gresham Or | -20.00 |
| 08/14 | 08/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 08/15 | 08/15 | Withdrawal Layne Pmt From 5065464 | -105.75 |
| 08/15 | 08/15 | Descriptive Withdrawal 0 Payment Transfer To Account 8050654693 | -109.75 |
| 08/16 | 08/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -20.00 |
| 08/16 | 08/16 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -20.00 |
| 08/16 | 08/16 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -3.99 |
| 08/16 | 08/16 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -214.43 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -15.80 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Bi-mart #63 2800 Ne Hogan Drive Gresham OR US | -3.19 |
| 08/18 | 08/18 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -20.28 |
| 08/18 | 08/18 | External Withdrawal Countrywide - Mortgage | -932.39 |
| 08/18 | 08/18 | External Withdrawal Countrywide - Mortgage | -6.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| ~~5065464~~ | 09/01/2008 | 09/30/2008 | 2 | 3 |

## Net Checking 5065464 - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/26 | 09/26 | Descriptive Deposit Incoming Wire | 400.00 |
| 09/30 | 09/30 | Deposit From Acct# 9302589013 Online Banking Transfer | 495.00 |
| | | **Total Deposits:** | **2,384.18** |

### CHECKS

| Check # | Effective | Amount | Trace | Check # | Effective | Amount | Trace |
|---|---|---|---|---|---|---|---|
| 89 | 09/24 | 300.00 | 5000930 | | | | |
| | | | | | **Total Amount of Checks Cleared:** | | **300.00** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 09/02 | 09/02 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -19.61 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Burgerville Usa #39 Vancouver Waus | -8.20 |
| 09/02 | 09/02 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -8.76 |
| 09/02 | 09/02 | Descriptive Withdrawal Reverse Dispute/comcast Cable Comm | -57.65 |
| 09/03 | 09/03 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -38.05 |
| 09/03 | 09/03 | Withdrawal To Acct# 5299997 Online Banking Transfer | -350.00 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Safeway Fuel 10015428 Troutdale OR US | -48.38 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -5.48 |
| 09/04 | 09/04 | Point Of Sale Withdrawal Walgreen Company 25699 Se Stark St Troutdale OR US | -9.78 |
| 09/05 | 09/05 | Withdrawal Layne Pmt From 5065464 | -106.13 |
| 09/06 | 09/06 | Point Of Sale Withdrawal 76 / Circle K 60173218 Beaverton OR US | -51.96 |
| 09/10 | 09/10 | Withdrawal To Acct# 5066230 Online Banking Transfer | -164.41 |
| 09/10 | 09/10 | Atm Withdrawal 1st Tech Cu 3555 Sw 153rd Dr #1 Beaverton OR US | -30.00 |
| 09/11 | 09/11 | Withdrawal Shared Branch N E Division Gresham Or | -20.00 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Mcdonald's F13589 Portland OR US | -6.89 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Paradies-portland Portland OR US | -1.59 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Union 76 10052793 Gresham OR US | -46.63 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Goin Postal Gresham OR US | -4.18 |
| 09/15 | 09/15 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -283.29 |
| 09/15 | 09/15 | Withdrawal Shared Branch N E Division Gresham Or | -40.00 |
| 09/16 | 09/16 | Point Of Sale Withdrawal Starbucks Usa 00064543 Big Bear Lakecaus | -6.15 |
| 09/16 | 09/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 09/17 | 09/17 | Point Of Sale Withdrawal Carl's Jr #896 Q72 Cottage Groveorus | 4.74 |
| 09/17 | 09/17 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -13.00 |
| 09/17 | 09/17 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | -7.35 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Dairy Queen #17242 Q68 Reedsport OR US | -3.39 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Safeway Store 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -11.83 |
| 09/22 | 09/22 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -20.00 |
| 09/23 | 09/23 | Point Of Sale Withdrawal Safeway Fuel 1542 2501 Sw Cherry Pk Rd Troutdale Oru | -30.00 |
| 09/23 | 09/23 | Point Of Sale Withdrawal Trader Joe's # 141 11753 Sw Bevrtn Hlls Hwbeaverton OR US | -9.97 |
| 09/25 | 09/25 | Point Of Sale Withdrawal Walgreen Company 1950 Ne Burnside Road Gresham OR US | -7.00 |
| 09/25 | 09/25 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -143.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Del Taco #779 Gresham OR US | -3.38 |
| 09/26 | 09/26 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -6.00 |
| 09/26 | 09/26 | Withdrawal To Acct# 56703500 Online Banking Transfer | -4.00 |
| 09/26 | 09/26 | Point Of Sale Withdrawal Jiffy Lube #1044 2405 Se Burnside Rd Gresham OR US | -79.98 |



## Net Checking  5065464  - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/28 | 10/28 | Deposit Shared Branch 340 State St North Bend Or | 49.99 |
| 10/29 | 10/29 | External Deposit Employmt Benefit - Ui | 146.00 |
| 10/31 | 10/31 | Deposit From Acct# 5670354 Online Banking Transfer | 421.00 |
| | | **Total Deposits:** | **8,157.79** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/01 | 10/01 | Point Of Sale Withdrawal Quiznos Sub #8284 Coos Bay OR US | -6.15 |
| 10/01 | 10/01 | External Withdrawal Countrywide - Mortgage | -6.00 |
| 10/01 | 10/01 | External Withdrawal Countrywide - Mortgage | -969.79 |
| 10/01 | 10/01 | Insufficient Funds Charge External Withdrawal (returned) | -28.00 |
| 10/01 | 10/01 | Withdrawal To Acct# 5299997 Online Banking Transfer | -175.00 |
| 10/01 | 10/01 | Withdrawal To Acct# 5299997 Online Banking Transfer | -25.00 |
| 10/01 | 10/01 | Withdrawal Layne Pmt From 5065464 | -107.92 |
| 10/01 | 10/01 | Withdrawal To Acct# 5670354 Online Banking Transfer | -6.00 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -49.41 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -258.68 |
| 10/02 | 10/02 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -42.98 |
| 10/03 | 10/03 | External Withdrawal Mtg Pay On Web 08/10/03nsf7702361 - Pymt | -969.79 |
| 10/03 | 10/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -214.43 |
| 10/03 | 10/03 | Withdrawal To Acct# 5670354 Online Banking Transfer | -100.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -1,185.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -5.00 |
| 10/03 | 10/03 | Withdrawal Shared Branch 340 State St North Bend Or | -200.00 |
| 10/04 | 10/04 | Point Of Sale Withdrawal Celebrity Cruises 800-437-3111 Flus | -78.00 |
| 10/04 | 10/04 | Point Of Sale Withdrawal 19 Beaverton Empl OR US | -56.00 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -89.06 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Winco Foods 2511 Se First Street Gresham OR US | -11.93 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Tomasellis Pastry Mill Elkton OR US | -6.00 |
| 10/06 | 10/06 | Point Of Sale Withdrawal Taco Bell #16400164616 Beaverton OR US | -9.63 |
| 10/06 | 10/06 | Atm Withdrawal Bank Of America *north Bend North OR US | -43.00 |
| 10/06 | 10/06 | Withdrawal Shared Branch 340 State St North Bend Or | -40.00 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -63.20 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -55.36 |
| 10/07 | 10/07 | Point Of Sale Withdrawal Ashley E Sturgeon North Bend OR US | -20.00 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Jcpenney Store 2799 1611 Virginia Ave North Bend OR US | -71.96 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Downtown Health And Fitcoos Bay OR US | -35.55 |
| 10/08 | 10/08 | Point Of Sale Withdrawal Captains Choice North Bend OR US | -14.45 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -32.04 |
| 10/09 | 10/09 | Point Of Sale Withdrawal Ywca Salem 503-5819922 OR US | -50.00 |
| 10/10 | 10/10 | Point Of Sale Withdrawal B16 Town Hero North Bennorth Bend OR US | -3.95 |
| 10/10 | 10/10 | Point Of Sale Withdrawal Bailey's Health Food C North Bend OR US | -10.89 |
| 10/11 | 10/11 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -10.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -49.75 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Cone 9 North Bend OR US | -7.95 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Nordstrom 025 9700 Sw Washington Sq Portland OR US | -98.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart #2927 23500 N.e. Sandy Blvd Wood Village OR US | -118.03 |
| 10/14 | 10/14 | Withdrawal Shared Branch N E Division Gresham Or | -200.00 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Los Dos Amigos #3 North Bend OR US | -6.25 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -272.07 |



| Account Number | From 10/01/2008 | Through 10/31/2008 | Page 3 | Of 3 |
|---|---|---|---|---|

## Net Checking 5065464 - *Continued*
nklayne Checking

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 10/14 | 10/14 | Point Of Sale Withdrawal U-haul Ctr Gres 704 Ne Hogan Gresham^97030orus | -291.16 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wendys #2660 Q25 Hillsboro OR US | -2.78 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Burgerville Usa #29 Gresham OR US | -5.08 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Union 76 10069367 Wood Village OR US | -48.25 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -27.66 |
| 10/14 | 10/14 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -48.15 |
| 10/15 | 10/15 | Point Of Sale Withdrawal Subway 00071928 Wilsonville OR US | -26.62 |
| 10/15 | 10/15 | Point Of Sale Withdrawal U-haul-ctr-gresham #704gresham OR US | -95.00 |
| 10/15 | 10/15 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 10/16 | 10/16 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -200.00 |
| 10/16 | 10/16 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -100.00 |
| 10/17 | 10/17 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -52.90 |
| 10/17 | 10/17 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -99.00 |
| 10/20 | 10/20 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -82.50 |
| 10/20 | 10/20 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -140.00 |
| 10/20 | 10/20 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -39.99 |
| 10/20 | 10/20 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -79.98 |
| 10/23 | 10/23 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -45.11 |
| 10/23 | 10/23 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -24.98 |
| 10/24 | 10/24 | Point Of Sale Withdrawal Fred Meyer 050 Coos Bay OR US | -49.99 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -23.97 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -20.75 |
| 10/27 | 10/27 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -17.91 |
| 10/30 | 10/30 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -6.99 |
| 10/31 | 10/31 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -11.67 |
| | | **Total Miscellaneous Debits:** | **7,566.88** |

## Secondary Share Account  50654604
Lets Imagine

| Trans Date | Effect. Date | Description | Amount | Balance |
|---|---|---|---|---|
| | 10/01 | **Starting Balance** | | 5.01 |
| 10/22 | 10/22 | Withdrawal To Acct# 5065464 Online Banking Transfer | -5.01 | 0.00 |

**Truth in Savings Disclosure:**     For Period 10/01 through 10/31
Annual Percentage Yield Earned: 0.000%
Dividends Earned Year-to-Date: 0.10

first tech credit union    po box 2100    beaverton, or 97075-2100    800.637.0852    fax 503.672.3801    firsttechcu.com



| Account Number | From 11/01/2008 | Through 11/30/2008 | Page 2 | Of 3 |
|---|---|---|---|---|

---

## Net Checking 5065464 - *Continued*

nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/21 | 11/21 | External Deposit Amer4474pr Americaone Inc D - Pay Period 11/9 To 11/15/08\ | 203.17 |
| 11/25 | 11/25 | Deposit Shared Branch 340 State St North Bend Or | 252.18 |
| 11/26 | 11/26 | External Deposit Employmt Benefit - Ui | 146.00 |
| 11/28 | 11/28 | Deposit Shared Branch 340 State St North Bend Or | 368.00 |
| | | **Total Deposits:** | **9,294.60** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 11/01 | 11/01 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -35.48 |
| 11/01 | 11/01 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -2.50 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Cone 9 North Bend OR US | -3.00 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -26.29 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -1.50 |
| 11/03 | 11/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.78 |
| 11/03 | 11/03 | External Withdrawal Countrywide - Mortgage | -969.79 |
| 11/03 | 11/03 | External Withdrawal Countrywide - Mortgage | -6.00 |
| 11/03 | 11/03 | External Withdrawal Ebill - US Transfer | -150.00 |
| 11/03 | 11/03 | External Withdrawal Ebill - Charles / Joan M | -526.50 |
| 11/04 | 11/04 | Withdrawal To Acct# 5066230 Online Banking Transfer | -347.00 |
| 11/04 | 11/04 | Withdrawal To Acct# 5066230 Online Banking Transfer | -283.00 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Downtown Health And Fitcoos Bay OR US | -38.00 |
| 11/06 | 11/06 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -15.00 |
| 11/07 | 11/07 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -4.25 |
| 11/08 | 11/08 | Point Of Sale Withdrawal Shell Oil 57442531505 Coos Bay OR US | -36.51 |
| 11/10 | 11/10 | Withdrawal To Acct# 8056703501 Online Banking Transfer | -114.43 |
| 11/10 | 11/10 | Withdrawal Layne Pmt From 5065464 | -108.50 |
| 11/10 | 11/10 | Withdrawal To Acct# 5670354 Online Banking Transfer | -50.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -279.83 |
| 11/10 | 11/10 | Withdrawal To Acct# 50654600 Online Banking Transfer | -4,000.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -61.61 |
| 11/10 | 11/10 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -60.00 |
| 11/10 | 11/10 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -56.34 |
| 11/11 | 11/11 | Point Of Sale Withdrawal Porter Stage Lines Coos Bay OR US | -72.00 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -7.25 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Rapid Refill North Bend OR US | -14.50 |
| 11/13 | 11/13 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -21.81 |
| 11/14 | 11/14 | Point Of Sale Withdrawal The Mill Casino Restaurnorth Bend OR US | -17.64 |
| 11/14 | 11/14 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -23.71 |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -13.88 |
| 11/17 | 11/17 | Point Of Sale Withdrawal Safeway Store 1557 1735 Virginia Ave North Bend Oru | -5.00 |
| 11/18 | 11/18 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -17.79 |
| 11/18 | 11/18 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -150.00 |
| 11/18 | 11/18 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -24.28 |
| 11/19 | 11/19 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -7.87 |
| 11/20 | 11/20 | Point Of Sale Withdrawal Tempur Pedic Dr, Inc 859-514-4426 Kyus | -1,299.00 |
| 11/21 | 11/21 | Point Of Sale Withdrawal Benettis Italian Restaucoos Bay OR US | -122.95 |
| 11/21 | 11/21 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -36.57 |
| 11/22 | 11/22 | Point Of Sale Withdrawal Buzz North Bend OR US | -6.95 |
| 11/24 | 11/24 | Withdrawal To Acct# 5670354 Online Banking Transfer | -20.00 |



| Account Number | From | Through | Page | Of |
|---|---|---|---|---|
| 5065464000 | 12/01/2008 | 12/31/2008 | 2 | 3 |

## Net Checking  5065464  - *Continued*
nklayne Checking

### DEPOSITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/26 | 12/26 | External Deposit Or Child Support - Cs Payment | 32.00 |
| 12/31 | 12/31 | Overdraft Protection Deposit | 2.91 |
| | | **Total Deposits:** | **2,341.91** |

### MISCELLANEOUS DEBITS

| Trans Date | Effect. Date | Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -12.53 |
| 12/01 | 12/01 | External Withdrawal Ebill - US Transfer | -50.00 |
| 12/01 | 12/01 | External Withdrawal Ebill - Charles / Joan M | -585.00 |
| 12/01 | 12/01 | Withdrawal To Acct# 9302589013 Online Banking Transfer | -12.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Nike.com 800-806-6453 OR US | -74.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Z-coil Pain Relief 541-736-0186 OR US | -210.00 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -66.98 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Usps 4067870680 Coos Bay OR US | -8.40 |
| 12/03 | 12/03 | Point Of Sale Withdrawal Rite Aid Store 5379 North Bend OR US | -18.98 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Safeway Fuel 1557 1735 Virginia Ave Northbend Oru | -10.00 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -161.50 |
| 12/04 | 12/04 | Point Of Sale Withdrawal Charter Comm 888-438-2427 Waus | -141.66 |
| 12/04 | 12/04 | Withdrawal To Acct# 50662300 Online Banking Transfer | -50.00 |
| 12/05 | 12/05 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -13.79 |
| 12/05 | 12/05 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -9.25 |
| 12/06 | 12/06 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -15.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Dollar Tree # 03801 522 S 4th St Coos Bay OR US | -33.00 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Fred Meyer 050 Coos Bay OR US | -25.85 |
| 12/08 | 12/08 | Point Of Sale Withdrawal Usana Health* Sciences 801-954-7200 Utus | -277.79 |
| 12/08 | 12/08 | Atm Withdrawal Nw Community Cu 340 State Street North Bend OR US | -160.00 |
| 12/10 | 12/10 | Point Of Sale Withdrawal Hay House Carlsbad Caus | -29.00 |
| 12/11 | 12/11 | Point Of Sale Withdrawal Continental 00521757160houston Txus | -10.00 |
| 12/12 | 12/12 | Point Of Sale Withdrawal Continental 00521757543houston Txus | -5.00 |
| 12/13 | 12/13 | Point Of Sale Withdrawal Vzwrlss Debitma Visw Warren Njus | -150.00 |
| 12/15 | 12/15 | Point Of Sale Withdrawal Wal-mart Super Center 1880 Wal-sams Coos Bay Or | -11.21 |
| 12/16 | 12/16 | External Withdrawal Loanservicing - Automatic | -252.18 |
| 12/17 | 12/17 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | |
| 12/17 | 12/17 | Point Of Sale Withdrawal Staples, Inc. 1995 Nemark Ave Coos Bay OR US | -4.09 |
| 12/18 | 12/18 | Point Of Sale Withdrawal South Coast Orthopedic Coos Bay OR US | -15.00 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Empire Cafe Llc Coos Bay OR US | -8.50 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Rapid Refill North Bend OR US | -31.00 |
| 12/18 | 12/18 | Point Of Sale Withdrawal Cash + Carry Ug. Sfi0538 751 S. 2nd Coos Bay OR US | -141.36 |
| 12/20 | 12/20 | Point Of Sale Withdrawal Bailey's Health Food Ctnorth Bend OR US | -23.49 |
| 12/20 | 12/20 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -3.50 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Fuel 1557 1735 Virginia Ave Northbend Oru | -21.07 |
| 12/22 | 12/22 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -5.99 |
| 12/22 | 12/22 | Withdrawal To Acct# 5066230 Online Banking Transfer | -30.00 |
| 12/22 | 12/22 | Withdrawal To Acct# 50662300 Online Banking Transfer | -70.00 |
| 12/23 | 12/23 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -49.70 |
| 12/24 | 12/24 | Point Of Sale Withdrawal Safeway Store 1556 230 East Johnson Coos Bay Oru | -36.21 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Safeway Store 0378 2220 N Coast Hwy Newport Oru | -46.64 |
| 12/26 | 12/26 | Point Of Sale Withdrawal Chico Hot Springs Lodgepray Mtus | -100.00 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Chevron 00091490 Waldport OR US | -10.00 |
| 12/29 | 12/29 | Point Of Sale Withdrawal Safeway Fuel 10015576 North Bend OR US | -17.36 |

14.1.3988 1 AT 0.346 10288031.ps

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, et al., | Chapter 11 |
| Debtors. | Jointly Administered |

### DECLARATION OF LAUREN GRAHAM DELEHEY
### OF THE RESCAP LIQUIDATING TRUST, IN SUPPORT
### OF DEBTORS' OBJECTION TO NOTICE OF COMPLAINT
### TO DETERMINE SECURED STATUS AND GRANT RELEASE OF LIEN
### OF GMAC MORTGAGE, LLC, PURSUANT TO 11 U.S.C. § 506(A) AND § 1322

I, Lauren Graham Delehey, declare as follows:

### BACKGROUND AND QUALIFICATIONS

1.        I am currently an employee of the ResCap Liquidating Trust (the "**Liquidating**

**Trust**"). Prior to the Effective Date of the Revised Second Amended Joint Chapter 11 Plan

[Docket No. 5993], I acted as Chief Litigation Counsel in the legal department of Residential

Capital, LLC ("**ResCap**"), one of the affiliated post-effective date debtors in the above-captioned

Chapter 11 cases (collectively, the "**Debtors**"). I have served as in-house litigation counsel since

I joined ResCap on August 1, 2011. I am authorized to submit this declaration (the

"**Declaration**") in support of the *Debtors' Objection to Notice of Complaint to Determine*

*Secured Status and Grant Release of Lien of GMAC Mortgage, LLC, Pursuant to 11 U.S.C.*

*§ 506(a) and § 1322* (the "**Objection**").[1]

---

[1] Capitalized terms used herein and not otherwise defined shall have the meaning ascribed to such terms in the Objection.

2.      In connection with my capacities as Chief Litigation Counsel of ResCap and now

with the Liquidating Trust, I am generally familiar with the Debtors' borrower-related litigation

matters both within and outside of the Debtors' Chapter 11 cases.  In connection with these

borrower-related matters, I am regularly called upon to verify information in the Debtors'

business records regarding the ownership and servicing of mortgage loans underlying the

disputes.

3.      Except as otherwise indicated, all statements in this Declaration are based upon

my personal knowledge; information supplied or verified by personnel in departments within the

Debtors' or Liquidating Trust's various business units; my review of the Debtors' or Liquidating

Trust's litigation case files, books and records, as well as other relevant documents; my

discussions with other members of the Debtors' or Liquidating Trust's legal department;

information supplied by the Debtors' or Liquidating Trust's consultants and counsel; or my

experience, expertise, and knowledge of the Debtors' and Liquidating Trust's litigation matters,

financial condition and history.  In making these statements based on my review of the Debtors'

litigation case files, books and records, relevant documents, and other information prepared or

collected by the Debtors' employees, consultants or counsel, I have relied upon these employees,

consultants, and counsel accurately recording, preparing, collecting, or verifying any such

documentation and other information.  If I were called to testify as a witness in this matter, I

would testify competently to the facts set forth herein.

## OWNERSHIP OF THE MORTGAGE AND LOAN

4.      In their Complaint, the Plaintiffs allege that they are the owners of real property

located at 2186 E. Main Street, Hillsboro, Oregon 97420 (the "**Property**").  Prior to the closing

of the sale of the Debtors' mortgage servicing platform on February 15, 2013, Debtor GMAC

Mortgage, LLC acted as servicer of a mortgage loan related to the Property on behalf of the

owner of the loan, U.S. Bank, National Association, as trustee of the SACO I 2006-9 residential

mortgage trust. On February 15, 2013, servicing for the loan was transferred to Ocwen Loan

Servicing, LLC. Accordingly, as far as I have been able to ascertain, as of the date hereof,

neither the Debtors nor the Liquidating Trust have any interest in a junior mortgage or associated

note related to the Property.

Dated: December 20, 2013

/s/ Lauren Graham Delehey
Lauren Graham Delehey
ResCap Liquidating Trust
